| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH HOLMES | 4331 GEORGETOWN DRIVE | | | | ORLANDO | FL | 32808-6409 |
| JOSEPH HOMOLA | 39716 76TH AVE | | | | PAW PAW | MI | 49079-9705 |
| JOSEPH HOO | FLAT 37 | BULLINGHAM MANSIONS | KENSINGTON CHURCH STREET | LONDON W8 4BE UNITED KINGDOM | | | |
| JOSEPH HOPEN | CUST STUART HOPEN U/THE | FLORIDA GIFTS TO MINORS ACT | 3831 N 43RD AVE | | HOLLYWOOD | FL | 33021 |
| JOSEPH HORVATH | 4985 TRUMAN MT RD | | | | GAINESVILLE | GA | 30506 |
| JOSEPH HORVATH | 655 WALNUT DRIVE | | | | MELBOURNE | FL | 32935-5056 |
| JOSEPH HOWARD BROWN | 1130 W RIVER DR | | | | WAWAKA | IN | 46794-9793 |
| JOSEPH HOZIAN | 303 DEERPATH DR | | | | MINOOKA | IL | 60447-8716 |
| JOSEPH HRUDKAJ | C/O AGNES HRUDKAJ | 2625 MCLEMORE RD | | | FRANKLIN | TN | 37064 |
| JOSEPH HUGH KELLY | 3 BROWNSTONE BLVD | | | | VOORHEES | NJ | 08043-3452 |
| JOSEPH HUNTER | 120 SUNNY GLEN DR | | | | VALLEJO | CA | 94591-7503 |
| JOSEPH HURD JR & | PATRICIA HURD JT TEN | 1803 FAIRVIEW AVE | | | EASTON | PA | 18042-3974 |
| JOSEPH HURWICH/BETH HURWICH TTEE | HURWICH FAM 2004 LIVING TRUST | UAD 12/07/2004 | FBO JOSEPH & BETH HURWICH | 260 SEA VIEW AVE | PIEDMONT | CA | 94610-1249 |
| JOSEPH I BIZZOTTO & | CAROLINE BIZZOTTO JT TEN | 31302 MC NAMEE ST | | | FRASER | MI | 48026-2791 |
| JOSEPH I BRENON JR | 349 WRIGHT ROAD | | | | AKRON | NY | 14001 |
| JOSEPH I BROWN | ELIZABETH A BROWN JT TEN | 1019 COOPER ST | | | EDGEWATER PRK | NJ | 08010-1757 |
| JOSEPH I BROWN & | BARBARA L BROWN JT TEN | 16 GARFIELD DR | | | NEWPORT NEWS | VA | 23608-2606 |
| JOSEPH I BUSSEY | 961 BEAVER RUN | | | | TAVARES | FL | 32778-5628 |
| JOSEPH I DIEGO | 8445 DIXIE LN | | | | DEARBORN HTS | MI | 48127 |
| JOSEPH I GILLIGAN & | MARGARET GILLIGAN JT TEN | 2615 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266-2337 |
| JOSEPH I LADUE | 11 MAPLE STREET | PO BOX 731 | | | WADDINGTON | NY | 13694-0731 |
| JOSEPH I LENNEMANN & | JULIANNE M LENNEMANN JT TEN TOD | MARY LOU J SIMON | SUBJECT TO STA TOD RULES | 14110 CUTLER RD | PORTLAND | MI | 48875-9306 |
| JOSEPH I MARTIN | 51 MELROSE ST | APT 2A | | | MELROSE | MA | 02176-2225 |
| JOSEPH I RODGIN | 401 BLAND ST | | | | BLUEFIELD | WV | 24701-3021 |
| JOSEPH I ROSENBERGER | 463 AUGUSTA FARMS RD | | | | WAYNESBORO | VA | 22980-9259 |
| JOSEPH I SCANGA | 32917 HAMPSHIRE | | | | WESTLAND | MI | 48185-2839 |
| JOSEPH I SZALWINSKI | 1063 PRATT ST | | | | PHILADELPHIA | PA | 19124-1839 |
| JOSEPH I THAKKOLKARAN | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363-2638 |
| JOSEPH I WARDA | 10473 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| JOSEPH IGNATZ | 2705 N MOBILE AVE | | | | CHICAGO | IL | 60639-1021 |
| JOSEPH IMSHO | ANN IMSHO JT TEN | 12 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307-1506 |
| JOSEPH INGRAM | 1722 SILVER WAY | | | | LITHIA SPRINGS | GA | 30122-3956 |
| JOSEPH ISRAEL | 17069 NEWPORT CLUB DR | | | | BOCA RATON | FL | 33496-3008 |
| JOSEPH J & NANCY R PRINZI TTEES | PRINZI TRUST DTD 02-24-2009 | 15074 BAYOU POINT PL | | | GRAND HAVEN | MI | 49417-8957 |
| JOSEPH J ADKINS | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9605 |
| JOSEPH J AIELLO JR | 16 PAUL HOLLY DRIVE | | | | LOUDONVILLE | NY | 12211-1706 |
| JOSEPH J ALGIERE | 46 ROBIN RD | | | | FARMINGTON | CT | 06032-2511 |
| JOSEPH J ALLEN | 3016 SAINT JOSEPH RIVER DR | | | | BENTON HARBOR | MI | 49022 |
| JOSEPH J ALLEN JR TR | JOSEPH J ALLEN JR REV LIV TRUST | UA 9-1-99 | 1965 23RD AVE | | SAN FRANCISCO | CA | 94116-1214 |
| JOSEPH J ALLOTTA | 2 BLACK MESA TRAIL | | | | PLACITAS | NM | 87043 |
| JOSEPH J ANDRES | 295 MAIN ST | RM 821 | | | BUFFALO | NY | 14203-2508 |
| JOSEPH J ANTICOLLI | 2615 PRICE ST | | | | SCRANTON | PA | 18504-1326 |
| JOSEPH J BAFFY | 44841 ERIN DR | | | | PLYMOUTH | MI | 48170-3808 |
| JOSEPH J BALMAIN | 47 EVERETT ST | | | | TAUNTON | MA | 02780-4614 |
| JOSEPH J BALTUS & | JANET L BALTUS JT TEN | 317 N AMRHEIN DR | | | GREENSBURY | IN | 47240-9579 |
| JOSEPH J BARAN | JUDITH E BARAN JTWROS | 26 GRAMERCY PK | | | ROCHESTER | NY | 14610-1314 |
| JOSEPH J BATCHELOR | 2401 CARPENTER ROAD | | | | BAD AXE | MI | 48413-9127 |
| JOSEPH J BATINA | 4405 TOD AVENUE | | | | LORDSTOWN | OH | 44481-9749 |
| JOSEPH J BATINA & | ELAINE M BATINA JT TEN | 4405 TOD AVE | | | LORDSTOWN | OH | 44481-9749 |
| JOSEPH J BATTISTI | 119 LAURA LANE | | | | ELIZABETH | PA | 15037-3101 |
| JOSEPH J BAZYLEWICZ | 4706 NW 41 AVE | | | | TAMARAC | FL | 33319-5812 |
| JOSEPH J BELCHER | 2204 NASH ST | | | | PARKERSBURG | WV | 26101-9313 |
| JOSEPH J BELLANTONIO & | ANTOINETTE R BELLANTONIO | NEMET JT TEN | 102 FURMAN STREET | | SCHENECTADY | NY | 12304-1114 |
| JOSEPH J BENNETT | 17641 GREENRIDGE RD | | | | HIDDEN VL LK | CA | 95467-8275 |
| JOSEPH J BERG JR | 32650 HASTINGS DRIVE | | | | LAUREL | DE | 19956-1917 |
| JOSEPH J BERKEY | 5043 BOYD DR | | | | PICKNEY | MI | 48169-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J BETTS JR | 5653 BABBITT ST | | | | HASLETT | MI | 48840-8414 |
| JOSEPH J BEVAN JR & | DORIS A BEVAN JT TEN | 45 MARTIN AVE | | | WALLINGFORD | CT | 06492-3811 |
| JOSEPH J BIEDA | 11223 IRVINGTON DRIVE | | | | WARREN | MI | 48093-4939 |
| JOSEPH J BIEDA & | JOAN BARBARA BIEDA JT TEN | 11223 IRVINGSON | | | WARREN | MI | 48093-4939 |
| JOSEPH J BIESIADA JR | 9 VAN DUYN DRIVE | | | | TRENTON | NJ | 08618-1017 |
| JOSEPH J BILKA | 6147 SR 61 NORTH | | | | SHELBY | OH | 44873 |
| JOSEPH J BIRES | 22519 ST CLAIR DRIVE | | | | ST CLAIR SHORES | MI | 48081-2082 |
| JOSEPH J BISKUP | 2000 S LINCOLN | | | | BAY CITY | MI | 48708-8171 |
| JOSEPH J BLAZEK | 734 UNION AVE | | | | ROMEOVILLE | IL | 60446-1432 |
| JOSEPH J BOGDA JR. AND | PENNI L BOGDA JTWROS | 1030 OLD WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-7346 |
| JOSEPH J BOLASH | 3047 GRAFTON RD | | | | GRAFTON | OH | 44044-1045 |
| JOSEPH J BONNER & | MERRY LEIGH BONNER JT TEN | 8511 BUCKTHORN DR | | | GERMANTOWN | TN | 38139-5201 |
| JOSEPH J BORZYMOWSKI | 6 BROOK FARM CT | UNIT C | | | PERRY HALL | MD | 21128-9069 |
| JOSEPH J BOZAK | BRENDA S BOZAK JT TEN | 681 SALLY CIR | | | WADSWORTH | OH | 44281-4613 |
| JOSEPH J BRANDMAIR | 282 W DECKERVILLE RD | | | | CARO | MI | 48723-9775 |
| JOSEPH J BRAUN | 2908 PEASE LANE | | | | SANDUSKY | OH | 44870-5927 |
| JOSEPH J BREGIN | 2712 RAVINIA LANE | | | | WOODRIDGE | IL | 60517-2214 |
| JOSEPH J BRODZINSKI & | ELIZABETH A BRODZINSKI JT TEN | 3030 BAKER RD | | | ORCHARD PARK | NY | 14127-1433 |
| JOSEPH J BROWN & | DOYLE O BROWN JT TEN | 10354 OXLEY RD | | | MINERAL POINT | MO | 63660-9639 |
| JOSEPH J BUTZKO | 657 PENN ST | | | | PERTH AMBOY | NJ | 08861-2750 |
| JOSEPH J BUYARSKI | 88 MOBILE DRIVE | | | | PENNSVILLE | NJ | 08070-1039 |
| JOSEPH J CAMPBELL | 128 E ALLEN RIDGE RD | | | | SPRINGFIELD | MA | 01118-2318 |
| JOSEPH J CANTON | 3442 SURREY RD | | | | WARREN | OH | 44484-2841 |
| JOSEPH J CAPETOLA | 93 OLD QUEENS BLVD | | | | ENGLISHTOWN | NJ | 07726-3538 |
| JOSEPH J CARAM | 1415 SUNSET | | | | ROYAL OAK | MI | 48067-1069 |
| JOSEPH J CARDINALE | 445 LIBERTY ST | | | | RAVENNA | OH | 44266-3439 |
| JOSEPH J CARDINALE & | CAROL R CARDINALE JT TEN | 445 LIBERTY STREET | | | RAVENNA | OH | 44266-3439 |
| JOSEPH J CARUSOTTI | 6086 DANA SHORES DR | | | | HONEOYE | NY | 14471-9700 |
| JOSEPH J CASAROLL | 35144 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4696 |
| JOSEPH J CELLINI JR | 332 N QUAIL DRIVE | | | | MARMORA | NJ | 08223-1260 |
| JOSEPH J CENTOFANTI | 633 N UNION AVE | | | | SALEM | OH | 44460-1705 |
| JOSEPH J CERBONE | PO BOX 449 | 84 SMITH AVENUE | | | MOUNT KISCO | NY | 10549-2816 |
| JOSEPH J CERMAK | 11633 W WAHL RD RT 2 | | | | ST CHARLES | MI | 48655-9574 |
| JOSEPH J CHECHOWITZ JR & | MAGALI F CHECHOWITZ JT TEN | 9792 RED CEDAR CIR | | | SACRAMENTO | CA | 95827-2815 |
| JOSEPH J CHIARA | 9006 ROEDEAN | | | | PARMA | OH | 44129-1747 |
| JOSEPH J CHIARELLA & | DONA M CHIARELLA JT TEN | 57 HARBOR HILL RD | | | SUNAPEE | NH | 03782-2624 |
| JOSEPH J CHIARIZIA | 6179 GLOGER DRIVE | | | | CICERO | NY | 13039-8832 |
| JOSEPH J CHOBOT | 6640 BARRETT DRIVE | | | | DOWNERS GROVE | IL | 60516-2724 |
| JOSEPH J CHOBOT & | ELLEN E CHOBOT JT TEN | 6640 BARRETT DR | | | DOWNERS GROVE | IL | 60515 |
| JOSEPH J CLARK | 6 KEENAN STREET | | | | PARLIN | NJ | 08859-1000 |
| JOSEPH J COADY | G4463 S SAGINAW ST | | | | BURTON | MI | 48529-2004 |
| JOSEPH J COLOSIMO | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| JOSEPH J CONIGLIO AND | CHRISTINE M CONIGLIO JT WROS | 10154 MECCA RD | | | KENSINGTON | OH | 44427-9602 |
| JOSEPH J CONNOR | 422 GOLDEN MEADOWS CIRCLE | | | | SUWANEE | GA | 30024-2268 |
| JOSEPH J COOPER & ELLEN E | COOPER & SCOTT A COOPER | TR JOSEPH J COOPER LIVING TRUST | UA 05/31/89 | 475 NIADA TER | HIGHLAND PARK | IL | 60035-2037 |
| JOSEPH J CORNACCHIA | 123 S INMAN AVE | | | | AVENEL | NJ | 07001-1509 |
| JOSEPH J CORREALE JR AND | RAE E CORREALE JTWROS | 9A BROADWAY AVE | | | ROCKPORT | MA | 01966-1603 |
| JOSEPH J CORSO | CUST MICHAEL CORSO U/THE IOWA | UNIFORM GIFTS TO MINORS ACT | 11 NW 114 ST | | KANSAS CITY | MO | 64155 |
| JOSEPH J COSTELLO | 1034 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511-1344 |
| JOSEPH J CREGIER | 627 PIER DR | | | | EDGEWOOD | MD | 21040-2910 |
| JOSEPH J CRUGNALE | 5722 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168-7548 |
| JOSEPH J CZERKAWSKI JR | CUST THOMAS PATRICK CZERKAWSKI | UTMA FL | 321 9TH ST | | ATLANTIC BCH | FL | 32233-5437 |
| JOSEPH J DANIELS & | MARILYN DANIELS | TR DANIELS TRUST UA 08/25/97 | 32707 WESTWOOD LOOP | | LEESBURG | FL | 34748-8119 |
| JOSEPH J DANZA | 8413 IRONSIDE AVE NE | | | | ALBUQUERQUE | NM | 87109-5047 |
| JOSEPH J DATTOLO | 27 HALFMOON ISLE | | | | JERSEY CITY | NJ | 07305-5408 |
| JOSEPH J DAVIS JR | 2935 AUTEN | | | | ORTENVILLE | MI | 48462-8841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH J DE FRANCESCO | 847 NE 44TH AVE | | | | PORTLAND | OR | 97213-1657 |
| JOSEPH J DEMAIO | 66 N READ AVENUE | | | | RUNNEMEDE | NJ | 08078-1648 |
| JOSEPH J DESIMINI | TR JOSEPH J DESIMINI REV TRUST | UA 3/3/00 | 327 CLINTON ST | | LOWELL | IN | 46356-2494 |
| JOSEPH J DEWEESE | 4557 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9318 |
| JOSEPH J DI CARMINE & | M ROSARIO CALDERON DI CARMINE | JT TEN | 49 HEYDEN ROAD | | TROY | NY | 12180-5733 |
| JOSEPH J DI LIBERTO JR | 5189 CRIBBINS RD | | | | AVOCA | MI | 48006-3310 |
| JOSEPH J DIPASQUALE | 235 SCHOOL RD | | | | KENMORE | NY | 14217-1170 |
| JOSEPH J DOMBROSKY | 342 RUSSELL DR | | | | CORTLAND | OH | 44410-1244 |
| JOSEPH J DONDERO | 12 ELY RD | | | | HOLMDEL | NJ | 07733-2304 |
| JOSEPH J DONDERO | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| JOSEPH J DONOVAN & | MRS JOAN P DONOVAN JT TEN | PO BOX 433 | | | SOUTH HARWICH | MA | 02661-0433 |
| JOSEPH J DOUGLASS | 802 FALCONER RD | | | | JOPPA | MD | 21085-4424 |
| JOSEPH J DRAPP | 706 LECHNER LANE | | | | PITTSBURGH | PA | 15227-4310 |
| JOSEPH J DRAPP & | MARLENE E DRAPP JT TEN | 706 LECHNER LANE | | | PITTSBURGH | PA | 15227-4310 |
| JOSEPH J DUNFORD JR | 3343 INFIRMARY RD | | | | DAYTON | OH | 45418-1849 |
| JOSEPH J DURENBECK JR | 44 MIDDLESEX ROAD | | | | ORCHARD PARK | NY | 14127-4239 |
| JOSEPH J DYMORA | 9472 EAST RD | | | | BURT | MI | 48417-9786 |
| JOSEPH J ELNICK | CUST MARY JO ELNICK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 28600 MOUND RD | WARREN | MI | 48092-5507 |
| JOSEPH J ELNICK | CUST ALAN J ELNICK U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 108 HARVEST LN | | FRANKENMUTH | MI | 48734-1212 |
| JOSEPH J ERNST II | 6711 AMITCHELL AVE | | | | ST LOUIS | MO | 63139 |
| JOSEPH J FABUS JR | 7274 SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9765 |
| JOSEPH J FALEY & | CHERI A POREMBA FALEY JT TEN | 18548 SANDPIPER PL | | | LEESBURG | VA | 20176-3913 |
| JOSEPH J FAY | 4105 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6127 |
| JOSEPH J FIALKO | 15 BAKER TERRACE | | | | TONAWANDA | NY | 14150-5105 |
| JOSEPH J FILAK JR | SHARON L FILAK JTWROS | 2210 WEST 39TH ST | | | LORAIN | OH | 44053-2543 |
| JOSEPH J FISCHER | 1117 LEONARD RD | | | | LEONARD | MI | 48367 |
| JOSEPH J FITZSIMMONS | 389 BLUE OAK LANE | | | | CLAYTON | CA | 94517-2020 |
| JOSEPH J FITZSIMMONS JR | 8201 ROLLING MEADOWS DR | | | | CANTON | MI | 48187-5451 |
| JOSEPH J FLAUTO | CGM IRA CUSTODIAN | 174 KENWICK | | | NORTHFIELD | OH | 44067-2636 |
| JOSEPH J FOLEY JR & | HELEN M FOLEY TEN COM | 219 SYLVANIA AVE | | | GLENSIDE | PA | 19038-4112 |
| JOSEPH J FOLEY JR & | MRS HELEN M FOLEY JT TEN | 219 SYLVANIA AVE | | | GLENSIDE | PA | 19038-4112 |
| JOSEPH J FONTANA | CGM IRA CUSTODIAN | 57 JULBET DRIVE | | | SAYVILLE | NY | 11782-1449 |
| JOSEPH J FORRO | 3458 MAXWELL RD | | | | OWENDALE | MI | 48754-9737 |
| JOSEPH J FRYZEL & | MARGARET I FRYZEL JT TEN | 2114 CASS AVENUE | | | BAY CITY | MI | 48708-9121 |
| JOSEPH J GADBAW | CUST ELIZABETH GADBAW A MINOR | U/LAWS OF THE STATE OF | MICHIGAN | 11101 MANN RD | TRAVERSE CITY | MI | 49684-7643 |
| JOSEPH J GALKOWSKI | 5514 BOHLANDER AVE | | | | BERKELEY | IL | 60163-1403 |
| JOSEPH J GALLO | 5123 CRABAPPLE CT | | | | LEWIS CENTER | OH | 43035-9026 |
| JOSEPH J GAVLAK | RR1 BOX699 | | | | HOUTZDALE | PA | 16651-9692 |
| JOSEPH J GEORGE JR | 21506 ARROWHEAD | | | | ST CLAIR SHR | MI | 48082-1218 |
| JOSEPH J GIAMMONA SR | 3821 ANNADALE RD | | | | BALTIMORE | MD | 21222-2717 |
| JOSEPH J GIARDINA & | RUTH GIARDINA | 13946 JARRETTSVILLE PIKE | | | PHOENIX | MD | 21131-1412 |
| JOSEPH J GIES III | 2571 TIVERTON DR | | | | STERLING HGTS | MI | 48310-6967 |
| JOSEPH J GIULIETTI & | REBECCA & JOSEPH JR & | CHRISTOPHER & | HELENA GIULIETTE JT TEN | 9799 NW 19TH ST 19 | CORAL SPRINGS | FL | 33065-5814 |
| JOSEPH J GOLICK & | LEONA M GOLICK JT TEN | 420 CHARLESTOWN DRIVE | | | BOLINGBROOK | IL | 60440-1210 |
| JOSEPH J GONCZ | 4 GLENDALE ST | | | | EVERETT | MA | 02149-2316 |
| JOSEPH J GORZELSKI | 3921 LANCASTER DR | | | | STERLING HTS | MI | 48310-4410 |
| JOSEPH J GOULD & | DOROTHY S GOULD | TR UA 09/03/93 GOULD FAMILY TRUST | 354 S ARDEN BLVD | | LOS ANGELES | CA | 90020-4734 |
| JOSEPH J GRUBER | PO BOX 63 | | | | HOLDEN | ME | 04429-0063 |
| JOSEPH J HAVERTY | 15 UPLAND RD | | | | MELROSE | MA | 02176-1710 |
| JOSEPH J HLAVATY | 10193 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |
| JOSEPH J HNILO JR | 3480 SKYVIEW ST | | | | KALAMAZOO | MI | 49048-9439 |
| JOSEPH J HODNY & | LYNN D HODNY JT TEN | 126545 E SHORE DRIVE | | | ABERDEEN | SD | 57401-8335 |
| JOSEPH J HOLLAND | 597 CRANBURY CROSS RD | # B | | | N BRUNSWICK | NJ | 08902-2827 |
| JOSEPH J HOLLOWAY | 48 PLEASANT ST | | | | SPENCER | MA | 01562-1626 |
| JOSEPH J HORNE | 907 DEL SOL DR | | | | BOULDER CITY | NV | 89005-2322 |
| JOSEPH J HORVATH & | ANNE HORVATH JT TEN | 3833 RETREAT DR | | | MEDINA | OH | 44256-8161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| JOSEPH J HUDAK & | ARDIS J HUDAK | TR JOSEPH J HUDAK FAM LIVING TRUST | UA 02/20/95 | 2292 TREMAINSVILLE RD | TOLEDO | OH | 43613-3410 |
| JOSEPH J IGNATOWSKI & | KAREN D IGNATOWSKI JT TEN | 16463 W DOS AMIGOS CT | | | SURPRISE | AZ | 85374-6212 |
| JOSEPH J INGEMI | 30 W CENTRAL ST | | | | NATICK | MA | 01760-4046 |
| JOSEPH J JACKOVIC | 118 OVERLOOK DR | | | | MC MURRAY | PA | 15317-2631 |
| JOSEPH J JACUZZI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOSEPH J JADWICK | 14800 SOUTH 88 TH AVENUE | | | | ORLAND PARK | IL | 60462-3409 |
| JOSEPH J JAKUBIK AND | LYNNE M JAKUBIK JTWROS | 6496 COLE ROAD | | | ORCHARD PARK | NY | 14127-3737 |
| JOSEPH J JANECZEK | 714 INDEPENDENCE AVE | | | | TRENTON | NJ | 08610-4204 |
| JOSEPH J JANOS | 33647 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |
| JOSEPH J JARENT | 215 LINDBERGH ST | | | | MASSAPEQUA PARK | NY | 11762-2239 |
| JOSEPH J JEAKLE | 8810 CHERRYLAWN | | | | STERLING HEIGHTS | MI | 48313-4829 |
| JOSEPH J JENNEMAN | 19378 CENTRALIA | | | | DETROIT | MI | 48240-1409 |
| JOSEPH J JERSEVIC | 4435 FORSYTHE | | | | SAGINAW | MI | 48603-5683 |
| JOSEPH J JERSEVIC & | GLORIA A JERSEVIC JT TEN | 4435 FORSYTHE | | | SAGINAW | MI | 48603-5683 |
| JOSEPH J JONES | 4515 CHURCH RD | | | | MOUNT LAUREL | NJ | 08054-2219 |
| JOSEPH J JORFI | BEVERLY J JORFI TTEE | JORFI INVESTMENT TRUST | UA 08 29 97 | 546 ARCHWOOD DR | ANN ARBOR | MI | 48103-2805 |
| JOSEPH J KALO & | VIVIAN V KALO | TR UA 05/01/91 JOSEPH J KALO & | VIVIAN V KALO TRUST | 5533 NIMITZ RD | NEW PORT RICHEY | FL | 34652-3149 |
| JOSEPH J KATULIC JR | 1811 BALDWIN | | | | ANN ARBOR | MI | 48104-4446 |
| JOSEPH J KELLY | 5 DE HALVE MAEN DR | | | | STONY POINT | NY | 10980-2602 |
| JOSEPH J KENDRA & | NANCY E KENDRA JT TEN | 10 PRINCE AVE | | | NEW CASTLE | DE | 19720-2029 |
| JOSEPH J KLUCE & | HELEN M KLUCE JT TEN | 5337 SEQUOIA CT | | | GRAND BLANC | MI | 48439-3502 |
| JOSEPH J KNAPIK | 311 E WATER DR | | | | HUBBARD | OH | 44425 |
| JOSEPH J KNIFIC TOD | DAVID J KNIFIC | SUBJECT TO STA TOD RULES | 4527 SCOTTHOLLOW RD | | CULLEOKA | TN | 38451-3112 |
| JOSEPH J KOBUS | 5047 HARP STREET | | | | JACKSONVILLE | FL | 32258-2266 |
| JOSEPH J KOCIK | 108 ELEVENTH ST | | | | PORT CLINTON | OH | 43452-2442 |
| JOSEPH J KONCEWICZ | 3218 SKYLANE DRIVE #102 | | | | CARROLLTON | TX | 75006-2509 |
| JOSEPH J KORONCEY & | MARGARET E KORONCEY | TR KORONCEY TRUST UA | 10/08/86 | 1049 ABSEGUAMI TRL | LAKE ORION | MI | 48362-1406 |
| JOSEPH J KOTVA | TR JOSEPH J KOTVA TRUST | UA 08/31/94 | 763 WELLMON ST | | BEDFORD | OH | 44146-3873 |
| JOSEPH J KOZLOWSKI | 6815 SPRING ST | | | | NORTH BRANCH | MI | 48461-9384 |
| JOSEPH J KRAUS JR | 1252 JACKSON ST | | | | OSHKOSH | WI | 54901-3752 |
| JOSEPH J KREPTOWSKI JR | 2863 10TH ST | | | | CUYAHOGA FALLS | OH | 44221-2049 |
| JOSEPH J KUCHARSKY JR | 5 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3026 |
| JOSEPH J KUSECK & | ROSE MARIE KUSECK JT TEN | 116 NARRAGANSETT DR | | | MC KEESPORT | PA | 15135-3317 |
| JOSEPH J KUSNYER | 63 WEST CLIFF DR | | | | WEST SENECA | NY | 14224-2837 |
| JOSEPH J KUTI | 1270 MT HOREB ROAD | | | | MARTINSVILLE | NJ | 08836-2034 |
| JOSEPH J LAGRASTA | 17532 HAMLIN ST | | | | VAN NUYS | CA | 91406-5311 |
| JOSEPH J LAGRASTA & | MARY L LAGRASTA JT TEN | 17532 HAMLIN ST | | | VAN NUYS | CA | 91406-5311 |
| JOSEPH J LAPORTA AND | YVONNE H LAPORTA JTWROS | 7 POINSETTIA LANE | | | MARLTON | NJ | 08053-5540 |
| JOSEPH J LARRIVIERE | 108 WATER OAKS DR | | | | LAFAYETTE | LA | 70503-5069 |
| JOSEPH J LARUSSO | 1516 HILLSIDE DRIVE | | | | CHERRY HILL | NJ | 08003-3504 |
| JOSEPH J LASPADA | 170 N GRAVEL ROAD | | | | MEDINA | NY | 14103-1251 |
| JOSEPH J LEONARD JR | 1033 COOLIDGE RD | | | | ELIZABETH | NJ | 07208-1003 |
| JOSEPH J LINHART & | JUDITH A LINHART JT TEN | 27 SUMMERTREE LN | | | COLLINSVILLE | IL | 62234-6861 |
| JOSEPH J LIPTOCK | 1111 N FLORES ST APT 7 | | | | WEST HOLLYWOOD | CA | 90069-2927 |
| JOSEPH J LITTLE | 207 UTEG UNIT 201 | | | | CRYSTAL LAKE | IL | 60014-7248 |
| JOSEPH J LITWIN | 30 LAKE VIEW CT | | | | BLUFFTON | SC | 29910-5318 |
| JOSEPH J LOPEZ | 223 MIRACLE DR | | | | TROY | MI | 48084-1713 |
| JOSEPH J LYNCH | 201 PARKERS GLEN | | | | SHOHOLA | PA | 18458-4207 |
| JOSEPH J MACKAVICH | 580 GRIXDALE | | | | PONTIAC | MI | 48054 |
| JOSEPH J MACKEY JR | CUST JOSEPH J MACKEY III | UGMA NY | 61 FOLEY RD | | WARWICK | NY | 10990-2823 |
| JOSEPH J MAIETTA & | MRS CORINNE B MAIETTA JT TEN | 175 EUPHRATES CIR | | | PALM BCH GDNS | FL | 33410-2185 |
| JOSEPH J MAKAREWICZ & | ARLENE M MAKAREWICZ | TR JOSEPH J & ARLENE M MAKAREWICZ | REVOCABLE TRUST UA 07/02/99 | 3204 WILDWOOD DRIVE | SAGINAW | MI | 48603-1641 |
| JOSEPH J MALSKI | 919 WYNN CIRCLE | | | | LIVERMORE | CA | 94550-3779 |
| JOSEPH J MARCHESE | 38354 COUNTRY CLUB DR | | | | CLINTON TWP | MI | 48038-6623 |
| JOSEPH J MARCHESI | 7686 LEONORD ST | | | | COOPERSVILLE | MI | 49404-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J MARRA | 2436 BELL RD | | | | MONTGOMERY | AL | 36117 |
| JOSEPH J MARS & | ROBIN P ROSS JT TEN | 1206 AMBER GLADES LN | | | KNOXVILLE | TN | 37922 |
| JOSEPH J MARSIGLIO | 957 WHITEGATE DRIVE | | | | NORTHVILLE | MI | 48167-1075 |
| JOSEPH J MATURI | 247 PARK ST | | | | STATEN ISLAND | NY | 10306-1811 |
| JOSEPH J MAYNARD | 18 PROVIDENCE RD 1 | | | | SUTTON | MA | 01590-3813 |
| JOSEPH J MC CALLUM | 878 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2510 |
| JOSEPH J MC QUAIDE & | CATHERINE R MC QUAIDE JT TEN | 2413 WINTER ST | | | SAINT ALBANS | WV | 25177-3311 |
| JOSEPH J MENDOZA | 6444 STEADMAN | | | | DEARBORN | MI | 48126-2057 |
| JOSEPH J MENENDEZ | 130 OAK ST | | | | FLORAL PARK | NY | 11001-3434 |
| JOSEPH J MENTALEWICZ JR | 15919 LEONARD RD | | | | SPRING LAKE | MI | 49456-2143 |
| JOSEPH J METZE & | JOAN L METZE JT TEN | 717 WOODYHILL DR | | | CINCINNATI | OH | 45238-4735 |
| JOSEPH J MEYERS | 9584 N TUTTLE RD | | | | FREE SOIL | MI | 49411-9629 |
| JOSEPH J MIHALJEVICH | 11209 FIRST ST | | | | MOKENA | IL | 60448-1329 |
| JOSEPH J MILEO | JANE MILEO JT TEN | 100 HAHNEMANN TRAIL APT 246 | | | PITTSFORD | NY | 14534-2361 |
| JOSEPH J MILLER & | ELEANOR E MILLER TEN ENT | 811 E MAIN ST | | | WAYNESBORO | PA | 17268-2343 |
| JOSEPH J MINOR OR | AILEEN M MINOR TR UA 02/11/2009 | JOSEPH J MINOR & AILEEN M MINOR | JOINT REVOCABLE TRUST | PO BOX 410,208 S LIBERTY ST | CENTREVILLE | MD | 21617 |
| JOSEPH J MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| JOSEPH J MOCIK | 106 CENTER AVENUE | | | | LEONARDO | NJ | 07737-1116 |
| JOSEPH J MOCNIAK | 4211 LINCOLN AVE | | | | CLEVELAND | OH | 44134-1811 |
| JOSEPH J MONEK JR & | JOYCE LYNN MONEK JT TEN | 1274 SPRING VALLEY RD | | | BETHLEHEM | PA | 18015-5743 |
| JOSEPH J MONJU SR | 75548 HIGHWAY 437 | | | | COVINGTON | LA | 70435-7705 |
| JOSEPH J MONVILLE | 1749 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| JOSEPH J MORANO | 3 ARCH STREET | | | | WATERVLIET | NY | 12189-1805 |
| JOSEPH J MORGAN & | MELISSA A MORGAN JT TEN | 1283 HEDY LYNN DRIVE | | | NORTH HUNTINGDON | PA | 15642-1756 |
| JOSEPH J MUIC & | HATTIE T MUIC JT TEN | 21384 OUTER DR | | | DEARBORN | MI | 48124-3040 |
| JOSEPH J MUOIO | 15807 HOLLEY RD | | | | HOLLEY | NY | 14470-9315 |
| JOSEPH J MURTHA JR | 1745 FRIES MILL RD | | | | WILLIAMSTOWN | NJ | 08094-8727 |
| JOSEPH J MYTYS | 6605 WESTMORELAND DR | | | | WOODRIDGE | IL | 60517-1615 |
| JOSEPH J NAMEY JR | 3539 EASTVIEW DR N E | | | | GRAND RAPIDS | MI | 49525-3360 |
| JOSEPH J NASADOS | 3214 INDEPENDENCE DR | # B | | | DANVILLE | IL | 61832-7919 |
| JOSEPH J NEMECEK | PO BOX 334 | | | | CAPAC | MI | 48014-0334 |
| JOSEPH J NEVEADOMI | 37 LINDSAY RD | | | | MUNROE FALLS | OH | 44262-1117 |
| JOSEPH J NEVEADOMI & | BERTHA F NEVEADOMI JT TEN | 37 LINDSEY RD | | | MUNROE FALLS | OH | 44262-1117 |
| JOSEPH J NIGRO | 2 MASON PLACE | | | | MONTVILLE | NJ | 07045-8926 |
| JOSEPH J NOVAK | 11403 S TURNER RD | | | | ST CHARLES | MI | 48655-9609 |
| JOSEPH J O'BRIEN & | CATHERINE M O'BRIEN JT TEN | 958 CAMINO DEL RETIRO | | | SANTA BARBARA | CA | 93110-1005 |
| JOSEPH J ORLANDO & | BARBARA L ORLANDO JT TEN | 7416 S MICHIGAN AVE | | | ROTHBURY | MI | 49452-8001 |
| JOSEPH J ORLOWSKI & | DORIS M ORLOWSKI JT TEN | 232 KELLS AVE | | | NEWARK | DE | 19711-5110 |
| JOSEPH J OSTACH | 14807 PARK | | | | LIVONIA | MI | 48154-5156 |
| JOSEPH J OTTENWELLER AND | RUTH G OTTENWELLER JT WROS | 12734 WAYNE TRACE | | | HOAGLAND | IN | 46745-9741 |
| JOSEPH J PAGLIA | 614 RIVULETT COURT | | | | LAWRENCEVILLE | GA | 30043-8402 |
| JOSEPH J PAPKE | 40461 M 43 | | | | PAW PAW | MI | 49079-9637 |
| JOSEPH J PARADISE JR | 20 STEARNS RD | | | | EAST BRUNSWICK | NJ | 08816-4129 |
| JOSEPH J PARADISE JR & | EILEEN J PARADISE JT TEN | 20 STEARNS RD | | | EAST BRUNSWICK | NJ | 08816-4129 |
| JOSEPH J PARAMBO | 15260 MERION CT | | | | NORTHVILLE | MI | 48167-8491 |
| JOSEPH J PARKER | 204 WOOBINE AVE | | | | STATEN ISLAND | NY | 10314-1836 |
| JOSEPH J PAWLAK | 1205 MAPLE ROAD | | | | ELMA | NY | 14059-9574 |
| JOSEPH J PAWLAK & | ANNA G PAWLAK JT TEN | 1205 MAPLE RD | | | ELMA | NY | 14059-9574 |
| JOSEPH J PENN & | LISA MARIE DURLOCK JT TEN | PO BOX 561 | | | HIGGINS LAKE | MI | 48627-0561 |
| JOSEPH J PERO | 4097 WATERWHEEL LANE | | | | BLOOMFIELD HILLS | MI | 48302-1871 |
| JOSEPH J PETE | 3301 STEVENS RD | | | | ASHTABULA | OH | 44004-4738 |
| JOSEPH J PETERSON | 118 SCOTTSDALE | | | | TROY | MI | 48084-1771 |
| JOSEPH J PETROCIK | 222 CENTRAL PARK S | | | | NEW YORK | NY | 10019-1408 |
| JOSEPH J PIETRUSZA | 469 DONNA ST | | | | SPARTA | MI | 49345 |
| JOSEPH J POGVARA | 11120 WEST GERMAN CHURCH ROAD | | | | LAGRANGE | IL | 60525-5265 |
| JOSEPH J POLTRONE | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J POWER JR | 3260 TIERNEY PL | | | | BRONX | NY | 10465-4024 |
| JOSEPH J POWERS | 46027 REX CT | | | | CHESTERFIELD | MI | 48051-3236 |
| JOSEPH J PRINZI & | NANCY R PRINZI JT TEN | 15074 BAYOU POINTE PL | | | GRAND HAVEN | MI | 49417-8957 |
| JOSEPH J PRUSAK | 16624 S PARLIAMENT AVE | | | | TINLEY PARK | IL | 60477-2466 |
| JOSEPH J PRYBYS | 34131 PRESTON DR | | | | STERLING HEIGHTS | MI | 48312-5654 |
| JOSEPH J PTAK | 29207 OHMER | | | | WARREN | MI | 48092-4234 |
| JOSEPH J PTAK & | PATRICIA A PTAK JT TEN | 29207 OHMER | | | WARREN | MI | 48092-4234 |
| JOSEPH J QUARTANA | 3906 MONROE ST | | | | MANDEVILLE | LA | 70448-4629 |
| JOSEPH J RADTKA | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2613 |
| JOSEPH J RADZIEWICZ | 61 MILLAY ROAD | | | | MORGANVILLE | NJ | 07751-1414 |
| JOSEPH J RADZIEWICZ & | ALICE J RADZIEWICZ JT TEN | 61 MILLAY ROAD | | | MORGANVILLE | NJ | 07751-1414 |
| JOSEPH J REEDY | 620 WARNER RD | | | | BROOKFIELD | OH | 44403-9704 |
| JOSEPH J REIHART | 5778 FRY RD | | | | BROOKPARK | OH | 44142-2228 |
| JOSEPH J REILLY | 351 CHERRY CT | | | | ELIZABETH | NJ | 07208-3152 |
| JOSEPH J RICHERT TTEE | JOSEPH J RICHERT DO PC RET | TRST 6/1/70 SBAM ALL CAP GR | 19270 HANNAN ROAD | P O BOX 189 | NEW BOSTON | MI | 48164-0189 |
| JOSEPH J RITCEY | 403 LITCHFIELD | | | | BAY CITY | MI | 48706-4836 |
| JOSEPH J RIVA | 534 SQUAW BROOK RD | | | | NORTH HALEDON | NJ | 07508-2941 |
| JOSEPH J ROCK | 49 LEVINSON AVE | | | | SOUTH RIVER | NJ | 08882-1724 |
| JOSEPH J ROFRANO | MARIANITA ROFRANO JT TEN | 3385 SILVERTON AVE | | | WANTAGH | NY | 11793-2922 |
| JOSEPH J ROONEY & | IRENE M ROONEY JT TEN | 5705 ROBINWOOD LANE | | | FALLS CHURCH | VA | 22041-2605 |
| JOSEPH J RYLKO | 3659 N PIONEER | | | | CHICAGO | IL | 60634-2027 |
| JOSEPH J SALATINO & | JUDY A SALATINO JT TEN | 1408 HALF MILE POST SOUTH | | | BOOTHWYN | PA | 19061-1054 |
| JOSEPH J SALERNO | 5377 HALLFORD CIR | | | | CLEVELAND | OH | 44124-3701 |
| JOSEPH J SALOKA & | ELEANOR SALOKA JT TEN | 11300 JUDY DRIVE | | | STERLING HTS | MI | 48313-4920 |
| JOSEPH J SALVESTRINI | 900 NORTHPOINT PLACE | | | | LOMPOC | CA | 93436-3220 |
| JOSEPH J SAUER | 2473 WOODTHRUSH PLACE | QUAIL RUN | | | MELBOURNE | FL | 32904-8023 |
| JOSEPH J SAUM | 322 W LORAIN STREET | | | | MONROE | MI | 48162-2738 |
| JOSEPH J SCHAEFFER | 919 LINDEN LANE | | | | UNION | NJ | 07083-8719 |
| JOSEPH J SCHUSTER | 10562 SOUTH FM 157 | | | | VENUS | TX | 76084-5102 |
| JOSEPH J SEITZ & | MRS DOLORES A SEITZ JT TEN | 1001 SUMMIT DR | | | YARDLEY | PA | 19067-5832 |
| JOSEPH J SHEREDA | 2810 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-8290 |
| JOSEPH J SHEREDA & | MARGARET A SHEREDA JT TEN | 2810 S TOWNLINE RD | | | HOUGHTON LAKE | MI | 48629-8290 |
| JOSEPH J SHERRY | 1373 EAST COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1240 |
| JOSEPH J SHRUGA | 7812 N W SEYMOUR CT | | | | KANSAS CITY | MO | 64152-4212 |
| JOSEPH J SIELSKI | 1930 GRAVES ROAD | | | | HOCKESSIN | DE | 19707-9714 |
| JOSEPH J SIKORA | 834 RIVERSIDE DR | | | | HILLSBOROUGH | NJ | 08844-3323 |
| JOSEPH J SILVAROLI | 916 RIDGE RD | | | | LEWISTON | NY | 14092-9703 |
| JOSEPH J SISCA JR | 153 CHICHESTER ROAD | | | | NEW CANAAN | CT | 06840-3915 |
| JOSEPH J SLIFKO | 1889 E ACTON CT | | | | SIMI VALLEY | CA | 93065-2205 |
| JOSEPH J SMITH | 339 CAROLYN DRIVE | | | | PORTLAND | MI | 48875-1603 |
| JOSEPH J SMITH | DOLORES F SMITH JT TEN | 477 LIEBY RD | | | COVINGTON | PA | 16917-9593 |
| JOSEPH J SOKOL | 7 LOCKWOOD AVE | | | | FARMINGDALE | NY | 11735-4504 |
| JOSEPH J SOPKO | 2719 WICKLOW RD | | | | CLEVELAND | OH | 44120-1335 |
| JOSEPH J SOSNOWSKI | 27731 WAGNER | | | | WARREN | MI | 48093-8356 |
| JOSEPH J SOWA | 6103 VENICE ST | | | | COMMERCE TOWNSHIP | MI | 48382-3663 |
| JOSEPH J STEGMEYER | 908 PARK LN | | | | NASHVILLE | TN | 37221-4368 |
| JOSEPH J STEINMAN | 2222N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| JOSEPH J STELLA | 811 N SCHEURMANN RD APT 329 | | | | ESSEXVILLE | MI | 48732-2204 |
| JOSEPH J STERK JR | 108 S ACADEMY ST | | | | JANESVILLE | WI | 53545-3766 |
| JOSEPH J STEWART & | PATRICIA H STEWART JT TEN | 4515 SILVERTHORN DRIVE | | | MESQUITE | TX | 75150-2924 |
| JOSEPH J STOSHAK | 4240 LEAVITT DR N W | | | | WARREN | OH | 44485-1105 |
| JOSEPH J STUBITS | 444 MCKEEVER LN | | | | NORTHAMPTON | PA | 18067 |
| JOSEPH J SUAREZ | 50 REED AVE | | | | TRENTON | NJ | 08610-6306 |
| JOSEPH J SUSKI | 11078 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| JOSEPH J SUSZCYNSKI & | PAMELA J SUSZCYNSKI JT TEN | 3420 CALVANO DR | | | GRAND ISLAND | NY | 14072-1047 |
| JOSEPH J TARKANICK | 7200 LEE ROAD | | | | BROOKFIELD | OH | 44403-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J TOBIN JR | FISH HILL ROAD R D 1 | | | | FRANKLINVILLE | NY | 14737 |
| JOSEPH J TODOR | 8495 S SHARON DRIVE | | | | OAK CREEK | WI | 53154-3477 |
| JOSEPH J TOMASZEWICZ | 13 JUNE ST | | | | SOUTH RIVER | NJ | 08882-1028 |
| JOSEPH J TREVIS JR | 104 LAKESHORE DRIVE | | | | STRUTHERS | OH | 44471-1454 |
| JOSEPH J TURNER & | CATHERINE TURNER JT TEN | 118-50 197TH ST | | | ST ALBANS | NY | 11412-3456 |
| JOSEPH J TYLUTKI | 4525 SHABBONA LN | | | | LISLE | IL | 60532-1060 |
| JOSEPH J TYLUTKI | CUST JOSEPH P TYLUTKI A | UGMA MI | 30W732 WOODEWIND DR | | NAPERVILLE | IL | 60563-1053 |
| JOSEPH J TYLUTKI | 4525 SHABBONA LANE | | | | LISLE | IL | 60532-1060 |
| JOSEPH J URGESE | JOANNE H URGESE JT TEN | 8 AUGUSTA TRL | | | PALM COAST | FL | 32137-1429 |
| JOSEPH J VAVRICKA | 2035 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| JOSEPH J VELTRI | BOX 56 MILLER ST | | | | NEWELL | PA | 15466-0056 |
| JOSEPH J VELTRI & | LOIS M VELTRI TEN ENT | BOX 56 | | | NEWELL | PA | 15466-0056 |
| JOSEPH J VENTIMIGLIA | 31310 BRODERICK DR | | | | CHESTERFIELD TWP | MI | 48051-1809 |
| JOSEPH J VITALI & | BARBARA J VITALI | TR UA VITALI FAMILY TRUST 01/21/92 | 28 COULT LANE | | OLD LYME | CT | 06371-1104 |
| JOSEPH J VIZZI | 2188 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6910 |
| JOSEPH J VOGT | 1299 FLYNN RD | | | | ROCHESTER | NY | 14612-2919 |
| JOSEPH J VOLY | 931 TRELLIS LN | | | | WEST CHESTER | PA | 19382-7532 |
| JOSEPH J VUKOVICH | 652 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| JOSEPH J VULLO | 5185 MAPLETON RD | | | | LOCKPORT | NY | 14094-9217 |
| JOSEPH J WEGLARZ | 33700 MULVEY | | | | FRASER | MI | 48026-3593 |
| JOSEPH J WEGRZYN | 5528 SUNRISE TERRACE | | | | MARCY | NY | 13403-2014 |
| JOSEPH J WEIR | 7914 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2023 |
| JOSEPH J WEISHAAR | 5244 SW 16TH PL | | | | CAPE CORAL | FL | 33914-6801 |
| JOSEPH J WEISS | CUST DAVID S WEISS UGMA MI | 4485 CHIPPEWA CT | | | BLOOMFIELD | MI | 48301-1551 |
| JOSEPH J WENDLING | 15567 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| JOSEPH J WESTMORE & | MARIE R ZULKEY JT TEN | 7736 E REGINA CIR | | | MESA | AZ | 85207-1174 |
| JOSEPH J WHITE | 20 SEVERNDALE RD | | | | SEVERNA PARK | MD | 21146-2722 |
| JOSEPH J WHITFORD | 21080 WENDELL | | | | MT CLEMENS | MI | 48036-3723 |
| JOSEPH J WILLIAMS & | SHARON L WILLIAMS JT TEN | 24 COAHUILA CT | | | BROWNSVILLE | TX | 78526-1730 |
| JOSEPH J WOLK | 1650 E LAUREL CIRCLE | PO BOX 197 | | | NORVELT | PA | 15674-0197 |
| JOSEPH J WYSMIERSKI | 3237 S MANOR DR #314 | | | | LANSING | IL | 60438-3620 |
| JOSEPH J YANALAITIS & | JACQUELINE I YANALAITIS TEN ENT | 5597 BANBRIDGE DRIVE | | | HARRISBURG | PA | 17112-2263 |
| JOSEPH J YARBOROUGH III | 241 DIMATTEO DR | | | | N TONAWANDA | NY | 14120-6477 |
| JOSEPH J YEAGER | 17 MATTEI LANE | | | | NEWARK | DE | 19713-2638 |
| JOSEPH J YOUNG | 6333 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 |
| JOSEPH J YURCHAK | 69 W ELM ST | | | | FAIRCHANCE | PA | 15436-1048 |
| JOSEPH J ZACHAR | 2147 BREWER RD | | | | OWOSSO | MI | 48867-9726 |
| JOSEPH J ZADER | 357 WETMORE ROAD | | | | TULLY | NY | 13159-2482 |
| JOSEPH J ZARACHOWICZ | 7004 FAIT AVE | | | | BALTIMORE | MD | 21224-3123 |
| JOSEPH J ZARACHOWICZ & | JOANNE H ZARACHOWICZ JT TEN | 7004 FAIT AVE | | | BALTIMORE | MD | 21224-3123 |
| JOSEPH J ZASSADNEY | 29889 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| JOSEPH J ZEIGLER | 3726 RISEDORPH ST | | | | FLINT | MI | 48506-3128 |
| JOSEPH J ZIELINSKI | 5186 E CARPENTER RD | | | | FLINT | MI | 48506-4530 |
| JOSEPH J. DOLCE AND | LORRAINE M. DOLCE JTWROS | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086-2196 |
| JOSEPH J. ORDING | CGM IRA CUSTODIAN | 4707 HILLSBORO CIRCLE | | | SANTA ROSA | CA | 95405-8776 |
| JOSEPH J. WOOD | ELIZABETH A WOOD JT TEN | 611 ANN STREET | | | PLYMOUTH | MI | 48170-1263 |
| JOSEPH JACARUSO | TR JOSEPH JACARUSO PRIMARY TRUST | UA 07/08/94 | PO BOX 501 | | EDWARDS | CO | 81632-0501 |
| JOSEPH JACKSON | 8133 STARLING CT | | | | YPSILANTI | MI | 48197-6194 |
| JOSEPH JAKUNSKAS | 5157 JACKSON RD | | | | TRENTON | MI | 48183-4598 |
| JOSEPH JAMES ALLOGIO | 86 WINDING HILL RD | | | | SUSSEX | NJ | 07461-4701 |
| JOSEPH JAMES BAIRD | 1475 GOLDEN PLACE | VICTORIA BC  V8P 2E9 | CANADA | | | | |
| JOSEPH JAMES BROWN | 85 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209 |
| JOSEPH JAMES BRUNHUBER | 331 CRESTWOOD DR | | | | MULBERRY | FL | 33860-9389 |
| JOSEPH JAMES KORONA | 7401 LAMPHERE | | | | DETROIT | MI | 48239-1071 |
| JOSEPH JAMES SLINKOSKY | PO BOX 39 | | | | COALPORT | PA | 16627-0039 |
| JOSEPH JAMES THERRIAN | 1436 LASALLE ST | | | | BURTON | MI | 48509-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH JAY BEAL | 6235 SUNRISE TERRACE | | | | COEUR D'ALENE | ID | 83815-8605 |
| JOSEPH JESSE | 1908 MARY LN | | | | TOMS RIVER | NJ | 08753-8213 |
| JOSEPH JIUNNIES | CUST JODY JIUNNIES A MINOR | UNDER THE LAWS OF SOUTH | CAROLINA | 112 GREEN ASH COURT | AIKEN | SC | 29803-2714 |
| JOSEPH JOHN BEVELACQUA & | TERRY SANDERS BEVELACQUA JT TEN | 343 ADAIR DRIVE | | | RICHLAND | WA | 99352-8563 |
| JOSEPH JOHN CHIARELLA JR | 57 HARBOR HILL RD | | | | SUNAPEE | NH | 03782-2624 |
| JOSEPH JOHN DELAURO | 5959 WILSON MILLS RD | | | | HIGHLAND HTS | OH | 44143-3211 |
| JOSEPH JOHN GILLIO | 139 ROLLING HILLS RD | | | | CLIFTON | NJ | 07013-4125 |
| JOSEPH JOHN GOLONKA | 36726 WALTHAM | | | | STERLING HEIGHTS | MI | 48310-4513 |
| JOSEPH JOHN KERRIGAN & | MARJORIE G KERRIGAN | TR UA KERRIGAN | FAMILY TRUST 03/19/91 | 4329 ALDERWOOD WAY | SACRAMENTO | CA | 95864-0806 |
| JOSEPH JOHN KUTLIK | 503 FRALICKS BEACH RD | PORT PERRY ON  L9L 1B6 | CANADA | | | | |
| JOSEPH JOHN LE MAIRE II | 2208 BANNER DR S W | | | | WYOMING | MI | 49509-1926 |
| JOSEPH JOHN LONGOBARDI JR | CGM IRA CUSTODIAN | 58 DRAZEN DRIVE | | | NORTH HAVEN | CT | 06473-2819 |
| JOSEPH JOHN MCQUAIDE | 2413 WINTER ST | | | | SAINT ALBANS | WV | 25177-3311 |
| JOSEPH JOHN SKUPEN | 5022 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| JOSEPH JOHN SLEZAK | 24 LODGE STREET | | | | AMSTERDAM | NY | 12010-5114 |
| JOSEPH JOHNSON | 6433 SHERIDAN | | | | DETROIT | MI | 48213-2413 |
| JOSEPH JOHNSON III | 6914 WEBSTER RD | | | | FLINT | MI | 48505 |
| JOSEPH JONES | 62 EVERGREEN DR | | | | ROCHESTER | NY | 14624-3647 |
| JOSEPH JUTT & | ANNE JUTT JT TEN | 47 BATES RD | | | WESTFIELD | MA | 01085-2543 |
| JOSEPH K BRYAN JR | BOX 963 | | | | OXFORD | NC | 27565-0963 |
| JOSEPH K BURNS | TR JOSEPH L BURNS TRUST | UA 08/17/85 | PO BOX 588 | | ELLICOTT CITY | MD | 21041-0588 |
| JOSEPH K BURNS EXC | EST YVONNE F BURNS | PO BOX 588 | | | ELLICOTT CITY | MD | 21041-0588 |
| JOSEPH K CMEJREK JR & | PHYLLIS M CMEJREK JT TEN | 12202 JEFFERS LANE | | | FENTON | MI | 48430-2463 |
| JOSEPH K DELANEY | 8180 NORTH PORT | | | | GRAND BLANC | MI | 48439-8062 |
| JOSEPH K DOLEJSI | KAYE K DOLEJSI JT TEN | 18917 PLEASANTVIEW RD | | | EDEN PRAIRIE | MN | 55346-1105 |
| JOSEPH K FOSSELLA | CGM IRA CUSTODIAN | 109 WALNUT AVE. | | | CRANFORD | NJ | 07016-2949 |
| JOSEPH K HARVEY | 187 GLADE DR | | | | LONG POND | PA | 18334-9795 |
| JOSEPH K HOWZE | 33755 WALTER ST | | | | CLINTON TWP | MI | 48035 |
| JOSEPH K JACKSON | 837 LINTON RD | | | | MERIDIAN | MS | 39301-8340 |
| JOSEPH K JEFFRIES | RR 1 BOX 30 | | | | NEW ROSS | IN | 47968-9710 |
| JOSEPH K KELLEY & | DOROTHY L KELLEY JT TEN | 223 ARROWHEAD CIRCLE | | | SPARTANBURG | SC | 29301-2865 |
| JOSEPH K KENDALL | 2891 HORIZON HILLS | | | | PRESCOTT | AZ | 86305-7110 |
| JOSEPH K KENDALL & | PAMELA K KENDALL JT TEN | 2891 HORIZON HILLS DR | | | PRESCOTT | AZ | 86305-7110 |
| JOSEPH K KOLASA | 37261 ROSEBUSH | | | | STERLING HTS | MI | 48310-3808 |
| JOSEPH K KRZEMINSKI | 10451 SCHAEFFER ROAD | | | | MUIR | MI | 48860-9717 |
| JOSEPH K LEONOWICZ & ROSEMARY | C LEONOWICZ TRS OR THE SUCC. | UNDER THE LEONOWICZ TRUST | DTD 12/05/2000 AS AMENDED | 121 COREOPSIS WAY | GEORGETOWN | TX | 78633-4834 |
| JOSEPH K LOGSDON & | BETTY J LOGSDON JT TEN | 423 N SPALDING AVE | | | LEBANON | KY | 40033-1522 |
| JOSEPH K LOJEWSKI | 5085 CRIMSON KING COURT | | | | MEDINA | OH | 44256-8384 |
| JOSEPH K LOOMIS | 43 BARBERRY CT | | | | LAWRENCE TWP | NJ | 08648-4820 |
| JOSEPH K LUBLINSKI | 404 LA MANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411-1032 |
| JOSEPH K MC CAMMON IV | 3545 NEWARK RD | | | | LINCOLN UNIV | PA | 19352 |
| JOSEPH K MC CAMMON IV TR | UAD 05/25/99 | JOSEPH K MC CAMMON IV REV TR | 3545 NEWARK ROAD | | LINCOLN UNIV | PA | 19352-1609 |
| JOSEPH K MENDEL | BOX 370 | | | | WELLSBURG | WV | 26070-0370 |
| JOSEPH K MORROW JR | 19 COUNTRY LIFE | | | | OFALLON | MO | 63366-2709 |
| JOSEPH K SCHULTZ | 74 JANICE COURT #222 | | | | ESSEXVILLE | MI | 48732-9403 |
| JOSEPH K TAKACS JR AND | BARBARA L TAKACS JTWROS | 1105 HEMPHILL | | | BRIGHTON | MI | 48114-9687 |
| JOSEPH K TOOR | 4756 SHERSTONE CT | | | | CANTON | MI | 48188-2396 |
| JOSEPH K VAN DEVENTER JR | 12645 PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451-9727 |
| JOSEPH K VANKOS | 920 GHENT RIDGE RD | | | | AKRON | OH | 44333-1414 |
| JOSEPH K WILLETT | 807 S CULLEN AVE | | | | EVANSVILLE | IN | 47715-4141 |
| JOSEPH K WRIGHT | 7230 TWIN BRANCH RD | | | | ATLANTA | GA | 30328-1746 |
| JOSEPH K YANTOS & | ESTHER YANTOS JT TEN | 1398 YEARLING TRL | | | PORT ORANGE | FL | 32129-5216 |
| JOSEPH KADLUBOSKIE & | DEBORAH A PRIDE JT TEN | 29 SLATTERY DR | | | WILKES BARRE | PA | 18705-3725 |
| JOSEPH KALAFUT | 8725 WILLOW DR | | | | JUSTICE | IL | 60458-1127 |
| JOSEPH KALINOWSKI | 153 THOMPSON DR | | | | TORRINGTON | CT | 06790 |
| JOSEPH KAMARA-KENNEDY | PO BOX 2305 | | | | PORTLAND | OR | 97208-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH KAPLAN AND | DANUTA KAPLAN JTWROS | 286 HOLDRIDGE AVE | | | STATEN ISLAND | NY | 10312-5432 |
| JOSEPH KARKOSKI SR & | EVA M KARKOSKI JT TEN | 7225 PELICAN BAY BLVD # 904 | | | NAPPLES | FL | 34108-5523 |
| JOSEPH KATCHMERIC | 5718 HERITAGE CT | | | | DEARBORN HEIGHTS | MI | 48127-2706 |
| JOSEPH KATO & | AMELIA KATO JT TEN | 154 VIA MADONNA | | | ENGLEWOOD | FL | 34224-5125 |
| JOSEPH KAUFMAN | CUST MARK ALAN KAUFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 236 | LAWRENCE | NY | 11559-0236 |
| JOSEPH KAVON & | HERBERT KAVON & | DAVID KAVON JT TEN | 147-15 NORTHERN BLVD | APT 4H | FLUSHING | NY | 11354 |
| JOSEPH KAWECKI & | MRS JOSEPHINE KAWECKI JT TEN | 28277 NEW CASTLE ROAD | | | FARMINGTON HILLS | MI | 48331-3326 |
| JOSEPH KEANE | CGM IRA ROLLOVER CUSTODIAN | 209-18 38TH AVE. | | | BAYSIDE | NY | 11361-1937 |
| JOSEPH KEDRON | 6985 PEPPER TREE COURT | | | | LOCKPORT | NY | 14094-9667 |
| JOSEPH KELLY | 29662 HOOVER RD | | | | WARREN | MI | 48093-3424 |
| JOSEPH KENAR & | JEAN KENAR JT TEN | 2617 KAUPAKALUA RD | | | HAIKU | HI | 96708-6027 |
| JOSEPH KENEBREW | C/O DARKUS GALLOWAY | RT 2 BOX 244G | | | NEWTON | TX | 75966-9538 |
| JOSEPH KENNETH CRIQUI | TR JOSEPH KENNETH CRIQUI REV TRUST | UA 05/19/00 | BOX 484 | | CARROLLTON | MO | 64633-0484 |
| JOSEPH KEOUGH | 8601 NW 57TH COURT | | | | TAMARAC | FL | 33321 |
| JOSEPH KHAJAGOUNI | 214 SHIRLWOOD DR | | | | SCHENECTADY | NY | 12306-3418 |
| JOSEPH KICHAVEN | 160 N ALMONT DRIVE | | | | BEVERLY HILLS | CA | 90211-1807 |
| JOSEPH KILLINSKI & | MYRTLE KILLINSKI JT TEN | 49 JOHNSON ST | | | N WILKES BARRE | PA | 18705-1729 |
| JOSEPH KINDNERSKI JR | 52 REDWOOD DR | | | | BRICK | NJ | 08723-3324 |
| JOSEPH KING & | MRS PINKIE KING JT TEN | 2685 OAKMAN BLVD | | | DETROIT | MI | 48238-2529 |
| JOSEPH KIRK BARTOLACCI | 1042 N CRANDALL | | | | CHARLOTTE | MI | 48813-8721 |
| JOSEPH KLCO JR | 802 RYAN | | | | OWOSSO | MI | 48867-3436 |
| JOSEPH KLEIN | 26 WADDINGTON AVE | | | | WEST ORANGE | NJ | 07052-2645 |
| JOSEPH KLEIN | 5025 OLD NEW UTRECHT ROAD | | | | BROOKLYN | NY | 11204-1519 |
| JOSEPH KLEIN AND | RENEE KLEIN JTWROS | 5025 OLD NEW UTRECHT RD | | | BROOKLYN | NY | 11204-1519 |
| JOSEPH KLEIN III | 1724 HILLSIDE RD | | | | STEVENSON | MD | 21153-0662 |
| JOSEPH KLIMAS AND | M YOLANDA KLIMAS JTWROS | 694 RIDGE ROAD | | | MIDDLETOWN | CT | 06457-5457 |
| JOSEPH KLING | CUST JEFFREY KLING | UGMA NY | PO BOX 1 | | CORNWALL | CT | 06753-0001 |
| JOSEPH KLOBUCHAR & | JEAN I KLOBUCHAR | TR JOSEPH & JEAN KLOBUCHAR TRUST | UA 06/05/00 | 6106 OAK CREEK DR | SWARTZ CREEK | MI | 48473-8870 |
| JOSEPH KOBULYAR | 1284 HENRY AVE | | | | SPRING HILL | FL | 34608-7400 |
| JOSEPH KOBYLSKI & | MARJORIE K KOBYLSKI JT TEN | 685 TIMBER LN | | | PORT CLINTON | OH | 43452-3868 |
| JOSEPH KOBYLSKI & | MARJORIE K KOBYLSKI JT TEN | 685 S TIMBERLANE | | | PORT CLINTON | OH | 43452-3868 |
| JOSEPH KOJALI JR | 230 BEECHWOOD LANE | | | | PALM COAST | FL | 32137-8625 |
| JOSEPH KOLET | 22395 INDEPENDENCE | | | | WOODHAVEN | MI | 48183-3739 |
| JOSEPH KOLON | C/O KOLONKOWSKI | 675 WATER ST #11I | | | NEW YORK | NY | 10002-8113 |
| JOSEPH KOPAC | CGM IRA CUSTODIAN | 523 HELMBOLD AVE | | | CABOT | PA | 16023-9787 |
| JOSEPH KOPELMAN | 7 OVERHILL RD | | | | NATICK | MA | 01760-2720 |
| JOSEPH KORRIE TTEE | ANNE P.KORRIE TTEE | THE JOSEPH KORRIE & | ANNE P. KORRIE TRUST | P.O. BOX 201 | SYLVAN BEACH | NY | 13157-0201 |
| JOSEPH KOUSSA | 1537 BEAVERCREEK LANE | | | | KETTERING | OH | 45429-3705 |
| JOSEPH KOVACS | 2164 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| JOSEPH KOVACS & | IRMGARD KOVACS TEN ENT | 14211 LOWE | | | WARREN | MI | 48093-5737 |
| JOSEPH KOWALCZYK | 117 EAST DRIVE | | | | MASSAPEQUA | NY | 11758-1609 |
| JOSEPH KOWALSKI | 5731 LOBDELL RD | | | | MAYVILLE | MI | 48744-9631 |
| JOSEPH KOZAN | 5115 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| JOSEPH KOZIOL | 13639 EDMORE DRIVE | | | | DETROIT | MI | 48205-1116 |
| JOSEPH KRASCELL | 318 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3004 |
| JOSEPH KRASNAHILL | RD2 BOX 33E | | | | WAPWALLOPEN | PA | 18660-9618 |
| JOSEPH KRAWCZYK | 2 FREDRO ST | | | | BUFFALO | NY | 14206-3511 |
| JOSEPH KREMER PSP DTD 3/26/84 | AMENDED DTD 05/01/2005 | JOSEPH D KREMER AND | LEIGH KREMER CO TTEES | PO BOX 533 | MARSTONS MLS | MA | 02648-0533 |
| JOSEPH KRIVAK & | EMILY KRIVAK JT TEN | 3289 SO CR 210 | | | KNOX | IN | 46534-7962 |
| JOSEPH KROL | E-7270 OAK CREST DR | | | | REEDSBURG | WI | 53959-9462 |
| JOSEPH KROL | E-7270 OAK CREST DRIVE | | | | REEDSBURG | WI | 53959-9462 |
| JOSEPH KROPINSKI | 1004 BLACK RD | | | | JOLIET | IL | 60435-5946 |
| JOSEPH KRSNICH & | JANIS R KRSNICH | TR KRSNICH TRUST UA 01/26/98 | 221 N 6TH AVE | | WINNECONNE | WI | 54986-9707 |
| JOSEPH KUBACKI | 404 KELLY PLANTATION DR | UNIT 1607 | | | DESTIN | FL | 32541-8471 |
| JOSEPH KULICK | 720 10TH ST APT 211 | | | | NIAGRA FALLS | NY | 14301-1837 |
| JOSEPH KULKO | PO BOX 81 | | | | JAMAICA | VT | 05343-0081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| JOSEPH KURICA | 7751 SO CRONIN AVE | | | | OAK LAWN | IL | 60458-1327 |
| JOSEPH KURPOWIC & | MRS CATHERINE KURPOWIC JT TEN | 1608 WOODMERE | | | DETROIT | MI | 48209-1722 |
| JOSEPH KUTNER | CUST RANDY KUTNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 54-40 LITTLE NECK PKWY | LITTLE NECK | NY | 11362-2205 |
| JOSEPH L ABBAMONDI | 441 LAKESIDE AVE | | | | WOODBURY | NJ | 08096 |
| JOSEPH L ALLOY & | PATRICIA E ALLOY JT TEN | 9 ALPINE DR | | | WAYNE | NJ | 07470-4201 |
| JOSEPH L ANDERSON & | GLENNIS F ANDERSON JT TEN | 1222 MARIE ANN BOULEVARD | | | PANAMA CITY | FL | 32401-2040 |
| JOSEPH L ARATA | 29 SQUIRE TERR | | | | COLTS NECK | NJ | 07722-1021 |
| JOSEPH L AULETTA | 31 GLEN MAWR DR | | | | TRENTON | NJ | 08618-2006 |
| JOSEPH L BALSIMO | 140 WASHINGTON AVE | | | | PLAINVIEW | NY | 11803-4020 |
| JOSEPH L BARUTH SR | 3915 WEST ROAD | PO BOX 73 | | | CONSTABLEVILLE | NY | 13325-0073 |
| JOSEPH L BAYTOS | 5184 WILLOWCREST | | | | YOUNGSTOWN | OH | 44515-3954 |
| JOSEPH L BERNIGER PENSION PLAN | UA 01/01/87 | 100 EXECUTIVE DR STE 340 | | | W ORANGE | NJ | 07052-3309 |
| JOSEPH L BEYERS | RR 11 BOX 660 | | | | BEDFORD | IN | 47421-9701 |
| JOSEPH L BLAIR | 3771 SANDY SHOALS LN | | | | DECATUR | GA | 30034-4729 |
| JOSEPH L BOUCHARD | 148 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| JOSEPH L BOWLES | CUST JOSEPH V BOWLES UGMA MI | 5460 RIVERWALK TRL | | | COMMERCE TWP | MI | 48382-2844 |
| JOSEPH L BRITTON | 1575 MILTON SHARPE RD | | | | RUSSELLVILLE | KY | 42276-7226 |
| JOSEPH L BROCKMAN | BOX 308 | | | | JERSEYVILLE | IL | 62052-0308 |
| JOSEPH L BROWN | 12537 ROLLING ROCK CT | | | | CHARLOTTE | NC | 28215-5025 |
| JOSEPH L BRUBAKER & | JOYCE F BRUBAKER JT TEN | 2310 N DIXON RD | | | KOKOMO | IN | 46901-1784 |
| JOSEPH L BRUTKO | 29 MEINZER STREET | | | | AVENEL | NJ | 07001-1718 |
| JOSEPH L BUHAGIAR | 6179 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| JOSEPH L BURNS | 6819 KILBURN RD | | | | GRANT TWP | MI | 48032 |
| JOSEPH L CAIN JR | PO BOX 258 | | | | ALMONT | MI | 48003-0258 |
| JOSEPH L CATRI | 528 BERLIN RD | | | | HURON | OH | 44839-1904 |
| JOSEPH L CATRON | 16045 HUMMEL RD | | | | BROOK PARK | OH | 44142-1960 |
| JOSEPH L CHAO | 4951 CRESTONE WAY | | | | ROCHESTER | MI | 48306-1682 |
| JOSEPH L CHIASSON | 5 GRANT ST | | | | MAYNARD | MA | 01754-1813 |
| JOSEPH L CIGNETTI | CUST JODIE LYNN CIGNETTI UGMA PA | 920 ROSE HILL DR | | | ALTOONA | PA | 16602-6704 |
| JOSEPH L COLEMAN | 3613 KEYES STREET | | | | FLINT | MI | 48504-3542 |
| JOSEPH L CORCORAN | 112 S GRAY AVE | | | | WILMINGTON | DE | 19805-5217 |
| JOSEPH L CORDEIRO | 2895 LA CRESTA CIR | | | | MINDEN | NV | 89423-7855 |
| JOSEPH L CREMER | 2549 LITER RD | | | | ORION | MI | 48359-1546 |
| JOSEPH L CURRERI & | MRS DOMENICA V CURRERI JT TEN | 7 EISENHOWER DRIVE | | | YONKERS | NY | 10710-1209 |
| JOSEPH L DAGOSTINO & | MRS ISABEL DAGOSTINO JT TEN | 518 UNDERHILL AVE | | | BRONX | NY | 10473-2924 |
| JOSEPH L DANGELO | CUST JENNIFER ANN MANNOCCHI UGMA | NY | 196 AVALON GARDENS DRIVE | | NANUET | NY | 10954-7426 |
| JOSEPH L DARLING | 2235 MALLARD DR | | | | REESE | MI | 48757-9465 |
| JOSEPH L DEL SIGNORE & | JODY J DEL SIGNORE JT TEN | 5762 SCOTLAND ROAD | | | PENSACOLA | FL | 32526-3365 |
| JOSEPH L DELAVERN | 2310 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| JOSEPH L DEOLA | 104 S BURGEE DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087-1558 |
| JOSEPH L DESROCHERS II & | LOIS E DESROCHERS JT TEN | 18825 DORIS | | | LIVONIA | MI | 48152-1921 |
| JOSEPH L DESROCHERS II & | LOIS E DESROCHERS | JTWROS | 18825 DORIS ST | | LIVONIA | MI | 48152-1921 |
| JOSEPH L DEVER JR | 5317 TRIPLE CROWN CT | | | | COLUMBUS | OH | 43221-5619 |
| JOSEPH L DI BELLA | 1330 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60195-2607 |
| JOSEPH L DINGLE | 1088 FLORAN ST | | | | MANNING | SC | 29102-5479 |
| JOSEPH L DOBIAS | 1319 OGDEN AVE | | | | WESTERN SPGS | IL | 60558-1027 |
| JOSEPH L DORA | 3736 LYONS RD | | | | LYONS | MI | 48851-9774 |
| JOSEPH L DOUGLAS JR | 50 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5104 |
| JOSEPH L DROUIN | 3787 COACHWOOD LN | | | | ROCHESTER HLS | MI | 48309-1064 |
| JOSEPH L DUHR JR | 26 ROSE LN | | | | CONWAY | AR | 72032-9701 |
| JOSEPH L EMMEL | 503 S WOLFE | | | | SANDWICH | IL | 60548-2362 |
| JOSEPH L EVANS | PO BOX 434 | | | | MONTICELLO | MS | 39654 |
| JOSEPH L FALIK | 1865 HARVEST LN | | | | BLOOMFIELD | MI | 48302-1227 |
| JOSEPH L FARRELL JR | A-419 ARLINGTON HOUSE | RIDDLE VILLAGE | | | MEDIA | PA | 19063 |
| JOSEPH L GALBRAITH | 11437 HASKELL AVENUE | | | | GRANADA HILLS | CA | 91344-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH L GAUSE SR | PO BOX 1391 | | | | NEW HAVEN | CT | 06505-1391 |
| JOSEPH L GAY & | ANITA E GAY | TR GAY TRUST UA 06/15/94 | 2707 1/2 WEST AVENUE 32 | | LOS ANGELES | CA | 90065-2115 |
| JOSEPH L GAY & | ANITA GAY | TR UA 06/15/94 | GAY TRUST | 2707 1/2 W AVE 32 | LOS ANGELES | CA | |
| JOSEPH L GOODRICH | CGM IRA ROLLOVER CUSTODIAN | 4901 SHAMROCK DRIVE | | | FAIR OAKS | CA | 95628-5248 |
| JOSEPH L GOUTY | 812 TREVOR WAY | | | | ARLINGTON | TX | 76001-7505 |
| JOSEPH L GRAMER JR | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| JOSEPH L GRECO | 8 CANAL STREET | | | | LYONS | NY | 14489-1249 |
| JOSEPH L GRESHAM | PO BOX 262 | | | | SENOIA | GA | 30276-0262 |
| JOSEPH L GRIFFITTS | 323 ST RTE 224 | | | | SULLIVAN | OH | 44880 |
| JOSEPH L HARRINGTON | PO BOX 544 | | | | BLOSSOM | TX | 75416-0544 |
| JOSEPH L HATTY | 4361 SANDY CREEK DRIVE | | | | SHELBY | MI | 48316-3081 |
| JOSEPH L HEADRICK | 8334 ST FRANCIS COURT | | | | CENTERVILLE | OH | 45458-2760 |
| JOSEPH L HEALY & | KATHERINE P HEALY JT TEN | 36 WINDEMERE ROAD | | | WELLESLEY HILLS | MA | 02481-4821 |
| JOSEPH L HEGADORN | CGM IRA ROLLOVER CUSTODIAN | CSC AFTER TAX | 22960 MCDANIEL FARM LANE | | MCDANIEL | MD | 21647-9752 |
| JOSEPH L HEUSER & | CAROLINE LOUISE HEUSER | TR UA 12/03/91 JOSEPH L HEUSER & | CAROLINE LOUISE HEUSER REV | 15211 BROOKRIDGE BLVD | BROOKSVILLE | FL | 34613-5803 |
| JOSEPH L HIGHTOWER & | JOANN HIGHTOWER JT TEN | 2123 TILEBETTS WICK RD | | | GIRARD | OH | 44420 |
| JOSEPH L HOFFER | C/O BARBARA H HOFFER | 909 PLEASANT VALLEY DR | | | APOLLO | PA | 15613-9622 |
| JOSEPH L HOLLAND | 5540 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224-3322 |
| JOSEPH L HOLLAND & | EMILY E HOLLAND JT TEN | 5540 HOLLISTER DR | | | INDIANAPOLIS | IN | 46224-3322 |
| JOSEPH L HOROWITZ | 10607 STONEYHILL CT | | | | SILVER SPRING | MD | 20901-1540 |
| JOSEPH L HOUNTZ | 11906 STATE RD 46 | | | | SUNMAN | IN | 47041-8549 |
| JOSEPH L HUTCHISON | 64 N CEDAR CREST DR | | | | GREEN VALLEY | AZ | 85614 |
| JOSEPH L IVACKO & | JO ELLEN IVACKO | TR JOSEPH & JO ELLEN IVACKO REV | LIVING TRUST UA 1/9/02 | PO BOX 326 | SOMERSET CENTER | MI | 49282-0326 |
| JOSEPH L JACKSON & | JOSEPH C JACKSON JT TEN | 7485 SIVER FOX RUN | | | SWARTZ CREEK | MI | 48473-8923 |
| JOSEPH L JOBE | 1170 RUBY WAY | | | | BOGART | GA | 30622-1979 |
| JOSEPH L KAHN | 2360 LONE TREE ROAD | | | | MILFORD | MI | 48380-2114 |
| JOSEPH L KAUFMAN | 27603 VALLEY RUN DR | | | | WILMINGTON | DE | 19810-1953 |
| JOSEPH L KEHOE | CUST TODD D KEHOE A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS ACT | ATTN CROWN BUICK | 2121 CLEARVIEW PKWY | METAIRIE | LA | 70001-2450 |
| JOSEPH L KEY | 2009 CASTLE LN | | | | FLINT | MI | 48504-5415 |
| JOSEPH L KILGORE | 108 SW 13TH ST | | | | MOORE | OK | 73160-5319 |
| JOSEPH L KRAMER | 2015 GARDENIA LANDINGS LANE | | | | SUN CITY CENTER | FL | 33573-4831 |
| JOSEPH L LATOZAS | 2800 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1638 |
| JOSEPH L LEFEBVRE | 173 W WEST HILL RD | | | | BARKHAMSTED | CT | 06063-3226 |
| JOSEPH L LEHMAN & | JOAN S LEHMAN JT WROS | 2100 S OCEAN BLVD #406N | | | PALM BEACH | FL | 33480-5208 |
| JOSEPH L LELLI | CUST JOSEPH L LELLI JR UGMA MI | 2041 HUNTERS CREEK DR | | | YPSILANTI | MI | 48198-9610 |
| JOSEPH L LUDOVICI | 84 RODGERS ROAD | | | | CHESTER | WV | 26034 |
| JOSEPH L LYLE III | CUST CATHERINE BARNES LYLE | UTMA GA | 303 ADAMS ST | | DECATUR | GA | 30030-5205 |
| JOSEPH L MAAS & | CHERYL L MAAS JT TEN | 4521 YACKLEY AVE | | | LISLE | IL | 60532-1551 |
| JOSEPH L MADEL | TOD DTD 10/10/2008 | PO BOX 98 | | | BERLIN | WI | 54923-0098 |
| JOSEPH L MANN & | JUSTINA L MANN JT TEN | 3535 RIDGE RD W | | | ROCHESTER | NY | 14626-3452 |
| JOSEPH L MANNISTO | 19 LONGFELLOW LN | | | | WINTHROP | ME | 04364-3533 |
| JOSEPH L MARTIN | 19139 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2119 |
| JOSEPH L MAYO | 3004 POUSKA RD | | | | ABINGTON | MD | 21009-2717 |
| JOSEPH L MELI & | MRS PRISCILLA A MELI JT TEN | 112-20 72ND DR | | | FOREST HILLS | NY | 11375-5661 |
| JOSEPH L MERICA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8517 WEST BERGEN ROAD | | LEROY | NY | 14482-9340 |
| JOSEPH L MERTZ JR | 11414 REPUBLIC | | | | WARREN | MI | 48089-3970 |
| JOSEPH L MESTICHELLI | 417 HOFFMAN STATION RD | | | | MONROE TWP | NJ | 08831-3505 |
| JOSEPH L MESTICHELLI & | VIRGINIA M MESTICHELLI JT TEN | 417 HOFFMAN STATION RD | | | MONROE TWP | NJ | 08831-3505 |
| JOSEPH L MILLER | 4727 GULL DRIVE #36-D | | | | LANSING | MI | 48917-4145 |
| JOSEPH L MILLERY | 48 N ASTOR STREET | | | | PONTIAC | MI | 48342-2916 |
| JOSEPH L MITCHELL | 3849 PROVENCAL DR | | | | EATON RAPIDS | MI | 48827-8705 |
| JOSEPH L MONTALBANO AND | EVELYN J MONTALBANO JTWROS | 880 A WINCHESTER CT | | | MANCHESTER | NJ | 08759-5232 |
| JOSEPH L MORAN JR | TR UA 12/02/92 | JOSEPH L MORAN SR TRUST | 1 WALSH LANE | | CINCINNATI | OH | 45208-3435 |
| JOSEPH L MORRIS | 147 HWY 124 | | | | PANGBURN | AR | 72121-9598 |
| JOSEPH L MURRAY | 76 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4347 |
| JOSEPH L MUSCARELLE JR & | SHARON MUSCARELLE | TR ROBM TRUST | UA 11/01/84 | 9 WAREWOODS RD | SADDLE RIVER | NJ | 07458-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH L NEALON | NANCY A NEALON JT TEN | 804 SUMMIT | | | RED OAK | IA | 51566-1638 |
| JOSEPH L NEMETH | 236 GLENHURST RD | | | | TONAWANDA | NY | 14150-8424 |
| JOSEPH L NICPON | 538 PROSPECT AVENUE | | | | NO TONAWANDA | NY | 14120-4218 |
| JOSEPH L O'CONNOR | CGM IRA ROLLOVER CUSTODIAN | 3200 HAVENWOOD CT | | | EDGEWATER | MD | 21037-3428 |
| JOSEPH L OMICHAEL | 703 SWINGING SPEAR | | | | ROSWELL | NM | 88201-7822 |
| JOSEPH L OVERTON | CGM IRA CUSTODIAN | 3029 LOWREY AVENUE | APT L2119 | | HONOLULU | HI | 96822-1800 |
| JOSEPH L OWENS III | 953 CHAMPNEY | | | | ST SIMONS ISLAND | GA | 31522-5467 |
| JOSEPH L OWENS JR | 156 HAMPTON POINT DR | | | | ST SIMONS ISLAND | GA | 31522-5426 |
| JOSEPH L PARKER | 2401 BULL RUN ROAD | | | | FOWLERVILLE | MI | 48836-9266 |
| JOSEPH L PARKER & | MARY JO PARKER TEN IN COMMON | 6718 KEENELAND WAY | | | MASON | OH | 45040-3419 |
| JOSEPH L PARRISH JR & | GRACE W PARRISH JT TEN | 2500 BARTON CREEK BLVD | APT 1602 | | AUSTIN | TX | 78735-1623 |
| JOSEPH L PATRICK | 35510 STEPHANIE MM 202 | | | | ROMULUS | MI | 48174-4513 |
| JOSEPH L PETO | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| JOSEPH L PETRY JR & | MARTHA JO PETRY JT TEN | 14 WEXFORD CIR NW | | | CARTERSVILLE | GA | 30121-4760 |
| JOSEPH L PILLER & | MRS HELEN E PILLER JT TEN | 3851 FM 1829 | | | GATESVILLE | TX | 76528-4043 |
| JOSEPH L PORCELLI | 5944 GONYER RD SW | | | | FIFE LAKE | MI | 49633-9478 |
| JOSEPH L POWERS | 5537 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| JOSEPH L POZZI | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| JOSEPH L PRYOR | 412 THORS STREET | | | | PONTIAC | MI | 48342-1967 |
| JOSEPH L RAMER | 34461 CHERRY HILL | | | | WESTLAND | MI | 48186-4307 |
| JOSEPH L RAND | 3500 WINDSOR DR | | | | CHARLOTTE | NC | 28209-3358 |
| JOSEPH L RANDALL | 5999 N COUNTYLINE ROAD | | | | COLEMAN | MI | 48618-9204 |
| JOSEPH L REEVES | 1160 E TELEGRAPH ST 31 | | | | WASHINGTON | UT | 84780-1870 |
| JOSEPH L RICHARDSON | 6626 TERRY LANE | | | | HALES | MI | 48739-9098 |
| JOSEPH L RIEPOLE AND | TERESA M RIEPOLE JTWROS | 2728 GOULD DRIVE | | | LIBRARY | PA | 15129-8560 |
| JOSEPH L RODIER | R #1 | | | | FREEMAN | MO | 64746-9801 |
| JOSEPH L ROGERS | 7560 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| JOSEPH L ROYSDON | 253 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| JOSEPH L SALONE | 7610 CAMERON RD APT 2023 | | | | AUSTIN | TX | 78752 |
| JOSEPH L SAVAGE JR | PO BOX 8348 | | | | FREDERICKSBURG | VA | 22404-8348 |
| JOSEPH L SCHEIDELER | 124 FOXCHASE DR | | | | DELRAN | NJ | 08075-2321 |
| JOSEPH L SCHLOSSER | 2485 WOODLAND TRAIL | | | | FLINT | MI | 48507-5907 |
| JOSEPH L SCHMIDT | 2221 MICHELE CT | | | | TROY | MI | 48098-3826 |
| JOSEPH L SCHMITZ | ROUTE 1 | | | | MT HOPE | WI | 53816-9801 |
| JOSEPH L SCHOLTISEK | PO BOX 723 | | | | LOCKPORT | NY | 14095-0723 |
| JOSEPH L SEGARRA | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 6099 GRAUER RD | | NIAGARA FALLS | NY | 14305-1499 |
| JOSEPH L SEIFERT | 1545 FRUITLAND AVE | | | | CLEVELAND | OH | 44124-3401 |
| JOSEPH L SELDEN III | 13 JACKADDER AVE | HAMMOND PARK | WESTERN AUSTRALIA 6164 | AUSTRALIA | | | |
| JOSEPH L SHANKS | 43 MAYLAN DR | | | | DAYTON | OH | 45405-2737 |
| JOSEPH L SHEFFIECK | 2975 CEDAR RIDGE DR | | | | TROY | MI | 48084-2613 |
| JOSEPH L SHERRICK | 1126 S THIRTEENTH ST | | | | SAINT CHARLES | IL | 60174-3717 |
| JOSEPH L SIMO | 3301 IRISH CIRCLE | | | | SHREVEPORT | LA | 71119-3506 |
| JOSEPH L SIMONETTA | 37033 CHADDWYCK LN | | | | ELYRIA | OH | 44035-8745 |
| JOSEPH L SINKA | 7295 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| JOSEPH L SKWIRSK | 160 W CAPAC ROAD | | | | IMLAY CITY | MI | 48444-1063 |
| JOSEPH L SMITH | 5600 AZLE AVE | APT 102 | | | FORT WORTH | TX | 76106-2624 |
| JOSEPH L SPRINKLE | 9037 S 300 E | | | | WALTON | IN | 46994-9752 |
| JOSEPH L STEIN JR | 178 SILO VIEW DRIVE | | | | WENTZVILLE | MO | 63385 |
| JOSEPH L STEMPLE | 103 SYMES DRIVE | | | | WARNER ROBINS | GA | 31093-3138 |
| JOSEPH L STEMPLE & | LORETTA G STEMPLE JT TEN | 103 SYMES DRIVE | | | WARNER ROBINS | GA | 31093-3138 |
| JOSEPH L STEWART | 5511 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| JOSEPH L STONE | 100 BENT ARROW DRIVE | | | | STOCKBRIDGE | GA | 30281-4839 |
| JOSEPH L STRICKLAND | 19440 AFTON RD | | | | DETROIT | MI | 48203 |
| JOSEPH L SWIECICKI | 4485 ELEVEN MILE ROAD | | | | AUBURN | MI | 48611-9599 |
| JOSEPH L SWIENCICKI | 4485 ELEVEN MILE RD RT 2 | | | | AUBURN | MI | 48611-9599 |
| JOSEPH L SWISHER | 1288 HENRI STREET | | | | NEW PORT | MI | 48166-9474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH L TALLMAN | 2324 MONTCLAIR AVE NW | | | | GRAND RAPIDS | MI | 49544-1422 |
| JOSEPH L TEALE | 8800 SUMMER WIND CIR | | | | WOODBURY | MN | 55125 |
| JOSEPH L TENGOWSKI | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668 |
| JOSEPH L TENGOWSKI & | DOROTHY A TENGOWSKI JT TEN | 10125 PEOPLES LOOP | | | PORT RICHEY | FL | 34668 |
| JOSEPH L THOMAS | 4810 JOE PATCH | | | | BAYTOWN | TX | 77520-8438 |
| JOSEPH L THOME | 15102 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9753 |
| JOSEPH L TOLLEY | 1440 STEWART ROAD | | | | CHUCKEY | TN | 37641-3924 |
| JOSEPH L TRACEY | 7748 TIMBERCREST DR | | | | HUBER HEIGHTS | OH | 45424-1936 |
| JOSEPH L UHRICH | 2114 N GERRARD AVE | | | | SPEEDWAY | IN | 46224-5038 |
| JOSEPH L VARADY | 3231 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183-3460 |
| JOSEPH L VISINTIN & | MARY VISINTIN | TR VISINTIN LIVING TRUST | UA 05/03/06 | 4663 SOUTH PRIMROSE DR | GOLD CANYON | AZ | 85218-1999 |
| JOSEPH L WAGLEY JR | TR JOSEPH L WAGLEY JR TRUST | UA 11/12/96 | 1940 AZALEA DR | | ADRIAN | MI | 49221-1101 |
| JOSEPH L WANAMAKER | 601 WING CT | | | | TECUMSEH | MI | 49286-1052 |
| JOSEPH L WARD | CUST MARY DAWN WARD UGMA TX | 14358 CHADBOURNE | | | HOUSTON | TX | 77079-6600 |
| JOSEPH L WARD JR | 327 SHIRLEY CT | | | | BILOXI | MS | 39531-3440 |
| JOSEPH L WATSON & | KATHARINA E WATSON, JT TEN | 12001 LAYTON DRIVE | | | GLEN ALLEN | VA | 23059-7032 |
| JOSEPH L WEBER JR | 6720 EVERGREEN TRL | | | | LAKE | MI | 48632-9248 |
| JOSEPH L WELLS | 1984 E ST JOSEPH HIGHWAY | | | | GRANDLEDGE | MI | 48837-9783 |
| JOSEPH L WHITE JR | 201 ARROWHEAD DR | | | | CARTERSVILLE | GA | 30120-4002 |
| JOSEPH L WILLIAMS | 132 WHITTEMORE | | | | PONTIAC | MI | 48342-3064 |
| JOSEPH L WYATT JR | 1119 ARMADA DR | | | | PASADENA | CA | 91108-2805 |
| JOSEPH L YELTON & | MRS HILDA B YELTON TEN ENT | 2407 LAWNDALE RD | | | FINKSBURG | MD | 21048-1401 |
| JOSEPH L YOUNG | 529 W SYCAMORE | | | | KOKOMO | IN | 46901-4425 |
| JOSEPH L ZANGARA | CUST LOUIS WILLIAM ZANGARA UGMA NJ | 23792 SW STONEHAVEN ST | | | SHERWOOD | OR | 97140-7078 |
| JOSEPH L ZECCA | CGM IRA ROLLOVER CUSTODIAN | 109-14 ASCAN AVE #3K | | | FOREST HILLS | NY | 11375-5305 |
| JOSEPH L ZINGALE | 16219 S 16TH AVE | | | | PHOENIX | AZ | 85045-1732 |
| JOSEPH L ZINGALE & | VICKI M ZINGALE JT TEN | 16219 SOUTH 16TH AVE | | | PHOENIX | AZ | 85045-1732 |
| JOSEPH LA BARBARA | 129 OAK ST | | | | YONKERS | NY | 10701-4326 |
| JOSEPH LACINA & | MRS DORIS B LACINA JT TEN | 12640 HOLLY RD | APT B210 | | GRAND BLANC | MI | 48439-1858 |
| JOSEPH LADINA | 9324 SALEM | | | | DETROIT | MI | 48239-1580 |
| JOSEPH LAIOSA & | KATHLEEN LAIOSA JT TEN | 3062 QUEENSBERRY DR | | | HUNTINGTOWN | MD | 20639-2306 |
| JOSEPH LAMBERT | APT E5 | 1651 SAINT GEORGE AVENUE | | | ROSELLE | NJ | 07203-2851 |
| JOSEPH LAMIA | 211 KUYPER DRIVE | | | | UPPER NYACK | NY | 10960-1016 |
| JOSEPH LANCIONI | 1920 LOCKWOOD | | | | LIBERTYVILLE | IL | 60048-1537 |
| JOSEPH LANGHAUSER JR | 2669 HEATHFIELD | | | | BLOOMFIELD TWP | MI | 48301-3412 |
| JOSEPH LAROCCA | 24648 MELODY RD | | | | WARREN | MI | 48089-4748 |
| JOSEPH LAROCHE | 23261 JULES AVE | | | | PT CHARLOTTE | FL | 33980-4820 |
| JOSEPH LASALA & | ROSA A LASALA JT TEN | 30118 GLORIA ST | | | ST CLAIR SHORES | MI | 48082-1684 |
| JOSEPH LASKOWSKI | 17 RANSOM HALL RD | | | | WOLCOTT | CT | 06716-2515 |
| JOSEPH LAST | CUST WILLIAM LAST MINOR UNDER | ARTICLE 8-A OF THE PERSONAL PROPERTY LAW | OF N Y | 3336 KNIGHT ST | OCEANSIDE | NY | 11572-4614 |
| JOSEPH LAVINBUK & | ELDA LAVINBUK | TR JOSEPH LAVINBUK & ELDA | LAVINBUK FAMILY TRUST UA 8/5/97 | 7 KARA WEST | IRVINE | CA | 92620-1856 |
| JOSEPH LAVITT | 10 ASHBURY BAY | WINNIPEG MB  R2V 2T4 | CANADA | | | | |
| JOSEPH LAWRENCE | 2489 COUNTY ST | | | | DIGHTON | MA | 02715-1520 |
| JOSEPH LAWRENCE & | JULIA LAWRENCE JT TEN | 27 INDIAN MOUND DR | | | WHITESBORO | NY | 13492-2234 |
| JOSEPH LEHN & | ANGELINE LEHN JT TEN | 3434 HERITAGE DR | APT 305 | | MINNEAPOLIS | MN | 55435-2225 |
| JOSEPH LEMARBE | 2400 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9444 |
| JOSEPH LENORD QUESADA | 2149 BRADFORD PL | | | | HARVEY | LA | 70058-1422 |
| JOSEPH LEO PILINKO | 860 ELK RUN | | | | JACKSONVILLE | FL | 32259-8318 |
| JOSEPH LEO SKROBACZ | 33 MADALINE LANE | | | | DEPEW | NY | 14043 |
| JOSEPH LEO ST AMOUR & | HEATHER ANN ST AMOUR JTWROS | 2575 MARTIN CT | | | NEW LENOX | IL | 60451-3092 |
| JOSEPH LEONARD MAZUREK & | DEBORAH JOY MAZUREK JT TEN | 14349 KERNER DRIVE | | | STERLING HEIGHTS | MI | 48313-2134 |
| JOSEPH LESICA & | GRACE LESICIA | TR JOSEPH LESICA REV TRUST | UA 02/19/93 | 1285 LAKE ROGERS CIR | OVIEDO | FL | 32765-7211 |
| JOSEPH LEVEN | 231 CLARKEN DRIVE | | | | WEST ORANGE | NJ | 07052-3434 |
| JOSEPH LEVINE | CUST VICTOR DAVID LEVINE A MINOR | U/ART 8-A OF THE PERS PROP LAW OF NY | C/O COHEN | 1924 E MCGRAW ST | SEATTLE | WA | 98112-2629 |
| JOSEPH LEWIS FABIAN | 8 ROCKLAND AVE | | | | CLARENCE | NY | 14031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH LIBERTO | 125 WOODGATE RD. | | | | PITTSBURGH | PA | 15235-4168 |
| JOSEPH LICATA | 110 MARLI WY | | | | SPENCERPORT | NY | 14559-2072 |
| JOSEPH LICWINKO | 53 NORTH 11TH STREET | | | | KENILWORTH | NJ | 07033-1519 |
| JOSEPH LIEBERMAN & | SUZANNE LIEBERMAN JT TEN | 65 ELLENDALE ST | | | SPRINGFIELD | MA | 01128-1140 |
| JOSEPH LIPTOCK | C/O JOSEPH J LIPTOCK | 1111 N FLORES ST APT 7 | | | WEST HOLLYWOOD | CA | 90069-2927 |
| JOSEPH LIWAK & | ELIZABETH LIWAK JT TEN | 430 HOLLAND RD | | | FLUSHING | MI | 48433-2131 |
| JOSEPH LOJEK AND | PAMELA LOJEK JTWROS | 2789 BLUEBIRD LANE | | | COLUMBUS | MI | 48063-4211 |
| JOSEPH LOJEWSKI | 1900 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| JOSEPH LOMBARDO | CUST ADRIENNE LOMBARDO UGMA MA | 3 FLORAL ST | | | WINDHAM | NH | 03087-1574 |
| JOSEPH LOMBARDO | 206 PURDY AVE | | | | STATEN ISLAND | NY | 10314-4485 |
| JOSEPH LONGO | 15 JANET LANE | | | | ROCHESTER | NY | 14606-4631 |
| JOSEPH LONIER AND | PATRICIA LONIER JT WROS | 2469 BARNSBURY RD | | | EAST LANSING | MI | 48823-7743 |
| JOSEPH LOONEY | MARY BOECKEL LOONEY JT TEN | 3 FARMVIEW DRIVE | | | DIX HILLS | NY | 11746-5702 |
| JOSEPH LOPEZ | 3649 N PAGE AVE | | | | CHICAGO | IL | 60634-2016 |
| JOSEPH LOPEZ | 424 SO 9TH ST | | | | SAGINAW | MI | 48601-1941 |
| JOSEPH LOPICCOLO | 56089 SCHOENHERR | | | | SHELBY TOWNSHIP | MI | 48315-6410 |
| JOSEPH LOPOSKY | 531 PADEN STREET | | | | ENDICOTT | NY | 13760-4631 |
| JOSEPH LORIN WIBEL 2ND | CUST ALYSON DEE WIBEL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 971 MOUNT PARAN RD NW | ATLANTA | GA | 30327-3743 |
| JOSEPH LOTURCO JR | 4901 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2538 |
| JOSEPH LOUIS HORVATH | 30444 BAERYL PLACE | | | | CASTAIC | CA | 91384-4717 |
| JOSEPH LOUIS SIECH | 703 LA PLAISANCE ST | | | | MONROE | MI | 48161-1327 |
| JOSEPH LUBERA | 74 WEST 17TH STREET | | | | BAYONNE | NJ | 07002-2604 |
| JOSEPH LUGARA | 27 NORTH 19TH ST | | | | KENILWORTH | NJ | 07033-1659 |
| JOSEPH LUGER | BOX 754 | | | | FORT YATES | ND | 58538-0754 |
| JOSEPH LURIE | TOD DTD 2/6/07 | 111 HILL ST | | | BEDFORD | PA | 15522-1145 |
| JOSEPH LYNCH | 118 BRANDEMERE COURT | | | | ELYRIA | OH | 44035-3665 |
| JOSEPH LYNCH & | ELEANOR V LYNCH JT TEN | 118 BRANDMERE CT | | | ELYRIA | OH | 44035-3665 |
| JOSEPH M A NELABOVIGE & | MARGARET J NELABOVIGE JT TEN | 60 PADDOCK DR | | | BERNVILLE | PA | 19506-9111 |
| JOSEPH M ADUBATO | 2422 DWIGHT AVE | | | | POINT PLEASANT | NJ | 08742-3705 |
| JOSEPH M AIELLO | 17375 TOWER DR | | | | MCCOMB TOWNSHIP | MI | 48044-5599 |
| JOSEPH M ALA | 21031 MICHAEL CT | | | | ST CLAIR SHORES | MI | 48081 |
| JOSEPH M ANDERSON | 2601 COLUMBUS WAY SOUTH | | | | ST PETERSBURG | FL | 33712-3906 |
| JOSEPH M BALOGA & | ROSEMARY BALOGA | TR BALOGA FAM TRUST | UA 01/19/01 | 35575 COURT RIDGE CT | FARMINGTON HILLS | MI | 48335-5814 |
| JOSEPH M BANIA JR | 5435 LANCE RD | | | | MEDINA | OH | 44256-7503 |
| JOSEPH M BANIA JR & | LYNN A BANIA JT TEN | 5435 LANCE RD | | | MEDINA | OH | 44256-7503 |
| JOSEPH M BANISH | 1702 CRANBERRY LANE APT 160 | | | | WARREN | OH | 44483-3631 |
| JOSEPH M BARBARA | 104 E LINCOLN AVE | | | | MADISON HTS | MI | 48071-4085 |
| JOSEPH M BARNES | 107 ELAINE ST | | | | TRINITY | NC | 27370-9476 |
| JOSEPH M BARON | 1 MARY RD | | | | BURLINGTON | CT | 06013-2402 |
| JOSEPH M BARONE III | 455 COUNTRYSIDE DR | | | | LEBANON | OH | 45036-7882 |
| JOSEPH M BAUM | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750-8420 |
| JOSEPH M BAVARO | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 |
| JOSEPH M BEGEN | 148 FIRST ST | | | | HOLBROOK | NY | 11741-3202 |
| JOSEPH M BERAK | 1928 ROYAL CRESCENT | LONDON ON  N5V 1N7 | CANADA | | | | |
| JOSEPH M BERNERT | 763 NOTRE DAME ST | | | | GROSS POINT | MI | 48230-1239 |
| JOSEPH M BEST | 106 SADDLE COVE | | | | MADISON | MS | 39110-7289 |
| JOSEPH M BIEDA | 13650 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| JOSEPH M BIGLIN JR | 40587 MERION COURT | | | | LEONARDTOWN | MD | 20650-2340 |
| JOSEPH M BINK | 151 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150 |
| JOSEPH M BLAIS | 1128 BOSTON | | | | WATERFORD | MI | 48328 |
| JOSEPH M BOOTH | 3135 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| JOSEPH M BORACKI | 1827 FLEET ST | | | | BALTO | MD | 21231-3007 |
| JOSEPH M BORRUTO | 291 CURTIN AVENUE | | | | W ISLIP | NY | 11795-2315 |
| JOSEPH M BOSSI | 13 SWANSON DR | | | | BRISTOL | CT | 06010-3153 |
| JOSEPH M BOTSFORD | 5427 TIPPERARY TRL TR | | | | LINCOLN | NE | 68512-1452 |
| JOSEPH M BOURKE | 947 BROADWAY | # 947 | | | AMITYVILLE | NY | 11701-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M BRAUN | 7075 139TH AVE NW | | | | ANOKA | MN | 55303-4766 |
| JOSEPH M BROWN | 521 IMPALA DRIVE | | | | MANSFIELD | OH | 44903-8728 |
| JOSEPH M BUERCKE & | MARY T BUERCKE JT TEN | 26 SOUTHVIEW TERRACE SOUTH | | | MIDDLETOWN | NJ | 07748-2415 |
| JOSEPH M BUSH | PO BOX 41974 | | | | FREDERICKSBURG | VA | 22404-1974 |
| JOSEPH M CALCAGNO | 4185 LEITH ST | | | | BURTON | MI | 48509-1032 |
| JOSEPH M CALEMME | 10475 LA SALLE ST | | | | HUNTINGTON WOODS | MI | 48070-1119 |
| JOSEPH M CALLAGHAN & | JANET CALLAGHAN JT TEN | 1303 CARDINAL DR | | | WARSAW | IN | 46580-2005 |
| JOSEPH M CALLAHAN & | MARGARET C CALLAHAN JT TEN | 47 CREST DR | | | TARRYTOWN | NY | 10591-4305 |
| JOSEPH M CARCIONE AND | STEPHANIE M CARCIONE JTWROS | 8128 FOUNTAINHEAD DRIVE | | | FORT WAYNE | IN | 46835-4722 |
| JOSEPH M CARMACK | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |
| JOSEPH M CARUSO | 262 WATSON AVE | | | | PLAINFIELD | NJ | 07062-1437 |
| JOSEPH M CASERIO | CUST MICHAEL JOSEPH CASERIO | UTMA MI | 1018 PILGRIM | | BIRMINGHAM | MI | 48009-4613 |
| JOSEPH M CASERIO | 1018 PILGRIM | | | | BIRMINGHAM | MI | 48009-4613 |
| JOSEPH M CASERIO | CUST JACQUELINE RENATE CASERIO | UTMA MI | 1018 PILGRIM | | BIMINGHAM | MI | 48009-4613 |
| JOSEPH M CASEY | 18019 GREEN KN | | | | SAN ANTONIO | TX | 78258-3414 |
| JOSEPH M CASEY | 1838 BAYTHORN WAY | | | | BRUNSWICK | OH | 44212-6801 |
| JOSEPH M CAUTHEN AND | JEWEL A CAUTHEN JTTEN | 1625 ROCKY HILL ROAD | | | CAMDEN | MS | 39045-9681 |
| JOSEPH M CAVERLY & | MARY A CAVERLY TEN COM | 41 STAR RIDGE WAY | BOX 263 | | PETERSBERG | NY | 12138-0263 |
| JOSEPH M CECCHINI | 22220 GROVE PTE | | | | ST CLAIR SHORES | MI | 48081-1653 |
| JOSEPH M CERMELE & | JEAN C CERMELE JT TEN | 528 DREXEL AVE | | | LAWRENCEVILLE | NJ | 08648-3845 |
| JOSEPH M CESTA & | BETH L CESTA JT TEN | 2494 MANISTIQUE LAKES DR | | | LEBANON | OH | 45036-8981 |
| JOSEPH M CHOATE | TOD | 06/04/02 | 8907 OAK VALLEY RD | | HOLLAND | OH | 43528 |
| JOSEPH M CHOATE & | VICTORIA D CHOATE JT TEN | 8907 OAK VALLEY RD | | | HOLLAND | OH | 43528 |
| JOSEPH M CHRISTOFF JR | 100 ROCKWAY AVE | | | | ROCKAWAY | NJ | 07866-3920 |
| JOSEPH M CIMBALA III | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN | TN | 37067-4413 |
| JOSEPH M CIMBORA JR | 2918 GREENWAY TRL | | | | MADISON | WI | 53719-1416 |
| JOSEPH M CIOSEK TOD | JAMES M CIOSEK | SUBJECT TO STA TOD RULES | 9466 PARKWOOD BLVD | | DAVISON | MI | 48423-2848 |
| JOSEPH M CLOPMAN | 851 SOUTHWEST MUNJACK CIRCLE | | | | PORT ST LUCIE | FL | 34986-3458 |
| JOSEPH M COELHO | 622 WOODMAN ST | # 2W | | | FALL RIVER | MA | 02724-1800 |
| JOSEPH M CONBOY JR & | ELLEN G CONBOY & | JOSEPH M CONBOY III JT TEN | 2989 BRADFORD CIRCLE | | PALM HARBOR | FL | 34685 |
| JOSEPH M CONREY | 658 SALEM AVE | | | | NEWFIELD | NJ | 08344-9006 |
| JOSEPH M CONWAY | 337 EDENBERRY WAY | | | | EASLEY | SC | 29642 |
| JOSEPH M COOK | 3570 S WALTERS RD | | | | BELOIT | WI | 53511-8811 |
| JOSEPH M COONELLY JR TTEE | THE COONELLY LIV TRUST | DTD 4/27/95 | 516 ANDREW RD | | SPRINGFIELD | PA | 19064-3814 |
| JOSEPH M COONEY | 325 HENRY ST | | | | HASBROUCK HEIGHTS | NJ | 07604-1711 |
| JOSEPH M CORDEIRO | 39634 SIERRA DR | | | | ZEPHYRHILLS | FL | 33540-2916 |
| JOSEPH M COUGHLIN | UNIT 15 | 4415 MAIN ST | | | AMHERST | NY | 14226-4442 |
| JOSEPH M COWAN & | LEONA J COWAN | TR JOSEPH M COWAN & LEONA J COWAN | TRUST UA 08/24/93 | 2165 WILD FIELD DRIVE NE | GRAND RAPIDS | MI | 49505-6323 |
| JOSEPH M CRISCIONE | 301 FIFTH AVE #4R | | | | BROOKLYN | NY | 11215-2436 |
| JOSEPH M CROW | 6807 OAKCREST WAY | | | | ZEPHYRHILLS | FL | 33542 |
| JOSEPH M CUMMINGS | 4 RUSSELL LANE | | | | SIMSBURY | CT | 06070-1614 |
| JOSEPH M D ANTONI | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| JOSEPH M DAVIS | 2509 BUENA VISTA CIR | | | | VALDOSTA | GA | 31602-2158 |
| JOSEPH M DEDOMENICO | 5117 DORRIS DR | | | | ELIZABETH | PA | 15037-3219 |
| JOSEPH M DENEHY & | MARIE L DENEHY JT TEN | 101 GRAY ROAD | | | GORHAM | ME | 04038-1110 |
| JOSEPH M DENEHY III CUST | CULLEN J DENEHY UTMA ME | 27 GARFIELD ST | | | WESTBROOK | ME | 04092 |
| JOSEPH M DIGEL | 1705 O'CONNOR RD | | | | FOREST HILLS | MD | 21050-2101 |
| JOSEPH M DVORAK III | 403 AUDUBON ROAD | | | | RIVERSIDE | IL | 60546-1727 |
| JOSEPH M DZAGULONES | 21336 HILDEBRANDT DR | | | | FLAT ROCK | MI | 48134-9037 |
| JOSEPH M EZZEDINE | 23 BP 576 | ABIDJAN 23 | IVORY COAST | WEST AFRICA COTE D'IVOIRE | | | |
| JOSEPH M FABIAN | 2623 HARTLEY ST | | | | VIRGINIA BEACH | VA | 23456-6549 |
| JOSEPH M FAGAN | 47 HICKORY LN | | | | MAYS LANDING | NJ | 08330-8902 |
| JOSEPH M FAHRION | 10 DOUGLAS ROAD | | | | FREEHOLD | NJ | 07728-1808 |
| JOSEPH M FALCONE | 510 MAPLE HILL ROAD | | | | HAVERTOWN | PA | 19083-1808 |
| JOSEPH M FALORE | CUST DAVID FALORE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3 COLTON CT | REDWOOD CITY | CA | 94062-4042 |
| JOSEPH M FANNIN | 406 ULSTER AVE | | | | RIDGWAY | PA | 15853-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M FARINELLA | 26477 CARRINGTON BLVD | | | | PERRYSBURG | OH | 43551-9547 |
| JOSEPH M FELLIN | 15 MICHAEL TERRACE | | | | WOLCOTT | CT | 06716 |
| JOSEPH M FERRARA | 9909 KENNEDY CT | | | | BELLEVILLE | MI | 48111-1433 |
| JOSEPH M FERREIRA | 6 RIVER BEND LN | | | | PELHAM | NH | 03076-2240 |
| JOSEPH M FISHER & | MARY C FISHER JT TEN | 1212 N GREENBRIAR RD | | | MUNCIE | IN | 47304-2933 |
| JOSEPH M FITZGERALD | CUST ANN S FITZGERALD U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 447 E RAINIER AVE | ORANGE | CA | 92865-1113 |
| JOSEPH M FITZGERALD | CUST JAMES PERRY FITZGERALD | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 22412 STREAMSIDE CT | MURRIETA | CA | 92562-3055 |
| JOSEPH M FITZGERALD | CUST JANE GAY FITZGERALD | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2615 RUTHE DUARTE AVE | LAS VEGAS | NV | 89121-1533 |
| JOSEPH M FITZGERALD | CUST LINDA JOY FITZGERALD | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 21022 LOS ALISOS BLVD APT 716 | RANCHO SAN MAG | CA | 92688-3251 |
| JOSEPH M FOL | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090-3514 |
| JOSEPH M FOSTER | 7008 PERSIMMON PLACE | | | | SARASOTA | FL | 34243-1226 |
| JOSEPH M FREESE | 440 RAVENSWOOD AVE | APT 2 | | | MENLO PARK | CA | 94025-3430 |
| JOSEPH M FRIEDMAN | 8 VAN SAUN DR | | | | TRENTON | NJ | 08628-1534 |
| JOSEPH M FURTADO | PO BOX 384 | | | | PORTSMOUTH | RI | 02871-0384 |
| JOSEPH M GALINIS | 75 TOBY DRIVE | | | | SUCCASUNNA | NJ | 07876-1847 |
| JOSEPH M GARCIA | 10829 S WASHTENAW AVE | | | | CHICAGO | IL | 60655-1730 |
| JOSEPH M GARCIA & | JOSEPH M GARCIA SR & | ANNA GARCIA JT TEN | PO BOX 3269 | | MELVINDALE | MI | 48122-0269 |
| JOSEPH M GENARO | 542 BEVERLY DRIVE | | | | TALLMADGE | OH | 44278-1414 |
| JOSEPH M GEORGE | 202 MONROE ST | | | | DURAND | MI | 48429 |
| JOSEPH M GERAGHTY | 441 CHOWNING CIR | | | | DAYTON | OH | 45429-1628 |
| JOSEPH M GIBLIN JR | 80 TERRACE VIEW | | | | BRONX | NY | 10463-5002 |
| JOSEPH M GINEVRA | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| JOSEPH M GLOWACKI JR | 8540 S STREAMWOOD DR | | | | BEECHER | IL | 60401 |
| JOSEPH M GOLDBERG | 250 E 87TH ST | | | | N Y | NY | 10028-1320 |
| JOSEPH M GONZALEZ | 92 CORTLAND CIRCLE | | | | AMHERST | OH | 44001-1358 |
| JOSEPH M GOODEN & | LISA B GOODEN JTWROS | 115 MAPLE LEAF LANE | | | ELKTON | VA | 22827-1360 |
| JOSEPH M GORSKI | 23 W 35TH ST | | | | STEGER | IL | 60475-1605 |
| JOSEPH M GRAHAM | 303 IRVING WY | | | | PENDLETON | IN | 46064-9051 |
| JOSEPH M GRASS | PO BOX 311 | | | | LUZERNE | MI | 48636-0311 |
| JOSEPH M GRAY JR & | CLAUDETTE F GRAY JT TEN | 51 VERNON DRIVE | | | PITTSBURGH | PA | 15228-1110 |
| JOSEPH M GRESH | PO BOX 582 | | | | WINDSOR | CA | 95492-0582 |
| JOSEPH M GROSS (DEC'D) TTEE | MRS BERNICE GROSS TTEE | FBO JOSEPH M GROSS REVOCABLE | TRUST U/A/D 09-08-1999 | 116 EAGLES CRESCENT | MANHASSET | NY | 11030-4040 |
| JOSEPH M GROVE & | PATRICIA D GROVE JT TEN | 36 GRAYS PEAK TRAIL | | | DILLON | CO | 80435 |
| JOSEPH M GWIZDALA | 1405 S MONROE | | | | BAY CITY | MI | 48708-8073 |
| JOSEPH M HAAS | 6983 KIRK ROAD | | | | CANFIELD | OH | 44406-8663 |
| JOSEPH M HALLIGAN | BOX 66373 | | | | BATON ROUGE | LA | 70896-6373 |
| JOSEPH M HAMILTON | CGM ROTH IRA CUSTODIAN | 229 BEECHTREE DRIVE | | | ENCINITAS | CA | 92024-4034 |
| JOSEPH M HARDMAN & | MARGARET A HARDMAN JT TEN | BOX 95 | | | KILL DEVIL HILLS | NC | 27948-0095 |
| JOSEPH M HARP JR | CGM IRA CUSTODIAN | 4150 REEDBURY LANE | | | COLUMBUS | OH | 43220-3945 |
| JOSEPH M HART | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707-3364 |
| JOSEPH M HENKE & | JEREMY J HENKE TEN COM | 7555 BUCKS DR | | | GRNAD BLANC | MI | 48439-8544 |
| JOSEPH M HESSELL & | MARGARET I HESSELL | TR JOSEPH M HESSELL LIVING TRUST | UA 02/15/96 | 13830 21 MILE RD | SHELBY TOWNSHIP | MI | 48315-4800 |
| JOSEPH M HIATT | 5415 CONNECTICUT AVE NW APT 735 | | | | WASHINGTON | DC | 20015 |
| JOSEPH M HITE TTEE FBO | JOSEPH M HITE REV TRUST | DTD 07-25-2001 | 6572 BEACH DRIVE | | ROGERS CITY | MI | 49779-9508 |
| JOSEPH M HUFFAN CUST FOR | MAZIE TAYLOR HUFFMAN | UNDER TN UNIF TRAN MIN ACT | 258 D DROKE ROAD LOT #12 | | PINEY FLATS | TN | 37686-3762 |
| JOSEPH M HUNTZ | 11714 BROWN SCHOOLHOUSE RD | | | | FREEDOM | NY | 14065-9790 |
| JOSEPH M INGRAHAM | 22440 BARBARA ST | | | | DETROIT | MI | 48223-2531 |
| JOSEPH M INGRAHAM & | FLORENCE V INGRAHAM JT TEN | 22440 BARBARA ST | | | DETROIT | MI | 48223-2531 |
| JOSEPH M JACOBOVITZ JR | 15124 ARBOR HOLLOW DR | | | | ODESSA | FL | 33556-3143 |
| JOSEPH M JOHNSON | 1295 N SCHEURMANN | | | | ESSEXVILLE | MI | 48732-1723 |
| JOSEPH M KACZMAREK | 3544 TIMBER CREEK LN | | | | ATTICA | MI | 48412-9223 |
| JOSEPH M KAELIN & | NANCY L KAELIN JT TEN | PO BOX 130949 | | | ANN ARBOR | MI | 48113-0949 |
| JOSEPH M KATRINIC | 5677 RIDGE RD | | | | BLACK RIVER | MI | 48721-9755 |
| JOSEPH M KELLY | 841 IFIELD RD | | | | ST AUGUSTINE | FL | 32095 |
| JOSEPH M KENDRICK | 1318 OVERLOOK DR | | | | CLEARFIELD | PA | 16830-1124 |
| JOSEPH M KIEHLING | PO BOX 82217 | | | | LAS VEGAS | NV | 89180-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M KINCER | 15371 PAYNE COURT | | | | DEARBORN | MI | 48126-3030 |
| JOSEPH M KISZKA & | MARY ANN KISZKA JT TEN | G-6190 W PIERSON ROAD | | | FLUSHING | MI | 48433 |
| JOSEPH M KNIFFIN & | KAREN L KNIFFIN JT TEN | 1195 ELM AV | | | SONOMA | CA | 95476-5224 |
| JOSEPH M KOBILOINSKY | 5305 STONINGTON DR | | | | MEDINA | OH | 44256-7053 |
| JOSEPH M KOCHAMBA | 8040 CLIFFVIEW DR | | | | YOUNGSTOWN | OH | 44514-2760 |
| JOSEPH M KOLODY | 15 PRESTWICK CT | | | | HILTON HEAD | SC | 29926-2600 |
| JOSEPH M KOTZAN | 10299 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 |
| JOSEPH M KOTZAN & | DONNA M KOTZAN JT TEN | 10299 WHIPPLE TREE LN | | | CLARKSTON | MI | 48348-2059 |
| JOSEPH M KRAMMER | 3758 CHERRY CT | | | | STEWARTSTOWN | PA | 17363-7567 |
| JOSEPH M KRAUSE | 23 STATIE LN | | | | HUGHESVILLE | PA | 17737-8676 |
| JOSEPH M KROSOFF | 331 BROAD AVE | | | | BELLE VERNON | PA | 15012 |
| JOSEPH M KUCERA | 450 N GARFIELD | | | | HINSDALE | IL | 60521-3753 |
| JOSEPH M KUKLA | 30825 COOLEY | | | | WESTLAND | MI | 48185-1797 |
| JOSEPH M KUNITSKY & | MILDRED KUNITSKY JT TEN | 115 MARTA DR | | | NEWARK | DE | 19711-6722 |
| JOSEPH M KUSTRITZ | 3840 COUNTY RD 136 | | | | SAINT CLOUD | MN | 56301-9303 |
| JOSEPH M KWAISER | 2830 E CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 |
| JOSEPH M LEWANDOWSKI | 7723 CHARRINGTON DRIVE | | | | CANTON | MI | 48187-1860 |
| JOSEPH M LOCKTOSH | 33 PATTERSON SCHOOL ROAD | | | | GROVE CITY | PA | 16127-4931 |
| JOSEPH M MADDA & | MARY E MADDA JT TEN | 15960 MEADOWCREST RD | | | SHERMAN OAKS | CA | 91403-4714 |
| JOSEPH M MADONIO & | DONNA M MADONIO JT TEN | 2081 APPALACHEE CIRLE | | | TAVARES | FL | 32778-2001 |
| JOSEPH M MADORE | 10245 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| JOSEPH M MARCIN & | ANN MARCIN TEN ENT | 458 E BROAD ST #2 | | | TAMAQUA | PA | 18252-2137 |
| JOSEPH M MAZZEO | 8272 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| JOSEPH M MAZZEO & | CAROL S MAZZEO JT TEN | 8272 ASHWOOD WAY | | | CLARKSTON | MI | 48346-1101 |
| JOSEPH M MAZZEO & | CAROL S MAZZEO JT TEN | 8272 ASHWOOD WAY | | | CLARKSTON | MI | 48346-1101 |
| JOSEPH M MCDERMOTT | 256 MALDEN ST | | | | AKRON | OH | 44313 |
| JOSEPH M MEREDITH | TOD NAMED BENEFICIARY | SUBJECT TO STATE TOD RULES | 2224 FIELSTRA DR | | TRAVERSE CITY | MI | 49686-9133 |
| JOSEPH M MIELCAREK & | DIANA L VIEW JT TEN | 140 PATRICIA LANE | | | ALPENA | MI | 49707-3009 |
| JOSEPH M MISKULIN & | HELEN P MISKULIN JT TEN | 40645 SAINT LOUIS DRIVE | | | CLINTON TWP | MI | 48038-7128 |
| JOSEPH M MODJESKI AND | ROBERTA L MODJESKI JT WROS | 1508 PARSON HILL DR | | | BURNSVILLE | MN | 55337-4722 |
| JOSEPH M MONTECALVO | 151 HEATHER LANCE | | | | CORTLAND | OH | 44410-1217 |
| JOSEPH M MOONEY | 5079 TYLER DRIVE | | | | TROY | MI | 48098-3409 |
| JOSEPH M MOORE | 211 BELLEVUE | | | | TOCCOA | GA | 30577-3807 |
| JOSEPH M MORAN | 6363 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6517 |
| JOSEPH M MULHALL & | PAMELA J MULHALL JT TEN TOD | JOSEPH M & PAMELA J MULHALL RLT | UA 01/22/2009 SUBJECT TO STA TOD RULES | 135 SAPPINGTON ACRES DRIVE | SAINT LOUIS | MO | 63126 |
| JOSEPH M NAPP | 1500 MC CARTER HWY | | | | NEWARK | NJ | 07104-3908 |
| JOSEPH M NEGRI | 95 SHORE CT | | | | PAGOSA SPGS | CO | 81147-9042 |
| JOSEPH M NICOSIA | 138 RENOUF DRIVE | | | | ROCHESTER | NY | 14624-2924 |
| JOSEPH M NIEMCZURA & | ANNA E NIEMCZURA JT TEN | 21052 LEFEVER | | | WARREN | MI | 48089 |
| JOSEPH M NOVAJOVSKY & | ANN C NOVAJOVSKY | TR JOSEPH M NOVAJOVSKY LIVING TRUST | UA 03/06/95 | 8550 OLD PLANK RD | GRAND BLANC | MI | 48439-2045 |
| JOSEPH M OBRIEN & | JOELLEN J OBRIEN JT TEN | 1914 CRYSTAL TREE CT | | | GENEVA | IL | 60134-4317 |
| JOSEPH M OLCHAWA | CUST RONALD OLCHAWA | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 5224 LAWN AVE | WESTERN SPRINGS | IL | 60558-1844 |
| JOSEPH M ONEILL | R R #1 | HAVELOCK ON  K0L 1Z0 | CANADA | | | | |
| JOSEPH M ORI & | LAURA A CAUFIELD-ORI JT TEN | 328 W 86TH ST APT 11C | | | NEW YORK | NY | 10024-3156 |
| JOSEPH M PADGETT SR | 1111 S RITTER | | | | INDIANAPOLIS | IN | 46203-2538 |
| JOSEPH M PANULA | 7167 S FORK DR | | | | SWARTZ CREEK | MI | 48473 |
| JOSEPH M PANULA | 7167 SOUTH FORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9738 |
| JOSEPH M PASSALAQUA | 1709 18TH AVE | APT 301 | | | SEATTLE | WA | 98122-7005 |
| JOSEPH M PICKERING | 274 DRY BRANCH DR | | | | CHARLESTON | WV | 25306-6648 |
| JOSEPH M POLDER | 2043 DIXIE DR | APT 2 | | | WAUKESHA | WI | 53189-8407 |
| JOSEPH M PRICE | 83 WEBSTER STREET | APT 1 | | | EAST BOSTON | MA | 02128-2708 |
| JOSEPH M RASCAVAGE & | MARY B RASCAVAGE TEN ENT | 110 W CENTRE ST | | | ASHLAND | PA | 17921-1343 |
| JOSEPH M REAVER JR & | MARIAN REAVER JT TEN | 5301 MIDDLEBURG ROAD | | | UNION BRIDGE | MD | 21791-9508 |
| JOSEPH M REGGIE | 27 ARLINGTON ROAD | | | | FORTY FORT | PA | 18704 |
| JOSEPH M REMIC | 4916 N HILLS DR | | | | RALEIGH | NC | 27612-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M RIBAR JR & | LYNN F RIBAR JT TEN | 1040 GILMORE ST | | | FAIRBANKS | AK | 99701-4117 |
| JOSEPH M RICCETTI | 41 SCHOOL ST | | | | PLAINS | PA | 18705-3431 |
| JOSEPH M RIPP | 1913 8TH ST | | | | MONROE | WI | 53566-1635 |
| JOSEPH M RIVETTO & | SHERRIE D RIVETTO JT TEN | 25424 S ILLINOIS AVE | | | SUN LAKES | AZ | 85248-6479 |
| JOSEPH M RIZZO | 63 HERITAGE WEST | | | | WILLIAMSVILLE | NY | 14221-2313 |
| JOSEPH M ROBBINS | 5200 SHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| JOSEPH M ROBINSON | 834 W HEMPHILL ROAD | | | | FLINT | MI | 48507-2546 |
| JOSEPH M ROGAZIONE & | REBECCA ROGAZIONE JT TEN | 447 ST LAWRENCE BLVD | | | EASTLAKE | OH | 44095-1310 |
| JOSEPH M ROGERS JR & | JOSEPH M ROGERS SR JT TEN | 298 WEATHERSTONE LANE | | | MARIETTA | GA | 30068-3476 |
| JOSEPH M ROGOWSKI II | 19240 BURLINGTON DR | | | | DETROIT | MI | 48203-1452 |
| JOSEPH M ROTONDO | 33135 PICKFORD ST | | | | LIVONIA | MI | 48152-4443 |
| JOSEPH M RUA | 255 NIAGARA ST | | | | TONAWANDA | NY | 14150-1004 |
| JOSEPH M RUCK | 39 CHESTNUT DR | | | | MATAWAN | NJ | 07747-2901 |
| JOSEPH M RUSSIN | BOX 273 | | | | MADERA | PA | 16661-0273 |
| JOSEPH M RUSTONI | 21213 TIMBERIDGE | | | | ST CLAIR SHORES | MI | 48082-1235 |
| JOSEPH M SANDERS | 4371 BAILEY RD | | | | N JACKSON | OH | 44451-9731 |
| JOSEPH M SAVINO | 16831 CHERRY CREEK AVE | | | | TINLEY PARK | IL | 60477-7663 |
| JOSEPH M SCHEBELL & | SUSAN E SCHEBELL JT TEN | 90 CREEKSIDE DR | | | TONAWANDA | NY | 14150 |
| JOSEPH M SCHMIDT & | SHEILA GRACE SCHMIDT | JTWROS | 4341 SNAKE MOUNTAIN RD. | | WEYBRIDGE | VT | 05753-9765 |
| JOSEPH M SCHULDE | 2448 GLADSTONE AVE | WINDSOR ON  N8W 2P2 | CANADA | | | | |
| JOSEPH M SCITNEY | 775 N LAUREL ST | | | | HAZLETON | PA | 18201-3248 |
| JOSEPH M SCOTT | JANE H SCOTT JT TEN | 6521 WHITE POST RD | | | CENTREVILLE | VA | 20121-2179 |
| JOSEPH M SECKA JR | 3938 S MAIN ST | | | | MINERAL RIDGE | OH | 44440-9792 |
| JOSEPH M SEINKNER | 4272 N FOREST LAKE DR | | | | HERNANDO | FL | 34442 |
| JOSEPH M SEINKNER | 4272 N FOREST LAKE DR | | | | HERNANDO | FL | 34442-2901 |
| JOSEPH M SELIGMAN | ADRIENNE D SELIGMAN TEN COM | 1428 GEORGIAN DRIVE | | | MOORESTOWN | NJ | 08057-1351 |
| JOSEPH M SERRA | TR JOSEPH M SERRA LVG TRUST | UA 8/20/98 | 1719 WAVERLY CIRCLE | | ST CHARLES | IL | 60174-5875 |
| JOSEPH M SHARP | 7421 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73162-1543 |
| JOSEPH M SHARP & | PATRICIA K SHARP JT TEN | 7421 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162-1543 |
| JOSEPH M SHATZEL JR | 1413 AMANDA PARK LN | | | | CHARLESTON | SC | 29412-8651 |
| JOSEPH M SHAW | 25 OAK BRANCH ROAD | | | | CRANBURY | NJ | 08512-3045 |
| JOSEPH M SHIELDS | CUST TIMOTHY J SHIELDS UGMA CT | 15 CARRIAGE LANE | | | WALPOLE | MA | 02081-4114 |
| JOSEPH M SHILKO | 3120 N GRAHAM RD | | | | MOBILE | AL | 36618-4606 |
| JOSEPH M SHUSTER & | MRS PATRICIA MARY SHUSTER JT TEN | 13369 N 101ST PLACE | | | SCOTTSDALE | AZ | 85260-7240 |
| JOSEPH M SILVERS | 140 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| JOSEPH M SIVERLING | 1045 HARRISON ST NE | | | | WARREN | OH | 44483-5122 |
| JOSEPH M SLEEPER II | CGM IRA CUSTODIAN | 99 LYNDON STREET | | | CARIBOU | ME | 04736-1738 |
| JOSEPH M SORGE | 643 US HWY 1 BOX 14573 | | | | N PALM BEACH | FL | 33408 |
| JOSEPH M SORGE & | MARIE E SORGE TTEES | JOSEPH M & MARIE E SORGE REV | FAM TR U/A DTD 5/18/98 | 2007 SOUTHEAST BLVD | SALEM | OH | 44460 |
| JOSEPH M SPENNEY | BOX 186 | | | | WHEATLAND | MO | 65779-0186 |
| JOSEPH M SPOTORA | CUST BENJAMIN J SPOTORA UTMA IL | 394 HOLBROOK CIRCLE | | | CHICAGO HEIGHTS | IL | 60411-1188 |
| JOSEPH M STAFFIERA | TR JOSPEH M STAFFIERA TRUST | UA 03/10/99 | 5091 PINNACLE DR | | OLDSMAR | FL | 34677-1927 |
| JOSEPH M STAMEY | 9204 CROSBY LAKE ROAD | | | | CLARKSTON | MI | 48346-2569 |
| JOSEPH M STEFANKO | 6070 SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| JOSEPH M STEHLE | 759 HIBBARD RD | | | | HORSEHEADS | NY | 14845-7941 |
| JOSEPH M SULTANA | 11 TUDOR DR | | | | FARMINGDALE | NJ | 07727-3875 |
| JOSEPH M SWAIN & | HELEN L SWAIN JT TEN | 500 RT 44 | | | LOGAN TOWNSHIP | NJ | 08085 |
| JOSEPH M SYLVESTER AND | KAREN S SYLVESTER JT WROS | 2633 SHADY LN | | | GREYBULL | WY | 82426-9748 |
| JOSEPH M SZYMCZYK & | GREGORY P SZYMCZYK JT TEN | 28551 ADLER DR | | | WARREN | MI | 48093-4222 |
| JOSEPH M TARALA | 48439 M-40 HWY | | | | PAW PAW | MI | 49079-9544 |
| JOSEPH M TOLKACZ | 24241 KINGS POINTE | | | | NOVI | MI | 48375-2709 |
| JOSEPH M TORREGROSSA | 2570 LOVE RD | | | | GRAND ISLAND | NY | 14072-2457 |
| JOSEPH M TOWNS JR | 201 AMHERST WAY SE | | | | CONYERS | GA | 30094-6903 |
| JOSEPH M TRAVNIKAR | 55761 NICKELBY S | | | | SHELBY TOWNSHIP | MI | 48316-1007 |
| JOSEPH M TREPTON | 1960 HARDWICK DR | | | | LAPEER | MI | 48446-9719 |
| JOSEPH M URDA III | 5218 GATEWAY AVE | | | | ORLANDO | FL | 32821-8210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH M URDA III & | GAIL L URDA JT TEN | 5218 GATEWAY AVE | | | ORLANDO | FL | 32821-8210 |
| JOSEPH M VIGNERI | TR WYOMING OTOLARYNGOLOGY PC | PENSION PROFIT SHARING PLAN | UA 11/01/75 | 940 E 3RD 215 | CASPER | WY | 82601-3251 |
| JOSEPH M VOKE | 380 OAK ROAD | | | | STAHLSTOWN | PA | 15687-1259 |
| JOSEPH M VOKE & | MRS VIRGINIA H VOKE JT TEN | 380 OAK ROAD | | | STAHLSTOWN | PA | 15687-1259 |
| JOSEPH M VOYTILLA | 1526 EVANS RD | | | | POTTSTOWN | PA | 19465-7256 |
| JOSEPH M VRICELLA | 1409 REED PLACE | | | | BRONX | NY | 10465-1222 |
| JOSEPH M WAGNER & | JOYCE E WAGNER JT TEN | BOX 58 | | | ALFRED | ME | 04002-0058 |
| JOSEPH M WAITER & | ELLEN M WAITER JT TEN | 1524 S HANOVER STREET | | | NANTICOKE | PA | 18634-3618 |
| JOSEPH M WALTERS | 7240 RONALD DRIVE | | | | SAGINAW | MI | 48609-6923 |
| JOSEPH M WEISHAAR | 3653 CASTLE RD | | | | FOSTORIA | MI | 48435-9738 |
| JOSEPH M WILK | 1828 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| JOSEPH M WILSON & | DOROTHY M WILSON JT TEN | 701 NORTHSIDE DR | | | FREDERICK | MD | 21701-6235 |
| JOSEPH M WODZIAK | 16970 AUTUMN DR | | | | TINLEY PARK | IL | 60477-2915 |
| JOSEPH M WOMMACK | 214 BLUFFVIEW COURT | | | | TROY | MO | 63379-2012 |
| JOSEPH M WORKS | CUST BROOKE MIKALA WORKS | UTMA TX | 2311 N FOURTH ST | | LONGVIEW | TX | 75605-3152 |
| JOSEPH M WRIGHT | 28711 SUNSET | | | | LATHRUP VILLAGE | MI | 48076-2538 |
| JOSEPH M YOUNTS | PO BOX 1525 | | | | FOUNTAIN INN | SC | 29644-1059 |
| JOSEPH M ZAMEJC | 8 SILVER CT | WATERDOWN ON  L0R 2H4 | CANADA | | | | |
| JOSEPH M ZIEMBO | 2621 LONGVIEW | | | | ROCHESTER HILLS | MI | 48307-4765 |
| JOSEPH M. HARDMAN AND | MARGARET A. HARDMAN JTWROS | PO BOX 95 | | | KILL DEVIL HILLS | NC | 27948-0095 |
| JOSEPH M. HOLLOWAY JR. TTEE | FBO J. HOLLOWAY JR LIV TRUST | U/A/D 05/26/99 | 17151 TIDEWATER TRAIL | | FREDERICKSBURG | VA | 22408-9317 |
| JOSEPH M. SERPA AND | ROSALINE M. PASCOE JTWROS | 18 EVERGREEN AVENUE | | | MIDDLETOWN | RI | 02842-6331 |
| JOSEPH M. WEIGMAN | 9N DOVE COURT | PO BOX 343 | | | CROTON-ON-HUDSON | NY | 10520-0343 |
| JOSEPH MACHADO | 62 SHERIDAN ROAD | | | | OAKLAND | CA | 94618-2529 |
| JOSEPH MACHUGA JR | 1104 HICKORY DR | | | | HILLSBOROUGH | NC | 27278-7365 |
| JOSEPH MACK III | 1562 KING CHARLES DRIVE | | | | PITTSBURGH | PA | 15237-1585 |
| JOSEPH MACK MCKELLAR | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |
| JOSEPH MADRAS | 2206 NANDI HILLS TRAIL | | | | SWARTZCREEK | MI | 48473-7912 |
| JOSEPH MAGGIO | 160 OAKWOOD AVE | | | | W LONG BRANCH | NJ | 07764-1558 |
| JOSEPH MAHI | BOX 15 | | | | KAILUA-KONA | HI | 96745-0015 |
| JOSEPH MAINO | 13 AZALEA DR | | | | LUMBERTON | NJ | 08060-5239 |
| JOSEPH MAIURI & | EVA M MAIURI JT TEN | 23143 N ROSEDALE COURT | | | ST CLAIR SHORES | MI | 48080-2612 |
| JOSEPH MAIURI & | EVA M MAIURI JT TEN | 23143 N ROSEDALE CT | | | ST CLAIR SHORES | MI | 48080-2612 |
| JOSEPH MALENCH | 442 W 57TH ST APT 11-J | | | | NEW YORK | NY | 10019-3049 |
| JOSEPH MALINOWSKI | 1157 WOODLAND AVENUE | | | | ALLIANCE | OH | 44601-3275 |
| JOSEPH MALLIA | 22700 GARRISON 904 | | | | DEAR BORN | MI | 48124-2025 |
| JOSEPH MANGIARACINA | 103 HOGAN LN | | | | COLUMBIA | TN | 38401-8606 |
| JOSEPH MANINA JR | 15473 BOICHOT ROAD | | | | LANSING | MI | 48906-1223 |
| JOSEPH MANINA JR & | ROSA A MANINA JT TEN | 15473 BOICHOT ROAD | | | LANSING | MI | 48906-1223 |
| JOSEPH MANUEL | 3876 LYNN RD | | | | ORCHARD PARK | NY | 14127-4020 |
| JOSEPH MANUSZAK & | LYNN MANUSZAK JT TEN | 43835 VIA ANTONIO DR | | | STERLING HEIGHTS | MI | 48314-1807 |
| JOSEPH MARCELO FAIR & | MICHAEL ANTHONY FAIR & | ILETA MARIA FAIR & | JOSEPH LEE FAIR JT TEN | 11560 GAINER DR | GARFIELD | AR | 72732-9732 |
| JOSEPH MARINO | 586 S PINE | PO BOX 192 | | | HEMLOCK | MI | 48626-0192 |
| JOSEPH MAROVICH JR | C/O MARY ANN CHAMPA | 1774 KIRTSTONE TERR | | | PAINESVILLE TWP | OH | 44077-4733 |
| JOSEPH MARTIN NOWOSAD | CUST KATE STINSON NOWOSAD | UTMA MI | 579 FLEETWOOD DR N | | VALPARAISO | IN | 46385-6807 |
| JOSEPH MARTIN SCHWARTZ | CUST ALEXIS MIRIAM SCHWARTZ | UTMA MA | 822 MASSACHUSETTS AVE | | LEXINGTON | MA | 02420-3921 |
| JOSEPH MARTINI | 13497 MARK | | | | SOUTHGATE | MI | 48195-2422 |
| JOSEPH MASCARI | 1724 E CHAPEL DR | | | | DELTONA | FL | 32725-3832 |
| JOSEPH MASICH & | MARCY ZELLNER JT TEN | 20367 MIDWAY BLVD | | | PORT CHAROLET | FL | 33952-4038 |
| JOSEPH MASSIAH | 10 BRENNAN RD | AJAX ON  L1T 2G1 | CANADA | | | | |
| JOSEPH MATLOCK | 28980 HAZELWOOD | | | | INKSTER | MI | 48141-1660 |
| JOSEPH MATTERA & | LILLIAN MATTERA JT TEN | 64 COTTER ST | | | WEST ISLIP | NY | 11795-1047 |
| JOSEPH MATTHEW BILODEAU | 187 LUCERNE DR | | | | FORESTVILLE | WI | 54213-9797 |
| JOSEPH MATTHEW CATANIA | 10262 MOLINO ROAD | | | | SANTEE | CA | 92071-1618 |
| JOSEPH MATTHEW MOLUMBY | 2871 119TH ST EAST | | | | CHIPPEWA FALLS | WI | 54729-5605 |
| JOSEPH MATTHEWS | 1019 THIRD ST | | | | BRILLIANT | OH | 43913-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH MATZURA & | STEPHEN JAMES MATZURA JT TEN | STEPHEN JAMES MATZURA JT TEN | | | KULPMONT | PA | 17834-1323 |
| JOSEPH MAX GANADO | 171 OLD BAKERY ST | VALLETTA VLT 09 | MALTA | | | | |
| JOSEPH MAXWELL | 110 TURTLE RIDGE DR | | | | BRANDON | MS | 39047 |
| JOSEPH MAYER | PO BOX 668 | | | | NORTH PORT | MI | 49670-0668 |
| JOSEPH MAZIARZ | 22 NEWELL AVE | | | | TRENTON | NJ | 08618-5134 |
| JOSEPH MAZZOCCHI | CUST JOSEPH MAZZOCCHI JR A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS OF | NJ | 217 MAPLEWOOD AVENUE | BOGOTA | NJ | 07603-1713 |
| JOSEPH MAZZONE | 17 COLEY ROAD | | | | WILTON | CT | 06897-2703 |
| JOSEPH MC CRIGHT | 8115 CLAY CT | | | | STERLING HTS | MI | 48313-4601 |
| JOSEPH MCCASKEY | SHIRLEY MCCASKEY JT TEN | 44605 STATE RTE 18 | | | WELLINGTON | OH | 44090-9684 |
| JOSEPH MCGRAW | CGM IRA ROLLOVER CUSTODIAN | 75 BLOOMFIELD WAY | | | SHARPSBURG | GA | 30277-3023 |
| JOSEPH MCNAUGHTON | 5821 AMBASSADAR DRIVE | APT 5 | | | SAGINAW | MI | 48603-3540 |
| JOSEPH MELE & | ANN K MELE JT TEN | 22 STAFFORD RD PO BOX 565 | | | HAMPDEN | MA | 01036-0565 |
| JOSEPH MELINCHEK | 6 CARONDELET DR | APT 116 | | | WATERVLIET | NY | 12189-2315 |
| JOSEPH MENTO & | PHILOMENA MENTO TEN ENT | 137 WALKER AVE | | | ELKINS PARK | PA | 19027-1717 |
| JOSEPH MEREDITH STILLS | 7507 8TH STREET NW | | | | WASHINGTON | DC | 20012-1813 |
| JOSEPH MERMELSTEIN | CGM IRA CUSTODIAN | 24 LAWRENCE AVE | | | LAWRENCE | NY | 11559-1436 |
| JOSEPH MEZZO | #4 RT 24 | | | | CHESTER | NJ | 07930-2410 |
| JOSEPH MICHAEL COX | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOSEPH MICHAEL GARZA | 630 14TH ST N | | | | WOODVILLE | TX | 75979-7567 |
| JOSEPH MICHAEL MARSH | CATHERINE E MARSH TTEE | U/A/D 06/13/02 | FBO JM & CE MARSH REVOCABLE TR | P.O. BOX 1308 | ARBUCKLE | CA | 95912-1308 |
| JOSEPH MICHAEL NEWBERGER | CUST TAMAR SUSAN | NEWBERGER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3240 N LAKESHORE DR | CHICAGO | IL | 60657-3954 |
| JOSEPH MICHAEL WAECHTER | 2818 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1313 |
| JOSEPH MICHAELS TTEE | FBO JOSEPH MICHAELS | U/A/D 11/02/90 | 19825 HOLIDAY | | GROSSE POINTE WOODS | MI | 48236-2517 |
| JOSEPH MICHAUD AND | MARGARET M MICHAUD JTWROS | 774 BARTLETT CARRY RD | | | TUPPER LAKE | NY | 12986-9649 |
| JOSEPH MICHELANGELO | 3788 CONDALIA AVE | | | | YUCCA VALLEY | CA | 92284-1921 |
| JOSEPH MICHELI | CUST TRACI JO MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | MANSFIELD | OH | 44903-8784 |
| JOSEPH MICHELI | CUST SCOTT MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | MANSFIELD | OH | 44903-8784 |
| JOSEPH MIGLIOZZI | 4 HOSPITAL AVE | | | | DANBURY | CT | 06810-5942 |
| JOSEPH MIGNOLA JR | CUST ROBERT ALLEN MIGNOLA UGMA CA | 292 ELLEN DR | | | SAN RAFAEL | CA | 94903-1625 |
| JOSEPH MIGONE | 169 OLD PORT ROAD | | | | GALLOWAY | NJ | 08205 |
| JOSEPH MIKLOS | 205 CABOT AVENUE | | | | EDISON | NJ | 08837-2839 |
| JOSEPH MILLER & | CONRADINE MILLER | TR MILLER FAMILY LIVING TRUST | UA 6/30/98 | 1444 TROJAN AVE | SAN LEANDRO | CA | 94579-1542 |
| JOSEPH MILLNIK | 34 GOLD ST | | | | EDISON | NJ | 08837-3210 |
| JOSEPH MINDAK | 110 HONEYSUCKLE DR | | | | WASHINGTON TWNSHP | NJ | 07675-5215 |
| JOSEPH MINTAH | 1700 HARRISON AVE #4G | | | | BRONX | NY | 10453-7095 |
| JOSEPH MIRAGLIOTTA & | MARIE MIRAGLIOTTA JT TEN | 11 EAST GRANT AVE | | | COLONIA | NJ | 07067-1404 |
| JOSEPH MIRVIS | 19 TRENTON CIR | | | | GRANVILLE | OH | 43023-9656 |
| JOSEPH MISITA | 16 4TH ST | | | | HIGHLANDS | NJ | 07732-1620 |
| JOSEPH MISKULIN & | HELEN MISKULIN JT TEN | 40645 SAINT LOUIS DRIVE | | | CLINTON TWP | MI | 48038-7128 |
| JOSEPH MOCERI & | MARY MOCERI JT TEN | 2317 BONNIE VIEW DR | | | ORMOND BEACH | FL | 32176 |
| JOSEPH MOELLER | PO BOX 833 | | | | BEDMINSTER | NJ | 07921-0833 |
| JOSEPH MOFFA | 2441 MEADOWSIDE NW | | | | MASSILLON | OH | 44647-9521 |
| JOSEPH MOLINARO & | KATHY MOLINARO JT TEN | 2550 STATE ROAD 580 | LOT 361 | | CLEARWATER | FL | 33761-2963 |
| JOSEPH MONIN | 116 CROSBY AVENUE | | | | KENMORE | NY | 14217-2454 |
| JOSEPH MONTEITH MC CABE III | C/O OREDIA W WESTBURY/POA | 103 PECAN GROVE LANE | | | FORT MOTTE | SC | 29135-8871 |
| JOSEPH MONTI JR | 1040 RIVERSIDE DRIVE | | | | WELCH | WV | 24801-2614 |
| JOSEPH MONTVILLE | TR JOSEPH FRANCIS MONTVILLE | LIVING TRUST | UA 10/23/96 | 6801 TENNESSEE | DARIEN | IL | 60561-3850 |
| JOSEPH MOODY BUCKNER | PO BOX 629 | | | | CHAPEL HILL | NC | 27514-0629 |
| JOSEPH MORANO | 43 SHERWOOD ROAD | | | | KENILWORTH | NJ | 07033-1426 |
| JOSEPH MORANO | CUST MICHAEL MORANO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 735 BELVIDERE AVE | WESTFIELD | NJ | 07090-2301 |
| JOSEPH MORIN & | COLLEEN MORIN JT TEN | PO BOX 652 | | | NEWTONVILLE | NY | 12128-0652 |
| JOSEPH MORTON & | DEANNE E MORTON JT TEN | 4227 WEATHERSTONE RD | | | CRYSTAL LAKE | IL | 60014-4521 |
| JOSEPH MOSES & | MRS ELSE ESTHER MOSES JT TEN | 100 BENNETT AVE | APT 2E | | NEW YORK | NY | 10033-3000 |
| JOSEPH MOSLEY | PO BOX 2285 | | | | LA GARANGE | IL | 60525-8385 |
| JOSEPH MOTTA JR | 8925 OLD CREEK DR | | | | ELK GROVE | CA | 95758-6100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH MUDEL AND MARY ANN MUDEL | TTEES OF THE MUDEL TRUST | DTD 8/22/2000 | | | WARREN | MI | 48088-2944 |
| JOSEPH MUGNAI | 142 SAGAMORE DRIVE | THE HAMLET | | | PLAINVIEW | NY | 11803-1524 |
| JOSEPH MUGNAI & | MRS FRANCES MUGNAI JT TEN | 142 SAGAMORE DRIVE | THE HAMLET | | PLAINVIEW | NY | 11803-1524 |
| JOSEPH MURAWSKI | PETER A MURAWSKI CUST | UTMA NY | 79-15 256TH STREET | | FLORAL PARK | NY | 11004-1207 |
| JOSEPH MURAWSKI | CUST BRYAN MURAWSKI UGMA NY | 1004 N DELAWARE AVE | | | LINDENHURST | NY | 11757-2113 |
| JOSEPH MURAWSKI | CUST KIMBERLY MURAWSKI UGMA NY | 1004 N DELAWARE AVE | | | LINDENHURST | NY | 11757-2113 |
| JOSEPH MUSARRO | 5801 EMERALD LAKES DR | | | | MEDINA | OH | 44256-7468 |
| JOSEPH MUSZYNSKI | 1811 ELDRIDGE DR | | | | TROY | MI | 48083-2023 |
| JOSEPH N BARTOLONE & | ANGELA T BARTOLONE JT TEN | 151 FOREST HILL DR | | | WILLIAMSVILLE | NY | 14221-3269 |
| JOSEPH N BOLLING | 5768 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| JOSEPH N BOUCHARD & | RITA B BOUCHARD JT TEN | 160 MELINDA LN | | | BRISTOL | CT | 06010-7199 |
| JOSEPH N BUTERA | 75 AMBROSE ST | | | | ROCHESTER | NY | 14608-1215 |
| JOSEPH N BUTLER | 830 JABO DR | | | | KILLEN | AL | 35645 |
| JOSEPH N CHARBONNEAU | 6 LAUREL LANE | | | | FARMINGTON | CT | 06032-3109 |
| JOSEPH N CLEVELAND TTEE FBO | JOSEPH N CLEVELAND REV LIV TR | U/A/D 08/11/98 | 11885 HUNTERS CREEK CT | | PLYMOUTH | MI | 48170-2822 |
| JOSEPH N COLE | 80 S SHORE DR | | | | BERNHARDS BAY | NY | 13028-3145 |
| JOSEPH N DE PALMA | CGM IRA CUSTODIAN | 7107 LAKE POWELL DRIVE | | | ARLINGTON | TX | 76016-3517 |
| JOSEPH N DRAHOS | 7 LYCUM RD | | | | LAGRANGEVILLE | NY | 12540 |
| JOSEPH N EPSTEIN | 289 MAITLAND AVE | | | | TEANECK | NJ | 07666-3060 |
| JOSEPH N FREEDMAN | 241 HAMILTON RD | | | | MERION STATION | PA | 19066-1102 |
| JOSEPH N GIULINO, ANTHONY J | GIULINO & JOHN M GIULINO, CO- | TTEES GIULINO FAMILY TRUST UAD | 12/27/90 FBO JOSEPH N GIULINO | 2 QUARTZ LEDGE | BEDFORD | NY | 10506-2007 |
| JOSEPH N KATZENSTEIN & | MRS DIANA H KATZENSTEIN JT TEN | 277 VAN NOSTRAND | | | ENGLEWOOD | NJ | 07631-4710 |
| JOSEPH N LAHOOD JR | 21657 CORSAUT LANE | | | | BEVERLY HILLS | MI | 48025-2605 |
| JOSEPH N LANGSTON | PO BOX 4242 | | | | FLINT | MI | 48504-0242 |
| JOSEPH N LATA | CUST JOSEPH NICHOLAS LATA JR A | MINOR U/SEC 2918-D 55 SUPPLEMENT TO THE | GENERAL STATUTES OF CONNECTICUT | 125 BRIDGE ST | WAREHOUSE POINT | CT | 06088-9547 |
| JOSEPH N LATA | CUST MARGARET ANN LATA A | MINOR U/SEC 2918-D 55 | SUPPLEMENT TO THE GENERAL | PO BOX 205 | ELLINGTON | CT | 06029-0205 |
| JOSEPH N LATA & | ALBINE E LATA JT TEN | 1641 KING ST | | | ENFIELD | CT | 06082-6038 |
| JOSEPH N LEVEILLE | PO BOX 679 | | | | DOWNSVILLE | NY | 13755-0679 |
| JOSEPH N LONG SR | 8345 ODOM ROAD | | | | GREENWOOD | LA | 71033-3362 |
| JOSEPH N MALINA & | REGINA E MALINA JT TEN | 9045 ROBERT AVE | | | TAYLOR | MI | 48180-2330 |
| JOSEPH N MARINO | 7778 OAK ORCHARD RD | | | | BATAVIA | NY | 14020-1012 |
| JOSEPH N MENDLIK III | 270 TWIN LAKE DR | | | | ELYRIA | OH | 44035 |
| JOSEPH N MYERS (DECD) | TOD ACCOUNT | 6019 BUCKSKIN CIRCLE | | | INDIANAPOLIS | IN | 46250-1830 |
| JOSEPH N NASH | 130 BRANCH BOULEVARD | | | | BRICK TOWN | NJ | 08724-1842 |
| JOSEPH N NORWIN | 42 SANDHURST | | | | BUFFALO | NY | 14221 |
| JOSEPH N PALLIKKATHAYIL & | LEONIE PALLIKKATHAYIL | TR PALLIKKATHAYIL TRUST | UA 05/21/98 | 4003 NW CLAYMONT DR | KANSAS CITY | MO | 64116-1750 |
| JOSEPH N PLUNKETT | 5064 WYANDOTTE ST E APT 5 | WINDSOR ON  N8Y 4Z7 | CANADA | | | | |
| JOSEPH N POPE | 7213 SPY GLASS DRIVE | | | | MODESTO | CA | 95356-9555 |
| JOSEPH N RAMAGE & | MARY W RAMAGE JT TEN | 8759 HURON | | | TAYLOR | MI | 48180-2952 |
| JOSEPH N SIMPSON | 12557 JOSEPH LANE | | | | ATLANTA | IN | 49709-9075 |
| JOSEPH N SPENCER | 1716 WOODSIDE AVE | | | | BAY CITY | MI | 48706 |
| JOSEPH N TORSEILLO GRANTOR | LAURENCE & J. N. TORSEILLO JR | TTEES FBO ANTHONY PETER | TORSEILLO IRREV TR UAD05/31/00 | 385 OLD JUPITER BEACH RD | JUPITER | FL | 33477-5034 |
| JOSEPH N TORSIELLO GRANTOR | LAURENCE & J.N. TORSIELLO JR | TTEES FBO LAURA TORSIELLO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | JUPITER | FL | 33477-5034 |
| JOSEPH N TORSIELLO GRANTOR | LAURENCE & J.N. TORSIELLO JR | TTEES FBO BRIAN T TORSIELLO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | JUPITER | FL | 33477-5034 |
| JOSEPH N TORSIELLO GRANTOR | LAURENCE & J.N. TORSIELLO JR | TTEES FBO JOSEPH TORSIELLO III | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | JUPITER | FL | 33477-5034 |
| JOSEPH N TORSIELLO GRANTOR | D. GOROSHKO & J.N.TORSIELLO JR | TTEES FBO JULIA GOROSHKO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | JUPITER | FL | 33477-5034 |
| JOSEPH N TORSIELLO GRANTOR | D. GOROSHKO & J.N.TORSIELLO JR | TTEES FBO JACOB GOROSHKO | IRREV TRUST UAD 05/31/00 | 385 OLD JUPITER BEACH RD | JUPITER | FL | 33477-5034 |
| JOSEPH N WALLER & | CAROL W WALLER JT TEN | 202 WINCHESTER RD | | | WAKEFIELD | RI | 02879-4600 |
| JOSEPH N WOOD & | MARCELLA C WOOD | TR WOOD LIVING TRUST | UA 07/10/95 | 6 LAKESIDE DR | JOHNSTON | RI | 02919-1137 |
| JOSEPH NAKAI | PO BOX 3806 | | | | FARMINGTON | NM | 87499-3806 |
| JOSEPH NAUS | 457 LOZENGE CT | | | | ROCKTON | IL | 61072-1694 |
| JOSEPH NEDOREZOV | 1365 HORSESHOE DR | | | | BLUE BELL | PA | 19422-1857 |
| JOSEPH NEINER | 2507 NORTHVIEW DRIVE | | | | CORTLAND | OH | 44410-1745 |
| JOSEPH NELSON BELLUCCIO & | MRS RUBYLANE C BELLUCCIO JT TEN | 141 YALE DR | | | LAKE WORTH | FL | 33460-6360 |
| JOSEPH NESTO | C/O MARIE NESTO | 290 HIGHLAND AVENUE | | | NEWARK | NJ | 07104-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH NEUSTEIN | 923 GARDENIA WAY | | | | CORONA DEL MAR | CA | 92625-1547 |
| JOSEPH NICKOLAS SCHAEFER & | CYNTHIA ANN SCHAEFER JT TEN | 19255 WHITEHALL CT | | | BROOKFIELD | WI | 53045-3744 |
| JOSEPH NICOLAS BASILE & | ANGELA MARIA BASILE | TR INTERVIVOS JOSEPH NICOLAS | BASILE TRUST UA 12/18/95 | 241 MORRIS AVE | BRISTOL | CT | 06010-4418 |
| JOSEPH NIDA | TR JOSEPH NIDA LIVING TRUST | UA 12/06/94 | 2915 BELCHER DR | | STERLING HTS | MI | 48310-3620 |
| JOSEPH NIKSICH | 3835 KENTUCKY ST | | | | GARY | IN | 46409-1608 |
| JOSEPH NOBERT ROLLIN | 1459 LIBERTY ST | | | | GREEN BAY | WI | 54304-3162 |
| JOSEPH NOVAK | PO BOX 71 | | | | ROME | OH | 44085-0071 |
| JOSEPH NOVOSIELSKI | 1702 STONY HILL RD | | | | HINCKLEY | OH | 44233-9591 |
| JOSEPH NOWACZOK | 40430 PRITTS | | | | CLINTON TOWNSHIP | MI | 48038-4130 |
| JOSEPH NOWAK | 2804 CLEARVIEW AVE | | | | BALTIMORE | MD | 21234-7113 |
| JOSEPH NOWOCIEN | 10244 RT 16 | | | | DELAVAN | NY | 14042-9747 |
| JOSEPH O BOSCHULTE | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209-3222 |
| JOSEPH O BYRD | 470 GALLAGA DR | | | | BENICIA | CA | 94510-3918 |
| JOSEPH O CURMI | 7052 PICAROON LANE | | | | LAS VEGAS | NV | 89145-0166 |
| JOSEPH O DURHAM | 3168 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3933 |
| JOSEPH O EBERTOWSKI | 3559 SOUTH 94TH STREET | | | | MILWAUKEE | WI | 53228-1401 |
| JOSEPH O EDELMAYER & | MARY E EDELMAYER JT TEN | 14330 SARASOTA | | | REDFORD | MI | 48239-3325 |
| JOSEPH O FRAZIER | 37069 BRADFORD DR #219 | | | | STERLING HEIGHTS | MI | 48312-2439 |
| JOSEPH O FRYE | 6824 MILL WHEEL DR BOX 334 | | | | LANSING | MI | 48911-7066 |
| JOSEPH O HILL | 4570 MELWOOD ROAD | | | | LEECHBURG | PA | 15656-8371 |
| JOSEPH O LEROUX | 3292 VAN BUREN RD | PO BOX 95 | | | RICHVILLE | MI | 48758-0095 |
| JOSEPH O MURWIN | APT 202 | 13741 WEST 138TH STREET | | | OLATHE | KS | 66062-5072 |
| JOSEPH O OVIEDO | 5501 KAYNORTH RD | APT 11 | | | LANSING | MI | 48911-3825 |
| JOSEPH O SCHUETZ | 8542 STATE RD DD | | | | BLOOMSDALE | MO | 63627-8800 |
| JOSEPH O SILFIES JR | CUST LISA M SILFIES UNDER THE DELAWARE | U-G-M-A | 29 BROOKLET DR | TALLEYBROOK II | WILMINGTON | DE | 19810-2229 |
| JOSEPH O SILFIES JR | CUST BRIAN M SILFIES UNDER THE DELAWARE | U-G-M-A | 29 BROOKLET DR | TALLEYBROOK II | WILMINGTON | DE | 19810-2229 |
| JOSEPH O SNIDER | 4130 ASBURY DR | | | | TOLEDO | OH | 43612-1804 |
| JOSEPH O STRONG | 12907 JOHNSTON | | | | LESLIE | MI | 49251-9755 |
| JOSEPH O'KEEFFE | 527 HILL ST | | | | SAN FRANCISCO | CA | 94114-2812 |
| JOSEPH O'SHEA | 8701 NE 119TH ST | | | | VANCOUVER | WA | 98662-1101 |
| JOSEPH ODETTE | CGM IRA ROLLOVER CUSTODIAN | 11999 S 31 1/2 ROAD | | | TUSTIN | MI | 49688-9501 |
| JOSEPH OLENDER & | MARION R OLENDER JT TEN | 311 EASTERN AVE | | | RENSSELAER | NY | 12144-3702 |
| JOSEPH OLIN CRAVEN SR | 5088 BROWNING WAY | | | | LILBURN | GA | 30047-7040 |
| JOSEPH ONEK | 3723 INGOMAR ST NW | | | | WASH | DC | 20015-1819 |
| JOSEPH ONOFRIO III | 1332 S BROADWAY | | | | DENVER | CO | 80210-2205 |
| JOSEPH OROSZ | 2878 ROOSEVELT AVE | | | | BRONX | NY | 10465-2416 |
| JOSEPH OWEN EIFERT | 715 N PUTMAN | | | | WILLIAMSTON | MI | 48895-1062 |
| JOSEPH OZOG JR & | ANTONINA OZOG JT TEN | 9403 BARRY DRIVE | | | ROMULUS | MI | 48174-1572 |
| JOSEPH P ABEY & | EDITH D ABEY JT TEN | 299 COUNTRY CLUB DR | | | JUPITER | FL | 33469-1939 |
| JOSEPH P ADAMS JR & | MOLLY S ADAMS JT TEN | 6447 SOUTHWEST 14TH ST | | | WEST MIAMI | FL | 33144-5627 |
| JOSEPH P ADINOLFE | 2770 COOMER ROAD | | | | NEWFANE | NY | 14108-9632 |
| JOSEPH P AGLIATA | 223 AMITY STREET | | | | ELIZABETH | NJ | 07202-3937 |
| JOSEPH P ANCONA JR | CUST JOSEPH ROBERT ANCONA | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 720 BRANCHVILLE ROAD | RIDGEFIELD | CT | 06877-6129 |
| JOSEPH P ANDRES | 3883 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| JOSEPH P APOLITO | 54 HIGH ST | | | | LOCKPORT | NY | 14094-4334 |
| JOSEPH P BANKO JR & | MRS DELPHINE B BANKO JT TEN | 819 RIDGE DR | | | MC LEAN | VA | 22101-1628 |
| JOSEPH P BASALA | 20641 CARLYSLE | | | | DEARBORN | MI | 48124-3811 |
| JOSEPH P BERTOLINO & | JEANETTE M BERTOLINO | 5905 JALISCO AVENUE | | | LAS VEGAS | NV | 89131-3927 |
| JOSEPH P BONANNO & | MAUD BONANNO JT TEN | 518 4TH ST | | | PALISADES PARK | NJ | 07650-2316 |
| JOSEPH P BOVINO & | GEORGE A BOVINO JT TEN | RR 10 BOX 37 | | | CARMEL | NY | 10512-9205 |
| JOSEPH P BRISLEY | TOD KATHLEEN BRISLEY | SUBJECT TO STA TOD RULES | 7106 RIVER CLUB BLVD | | BRADENTON | FL | 34202-4014 |
| JOSEPH P BUREK | 9 BARNARD PLACE | | | | WEST WINDSOR | NJ | 08550-1830 |
| JOSEPH P BUSH | 1502 CANTERBURY TRL APT B | | | | MT PLEASANT | MI | 48858-4024 |
| JOSEPH P CALABRESE | ISABELLE M CALABRESE TR UA 02/17/97 | JOSEPH PETER CALABRESE LIVING | TRUST | 7217 EMERSON | MORTON GROVE | IL | 60053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH P CALLAHAN | 91 N WALNUT ST | | | | N MASSAPEQUA | NY | 11758-3015 |
| JOSEPH P CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102-6107 |
| JOSEPH P CANNON | 2018 S L ST | | | | ELWOOD | IN | 46036-2926 |
| JOSEPH P CANNON | 3215 O'LEARY RD | | | | FLINT | MI | 48504-1741 |
| JOSEPH P CARR | 5532 THRUSH DRIVE | | | | GRAND BLANC | MI | 48439-7940 |
| JOSEPH P CARRA | BOX 275 | | | | MENDON | NY | 14506-0275 |
| JOSEPH P CASEY | 524 SILVERWOOD AVE | APT F | | | UPLAND | CA | 91786-5019 |
| JOSEPH P CAUCHI | 5566 HEATHER LN | | | | DEARBORN HGTS | MI | 48125-2345 |
| JOSEPH P CAUWELS & | FRANCIS J CAUWELS JT TEN | 1536 21ST AVE | | | KINGSBURG | CA | 93631 |
| JOSEPH P CHIARI & | JOSEPHINE CHIARI JT TEN | 528 BURLINGTON AVE | | | BRIDGETON | NJ | 08302-1602 |
| JOSEPH P CHIRCO | 6226 TURNWOOD DR | | | | JAMESVILLE | NY | 13078-9703 |
| JOSEPH P CHOMA | 3640 QUADRILLE LANE | | | | HOLT | MI | 48842-9723 |
| JOSEPH P CIENKUS | 72 GABLES WAY | | | | NEWNAN | GA | 30265-5529 |
| JOSEPH P CIMINO | CLAIRE A CIMINO JTWROS | 228 RIVER HEIGHTS CIRCLE | | | ROCHESTER | NY | 14612-5138 |
| JOSEPH P CORNELL | 164 RANSOM ROAD | | | | BINGHAMTON | NY | 13901-5119 |
| JOSEPH P CRAGO | 4012 MARGATE DRIVE | | | | BEVERCREEK | OH | 45430-2079 |
| JOSEPH P CRISLER | CUST JENA L CRISLER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1640 BELT ST | BALTIMORE | MD | 21230-4706 |
| JOSEPH P CURTIS & | DOLORES L CURTIS JT TEN | BOX 116 | | | GUILFORD | ME | 04443-0116 |
| JOSEPH P CUSUMANO | 3001 LAGUNA DRIVE | | | | PLANO | TX | 75023-8005 |
| JOSEPH P CZARNECKI | 1508 GLENEAGLES | | | | HIGHLAND | MI | 48357 |
| JOSEPH P DE BERGALIS JR | 38 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3402 |
| JOSEPH P DEARBORN | CUST PETER N | DEARBORN U/THE N H UNIFORM | GIFTS TO MINORS ACT | 9 SHERRY LN | RAYMOND | NH | 03077-1281 |
| JOSEPH P DEMPSEY III | 9649 RIDGE VIEW DRIVE | | | | MARSHALL | VA | 20115-2001 |
| JOSEPH P DI GERONIMO & | ANN R DI GERONIMO JT TEN | 5 LINDEN AVE | | | EMERSON | NJ | 07630-1529 |
| JOSEPH P DI LEO TOD | ROBERT D MONTE | SUB TO STA TOD RULES | 22510 VIOLET ST | | ST CLR SHORES | MI | 48082 |
| JOSEPH P DI VINCENZO | 263 DOHRCREST DRIVE | | | | ROCHESTER | NY | 14612-4140 |
| JOSEPH P DITCHMAN JR | 7300 CALLEY LN | | | | RUSSELL | OH | 44072-9585 |
| JOSEPH P DITTIGER | 68 ALBEMARLE | | | | BUFFALO NY | NY | 14207-1308 |
| JOSEPH P DIVVER & | DEBRA COMATAS-DIVVER JT TEN | 854 SENECA RD | | | FRANKLIN LAKES | NJ | 07417-2825 |
| JOSEPH P DOMBROWSKI | 2330 WILLIAMS RD | PO BOX 263 | | | EAST JORDON | MI | 49727-0263 |
| JOSEPH P DONNELLY & | RUTH ANN DONNELLY JT TEN | 2715 CHESTNUT HILL RD | | | POTTSTOWN | PA | 19465 |
| JOSEPH P DONOHUE | 1306 DRAGOON | PO BOX 09302 | SPRINGWELLS STATION | | DETROIT | MI | 48209-0301 |
| JOSEPH P DOWNEY | 24 LINCOLN ST | | | | NO EASTON | MA | 02356-1708 |
| JOSEPH P DOYKA | 7767 ZIMMERMAN | | | | HAMBURG | NY | 14075-7127 |
| JOSEPH P DRISCOLL JR | 13209 ITHAN LANE | | | | BOWIE | MD | 20715-1424 |
| JOSEPH P EBBITT | 8931 FREDRICK | | | | LIVONIA | MI | 48150-3940 |
| JOSEPH P ELROD & | DONNA F ELROD JT TEN | 42030 CLAYTON ST | | | CLINTON TOWNSHIP | MI | 48038-1839 |
| JOSEPH P ENNIS | 5252 HAYES WATERS RD | | | | MORGANTON | NC | 28655-7978 |
| JOSEPH P FASI & | CHARLENE M FASI JT TEN | 592 MOSSY CREEK DR | | | VENICE | FL | 34292-4495 |
| JOSEPH P FASI & | 592 MOSSY CREEK DR | | | | VENICE | FL | 34292-4495 |
| JOSEPH P FINNAN | 31 PERKINS STREET | | | | PLAINS | PA | 18705-1533 |
| JOSEPH P FLANAGAN III | 401 E MILL RD | | | | FLOURTOWN | PA | 19031-1631 |
| JOSEPH P FORIZS | 5521 HAUSERMAN RD | | | | PARMA | OH | 44130-1268 |
| JOSEPH P FORTE | 33 ELM DR | | | | EAST WINDSOR | NJ | 08520-2120 |
| JOSEPH P FRASER | 119 N ARLINGTON AVE | | | | NILES | OH | 44446-1742 |
| JOSEPH P FUCHS & | MRS NORA F FUCHS JT TEN | PO BOX 1276 | | | SIKESTON | MO | 63801-1276 |
| JOSEPH P GARBARINI & | VIRGINIA A MAVRIC & | LOUIS J GARBARINI JT TEN | 259 INNES RD | | WOOD RIDGE | NJ | 07075-1101 |
| JOSEPH P GARYANTES & | MRS JOSEPHINE GARYANTES JT TEN | 2202 HENLOPEN AVE | | | WILMINGTON | DE | 19804-3622 |
| JOSEPH P GASPAROVIC | 1701 W WILKINSON ROAD | | | | OWOSSO | MI | 48867-9407 |
| JOSEPH P GENOVESE | CUST CHERYL M GENOVESE | UGMA NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 |
| JOSEPH P GERLACH & | JOSEPHINE GERLACH JT TEN | 9281 LAURENCE | | | ALLEN PARK | MI | 48101-1511 |
| JOSEPH P GORMAN & | RUTH A GORMAN JT TEN | 826 FRANCIS LANE | | | EDMOND | OK | 73034-4642 |
| JOSEPH P GREVALSKY | 30 MOHAWK DR | | | | COLLINSVILLE | CT | 06019-3528 |
| JOSEPH P HART | 16831 MAYS | | | | EAST DETROIT | MI | 48021-3356 |
| JOSEPH P HEATH | 496 STATE ST | | | | MEDINA | NY | 14103-9701 |
| JOSEPH P HEENAN | 10 WESTVIEW ROAD | | | | BRYN MAWR | PA | 19010-3717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH P HEENAN & | KATHLEEN M HEENAN JT WROS | 10 WESTVIEW ROAD | | | BRYN MAWR | PA | 19010-3717 |
| JOSEPH P HEENAN FAMILY LP | 10 WESTVIEW RD | | | | BRYN MAWR | PA | 19010-3717 |
| JOSEPH P HENDRON | 7 CEDAR ST | | | | TUCKAHOE | NY | 10707-3303 |
| JOSEPH P HENICAN III | 6029 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70118-6018 |
| JOSEPH P HOFFMAN | 22492 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48061-2301 |
| JOSEPH P HOGAN | 422 SUSAN ROAD | | | | SAINT LOUIS | MO | 63129-4836 |
| JOSEPH P HOLMES | TOD DTD 10/08/2008 | 124 KATHLEEN WAY | | | WEIRTON | WV | 26062-3022 |
| JOSEPH P HUDAK | 20151 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116-4118 |
| JOSEPH P HUDEK | 2048 3RD AVE NORTH | | | | FT DODGE | IA | 50501-6732 |
| JOSEPH P JANISKI | 531 W VIENNA ST | | | | CLIO | MI | 48420-2016 |
| JOSEPH P KARLINCHAK | 12799 RIDGE RD | | | | NO HUNTINGDON | PA | 15642-2939 |
| JOSEPH P KELLOGG | 5540 LAKEWOOD CIRCLE E | | | | JACKSONVILLE | FL | 32207-7876 |
| JOSEPH P KELLY | 4 AERIE WYNDE DR | | | | DENVILLE | NJ | 07834-9304 |
| JOSEPH P KENT | 19676 DAMMAN | | | | HARPER WDS | MI | 48225-1754 |
| JOSEPH P KENYON & | MARIE D KENYON JT TEN | 207 HATHAWAY RD | | | NEW BEDFORD | MA | 02746-1029 |
| JOSEPH P KONTRA | AURA F KONTRA TTEE | JOSEPH & AURA KONTRA LVG TRUST | U/A 5/16/89 | 9320 ALDEA AVE | NORTHRIDGE | CA | 91325-2502 |
| JOSEPH P KORNAU | 6165 DEER RUN RD | | | | MIDDLETOWN | OH | 45044-9646 |
| JOSEPH P KOVACH | PO BOX 893 | | | | LINESVILLE | PA | 16424-0893 |
| JOSEPH P KRAMAR | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| JOSEPH P KRUMMEL JR | 4187 BERYL RD | | | | FLINT | MI | 48504-1483 |
| JOSEPH P KUKLENSKI | 1208 E 23RD ST | | | | ANDERSON | IN | 46016-4618 |
| JOSEPH P LASALLE | 725 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1117 |
| JOSEPH P LEONARD | 1162 N E RIVER ROAD | | | | LAKE MILTON | OH | 44429-9787 |
| JOSEPH P LEONE | 126 NASSAU AVE | | | | BUFFALO | NY | 14217-2140 |
| JOSEPH P LEOTTA | 847 HANNIBAL STREET | P O BOX 478 | | | FULTON | NY | 13069-0478 |
| JOSEPH P LOFTUS | CUST THOMAS F LOFTUS SR | UTMA PA | PO BOX 5233 | | WEST CHESTER | PA | 19380-0405 |
| JOSEPH P LUBAWSKI II | 910 RAYNOR ROAD | | | | SPRING LAKE | NC | 28390-8643 |
| JOSEPH P LYNCH | 453 FOSTER RD | | | | ASHBY | MA | 01431-1939 |
| JOSEPH P MAGGIO III | 4040 TRAVIS ST APT 107 | | | | DALLAS | TX | 75204-1774 |
| JOSEPH P MALANGA | 336 CHICKORY WAY | | | | NEWARK | DE | 19711-1536 |
| JOSEPH P MALONEY JR | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| JOSEPH P MARION | 1701 FOX KNLS | | | | LEONARD | MI | 48367-4446 |
| JOSEPH P MARTINEZ | 5716 STAHELIN | | | | DETROIT | MI | 48228-4733 |
| JOSEPH P MAY | BOX 202 | | | | QUINCY | FL | 32353-0202 |
| JOSEPH P MAYO JR & | PATRICIA A MAYO JT TEN | 15 CENTER ST | | | BARNEGAT | NJ | 08005-2305 |
| JOSEPH P MAZUR | 564 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8976 |
| JOSEPH P MC DONNELL | 31 WILSON AVE | | | | MORGANVILLE | NJ | 07751-9726 |
| JOSEPH P MC GOWAN | 254 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2552 |
| JOSEPH P MC GRADY | PO BOX 753 | | | | HYANNISPORT | MA | 02647-0753 |
| JOSEPH P MC MANUS JR | 6227 ORCHARD LANE | | | | FORT WAYNE | IN | 46809-2230 |
| JOSEPH P MCADAMS | 28492 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5126 |
| JOSEPH P MCALLISTER | 1690 BEECH LANE | | | | MACUNGIE | PA | 18062-9480 |
| JOSEPH P MCCOY | TOD DTD 08/08/2007 | 205 MCCOY ROAD | | | EMLENTON | PA | 16373-6933 |
| JOSEPH P MCFARREN | 3200 E FLOYD DR | | | | DENVER | CO | 80210-6936 |
| JOSEPH P MCMAHON | 9440 CRYSTAL SPRINGS DRIVE | | | | FORT WAYNE | IN | 46804-6514 |
| JOSEPH P MELILLO | 4357 JENNINGS RD | | | | CLEVELAND | OH | 44109-3632 |
| JOSEPH P MELNIK & | GERALDINE E MELNIK JT TEN | 1245 PORTSMOUTH DR | | | HOWELL | MI | 48843 |
| JOSEPH P MELNIK & | GERALDINE E MELNIK JT TEN | 1245 PORTSMOUTH DR | | | HOWELL | MI | 48843 |
| JOSEPH P MENTEL | DIANE M MENTEL JT TEN | 30 SCHULTZ RD. | | | WEST SENECA | NY | 14224-2516 |
| JOSEPH P MESSINA & | DONNA J MESSINA JT TEN | 150 ROCKWOOD LANE | | | JOHNSTOWN | PA | 15905-5404 |
| JOSEPH P MESSINEO & | EILEEN C MESSINEO JT TEN | 811 HILLTOP RD | | | CINNAMINSON | NJ | 08077-3321 |
| JOSEPH P MONAGHAN & | MARGARET M MONAGHAN JT TEN | 1401 WOODSONG DR | | | HENDERSONVLLE | NC | 28791-2334 |
| JOSEPH P MONKS | 1855 BOYER AVE E | | | | SEATTLE | WA | 98112-2946 |
| JOSEPH P MOONEY | 22032 LYONS VALLEY RD | | | | ALPINE | CA | 91901-3423 |
| JOSEPH P MURPHY JR & | LINDA C CORTER JT TEN | 11 HANAPEPE PLACE | | | HONOLULU | HI | 96825-2108 |
| JOSEPH P MURRAY & | JESSIE T MURRAY JT TEN | 60 EDGECUMB RD | | | WEST MILFORD | NJ | 07480-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH P NEARY | 1418 FRESNO ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5122 |
| JOSEPH P NEKOLA | CUST JEANENE NEKOLA U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 3840 E 75TH ST | INDIANAPOLIS | IN | 46240-3606 |
| JOSEPH P NEPPEL | 3151 S WADSWORTH BLVD | # 2213 | | | LAKEWOOD | CO | 80227-4802 |
| JOSEPH P NOVAK | 1005 DOWNEY ST | | | | FLINT | MI | 48503-3171 |
| JOSEPH P OBRIEN | 32865 FAIRCREST | | | | BEVERLY HILLS | MI | 48025-2937 |
| JOSEPH P OLIVER | 1518 OSAGE RD | | | | CUMMINGS | KS | 66016-9131 |
| JOSEPH P ORESKOVICH | 36505 49TH AVE | | | | PAW PAW | MI | 49079-9342 |
| JOSEPH P OVERAITIS | 14192 BLACKBURN STREET | | | | LIVONIA | MI | 48154-4247 |
| JOSEPH P PISCOPO | 1368 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1736 |
| JOSEPH P POLITE | 23244 TULANE | | | | FARMINGTON HILLS | MI | 48336-3667 |
| JOSEPH P POLIZZI | 9212 CENTURY DRIVE | | | | SPRING HILL | FL | 34606-1704 |
| JOSEPH P POPOCZY | 21491 KENNISON AVENUE | | | | EUCLID | OH | 44123-1946 |
| JOSEPH P PRUSAK | DOROTHY LAWLOR TTEE | U/A/D 02/23/01 | FBO PRUSAK LIVING TRUST | 4 CIRCLE DRIVE EAST | DANBURY | CT | 06811-4975 |
| JOSEPH P PRZYBYLSKI | 7209 PROVINCIAL CT | | | | CANTON TOWNSHIP | MI | 48187-2121 |
| JOSEPH P PURWIN | 1107 INNES AVE | | | | GRAND RAPIDS | MI | 49503-3634 |
| JOSEPH P PURWIN JR | 22097 LEOTTA DR D | | | | SAND LAKE | MI | 49343-9705 |
| JOSEPH P RACHWAL | 22331 KINYON ST | | | | TAYLOR | MI | 48180-3626 |
| JOSEPH P RAUCH | 118 OAK AVENUE | | | | METUCHEN | NJ | 08840 |
| JOSEPH P REASONER | 9364 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9790 |
| JOSEPH P REED | CUST PATRICIA REED A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 111 BIRCHWOOD AVE | UPPER NYACK | NY | 10960-1241 |
| JOSEPH P REILLY & | MRS BARBARA M REILLY JT TEN | 415 CRYSTAL AVE | | | S I | NY | 10314-2063 |
| JOSEPH P RILEY | CUST MARY JO RILEY UGMA IL | 2434 FULLERTON | | | CHICAGO | IL | 60647-3149 |
| JOSEPH P RINKER & | MARY ANN RINKER JT TEN | 36739 WALTHAM DR | | | STERLING HTS | MI | 48310-4515 |
| JOSEPH P RIVEIRO | CUST GREGORY J RIVEIRO UGMA NY | 78 S LEWIS PL | | | ROCKVILLE CT | NY | 11570-5531 |
| JOSEPH P RIVEIRO | CUST MICHAEL RIVEIRO UGMA NY | 58 WAGG AVENUE | | | MALVERNE | NY | 11565-1624 |
| JOSEPH P RIZZO SR | 204 HORSESHOE DR | | | | BOOTHWYN | PA | 19061-1007 |
| JOSEPH P ROBERSON & | VENITA A ROBERSON JT TEN | 1833 MAGGIE ST | | | MARYVILLE | TN | 37803 |
| JOSEPH P ROSE | 2428 ALMA RD | | | | BALTIMORE | MD | 21227-3012 |
| JOSEPH P ROTH | 176 N RICHMOND AVENUE | | | | MASSAPEQUA | NY | 11758 |
| JOSEPH P RUFFINO | PO BOX 76 | | | | VALIER | IL | 62891 |
| JOSEPH P RUPPERT & | FRANCIS E RUPPERT JT TEN | SPERLINGWEG 6 | D84036 LANDSHUT | GERMANY | | | |
| JOSEPH P SANTANGELO | 615 PEFFER ST | | | | NILES | OH | 44446-3318 |
| JOSEPH P SBUTTONI SR & | VIRGINIA SBUTTONI JT TEN | 4303 CASTLEMAN COURT | | | NASHVILLE | TN | 37215-3502 |
| JOSEPH P SCALZO | 240 MILLER ROAD | | | | SELKIRK | NY | 12158-2705 |
| JOSEPH P SCHAAL | C/O C R SCHAAL | 312 BEVERLY PLACE | | | WILMINGTON | DE | 19809-2908 |
| JOSEPH P SCHADEK | 241 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906-2940 |
| JOSEPH P SCHAEFER | 2922 MEISNER ST | | | | FLINT | MI | 48506-2434 |
| JOSEPH P SCHMIDT | 7315 HOLLAND ST | | | | ARVADA | CO | 80005-4222 |
| JOSEPH P SCHOLL | 105 BRIARHILL DRIVE | | | | WEST SENECA | NY | 14224-1901 |
| JOSEPH P SCHUBAUER | 650 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 |
| JOSEPH P SCHUBAUER & | MRS CAROL J SCHUBAUER JT TEN | 650 WILLOW ST | | | LOCKPORT | NY | 14094-5137 |
| JOSEPH P SERRADA | 301 LAUREL CT | | | | POINT PLEASANT BEA | NJ | 08742-3245 |
| JOSEPH P SHELTON | 1601 ROGER STREET | | | | MILPITAS | CA | 95035-2822 |
| JOSEPH P SIKORA & | PAULA L SIKORA JT TEN | 7879 GREENWOOD RD | | | JACKSON | MI | 49201-9697 |
| JOSEPH P SIMMS | 631A SKINNERVILLE | | | | WEST AMHERST | NY | 14228-2503 |
| JOSEPH P SOFIA AND | LINDA L SOFIA JTWROS | 22 KINNAMAN AVE | | | WASHINGTON | NJ | 07882-1574 |
| JOSEPH P SOUSA | 4349 LA COSA AVE | | | | FREMONT | CA | 94536-4721 |
| JOSEPH P SPANIAL & | FRANCINE B SPANIAL TEN ENT | 1002 HOMESTEAD CIRCLE | | | LANSDALE | PA | 19446-4600 |
| JOSEPH P STAFFORD | CUST JOSEPH S STAFFORD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 1014 FARMINGTON AVE | WEST HARTFORD | CT | 06107-2105 |
| JOSEPH P STANCZAK | 2771 SOUTH 63RD ST | | | | MILWAUKEE | WI | 53219-3057 |
| JOSEPH P STAWISNKI | 337 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| JOSEPH P STEIGAUF | 6725 VERMAR TERRACE | | | | EDEN PRAIRIE | MN | 55346-2753 |
| JOSEPH P STEINER | 1423 ASCOT CLOSE | | | | MURFREESBORO | TN | 37130-5641 |
| JOSEPH P STEVENS | 3210 INGERSOL RTE 6 | | | | LANSING | MI | 48906-9149 |
| JOSEPH P STEVENS | ROUTE 6 3210 INGERSOLL | | | | LANSING | MI | 48906-9149 |
| JOSEPH P STEVENS & | SANDRA L STEVENS JT TEN | 3210 INGERSOL RTE 6 | | | LANSING | MI | 48906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH P STOLITZA | 1654 ELMWOOD AVE | | | | LAKEWOOD | OH | 44107-4002 |
| JOSEPH P SUCHACZEWSKI | 4944 OLIVET RD | | | | GEORGETOWN | IL | 61846-6152 |
| JOSEPH P SUGG | 49 QUEENS DRIVE | | | | WEST SENACA | NY | 14224-3226 |
| JOSEPH P SULLIVAN | 204 WESTWOOD DR | | | | MARYVILLE | TN | 37803-6388 |
| JOSEPH P THOMPSON | 195 CAVE RUN DR | APT 5 | | | ERLANGER | KY | 41018-4011 |
| JOSEPH P THOMPSON & | MISS KATHLEEN G THOMPSON JT TEN | 287 HIGHLAKE AVE | | | ANN ARBOR | MI | 48103-2071 |
| JOSEPH P TISONE & | MAXINE E TISONE JT TEN | 140 DARWISH DR | | | MC DONOUGH | GA | 30252-3636 |
| JOSEPH P TORTORICE | TR REVOCABLE LIVING TRUST | 10/01/85 U-A JOSEPH P | TORTORICE | 9334 LIDO LANE | PORT RICHEY | FL | 34668-4786 |
| JOSEPH P TRUPIANO | 1598 DETROIT STREET | | | | LINCOLN PK | MI | 48146-3217 |
| JOSEPH P TWADDELL | 35592 BOAT HOUSE LANE | | | | MILLSBORO | DE | 19966 |
| JOSEPH P VAN CAMP | 165 SUPERIOR AVE | | | | NEWINGTON | CT | 06111-3952 |
| JOSEPH P VAN DER MEULEN & | ANN I VAN DER MEULEN | TR UA 08/07/91 VAN | DER MEULEN FAMILY TRUST | 39 CLUB VIEW LANE | ROLLING HILLS | CA | 90274-4208 |
| JOSEPH P VERMETTE | 6726 E RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| JOSEPH P WARREN | 114 MILLER AVE | | | | TYBEE ISLAND | GA | 31328 |
| JOSEPH P WEISS | 1488 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| JOSEPH P WESSLING | 9 THATCHER CT | | | | ALEXANDRIA | KY | 41001-1108 |
| JOSEPH P WETZEL | 1847 JOHN GLENN RD | | | | DAYTON | OH | 45420-2412 |
| JOSEPH P WILLEN AND | SUE ANN WILLEN TTEES FOR THE | JOSEPH P WILLEN & SUE ANN WILLEN | TRUST DTD 3/1/1989 | PO BOX 5809 | YUMA | AZ | 85366-5809 |
| JOSEPH P WILLFORTH | 2468 ANDREWS DR | | | | WARREN | OH | 44481-9342 |
| JOSEPH P WINANS | 9670 LOOKING GLASS BRK RD | | | | GRAND LEDGE | MI | 48837-9269 |
| JOSEPH P WITLICKI | 14 A PERRON RD | | | | PLAINVILLE | CT | 06062-1120 |
| JOSEPH P WOOD | 4020 CLAUSEN | | | | WESTERN SPRINGS | IL | 60558-1227 |
| JOSEPH P ZAHRA | 11450 MAYFIELD | | | | LIVONIA | MI | 48150-5723 |
| JOSEPH P ZIMMERMAN | CUST MELISSA A ZIMMERMAN | UTMA IN | 14724 PULVER RD | | FT WAYNE | IN | 46845-9629 |
| JOSEPH P ZIMMERMAN | CUST PAMELA M ZIMMERMAN | UTMA IN | 14724 PULVER RD | | FT WAYNE | IN | 46845-9629 |
| JOSEPH P. KARCICH SR | DOREEN F. KARCICH TTEE | U/A/D 04/04/03 | FBO T. REVOCABLE TRUST | 902 ARNOLD AVENUE | POINT PLEASANT | NJ | 08742-2305 |
| JOSEPH P. SELLERS | CGM IRA CUSTODIAN | 2021 SHEPHERDS DRIVE | | | TROY | MI | 48084-5438 |
| JOSEPH P. STANGL | 111 LOCUST DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352-0089 |
| JOSEPH P. SZYMULA AND | ELEANOR D. SZYMULA CO-TTEES | FBO JOSEPH P. SZYMULA TRUST | U/A/D 01/13/00 | 8656 W. MADISON DRIVE | NILES | IL | 60714-2322 |
| JOSEPH P. WARD | CGM IRA CUSTODIAN | 29 CHRISTOPHER WAY | | | ANNISTON | AL | 36207-6317 |
| JOSEPH PACELLA | 21081 PASEO TRANQUILO | | | | LAKE FOREST | CA | 92630-2268 |
| JOSEPH PACHLA & | JEAN R PACHLA | TR U-A-DTD 05/03/91 JOSEPH PACHLA & | JEAN R PACHLA LIVING TRUST | 48521 LACOTA CT UNIT 5 | SHELBY TWNP | MI | 48315-4267 |
| JOSEPH PAGANO | 14 MOWHAWK DR | | | | GIRARD | OH | 44420-1613 |
| JOSEPH PAGANO | 6366 S PIERCE COURT | | | | LITTLETON | CO | 80123-3603 |
| JOSEPH PALERMO | 103 MAPLE AVE | | | | SHIRLEY | NY | 11967-1913 |
| JOSEPH PALMIERI | 6231 NW 4TH AVE | | | | BOCA RATON | FL | 33487-2907 |
| JOSEPH PALOMBO | 22 MAPLE AVE | | | | EAST HANOVER | NJ | 07936-1551 |
| JOSEPH PANICCIA & | CARMEN F PANICCIA JT TEN | 6251 OAKMAN | | | DEARBORN | MI | 48126-2311 |
| JOSEPH PARAG | 6 GLEZMAN DR | | | | NEWARK | DE | 19702-3514 |
| JOSEPH PARISER & | BRENDA M PARISER JT TEN | TOD DTD 11/26/2008 | 9 OAK HILL COURT | OWINGS MILLS MD 21117-1422 | OWINGS MILLS | MD | 21117--142 |
| JOSEPH PARK NUNN III | 1326 HEATHER LN | | | | CHARLOTTE | NC | 28209-2546 |
| JOSEPH PARKER PENNY | 726 BURTON ST | | | | ROCKY MOUNT | NC | 27803-1903 |
| JOSEPH PASCENTE | 38 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| JOSEPH PASSANTE | 16125 96TH ST | | | | HOWARD BEACH | NY | 11414-3808 |
| JOSEPH PATARINO | 244 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626-4409 |
| JOSEPH PATOYIAN | 114 MYERS AVE | | | | HICKSVILLE | NY | 11801-2345 |
| JOSEPH PATOYIAN | 114 MYERS AVE | | | | HICKSVILLE | NY | 11801-2345 |
| JOSEPH PATRICK BLACKFORD | 317 F ST NE | | | | WASHINGTON | DC | 20002-4930 |
| JOSEPH PATRICK HORWATH | 1690 MOUNTAIN LANE | | | | GLENDORA | CA | 91741-3040 |
| JOSEPH PATRICK KILCORSE | 604 GOLDEN EAGLE PL | | | | CLAYTON | CA | 94517-1914 |
| JOSEPH PATRICK PRESCOTT | 693 SILK OAK LN | | | | CRYSTAL LAKE | IL | 60014-4581 |
| JOSEPH PATTERSON CRAPSTER | 316 HAWKS MOOR CT | | | | CHARLOTTE | NC | 28262-1556 |
| JOSEPH PAUL & | THELMA PAUL | TR UA 07/07/93 THE JOSEPH PAUL REVOVABLE | LIVING TRUST | 1811 CHANDLER STREET | PHILADELPHIA | PA | 19111-3522 |
| JOSEPH PAUL BOLICK | 212 COLUMBIA AVE | | | | ATLAS | PA | 17851-1006 |
| JOSEPH PAUL COYLE | 805 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088-6036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH PAUL CRIST | 1014 W MONROE | | | | ALEXANDRIA | IN | 46001-8116 |
| JOSEPH PAUL DUBINSKY | 6 CARTERET CT | | | | ALLENDALE | NJ | 07401-1821 |
| JOSEPH PAUL FUCHS & | NORA F FUCHS JT TEN | PO BOX 1276 | | | SIKESTON | MO | 63801-1276 |
| JOSEPH PAUL KANIA | 1332 GREEN LEAF RD | | | | WILMINGTON | DE | 19805-1348 |
| JOSEPH PAUL MARCOTULLI | 59 RUSHMORE DR | | | | PITTSBURGH | PA | 15235 |
| JOSEPH PAUL STUPAR | 1325 RAMSEY ACRES LANE | | | | LAKE HELEN | FL | 32744-3721 |
| JOSEPH PAUL TAVI & | ROSE TAVI JT TEN | 617 41ST AVENUE | | | SANTA CRUZ | CA | 95062-5206 |
| JOSEPH PAUL TOSCH & | DELPHINE CLARA LIND & | JUDITH ANN SCHULTZ JT TEN | 22419 SOCIA ST | | CLAIR SHORES | MI | 48082-3102 |
| JOSEPH PAUL TROILO | 106 HEATHERLY LAND | | | | AVONDALE | PA | 19311-9706 |
| JOSEPH PAUL VIVIER | 12215 PLANK RD | | | | MILAN | MI | 48160 |
| JOSEPH PAVIA | 22 ANN MARIE DRIVE | | | | ROCHESTER | NY | 14606-4602 |
| JOSEPH PAVONE | CUST JENNIFER C PAVONE UGMA NY | 829 WEAVER ST | | | NEW ROCHELLE | NY | 10804-1923 |
| JOSEPH PAVONE | CUST JOSEPH PETER NICOLE PAVONE | UGMA NY | 829 WEAVER ST | | NEW ROCHELLE | NY | 10804-1923 |
| JOSEPH PEARSON JR | 555 LINWOOD DRIVE | | | | CUBA | NY | 14727-9444 |
| JOSEPH PECKL & | ILONA PECKL JT TEN | 1152 JOSELSON AVENUE | | | BAY SHORE | NY | 11706-2037 |
| JOSEPH PELECH | 29 EAST END AVE | | | | AVON | NJ | 07717-1424 |
| JOSEPH PELOZA | 8321 STEEPLECHASE DR | | | | MENTOR | OH | 44060-7658 |
| JOSEPH PERFETTI | 1749 LULLABY | | | | PORT ST LUCIE | FL | 34952-4220 |
| JOSEPH PERRICONE | 20 E MERCER AVENUE | | | | HAVERTOWN | PA | 19083-4710 |
| JOSEPH PERRY | 67 RED BUD CIRC | | | | AMELIA | OH | 45102-2155 |
| JOSEPH PETER HARKINS | 10001 THORNWOOD ROAD | | | | KENSINGTON | MD | 20895-4228 |
| JOSEPH PETER MONAHAN | PO BOX 43 | | | | QUINTON | VA | 23141-0043 |
| JOSEPH PETER WILSON | ALSTEAD HILL RD | | | | KEENE | NY | 12942 |
| JOSEPH PETRUSKA | 245 W FIRST ST | | | | EDISON | NJ | 08820-1244 |
| JOSEPH PETRUSKA | CUST ROBERT J PETRUSKA MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 255 GROVER AVE | TRENTON | NJ | 08610-4325 |
| JOSEPH PFEIFER III | 110 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1657 |
| JOSEPH PFLAUMER & | ANNE THERESE MILLER JT TEN | 14505 SUTTER PL | | | TAMPA | FL | 33625-3350 |
| JOSEPH PHILIPS | 700 COLUMBUS AVENUE APT 11B | | | | NEW YORK | NY | 10025-6626 |
| JOSEPH PHILLIPS | 1492 COLUMBUS DRIVE | | | | FARWELL | MI | 48622-9438 |
| JOSEPH PHILLIPS & | CONSTANCE J PHILLIPS JT TEN | 1492 COLUMBUS DR | | | FARWELL | MI | 48622-9438 |
| JOSEPH PIAZZA JR | 39 ALDEN RD | | | | PARAMUS | NJ | 07652-3733 |
| JOSEPH PICKETT | FLCI-4D | PO BOX 147 | | | FOX LAKE | WI | 53933-0147 |
| JOSEPH PIDOTO | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446-3648 |
| JOSEPH PIETRO JR & | GEORGIA M PIETRO JT TEN | 384 WALNUT WOODS DRIVE | | | GREENWOOD | IN | 46142 |
| JOSEPH PIRULLI | 129-09 11TH AVENUE | | | | COLLEGE POINT | NY | 11356-1901 |
| JOSEPH PISANI & | NANCY PISANI JT TEN | 2658 QUINCY ADAMS DR | | | HERNDON | VA | 20171-2434 |
| JOSEPH PISKULIC | 2450 PARKER RD | | | | FLORISSANT | MO | 63033-2248 |
| JOSEPH PISTRITTO | 17 DAWES DRIVE VARLANO | | | | NEWARK | DE | 19702-1427 |
| JOSEPH PITONAK & | CHRISTINE PITONAK JT TEN | 302 WASHINGTON RD | | | SAYREVILLE | NJ | 08872-1830 |
| JOSEPH PITTA & | CRISTINE M PITTA | TR UA 08/04/92 | 4653 PALOMINO CT | | ELLICOTT CITY | MD | 21043-6448 |
| JOSEPH PLORANSKY | 589 MIDWOOD DR | | | | BRICK | NJ | 08724-4740 |
| JOSEPH PLUCHINO & | MRS ROSE PLUCHINO JT TEN | 2734 RT 52 | | | PINE BUSH | NY | 12566-7636 |
| JOSEPH POGORZELSKI | 32 BISMARK AVE | | | | TRENTON | NJ | 08610-4111 |
| JOSEPH POKOJ | 817 E BAYLOR LN | | | | CHANDLER | AZ | 85225-1411 |
| JOSEPH POPP | 28761 TOWNLEY STREET | | | | MADISON HTS | MI | 48071 |
| JOSEPH POWELL | 7040 SHARECROP LANE | | | | REMBERT | SC | 29128-8597 |
| JOSEPH PRANKE | PATRICIA C PRANKE JT TEN | 1007 SILVER ST | | | DE PERE | WI | 54115-3138 |
| JOSEPH PREGEL | 4668 S ZENOBIA ST | | | | DENVER | CO | 80236-3344 |
| JOSEPH PREVITE | TOD DTD 12/11/2007 | 27 RADIAL LANE | | | LEVITTOWN | NY | 11756-5401 |
| JOSEPH PRINCIPATO | 6149 S KOMENSKY | | | | CHICAGO | IL | 60629-4611 |
| JOSEPH PROCTOR | 73 DUNMURRY LODGE BLACKS RD | DUNMURRY BELFAST BT10 | UNITED KINGDOM | | | | |
| JOSEPH PROL & | RUTH H PROL JT TEN | 68 CHURCH ST | | | FRANKLIN | NJ | 07416-1435 |
| JOSEPH PULERI JR | 7624 APPLE TREE CIRCLE | | | | ORLANDO | FL | 32819-4637 |
| JOSEPH PUNIA | 170 GALLUP RD | | | | PRINCETON | NJ | 08540-7304 |
| JOSEPH PUNIA | TR CHARLES GREGORY PUNIA TRUST | UA 05/15/90 | 28 PRINCE WILLIAM COURT | | PRINCETON | NJ | 08540-4005 |
| JOSEPH PUNIA | TR ELYSE DANIELLE PUNIA TRUST | UA 11/25/86 | 28 PRINCE WILLIAM COURT | | PRINCETON | NJ | 08540-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH PUSATERI | JOAN MARIE PUSATERI JT TEN | 132 DORAL DRIVE | | | SUGARLOAF | PA | 18249-3060 |
| JOSEPH QUARANTA | CUST MATTHEW S QUARANTA UNDER THE | OH U-T-M-A | C/O JOSEPH S QUARANTA | 2030 SOMERVILLE CT | OXFORD | MI | 48371-5928 |
| JOSEPH R & AUDREY D LAPALM TTEES | JOSEPH & AUDREY LAPALM TRUST | U/A DTD 5/14/84 | 437 GRANT ST | | DUNEDIN | FL | 34698-4976 |
| JOSEPH R ADAMSKI EX | EST MARY LEAH ADAMSKI | 919 LOCHMOOR BLVD | | | GROSSE POINTE | MI | 48236 |
| JOSEPH R BARRY & | JOAN P BARRY JT TEN | 447 SO CURTIS ST | | | MERIDEN | CT | 06450-6603 |
| JOSEPH R BATSCH TTEE | JOSEPH R BATSCH REV TRUST | DTD 3/11/1998 | 8700 PARDEE LANE | | SAINT LOUIS | MO | 63126-2228 |
| JOSEPH R BAYER | 6811 HURON | | | | TAYLOR | MI | 48180-1973 |
| JOSEPH R BEARD | 311 SIMPSON RD | APT 203 | | | ANDERSON | SC | 29621-2152 |
| JOSEPH R BELLIZZI | 253 CLYDE-MARENGO RD | | | | CLYDE | NY | 14433-9528 |
| JOSEPH R BERING & | DOROTHY MAE BERING | TR THE BERING REVOCABLE TRUST | UA 01/13/95 | 11107 W ELK AVE | YOUNGTOWN | AZ | 85363-1330 |
| JOSEPH R BERISH | 19490 CASTLETOWN DRIVE | | | | STRONGSVILLE | OH | 44136-8200 |
| JOSEPH R BERNARD | 55 STATE ST | | | | SPRINGBORO | OH | 45066 |
| JOSEPH R BLASER JR | 5185 E FARNHURST | | | | LYNDHURST | OH | 44124-1237 |
| JOSEPH R BLAU | 217 FLORIO CT | | | | LAS VEGAS | NV | 89134-2618 |
| JOSEPH R BOCK | P.O. BOX 334 | | | | BLUE RIDGE SM | PA | 17214-0334 |
| JOSEPH R BODOR | 2730 JEFFERSON ST | | | | BETHLEHEM | PA | 18020-5433 |
| JOSEPH R BOYD | 16 SOUTH ARLINGTON | | | | GREENCASTLE | IN | 46135-1804 |
| JOSEPH R BRADLEY | 2667 FARBER DRIVE | | | | ST LOUIS | MO | 63136-4610 |
| JOSEPH R BREAUX | 447 THORS | | | | PONTIAC | MI | 48342-1968 |
| JOSEPH R BRUZ | 3991 BAYBROOK DR | | | | WATERFORD | MI | 48329-3910 |
| JOSEPH R BULLOCK | 421 WOOD LN | | | | HADDONFIELD | NJ | 08033-1451 |
| JOSEPH R BUSACCA | 21506 PARKWAY | | | | ST CLAIR SHORES | MI | 48082-1286 |
| JOSEPH R BUTLER | 4406 BELLEMEADE | | | | BELLBROOK | OH | 45305-1410 |
| JOSEPH R CABALLERO | 6126 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| JOSEPH R CALDWELL | 400 HERMITAGE CT | | | | FRANKLIN | TN | 37067-5812 |
| JOSEPH R CAMIOLO | 447 CREIGHTON LANE | | | | ROCHESTER | NY | 14612-2289 |
| JOSEPH R CHAMBERS | 4480 BARNETT SHOULS RD | | | | ATHENS | GA | 30605-4726 |
| JOSEPH R CHAMPAGNE | 9734 MARTZ RD | | | | YPSILANTI | MI | 48197-9779 |
| JOSEPH R CHILDRESS | 5363 GREEN COVE RD | | | | GAINESVILLE | GA | 30504-5103 |
| JOSEPH R CHILDRESS & | BETTY G CHILDRESS JT TEN | 5363 GREEN COVE ROAD | | | GAINESVILLE | GA | 30504-5103 |
| JOSEPH R CLARKSON | 1830 STRATHEARN CT | | | | ST LOUIS | MO | 63146-3752 |
| JOSEPH R CLOUTIER SR | 2459 SHARMA LANE | | | | HOWELL | MI | 48843-8930 |
| JOSEPH R CONLEY | 274 BONESTEEL ST | | | | ROCHESTER | NY | 14616-5119 |
| JOSEPH R COOPER | C/O LAWANDA WARREN | PO BOX 10410 | | | MIDWEST CITY | OK | 73140-1410 |
| JOSEPH R CORACE | 5658 SPRINGBROOK DR | | | | TROY | MI | 48098-5351 |
| JOSEPH R CORTESE | 3911-2 LANDER RD | | | | CHAGRIN FALLS | OH | 44022 |
| JOSEPH R COWART SR | 146 E FIRE DEPT RD | | | | LUCEDALE | MS | 39452-9583 |
| JOSEPH R CRAIG | PO BOX 220 | | | | DAVISBURG | MI | 48350-0220 |
| JOSEPH R CUNNINGHAM | 7566 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219-3334 |
| JOSEPH R CUSICK | CUST TAYLER LEIGH CUSICK | UTMA CA | 4745 VIA DE LA MULA | | YORBA LINDA | CA | 92886-3051 |
| JOSEPH R DARNALL JR | 3209 DUVAL STREET | | | | AUSTIN | TX | 78705-2429 |
| JOSEPH R DECOLA | CGM IRA CUSTODIAN | 8 CRAIG COURT | | | LAKE GROVE | NY | 11755-2467 |
| JOSEPH R DECOLA TTEE | FBO JOSEPH R DECOLA | U/A/D 05/05/00 | 8 CRAIG COURT | | LAKE GROVE | NY | 11755-2467 |
| JOSEPH R DIANCIN & | CONCEPCION C DIANCIN JT TEN | N2003 SILVER LAKE ROAD | PO BOX 558 | | MAUTOMA | WI | 54982-0558 |
| JOSEPH R DIGIOVANNI | JOSEPH D DIGIOVANNI JR TEN COM | 348 BONNABEL BOULEVARD | | | METAIRIE | LA | 70005-3741 |
| JOSEPH R DINEGAR | PO BOX 99 | | | | ROCKFALL | CT | 06481-0099 |
| JOSEPH R DRAGO | 6680 MOSSY GLEN DR | | | | FORT MYERS | FL | 33908 |
| JOSEPH R DUNN JR & | ELIZABETH A DUNN | TR JOSEPH R DUNN JR & ELIZABETH A | DUNN REVOCABLE TRUST UA 11/06/97 | 4437 REFLECTIONS DRIVE | STERLING HEIGHTS | MI | 48314-1959 |
| JOSEPH R ESSIG JR | 279 BERRY ST | | | | BROOKLYN | NY | 11211-4129 |
| JOSEPH R FAHRION | 133 FOSSTORAL RD | | | | KING | NC | 27021-8803 |
| JOSEPH R FETTY | 175 WADE AVE | | | | NILES | OH | 44446-1926 |
| JOSEPH R FIRMENT & | MARY JANE FIRMENT JTWROS | 2729 OLIVIA HEIGHTS | | | HENDERSON | NV | 89052-7036 |
| JOSEPH R FISHER & | MARTHA B FISHER JT TEN | 3715 W 84TH TERRACE | | | PRAIRIE VILLAGE | KS | 66206-1344 |
| JOSEPH R FLEISCHAKER TTEE | FBO ERNEST F LAUTER TRUST | U/A/D 05/15/00 | 4801 W PETERSON AVE - #412 | | CHICAGO | IL | 60646-5713 |
| JOSEPH R FLEMISH JR | 3711 MANCHESTER ROAD | | | | ALLENTOWN | PA | 18104-2241 |
| JOSEPH R FORTIER | TR UA 11/20/85 JOSEPH R | FORTIER TRUST | 3785 LAKE GEORGE | | OXFORD | MI | 48370-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH R FORTIER | CUST PAUL FORTIER UGMA MI | | 3785 LAKE GEORGE ROAD | | OXFORD | MI | 48370-2006 |
| JOSEPH R FUERTES | PO BOX 762 | | | | FRUITLAND PK | FL | 34731-0762 |
| JOSEPH R GAHAGAN & | MRS RITA GAHAGAN JT TEN | 307 BIDDLE DRIVE | | | EXTON | PA | 19341 |
| JOSEPH R GAINES | 1801 W GENESEE ST | | | | FLINT | MI | 48504-3818 |
| JOSEPH R GAJEWSKI JR | 64APPLEWOOD DR | | | | MERIDEN | CT | 06450-7900 |
| JOSEPH R GARBASH | 117 MARSEILLES AVENUE | | | | ELYRIA | OH | 44035-4039 |
| JOSEPH R GARRETT | RTE 4 BOX 195 | | | | BRIDGEPORT | WV | 26330-9459 |
| JOSEPH R GARRICK | 29561 TERRACE CT | | | | WARREN | MI | 48093-6749 |
| JOSEPH R GATHRIGHT JR | 2914 BELKNAP BEACH RD | | | | PROSPECT | KY | 40059-8013 |
| JOSEPH R GIBSON | 2893 IVY HILL DR | | | | COMMERCE TWP | MI | 48382 |
| JOSEPH R GIERCZAK JR | 42310 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3536 |
| JOSEPH R GIUMARRA | 5800 ROUNDUP WY | | | | BAKERSFIELD | CA | 93306 |
| JOSEPH R GOLKOSKY | 7241 ANGLING RD | | | | PORTAGE | MI | 49024-4059 |
| JOSEPH R GOLKOSKY | CUST JOHN P | GOLKOSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | PO BOX 4024 | WHEATON | IL | 60189-4024 |
| JOSEPH R GONZALES | 1506 ORCHID | | | | WATERFORD | MI | 48328-1405 |
| JOSEPH R GOTFRYD | CUST MATTHEW GOTFRYD | UTMA IL | 9427 JACKSON | | BROOKFIELD | IL | 60513-1130 |
| JOSEPH R GOYETTE & DARDENELLA M | GOYETTE TR JOSEPH R GOYETTE & | DARDENELLA M GOYETTE REVOCABLE | LIVING TRUST UA 02/25/99 | 14361 SWANEE BEACH | FENTON | MI | 48430-1463 |
| JOSEPH R GRESKO & | ELIZABETH A GRESKO JT TEN | 3165 E UNIVERSITY DR | LOT 833 | | MESA | AZ | 85213-8571 |
| JOSEPH R GRIEP | 2813 HYACINTH AVE | | | | JAMESVILLE | WI | 53545-5600 |
| JOSEPH R GRISWOLD | 5190 WALNUT LN | | | | EVERETT | PA | 15537-6365 |
| JOSEPH R GRUNDAS | 130 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| JOSEPH R GUZZI | 23 PACIFIC ST | | | | NEWARK | NJ | 07105-1220 |
| JOSEPH R HANISZEWSKI | 221 BELMONT CT EAST | | | | N TONAWANDA | NY | 14120-4863 |
| JOSEPH R HARRIS JR | 601 NEW ST | | | | WILLIAMSTOWN | NJ | 08094-8926 |
| JOSEPH R HEIMOSKI & | MARIRUTH HEIMOSKI JT TEN | 1610 WEST PATRIDGE CT | | | ARLINGTON HIEGHTS | IL | 60004-7963 |
| JOSEPH R HETMAN | 18 PETTIT AVE | | | | SOUTH RIVER | NJ | 08882-1056 |
| JOSEPH R HILGENDORF & | BEVERLY J HILGENDORF JT TEN | 830 OAK LOT 150 | | | MARINE CITY | MI | 48039-2231 |
| JOSEPH R HILL | PO BOX 617 | | | | WILTON | CA | 95693-0617 |
| JOSEPH R HOLLARS JR | 2006 KARL DRIVE | APARTMENT 801 | | | WARNER ROBINS | GA | 31088 |
| JOSEPH R HRIZAK | 342 N EDGEWOOD | | | | LOMBARD | IL | 60148-1912 |
| JOSEPH R HUGHES JR & | DONNA M HUGHES & | MARY JO SHEPHERD & | JOSEPH R HUGHES III JT TEN | 88 RIVER TRAIL DR | BAY CITY | MI | 48706-1805 |
| JOSEPH R HUTTING | 1614 N FAIRVIEW AVENUE | | | | LANSING | MI | 48912-3402 |
| JOSEPH R JAY | 11555 91ST TER | | | | SEMINOLE | FL | 33772-2802 |
| JOSEPH R JENSEN | TOD DTD 11/13/2008 | 1589 NORTH CARBONVILLE ROAD | | | HELPER | UT | 84526-2502 |
| JOSEPH R KAPSCH JR | CGM IRA CUSTODIAN | 106 ORION CT | | | CARY | NC | 27513-3561 |
| JOSEPH R KIBBE | 12402 GREENWAY | | | | STERLING HEIGHTS | MI | 48312-2256 |
| JOSEPH R KICINSKI | 126 MANSION ST | | | | BUFFALO | NY | 14206-1932 |
| JOSEPH R KING | 700 N 21ST ST | | | | FORT SMITH | AR | 72901-3018 |
| JOSEPH R KINNICK | 1440 BARRON RD | | | | HOWELL | MI | 48843 |
| JOSEPH R KIRWAN | 0570 HOMESTEAD DR #43 | | | | EDWARDS | CO | 81632 |
| JOSEPH R KONCEWICZ | 138 RIVER ST | | | | MOCANAQUA | PA | 18655-1412 |
| JOSEPH R KONIECZKO | 23612 HILL | | | | WARREN | MI | 48091-4711 |
| JOSEPH R KOSNIK | 8477 DIXIE HWY | | | | FAIR HAVEN | MI | 48023-2551 |
| JOSEPH R KRALL | 46882 HENDRIE CT | | | | CANTON CENTER | MI | 48187-4666 |
| JOSEPH R LANE | JOAN LANE JT TEN | 401 EDGEWOOD LANE | | | FESTUS | MO | 63028-1513 |
| JOSEPH R LASTOWKA | 39 CROOKED BILLET | | | | HATBORO | PA | 19040-3911 |
| JOSEPH R LAZICKI | 9 MYRTLE AVENUE | | | | SECAUCUS | NJ | 07094-4126 |
| JOSEPH R LEAL | 30 LAWN ST | | | | SOUTH HADLEY | MA | 01075-1833 |
| JOSEPH R LEWIS | 6517 ROWLEY DRIVE | | | | WATERFORD | MI | 48329-2747 |
| JOSEPH R LEWIS & | MARY K LEWIS JT TEN | 6517 ROWLEY DRIVE | | | WATERFORD | MI | 48329-2747 |
| JOSEPH R LINDER | 220 CATHERINE ST | | | | BUCHANAN | NY | 10511-1526 |
| JOSEPH R LUKAESKO | 6703 BERKSHIRE DR. | | | | CAMP SPRINGS | MD | 20748-4028 |
| JOSEPH R LUPLOW | 5156 NARCISSUS ST | | | | SAGINAW | MI | 48603-1146 |
| JOSEPH R LUTZ | 2007 SOUTH RAVENNA RD | | | | RAVENNA | MI | 49451-9741 |
| JOSEPH R MACHULES | 8721 ASPEN AVE | | | | ORLANDO | FL | 32817-1313 |
| JOSEPH R MAGUIRE | 45 ARSENAL ROAD | | | | FRAMINGHAM | MA | 01702-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| JOSEPH R MARFIA | 2038 ELM RIDGE DRIVE N W | | | | GRAND RAPIDS | MI | 49504-2306 |
| JOSEPH R MARHULIK | 1525 DIFFORD DR | | | | NILES | OH | 44446-2831 |
| JOSEPH R MARINELLO JR & | ANNA M MARINELLO JT TEN | 4 COOLIDGE STREET | | | TUCKAHOE | NY | 10707-3013 |
| JOSEPH R MARTELLE | 34332 CYPRESS CT | | | | STERLING HGTS | MI | 48310-6672 |
| JOSEPH R MARTIN | 785 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3613 |
| JOSEPH R MASLANKOWSKI | 53 BOULEVARD EAST | | | | CLIFFWOOD BCH | NJ | 07735-6138 |
| JOSEPH R MAYER & | JOSEPHINE M MAYER | TR UNDER DECLARATION OF TRUST | 03/09/91 | 281 N BRASHARES DRIVE | ADDISON | IL | 60101-2102 |
| JOSEPH R MAZZA | 40 HORIZON TER | | | | HILLSDALE | NJ | 07642-1025 |
| JOSEPH R MC INTYRE | 4008 HAWTHORNE ROAD | | | | LAGRANGE | KY | 40031-9580 |
| JOSEPH R MC KENZIE | 710 BIRCH ST | | | | HANNIBAL | MO | 63401-5003 |
| JOSEPH R MCCARTHY | 7 MUSIC HILL RD | | | | BROOKFIELD | CT | 06804-3123 |
| JOSEPH R MCCUTCHEON | 3610 DRESDEN ROAD | | | | ZANESVILLE | OH | 43701-1212 |
| JOSEPH R MCGOVERN | 35 CIRCLE DR | | | | GREENWICH | CT | 06830-6737 |
| JOSEPH R MEHRINGER | APT 1424 | 12113 METRIC BOULEVARD | | | AUSTIN | TX | 78758-8631 |
| JOSEPH R MIERAS | 26737 MIUTPALE | | | | STURGIS | MI | 49091-9149 |
| JOSEPH R MOLTRUP | 2114 COUNTYLINE RD | | | | BARKER | NY | 14012-9515 |
| JOSEPH R MONOVICH | 6 ROSE STREET | | | | ALLISON | PA | 15413-9701 |
| JOSEPH R MONTELONE | 21 NIVER AVE | | | | SELKIRK | NY | 12158-1917 |
| JOSEPH R MURPHY | 221 LAUREL DR | | | | MARMORA | NJ | 08223-1241 |
| JOSEPH R NAPOLI | CGM IRA CUSTODIAN | 123 SW JEFFERSON | | | PEORIA | IL | 61602-1221 |
| JOSEPH R NEAL | CGM IRA CUSTODIAN | 2232 MCDOWELL STREET | | | AUGUSTA | GA | 30904-4447 |
| JOSEPH R NICHOLS & | GLENDA S NICHOLS JT TEN | TOD DTD 10/16/2007 | 476 BOUNTYLAND RD | | WESTMINSTER | SC | 29693-3202 |
| JOSEPH R NICHOLS & | MRS EILEEN G NICHOLS JT TEN | 122 REDBUD LN | | | NASHVILLE | IN | 47448-8453 |
| JOSEPH R OBERECKER & | MRS BETTE A OBERECKER JT TEN | 413 NESBITT PARK AVE | | | DAVENPORT | FL | 33837-9246 |
| JOSEPH R PAGE | 5700 ARLINGTON AVE | APT 18V | | | BRONX | NY | 10471-1521 |
| JOSEPH R PARKS | 5856 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| JOSEPH R PARRISH | 6366 CHRISTY ROAD | | | | DEFIANCE | OH | 43512-9611 |
| JOSEPH R PAWLAK | 2 ASHFORD DRIVE | | | | PLAINSBORO | NJ | 08536 |
| JOSEPH R PEROZZI & | MARY ANN PEROZZI JT TEN | 842 DAMICO DR | | | CHICAGO HEIGHTS | IL | 60411-1935 |
| JOSEPH R PETERS JR | 1917 SURF CIR CITY | | | | PASADENA | MD | 21122-4822 |
| JOSEPH R PIERCE JR | 2482 VILLAGE DR SE | | | | GRAND RAPIDS | MI | 49506-5455 |
| JOSEPH R PIERCE JR & | SALLY A PIERCE JT TEN | 2482 VILLAGE DRIVE S E | | | GRAND RAPIDS | MI | 49506-5455 |
| JOSEPH R PISACANE | 82-86 PARSONS BLVD | | | | JAMAICA | NY | 11432-1049 |
| JOSEPH R POMPA | 8741 SHANER NE | | | | ROCKFORD | MI | 49341-8534 |
| JOSEPH R PORILLO | P.O. BOX 63 | | | | SYRACUSE | NY | 13206-0063 |
| JOSEPH R PREVO & | JULIE A PREVO JT TEN | 4120 STABLER ST | | | LANSING | MI | 48910-4569 |
| JOSEPH R REAGAN | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| JOSEPH R ROBINSON | A6 WOODSIDE GDNS #A6 | | | | ROSELLE PARK | NJ | 07204-1005 |
| JOSEPH R ROSENBERG | 7422 BITTERSWEET DR | | | | GURNEE | IL | 60031-5108 |
| JOSEPH R RUBANO | 235 VIRGINIA AVE | | | | FT LEE | NJ | 07024-4323 |
| JOSEPH R RUBINIC | 1702 BRADFORD N W | | | | WARREN | OH | 44485-1854 |
| JOSEPH R RUSSELL | DENISE RUSSELL JT TEN | 21 MULBERRY LN | | | FREEHOLD | NJ | 07728-3037 |
| JOSEPH R SAAM | 778 RAYCLIFF PLACE | | | | CONCORD | CA | 94518-2838 |
| JOSEPH R SALIBA | 1309 OAKDALE LN | | | | REDDING | CA | 96002-0712 |
| JOSEPH R SANCHEZ | TOD DTD 08/28/2008 | 742 BAYRIDGE BLVD | | | WILLOWICK | OH | 44095-3851 |
| JOSEPH R SANTAGATA | 4601 LOGANWAY | | | | HUBBARD | OH | 44425-3314 |
| JOSEPH R SANTRY | TR JOSEPH R SANTRY REVOCABLE TRUST | UA 3/7/01 | 418 OCEAN AVE | | MARBLEHEAD | MA | 01945-3853 |
| JOSEPH R SANTULLI | CUST DANIELLE SANTULLI UGMA NY | 105 THOMAS AVE | | | BETHPAGE | NY | 11714-1712 |
| JOSEPH R SCHAFFER | 5320 KATHERINE CT | | | | SAGINAW | MI | 48603-3617 |
| JOSEPH R SCHEMANSKY | C/O LYNNE PETT | 145 OAK STREET | BEAUMARIS VICTORIA 3193 | AUSTRALIA | | | |
| JOSEPH R SCHIAVINO | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879-1315 |
| JOSEPH R SEPESY | 205 WHIPPLE ST | | | | PITTSBURGH | PA | 15218-1139 |
| JOSEPH R SGARLAT | PO BOX 272 | | | | SHAWANESE | PA | 18654-0272 |
| JOSEPH R SIMKO | 244 SCHUSSLER ST | | | | SOUTH AMBOY | NJ | 08879-2018 |
| JOSEPH R SIMON | 10320 CAVEY LANE | | | | WOODSTOCK | MD | 21163-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH R SIMUN | 92 COLEMAN STREET | | | | EDISON | NJ | 08817-5121 |
| JOSEPH R SLAGA | 6456 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3060 |
| JOSEPH R SLUBOWSKI AND | KATHY SLUBOWSKI JTWROS | 52 DAVIS DRIVE | | | GUILFORD | CT | 06437-2915 |
| JOSEPH R SMITH | 24200 LATHRUP BLVD | APT 309 | | | SOUTHFIELD | MI | 48075-2858 |
| JOSEPH R ST MARTIN | 45 ST NICHOLAS AVE | | | | WORCESTER | MA | 01606-1623 |
| JOSEPH R STEINMETZ | TR STEINMETZ FAM TRUST | UA 05/21/92 | 567 W LOOP DR | | CAMARILLO | CA | 93010-2041 |
| JOSEPH R STEROPLE | PO BOX 603 | | | | RHINEBECK | NY | 12572-0603 |
| JOSEPH R STOKES | 5036 CHIPMAN DR | | | | COLUMBUS | OH | 43232-6256 |
| JOSEPH R STOUT | 1918 WESTVIEW DRIVE | | | | INDIANAPOLIS | IN | 46221-1122 |
| JOSEPH R STRODOSKI | 18218 RUSTIC SPRINGS DR | | | | TOMBALL | TX | 77375-8729 |
| JOSEPH R SULLIVAN JR | DOROTHY L SULLIVAN JTWROS | P O BOX 781142 | | | SEBASTIAN | FL | 32978-1142 |
| JOSEPH R SWITALSKI | 4526 W PARK VIEW LN | | | | GLENDALE | AZ | 85310-3127 |
| JOSEPH R SZAKAL JR | 3260 KESSLER ROAD | | | | WEST MILTON | OH | 45383-8719 |
| JOSEPH R TOMLINSON | 243 LITTLE BRITAIN ROAD | | | | NOTTINGHAM | PA | 19362-9015 |
| JOSEPH R TRELA | 9381 QUANDT | | | | ALLEN PARK | MI | 48101-1586 |
| JOSEPH R TROLL | 7917 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9441 |
| JOSEPH R UMPHREY | 3214 VANZANDT | | | | DRAYTON PLAIN | MI | 48020 |
| JOSEPH R URSO | 1334 CLEARVIEW N W | | | | WARREN | OH | 44485-2101 |
| JOSEPH R VALESH | 386 OLMSTED RD | | | | RIVERSIDE | IL | 60546-2354 |
| JOSEPH R VAN HOUTEN | 7705 BRAMBLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8767 |
| JOSEPH R WAGNER & | MARY P WAGNER JT TEN | 329 KAREN CT | | | MONROEVILLE | PA | 15146-1788 |
| JOSEPH R WAID | 11790 SW RIDGEVIEW TER | | | | BEAVERTON | OR | 97008-6310 |
| JOSEPH R WARSINSKE | 5316 SAGEBRUSH ST | | | | BRIGHTON | CO | 80601-4531 |
| JOSEPH R WINSTON | CUST HADYN WILLIAM WINSTON UTMA CO | 1009 S TEJON ST | | | COLORADO SPRINGS | CO | 80903-4238 |
| JOSEPH R WISNESKI | 603 ALMOND AVE | | | | BALTIMORE | MD | 21221-3304 |
| JOSEPH R WOJCIECHOWSKI & | JOANNE CORRIDON JT TEN | 425 AUGUSTA STREET | | | SOUTH AMBOY | NJ | 08879-1623 |
| JOSEPH R WRONA | 1393 SHERIDAN DR | | | | KENMORE | NY | 14217-1209 |
| JOSEPH R WURM & | NANCY A WURM JT TEN | 3200 CAIRN CROSS | | | OAKLAND | MI | 48363-2706 |
| JOSEPH R YAKLIC | 49830 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4647 |
| JOSEPH R YAKLIC & | ANN S YAKLIC JT TEN | 49830 CRANBERRY CREEK DR | | | MACOMB | MI | 48042-4647 |
| JOSEPH R YEARGAN | 4500 VIA MARINA, APT. 314 | | | | MARINA DEL REY | CA | 90292-7224 |
| JOSEPH R. ODETTE TTEE | FBO JOSEPH R. ODETTE | U/A/D 07/14/92 | 11999 S 31 1/2 ROAD | | TUSTIN | MI | 49688-9501 |
| JOSEPH R. WAWRACH, TTEE | OF THE WAWRACH TRUST UNDER | DECLARATION OF TR DTD 03/04/92 | 1068 BOLLIN AVENUE | | CAMARILLO | CA | 93010-4708 |
| JOSEPH RABIOLA TOD | DAVID L RABIOLA | SUBJECT TO STA TOD RULES | 3934 E MILWAUKEE ST | | JANESVILLE | WI | 53546-1449 |
| JOSEPH RADVANYI | R R #1 | WILSONVILLE ON  N0E 1Z0 | CANADA | | | | |
| JOSEPH RAGUSA | 14-61 164TH STREET | | | | BEECHHURST | NY | 11357-2945 |
| JOSEPH RAMAEKERS | 630 W 17TH ST | | | | CARROLL | IA | 51401-1434 |
| JOSEPH RAMIREZ | TR JOSEPH RAMIREZ TRUST | UA 11/15/95 | 1009 ASH AVE | | STERLING | IL | 61081-1807 |
| JOSEPH RANCO HOUSTON | 4900 CHERRYLAND DR | | | | LANSING | MI | 48910-5336 |
| JOSEPH RATTMAN | CGM SEP IRA CUSTODIAN | 706 FULMER AVENUE | | | STROUDSBURG | PA | 18360-2220 |
| JOSEPH RAY HARBIN | 3305 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1619 |
| JOSEPH RAY PAULI | 8073 E 500 S | | | | HUNTSVILLE | UT | 84317-9731 |
| JOSEPH RAYMOND KAZIMIR & | CARLA JEANNE KAZIMIR JT TEN | 16461 BIRCHER ST | | | GRANADA HILLS | CA | 91344-2918 |
| JOSEPH RAZLER | CUST DEBORAH T RAZLER UGMA PA | 9555 WALLEY AVE | | | PHILADELPHIA | PA | 19115-3009 |
| JOSEPH REAGAN DUPERIER JR | 1806 BAYOU BREEZE DRIVE | | | | BAYTOWN | TX | 77520-8448 |
| JOSEPH REARDON | 19341 UPLAND CT | | | | NORTHVILLE | MI | 48167-1912 |
| JOSEPH REED JR | 1405 SHERIDAN BRIDGE CIR | | | | OLATHE | KS | 66062-5704 |
| JOSEPH REILLY | 65 CLARIDGE PLACE | | | | COLONIA | NJ | 07067-1207 |
| JOSEPH REITER | 712 IRA ST | | | | KALAMAZOO | MI | 49048 |
| JOSEPH RENDA & | MARIE RENDA JT TEN | 3905 ROCKY MOUND DR | | | WENTZVILLE | MO | 63385-2697 |
| JOSEPH RESPECKI | 5840 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| JOSEPH RICCITELLI | 125 HEMLOCK ST | | | | WEST HAVEN | CT | 06516-1227 |
| JOSEPH RICHARD BARNA & | LORI MARIE BARNA JT TEN | 10491 SW 54TH ST | | | COOPER CITY | FL | 33328-5603 |
| JOSEPH RICHARD CURRY | 3340 S SNODDY ROAD | | | | BLOOMINGTON | IN | 47401-9613 |
| JOSEPH RICHARD RICHARDSON | JR | 1400 C AVE | | | WEST COLUMBIA | SC | 29169-6105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH RICHARD ROZMAN | 11 ELM DRIVE | | | | SKILLMAN | NJ | 08558-1608 |
| JOSEPH RICHARD WEISS JR & | DOROTHY FRANCES WEISS JT TEN | 854 BRADFORD AVE | | | WESTFIELD | NJ | 07090-3007 |
| JOSEPH RIKK JR AND | SUSAN M RIKK JTWROS | 2644 SKELTON LANE | | | BLACKLICK | OH | 43004-8742 |
| JOSEPH ROBBIATI & | LINDA ROBBIATI JT TEN | 167 MOUNTAIN RD | | | SOMERS | CT | 06071-1747 |
| JOSEPH ROBERT GRILLO | 2524 CEDAR LANE | | | | ROSENBERG | TX | 77471-6055 |
| JOSEPH ROBERT HRITZ | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3530 |
| JOSEPH ROBERT KREPEL | 11052 E BENNINGTON RD R 1 | | | | DURAND | MI | 48429-9728 |
| JOSEPH ROBERT MARENTETTE | 2504 FALLON DR | | | | HERNDON | VA | 20171-2963 |
| JOSEPH ROBERT NATOLI & | MARIE LUCILLE NATOLI TR | NATOLI REVOCABLE LIVING TRUST | UA 09/09/96 | 441 TANOAK DR | SANTA CLARA | CA | 95051-6239 |
| JOSEPH ROBERT NICPON | CUST DEANNE CHRISTINE NICPON | UGMA MI | 393 UNIVERSITY AVE | | SOUTH LYON | MI | 48178-1517 |
| JOSEPH ROBERT NICPON | CUST JOSEPH ANTHONY NICPON UGMA MI | 393 UNIVERSITY AVE | | | SOUTH LYON | MI | 48178-1517 |
| JOSEPH ROBERT NICPON | 393 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1517 |
| JOSEPH ROBERT NICPON | CUST MARIA JANINE NICPON UGMA MI | 393 UNIVERSITY AVE | | | SOUTH LYON | MI | 48178-1517 |
| JOSEPH ROBERT SCHMIDT | 3470 VERBENA DR | | | | CINCINNATI | OH | 45241-2770 |
| JOSEPH ROBERTS | 305 HEEGE AVE | | | | KIRKWOOD | MO | 63122-4129 |
| JOSEPH ROBILLARD | 10 ANN ST | | | | CORTLAND MANOR | NY | 10567-1716 |
| JOSEPH ROBINSON | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215-7104 |
| JOSEPH ROBINSON | 3083 BELFAST WAY | | | | RICHMOND | CA | 94806-2628 |
| JOSEPH ROBINSON | CUST JOSHUA M ROBINSON | UTMA MD | 66 FRANKLIN ST | UNIT 309 | ANNAPOLIS | MD | 21401-2756 |
| JOSEPH ROCCO CARLUCCI | 66 CHITTENDEN RD | | | | CLIFTON | NJ | 07013-4208 |
| JOSEPH ROCCO CARLUCCI & | MRS HILDA CARLUCCI JT TEN | 66 CHITTENDEN ROAD | | | CLIFTON | NJ | 07013-4208 |
| JOSEPH ROGALNY | 12MICHAEL DR | | | | WAYNE | NJ | 07470-3415 |
| JOSEPH ROGERS JR | 18603 PARKE LN | | | | GROSSE ILE | MI | 48138 |
| JOSEPH ROMANO | 10 WILTSHIRE ST | | | | BRONXVILLE | NY | 10708-1008 |
| JOSEPH ROMBI | 1746 ESSEX STREET | | | | RAHWAY | NJ | 07065-5009 |
| JOSEPH ROSS | CGM IRA CUSTODIAN | 112 EARLE STREET | | | ELKINS | WV | 26241-3910 |
| JOSEPH ROTH & EDITH ROTH | TR JOSEPH ROTH REVOCABLE LIVING | TRUST UA 8/06/98 | 136 LAKE OLIVE DRIVE | | WEST PALM BEACH | FL | 33411-3383 |
| JOSEPH ROY MEZEY | 19 POTTERS LANE | | | | HUNTINGTON | NY | 11743-2142 |
| JOSEPH RUBACH | 266 UNION ST | | | | NORTHVALE | NJ | 07647 |
| JOSEPH RUBEL & | MRS LYNNE RUBEL JT TEN | 131 TAYLOR MILLS RD | | | MANALAPAN | NJ | 07726-3405 |
| JOSEPH RUCCIO JR | CUST JOSEPH RUCCIO III UNDER THE NY | GIFTS TO MINORS ACT | 15 DYER SWITCH RD | | SARATOGA SPGS | NY | 12866-9708 |
| JOSEPH RUSSELL EDWARDS | 7204 GLIDDEN ST | | | | GENESEE | MI | 48437 |
| JOSEPH RUSSELL WOOLARD | 8291 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| JOSEPH RUSSO | 5661 LAPEER RD | | | | SMITHS CREEK | MI | 48074-1398 |
| JOSEPH RYAN | 604 DALI DRIVE | | | | BRANDON | FL | 33511-7410 |
| JOSEPH RYAN LEVINE | 8271 LYNNHAVEN DR | | | | CINCINNATI | OH | 45236-1411 |
| JOSEPH RYSER | TOD ACCOUNT | 2314 MASURY RD | | | HUBBARD | OH | 44425 |
| JOSEPH S BACKER & | ANNA M BACKER JT TEN | 403 W MAIN ST | | | VEVAY | IN | 47043-1007 |
| JOSEPH S BARBERA | 89 FLORAL PARKWAY | | | | FLORAL PARK | NY | 11001-3124 |
| JOSEPH S BARON | 45 ORCHARD LN | | | | MELROSE | MA | 02176-2917 |
| JOSEPH S BATTAGLIA | 5060 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9209 |
| JOSEPH S BERAK | 11310 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 |
| JOSEPH S BERAK & | LILLIAN J BERAK JT TEN | 11310 OLD BRIDGE RD | | | GRAND BLANC | MI | 48439-1060 |
| JOSEPH S BIANCO & | LORRAINE Z BIANCO JT TEN | 7 MAC ARTHUR AVE | | | CLOSTER | NJ | 07624-2911 |
| JOSEPH S BLACKETT & | NANCI E BLACKETT | TR UA 08/31/93 JOSEPH S BLACKETT & | NANCI E BLACKETT TRUST | 721 ROWLAND BLVD | NOVATO | CA | 94947-4622 |
| JOSEPH S BRANDEBURG | 325 SMITH ST | | | | HARTWELL | GA | 30643-7328 |
| JOSEPH S BROWN JR | 8157 HARTWELL | | | | DETROIT | MI | 48228-2791 |
| JOSEPH S BUTZ | 31 GRAHAM AVE | | | | WAYNE | NJ | 07470-3003 |
| JOSEPH S CARLSON & | LAURA M CARLSON | TR JOSEPH S & LAURA M CARLSON | REVOCABLE TRUST UA 04/17/03 | 128 MT WHITNEY WAY | CLAYTON | CA | 94517-1541 |
| JOSEPH S CIECIEREGA | 9159 ERIE RD APT 24 | | | | ANGOLA | NY | 14006 |
| JOSEPH S CIZEWSKI | HC 87 BOX 155 | | | | POCONO LAKE | PA | 18347-9737 |
| JOSEPH S COATES | 1349 DEVONSHIRE | | | | GROSSE PTE CITY | MI | 48230-1157 |
| JOSEPH S COATES JR | 1349 DEVONSHIRE | | | | GROSSE POINTE | MI | 48230-1157 |
| JOSEPH S COURTNEY | 10603 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| JOSEPH S CULLINS JR | 10701 HARPER AVE | | | | SILVER SPRING | MD | 20901-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH S DEPAGE | MARY E DEPAGE | JTWROS | 118 BEACON DR | | HARRISON TOWNSHIP | MI | 48045-3107 |
| JOSEPH S DIETER | 1017 FERNWOOD DR | | | | LOCKPORT | NY | 14094-6381 |
| JOSEPH S DIETER & | MARRIANNE DIETER JT TEN | 1017 FERNWOOD DR | | | LOCKPORT | NY | 14094-6381 |
| JOSEPH S DIMONICO | 1601 REDLAND DR | | | | EDMOND | OK | 73003-2565 |
| JOSEPH S DION | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 |
| JOSEPH S DIPASQUALE | 58 GROVE ST | | | | BUFFALO | NY | 14207-2205 |
| JOSEPH S DISPENZA | 111 EVANS ST | | | | BATAVIA | NY | 14020-3140 |
| JOSEPH S DOMANSKI | 2850 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1766 |
| JOSEPH S DONDA & | JULIANA DONDA | TR UA 08/09/94 JOSEPH S DONDA & JULIANA | DONDA TRUST | 7373 TILBY RD | NORTH ROYALTON | OH | 44133-1623 |
| JOSEPH S DOUIAHY | 39089 CASIMIRA | | | | STERLING HEIGHTS | MI | 48313-5509 |
| JOSEPH S DOUSE | 16722 FENMORE | | | | DETROIT | MI | 48235-3423 |
| JOSEPH S DUBOS | 3225 CAPRICE | | | | WARREN | OH | 44481-9228 |
| JOSEPH S DULAK | 135 ROSSITER AV | | | | YONKERS | NY | 10701-5016 |
| JOSEPH S EDWARDS | 2220 MELVILLE DR | | | | SAN MARINO | CA | 91108-2612 |
| JOSEPH S ELKIN | 6059 MARTHA DRIVE | | | | CORTLAND | OH | 44410-9715 |
| JOSEPH S EVELAND | 5236 MCCAUSLAND AVE | | | | SAINT LOUIS | MO | 63109-3003 |
| JOSEPH S FITZPATRICK | 5534 MARLIN CT | | | | DISCOVERY BAY | CA | 94514-9422 |
| JOSEPH S FORMATO | CUST CHRISTOPHER J FORMATO U/THE NY | U-G-M-A | C/O CHRISTOPHER J FORMATO | 369 DANTE CT | BRENTWOOD | CA | 94513-1945 |
| JOSEPH S GARDINER | 367 BARRETT ROAD | | | | BRIDGEPORT | NY | 13030-9661 |
| JOSEPH S GEORGIANA | 703 THE WOODS | | | | CHERRY HILL | NJ | 08003-4707 |
| JOSEPH S GILL | C/O LILLIAN ZIWOT | 12309 BORCHERDING LANE | | | SAINT LOUIS | MO | 63131 |
| JOSEPH S GOSS & | JULIA I GOSS JT TEN | 5463 E DODGE RD | | | MT MORRIS | MI | 48458-9747 |
| JOSEPH S GRAVES | PO BOX 654 | | | | LAWRENCEVILLE | VA | 23868-0654 |
| JOSEPH S GRAZIANO | 4209 VIA VALMONTE | | | | PALOS VERDES EST | CA | 90274-1410 |
| JOSEPH S GUMMERE & | JO I GUMMERE | TR GUMMERE FAM TRUST | UA 06/21/99 | 1252 RED OAK DR | AVON | IN | 46123-9788 |
| JOSEPH S HEARN & | MARY HEARN JT TEN | 321 MAIN ST E | | | MARSHALLVILLE | GA | 31057-9773 |
| JOSEPH S HEIDE | 6810 ROSEMONT | | | | DETROIT | MI | 48228-5405 |
| JOSEPH S HOHMAN | C/O ANN HOHMAN EX | 144 NORTHWEST WILLOW GROVE AVE | | | PORT ST LUCIE | FL | 34986-3565 |
| JOSEPH S HOLMES | BOX 217 OLIVIA | | | | OLIVIA | NC | 28368-0217 |
| JOSEPH S HOLMES & | SHIRLEY W HOLMES JT TEN | BOX 217 | | | OLIVIA | NC | 28368-0217 |
| JOSEPH S HOPKINS | 6122 DONNYBROOK DR | | | | DAYTON | OH | 45459-1804 |
| JOSEPH S HORNE | 7507 JERVIS ST | | | | SPRINGFIELD | VA | 22151-2926 |
| JOSEPH S HUMERICKHOUSE & | GRACE L HUMERICKHOUSE JT TEN | 712 SOUTH 5TH | | | OSAGE CITY | KS | 66523-1512 |
| JOSEPH S ISLINGER & | MARILYN R ISLINGER | TR JOSEPH S ISLINGER REVOCABLE | TRUST UA 01/12/97 | 9720 S HOMAN AVE | EVERGREEN PARK | IL | 60805-3038 |
| JOSEPH S JAKUBISIN | 100 CANDLEWOOD CT | | | | COLUMBIA | TN | 38401-5346 |
| JOSEPH S JONES | 655 GREEN MEADOW DR | | | | GREENWOOD | IN | 46143-2533 |
| JOSEPH S JONES | PO BOX 372 | | | | BAMBERG | SC | 29003-0372 |
| JOSEPH S KALINOWSKI JR | 1200 ANGELO DR | | | | SCHENECTADY | NY | 12303-5138 |
| JOSEPH S KEENER | 754 MILTON GROVE RD N | | | | ELIZABETHTOWN | PA | 17022-9685 |
| JOSEPH S KEER | PO BOX 124 | | | | SOUDERTON | PA | 18964-0124 |
| JOSEPH S KERNOSKY | C/O LAURIE M HOCKING | 5814 CABRENA DRIVE | | | LANSING | MI | 48917-1274 |
| JOSEPH S KREBS | 661 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| JOSEPH S KREZAN | 3750 REDSTONE RD | | | | ST LOUIS | MI | 48880-9104 |
| JOSEPH S KROLL | 15760 W MILL VALLEY LANE | | | | SUPRISE | AZ | 85374-5665 |
| JOSEPH S KULIG | 758 TEN EYCK AVE | | | | LYNDHURST | NJ | 07071-2917 |
| JOSEPH S LABELL | 26 BARCLAY ROAD | | | | SCARSDALE | NY | 10583-2764 |
| JOSEPH S LAPKIEWICZ | 84 HARCOURT DR | | | | TRENTON | NJ | 08610-4117 |
| JOSEPH S LAUTENSLAGER | 6800 FOREST HILL LANE | | | | HAMILTON | OH | 45011-6429 |
| JOSEPH S LEVINGER | PO BOX 411 | | | | ALTAMONT | NY | 12009-0411 |
| JOSEPH S LIEDTKE & | CAROLE LIEDTKE JTTEN | TOD DTD 03/17/07 | 3100 ELDER PARK DR | | LAGRANGE | KY | 40031-9305 |
| JOSEPH S LIGUORI | 19 LANDIN ST | | | | WOODBRIDGE | CT | 06525-2223 |
| JOSEPH S LOVINGER | TR LEATRICE NATALIE BUTLIEN DAVID | BUTLIEN BARRETT BUTLIEN & PETER | BUTLIEN UA 8/20/68 | 5 WALLER AVE | WHITE PLAINS | NY | 10601-5414 |
| JOSEPH S LUNSFORD TR | UA 06/22/2006 | JOSEPH S LUNSFORD LIVING TRUST | 110 PICK ST | | BROOKNEAL | VA | 24528 |
| JOSEPH S MACKANOS & | BRENDA J STANKO JT TEN | 444 CHESTER ST | APT 409 | | BIRMINGHAM | MI | 48009-1473 |
| JOSEPH S MAJCHER & | MARY J MAJCHER JT TEN TOD | THOMAS J MAJCHER | SUBJECT TO STA TOD RULES | 4334 CHERRY HILL DR E | ORCHARD LAKE | MI | 48323-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH S MALINO | 210 BERKMAN DR | | | | MIDDLETOWN | NY | 10941-1229 |
| JOSEPH S MARTORANA | 10 TANGLEWOOD DR | | | | EAST HANOVER | NJ | 07936-3302 |
| JOSEPH S MATTHEWS & | DIANE M MATTHEWS JT TEN | 1019 THIRD STREET | | | BRILLIANT | OH | 43913-1051 |
| JOSEPH S MAZUR | 43 E GIRARD BLVD | | | | BUFFALO | NY | 14217-2014 |
| JOSEPH S MCFALL | 12015 OAKRIDGE RD | | | | PLAINWELL | MI | 49080-9273 |
| JOSEPH S MEO | 3145 NORTHWEST DRIVE | | | | SAGINAW | MI | 48603-2333 |
| JOSEPH S MILLER | 15616 HARRISON | | | | ROMULUS | MI | 48174-3029 |
| JOSEPH S MISCANNON JR & | GINA MISCANNON TEN ENT | 230 ARIZONA AVE | | | SHENANDOAH HEIGHTS | PA | 17976 |
| JOSEPH S MOON | 408 CIRCLE DR | | | | ARLINGTON | TX | 76010-1325 |
| JOSEPH S NOWAK & | EVELYN NOWAK JT TEN | 3350 ST PAUL BLVD | | | ROCHESTER | NY | 14617-2953 |
| JOSEPH S PAPAGNO III | DENISE J PAPAGNO JT WROS | 175 PLAIN ST | | | STOUGHTON | MA | 02072-3160 |
| JOSEPH S PASEK | 5280 AVENIDA DE DESPASIO | | | | YORBA LINDA | CA | 92687-4000 |
| JOSEPH S PATTERSON | 730 S OSPREY AVE | APT B519 | | | SARASOTA | FL | 34236-7777 |
| JOSEPH S PEACHEY | 1950 N BROAD ST | | | | GALESBURG | IL | 61401-1449 |
| JOSEPH S PENKALA | 13154 BURLEY AVE | | | | CHICAGO | IL | 60633-1331 |
| JOSEPH S PEREA | 10615 MONTE ROSSO PL NW | | | | ALBUQUERQUE | NM | 87114-3882 |
| JOSEPH S PETRO | 4152 DICKSON DRIVE | | | | STERLING HEIGHTS | MI | 48310-4539 |
| JOSEPH S PIETROWSKI | 9100 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2214 |
| JOSEPH S POLCIN | 4547 CONRAD RD | | | | LUDINGTON | MI | 49431-9319 |
| JOSEPH S POLCIN & | JUDITH A POLCIN JT TEN | 4547 W CONRAD RD | | | LUDINGTON | MI | 49431-9319 |
| JOSEPH S PONGONIS | 398 HALIFAX LANE | | | | MEDINA | OH | 44256-4336 |
| JOSEPH S POWERS | 869 RONNIE LANE | | | | PHILADELPHIA | PA | 19128-1035 |
| JOSEPH S PRATT | 3913 W WILLOW | | | | LANSING | MI | 48917-2131 |
| JOSEPH S PRESLEY | 4990 HIGHWAY 212 | | | | RISON | AR | 71665-9204 |
| JOSEPH S QUARANTA | CUST MICHAEL J QUARANTA UNDER THE | MI UNIFORM GIFTS TO MINORS | ACTG | 2030 SOMERVILLE CT | OXFORD | MI | 48371-5928 |
| JOSEPH S RANIERI | PO BOX 11 | | | | STARRUCCA | PA | 18462-0011 |
| JOSEPH S REBISZ SR | CUST JOSEPH S REBISZ JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 656 JAMES ST | UTICA | NY | 13501-5154 |
| JOSEPH S ROBINSON | 16581 GRIGGS ST | | | | DETROIT | MI | 48221-2807 |
| JOSEPH S ROSS | TR UA 2/19/96 THE JOSEPH S ROSS | TRUST | 7623 HERITAGE DR APT 12 | | LANSING | MI | 48917-7843 |
| JOSEPH S SAJEK | 14 MICHAEL DR | | | | EAST HAMPTON | CT | 06424-1884 |
| JOSEPH S SARENY | 2311 SUGAR MAPLE DR | | | | BRIGTON | MI | 48116-6767 |
| JOSEPH S SEPOS | 19816 SALISBURY | | | | SAINT CLAIR SHORES | MI | 48080-1662 |
| JOSEPH S SHEN & | MAY W SHEN JT TEN | 26 KIMUNDY DR | WESTHILL | ABERDEENSHIRE AB326SU UNITED KINGDOM | | | |
| JOSEPH S SKELTON | 20037 APPOLINE | | | | DETROIT | MI | 48235-1189 |
| JOSEPH S SMITH | 3618 HARRIS BRIDGE | | | | WOODRUFF | SC | 29388-7889 |
| JOSEPH S SMOLEY | CUST MARIANNE T SMOLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3620 CHANT DR | MODESTO | CA | 95355-8482 |
| JOSEPH S SMOLEY | CUST PAUL G SMOLEY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 592 HACIENDA | MATECA | CA | 95336-3560 |
| JOSEPH S SMOLEY JR | 5510 HUCKLEBERRY LANE | | | | FLORENCE | OR | 97439-8448 |
| JOSEPH S SOWDER | 3618 DAWNWOOD | | | | INDIANAPOLIS | IN | 46227-7971 |
| JOSEPH S STACK | 96 NEWARK-POMPTON TURNPIKE | | | | RIVERDALE | NJ | 07457-1624 |
| JOSEPH S STENOSKI | 35 OSWEGO RIVER RD | | | | PHOENIX | NY | 13135-4201 |
| JOSEPH S STEWART 2ND & | KAREN LYNN STEWART JT TEN | 32 VALLEY DR | APT A | | SPRINGFIELD | OH | 45504-5650 |
| JOSEPH S STRECHA | 624 S GRAND TRAVERSE ST | STE 2 | | | FLINT | MI | 48502-1230 |
| JOSEPH S STRZELEC | 7810 BROOKHAVEN | | | | DARIEN | IL | 60561-4510 |
| JOSEPH S SUDARSKY | 1 CONSTITUTION PLAZA SUITE 900 | | | | HARTFORD | CT | 06103-1816 |
| JOSEPH S TARPLEY | 416 EMERALD TREE | | | | JONESBORO | GA | 30236-4253 |
| JOSEPH S TAYLOR III & | KAREN S TAYLOR JT TEN | 5930 ACORN DR | | | HARRISBURG | PA | 17111-3214 |
| JOSEPH S TELHADA | 9 BLACKSTONE ST | APT A2 | | | MENDON | MA | 01756-1357 |
| JOSEPH S TOMPKINS | 19439 TOMLEE AVE | | | | TORRANCE | CA | 90503-1145 |
| JOSEPH S TOMPKINS & | MRS JEAN TOMPKINS JT TEN | 19439 TOMLEE AVE | | | TORRANCE | CA | 90503-1145 |
| JOSEPH S TOTH | 6724 DEVONSHIRE ST | | | | CANTON | MI | 48187-2613 |
| JOSEPH S VANDIVER | 224 WILLIAMS ST | | | | COLUMBIA | SC | 29201-5244 |
| JOSEPH S VICINI | 2462 N PALMER DRIVE | | | | JENSEN BEACH | FL | 34957 |
| JOSEPH S VICINI & | FRANCES H VICINI JT TEN | 3 ROBINS NEST DRIVE | | | PERRINEVILLE | NJ | 08535-1109 |
| JOSEPH S WALKER | 4156 N 49 ST | | | | MILWAUKEE | WI | 53216-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH S WARREN | 782 SILVER MEADOWS BLVD | APT 102 | | | KENT | OH | 44240-1963 |
| JOSEPH S WASKIEWICZ & | STEVEN K WASKIEWICZ JT TEN | 505 ST JOSEPH STREET | | | SOUTH HAVEN | MI | 49090-1115 |
| JOSEPH S WINKELMANN | 2511 E SCHELLRIDGE RD | | | | JEFFERSON CTY | MO | 65109-1109 |
| JOSEPH S WOROSZ | 3005 22ND STREET | | | | WYANDOTTE | MI | 48192-5323 |
| JOSEPH S ZAJAC | 33334 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6710 |
| JOSEPH S ZANGHI | 44 KAYMAR DRIVE | | | | AMHERST | NY | 14228-3001 |
| JOSEPH S. DELASHO & | MRS. THERESA M. DELASHO | 11902 BROADMOOR LN | | | UPPER MARLBORO | MD | 20772-5330 |
| JOSEPH S. STEWART | CGM IRA CUSTODIAN | 1139 CUMBERLAND RD. | | | ABINGTON | PA | 19001-3640 |
| JOSEPH S. VASILE | 570 SHIPBUILDERS CREEK RD | | | | WEBSTER | NY | 14580-1046 |
| JOSEPH SABAT & | CLAUDIA L SABAT JT TEN | 2029 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-3920 |
| JOSEPH SADAR & | JAMES J SADAR JT TEN | 905 ROSE BLVD | | | HIGHLAND HEIGHTS | OH | 44143-3229 |
| JOSEPH SALAMA | JOSEPH SALAMA MD, PC | 31000 LAHSER RD. | SUITE 2 | | BEVERLY HILLS | MI | 48025-4847 |
| JOSEPH SALERNO & | MRS HELEN SALERNO JT TEN | 3421 WESTWOOD TRACE | VINELAND ON  L0R 2C0 | CANADA | | | |
| JOSEPH SALVATORE | 87 BIRCHWOOD RD | | | | STAMFORD | CT | 06905 |
| JOSEPH SAM CALLEJA | 33317 REGAL DR | | | | FRASER | MI | 48026-1757 |
| JOSEPH SAMS BOND | 5304 FAIRFIELD WEST | | | | DUNWOODY | GA | 30338-3227 |
| JOSEPH SAMUEL | CUST NATHAN SAMUEL UTMA CA | PO BOX 22204 | | | SACRAMENTO | CA | 95822-0204 |
| JOSEPH SAMUEL SOBELMAN | 21 BROWNING RD | | | | SHORT HILLS | NJ | 07078-1115 |
| JOSEPH SANFILIPPO | 84-56 258 STREET | | | | FLORAL PARK | NY | 11001-1006 |
| JOSEPH SANISLO AND | MARIAN SANISLO JTWROS | 124 OLDFIELD AVENUE | | | HASBROUCK HTS | NJ | 07604-2509 |
| JOSEPH SANTANGELO | TR JOSEPH SANTANGELO TRUST | UA 03/31/99 | 9084 SIOUX ST | | REDFORD | MI | 48239-1908 |
| JOSEPH SAPLYS AND | BEVERLY K SAPLYS JTWROS | INVESTMENTS ACCOUNT | 168 J.D. FARM RD | | TELLICO PLAINS | TN | 37385-5244 |
| JOSEPH SARDANO | CUST FRANK DAVID SARDANO U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 1828 NAUTILUS DR | TOMS RIVER | NJ | 08753-3130 |
| JOSEPH SASIELA | 6 JUNIPER COURT | | | | BARDONIA | NY | 10954-2138 |
| JOSEPH SAVAGE | 17333M VERONICA AVE | | | | EASTPOINTE | MI | 48021-3041 |
| JOSEPH SAVIANO | 500 W WASHINGTON ST | APT 204 | | | NEW LONDON | WI | 54961-1970 |
| JOSEPH SAXON | 313 MISTLETOE HOLLOW RD | | | | GADSDEN | AL | 35901-5735 |
| JOSEPH SCALA CUST FOR | DANICA F DREZNER | UNDER NV UNIF TRAN MIN ACT | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | LAS VEGAS | NV | 89149 |
| JOSEPH SCALA CUST FOR | MARANDA D DREZNER | UNDER NV UNIF TRAN MIN ACT | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | LAS VEGAS | NV | 89149 |
| JOSEPH SCARLETT | 519 WELTY AVE | | | | JEANNETTE | PA | 15644-2368 |
| JOSEPH SCAVONE | 400 2ND AVE | APT 17H | | | NEW YORK | NY | 10010-4053 |
| JOSEPH SCAVONE | 400 2ND AVENUE | APT 17H | | | NEW YORK | NY | 10010-4053 |
| JOSEPH SCHAFFLER | 8 PRINCESS DR | FLAMWOOD | KLERKSDORP | SOUTH AFRICA | | | |
| JOSEPH SCHERRER | 7801 BUCKEYE CRESCENT | | | | CINCINNATI | OH | 45243-1934 |
| JOSEPH SCHIFTIC | 202 BROADWAY ST | | | | WEST NEWTON | PA | 15089-1404 |
| JOSEPH SCHITTONE | 401 HAGEL AVE | | | | LINDEN | NJ | 07036-1023 |
| JOSEPH SCHNEIDER | 61053 COUNTRY LN | | | | WASHINGTON | MI | 48094-1153 |
| JOSEPH SCHUENEMAN AND | JUDY SCHUENEMAN JTWROS | 5323 EMERSON AVE S | | | MINNEAPOLIS | MN | 55419-1112 |
| JOSEPH SCHULYK | CUST JULIE A SCHULYK | UGMA MI | 15321 LA PLATA CT | | RAMONA | CA | 92065-4515 |
| JOSEPH SCHULYK | CUST JEAN O SCHULYK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4451 FENWICK | WARREN | MI | 48092-3019 |
| JOSEPH SCHULYK | 26654 HAVERHILL DRIVE | | | | WARREN | MI | 48091-1120 |
| JOSEPH SCHULYK | CUST ANNIE MARIE SCHULYK | UNIF GIFTS MIN MIN ACT MI | 26654 HAVERHILL DRIVE | | WARREN | MI | 48091-1120 |
| JOSEPH SCHWAB | RT 3 BOX 451 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-9803 |
| JOSEPH SCHWALL | CUST DAVID SCHWALL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1184 SHARE AVE | YPSILANTI | MI | 48198-6489 |
| JOSEPH SCHWARTZ | TOD ACCOUNT | 4861 N 66TH STREET | | | MILWAUKEE | WI | 53218-4033 |
| JOSEPH SCHWARZ II | 4100 VERNON AVE SOUTH UNIT 211 | | | | ST LOUIS PARK | MN | 55416 |
| JOSEPH SCOTT | 224 CINNAMON ST | | | | MIDDLEBURG | FL | 32068-4601 |
| JOSEPH SCOTT DEHART | 4016 W 400 S | | | | TRAFALGAR | IN | 46181 |
| JOSEPH SCOTT QUARTERMAN | 1675 VILLAGE PARK LANE | | | | LAKE OSWEGO | OR | 97034-3774 |
| JOSEPH SCOTT ZRINSKI | 507 CONSTITUTION AVE | | | | HELLERTOWN | PA | 18055-1907 |
| JOSEPH SCOTTO DI-LUZIO | 1135 HARVARD RD | | | | MONROEVILLE | PA | 15146-4347 |
| JOSEPH SEABROOK | 45 SHARA PL | | | | PITTSFORD | NY | 14534-2600 |
| JOSEPH SEEBERGER | 33135 FAIRFIELD RD | | | | LEWES | DE | 19958-5410 |
| JOSEPH SEFEKAR & | THELMA SEFEKAR JT TEN | 750 HELMSMAN WAY | | | PALM HARBOR | FL | 34685-1615 |
| JOSEPH SEGRETI | C/O ALBURDAN ELECTRIC | 699 PROSPECT PLACE | | | BROOKLYN | NY | 11216-3510 |
| JOSEPH SEMINARO | 26 ADAM BLVD | | | | SOUTH AMBOY | NJ | 08879-1976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH SEMPLE & | JULIANNA SEMPLE & | BARBARA SEMPLE JT TEN | | | LYME | CT | 06371-3515 |
| JOSEPH SERIO TTEE | FBO JOSEPH SERIO | U/A/D 07-19-1990 | 3730 CADBURY CIRCLE | APT 816 A | VENICE | FL | 34293-2219 |
| JOSEPH SERRATORE | CUST REIJI SERRATORE UTMA CA | 9 TALL RUFF DR | | | LAS VEGAS | NV | 89148-5243 |
| JOSEPH SHARPELLETTI | 5 TYNDALL RD | | | | SAG HARBOR | NY | 11963-1316 |
| JOSEPH SHEA | 2521 DRYDEN LANE | | | | CHARLOTTE | NC | 28210-5855 |
| JOSEPH SHEEHAN | CUST ACF GREGORY M SHEEHAN UGMA NY | 36-20 192ND ST | | | FLUSHING | NY | 11358-2427 |
| JOSEPH SHEGAS | 1316 CHERYL DR | | | | ISELIN | NJ | 08830-3139 |
| JOSEPH SHERIDAN & | PAULA SHERIDAN JT TEN | 4490 HEATH CIR | | | ROHNERT PARK | CA | 94928-1531 |
| JOSEPH SHUBILLA | 219 NICHOLSON ST | | | | WILKES-BARRE | PA | 18702-6024 |
| JOSEPH SHULMAN | 5 LOOKOUT DR | | | | NORWALK | CT | 06854 |
| JOSEPH SIDLOWSKI | 3060BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1167 |
| JOSEPH SIDNEY JONES & | LEONA SHIRLEY JONES JT TEN | BOX 5218 | | | APACHE JUNCTION | AZ | 85278-5218 |
| JOSEPH SIEGEL | 3 RUNNYMEDE COURT | | | | WHIPPANY | NJ | 07981-1618 |
| JOSEPH SIGGIA & | SIDNEY A SIGGIA JT TEN | 11006 LANTERN WAY | | | RICHMOND | VA | 23236 |
| JOSEPH SIGNORELLI | 11267 RIVER HEIGHTS LN | | | | MANASSAS | VA | 20112-3064 |
| JOSEPH SILL | 2307 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092-2431 |
| JOSEPH SILVERMAN | CGM IRA ROLLOVER CUSTODIAN | 539 COEUR DE ROYALE APT 108 | | | ST LOUIS | MO | 63141-6927 |
| JOSEPH SILVERMAN & | KATHLEEN SILVERMAN JT TEN | 1733 SEA FAIR DR 15167 | | | ST AUGUSTINE | FL | 32080 |
| JOSEPH SIMHON | CUST MARC SIMHON UGMA NJ | 71 SYDNEY AVE | | | DEAL PARK | NJ | 07723-1047 |
| JOSEPH SIMMONS | 1107 AVENUE A | | | | FLINT | MI | 48503-1476 |
| JOSEPH SIMMONS | 11337 GRANDVILLE AVENUE | | | | DETROIT | MI | 48228-1368 |
| JOSEPH SINATRA & | ANGIE SINATRA JT TEN | 531 9TH ST | | | WEST BABYLON | NY | 11704-3734 |
| JOSEPH SINGLE | 7840 MILFORD RD | | | | HOLLY | MI | 48442-8649 |
| JOSEPH SINGLE & | CAROL ANN SCHOOF JT TEN | 3104 ALBATROSS CIRCLE | | | LAS VEGAS | NV | 89108-4149 |
| JOSEPH SIRIANNI & | MRS BEVERLY SIRIANNI JT TEN | 525 ADMIRALS CIR | | | PINE BEACH | NJ | 08741-1413 |
| JOSEPH SKARVELAKIS | TOD DTD 09/28/2007 | 1484 WINCHESTER | | | LINCOLN PARK | MI | 48146-3861 |
| JOSEPH SKORA | 5745 CLOTHIER ROAD | | | | MARLETTE | MI | 48453-9610 |
| JOSEPH SKORA & | GENEVIEVE SKORA JT TEN | 5745 CLOTHIER ROAD | | | MARLETTE | MI | 48453-9610 |
| JOSEPH SKORNIA | 533 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| JOSEPH SKULJ | 29 BECKWITH ROAD | TORONTO ON  M9C 3X8 | CANADA | | | | |
| JOSEPH SLIPKA JR | 2822 STRATFORD GLEN WAY | | | | CHARLOTTESVLE | VA | 22911 |
| JOSEPH SMALEC & | RUBY L SMALEC JT TEN | 209 W 1ST ST APT 1W | | | CLARE | MI | 48617-1702 |
| JOSEPH SMITH | 395 FRENCH VILLAGE BLVD | | | | SHARPSBURG | GA | 30277-1563 |
| JOSEPH SMITH | 104 HOMELAND RD | | | | PASADENA | MD | 21122-2714 |
| JOSEPH SOBCZAK TTEE | HERMINA SOBCZAK TTEE | U/A/D 08-31-2005 | SOBCZAK LIVING TRUST | 5013 W. SUNNYSIDE | CHICAGO | IL | 60630-3923 |
| JOSEPH SOBEL AND | MILDRED SOBEL JT TEN | 601 COLEBROOK ROAD | | | PHILADELPHIA | PA | 19115-2808 |
| JOSEPH SOBINOVSKY & | CHRISTINE SOBINOVSKY JT TEN | 554 BRAEBURN DR | | | MARTINSBURG | WV | 25403-7557 |
| JOSEPH SOKOL & | MARIE JOSEPHINE SOKOL JT TEN | 2052 RTE 908 | | | NATRONA HEIGHTS | PA | 15065-2976 |
| JOSEPH SOLOMON | 43706 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| JOSEPH SOLTIS | 2678 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| JOSEPH SOPIK | 9026 DUNMORE LANE | | | | FORT WAYNE | IN | 46804-3450 |
| JOSEPH SOSTARIC | CUST SEAN M SOSTARIC | UTMA CA | 10435 RADABAUGH DR | | CINCINNATI | OH | 45242-5211 |
| JOSEPH SPATARO TOD | CARL W SPATARO | SUBJECT TO STA TOD RULES | 846 RIDGE RD | | MONMOUTH JCT | NJ | 08852 |
| JOSEPH SPATARO TOD | LAURA SHUKE | SUBJECT TO STA TOD RULES | 846 RIDGE RD | | MONMOUTH JCT | NJ | 08852 |
| JOSEPH SPENCER SHEPPARD | 1718 MIRES RD | | | | MOUNT JULIET | TN | 37122-4209 |
| JOSEPH SPISAK | 2827 KINNEVILLE RD | | | | LESLIE | MI | 49251-9781 |
| JOSEPH STACEY | UNIT 106 | 4542 GARNET DRIVE | | | NEW PRT RCHY | FL | 34652-3352 |
| JOSEPH STANICHAR | 1305 S LANDER ST | | | | SEATTLE | WA | 98144-5038 |
| JOSEPH STANLEY SMITH | 6715 TOWNLINE RD | | | | NO TONAWANDA | NY | 14120-9511 |
| JOSEPH STANSBURY | 11606 SHELLBARK LN | | | | GRAND BLANC | MI | 48439-1372 |
| JOSEPH STEFAN | 6 HAYS BLVD | | | | PINE HAVEN | WY | 82721-9732 |
| JOSEPH STEFANAC | 1799 GUERARD AVE | | | | THE VILLAGES | FL | 32162-4018 |
| JOSEPH STEFANIK | TR ROBERT RANEY TR FUND UA | 12/18/78 | ROUTE #3 | BOX 529 | LINTON | IN | 47441-9712 |
| JOSEPH STEFANSKI JR | 4063 DAY ST | | | | BURTON | MI | 48519-1512 |
| JOSEPH STEFONETTI | 16 DEERFIELD CT | | | | FREEBURG | IL | 62243-4014 |
| JOSEPH STELLA AND | PAMELA A. STELLA JTWROS | 10 HIDDEN LAKE DRIVE | | | BURR RIDGE | IL | 60527-8371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH STEPHEN PINENO | 4913 VILLA POINT | | | | ABERDEEN | MD | 21001 |
| JOSEPH STEPHEN SMARTSCHAN | 2190 BOSTON RD APT 3 L | | | | BRONX | NY | 10462-1201 |
| JOSEPH STEPHENS | 120 MAPLE ST | | | | COLONIA | NJ | 07067-1608 |
| JOSEPH STERRANTINO | 4731 NW 65TH AVE | | | | LAUDERHILL | FL | 33319-7203 |
| JOSEPH STEURER | CGM IRA CUSTODIAN | 430 WALNUT HOLLOW CT | | | ST ALBANS | MO | 63073 |
| JOSEPH STEVE SENDEK III | 251 HAMMOND RD | | | | MARSHALLVILLE | GA | 31057 |
| JOSEPH STEVEN FISCHBACH | CGM SAR-SEP IRA CUSTODIAN | 9300 WILSHIRE BL. | #308 | | BEVERLY HILLS | CA | 90212-3221 |
| JOSEPH STEWART | 529 ERIN AVE SW | | | | ATLANTA | GA | 30310-4468 |
| JOSEPH STINZIANI | CUST DENNIS | STINZIANI U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1 OX RIDGE ROAD | ELMSFORD | NY | 10523-1706 |
| JOSEPH STOKES NEWTON | RR 2 BOX 277 | | | | FRANKLIN | PA | 16323-9129 |
| JOSEPH STOLER | CUST EMILY STOLER | UTMA NJ | 6 SULLIVAN ST | UNIT 907 | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STOLER | CUST MICHELLE A STOLER | UTMA NJ | 6 SULLIVAN ST | | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STOLER | CUST ALEXANDER LAURENCE | UTMA NJ | 6 SULLIVAN ST | | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STOLER | CUST JONATHAN B STOLER | UTMA NJ | 6 SULLIVAN ST | | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STORELLI | CUST JOHN JOSEPH STORELLI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 631 NE 18TH AVE | FORT LAUDERDALE | FL | 33304-3451 |
| JOSEPH STRANGE | RR 3 BOX 246 | | | | LOOGOOTEE | IN | 47553-9200 |
| JOSEPH STRINGHAM | 6853 COUNTY RD 17 | THE CHAPADA | | | WOODVILLE | AL | 35776-6715 |
| JOSEPH STUPAR | CUST CATHERINE J DONCKERS | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1664 RIVIERVIEW | EUGENE | OR | 97403-2113 |
| JOSEPH SUBBIONDO JR | 74 LEEWARD COURT | | | | PORT JEFFERSON | NY | 11777-2311 |
| JOSEPH SUDOL & | EVA M SUDOL JT TEN | 6636 5TH AVE | | | PITTSBURGH | PA | 15206-4443 |
| JOSEPH SULLIVAN | 1010 S TRENTON AVE | | | | PITTSBURGH | PA | 15221-3456 |
| JOSEPH SULLIVAN JR | 228 WEST CENTER STREET | | | | MEDINA | NY | 14103-1415 |
| JOSEPH SUMMERFIELD | 2729 MEADOW DAWN ST | | | | DALLAS | TX | 75237-3209 |
| JOSEPH SURCUILAS JR | 1201 ELDRIDGE LOOP | | | | CROSSVILLE | TN | 38558-0255 |
| JOSEPH SUROVEC | PO BOX 301 | | | | OLCOTT | NY | 14126-0301 |
| JOSEPH SUSKI | 12055 TORREY RD | | | | FENTON | MI | 48430-9702 |
| JOSEPH SVAJDA JR TOD | CHRISTINA K BOYD | SUBJECT TO STA TOD RULES | 2737 SOUTH LUTHERAN CHURCH ROAD | | NEW LEBANON | OH | 45345-9614 |
| JOSEPH SWANDIAK | CGM IRA BENEFICIARY CUSTODIAN | AS BENE. OF STEVE SWANDIAK | 152 PARK HILL ROAD | | MOUNTAINDALE | NY | 12763-5446 |
| JOSEPH SWITZER | 102 TURPIN ST | | | | ROCHESTER | NY | 14621-3921 |
| JOSEPH SWOVICK | 174 RAINBOW DR #7409 | | | | LIVINGSTON | TX | 77399-1074 |
| JOSEPH SZABELSKI | 3158 PINGREE RD | | | | HOWELL | MI | 48843-5406 |
| JOSEPH T AGBOKA | 1799 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1151 |
| JOSEPH T ANDREWS | 89 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2930 |
| JOSEPH T AULT | 14770 HATFIELD | | | | TITMAN | OH | 44270-9502 |
| JOSEPH T AUWERS | TR JOSEPH T AUWERS LIVING TRUST | UA 03/18/85 | 29681 MIDDLEBELT RD | | FARMINGTN HLS | MI | 48334-2313 |
| JOSEPH T AVERY | 2104 STIRRUP LN F301 | | | | TOLEDO | OH | 43613-5670 |
| JOSEPH T BENNETT | 913 W 5TH ST | BOX 100 | | | DELAWARE CITY | DE | 19706-0100 |
| JOSEPH T BLUCHER | 46 HILLCREST RD | | | | WALTHAM | MA | 02451-2233 |
| JOSEPH T BOGOVICH | 414 PEFFER ST | | | | NILES | OH | 44446-3315 |
| JOSEPH T BOURISAW | ROUTE 1 | | | | CADET | MO | 63630-9801 |
| JOSEPH T BOYSAW | 11707 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44105-4555 |
| JOSEPH T BRYK | 650 GLENWYTH | | | | BRIGHTON | MI | 48116-1769 |
| JOSEPH T BURDICK | 2122 WEBSTER BROOK RD | | | | BLOOMVILLE | NY | 13739 |
| JOSEPH T BUTCHER | 429 MANCHESTER CRT | | | | GRIFFITH | IN | 46319-3004 |
| JOSEPH T CERVA | CUST MINDA JO CERVA UGMA MI | 1440 RIVERWALK CRT | | | WATERVILLE | OH | 43566-9513 |
| JOSEPH T CIANCHETTI | 66 GEARY AVE | | | | BRISTOL | CT | 06010-6444 |
| JOSEPH T CIESIELSKI | 3304 CANTERBURY DR | | | | BAY CITY | MI | 48706-2052 |
| JOSEPH T CLEMENTE | 124 MAXWELL ROAD | | | | LATHAM | NY | 12110-5117 |
| JOSEPH T COCHRAN | 1405 DEWEY | | | | ANDERSON | IN | 46016-3122 |
| JOSEPH T COLLIER & | GRACE E COLLIER JT TEN | 15232 ALBANO RD | | | BARBOURSVILLE | VA | 22923-8949 |
| JOSEPH T COLON & | JANE MARIE COLON JT TEN | 1722 COLONIAL MANOR DRIVE | | | LANCASTER | PA | 17603-6034 |
| JOSEPH T CRONAN | 34 FILBERT ST | | | | HAMDEN | CT | 06517-1312 |
| JOSEPH T CROUPE | 2015 BRIGDEN ROAD | | | | PASADENA | CA | 91104-3342 |
| JOSEPH T DONATO & | HENRIETTA Z DONATO JT TEN | 56 LAWRENCE AVE | | | AVON | CT | 06001-3620 |
| JOSEPH T DOUGHERTY & | ELIZABETH M DOUGHERTY TEN ENT | 355 W MAIN ST | | | GIRARDVILLE | PA | 17935-1707 |
| JOSEPH T DUGHETTI | 16355 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH T FARLOW | 14374 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| JOSEPH T FREEMAN | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| JOSEPH T FROST & | CHERYL M FROST JT TEN | 690 ARMETTA DRIVE | | | CAMP VERDE | AZ | 86322-6420 |
| JOSEPH T GASPERINO | RR 1 BOX 121 | | | | WELLINGTON | MO | 64097-9738 |
| JOSEPH T GEMBAROSKY | 909 COLONIAL | | | | CANAL FULTON | OH | 44614-8879 |
| JOSEPH T GLATTHAAR | 501 MORGAN CREEK RD | | | | CHAPEL HILL | NC | 27517-4931 |
| JOSEPH T GORMAN | 4 CANAL ROAD | | | | VERNON | NJ | 07462-3322 |
| JOSEPH T GREGORY | C/O SCHOOL OF ENGINEERING | PRIVATE BAG UNIV OF AUCKLAND | AUCKLAND 1 | NEW ZEALAND | | | |
| JOSEPH T HANNASCH | 577 S WARWICK ST | | | | SAINT PAUL | MN | 55116-1539 |
| JOSEPH T HAYES | 1914 S HAMLIN AVE | | | | CHICAGO | IL | 60623-2436 |
| JOSEPH T HERCULES | 40876 OSBOURNE | | | | WELLSVILLE | OH | 43968-9778 |
| JOSEPH T HORGAN | CUST MARY C HORGAN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 995 SHORE ROAD | PO BOX 15 | POCASSET | MA | 02559-0015 |
| JOSEPH T HUMBACH | 9929 BASSET DR | | | | LIVONIA | MI | 48150-2408 |
| JOSEPH T HUPP TTEE | FBO JOSEPH T. HUPP REVOCABLE T | 496 EDENS LANE | | | NORTH FIELD | IL | 60093-2907 |
| JOSEPH T JOHNSON | PO BOX 380166 | | | | BROOKLYN | NY | 11238-0166 |
| JOSEPH T JR AND BARBARA LEAKE | IRREV LIV TRUST DTD 9/28/02 | JOSEPH T LEAKE III AND | TWYLA ANN MILLS CO-TTEES | 640 GENE CAMPBELL ROAD | LEBANON | KY | 40033-9615 |
| JOSEPH T KASCAK & | MRS DOLORES M KASCAK JT TEN | 4426 GLENCAIRIN ST | | | WEST MIFFLIN | PA | 15122-2206 |
| JOSEPH T KUCERA & | EVELYN R KUCERA | TR KUCERA FAMILY TR U-T 03/27/86 | 10 S 371 MADISON | | BURR RIDGE | IL | 60527 |
| JOSEPH T LENTINE | 33604 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1175 |
| JOSEPH T LEWIS | 2705 EDGEWOOD DR | | | | MERIDIAN | MS | 39307-4042 |
| JOSEPH T LOGAN | 12 MAPLE LANE | | | | DOYLESTOWN | PA | 18901-4438 |
| JOSEPH T MALINOWSKI | 3146 PINE BLUFF WAY | | | | FORT MILL | SC | 29707-7786 |
| JOSEPH T MARTONOSI & | MRS JUANITA M MARTONOSI & | MARY F MOORE JT TEN | 53 SO M-30 | | GLADWIN | MI | 48624-8443 |
| JOSEPH T MASSONE | 663 HICKSVILLE ROAD | | | | MASSAPEQUA | NY | 11758-1245 |
| JOSEPH T MATTINGLY & | SHARON M MATTINGLY JT TEN | 609 S PROSPECT AVE | | | CHAMPAIGN | IL | 61820-5848 |
| JOSEPH T MEHERG | 512 PICKENS LN | | | | COLUMBIA | TN | 38401-3943 |
| JOSEPH T MICHELS | 2525 POT SPRING RD | UNIT L 630 | | | TIMONIUM | MD | 21093-2875 |
| JOSEPH T MOLINA SR & | CHERYL A MOLINA & | RICARDO C MOLINA JT TEN | 4041 GRANGE HALL RD | | HOLLY | MI | 48442 |
| JOSEPH T MURPHY | 3346 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| JOSEPH T NICKELS | 13 DOREEN DR | | | | TRENTON | NJ | 08690-2007 |
| JOSEPH T NIZOLEK | 27953 OAKLANDS CIRCLE | | | | EASTON | MD | 21601 |
| JOSEPH T NOONAN | 2110 BENTIVAR DR | | | | CHARLOTTESVLE | VA | 22911 |
| JOSEPH T OETTINGER | 581 WINDSOR AVE | | | | GOLETA | CA | 93117-1603 |
| JOSEPH T OLEARY JR | 501 VILLA VISTA BLVD | | | | LAKELAND | FL | 33813-1152 |
| JOSEPH T OSTROWSKI & | MONA OSTROWSKI JT TEN | 141 W RIDGE AVE | | | STATE COLLEGE | PA | 16803-3523 |
| JOSEPH T OZIEMBLOWSKY & | ELIZABETH J OZIEMBLOWSKY JT TEN | BOX 45 | | | MCCLELLANDTOWN | PA | 15458-0045 |
| JOSEPH T PERRY & | MRS MARILYN PERRY JT TEN | 3545 BURCH AVE | | | CINCINNATI | OH | 45208-1315 |
| JOSEPH T PERRY & | MARILYN A PERRY JT TEN | 3545 BURCH AVENUE | | | CINCINNATI | OH | 45208-1315 |
| JOSEPH T PILKINGTON | 105 MAPLE ST | | | | LITCHFIELD | CT | 06759-3103 |
| JOSEPH T POPLAWSKI | PO BOX 290 | | | | SEASIDE PARK | NJ | 08752-0290 |
| JOSEPH T PRYHODA | 3 RENE DRIVE | | | | SPENCERPORT | NY | 14559-1619 |
| JOSEPH T RACHOZA | 11909 CENTENNIAL PARK | | | | OVERLAND PARK | KS | 66213-1696 |
| JOSEPH T RENAUD | TR JOSEPH T RENAUD TRUST | UA 05/16/01 | 11908 LAURIE AVE | | PALOS PARK | IL | 60464-1219 |
| JOSEPH T RETHY & | MRS ELEANORE RETHY JT TEN | 912 KEARNEY DR | | | N BRUNSWICK | NJ | 08902-3227 |
| JOSEPH T SAMPLE | BOX 388 | | | | GARNER | NC | 27529-0388 |
| JOSEPH T SHIMKO | RD 3 BOX 243 | | | | NEW ALEXANDRIA | PA | 15670-9688 |
| JOSEPH T SMITH & | MRS GLORIA P SMITH JT TEN | 208 STONEGATE LANE | | | ALBANY | GA | 31721-9445 |
| JOSEPH T SMITH JR | 201 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1837 |
| JOSEPH T SMITH JR & | JEAN RAY SMITH JT TEN | 201 W CHAMPLAIN AVE | | | WILMINGTON | DE | 19804-1837 |
| JOSEPH T SPENCER | 29 DEVON AVE | | | | BELLMAWR | NJ | 08031-1362 |
| JOSEPH T SPENCER | ATTN CLARA M SPENCER | 11223 SPENCER DR | | | FOWLERVILLE | MI | 48836-8516 |
| JOSEPH T STEREN | 1948 A EDWARDS ST | | | | EAST TROY | WI | 53120-1392 |
| JOSEPH T STOVALL | 5614 CYPRESS CREEK DR | APT 103 | | | HYATTSVILLE | MD | 20782-3529 |
| JOSEPH T STRAYHORN | CUST GERARD JOSEPH STRAYHORN UGMA | MI | 26928 KINGSWOOD DR | | DEARBORN HEIGHTS | MI | 48127-3366 |
| JOSEPH T STRAYHORN | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-3366 |
| JOSEPH T STRAYHORN & | JEANNINE D STRAYHORN JT TEN | 26928 KINGSWOOD DRIVE | | | DEARBORN HGTS | MI | 48127-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH T SWEENY | CGM IRA ROLLOVER CUSTODIAN | 1648 LINCOLN AVENUE | | | LAKEWOOD | OH | 44107-4431 |
| JOSEPH T SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| JOSEPH T SZOLACK SR & | CAROLYN S WATSON JT TEN | 302 CRAFTON AVE | | | PITMAN | NJ | 08071-1604 |
| JOSEPH T TIMM & | CHERYL L TIMM TEN ENT | 2000 S BRENTWOOD | | | ESSEXVILLE | MI | 48732-1408 |
| JOSEPH T UTOFT | 6920 GLEN RD | | | | WOODBURY | MN | 55129-9506 |
| JOSEPH T WILKINSON & | MRS JEANNE W WILKINSON JT TEN | 12 MAPLE STREET | | | BROADALBIN | NY | 12025-2119 |
| JOSEPH T WILLIAMS | 2505 ANTHEM VILLAGE DRIVE | SUITE E307 | | | HENDERSON | NV | 89052-5505 |
| JOSEPH T WILLIAMS AND | JOAN WILLIAMS JTWROS | 13 CEDAR VILLAGE BLVD | | | BRICK | NJ | 08724-2780 |
| JOSEPH T WILZEK | 23111 26 MILE | | | | RAY | MI | 48096-4529 |
| JOSEPH T YARBRO | 24615 JOHNSTON | | | | EASTPOINTE | MI | 48021-1436 |
| JOSEPH T ZAJAC | 23305 S MELROSE DR | | | | WESTLAKE | OH | 44145-2835 |
| JOSEPH TA LAZARZ | 23 PITTSBURG ST | | | | FAIRCHANCE | PA | 15436-1018 |
| JOSEPH TAKACS | 116 TORREY PINES DRIVE | | | | TOMS RIVER | NJ | 08757-5722 |
| JOSEPH TALLMAN | 26 N LOCUST AVE | | | | W LONG BRANCH | NJ | 07764-1406 |
| JOSEPH TAMALUNIS | 6817 OLD DAM RD | | | | GEORGETOWN | IL | 61846-6077 |
| JOSEPH TAMEZ | 1111 SHOAFF ROAD | | | | HUNTERTOWN | IN | 46748-9305 |
| JOSEPH TARANTINO & | ANN TARANTINO JT TEN | 212 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02904-5113 |
| JOSEPH TARSKY | 4316 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| JOSEPH TASSINARI & | MRS ANNA KEMP JT TEN | 16 GLEN ST | | | SOMERVILLE | MA | 02145-3210 |
| JOSEPH TAVALARO | 107 DOUGHTY BLVD | | | | INWOOD | NY | 11096-2003 |
| JOSEPH TAYLOR & | TONYA TAYLOR JT TEN | 154 COLONEL BELL DR | | | BROCKTON | MA | 02301-1902 |
| JOSEPH TAYLOR JR | 436 W 10TH AVE | | | | FLINT | MI | 48503-1366 |
| JOSEPH TEDESCO | LOIS K TEDESCO JT TEN | 1000 ROTHERHAM DR | | | ANTIOCH | CA | 94509-4736 |
| JOSEPH TERENCE HINKSON | PO BOX 664 | | | | UTICA | NY | 13503-0664 |
| JOSEPH TERESI JR & | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130-6721 |
| JOSEPH TERRY | 16825 KENTFIELD ST | | | | DETROIT | MI | 48219-3319 |
| JOSEPH TERRY | 204 GRENOCH VALLEY LN | | | | APEX | NC | 27539 |
| JOSEPH TERRY FUQUA TRUSTEE | U/A DTD 6/22/00 | JOSEPH TERRY FUQUA | 2000 REVOCABLE TRUST | 3310 COX MILL RD | HOPKINSVILLE | KY | 42240 |
| JOSEPH TERZI & | ALTOON TERZI JT TEN | 1767 E 9TH ST | | | BROOKLYN | NY | 11223-2305 |
| JOSEPH THAW & | FAY THAW JT TEN | NORMANDY M-593 KINGS POINT | | | DELRAY BEACH | FL | 33484 |
| JOSEPH THOMAS AIELLO & | KATHY AIELLO JT TEN | BOX 281838 | | | LAMOILLE | NV | 89828 |
| JOSEPH THOMAS CHALK | 8351 LUCE CT | | | | SPRINGFIELD | VA | 22153-3319 |
| JOSEPH THOMAS DE LILLO | 3625 BRIAN PLACE | | | | CARMEL | IN | 46033-4420 |
| JOSEPH THOMAS OPPERMAN & | MARGENE C OPPERMAN JT TEN | 4515 LINDEN AVE #C | | | DAYTON | OH | 45432-3025 |
| JOSEPH THOMAS PLOSKONKA | 463 SOUTHWOODS RD | | | | HILLSBOROUGH | NJ | 08844-3128 |
| JOSEPH THOMAS SCITTINE & | ANDREW P SCITTINE JT TEN | 11054 LANCASTER ST | | | WESTCHESTER | IL | 60154-4912 |
| JOSEPH THOMPSON | 93INWOOD AVE | | | | COLONIA | NJ | 07067-2031 |
| JOSEPH THRASH & | MRS RUTH P THRASH JT TEN | 1101 W MC CLELLAN | | | FLINT | MI | 48504-2635 |
| JOSEPH TIANO | 1735 HILTON PARMA RD | | | | SPENCERPORT | NY | 14559-9505 |
| JOSEPH TIRONE | 11 OAKMONT RD | | | | LAKEWOOD | NJ | 08701-5711 |
| JOSEPH TIRONE | 84 FAIRVIEW AVE. | | | | STATEN ISLAND | NY | 10314-3004 |
| JOSEPH TOBIAS | CUST JOSEPH T TOBIAS UGMA MI | 932 LYON | | | FLINT | MI | 48503-1304 |
| JOSEPH TOLMACS & | BARBARA TOLMACS JT TEN | 8002 WEST O AVE | | | KALAMAZOO | MI | 49009-9641 |
| JOSEPH TOMSIC | 70 FRANDEE LANE | | | | ROCHESTER | NY | 14626-2540 |
| JOSEPH TORELLA | 8 ALLISON CT | | | | EDISON | NJ | 08820-1198 |
| JOSEPH TORRE AND | MS GINA TORRE HAW JTWROS | 909 PATTON STREET | | | NORTH BRUNSWICK | NJ | 08902-2273 |
| JOSEPH TREBLIN AND EILEEN | TREBLIN TTEES FBO JOSEPH | TREBLIN REV TRUST | U/A/D 08-06-98 | 7217 BRIARNOLL DRIVE | DALLAS | TX | 75252-6356 |
| JOSEPH TRECATE | 33 HILLWOOD DR | | | | BUFFALO | NY | 14227-3217 |
| JOSEPH TROMMER | GLADYS TROMMER CO- TTEE | U/A/D 06/07/91 | FBO JOSEPH A TROMMER REV. TR. | 11918 PARK LN S | KEW GARDENS | NY | 11415-1021 |
| JOSEPH TROY BOURNE | 1517 NEW GARDEN RD APT 1A | | | | GREENSBORO | NC | 27410-1529 |
| JOSEPH TRZCINSKI | APT 301 | 1715 GOSNELL ROAD | | | VIENNA | VA | 22182-2542 |
| JOSEPH TUFANO | 147 TEAKETTLE SPOUT RD | | | | MAHOPAC | NY | 10541-4250 |
| JOSEPH TUTSKY | 5706 PELHAM DR | | | | PARMA | OH | 44129-4740 |
| JOSEPH TYLER | PO BOX 202 | | | | BUFFALO | NY | 14240-0202 |
| JOSEPH TYMASH | MAPLE AVENUE | | | | ROEBLING | NJ | 08554 |
| JOSEPH U DUNLOP | 170-51 PIDGEON MEADOW RD | | | | FLUSHING | NY | 11365-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH U GRANT | 3988 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9689 |
| JOSEPH U HAMANAKA & | YOKO HAMANAKA JT TEN | 349 15TH AVE | | | SEATTLE | WA | 98122-5605 |
| JOSEPH U SUTO & | ELIZABETH SUTO JT TEN | PO BOX 1302 | | | DESERT HOT SPRINGS | CA | 92240-0941 |
| JOSEPH U WHITE | 7771 PIEDMONT ST | | | | DETROIT | MI | 48228-4519 |
| JOSEPH UGLIAROLO | 1 ANTIQUA AVE | | | | TOMS RIVER | NJ | 08753-4702 |
| JOSEPH UNGAR | 2209 PLEASANT DRIVE | | | | MC KEESPORT | PA | 15131-1923 |
| JOSEPH UNGAR & | RUTH R UNGAR JT TEN | 2209 PLEASANT DRIVE | WHITE OAK BORO | | MC KEESPORT | PA | 15131-1923 |
| JOSEPH URCIUOLI JR & | MILDRED V URCIUOLI JT TEN | 749 W BROAD ST | | | WESTFIELD | NJ | 07090-4464 |
| JOSEPH V ADDENBROOKE | C/O CATHERINE ADDENBROOKE | 26 OAKWOOD ST | | | BRIDGEPORT | CT | 06606-4829 |
| JOSEPH V BADINELLI JR | 2 TYNEWICK COURT | | | | SILVER SPRING | MD | 20906-2661 |
| JOSEPH V BEJSTER | 2145 BANNER | | | | DEARBORN | MI | 48124-2428 |
| JOSEPH V BOWMAN IV | BOX 465 | | | | HEBRON | OH | 43025-0465 |
| JOSEPH V BRENNAN | 19 LINCOLN COURT | | | | KEANSBURG | NJ | 07734-1435 |
| JOSEPH V BUCCELLATO | 5640 FLEMING RD | | | | FOWELERVILLE | MI | 48836-8521 |
| JOSEPH V CARDOZA | 10550 70TH AVE LOT 2 | | | | MILWAUKIE | OR | 97222-3911 |
| JOSEPH V CHARTRAND | 509 ATWATER | | | | LAKE ORION | MI | 48362-3312 |
| JOSEPH V COLASANTI | 28409 BRADNER | | | | WARREN | MI | 48088-4393 |
| JOSEPH V COLASANTI & | BARBARA J COLASANTI JT TEN | 28409 BRADNER | | | WARREN | MI | 48088-4393 |
| JOSEPH V CONRAD | 29746 CAMBRIDGE | | | | FLATROCK | MI | 48134-1468 |
| JOSEPH V CRESKO & | LUCILLE A CRESKO JT TEN | RR 1 BOX 158 | | | SPRINGVILLE | PA | 18844-9774 |
| JOSEPH V DAMICO JR | CUST JOSEPH V DAMICO 3RD A | MINOR U/THE LA GIFTS TO | MINORS ACT | 4726 OWENS BLVD | NEW ORLEANS | LA | 70122-1227 |
| JOSEPH V DECRISTOFORO | 428 EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2265 |
| JOSEPH V DESPIRITO | TR JOSEPH V DESPIRITO TRUST | UA 01/12/01 | 11315 GLENMONT DR | | TAMPA | FL | 33635-1531 |
| JOSEPH V DOLCE | 2119 REMINGTON DRIVE | | | | INDIANAPOLIS | IN | 46227-5947 |
| JOSEPH V GAINEY | YVONNE K GAINEY JT TEN | 10055 ABERDEEN DR | | | GRAND BLANC | MI | 48439-9574 |
| JOSEPH V GENCO | 70 POPLAR RD | | | | BRISTOL | PA | 19007 |
| JOSEPH V GENNUSA | 54 LAKEWOOD CIRCLE | LAKEWOOD FARM | | | NEWARK | DE | 19711-2343 |
| JOSEPH V H ROSS | P.O. BOX #1756 | | | | TWENTYNINE PALMS | CA | 92277-1000 |
| JOSEPH V HERRON | PO BOX 171 | | | | BRADLEY BEACH | NJ | 07720-0171 |
| JOSEPH V HERRON & | MARY THERESE HERRON JT TEN | PO BOX 171 | | | BRADLEY BEACH | NJ | 07720-0171 |
| JOSEPH V KNIGHT | 7612 JORDEN RD | | | | YALE | MI | 48097-3205 |
| JOSEPH V LA QUATRA | 16 ORCHARD AVE | | | | BORDENTOWN | NJ | 08505-1512 |
| JOSEPH V LIGUORI AND | JOAN LIGUORI JTWROS | 247-36 87 DRIVE | | | BELLEROSE | NY | 11426-2002 |
| JOSEPH V MARCONI | TR JOSEPH V MARCONI TRUST | UA 8/27/91 | 6039 ARROYO VISTA DR NE | | ROCKFORD | MI | 49341-9490 |
| JOSEPH V MC MAHON | 122-03 BEACH CHANNEL DRIVE | | | | ROCKAWAY BEACH | NY | 11694-1823 |
| JOSEPH V MCGURGAN | 112 PRESIDENTIAL DR | | | | HORSEHEADS | NY | 14845-2227 |
| JOSEPH V MENDIOLA | 402 S SCRANTON ST | | | | RAVENNA | OH | 44266-2644 |
| JOSEPH V MUPO & | NANCY C MUPO JT TEN | P O BOX 520 | | | TAVERNIER | FL | 33070 |
| JOSEPH V MURPHY JR | 86 DOGWOOD PL | | | | WILLIAMSVILLE | NY | 14221-4628 |
| JOSEPH V PAONE | 41 IRON HILL ROAD | | | | NEW BRITAIN | PA | 18901 |
| JOSEPH V PERMAR | 118 PAWNEE CT | | | | NEWARK | DE | 19702-1904 |
| JOSEPH V PHELPS JR | 118 SALT MARSH CIR UNIT 25C | | | | PAWLEYS ISLAND | SC | 29585-5560 |
| JOSEPH V PIELECHA | 10340 CEDAR POINTE DRIVE | | | | WHITE LAKE | MI | 48386-2975 |
| JOSEPH V RAGNI | 5767 CRYSTAL CREEK CT | | | | WASHINGTON | MI | 48094-2608 |
| JOSEPH V RENHOLDS & | MRS MARIE RENHOLDS JT TEN | 3512 S SCOVILLE AVE | | | BERWYN | IL | 60402-3853 |
| JOSEPH V SETTLE | 3407 VISTA | | | | ST LOUIS | MO | 63104-1107 |
| JOSEPH V SLAPELIS | 656 WALNUT DR | | | | EUCLID | OH | 44132-2145 |
| JOSEPH V SPARACINO & | THERESE I SPARACINO JT TEN | BOX 483 | | | BROWNVILLE | NY | 13615-0483 |
| JOSEPH V STUFFEL | 521 S CO RD 600W | | | | YORKTOWN | IN | 47396-9656 |
| JOSEPH V TABONE | 31282 LEOTA | | | | FRASER | MI | 48026-2704 |
| JOSEPH V TUMMINELLO & | NELL L TUMMINELLO TEN ENT | 849 PAT LANE | | | ARNOLD | MD | 21012-1245 |
| JOSEPH V VON RONNE & | MARY GRACE VON RONNE JT TEN | 50 GARDNER TERR | | | DELMAR | NY | 12054-1028 |
| JOSEPH V WALSH & | DAWN WALSH JT TEN | PO BOX 554 | | | GLENHAM | NY | 12527-0554 |
| JOSEPH V WASILAUSKAS JR | 22 MASON AVE | | | | OAKVILLE | CT | 06779-2106 |
| JOSEPH V WEPKING | 10 S CONCORD DR | | | | JANESVILLE | WI | 53545-2137 |
| JOSEPH V. RONCONE JR. | 3042 E. RIVER ROAD | | | | GRAND ISLAND | NY | 14072-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH VALDEZ | 1750 CLEVELAND | | | | BELOIT | WI | 53511-2846 |
| JOSEPH VALLEY | 1537 JUNO AVE | | | | ANAHEIM | CA | 92802-1622 |
| JOSEPH VAN BEVEREN | 2696 LYONS RD | | | | CAMILLUS | NY | 13031-8709 |
| JOSEPH VANYO & | ANN MARIE VANYO JT WROS | 1170 CEDARWOOD DR | | | MINERAL RIDGE | OH | 44440-9428 |
| JOSEPH VARABKANICH | 4748 LOCUST LN | | | | BRUNSWICK | OH | 44212-2418 |
| JOSEPH VARAJON & | SUSAN CAROL VARAJON JT TEN | 68314 WINGATE DR 4 | | | WASHINGTON | MI | 48095-1254 |
| JOSEPH VARANI | 13738 HALLECK | | | | STERLING HTS | MI | 48313-4234 |
| JOSEPH VARGA | 285 FRANKLIN ROAD | | | | N BRUNSWICK | NJ | 08902-3208 |
| JOSEPH VASILE | CUST GERALD J VASILE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 28 ESTERNAY LANE | PITTSFORD | NY | 14534-1057 |
| JOSEPH VEGA | 287 CORSICANA DR | | | | OXNARD | CA | 93030-1312 |
| JOSEPH VENTOLA | 23 ARDMORE PLACE | | | | EAST BRUNSWICK | NJ | 08816-5262 |
| JOSEPH VERGONA 3RD | 31 REINER PLACE | | | | ENGLEWOOD CLIFFS | NJ | 07632-2027 |
| JOSEPH VERNON | 288 S COUNTY RD 950 E | | | | PERU | IN | 46970 |
| JOSEPH VETTESE | 2656 WEST DEAN ROAD | | | | LAMBERTVILLE | MI | 48144-9690 |
| JOSEPH VICTOR WARD JR | 79 WARD RD | | | | LUGOFF | SC | 29078 |
| JOSEPH VILLAGOMEZ | 2021 UTAH | | | | FLINT | MI | 48506-2313 |
| JOSEPH VINCENT | TOD: SANDRA S TAKAYESU | SUBJECT TO STA TOD RULES | PO BOX 104 | | GLENEDEN BEACH | OR | 97388-0104 |
| JOSEPH VINCENT SIXTA | 5412 MC COY | | | | SHAWNEE | KS | 66226-2638 |
| JOSEPH VINCENT SULLIVAN | TR JOSEPH VINCENT SULLIVAN | REVOCABLE TRUST | UA 05/09/86 | 1112 W BEACON DR LOT 124 | LAKELAND | FL | 33803-2713 |
| JOSEPH VITAGLIANO & | MARY FRANCES VITAGLIANO JT TEN | 41 WADSWORTH AVE | | | WINTHROP | MA | 02152-3114 |
| JOSEPH VITULLI | ROSE VITULLI JTWROS | 9 KNOLL PLACE | | | NEW ROCHELLE | NY | 10801-3607 |
| JOSEPH VOLKERT | CUST MARA VOLKERT UGMA OH | 11435 CAPTIVA KAY DR | | | RIVERVIEW | FL | 33569-2056 |
| JOSEPH VOYTON | 2411 MAGNOLIA DRIVE | | | | WILMINGTON | DE | 19810-2419 |
| JOSEPH VRABLIC JR | 4713 VICKY ROAD | | | | BALTIMORE | MD | 21236-1915 |
| JOSEPH VUKSTA & | GRAYCE VUKSTA JT TEN | 849 ALMASY DR | | | CAMPBELL | OH | 44405 |
| JOSEPH W ABBATE & | CYNTHIA C ABBATE TEN COM | 3616 MARQUETTE | | | DALLAS | TX | 75225-5125 |
| JOSEPH W ADAMS | 7233 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| JOSEPH W ANDREWS & | JEAN M ANDREWS JT TEN | 1838 BALDWIN ST | | | STURGIS | SD | 57785-2405 |
| JOSEPH W ANDRUSAITIS | C/O JOSEPH ANDRUSAITIS | 808 BRADLEY RD | | | PT PLEASAWT | NJ | 08742-2323 |
| JOSEPH W AUSTIN | 1945 SWAN RIDGE ROAD | | | | HILHAM | TN | 38568 |
| JOSEPH W BABKA & | LORRAINE BABKA JT TEN | 505 OVERVIEW DR | | | LAS VEGAS | NV | 89145-4833 |
| JOSEPH W BACKES & | MRS GLADYS S BACKES JT TEN | 256 S MAIN ST | | | BURLINGTON | CT | 06013-2209 |
| JOSEPH W BANKS & | AFTON L BANKS JT TEN | 3084 ISSER LANE | | | JACKSONVILLE | FL | 32257-5627 |
| JOSEPH W BANTZ | 1103 E 3RD ST | | | | VINTON | IA | 52349-2308 |
| JOSEPH W BATEMAN | 1271 OLD RANCH RD | | | | CAMARILLO | CA | 93012-4408 |
| JOSEPH W BELTON | 125 W BIRCH RD | | | | MEDWAY | OH | 45341-1357 |
| JOSEPH W BERGERON | CUST JOSEPH W BERGERON JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 35242 | RICHMOND | VA | 23235-0242 |
| JOSEPH W BERNHARD | 6415 EDGEWOOD DR | | | | ROME | NY | 13440-1944 |
| JOSEPH W BOTT | 1166 VALLEY DR | | | | TRAVERSE CITY | MI | 49684-8920 |
| JOSEPH W BOWEN | 1390 HENNING DR | | | | LYNDHURST | OH | 44124-2419 |
| JOSEPH W BRACH & | VIRGINIA B BRACH | TR UA 6/9/98 THE BRACH LIVING | TRUST | 7623 TAPPER AVE | HAMMOND | IN | 46324-3020 |
| JOSEPH W BRAMBLE | 19402 17 MI RD | | | | MARSHALL | MI | 49068-9422 |
| JOSEPH W BROZOSKI | 47 SHERMAN ST | | | | COAL TOWNSHIP | PA | 17866-4311 |
| JOSEPH W BUMGARNER | 133 LEE BUMGARNER RD | | | | SYLVA | NC | 28779-8004 |
| JOSEPH W BUTCH | 603 S BARCLAY ST | | | | BAY CITY | MI | 48706-4231 |
| JOSEPH W CAMERON | 177 W YALE AVENUE | | | | PONTIAC | MI | 48340-1865 |
| JOSEPH W CAREY & | SUELLEN J CAREY JT TEN | 12171 KELLY SANDS WAY UNIT 1575 | | | FORT MYERS | FL | 33908-5944 |
| JOSEPH W CARTER | 971 INDUSTRIAL CT | | | | JANESVILLE | WI | 53546-5214 |
| JOSEPH W CATALANO | 101 BINGHAM DR | | | | BROOKLYN | MI | 49230-8926 |
| JOSEPH W CAVALLARO & | HARRIET CAVALLARO JT TEN | SPRING CREEK HC 66 | BOX 14A | | FRANKFORD | WV | 24938-9638 |
| JOSEPH W CECCACCI | 15827 EDSEL DR | | | | CLINTON TWP | MI | 48035-2117 |
| JOSEPH W CHAPMAN JR | 1851 VININGS MILL WALK SE | | | | SMYRNA | GA | 30080-6344 |
| JOSEPH W CHARLES JR | 726 NEWARK GRANVILLE RD | | | | GRANVILLE | OH | 43023-1451 |
| JOSEPH W CLARK | 3524 LYNCHESTER ROAD | | | | BALTIMORE | MD | 21215-7415 |
| JOSEPH W CLAYTON | 1184 NO MANER RD | | | | BENTON HARBOR | MI | 49022-9202 |
| JOSEPH W CLEARY | PO BOX 102 | | | | DELHI | CA | 95315-0102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH W COPPLE | 2171 KIRCHER COURT | | | | PONTIAC | MI | 48326-2633 |
| JOSEPH W COPPLE & | CHARLOTTE E COPPLE JT TEN | 2171 KIRCHER CT | | | PONTIAC | MI | 48326-2633 |
| JOSEPH W COURY | 1448 VINEWOOD | | | | DETROIT | MI | 48216-1431 |
| JOSEPH W CZOP | 500 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617-2442 |
| JOSEPH W CZUJ | 9090 CURTIS DRIVE | | | | OSSINEKE | MI | 49766-9615 |
| JOSEPH W DALY | 13 GASTON PLACE | | | | PALM COAST | FL | 32164 |
| JOSEPH W DAVENPORT | 305 W 13TH STREET #5M | | | | NEW YORK | NY | 10014-1216 |
| JOSEPH W DE PRETIS | 212 ANDREW DRIVE | | | | CLAIRTON | PA | 15025-3842 |
| JOSEPH W DEBOOVER | 4723 MAPLE AVE | | | | STANLEY | NY | 14561-9414 |
| JOSEPH W DEBOOVER | 4723 MAPLE AVENUE | | | | STANLEY | NY | 14561-9414 |
| JOSEPH W DENZER | 7200 DOUGLASTON PARKWAY | | | | LITTLE NECK | NY | 11362-1941 |
| JOSEPH W DI PASQUALUCCI & | JUDY M DI PASQUALUCCI JT TEN | 919 HOLLOWBLUFF AVE | | | NORTH LAS VEGAS | NV | 89031-1440 |
| JOSEPH W DOBBS | 520 CLAY AVE | | | | SCRANTON | PA | 18510-2174 |
| JOSEPH W DOLINYAK & | CHARLOTTE B DOLINYAK TR JOSEPH W & | CHARLOTTE B DOLINYAK REV LIV | TR UA 05/14/02 | 23343 BLUE WATER CIR B BLG B520 | BOCA RATON | FL | 33433-7081 |
| JOSEPH W DOYLE | 4779 WELTON | | | | GREENWOOD | IN | 46143-8976 |
| JOSEPH W DUDEWICZ & | LEON J DUDEWICZ JT TEN | PO BOX 415 | | | EUFAULA | AL | 36072-0415 |
| JOSEPH W EAGER JR PERS REP | EST VIRGINIA M EAGER | C/O JOSEPH M EAGER | 150 EAST MARIPOSA | | PHOENIX | AZ | 85012 |
| JOSEPH W EBERTS | 11210 LANDY COURT | | | | KENSINGTON | MD | 20895-1320 |
| JOSEPH W EDWARDS | 32 BIRTIN AVE | | | | TRENTON | NJ | 08619-1806 |
| JOSEPH W ELLIS & | JOANNE B ELLIS JT TEN | 5544 GALESTOWN RAD | | | SEAFORD | DE | 19973 |
| JOSEPH W FABAC | 216 CROWN HIGH POINT | | | | COLORADO SPRINGS | CO | 80904-2585 |
| JOSEPH W FAIRLIE | 301 MILL RD | | | | HATBORO | PA | 19040-4013 |
| JOSEPH W FEDERSPILL & | JOAN P FEDERSPILL JT TEN | 2511 AUDRI LANE | | | KOKOMO | IN | 46901-7073 |
| JOSEPH W FLYNN | 3832 LKPT-OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| JOSEPH W FRYDRYCHOWICZ | 1619 PATRICIA LANE | | | | ST CHARLES | IL | 60174-4696 |
| JOSEPH W FULLER | 7500 WOODSTREAM TERR | | | | N SYRACUSE | NY | 13212-1922 |
| JOSEPH W GANAWAY | 18495 MANOR ST | | | | DETROIT | MI | 48221-1942 |
| JOSEPH W GATES & | MRS HELEN J GATES JT TEN | 16200 WEST 13 MILE ROAD | | | BEVERLY HILLS | MI | 48025-5647 |
| JOSEPH W GIAMPETRO | 713 EDGEMOORE RD | | | | WILMINGTON | DE | 19809-3425 |
| JOSEPH W GIFFUNE JR | 7 SOUTH 441 OLD COLLEGE RD | | | | NAPERVILLE | IL | 60540 |
| JOSEPH W GOLINO | 1 CUBLES DR | | | | VERNON | CT | 06066-6104 |
| JOSEPH W GORDON | 3238 BERKSHIRE ROAD | | | | CLEVELAND | OH | 44118-2525 |
| JOSEPH W GROTH | 1916 HARDING AVE | | | | LANSING | MI | 48910-3555 |
| JOSEPH W HABERSTROH | TR JOSEPH W HABERSTROH TRUST | UA 03/28/95 | 594 DAVID STREET | | WEST HEMPSTEAD | NY | 11552-2208 |
| JOSEPH W HAGEN TR | UA 10/18/2007 | CLARA L AND JOSEPH W HAGEN TRUST | 5044 CASTLE RD | | LA CANADA FLT | CA | 91011 |
| JOSEPH W HALEY | 214 MAIN ST | | | | WENHAM | MA | 01984 |
| JOSEPH W HAMILTON JR | 3747 PEACHTREE RD NE | APT 340 | | | ATLANTA | GA | 30319-1329 |
| JOSEPH W HANUSEK | 5 TIMBERCREST DR | | | | CANTON | CT | 06019 |
| JOSEPH W HARNER | 1728 43RD ST | | | | PENNSAUKEN | NJ | 08110-3613 |
| JOSEPH W HARRIS & | DELORES D HARRIS TEN ENT | 1349 WHITE HOUSE BLVD | | | CHARLESTON | SC | 29412-9231 |
| JOSEPH W HAVRANEK & | STEPHANIE HAVRANEK JT TEN | 2098 SW CYCLE ST | | | PORT SAINT LUCIE | FL | 34953-1658 |
| JOSEPH W HAWKINS | 1113 KENDALL DR | | | | DURHAM | NC | 27703-5236 |
| JOSEPH W HEITHAUS & | JENNIFER L HEITHAUS JTWROS | 708 E SEMINARY ST | | | GREENCASTLE | IN | 46135-1820 |
| JOSEPH W HESSELL | 43724 BELLEAU WOOD CT | | | | CANTON TOWNSHIP | MI | 48188-1709 |
| JOSEPH W HITER | 2117 JACKSON DOWN BLVD | | | | NASHVILLE | TN | 37214-2363 |
| JOSEPH W HOLLIDAY | CGM ROTH CONVERSION IRA CUST | 1650 CRESCENT HEIGHTS ST. | | | SIGNAL HILL | CA | 90755-3602 |
| JOSEPH W HOPSON | CUST REBECCA LYNN HOPSON | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 3655 WARICK | DALLAS | TX | 75229-6052 |
| JOSEPH W JASMAN | 3319 WHEELER RD | | | | BAY CITY | MI | 48706-1647 |
| JOSEPH W JAYE | 1307 BROOKFALL AVE | | | | UNION | NJ | 07083-7013 |
| JOSEPH W JORDAN | 437 RAILROAD AVE | | | | GIBSON | GA | 30810-4031 |
| JOSEPH W JOSEPH | 4522 RIVERS EDGE | | | | TROY | MI | 48098-4114 |
| JOSEPH W JOYCE | 1525 SHELBY CIRCLE APT A | | | | HIXSON | TN | 37343 |
| JOSEPH W JOYCE JR | 1525 SHELBY CIRCLE APT A | | | | HIXSON | TN | 37343 |
| JOSEPH W JUDGE | 185 W 12TH ST | | | | SALEM | OH | 44460-1521 |
| JOSEPH W JURCAK | C/O SHIRLEY M JURCAK | 212 SPRUCE ST | | | ELYRIA | OH | 44035-3245 |
| JOSEPH W JUSTUS | 33049 RAYBURN STREET | | | | LIVONIA | MI | 48154-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH W KANTORIK | 15645 HUMMEL RD | | | | BROOKPARK | OH | 44142-1952 |
| JOSEPH W KAPERZINSKI & | SUZANNE H KAPERZINSKI JT TEN | 4435 ROBINWOOD AVE | | | ROYAL OAK | MI | 48073 |
| JOSEPH W KAY | 182 PRIGMORE ST | | | | EAST BRUNSWICK | NJ | 08816-3178 |
| JOSEPH W KELLER | 729 HERON BAY COURT | | | | PONTIAC | MI | 48340-1339 |
| JOSEPH W KIPP | 1700 LANDMARK DRIVE | UNIT # 3D | | | FOREST HILL | MD | 21050 |
| JOSEPH W KITCHEN | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| JOSEPH W KNAPP | 1814 ARIZONA AVENUE | | | | FLINT | MI | 48506-4633 |
| JOSEPH W KNOEDELSEDER | SIMPLE IRA-PERSHING LLC CUST | 5 WATERFORD CRYSTAL CIRCLE | | | O'FALLON | MO | 63368-7132 |
| JOSEPH W KOSS REVOCABLE | TRUST UAD 08/25/94 | JOSEPH W KOSS TTEE | 243 WILMOT RD | | DEERFIELD | IL | 60015-4619 |
| JOSEPH W LATIOLAIS & | THERESA M LATIOLAIS JT TEN | 5401 YOUNGFIELD WAY | | | ARVADA | CO | 80002-1336 |
| JOSEPH W LECHNER JR | N 3471 870TH ST | | | | HAGER CITY | WI | 54014-8210 |
| JOSEPH W LEHMAN JR | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3320 |
| JOSEPH W LIMPOSA | 464 LINCOLN AVENUE | | | | STRUTHERS | OH | 44471-1014 |
| JOSEPH W LITTLE & | MARY T LITTLE JT TEN | 643 TACO AVE | | | WESTWOOD | NJ | 07675-3426 |
| JOSEPH W LOPANO & | JANET A LOPANO JT TEN | 804 DURHAM CT | | | SOUTHLAKE | TX | 76092-8621 |
| JOSEPH W LORKOWSKI | 2162 WINSTON DR | | | | STERLING HTS | MI | 48310-5838 |
| JOSEPH W LYSON | 929 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1443 |
| JOSEPH W LYSON & | MARY ANN LYSON JT TEN | 929 SPRINGVIEW DR | | | FLUSHING | MI | 48433-1443 |
| JOSEPH W MARTIN JR | 2584 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612-1147 |
| JOSEPH W MATHEWS | 411 POINCIANA DRIVE | | | | BIRMINGHAM | AL | 35209-4129 |
| JOSEPH W MATHEWS JR | 404 POINCIANA DRIVE | | | | BIRMINGHAM | AL | 35209-4130 |
| JOSEPH W MAY | 8615 10TH ST NE | | | | SAINT MICHAEL | MN | 55376-9206 |
| JOSEPH W MC MILLEN | 7225 HASSOCK DRIVE | | | | PLEASURE RIDGE PK | KY | 40258-5447 |
| JOSEPH W MCGERVEY | 8710 LEONARD DR | | | | SILVER SPRING | MD | 20910-5006 |
| JOSEPH W MCMAHAN & | BETTY F MCMAHAN | TR MCMAHAN LIVING TRUST | UA 07/15/98 | 2012 EDGEWOOD | DEARBORN | MI | 48124-4116 |
| JOSEPH W MEKKER | 8511 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3101 |
| JOSEPH W MERRITT JR | 5805 LANE DR | | | | ALEXANDRIA | VA | 22310-1138 |
| JOSEPH W MILAM | CUST CALVIN P MILAM U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 89 LANGFORD PL | CHARLOTTESVILLE | VA | 22903-9311 |
| JOSEPH W MILAM | CUST LAURA L MILAM U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | C/O KEIM 7 HOWES CROSSING | FESTUS | MO | 63028 |
| JOSEPH W MILANI & | MARIA D MILANI | 1315 ROBYNWOOD LANE | | | WESTCHESTER | PA | 19380-5748 |
| JOSEPH W MILLENDER | 318 WORTON ROAD | | | | BALTIMORE | MD | 21221-3025 |
| JOSEPH W MILLER | 1456 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1935 |
| JOSEPH W MILLER | 3201 HUGGINS | | | | FLINT | MI | 48506-1931 |
| JOSEPH W MOLNER | 25365 KINYON | | | | TAYLOR | MI | 48180-3203 |
| JOSEPH W MOON II | 6950 ELLIOTS GIN LANE | | | | NAVARRE | FL | 32566-8587 |
| JOSEPH W MORONSKI | 4215 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031-1830 |
| JOSEPH W MOZINA | PATRICIA J MOZINA JT TEN | 1182 LAKEVIEW DR | | | LATROBE | PA | 15650-2716 |
| JOSEPH W MURPHY | 17 COBBLE RD | | | | SALISBURY | CT | 06068-1501 |
| JOSEPH W MURPHY & | ANNE M BAER JT TEN | 12 DUTCHESS DRIVE | | | ORANGEBURG | NY | 10962-2702 |
| JOSEPH W NEUMAN   AND | MONICA A NEUMAN | JT TEN WROS | 10751 S 650 E | | RUSHVILLE | IN | 46173 |
| JOSEPH W NIHILL | 90 ROCHESTER RD | | | | CARVER | MA | 02330-1554 |
| JOSEPH W NORTON JR & | ELIZABETH J NORTON | TR JOSEPH W NORTON JR TEUST | UA 10/11/ 99 | 3901 MOORLAND DR | MIDLAND | MI | 48640-2279 |
| JOSEPH W NOVOSEL | 1939 PAULIN DRIVE | | | | POLAND | OH | 44514-3128 |
| JOSEPH W PANNONE & | LAURIE A SHEPPARD PANNONE JT TEN | 6001 BOEING PLACE | | | LOS ANGELES | CA | 90045-2938 |
| JOSEPH W PAO & | JOSEPHINE WANG PAO TEN COM | 5550 HARVEST HILL RD UNIT CT 28 | | | DALLAS | TX | 75230-6400 |
| JOSEPH W PASINSKI | 301 PARKER AVE | | | | MERIDEN | CT | 06450-5928 |
| JOSEPH W PASKEWICZ | 380 HALF HOLLOW RD | | | | DEER PARK | NY | 11729-1815 |
| JOSEPH W PAULICIVIC JR | 27939 CHICLANA | | | | MISSION VIEJO | CA | 92692-1223 |
| JOSEPH W PICK | TOD DTD 06/07/2008 | 226 EAST PLEASANT RIDGE RD | | | CARROLL | IA | 51401-3214 |
| JOSEPH W PIZZATO | 9881 HART ST | | | | ST JOHN | IN | 46373-8708 |
| JOSEPH W PIZZIMENTI | 6716 AIMPOINT DR | | | | PLANO | TX | 75023-1850 |
| JOSEPH W POKUSA JR | 200 WINDSOR AVE | | | | HADDONFIELD | NJ | 08033-1421 |
| JOSEPH W POLEWKA | 34396 MCBRIDE | | | | ROMULUS | MI | 48174-3455 |
| JOSEPH W POOLE IV | 74 HILLSIDE DRIVE | | | | TRENTON | NJ | 08691-3610 |
| JOSEPH W PUSTELNY | 2349 RAILROAD ST | APT 1713 | | | PITTSBURGH | PA | 15222-4698 |
| JOSEPH W PUSTELNY | 2349 RAILROAD ST | APT 1713 | | | PITTSBURGH | PA | 15222-4698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH W RAMSEYER & | LOIS A RAMSEYER | TR JOSEPH W & LOIS A RAMSEYER TRUST UA 01/19/95 | | 1602 S 13TH STREET | GOSHEN | IN | 46526-4538 |
| JOSEPH W RATHBUN PATRICIA A | RATHBUN & | WILLIAM P ELLIOTT JT TEN | 15324 FULLER AVE | | GRANDVIEW | MO | 64030-4559 |
| JOSEPH W REED | 4 SESSIONS DRIVE | | | | BEXLEY | OH | 43209-1440 |
| JOSEPH W RICE | 39 BUCKINGHAM DR | | | | WYOMISSING | PA | 19610-3101 |
| JOSEPH W RICHARDSON | 1224 OLD RIPLEY RD | | | | SORENTO | IL | 62086-3306 |
| JOSEPH W RIGGINS | PO BOX 76 | | | | MADISON | TN | 37116-0076 |
| JOSEPH W RIGGS | 6142 LINDSEY CT | | | | MIDDLETOWN AREA 2 | OH | 45044-9656 |
| JOSEPH W RIVARD | 12094 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| JOSEPH W ROGERS | 4616 WILLISTON ROAD | | | | NORTHWOOD | OH | 43619-2138 |
| JOSEPH W SAY | 32542 VAN DOVER | | | | ST CLAIR SHRS | MI | 48082-3034 |
| JOSEPH W SCHIRMACHER | 3118 YORKWAY | | | | BALTIMORE | MD | 21222-5344 |
| JOSEPH W SCHWARTZ AND | GLORIA SCHWARTZ JTWROS | 104 E. MEADOW STREET | | | SHAVERTOWN | PA | 18708-9784 |
| JOSEPH W SEACH & | ELEANOR A SEACH JT TEN | 25401 CHARDON RD | | | RICHMOND HEIGHTS | OH | 44143-1209 |
| JOSEPH W SENCOSKI & | MARY ANN SENCOSKI JT TEN | 7 PARKLAND DR | | | CLARKS SUMMIT | PA | 18411 |
| JOSEPH W SHELTON | 77 SCENIC DR | | | | SALAMANCA | NY | 14779-1922 |
| JOSEPH W SHUMATE | JANEEN SHUMATE JT TEN | 7813 NORTH FORK LANE | | | OKEANA | OH | 45053-9641 |
| JOSEPH W SITAR JR | 37 MALIBU DR | | | | EATONTOWN | NJ | 07724-2542 |
| JOSEPH W SMITH | 1313 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 |
| JOSEPH W SMITH & | SALLY J SMITH JT TEN | 740 ABERDEEN DR | | | INDIANAPOLIS | IN | 46241-1804 |
| JOSEPH W STIDHAM | 716 CENTRAL WAY | | | | ANDERSON | IN | 46011-1808 |
| JOSEPH W STOCK | 4201 CLINTON CEMETARY ROAD | | | | EDGEWATER | FL | 32141-7129 |
| JOSEPH W STORCH | RD 3 BOX 149 | | | | WHEELING | WV | 26003-9407 |
| JOSEPH W STRYJAK | 15 VISTA DR | | | | NANTICOKE | PA | 18634-1558 |
| JOSEPH W STUBNAR | DONNA J STUBNAR JTWROS | PO BOX 6 | | | LONG BOTTOM | OH | 45743-0006 |
| JOSEPH W SZRAMKA | 284 VICTORIA BLVD | | | | KENMORE | NY | 14217-2215 |
| JOSEPH W TEBO | 46 PROSPECT STREET | | | | NORWOOD | NY | 13668-1116 |
| JOSEPH W THOMAS & | SUZANNE THOMAS JT TEN | 8370 ELMHURST | | | CANTON | MI | 48187-1960 |
| JOSEPH W THOMPSON JR | 6415 ALDWORTH LANE | | | | CHARLOTTE | NC | 28226-9224 |
| JOSEPH W TILLSON & | MRS JO ANN TILLSON JT TEN | PO BOX 14462 | | | SOUTH LAKE TAHOE | CA | 96151-4462 |
| JOSEPH W TINKLER | 9811 DAVISON RD | | | | MIDDLE RIVER | MD | 21220-3892 |
| JOSEPH W TRAMMEL & | JANE F TRAMMEL JT TEN | PO BOX 5141 | | | VIRGINIA BCH | VA | 23471-0141 |
| JOSEPH W TURNER JR | 5365 WEST 200 NORTH | | | | ANDERSON | IN | 46011-9147 |
| JOSEPH W UDRY & ELIZABETH A | UDRY TR UA 07/23/01 THE JOSEPH W UDRY & | ELIZABETH | A UDRY TRUST | 16230 WHITTAKER | LINDEN | MI | 48451-9096 |
| JOSEPH W UPTON & | AVALEE D UPTON JT TEN | 16017 W LITTLE CORMORANT ROAD | | | AUDUBON | MN | 56511 |
| JOSEPH W WAGONER & | MARY M WAGONER JT TEN | 183 EDGEWOOD DR | | | WESTON | WV | 26452-8541 |
| JOSEPH W WALKER | JANIS WALKER | JOINT | 9 SHERYL CRESCENT | | SMITHTOWN | NY | 11787-1321 |
| JOSEPH W WALKER | TOD DTD 08/08/2007 | PO BOX 37 | | | MENDENHALL | MS | 39114-0037 |
| JOSEPH W WALSH | CUST PATRICIA JO WALSH UGMA IL | 909 EAST SHELBOURNE | | | NORMAL | IL | 61761-4923 |
| JOSEPH W WASCOMB | CUST ALEXANDER J WASCOMB UTMA TX | 3833 LAWNDALE AVE | | | FORT WORTH | TX | 76133-2939 |
| JOSEPH W WILLEY SR & | JUDITH A WILLEY TEN ENT | 3250 GREENBRIAR DRIVE | | | LAKE | MI | 48632-8913 |
| JOSEPH W WITTNER | 625 NIBLICK LANE | | | | WALLINGFORD | PA | 19086-6673 |
| JOSEPH W YONCE JR | PO BOX 86 | | | | JOHNSTON | SC | 29832-0086 |
| JOSEPH W YOUNG | 3101 BOARDWALK | #808 II | | | ATLANTIC CITY | NJ | 08401 |
| JOSEPH W ZIMNY | 69641 PARKER | | | | RICHMOND | MI | 48062-1152 |
| JOSEPH W. AIDLIN TTEE, | WALLACE V. MILLS TTEE, | SIG D. HERMAN TTEE | BARBARA M. ROSS TRUST | 265 CLAIBORNE PLACE | LONG BEACH | CA | 90807-2612 |
| JOSEPH W. FENECH | CGM IRA CUSTODIAN | 20980 SANTIA CT. | | | CLINTON TWP | MI | 48038-5620 |
| JOSEPH W. LEHMAN | CGM IRA ROLLOVER CUSTODIAN | 4216 RIDGECLIFF | | | DAYTON | OH | 45440-3320 |
| JOSEPH W. STOK CUST | JENNIFER S COOPMAN U/CA/UTMA | 2131 FAUST AVENUE | | | LONG BEACH | CA | 90815-3304 |
| JOSEPH W. STRODE JR | 205 E ASHBRIDGE ST | | | | WEST CHESTER | PA | 19380-2322 |
| JOSEPH WASHINGTON | 23 STRADER DR | | | | TROTWOOD | OH | 45426-3348 |
| JOSEPH WASSIL | CUST MARILYN WASSIL A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 682 REBA RD | LANDING | NJ | 07850-1417 |
| JOSEPH WAYNE ASH & | EARL T ASH JT TEN | 1372 WHITE OAK DRIVE | | | CHASKA | MN | 55318-1401 |
| JOSEPH WEBER & | MRS VIRGINIA TRIMBLE WEBER JT TEN | UNIV OF CALIFORNIA | DEPT OF PHYSICS | | IRVINE | CA | 92697-0001 |
| JOSEPH WEINBERG | 18046 WHITE OAK AVENUE | | | | LOWELL | IN | 46356-9356 |
| JOSEPH WEINER | CUST PAUL J WEINER U/THE | PENNSYLVANIA | U-G-M-A | 633 W 5TH ST STE 21 | LOS ANGELES | CA | 90071-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH WELCH | CUST JOSEPH WELCH UTMA MA | 45 BEECHWOOD RD | | | BRAINTREE | MA | 02184-3712 |
| JOSEPH WELLS & | LORRAINE WELLS JT TEN | 6851 AMANDA LYNN DR | | | HAZELWOOD | MO | 63042-3810 |
| JOSEPH WENESER & | BETTY WENESER JT TEN | 424 SAVAGE FARM DRIVE | | | ITHACA | NY | 14850-6507 |
| JOSEPH WERNIK | 198 W FARMS RD | | | | NORTHAMPTON | MA | 01062-9776 |
| JOSEPH WESLEY EDWARDS & VERNA | ALBERTA EDWARDS | TR JOSEPH WESLEY EDWARDS & VERNA | ALBERTA EDWARDS LIVING TRUST UA 03/08/95 | 1818 WESTMINSTER | GRAND PRAIRIE | TX | 75050-6333 |
| JOSEPH WESTON | 909 CENTRAL AVENUE | | | | GLENSIDE | PA | 19038-2710 |
| JOSEPH WHITE | 8399 YARROW LN | | | | RIVERSIDE | CA | 92508-2924 |
| JOSEPH WHITMER JR & | CAROLINE K WHITMER JT TEN | 1134 LONDON PL SW | | | DECATUR | AL | 35603-4468 |
| JOSEPH WIEGAND SR | CUST JEFFREY LEE WIEGAND UGMA MI | 44 SIMMONS COVE RD | | | VINCENT | OH | 45784-9075 |
| JOSEPH WIJAS | 1224 NOTRE DAME DR | | | | LEMONT | IL | 60439-8512 |
| JOSEPH WILF | C/O GARDEN HOMES 3RD FLR | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078-2624 |
| JOSEPH WILKS LIEBERMAN | 247 WINDSOR CASTLE DR | | | | NEWPORT NEWS | VA | 23608-1843 |
| JOSEPH WILLIAM CARMENA JR | CUST HELENA LEE CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808-1231 |
| JOSEPH WILLIAM CARMENA JR | CUST STEPHEN PAUL CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808-1231 |
| JOSEPH WILLIAM COSTELLO | 1020 HIDDEN HARBOUR DRIVE | APT. G-1 | | | MELBOURNE | FL | 32935-5225 |
| JOSEPH WILLIAM GRAY | 232 BASS RD | | | | VILONIA | AR | 72173-9751 |
| JOSEPH WILLIAM INSCOE | PO BOX 567 | | | | NEWTON | NC | 28658-0567 |
| JOSEPH WILLIAM MCINTOSH | 940 IROQUOIS | | | | ANAHEIM | CA | 92801-3505 |
| JOSEPH WILLIAMS | 19180 LITTLEFIELD | | | | DETROIT | MI | 48235-1252 |
| JOSEPH WINSTON | CUST SUSAN K WINSTON UTMA CO | 1009 S TEJON ST | | | COLORADO SPRINGS | CO | 80903-4238 |
| JOSEPH WINSTON JONES | 814 E MOORE | | | | FLINT | MI | 48505-3908 |
| JOSEPH WINSTON JUVE | 17213 SW 112 COURT | | | | MIAMI | FL | 33157-3908 |
| JOSEPH WOJCIESON | 112 EAST GRANGER RD | | | | SYRACUSE | NY | 13219-1513 |
| JOSEPH WOLF | 73B FRANKLIN LANE | | | | WHITING | NJ | 08759-1841 |
| JOSEPH WOLFF & | MARCIA WOLFF JT TEN | 216 N FREDERICKSBURG AVENUE | | | MARGATE | NJ | 08406-1638 |
| JOSEPH WOLYNIEC & | ROSALINE WOLYNIEC JT TEN | 6161 OHLS DR | | | WEIDMAN | MI | 48893-9245 |
| JOSEPH Y MORAN | 28586 COLERIDGE AVE | | | | HAYWARD | CA | 94544-5822 |
| JOSEPH YATES CARSON ACF | JILLIAN M CARSON U/NY/UTMA | 122 OAKWOOD AVENUE | | | BAYPORT | NY | 11705-1745 |
| JOSEPH YATSKO & | CARLA J YATSKO | TR YATSKO FAMILY REV LIV TRUST | UA 09/07/04 | 2738 COLUMBIA ROAD | MEDINA | OH | 44256-9475 |
| JOSEPH YELENCSICS | 354 PLAINFIELD ROAD | | | | EDISON | NJ | 08820-3046 |
| JOSEPH YELLEN | 43 OAK ST | | | | KEANSBURG | NJ | 07734 |
| JOSEPH YERKE | CUST MIA RYAN YERKE | UGMA MI | 25145 INDEPENDENCE TRAIL | | WARREN | MI | 48089 |
| JOSEPH YOERGER | PO BOX 95 | | | | ALLOWAY | NJ | 08001-0095 |
| JOSEPH YOUNG | 821 BELMONT DR | | | | RALEIGH | NC | 27610-3521 |
| JOSEPH YOUNTS | P O BOX 566 | | | | FOUNTAIN INN | SC | 29644-0566 |
| JOSEPH YUE HAI LIU | SHANGHAI GM 1500 SHEN JIANG RD | JIN QIAO PU DONG | SHANGHAI CHINA2 | CHINA | | | |
| JOSEPH Z COMANDINI | CUST LORA COMANDINI | UGMA CT | 130 WENTWORTH ST | | BRIDGEPORT | CT | 06606-4151 |
| JOSEPH ZAHER | 12222 S JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| JOSEPH ZALMAN TTEE | ULTRA OPTIX INC PSP | DTD 10/30/89 | P O BOX 120627 | | EAST HAVEN | CT | 06512-0627 |
| JOSEPH ZANCHELLI CUST | CARL ZANCHELLI UTMA NY | 20 EASTWOOD AVE | | | DEER PARK | NY | 11729 |
| JOSEPH ZANOTTI SR. TTEE | FBO JOSEPH ZANOTTI SR. TRUST | U/A/D 04-29-1992 | 32865 N. RIVER RD. | | HARRISON TWP | MI | 48045-1491 |
| JOSEPH ZELENSKY | 49 WEDGEWOOD LANE | | | | PALM COAST | FL | 32164-7718 |
| JOSEPH ZELLNER & | MRS VIRGINIA ZELLNER JT TEN | 3200 LA ROTONDA DR UNIT 203 | | | RCH PALOS VRD | CA | 90275-6102 |
| JOSEPH ZIELINSKI JR | CGM IRA CUSTODIAN | 9790 E WASHINGTON RD | | | SAGINAW | MI | 48601-9503 |
| JOSEPH ZIMMERMAN | TR UA 06/02/98 | PO BOX 4042 | | | GREENVILLE | DE | 19807-0042 |
| JOSEPH ZIOBRON & | MRS MARY ZIOBRON JT TEN | 31555 BRETZ | | | WARREN | MI | 48093-5534 |
| JOSEPH ZOFCHAK | 3025 MCKINLEY RD | | | | FLUSHING | MI | 48433-1907 |
| JOSEPHA CHAPTER # 63 ORDER OF | EASTERN STAR | C/O M ADEANE BOYER | 4901 S VALLEY VIEW # 16 | | BLUE SPRINGS | MO | 64015-3852 |
| JOSEPHINA SANFORD & | ANN CHERRYLYN OLLIVE JT TEN | 2474 MATILDA COURT | | | WARREN | MI | 48092-2113 |
| JOSEPHINE A BACCASH | 53 75TH STREET | | | | BROOKLYN | NY | 11209-1924 |
| JOSEPHINE A BASSO AND | THOMAS J BASSO JTWROS | 5466 MEADOWCREST DR. | | | FLINT | MI | 48532-4041 |
| JOSEPHINE A BERKE | 4239 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| JOSEPHINE A BERLIN | 27 JILL DRIVE | | | | MARMORA | NJ | 08223-1152 |
| JOSEPHINE A DALSKI | TR DALSKI FAMILY TRUST | UA 06/05/91 | 8507 E WELSH TRAIL | | SCOTTSDALE | AZ | 85258-1380 |
| JOSEPHINE A DALSKI TTEE | FBO THE DALSKI FAMILY TRUST | DTD 6/5/91 | 8507 E WELSH TRAIL | | SCOTTSDALE | AZ | 85258-1380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE A DATZ & | MICHAEL S DATZ JT TEN | 1004-8 S FOURTH ST | | | SPRINGFIELD | IL | 62703-2225 |
| JOSEPHINE A DAVIS | 14115 SNOWVILLE ROAD | | | | BRECKSVILLE | OH | 44141-3705 |
| JOSEPHINE A DESILVA | 2858 E PLEASANT | | | | DAVENPORT | IA | 52803-3435 |
| JOSEPHINE A FABISIAK | 11308 NORWAY DRIVE | | | | HARTLAND | MI | 48353-3431 |
| JOSEPHINE A FARMER | 8810 WALTHER BLVD APT 1623 | | | | PARKVILLE | MD | 21234 |
| JOSEPHINE A GARGANO & | VINCENT F GARGANO JT TEN | 3 BARBERRY LANE | | | CTR MORICHES | NY | 11934 |
| JOSEPHINE A GERARDI | 42274 JUNE DRIVE | | | | STERLING HGHTS | MI | 48314-2839 |
| JOSEPHINE A GOSS | TR JOSEPHINE A GOSS REVOCABLE TRUST | UA 5/26/00 | 5329 BRIAR CREST DR | | FLINT | MI | 48532-2206 |
| JOSEPHINE A GREEN | 29638 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2372 |
| JOSEPHINE A HAWK | 16208 E 31ST TERR | | | | INDEPENDENCE | MO | 64055-2724 |
| JOSEPHINE A HENDRICKSON | CUST BRIAN HENDRICKSON UTMA NJ | 4 BETHANY AVE | | | TITUSVILLE | NJ | 08560-1816 |
| JOSEPHINE A HLAVNA | 3240 MANDRAKE ROAD | | | | COMMERCE TWP | MI | 48382-4346 |
| JOSEPHINE A HUG TTEE | FBO THE HUG FAMILY TRUST | UAD 12/03/96 | 19343 HALSTEAD STREET | | NORTHRIDGE | CA | 91324-2124 |
| JOSEPHINE A KASCIK | 117 HARTLEY AVE | | | | TRENTON | NJ | 08610-4425 |
| JOSEPHINE A LOMBARDO | 131 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6006 |
| JOSEPHINE A MALCOLM & | ROBERT E MALCOLM JT TEN | 4409 STRATHMORE DR | | | LAKE WALES | FL | 33859-5762 |
| JOSEPHINE A MCKISSACK | 4569 WEST 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| JOSEPHINE A MURRAY | 104 FARMINGDALE RD | | | | WETHERSFIELD | CT | 06109-2614 |
| JOSEPHINE A PAPULA | 201 HENRY ST | | | | BUCHANAN | NY | 10511-1427 |
| JOSEPHINE A PAVLOCK | 1415 WASHINGTON BLVD | | | | PORT VUE | PA | 15133-3711 |
| JOSEPHINE A PROBOL  AND | MANFRED W PROBOL | JT TEN WROS | 975 HILLBROOK DR | | BATTLE CREEK | MI | 49015 |
| JOSEPHINE A RAY | PO BOX 652 | | | | WEAVERVILLE | NC | 28787-0652 |
| JOSEPHINE A SALVATORE | 1921 63RD STREET | | | | BROOKLYN | NY | 11204-3052 |
| JOSEPHINE A SMITH | 8455 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8101 |
| JOSEPHINE A SOKEI | 5370 KAEHULUA ROAD | | | | KAPAA KAUAI | HI | 96746-9207 |
| JOSEPHINE A TRUZZOLINO | 1550 BANCROFT AVE 311 | | | | SAN LEANDRO | CA | 94577-5256 |
| JOSEPHINE A YERKIE | 5935 SHATTUCK RD | APT 102 | | | SAGINAW | MI | 48603-6900 |
| JOSEPHINE ANDERSON | 100 RIVERFRONT DR | APT 1211 | | | DETROIT | MI | 48226-4538 |
| JOSEPHINE ANDRAS & | STEPHEN ANDRAS JT TEN | 153 CHESHIRE ROAD | | | PITTSFIELD | MA | 01201-1808 |
| JOSEPHINE ANGIOLILLO | CUST JOSEPH B | ANGIOLILLO U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 18 QUAKER LN | WEST HARRISON | NY | 10604-1122 |
| JOSEPHINE ARMETTA | 1323 78TH ST | | | | BROOKLYN | NY | 11228-2719 |
| JOSEPHINE B BUTCH | 433 MCKINLEY AVE | | | | ALPENA | MI | 49707-2627 |
| JOSEPHINE B HANCIN | 66 HERON CIRCLE | | | | CORTLAND | OH | 44410-1079 |
| JOSEPHINE B NORRIS | 120 E 12TH ST | | | | SAFFORD | AZ | 85546 |
| JOSEPHINE B TAYLOR | 1520 OAK RUN COURT | | | | MANSFIELD | OH | 44906-3657 |
| JOSEPHINE B W OBERG | C/O NEIL OBERG | 2621 N GREENVIEW CIRCLE | | | CHICAGO | IL | 60614-1115 |
| JOSEPHINE BARNHART | 1196 LONG POND ROAD | | | | ROCHESTER | NY | 14626-1162 |
| JOSEPHINE BARONE | 563 BUCK SEAFORD RD | | | | MOCKSVILLE | NC | 27028-4171 |
| JOSEPHINE BAZYLEWICZ | CUST KATHLEEN M BAZYLEWICZ U/THE WIS | U-G-M-A | ATTN KATHLEEN M B CAMMILLERI | 205 S WEBSTER ST | PORT WASHINGTON | WI | 53074-2130 |
| JOSEPHINE BEAL | TOD DTD 10/13/2008 | 8420 S HONORE ST | | | CHICAGO | IL | 60620-4722 |
| JOSEPHINE BEVILACQUA | PO BOX 3414 | | | | PALM DESERT | CA | 92261-3414 |
| JOSEPHINE BJURMAN | 8024 18TH AVE | | | | KENOSHA | WI | 53143-1631 |
| JOSEPHINE BLACK | 10229 EAST SHORE ROUTE | | | | POLSON | MT | 59860-9645 |
| JOSEPHINE BOCKENHAUER | 801 RHAWN ST | | | | PHILADELPHIA | PA | 19111-2522 |
| JOSEPHINE BOCZAR & | JUSTINE BOCZAR & | JOSHUA J BOCZAR JT TEN | 37722 GERALDINE CT | | STERLING HGHTS | MI | 48310-4004 |
| JOSEPHINE BOMBOLO | 1285 WARD PLACE | | | | ESCONDIDO | CA | 92026-3619 |
| JOSEPHINE BOST | 119 FEATHERMOON DRIVE | PO BOX 354 | | | SANTA THERESA | NM | 88008-0354 |
| JOSEPHINE BRADLEY MC GEE | 960 VINE ST APT 208 | | | | OCEANSIDE | CA | 92054-4276 |
| JOSEPHINE BULLA | 63 N JOHNSON | | | | PONTIAC | MI | 48341-1325 |
| JOSEPHINE BURTLEY | 4116 FOXWOOD TRAIL SE | | | | RIO RANCHO | NM | 87124-5907 |
| JOSEPHINE C CARPENTER TOD | DOROTHY J LEE | SUBJECT TO STA TOD RULE | 108 SYCAMORE CROSSING | | SAUANNAH | GA | 31410-2643 |
| JOSEPHINE C CASTIGNANIE | 5077 MENGEL LANE | | | | HILLIARD | OH | 43026-1729 |
| JOSEPHINE C DIONNE | 98 ELECTRIC ST | | | | MANCHESTER | NH | 03102-2807 |
| JOSEPHINE C FUNK | 524 GAYWOOD | | | | CHESTERFIELD | IN | 46017-1330 |
| JOSEPHINE C GUINTO | 204 DARLINGTON RD E | | | | SYRACUSE | NY | 13208-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE C GUINTO & | CARRIE GUINTO JT TEN | 204 EAST DARLINGTON ROAD | | | SYRACUSE | NY | 13208 |
| JOSEPHINE C KAVANAGH & | TRACEY A KAVANAGH JT TEN | 190-17C 69TH AVENUE | APT 2A | | FRESH MEADOWS | NY | 11365 |
| JOSEPHINE C MARKEL & | MILLICENT J IPSON JT TEN | 3922 MERRICK ST | | | DEARBORN HTS | MI | 48125-2848 |
| JOSEPHINE C MARTINEZ & G | CHRISTOPHER MARTINEZ & | ELIZABETH A MARTINEZ J TTEN | 413 ADAMS DR | | MIDLAND | MI | 48642-3308 |
| JOSEPHINE C MAURADIAN | 7741 WHITTAKER | | | | DETROIT | MI | 48209-1527 |
| JOSEPHINE C MILES & | JACK DEE MILES | TR JACK D & JOSEPHINE C MILES | TRUST UA 01/26/98 | BOX 86 11945 W HIGHWAY 42 | GOSHEN | KY | 40026-9792 |
| JOSEPHINE C OLTMANN & | RALPH J OLTMANN | TR UA 10/08/92 JOSEPHINE C OLTMANN | GENERAL TRUST | 901 W PEARL ST | STAUNTON | IL | 62088-1322 |
| JOSEPHINE C PACHULSKI | 1971 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-4910 |
| JOSEPHINE C PANCIONE | 154 KINGS LANE | | | | ROCHESTER | NY | 14617 |
| JOSEPHINE C RICCI | 127 WEST ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| JOSEPHINE C SHAW TTEE | FBO JOSEPHINE C SHAW 2006 LIV | U/A/D 05-11-2007 | 6055 ARMOR DUELL ROAD | | ORCHARD PARK | NY | 14127-3150 |
| JOSEPHINE C SISK & | COURTNEY SEWELL SISK | TR UW GLENN N SISK | 5603 TOPSAIL GREENS DR | | CHATTANOOGA | TN | 37416-1082 |
| JOSEPHINE C TILIMON | 145 OSBORNE ST | | | | ROSSFORD | OH | 43460-1257 |
| JOSEPHINE C YOUNG & | SUSAN L YOUNG PAPPAS | TR JOSEPHINE C YOUNG TRUST | UA 06/28/04 | 1065A EASY STREET | CROWN POINT | IN | 46307-2891 |
| JOSEPHINE CALABRO | 61-46 213TH STREET | | | | BAYSIDE | NY | 11364-2127 |
| JOSEPHINE CARRANZA | 462 W RIVER RD | | | | MT PLEASANT | MI | 48858-9758 |
| JOSEPHINE CARTER | 2611 ELMWOOD ST | | | | SAGINAW | MI | 48601-7406 |
| JOSEPHINE CAVALLINO & | JOHN CAVALLINO JT TEN | 2261 E 72ND ST | | | BROOKLYN | NY | 11234-6644 |
| JOSEPHINE CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 |
| JOSEPHINE CINA | 164 CHRISTINA ST | | | | ARCADIA | CA | 91006-4116 |
| JOSEPHINE COOKE | 28944 HUBBARD #68 | | | | LEESBURG | FL | 34748-8377 |
| JOSEPHINE CORRIERI | 15700 FRENCH CREEK DR | | | | FRASER | MI | 48026 |
| JOSEPHINE CRONIN | 1404 IVY DRIVE | | | | WILMINGTON | DE | 19803-3407 |
| JOSEPHINE CUBR | 3500 BIGELOW ROAD | | | | HOWELL | MI | 48855-9752 |
| JOSEPHINE D BROWN | 400 CLINTON ST | | | | LOCKPORT | NY | 14094-1516 |
| JOSEPHINE D DUFFEY & | VERNON M DUFFEY JT TEN | 111 CAMBRIDGE DRIVE | | | MONROE | LA | 71203 |
| JOSEPHINE D ERCOLE | 763 BISHOP RD | | | | CLEVELAND | OH | 44143-3011 |
| JOSEPHINE D GUZMAN | 827 DANBURY CT | | | | VENTURA | CA | 93004-2249 |
| JOSEPHINE D PAINTER | 1308 WOODHILL DR | | | | KENT | OH | 44240-2834 |
| JOSEPHINE D SKAWINSKI | 9 ATKINS WY | PO BOX 102 | | | MILLDALE | CT | 06467-0102 |
| JOSEPHINE DANNA | 12220 AZALEA RDG | | | | HUNTLEY | IL | 60142-6322 |
| JOSEPHINE DAVIS | 3025 GLENDALE ST | | | | DETROIT | MI | 48238-3349 |
| JOSEPHINE DAVIS | 27577 LAHSER RD | APT 122 | | | SOUTHFIELD | MI | 48034-4710 |
| JOSEPHINE DELLEA & | EUGENE A DELLEA JT TEN | POMEROY AVE | | | WEST STOCKBRIDGE | MA | 01266 |
| JOSEPHINE DENNIS | PO BOX 261832 | | | | PLANO | TX | 75026-1832 |
| JOSEPHINE DI MAGGIO | 1763 14TH ST | | | | WYANDOTTE | MI | 48192-3611 |
| JOSEPHINE DIGIOVANNI & | CIVITA SPANO JT TEN | 635 GUION DRIVE | | | MAMARONECK | NY | 10543-4021 |
| JOSEPHINE DIPPOLITO & | CARMEN A DIPPOLITO JT TEN | 3411 FOREST RIDGE DRIVE | | | ALBANY | GA | 31707-1582 |
| JOSEPHINE DOLORES SCHWARTZ | 312 MALLARD DR | | | | DOVER | DE | 19904-6938 |
| JOSEPHINE DONNELLY | FRANK DONNELLY | JTWROS | 7381 LAKESHORE RD | | CICERO | NY | 13039-9730 |
| JOSEPHINE DUERSON | 1346 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4322 |
| JOSEPHINE DUKES | 205 CROSS VALLEY BR | | | | COLUMBIA | TN | 38401-2084 |
| JOSEPHINE DZIERLATKA | 7690 GREENVIEW | | | | DETROIT | MI | 48228-3419 |
| JOSEPHINE DZIERWA & | DIANE LOWE JT TEN | 15733 HARRISON | | | ALLEN PARK | MI | 48101-2021 |
| JOSEPHINE E BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| JOSEPHINE E BRUNNER | CUST LAURA ANN ROSE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 120-02 103RD AVE | RICHMOND HILL | NY | 11419-2126 |
| JOSEPHINE E DAVIES | 4555 BRUMMEL | | | | SKOKIE | IL | 60076-3678 |
| JOSEPHINE E DOUGLAS | 42110 67TH ST W APT 47C | | | | LANCASTER | CA | 93536-3885 |
| JOSEPHINE E DYER & | GEORGE P DYER | TR GEORGE P & JOSEPHINE E DYER | REV LIVING TRUST UA 8/3/99 | 19426 EAST LAKE DRIVE | HIALEAH | FL | 33015-2216 |
| JOSEPHINE E GANGEMI | 315 BANFF AVE | OSHAWA ON  L1J 1L7 | CANADA | | | | |
| JOSEPHINE E HOPPER & | HAROLD N HOPPER JT TEN | 650 POPLAR SPRINGS JUNO RD | | | LEXINGTON | TN | 38351 |
| JOSEPHINE E JENKINS 1991 TRUST | JOSEPHINE E JENKINS TTEE | U/A/D 02/12/91 | 12 HERITAGE WAY | | EXETER | NH | 03833-4316 |
| JOSEPHINE E KERR | 8870 MELROSE | | | | OVERLAND PARK | KS | 66214-2013 |
| JOSEPHINE E KERR & | KENNETH J KERR JT TEN | 8870 MELROSE | | | OVERLAND PARK | KS | 66214-2013 |
| JOSEPHINE E KERR & | JEAN M KERR JT TEN | 8870 MELROSE | | | OVERLAND PARK | KS | 66214-2013 |
| JOSEPHINE E KINNEAR | 1 SMETON PL | APT 401 | | | TOWSON | MD | 21204-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE E LEIBROCK | 870 MCCLAIN ROAD | | | | COLUMBUS | OH | 43212-3704 |
| JOSEPHINE E LETTIERI & | JOHANNE C LETTIERI JT TEN | 23013 WEYMOUTH PL | | | VALENCIA | CA | 91354-2040 |
| JOSEPHINE E MENZEL | 91 KIRKLAND DR | | | | WEBSTER | NY | 14580-1848 |
| JOSEPHINE E MUNN & | MICHAEL D MUNN JT TEN | 843 LAY BLVD | | | KALAMAZOO | MI | 49001 |
| JOSEPHINE E SAFRIET | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344 |
| JOSEPHINE E SCHATZ | 249 VERMULE RD | | | | BILLINGS | MO | 65610-9281 |
| JOSEPHINE E SEITZ | 10977 W SHELBY ROAD | | | | MEDINA | NY | 14103-9522 |
| JOSEPHINE E SIENKIEWICZ | 3251 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6039 |
| JOSEPHINE E WENG | APT 5-D | 98-10 64TH AVE | | | FOREST HILLS | NY | 11374-2502 |
| JOSEPHINE EGLER | 916 BURSUM PL | | | | SOCORRO | NM | 87801-4711 |
| JOSEPHINE ELAINE PALMATIER | 14148 WEBSTER ROAD | | | | BATH | MI | 48808-8712 |
| JOSEPHINE F ALOOT | 29338 SHACKET | | | | MADISON HEIGHTS | MI | 48071-4422 |
| JOSEPHINE F ANTCZAK TOD | VICTORIA USHOLD | SUBJECT TO STA TOD RULES | 927 GEORGETTE LN | | CLEVELAND | OH | 44109 |
| JOSEPHINE F DUIMSTRA | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| JOSEPHINE F JORDAN | 1184 WOODBURY RD | | | | PASADENA | CA | 91104-1336 |
| JOSEPHINE F MC CLURE | 9683 NESTORIA ST | | | | COMMERCE TWP | MI | 48382-4138 |
| JOSEPHINE F SCHERER TTEE | JOSEPHINE F SCHERER REV LIV TR | DTD 7-2-96 | C/O GEORGIA NIKOLAISEN | 6656 LINDENWOOD | SAINT LOUIS | MO | 63109-1222 |
| JOSEPHINE FELICIANO | 103 CASTLETON DR | | | | TOMS RIVER | NJ | 08757-6310 |
| JOSEPHINE FERRANTE & | ANTHONY FERRANTE JT WROS | 2290 E 22ND STREET | | | BROOKLYN | NY | 11229-4812 |
| JOSEPHINE FINIANOS | C/O J F ATALLAH | 1721 KEARNEY ST | | | LOS ANGELES | CA | 90033-2313 |
| JOSEPHINE FOLEY | 6754 REGULAR | | | | DETROIT | MI | 48209-2252 |
| JOSEPHINE G AIMI | 365 FULLE DR | | | | VALLEY COTTAGE | NY | 10989-1411 |
| JOSEPHINE G AMBRETTE | 316 SALVADOR SQUARE | | | | WINTER PARK | FL | 32789-5621 |
| JOSEPHINE G FREUND | 13752 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9253 |
| JOSEPHINE G FURAY | 3726 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1967 |
| JOSEPHINE G RANDAZZO & | FERDINAND RANDAZZO | TR JOSEPHINE G RANDAZZO | TRUST UA 07/28/88 | BOX 2358 | DANBURY | CT | 06813-2358 |
| JOSEPHINE G STILLPASS | 123 EAST FOURTH ST | | | | CINCINNATI | OH | 45202-4085 |
| JOSEPHINE GARCIA | 6430 MAYFAIR | | | | TAYLOR | MI | 48180-1939 |
| JOSEPHINE GARNETT | PO BOX 2381 | | | | BUFFALO | NY | 14240-2381 |
| JOSEPHINE GEORGE LIVING TRUST UA | DTD 3/2/83 AS AMEND UAD 03/02/83 | JOSEPHINE GEORGE TTEE | 2156 MACKWOOD CT | | ROCHESTER HLS | MI | 48307-4313 |
| JOSEPHINE GIBINO | C/O ROSEMARY GIULIANO | 39 SHERMAN HILL RD | WOODBURY CT 06798 | | NAUGATUCK | CT | 06770-4211 |
| JOSEPHINE GIGLIO | 132 GIRARD STREET | | | | BROOKLYN | NY | 11235-3010 |
| JOSEPHINE GORDEN CROW | 218 N BUNDY DR | | | | LOS ANGELES | CA | 90049-2826 |
| JOSEPHINE GORMAN TTEE | FBO JOSEPHINE GORMAN TRUST | U/A/D 03/25/91 | --ACCT 1-STOCKS-- | 10633 KINNARD AVE APT 22 | LOS ANGELES | CA | 90024-5922 |
| JOSEPHINE GOULD | 1176 GRIMES BRIDGE RD | STE 500 | | | ROSWELL | GA | 30075-3978 |
| JOSEPHINE GOULD ROBINSON | 5914 OVERLEA ROAD | | | | BETHESDA | MD | 20816-2456 |
| JOSEPHINE GRONEK & | MARY T SKURATOWICZ JT TEN | 3704 S 61ST CT | | | CICERO | IL | 60804-4156 |
| JOSEPHINE GUIDO | 680 BISHOP RD | | | | HIGHLAND HEIGHTS | OH | 44143-1909 |
| JOSEPHINE GUTIERREZ | 9637 CARDWELL AVE | | | | LIVONIA | MI | 48150-3260 |
| JOSEPHINE H BELL | PO BOX 6321 | | | | CHICAGO | IL | 60680-0021 |
| JOSEPHINE H BROWN | 6137 OIL CREEK RD | | | | WALKERSVILLE | WV | 26447 |
| JOSEPHINE H BURKE | 14501 SW 85TH AVE | | | | MIAMI | FL | 33158-1422 |
| JOSEPHINE H BUSCH | 11525 HARLAN ST | | | | WESTMINSTER | CO | 80020 |
| JOSEPHINE H CURETON | PO BOX 1575 | | | | GREENVILLE | SC | 29602 |
| JOSEPHINE H JACKSON | TR UA 07/01/92 THE JACKSON | TRUST | 2809 N STATE RT 48 | | LEBANON | OH | 45036-2424 |
| JOSEPHINE H LECUYER | 75 OBER ST | | | | MASSENA | NY | 13662-1711 |
| JOSEPHINE H MC ALLISTER | 31 1/2 VAN VORST ST | | | | UTICA | NY | 13501-5726 |
| JOSEPHINE H MCBRIDE | 616 NW LILAC PLACE | LEE'S SUMMIT | | | LEES SUMMIT | MO | 64081-1309 |
| JOSEPHINE H MUNENO | CUST SHERRI D YOUNG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1018 CHISWELL DR | DOWNINGTOWN | PA | 19335-4149 |
| JOSEPHINE H SHANKS | TR JOSEPHINE H SHANKS TRUST | UA 7/26/00 | 12020 ARCOLA | | LIVONIA | MI | 48150-2346 |
| JOSEPHINE HAMNER | C/O ROBERT HAMNER | 8604 WILES | | | MIDDLETOWN | MD | 21769 |
| JOSEPHINE HARKIEWICZ | 22147 KINYON ST | | | | TAYLOR | MI | 48180-3624 |
| JOSEPHINE HEMINGWAY | 3639 N MACGREGOR WAY #28 | | | | HOUSTON | TX | 77004-8029 |
| JOSEPHINE HEREFORD | 5891 LANCASHIRE AVE | | | | WESTMINSTER | CA | 92683-3531 |
| JOSEPHINE HINES | PO BOX 338 | | | | CORDELE | GA | 31010-0338 |
| JOSEPHINE HOUSER | TR JOSEPHINE HOUSER TRUST | UA 09/18/06 | 3622 EDGEWOOD DR | | STOW | OH | 44224-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE HOWELL | 4550 NORTH BRETON COURT SE | APT 313 | | | KENTWOOD | MI | 49508-5268 |
| JOSEPHINE HUNT & | JOHN HUNT JT TEN | 4258 GUNTHER | | | STERLING HEIGHTS | MI | 48310-6327 |
| JOSEPHINE I PALMIOTTO & | DONALD S PALMIOTTO | TR JOSEPHINE I PALMIOTTO LIVING | TRUST UA 10/13/94 | 1414 85TH ST | BROOKLYN | NY | 11228-3406 |
| JOSEPHINE INGRASSIA | TR JOSEPHINE INGRASSIA LIVING TRUST | UA 02/18/00 | JAF STATION | PO BOX 833 | NEW YORK | NY | 10116-0833 |
| JOSEPHINE J JUE | 5606 JASON ST | | | | HOUSTON | TX | 77096 |
| JOSEPHINE J LANE | 9142 N MERCER WAY | APT 7302 | | | MERCER ISLAND | WA | 98040-3147 |
| JOSEPHINE J MCLEAN | 43855 PINOT NOIR DRIVE | | | | STERLING HGTS | MI | 48314-1801 |
| JOSEPHINE J OBRIEN | 4793 WILSON ROAD | | | | LOCKPORT | NY | 14094-1631 |
| JOSEPHINE J. BATTAGLIA | CGM ROTH IRA CUSTODIAN | 12 FAIRWAY CIRCLE SOUTH | | | NORTH HILLS | NY | 11030-3904 |
| JOSEPHINE JANUS | 3 HIGH ST | PO BOX 5 | | | WATERPORT | NY | 14571-0005 |
| JOSEPHINE JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124-4815 |
| JOSEPHINE JOYCE BUCCOLA | 89 FIELDCREST RD | | | | PARSIPPANY | NJ | 07054-2412 |
| JOSEPHINE JUAREZ | 9147 AERO DR | | | | PICO RIVERA | CA | 90660-5114 |
| JOSEPHINE JUGO & | STEVEN JUGO JT TEN | 6751 SW 106TH ST | | | MIAMI | FL | 33156-3948 |
| JOSEPHINE JUGO & | DEBRA L JUGO JT TEN | 6751 SW106TH ST | | | MIAMI | FL | 33156-3948 |
| JOSEPHINE K BUCKMINSTER | 4944 MCFARLAND DR | | | | FAIRFAX | VA | 22032-2520 |
| JOSEPHINE K MCCONNELL | 90 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 |
| JOSEPHINE K RIN & | OTTO RIDL JT TEN | 7994 AUTUMN RIDGE WAY | | | CHANHASSEN | MN | 55317-8448 |
| JOSEPHINE K TOWNLEY | 950 CENTER PLACE DR APT H | COBELSTONE APARTMENTS | | | ROCHESTER | NY | 14615-4028 |
| JOSEPHINE KELLY | 2268 PERCH WAY SW | | | | MARIETTA | GA | 30008-5984 |
| JOSEPHINE KLEIN | 6195 S REED | | | | DURAND | MI | 48429-1567 |
| JOSEPHINE KMAK | 8024 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879-5637 |
| JOSEPHINE KRAMER | 21250 HILLSDALE AVE | | | | CLEVELAND | OH | 44126-2115 |
| JOSEPHINE KROLICKI | TR REVOCABLE LIVING TRUST | 06/15/89 U-A JOSEPHINE A | KROLICKI | 7312 COLONIAL | DEARBORN HEIGHTS | MI | 48127-1742 |
| JOSEPHINE L FARRICIELLI | 233 MANSFIELD GROVE ROAD | UNIT 201 | | | EAST HAVEN | CT | 06512-4826 |
| JOSEPHINE L GASTER | 4100 N RIVER RD NE #303 | | | | WARREN | OH | 44484-1041 |
| JOSEPHINE L GREGORY & | MARK S GREGORY & | MARCIA L STEFFLER JT TEN | 2860 NORTHVILLE DR NE | | GRAND RAPIDS | MI | 49525-1766 |
| JOSEPHINE L GRIFFITH | 9200 N BEARDSLEE RD | | | | PERRY | MI | 48872-8714 |
| JOSEPHINE L INTESO | 12451 VALLEY VIEW DR | | | | CHESTERLAND | OH | 44026-2454 |
| JOSEPHINE L KALLAM | 265 SHAMROCK DR | | | | RIDGEWAY | VA | 24148-3414 |
| JOSEPHINE L LUFT | TR JOSEPHINE L LUFT REVOCABLE | LIVING TRUST UA 04/02/97 | 22608 WOOLSEY | | NOVI | MI | 48375-4565 |
| JOSEPHINE L PALIANI | 151 CHAPEL HILL DR | | | | ROCHESTER | NY | 14617 |
| JOSEPHINE L SCARSELLA | 58-50 230TH ST | | | | BAYSIDE | NY | 11364-2444 |
| JOSEPHINE L TAVANO | 786 SCOVELL DR | | | | LEWISTON | NY | 14092-1140 |
| JOSEPHINE L THOMAS | 2035 ALTON DR | | | | KOKOMO | IN | 46901-4129 |
| JOSEPHINE L WEAVER LIV TRUST | UAD 03/01/07 | JOSEPHINE L WEAVER TTEE | 1655 S GEORGETOWN #162 | | WICHITA | KS | 67218-4122 |
| JOSEPHINE LACHKY | 16 BRITTANY A | | | | DELRAY BEACH | FL | 33446-2013 |
| JOSEPHINE LACHKY TTEE | JOSEPHINE LACHKY REV LIV TR | U/A/D 06-11-2006 | 16 BRITTANY A | | DELRAY BEACH | FL | 33446-2013 |
| JOSEPHINE LAURI | 66-67 AMERY ST | SLIEMA | MALTA | | | | |
| JOSEPHINE LEE PROPHET | CGM IRA ROLLOVER CUSTODIAN | PO BOX 186 | | | HARRISON | ID | 83833-0186 |
| JOSEPHINE LIGHTNER ROGERS | 3305 RILEY CREEK RD | | | | NORMANDY | TN | 37360-3030 |
| JOSEPHINE LOMBARDO & | MRS FRANK LOMBARDO JT TEN | 2624 TROPICAL EAST CIRCLE | | | PORT ST LUCIE | FL | 34952-7244 |
| JOSEPHINE LOMORIELLO & | ANDREW S LOMORIELLO JT TEN | 84 SPARROW RIDGE ROAD | | | CARMEL | NY | 10512-1567 |
| JOSEPHINE LUKAS | 5553 COMMERCE RD | | | | WEST BLOOMFIELD | MI | 48324-2213 |
| JOSEPHINE LUKAS & | DANIEL A LUKAS JT TEN | 5553 COMMERCE RD | | | WEST BLOOMFIELD | MI | 48324-2213 |
| JOSEPHINE LUNGARI | 39 PINE TREE DRIVE | | | | BAYVILLE | NJ | 08721-1723 |
| JOSEPHINE LYNCH | CUST TIMOTHY LYNCH UGMA MA | 30 1/2 DEARBORN ST | | | SALEM | MA | 01970-2450 |
| JOSEPHINE M ANDRAS | 153 CHESHIRE RD | | | | PITTSFIELD | MA | 01201-1808 |
| JOSEPHINE M ANTONE & | RHESA K ANTONE TEN ENT | ROAD 47 | PO BOX 201 | | CLAYTON | DE | 19938-0201 |
| JOSEPHINE M AQUILINO | 27 SPYGLASS DRIVE | | | | JACKSON | NJ | 08527-4011 |
| JOSEPHINE M ARTER | 806 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4787 |
| JOSEPHINE M BURNLEY | 4474 BUTLER HILL RD 332 | | | | SAINT LOUIS | MO | 63128-3661 |
| JOSEPHINE M CARR | 150 COQUINA BAY DRIVE | | | | ST PETERSBURG | FL | 33705-6444 |
| JOSEPHINE M CERRONE | 2103 PIPPIN COURT | | | | TROY | MI | 48098-2245 |
| JOSEPHINE M CRANE & | SANDRA HOUGH JT TEN | 165 CHESTNUT ST | | | WALTHAM | MA | 02453-0434 |
| JOSEPHINE M DANNA | 1707 DROXFORD | | | | HOUSTON | TX | 77008-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE M DAVITO | 551 W WINTER PARK ST | | | | ORLANDO | FL | 32804 |
| JOSEPHINE M FAVIS TTEE | JOSEPHINE M FAVIS REV TRUST | DTD 12/13/96 | 1503 OAK FOREST DR | | ORMOND BEACH | FL | 32174-3409 |
| JOSEPHINE M FORD TTEE | JOSEPHINE M FORD | REV TRUST UAD 09/10/03 | FBO JOSEPHINE M FORD | 3129 DAHLIA WAY | NAPLES | FL | 34105-3046 |
| JOSEPHINE M GALICKI & | MARIA T MANIACI JT TEN | 13307 MURTHUM | | | WARREN | MI | 48093-6932 |
| JOSEPHINE M GALICKI & | MARIA T MANIACI JT TEN | 13307 MURTHUM | | | WARREN | MI | 48088-6932 |
| JOSEPHINE M GRAY | 862 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3038 |
| JOSEPHINE M JANIS & | DEBORAH K GAROUTTE JT TEN | 1471 40TH STREE PLACE | | | MARION | IA | 52302 |
| JOSEPHINE M JOST | 4474 BUTLER HILL RD | APT 332 | | | ST LOUIS | MO | 63128-3661 |
| JOSEPHINE M KEPLER | 184 BIG POND CIRCLE | | | | MOUNTAIN HOME | AR | 72653-5938 |
| JOSEPHINE M LEMIEUY | 37111 MORAVIAN DR | | | | CLINTON TWN SHIP | MI | 48036-3600 |
| JOSEPHINE M LYNN | TR JOSEPHINE M LYNN LIV TRUST | UA 08/09/99 | 236 S MUHLENBERG ST | | WOODSTOCK | VA | 22664-1466 |
| JOSEPHINE M MATULA | 100 KIDD CASTLE WA 59 | | | | WEBSTER | NY | 14580-1964 |
| JOSEPHINE M MERIGGI | 7 ROCKFORD ROAD C-12 | | | | WIMINGTON | DE | 19806-1031 |
| JOSEPHINE M MISKUNAS | 805 S GOYER RD | | | | KOKOMO | IN | 46901-8605 |
| JOSEPHINE M MONTELEONE | 725 DENOW RD | APT # 132 | | | PENNINGTON | NJ | 08534 |
| JOSEPHINE M NATALE | 101 WOODEDGE LN | | | | ROCHESTER | NY | 14626-3191 |
| JOSEPHINE M NIMKE | 509 ROSE ST | | | | GRAYLING | MI | 49738-1326 |
| JOSEPHINE M NORTHRUP | 1400 HOBNAIL COURT | | | | DAVISON | MI | 48423-2204 |
| JOSEPHINE M PERYMA | PO BOX 382 | | | | DAVISON | MI | 48423-0382 |
| JOSEPHINE M PIEPER | 2805 ROCKBRIDGE RD | | | | TYLER | TX | 75701 |
| JOSEPHINE M PIEPER & | CLIFFORD J PIEPER JT TEN | 2805 ROCKBRIDGE RD | | | TYLER | TX | 75701 |
| JOSEPHINE M REYES | TR JOSEPHINE M REYES REV TRUST | UA 09/29/04 | 4040 BAGLEY | | DETROIT | MI | 48209-2135 |
| JOSEPHINE M ROSSI | 52 PRINCETON DR | | | | DELRAN | NJ | 08075-1620 |
| JOSEPHINE M SANDRI | 52 DALE AVE | | | | WYCKOFF | NJ | 07481-3317 |
| JOSEPHINE M SARACELLI | 35 LOH AVE | | | | TARRYTOWN | NY | 10591-4631 |
| JOSEPHINE M SCHULTZ & | CYNTHIA N LAMARCO JT TEN | 4800 MEYER RD | | | PENDLETON | NY | 14120-9579 |
| JOSEPHINE M SILVESTRI | 7-04 OAK ST | | | | FAIRLAWN | NJ | 07410-1533 |
| JOSEPHINE M SIMPSON | 1609 TEXAS COURT | | | | XENIA | OH | 45385-4864 |
| JOSEPHINE M SMITH | TR THE JOSEPHINE M SMITH TRUST | UA 10/25/82 | 32411 GLEN COVE | | FARMINGTON HILLS | MI | 48334-3665 |
| JOSEPHINE M SPAIR | 45-029 WAIKALUALOKO LOOP | APT B | | | KANEOHE | HI | 96744-2784 |
| JOSEPHINE M STEVENS | TR STEVENS FAMILY TRUST | UA 06/06/05 | 1340 EASON | | WATERFORD | MI | 48328-1207 |
| JOSEPHINE M STEVI & | FLORENCE ZURICA JT TEN | 349 CHESTERTON AVE | | | STATEN ISLAND | NY | 10306-4403 |
| JOSEPHINE M TROFE | 51 GLENWOOD LANE | | | | LEVITTOWN | PA | 19055-1905 |
| JOSEPHINE M VENTIMIGLIA | 37111 MORAVIAN DR | | | | CLINTON TWN SHIP | MI | 48036-3600 |
| JOSEPHINE M YUHAS | 43 BERKSHIRE RD | | | | WHITING | NJ | 08759-3228 |
| JOSEPHINE M. DWYER | 470 PROVIDENT AVE. | | | | WINNETKA | IL | 60093-2429 |
| JOSEPHINE MAFFEO | 6529 ROBINDALE | | | | DEARBORN HGTS | MI | 48127-2165 |
| JOSEPHINE MALATESTINIC | 100 ELDER AVENUE | | | | STATEN ISLAND | NY | 10309-3404 |
| JOSEPHINE MALTA | 8 CURTISDALE LN | | | | HAMLIN | NY | 14464-9355 |
| JOSEPHINE MANBER TTEE | FBO JOSEPHINE MANBER | U/A/D 08/19/04 | 4479 HILLSIDE COURT | | ANN ARBOR | MI | 48105-2793 |
| JOSEPHINE MANGANO | 2536 HUMBOLDT AVENUE | SOUTH APT 6 | | | MINNEAPOLIS | MN | 55405-3507 |
| JOSEPHINE MIKESELL | 2011 N JAY STREET | | | | KOKOMO | IN | 46901-2462 |
| JOSEPHINE MIKULEC | 34 GETTYSBURG AVENUE | | | | BUFFALO | NY | 14223-1607 |
| JOSEPHINE MINOR TTEE | SPENCER G MINOR TTEE | FBO JOSEPHINE MINOR TRUST NO 99 | DTD 03-16-2000 | 1605 RED OAK LN | ROCKFORD | IL | 61107-2764 |
| JOSEPHINE MITCHELL | 3602 BYRD | | | | STERLING HTS | MI | 48310-6109 |
| JOSEPHINE MOORE | 1435 HAZEL FORK ROAD | | | | GRAY | KY | 40734-6535 |
| JOSEPHINE MORROW | 800 NORTHERN AVE WEST | | | | HAGERSTOWN | MD | 21742-2726 |
| JOSEPHINE MUSSATO | 58 WASHINGTON AVE | | | | NO WHITE PLAINS | NY | 10603-2712 |
| JOSEPHINE MYDLER & | PAUL T MYDLER JT TEN | RURAL ROUTE 1 BOX 11-A | | | ASHLEY | IL | 62808-9801 |
| JOSEPHINE N BALLARD & | CRYSTAL D BALLARD JT TEN | 5010 W HILLCREST AVE | | | DAYTON | OH | 45406 |
| JOSEPHINE NASTRO | 7526 NARROWS AVENUE | | | | BROOKLYN | NY | 11209-2804 |
| JOSEPHINE NOWAK | 428 BATHCLUB BLVD N | | | | NO REDINGTON BEACH | FL | 33708-1530 |
| JOSEPHINE O MC NAIR | 28964 MC DONALD | | | | WESTLAND | MI | 48186-5113 |
| JOSEPHINE O MINER | 2338 CONVENTRY CT | | | | EMMANS | PA | 18049 |
| JOSEPHINE OCCHIPINTI & | ANN MARIE UHER JT TEN | 52 WEST 71ST ST | APT 4A | | NEW YORK | NY | 10023-4244 |
| JOSEPHINE P CURRIE & | MARIANNE CURRIE HALL JT TEN | PO BOX 1723 | | | LOCKPORT | NY | 14095-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE P FORAN | 26 SO MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1827 |
| JOSEPHINE P KEEN & | ARDEN H KEEN JT TEN | 98 RAILROAD AVE | | | PENNS GROVE | NJ | 08069-1631 |
| JOSEPHINE P KIEL | 3723 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508-8748 |
| JOSEPHINE P MARTA | 4046 S MEADOW LN | | | | MT MORRIS | MI | 48458-9310 |
| JOSEPHINE P MCCLOUD | 107 HENRY STREET | | | | WARNER ROBINS | GA | 31088-5301 |
| JOSEPHINE PADUANO | PO BOX 23 | | | | FANCHER | NY | 14452-0023 |
| JOSEPHINE PAGLIAROLI | 502 N 4TH ST | | | | OLEAN | NY | 14760-2413 |
| JOSEPHINE PAULINE MARTA | 4046 S MEADOW LN #364 | | | | MOUNT MORRIS | MI | 48458-9310 |
| JOSEPHINE PAULOVICH TOD | ROBERT PAULOVICH | 240 WEDGEWOOD DR | | | PARAMUS | NJ | 07652 |
| JOSEPHINE PAULOVICH TOD | JANE RAVENDA | 240 WEDGEWOOD DR | | | PARAMUS | NJ | 07652 |
| JOSEPHINE PINTER | 101 TILFORD RD | | | | SOMERDALE | NJ | 08083-2638 |
| JOSEPHINE PLESCE | 1125 CHESTNUT ST | | | | FREELAND | PA | 18224 |
| JOSEPHINE POCH | 1612 PENNSYLVANIA | | | | ST CLOUD | FL | 34769-4452 |
| JOSEPHINE POIVELL | 790 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9314 |
| JOSEPHINE R ARSZYLA | 318 LAZY LANE | | | | SOUTHINGTON | CT | 06489-1762 |
| JOSEPHINE R BOUCHARD | 530 STIMMEL DRIVE | | | | SAN ANTONIO | TX | 78227-3151 |
| JOSEPHINE R CILEA | 12 WAUWINET CT | | | | REHOBOTH BEACH | DE | 19971-7703 |
| JOSEPHINE R CLAPP | 8401 PETE WILES RD | | | | MIDDLETOWN | MD | 21769-8706 |
| JOSEPHINE R COPP | 770 DUCK RUN ROAD | | | | LUCASVILLE | OH | 45648-8804 |
| JOSEPHINE R GALGANO & | JAMES F GALGANO JT TEN | 53 GORY BROOK RD | | | NORTH TARRYTOWN | NY | 10591-1701 |
| JOSEPHINE R MCFALL | 6190 TEAGARDEN CIRCLE | | | | DAYTON | OH | 45449-3014 |
| JOSEPHINE R PETERSON TRUSTEE | JOSEPHINE R PETERSON TRUST | DTD 10/30/01 | 8121 CHESTERTON DRIVE | | WOODRIDGE | IL | 60517-8026 |
| JOSEPHINE R PIRACCI | 36 ARTHUR AVE | APT 107 | | | BUFFALO | NY | 14219-1741 |
| JOSEPHINE R PLESCE & | THOMAS DELESE SR JT TEN | 1582 ULTRAMARINE LN | | | PUNTA GORDA | FL | 33983-6229 |
| JOSEPHINE RECKSEIT | 14 SENECA LAKE TERRACE | | | | SPARTA | NJ | 07871-2838 |
| JOSEPHINE RICHLE | 1125 VILLANOVA AVENUE | | | | SWARTHMORE | PA | 19081-2141 |
| JOSEPHINE RILEY MICHAEL | TR LIVING TRUST | 04/01/91 U-A JOSEPHINE RILEY | MICHAEL | 711 BARONRIDGE DR | SEABROOK | TX | 77586 |
| JOSEPHINE ROBINSON | 53-48 64TH STREET | | | | MASPETH | NY | 11378-1636 |
| JOSEPHINE ROSE KISSANE | 8475 SMITH RD | | | | PERRINTON | MI | 48871-9721 |
| JOSEPHINE RUGGIERO | 23 WAGON LANE EAST | | | | CENTERREACH | NY | 11720-2533 |
| JOSEPHINE RUSS | 2707 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9276 |
| JOSEPHINE RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 |
| JOSEPHINE S DICKMAN TOD | JOHN EDWARD DICKMAN | 4519 E 82ND ST | APT 22 | | INDIANAPOLIS | IN | 46250-4214 |
| JOSEPHINE S GARDNER | 1725 S MADISON AVE | | | | ANDERSON | IN | 46016-4042 |
| JOSEPHINE S HAMMOND | 7200 OAK ST 1 S W | | | | RIVER FOREST | IL | 60305-1917 |
| JOSEPHINE S HINES | PO BOX 338 | | | | CORDALE | GA | 31010-0338 |
| JOSEPHINE S OVERHARDT & | ANTONINA KORODAN JT TEN | MACOMB MANOR | APT 154 | 19652 JEROME | ROSEVILLE | MI | 48066-1241 |
| JOSEPHINE S RUBRIGHT | 101 DIERDRE DRIVE | | | | ROCHESTER | NY | 14617-5225 |
| JOSEPHINE S TRESNOWSKY | 7 E BYERS AVE | | | | NEW CASTLE | PA | 16102-1715 |
| JOSEPHINE S ZEGAROWICZ | 8 OLD POST RD | | | | RYE | NY | 10580-1560 |
| JOSEPHINE SADDINGTON | 59261 MOUNTAIN ASH CT | | | | WASHINGTON | MI | 48094-3749 |
| JOSEPHINE SADDINGTON & | THOMAS E SADDINGTON JT TEN | 59261 MOUNTAIN ASH CT | | | WASHINGTON | MI | 48094-3749 |
| JOSEPHINE SAIZ | 46 OAK GROVE RD | | | | CALDWELL | NJ | 07006-6016 |
| JOSEPHINE SCHNEIDER | 7950 CAUSEWAY BLVD N | | | | SAINT PETERSBURG | FL | 33707-1008 |
| JOSEPHINE SCIBETTA T O D | 34E E 33RD ST | | | | BAYONNE | NJ | 07002-3921 |
| JOSEPHINE SHORES HOPKINS | PO BOX 338 | | | | CORDELE | GA | 31010-0338 |
| JOSEPHINE SIEBEL SMITH | 165-15 UNION TURNPIKE | | | | FLUSHING | NY | 11366-1238 |
| JOSEPHINE SIMUNEK TOD | CINDY SIMUNEK BRUSCHI | SUBJECT TO STA TOD RULES | 2200 N E 174 STREET | | N MIAMI BEACH | FL | 33160-2929 |
| JOSEPHINE SINDEN | 3620 YUCCA DRIVE | | | | LAKE HAVASU CITY | AZ | 86404-2223 |
| JOSEPHINE SMITH | TOD: MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 2915 SOUTHWIND TRAIL | | BEAVERCREEK | OH | 45431-8753 |
| JOSEPHINE SNELL | 9497 RECREATION DR | | | | UNION LAKE | MI | 48386-3040 |
| JOSEPHINE SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066-1935 |
| JOSEPHINE T DORAK & | RONALD E DORAK JT TEN | 3123 HISS AVE | | | BALTO | MD | 21234-4722 |
| JOSEPHINE T ERWIN | 361 SIMPSON CREEK RD | | | | MATTAPONI | VA | 23110-2112 |
| JOSEPHINE T SERENITA | 45 LYNE LANE | | | | ISLIP | NY | 11751-1310 |
| JOSEPHINE T SHEEHAN | 3199 SIOUX CONIFER RD | | | | WATERTOWN | SD | 57201-7569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE T TOWIANSKI | 905 CANAL STREET | | | | MILFORD | MI | 48381-2032 |
| JOSEPHINE T ZUBOSKI | 2207 GULLEY | | | | DEARBORN HEIGHTS | MI | 48127-3087 |
| JOSEPHINE TATUM | 3110 RAINBOW FOREST CIR | APT D | | | DECATUR | GA | 30034-1623 |
| JOSEPHINE TIGHE TRUST U-A-D | 03-16-89 JOSEPHINE TIGHE | 3852 CATALPA DR | | | BERKLEY | MI | 48072 |
| JOSEPHINE U RICETTI | 6340 COMMON CIR APT 304 | | | | WEST PALM BCH | FL | 33417 |
| JOSEPHINE UHLIR | CGM IRA CUSTODIAN | 16012 CHELLA DRIVE | | | HACIENDA HEIGHTS | CA | 91745-6401 |
| JOSEPHINE V O'MALLEY | 11001 S HARDING AVE | | | | CHICAGO | IL | 60655-4018 |
| JOSEPHINE V PAULSON & | ANN H CAMERON | 330 MACHADO AVE | | | SANTA MARIA | CA | 93455-1910 |
| JOSEPHINE W BASS | 5603 DAVIS MILL RD | | | | GREENSBORO | NC | 27406-9130 |
| JOSEPHINE W EVANS | 420 PARKVIEW DRIVE | | | | PITTSBURG | PA | 15243-1910 |
| JOSEPHINE W HINES | 4819 DEVEREAUX RD | | | | COLUMBIA | SC | 29205-2143 |
| JOSEPHINE W REYES | ATTN JOSEPHINE W KIRKSEY | 213 WESTFORK | | | FORT WORTH | TX | 76114-4332 |
| JOSEPHINE WELCH | 8130 LAKESHORE RD | | | | MILAKEPORT | MI | 48059-1321 |
| JOSEPHINE WHITNEY NIXON | 9467 KINGCREST PARKWAY | | | | BATON ROUGE | LA | 70810-4124 |
| JOSEPHINE WILEY | 347 MANNING ST | | | | EUDORA | AR | 71640-2363 |
| JOSEPHINE WILSON & | ROSALIE M OLSON JT TEN | 3 LILAC AVE | APT 423 | | FOX LAKE | IL | 60020-1888 |
| JOSEPHINE WOJCIECHOWSKI | 18 CATHEDRAL LANE | | | | CHEEKTOWAGA | NY | 14225-4610 |
| JOSEPHINE WURTZ | 19507 NE 16TH CIRCLE | | | | CAMAS | WA | 98607-9265 |
| JOSEPHINE Y LAYTON | 15745 MENNELL RD | | | | GRAFTON | OH | 44044 |
| JOSEPHINE YADLOWSKY | 2711 WOODMONT TRAIL | | | | FORT WORTH | TX | 76133-4360 |
| JOSEPHINE YOUNG | 3118 FIELDING ST | | | | FLINT | MI | 48503-3046 |
| JOSEPHINE YOUNG & | JAMES C GRIGSBY JT TEN | 16248 SUNSET WAY | | | LINDEN | MI | 48451-9639 |
| JOSEPHINE Z MODICA | 4390 GRANT STREET | | | | DELAND | FL | 32724-8200 |
| JOSEPHP SOPCZNESKI | PO BOX 158 | | | | TERRYVILLE | CT | 06786-0158 |
| JOSEPHUS A VERWILLEGEN | 502 ROUNDTREE DR NE | | | | ADA | MI | 49301-9707 |
| JOSEPHUS L MORRIS | 9155 N DELAWARE | | | | INDIANAPOLIS | IN | 46240-1037 |
| JOSET L NOBLE & | CHRISTOPHER D NOBLE JT TEN | 107 BEACHWAY DR | | | FOX RIVER GROVE | IL | 60021-1420 |
| JOSET NOBLE | 107 BEACHWAY DR | | | | FOX RIVER GROVE | IL | 60021-1420 |
| JOSETTE A DUHON | 906 N FOOTE AVE | | | | KAPLAN | LA | 70548-2120 |
| JOSETTE F WAGNER | 3901 STRINGTOWN RD | | | | EVANSVILLE | IN | 47711-2701 |
| JOSETTE LAFLEUR | 9797 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9204 |
| JOSETTE MARIE CURRY | C/O J BROUWER | 3790 56TH AVE | | | HUDSONVILLE | MI | 49426-9410 |
| JOSETTE MARIE THOMPSON TABARI | 125 COVENTRY CT | | | | SAN CARLOS | CA | 94070-1515 |
| JOSETTE VELTRI | 16188 SIERRA PALMS DR | | | | DELRAY BEACH | FL | 33484-6407 |
| JOSH ADAMS | 519 GINGERBREAD LANE | | | | WAXAHACHIE | TX | 75165-1605 |
| JOSH BLUTH | CUST MICHAEL BARRY BLUTH U/THE NEW | YORK | U-G-M-A | 15072 ASHLAND PL APT D106 | DELRAY BEACH | FL | 33484-4138 |
| JOSH E FREEMAN | 115 OHLLSSON | | | | MUSCLE SHOALS | AL | 35661-2011 |
| JOSH EHRLE | 1133 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9156 |
| JOSH H GOODWIN | 35985 TOZIER STREET | | | | NEWARK | CA | 94560-1666 |
| JOSH KLAFF | 1226 JENIFER ST | | | | MADISON | WI | 53703-3747 |
| JOSH KUNIN | 2067 PELOMA ST | | | | PASADENA | CA | 91104-4822 |
| JOSH L ROBERTS JR | 5146 PORTLAND ST | | | | COLUMBUS | OH | 43220-2541 |
| JOSH MCGRADY | 3912 W 25TH ST | | | | ANDERSON | IN | 46011-4549 |
| JOSH W CALLENDER | 231 JERVIS ROAD | | | | GROVE CITY | PA | 16127-3611 |
| JOSH ZARA | CGM IRA ROLLOVER CUSTODIAN | 2555 RED SPRINGS DR | | | LAS VEGAS | NV | 89135-1512 |
| JOSHLYN D BROWN | 4064 GEORGE BUCHANAN DRIVE | | | | LA VERGNE | TN | 37086-3287 |
| JOSHUA A COOK | 14045 SE REDWOOD DR UNIT 1 | | | | MILWAUKIE | OR | 97267-1456 |
| JOSHUA A HIRSCH | 114 CENTRAL AVE | | | | POMPTON LAKES | NJ | 07442-1602 |
| JOSHUA A LEAH TOD | ALIZA J LELAH | SUBJECT TO STA TOD RULES | 4027 N TERRAMERE AVE | | ARLINGTON HTS | IL | 60004 |
| JOSHUA A PAUL | 29 ALLENS TRAIL | | | | GROTON | MA | 01450-1495 |
| JOSHUA A PINSON | 3902 W AVENUE N3 | | | | PALMDALE | CA | 93551-1815 |
| JOSHUA A TWEEDIE | JENNIFER E TWEEDIE JT TEN | PO BOX 40 | | | BLAINE | ME | 04734-0040 |
| JOSHUA ANKER | 2001 LEEDSTON DR | | | | CLEVELAND | OH | 44124-4014 |
| JOSHUA APPENZELLAR | 75 NOTTINGHAM DR | | | | CHAMBERSBURG | PA | 17201 |
| JOSHUA ARMSTED | 1611 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| JOSHUA BILLAUER | 6480 NORMAN LANE | | | | SAN DIEGO | CA | 92120-3946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSHUA BLACKBURN GARDNER | 3864 PORTER ST NW | APT B362 | | | WASHINGTON | DC | 20016-2963 |
| JOSHUA BOWLIN | 8416 BOOTH AVE | | | | RAYTOWN | MO | 64138-3047 |
| JOSHUA BRATTON | PO BOX 17514 | | | | PHOENIX | AZ | 85011-0514 |
| JOSHUA C HOGATE | 328 ALLEN AVENUE | | | | SALEM | NJ | 08079-1107 |
| JOSHUA C LAURICELLO | 2217 CLEMENT RD | | | | LUTZ | FL | 33549-7525 |
| JOSHUA CIESEMIER | 19825 HWY 157 | | | | KIRKSVILLE | MO | 63501 |
| JOSHUA COTE | 111 MILTON ST | | | | MILTON | MA | 02186 |
| JOSHUA D CICHY | 1420 CHESTNUT ST. | | | | GRAND FORKS | ND | 58201-5637 |
| JOSHUA D CORDES | 105 PARKER RIDGE ROAD | | | | PALMER | TX | 75152-9729 |
| JOSHUA D GARNIER | 9223 CLEARWOOD LANDING | | | | HOUSTON | TX | 77075-5239 |
| JOSHUA D GETZ | 505 BRECKINRIDGE SQ SOUTHEAST | | | | LEESBURG | VA | 20175-8968 |
| JOSHUA D HARTSUFF | 10826 KINGSLAND HWY. | | | | EATON RAPIDS | MI | 48827-9325 |
| JOSHUA D NORDMAN | 312 TOWER ROAD | | | | BARRINGTON | IL | 60010 |
| JOSHUA D SPRENGER | 5820 BRIARWOOD LN | | | | PEORIA | IL | 61614-4231 |
| JOSHUA D WARACH & | ALEGRIA AZOULAY JT TEN | 33 WIENOLD LANE | | | SPRINGFIELD | IL | 62707-9442 |
| JOSHUA DAVID LISSAUER | 2921 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55416-4312 |
| JOSHUA DRIVER | 119 NORTH ST | | | | GRANBY | MA | 01033-9593 |
| JOSHUA DWORK TTEE | FBO CYNTHIA DWORK REV LIV TR | U/A/D 10-19-1989 | FBO JOSHUA DWORK | 23287 BLUE WATER CIRCLE #A308 | BOCA RATON | FL | 33433-7018 |
| JOSHUA E BROWN | 130 APPLETON STREET 4B | | | | BOSTON | MA | 02116 |
| JOSHUA E NOLTE | 5060 TRENTON LANE N | | | | PLYMOUTH | MN | 55442-3228 |
| JOSHUA EDEL MUTCHNICK | 2050 BRADBURY CT | | | | MOBILE | AL | 36695-3036 |
| JOSHUA F OBOLER | 4700 32ND ST NW | | | | WASH | DC | 20008-2224 |
| JOSHUA FABER | 1435 FOXHALL RD NW | | | | WASHINGTON | DC | 20007-2006 |
| JOSHUA FRIEDMAN | 1923 E LOMBARD ST | | | | BALTIMORE | MD | 21231 |
| JOSHUA G GETZLER | 101 W 81ST ST APT 514 | | | | NEW YORK | NY | 10024-7228 |
| JOSHUA G WHEELOCK | 6205 MERCEDES BND | | | | AUSTIN | TX | 78759-6118 |
| JOSHUA GILLESPIE | C120 E HOLDEN HALL | | | | E LANSING | MI | 48825-1206 |
| JOSHUA GREENBERG | 1 WALL STREET | APT 3D | | | FORT LEE | NJ | 07024-7817 |
| JOSHUA GROGIS | 2595 PROSPERITY OAKS CRT | | | | PALM BCH GDNS | FL | 33410-4424 |
| JOSHUA H MESHEW | C/O LORETTA MESHEW EX | 1128 WATERVLIET AVE | | | DAYTON | OH | 45420-2720 |
| JOSHUA H MILLER | CGM IRA CUSTODIAN | 5 PALLAZO CIRCLE | | | FOOTHILL RANCH | CA | 92610-1930 |
| JOSHUA HUBBS ELLIOTT | 1630 OLD HIGHWAY 69 S | | | | CAMDEN | TN | 38320 |
| JOSHUA ICORE & MARK ICORE TTEE | BERNARD & GISELE ICORE FAMILY | TRUST U/A/D 7-18-2007 | 9 QUARTERHORSE COURT | | OWINGS MILLS | MD | 21117-1212 |
| JOSHUA J BALLINGER | 20 RIVER TER | APT 15A | | | NEW YORK | NY | 10282-1212 |
| JOSHUA J SOPER AND | JAN SOPER JTWROS | 3691 N LEATON RD | | | MT PLEASANT | MI | 48858-9231 |
| JOSHUA J. ANDERSON | CGM ROTH IRA CUSTODIAN | 4025 DOVER STREET | | | WHEAT RIDGE | CO | 80033-4320 |
| JOSHUA JARED FRIEDMAN | 718 N. SIERRA DRIVE | | | | BEVERLY HILLS | CA | 90210-3524 |
| JOSHUA L COOPER | 3524 CAMPBELL AVENUE | | | | HONOLULU | HI | 96815-4307 |
| JOSHUA L GOOD | TOD DTD 10/24/2008 | 1202 W CAMPBELL | | | PHOENIX | AZ | 85013-2619 |
| JOSHUA L HAGERMAN | CGM IRA ROLLOVER CUSTODIAN | 10 DESERT BROOK ROAD | | | WRENTHAM | MA | 02093-1417 |
| JOSHUA L THOMPSON | 8281 PEMBROOK | | | | DETROIT | MI | 48221-1159 |
| JOSHUA LANDE | 4470 FIRST PLACE SOUTH | | | | ARLINGTON | VA | 22204-1317 |
| JOSHUA M YARMUSH & | THERESE H YARMUSH JT TEN | 25 OLYMPIA LANE | | | MONSEY | NY | 10952-2829 |
| JOSHUA M. KOEHLER | CGM ROTH IRA CUSTODIAN | 5 HONOR COURT | | | MADISON | WI | 53718-6965 |
| JOSHUA MEIER | CUST JUDY MEIER UTMA IN | 7545 BROADLEAF LANE | | | FISHERS | IN | 46038-1854 |
| JOSHUA MERRILL | 36 CARTIER DRIVE | THOROLD ON  L2V 4K9 | CANADA | | | | |
| JOSHUA MILLER | 3059 LYDIA LANE | | | | BELLMORE | NY | 11710-5321 |
| JOSHUA MORGEN LITTLE | 2600 NW 37 STREET | | | | BOCA RATON | FL | 33434-4404 |
| JOSHUA N MOORE | 4393 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| JOSHUA NATHANIEL SILVERMAN | 2 WHEELOCK RD | | | | SCARSDALE | NY | 10583-6933 |
| JOSHUA NORMANDIN | 25 PROSPECT ST | | | | SWANSEA | MA | 02777 |
| JOSHUA OLINDA | 2100 JONQUIL CT | | | | VIRGINIA BCH | VA | 23456-3555 |
| JOSHUA P BOWDEN | 3 GOOD SHEPHERD TERRACE | | | | ROSEMONT | PA | 19010-1301 |
| JOSHUA P GWINN | PO BOX 23 | | | | BLAIRSVILLE | PA | 15717 |
| JOSHUA P HOLEWINSKI | 1400 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1301 |
| JOSHUA PASCHEN | JACQULINE J PASCHEN JT TEN | 6531 W. BIGLER RD | | | LA CROSSE | IN | 46348-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSHUA PRITCHETT | 5048 BERRY REISTER RD | | | | BLAIRSVILLE | GA | 30512-7123 |
| JOSHUA QUANDT | 1354 HIGHLAND VIEW | | | | WEST BEND | WI | 53095-4524 |
| JOSHUA R DAVIS | 807 GARDENIA AVE | | | | ROYAL OAKS | MI | 48067-4402 |
| JOSHUA R FINK | PO BOX 47 | | | | ALPINE | NJ | 07620 |
| JOSHUA R HUDSON | RD 2 BOX 2F | | | | CLARKSVILLE | DE | 19970-9300 |
| JOSHUA R KONWINSKI | 2100 S OGDEN ST | | | | DENVER | CO | 80210-4523 |
| JOSHUA REED PLAISTED | 7 LEDGEWATER DR | | | | KENNEBUNK | ME | 04043-7748 |
| JOSHUA ROLAND | SARSEP-PERSHING LLC AS CUST | 237 VILLAGE SQUARE | | | WOODSTOCK | GA | 30188-7031 |
| JOSHUA ROSENSTEIN | MOSHAV SHORASHIM | D N MISGAV 20164 | ISRAEL | | | | |
| JOSHUA ROZBRUCH | 420 EAST 72ND ST | | | | NEW YORK | NY | 10021-4650 |
| JOSHUA RYAN ELLIS GDN OF | MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | PLAINFIELD | IN | 46168-7531 |
| JOSHUA S D CHUCK | 782 10TH AVE | | | | SAN FRANCISCO | CA | 94118-3611 |
| JOSHUA S. ROBERTS | 1121 OLD CARLISLE ROAD | | | | ASPERS | PA | 17304-9738 |
| JOSHUA SAWTELLE | 297 GRANNY KENT POND RD | | | | SHAPLEIGH | ME | 04076-3223 |
| JOSHUA SCHARF & | ARLENE SCHARF JT TEN | 9 BANFIELD ROAD | | | MIDDLETOWN | NJ | 07748-2542 |
| JOSHUA SCODEL | CUST SARAH A SCODEL | UTMA IL | 1005 E 60TH ST | | CHICAGO | IL | 60637-2775 |
| JOSHUA SILVERMAN | 3 PINECREST RD | | | | SCARSDALE | NY | 10583-6009 |
| JOSHUA SIMON | 7006 LONGWOOD DR | | | | BETHESDA | MD | 20817-2118 |
| JOSHUA SIMON & | RUTH SIMON JT TEN | 3660 OXFORD AVE | | | RIVERDALE | NY | 10463-1728 |
| JOSHUA TARZIERS | 40 MACY ST | | | | DAYTON | OH | 45415-3601 |
| JOSHUA TODD NEWHOUSE  AND | JEFFERY A NEWHOUSE | JT TEN WROS | 610 EAST ST | | THREE RIVERS | MI | 49093 |
| JOSHUA W DELNEGRO | 23 SUMNER TERRACE | | | | SPRINGFIELD | MA | 01108-2022 |
| JOSHUA W FRYER | 1969 SW PARK AVE APT 215 | | | | PORTLAND | OR | 97201-3172 |
| JOSHUA W PEMBERTON | 1714 HIGH QUEST DR | | | | COLUMBIA | MO | 65202-5603 |
| JOSHUA WAGNER | 90 TRANSYLVANIA ROAD | | | | ROXBURY | CT | 06783-2107 |
| JOSHUA WANDERER CUST | ALLISON PAIGE WANDERER UGMA NY | 2083 EAST 13TH STREET | | | BROOKLYN | NY | 11229-3303 |
| JOSHUA WESLEY SAMPLE | 206 ROGERS ST NE | STE 111 | | | ATLANTA | GA | 30317-1025 |
| JOSHUA ZVI YEHOSHUA WIETSCHNER | 521 GREEN PLACE | | | | WOODMERE | NY | 11598-1908 |
| JOSIA M CLABON | 269 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| JOSIAH CURRY & | LAWRENCENE J CURRY JT TEN | 4101 GRANDVIEW DR | | | FLUSHING | MI | 48433 |
| JOSIAH F REED JR | 3044 BOXWOOD DR | | | | MONTGOMERY | AL | 36111-1102 |
| JOSIAH LEE AUSPITZ | CGM PROFIT SHARING CUSTODIAN | 17 CHAPEL STREET | | | WEST SOMERVILLE | MA | 02144-1901 |
| JOSIAH SHUI-KING CHAN | HA-YIN CHAN | 5 GOLDHILL PLACE | SINGAPORE 308922 | SINGAPORE | | | |
| JOSIAH T SCHAER & | TIM SCHAER JT TEN | 36 SAMARITAN AVE | APT 2 | | ASHLAND | OH | 44805-3915 |
| JOSIAS TEUIRA & | TAPI TEUIRA & HLNE TEUIRA JT TEN | P K 33 700 COTE/MONTAGNE | 98712 PAPARA | TAHITI FRANCE | | | |
| JOSIE B CLARK | 3820 AZALEA DR | | | | JACKSON | MS | 39206-5104 |
| JOSIE B HUDDLESTON | 111 PINE ST | | | | TRUSSVILLE | AL | 35173-1022 |
| JOSIE D SMALLEY | PO BOX 263 | | | | WASHINGTON CRTHSE | OH | 43160-0263 |
| JOSIE L FERRER | 117 SANDPIPER DRIVE | | | | PITTSBURG | CA | 94565-2080 |
| JOSIE L LAWHORN | 204 HARPER RD SE | | | | ATLANTA | GA | 30315-7406 |
| JOSIE M TINCH | 107 ROBERTS LN | | | | CRAWFORD | TN | 38554-3416 |
| JOSIE MCCRAY | 4195 ATWOOD LN | | | | BRIDGEPORT | MI | 48722 |
| JOSIE N EAST | 1807 RYAN ST | | | | LAKE CHARLES | LA | 70601-6051 |
| JOSIE S MONROE | 66 LADDINS ROCK RD | | | | OLD GREENWICH | CT | 06870-1433 |
| JOSIE TOLER BILBO | 612 GLENWOOD DR | | | | PICAYUNE | MS | 39466-2426 |
| JOSIEPHINE WHITELAW | PO BOX 430973 | | | | PONTIAC | MI | 48343-0973 |
| JOSIF NASTOVSKI | 46051 RHODES DRIVE | | | | MACOMB | MI | 48044-4080 |
| JOSIP MILICH | 7418 W 59TH ST | | | | SUMMIT | IL | 60501-1418 |
| JOSIP PELOZA & | ROSE PELOZA JT TEN | 8321 STEEPLECHASE DR | | | MENTOR | OH | 44060-7658 |
| JOSLYN VICTOR PORTMANN | 107 EVERGREEN DR | | | | HARKER HEIGHTS | TX | 76548-1625 |
| JOSO CURKOVIC | 11362 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| JOSPEH HACKFORD | 50 JANE LN | | | | DEPEW | NY | 14043 |
| JOSPEH M NORQUAY | 1246 E 2ND ST | | | | LOVELAND | CO | 80537-5806 |
| JOSPEHINE CIARAVELLA | 125 ERIN LN | | | | EAST SETAUKET | NY | 11733 |
| JOSSUE LEONEL A SAMAYOA | LOTE 08 MANZANA H ZONA 16 RES | | | LAS FUENTES II GUATEMALA | | | |
| JOSUE TIRADO | 3144 SW ANN ARBOR RD | | | | PORT ST LUCIE | FL | 34953-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOUAQUIN ROJAS | 2770 N WINANS RD | | | | ALMA | MI | 48801-9680 |
| JOUENTINO MORENO | 1443 BENNETT AV | | | | FLINT | MI | 48506-3301 |
| JOUNG SOOK JUNG | 5985 CANADA WAY | BURNABY BC  V5E 3N9 | CANADA | | | | |
| JOVAN ILIC | 37654 MYRNA | | | | LIVONIA | MI | 48154-1419 |
| JOVANNAH SEWARD | 16524 EGO AVE | | | | EASTPOINTE | MI | 48021-4523 |
| JOVEN F SUMULONG & | MA LUZVIMINDA I SUMULONG JT TEN | 362 COURTNEY ARCH | | | VIRGINIA BEACH | VA | 23452-5702 |
| JOVITA G ALVARADO | 184 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3673 |
| JOVITA J RODRIGUEZ | 2076 DENBY DR | | | | WATERFORD | MI | 48329-3802 |
| JOVO P DIMIC | 21316 PRESTWICK | | | | HARPER WOODS | MI | 48225-2364 |
| JOW Y. LEW | FRANCES LEW JTWROS | 62 DONALD DRIVE | | | HASTING ON HUDSON | NY | 10706-0362 |
| JOWELL B SCOTT | 788 JUANITA DR | | | | CONCORD | NC | 28027 |
| JOWELL B SINGLETARY | 788 JUANITA DR | | | | CONCORD | NC | 28027-9400 |
| JOY A COHEN | TR JOY ANNE BASHLOW-COHEN LIVING | TRUST UA 10/15/98 | 5454 MARSH HAWK WAY | | COLUMBIA | MD | 21045-2246 |
| JOY A COUCH | BOX 52 | | | | PITSBURG | OH | 45358-0052 |
| JOY A FINCH | 2231 THISTLEWOOD | | | | BURTON | MI | 48509-1241 |
| JOY A FISHER FAMILY TRUST A | UAD 06/24/98 | JOY A FISHER TTEE | 15595 RIM OF THE VALLEY | | VALLEY CENTER | CA | 92082-4645 |
| JOY A JOSEPH | 10855 OKEMOS ROAD | | | | PORTLAND | MI | 48875-8802 |
| JOY A LEET TTEE | JOY A LEET REVOC LIV TRUST | U/A/D 05/03/00 | 3611 WILDCAT RUN | | LAKELAND | FL | 33810-6749 |
| JOY A PARKER | 72 DUNLAP CIR | | | | OXFORD | MI | 48371-5208 |
| JOY A REAM | 9454 MARINA DR | | | | WHITE LAKE | MI | 48386-2486 |
| JOY A RIMPAU | 5998 EVERETT LANE | | | | EAST LANSING | MI | 48823-7753 |
| JOY A SMITH | 1320 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| JOY A STANIECKI | 5008 TROPICAL RIDGE CT | | | | LAS VEGAS | NV | 89130-7253 |
| JOY A SWIGER | 1122 WINTER CHERRY LN | | | | VICKSBURG | MI | 49097-9486 |
| JOY A THOMAS | 2609 GARFIELD | | | | BAY CITY | MI | 48708-8604 |
| JOY ANN BARTH | 2797 BANYAN TREE LANE | | | | HEMET | CA | 92545-7767 |
| JOY ANN BOWYER ALDRICH | 33822 SILVER LANTERN ST | | | | DANA POINT | CA | 92629-2352 |
| JOY ANN FLEMING | 9886 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-9622 |
| JOY ANN GOODWIN | CGM IRA CUSTODIAN | 312 SKYLARK CIR. | | | GREER | SC | 29650-3126 |
| JOY ANN MOORE | 41 TREFUSIS ST | PORT HOPE ON  L1A 3P5 | CANADA | | | | |
| JOY ANN RYON & | SUZANNE K JOHNSON & KATHLEEN J NEWBY & | BETH E KENNEDY & | ROBERT H SULLIVAN JR JT TEN | 668 E LAKE 16 DR | ALLEGAN | MI | 49010-9720 |
| JOY ATKINS | PO BOX 671 | | | | LINDEN | CA | 95236-0671 |
| JOY B KILBURN | 3286 WAYNESVILLE ROAD | | | | MORROW | OH | 45152 |
| JOY B MURAWSKI & | DAVID P MURAWSKI | TR JOY B MURAWSKI TRUST | UA 02/02/02 | 1007 SOUTH GRANDVIEW | LAKE FOREST | IL | 60045-4006 |
| JOY BAILEY HILL | 5471 DENT AVE | | | | SAN JOSE | CA | 95118-3412 |
| JOY BASS SASSER | 104 BLALOCK ROAD | PO BOX 715 | | | LUCAMA | NC | 27851-0715 |
| JOY BORDIN | 320 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1615 |
| JOY BUTLER LHOTA | CUST RACHEL ELIZABETH LHOTA UGMA | PA | R R 2 BOX 12 | | CLEARFIELD | PA | 16830-9765 |
| JOY BUTLER LHOTA | CUST JOHN WILLIAM LHOTA UGMA PA | R R 2 BOX 12 | | | CLEARFIELD | PA | 16830-9765 |
| JOY C CHAO | 9 DARBY LN | | | | PISCATAWAY | NJ | 08854-5168 |
| JOY C GEIS | 3401 CRISSEY RD | | | | MONCLOVA | OH | 43542-9573 |
| JOY COLLINS | 2219 HUNTER ST | | | | FORT MYERS | FL | 33901-7228 |
| JOY D HUFFINES | 1452 MIDDLE WAY | | | | ARNOLD | MD | 21012-2429 |
| JOY D SIMPSON | PO BOX 174 | | | | COLD SPRING HARBOR | NY | 11724-0174 |
| JOY D SPEARS | 3517 MARSHALL RD | | | | DAYTON | OH | 45429 |
| JOY DECLAUDIO | 267 BRUNAZZI ROAD | | | | IRWIN | PA | 15642-4957 |
| JOY DELATOUR REESE | 1681 W 116TH CT | | | | DENVER | CO | 80234-2611 |
| JOY E BAIER | 4606 KINGS LANDING LN | | | | KATY | TX | 77494-4894 |
| JOY E CONNORS | 232 PINNACLE DR | | | | LAKE ORION | MI | 48360-2480 |
| JOY E DOOLEY | 4007 S E 12TH | | | | DEL CITY | OK | 73115-2219 |
| JOY E HILBURT | PO BOX 150638 | | | | CAPE CORAL | FL | 33915-0638 |
| JOY E ROBINSON & | RONALD A ROBINSON JT TEN | 4610 STILLWELL | | | LANSING | MI | 48911-2837 |
| JOY E SELLERS | PO BOX 990 | STATION F | TORONTO ON  M4Y 2N9 | CANADA | | | |
| JOY EATON | 730 N 85 ST #103 | | | | SEATTLE | WA | 98103-3837 |
| JOY EBENHOEH | PO BOX 316 | | | | NEW LOTHROP | MI | 48460-0316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOY ELIZABETH BROOKS | 1570 NW 133RD ST | | | | MIAMI | FL | 33167-1641 |
| JOY EUBANKS | CUST JILL L EUBANKS U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 6700 LARCHMONT DR APT 206 | | CLEVELAND | OH | 44124 |
| JOY EUBANKS | CUST BETH E EUBANKS U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 6700 LARCHMONT DR | APT 206 | CLEVELAND | OH | 44124 |
| JOY EXPORTS IMPORTS & INVEST- | MENTS CORP | PO BOX 600-A | | | SAN ANTONIO | TX | 78292-0601 |
| JOY F ALLISON | 1305 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| JOY F ARNOLD | 6648 COOL SPRINGS RD | | | | THOMPSON STATION | TN | 37179-9209 |
| JOY F IZZI | 331 TERRY RD | | | | SMITHTOWN | NY | 11787-5510 |
| JOY F MILES | PO BOX 86 | | | | PAXINOS | PA | 17860-0086 |
| JOY FAWN OLSON | P O BOX 786 | | | | FERNANDINA | FL | 32035 |
| JOY G CUTTER & | JEFFREY S CUTTER JT TEN | 32774MCCONNELL COURT | | | WARREN | MI | 48092-3111 |
| JOY G EIB | 7297 HARVEST LN | | | | MECHANICSVLLE | VA | 23111-3438 |
| JOY G H KEEDY | 646 A ONONDAGA LANE | | | | STRATFORD | CT | 06614-8321 |
| JOY H GURRIE | 20 OCEAN DRIVE | | | | IPSWICH | MA | 01938-1466 |
| JOY H SHELTON | 22681 US HWY 331 | | | | LAPINE | AL | 36046-7348 |
| JOY HILL | 1205 FORBES PL | | | | EL DORADO HILLS | CA | 95762-5302 |
| JOY HOFFMAN | C/O STANDARD OIL | STANDARD FUEL | 299 BISHOP AVE | | BRIDGEPORT | CT | 06610-3056 |
| JOY HUDSON DUARTE | CUST MAREAN DUARTE UGMA TX | 4229 OKEEFE DR | | | EL PASO | TX | 79902-1317 |
| JOY HUDSON DUARTE | CUST LILIA PATRICIA DUARTE UGMA TX | 4229 O'KEEFE DRIVE | | | EL PASO | TX | 79902-1317 |
| JOY J SLATTERY | 389 REED ST | | | | SHARON | PA | 16146-2396 |
| JOY JACKOWSKI | 520 E WHIPP RD | | | | DAYTON | OH | 45459-2156 |
| JOY JAMES BRENNAN | PO BOX 492727 | | | | KEAAU | HI | 96749-2727 |
| JOY JENKINS BAYNES | 8422 FORGE ROAD | | | | RICHMOND | VA | 23228-3142 |
| JOY JONES | 10406 LAUREL HILL CV | | | | AUSTIN | TX | 78730-1416 |
| JOY K GALENTINE | 2601 OLD TOLL RD | | | | JACKSON | MO | 63755-3007 |
| JOY K JOHNSEN | 11872 HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4459 |
| JOY K MEYERS | 908 CORNELL RD | | | | KOKOMO | IN | 46901-1572 |
| JOY L AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| JOY L BEATON & | RICHARD D BEATON JT TEN | 5728 NORTH 40TH LANE | | | PHOENIX | AZ | 85019 |
| JOY L BOOTS & | CAREL H BOOTS JT TEN | 2717 HAINES RD | | | LAPEER | MI | 48446-8346 |
| JOY L BRIDGES | 7313 NORMANDY RD | | | | FORT WORTH | TX | 76112-5341 |
| JOY L BULLINGTON | 26221 W CHICAGO | | | | REDFORD | MI | 48239-2163 |
| JOY L FALLARO | 570 EAST DRIVE | | | | BRUNSWICK | OH | 44212-2108 |
| JOY L FOURMAN | C/O ELIZABETH FOURMAN | 3503 LOVESIDE TE | | | LANSING | MI | 48917-4336 |
| JOY L HART & | JERRY S CRANE JT TEN | 2473 OAKRIDGE DR | | | FLINT | MI | 48507-6213 |
| JOY L KLANG | 3833 MADISON | | | | BROOKFIELD | IL | 60513-1561 |
| JOY L KLANG & | DICK-ROY KLANG JT TEN | 3833 MADISON AVE | | | BROOKFIELD | IL | 60513-1561 |
| JOY L MANTHEY | 1496 MC KAIL RD | | | | LEONARD | MI | 48367-1426 |
| JOY L PETER | 18 SHORELINE DR | | | | FOXBOROUGH | MA | 02035-1115 |
| JOY L ST JOHN | 3108 S CHESTER ROAD RTE 2 | | | | CHARLOTTE | MI | 48813-9510 |
| JOY L ST JOHN & | RICHARD E ST JOHN JT TEN | 3108 S CHESTER ROAD R 2 | | | CHARLOTTE | MI | 48813-9510 |
| JOY L STARKS & | FRED C STARKS JT TEN | 10050 N CTY RD 800 E | | | BROWNSBURG | IN | 46112 |
| JOY L WALKER | 3018 GOLF CREST LN | | | | WOODSTOCK | GA | 30189-8196 |
| JOY LE VON SODER | 12204 NOLAND RD | | | | OVERLAND PARK | KS | 66213-5007 |
| JOY LEE YAW | 1357 YELLOWWOOD | | | | COLUMBUS | OH | 43229-4414 |
| JOY LEROY | APT 2104 | 2100 S OCEAN LANE | | | FORT LAUDERDALE | FL | 33316-3827 |
| JOY LOUISE EASTMAN | 119 NANTUCKET DRIVE | | | | CHERRY HILL | NJ | 08034-3362 |
| JOY LYNN BARTON & | KIRK A BARTON JT TEN | 3731 WINDING TRAL LANE | | | HOFFMAN EST | IL | 60192 |
| JOY LYNN BULLINGTON & | LARRY G BULLINGTON JT TEN | 26221 W CHICAGO | | | REDFORD | MI | 48239-2163 |
| JOY M LEFFLER-SHEPARDSON | 22016 EMILY LN | | | | FRANKFORT | IL | 60423-7816 |
| JOY M MARTIN | 303 KRISTINA COURT | | | | CENTERVILLE | OH | 45458-4127 |
| JOY M RICHTER & | ALLEN R RICHTER & | ALEXANDRA L COTTRELL JT TEN | 1401 SE HANPDEN RD | | BARTLESVILLE | OK | 74006-7309 |
| JOY M RODEN | 1618 MONTEREY LN | | | | JANESVILLE | WI | 53546-5756 |
| JOY M WILSON | 4536 VARNEY AVE | | | | DAYTON | OH | 45420-3137 |
| JOY MARSHALL | CUST MARTIN GREENWOOD | UTMA NJ | 70 MORRISON RD | | SPRINGFIELD | NJ | 07081-1129 |
| JOY N RIGOT | 148 COVENTRY RD | | | | DECATUR | GA | 30030 |
| JOY NORMAN REFO | 3274 KEY ST NE | | | | MARIETTA | GA | 30066-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOY O'BRIEN & | KEVIN O'BRIEN JT TEN | 3246 ROCKY AVE | | | SPRING HILL | FL | 34609-3171 |
| JOY P MC FADIN | 2825 AVENHAM SW AV | | | | ROANOKE | VA | 24014-1528 |
| JOY P TAYLOR | 807 ELLYNN DR | | | | CARY | NC | 27511-4618 |
| JOY PETERSON | 3310 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063 |
| JOY R PHILLIPS | 36 MISTY MORN LANE | | | | TRENTON | NJ | 08638-1824 |
| JOY R POWIS | TR UA 12/19/96 | 1111 WILLOW STREET | | | GRAND LEDGE | MI | 48837-2132 |
| JOY RENEE LUKE | 2071 THRIFT RD | | | | BURKBURNETT | TX | 76354-5328 |
| JOY ROSENBLOOM | 1901 JF KENNEDY BLVD | APT 1907 | | | PHILADELPHIA | PA | 19103-1515 |
| JOY RUTH BUTLER | 2913 SHORELINE DR | | | | BURLESON | TX | 76028-8305 |
| JOY S DINGEE & DAVID A | DINGEE | TR DINGEE FAMILY TRUST | UA 9/05/97 | 3008 MOULTRIE WAY | THE VILLAGES | FL | 32159-7550 |
| JOY S GILBANK | PO BOX 270 | | | | FARMINGTON | ME | 04938-0270 |
| JOY S HUDSON | 582 SEABROOK COVE ROAD | | | | JACKSONVILLE | FL | 32211-7184 |
| JOY S MANOLIS | 5593 CLINTON ST | | | | ERIE | PA | 16509-2540 |
| JOY S. GILBERT | 20 WINCHESTER DR. | | | | LEXINGTON | MA | 02420-2417 |
| JOY S. GILBERT EXECS | ESTATE OF RICHARD J. GILBERT | 20 WINCHESTER DRIVE | | | LEXINGTON | MA | 02420-2417 |
| JOY ST LEDGER | 22 BLOOMFIELD ST | | | | SKOWHEGAN | ME | 04976-1108 |
| JOY T MARSH IND EX UW | RUBY G TUCKER | 418 HILLVIEW DR | | | MARBLE FALLS | TX | 78654 |
| JOY TALLEY | 305 MONCRIEF AVE | | | | GOODLETTSVILLE | TN | 37072-1531 |
| JOY V DAVIS | 76 INTERVALE | | | | ROCKVILLE CENTER | NY | 11570-4516 |
| JOY W ARNOLD | 1100 HENSON AVE | | | | T OR C | NM | 87901 |
| JOY W SVEC | 5804 KNOWLES DRIVE | | | | ROANOKE | VA | 24018-4740 |
| JOY W SVEC & | WILLIAM J SVEC JT TEN | 5804 KNOWLES DR | | | ROANOKE | VA | 24018-4740 |
| JOY WIMBERLEY ORTON | 7800 SOUTHWEST PKWY #212 | | | | AUSTIN | TX | 78735 |
| JOY X TAYLOR | 923 COLWYN RD | | | | RYDAL | PA | 19046-3404 |
| JOYA L SHEPARD | 1592 DOCILE DR | | | | ROCHESTER | MI | 48306-0550 |
| JOYCE A ALBERTS | TR ALBERTS FAMILY TRUST | UA 04/11/94 | 2250 W GOLF RD | APT 222 | HOFFMAN EST | IL | 60169-1112 |
| JOYCE A ARMSTRONG | 421 S WILSON ST | | | | VICKSBURG | MI | 49097-1348 |
| JOYCE A AWAD | 39856 PINEBROOK | | | | STERLING HEIGHTS | MI | 48310-2435 |
| JOYCE A BAILEY | 2220 HIGH ST | APT 603 | | | CUYAHOGA FLS | OH | 44221-2855 |
| JOYCE A BARR & | DANIEL R BARR JT TEN | 3645 KINGSWOOD CT | | | CLERMONT | FL | 34711-6905 |
| JOYCE A BAUER | TR UA 08/17/90 JOYCE A | BAUER | 1111 MONROE AVE | | SAINT CLOUD | FL | 34769-6714 |
| JOYCE A BEARDEN | PO BOX 791316 | | | | NEW ORLEANS | LA | 70179 |
| JOYCE A BEEBE | 433 VANLAWN | | | | WESTLAND | MI | 48186-4517 |
| JOYCE A BENHAM | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094-1120 |
| JOYCE A BENNETT | FRIESBURG RD BOX 165 | | | | ALLOWAY | NJ | 08001-0165 |
| JOYCE A BERZINS | 709 KRIS CT | | | | LOS ALAMOS | NM | 87544-3530 |
| JOYCE A BLONSKIJ | SIMPLE IRA-PERSHING LLC CUST | 107 FOXRIDE DR | | | FOLSOM | CA | 95630-1806 |
| JOYCE A BLOOM | STEVEN BLOOM TTEE | U/A/D 10/02/01 | FBO JOSHUA BLOOM | 51 BELMONT DRIVE N | ROSLYN HEIGHTS | NY | 11577-2715 |
| JOYCE A BLUNT | PO BOX 20159 | | | | INDIANAPOLIS | IN | 46220-0159 |
| JOYCE A BOEBERITZ | 8350 PLUMBROOK RD | APT 150 | | | STERLING HTS | MI | 48313-4760 |
| JOYCE A BORELLI | 47-15 167TH ST | | | | FLUSHING | NY | 11358-3713 |
| JOYCE A BRADSHAW | 1341 BYAL AVE | | | | FINDLAY | OH | 45840-1515 |
| JOYCE A BROOKS | 6951 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85219-3327 |
| JOYCE A BROWN | 11058 SPENCER DRIVE | | | | BRIGHTON | MI | 48836-8519 |
| JOYCE A BROWN | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| JOYCE A BROWN | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 |
| JOYCE A BRYANT | C/O JOYCE A MCCOY | 4046 TWIN LAKES CIRCLE | | | CLAYTON | OH | 45315-8758 |
| JOYCE A CADEZ | 19609 HARMAN | | | | MELVINDALE | MI | 48122-1690 |
| JOYCE A CALLEN | 3 WHITTLEBURY DR | | | | ROCHESTER | NY | 14612-6102 |
| JOYCE A CAMERON | 13622 N 12TH PL | | | | PHOENIX | AZ | 85022-4968 |
| JOYCE A CARPENTER | 1416 SE 21ST ST | | | | CAPE CORAL | FL | 33990-4600 |
| JOYCE A CARR LIVING TRUST | UAD 03/26/98 | JOYCE A CARR TTEE | 1066 WASHINGTON CIRCLE | | NORTHVILLE | MI | 48167-1005 |
| JOYCE A CATOR & | WILLIAM F CATOR JT TEN | 180 FORGE ROAD | | | RIVERSIDE | NJ | 08075 |
| JOYCE A CAYSON & | KAREN LYNN GUMINSKI JT TEN | 7700 NORTH DEWITT | | | ST JOHNS | MI | 48879-9423 |
| JOYCE A CHAMBERS | 1407 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505-1288 |
| JOYCE A CLARK | 7025 NW 131ST TER | | | | OKLAHOMA CITY | OK | 73142-6049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE A CLOUD | 3006 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| JOYCE A COOK | 620 HOLLY LANE | | | | KOKOMO | IN | 46902-3331 |
| JOYCE A CRAIG | 15920 PLYMOUTH DR | | | | CLINTON TWP | MI | 48038-1048 |
| JOYCE A CRAVENER | 161 MCKINSTRY HILL RD | | | | APOLLO | PA | 15613-8037 |
| JOYCE A DARROW | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| JOYCE A DAUGHERTY | 111 EGGERS STREET | | | | CAMPBELLSVILLE | KY | 42718-1009 |
| JOYCE A DEMAND | 3865 PINE ST | | | | GLENNIE | MI | 48737 |
| JOYCE A DENEBRINK | 810 GONZALEZ DR 5D | | | | SAN FRANCISCO | CA | 94132-2223 |
| JOYCE A DICKEY | 9284 GOURMET LANE | | | | LOVELAND | OH | 45140-9349 |
| JOYCE A DOLAN | 1765 GAP CREEK RD | | | | ELIZABETHTON | TN | 37643-5760 |
| JOYCE A DULL | TR JOYCE A DULL TRUST | UA 09/25/98 | 3007C CEDAR CREST DRIVE | | INDEPENDENCE | MO | 64057-1953 |
| JOYCE A ELMORE | 708 E ALTO RD | | | | KOKOMO | IN | 46902-4390 |
| JOYCE A EUBANK & | LAREY S EUBANK JT TEN | 10202 FALLING TREE WAY | | | LOUISVILLE | KY | 40223-3739 |
| JOYCE A EVANS | 4305 HARVARD DR SE | | | | WARREN | OH | 44484-4809 |
| JOYCE A FERGUSON | 109 W LOWRY | | | | W CARROLLTON | OH | 45449-1751 |
| JOYCE A FERRARI | 675 MAIN STREET | | | | S GLASTONBURY | CT | 06073-3121 |
| JOYCE A FLINN | 2711 LONGVIEW | | | | SAGINAW | MI | 48601-7068 |
| JOYCE A FRIAS | 9402 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| JOYCE A GARRETT | 1018 SUGAR PINE DR | | | | ANDERSON | IN | 46012 |
| JOYCE A GATES | 1918 COLLINS SE | | | | GRAND RAPIDS | MI | 49507-2524 |
| JOYCE A GLASSER | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3502 |
| JOYCE A GLYNN | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| JOYCE A GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| JOYCE A GRAY | 697 HIGHLAND HILLS DR | | | | HOWARD | OH | 43028-9436 |
| JOYCE A GUEBERT | 8800 DYER DRIVE | | | | WORDEN | IL | 62097-1908 |
| JOYCE A HALE | 5317 PASS CT | | | | SUGAR HILL | GA | 30518-7700 |
| JOYCE A HALLOND | 9115 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3365 |
| JOYCE A HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951-8544 |
| JOYCE A HARTENSTINE | 232 HOMESTEAD VILLAGE | | | | WARWICK | NY | 10990-4220 |
| JOYCE A HARTSELL | 6753 KITSON DR N E | | | | ROCKFORD | MI | 49341-9423 |
| JOYCE A HEAD | C/O JOYCE A LEE | 16832 N 150 E | | | SUMMITVILLE | IN | 46070-9117 |
| JOYCE A HOLLANSHED | 220 BRADNER ROAD | | | | NORTHWOOD | OH | 43619-2006 |
| JOYCE A HOUSER | 1295 MUEHLEISEN RD | | | | MONROE | MI | 48162-9710 |
| JOYCE A HUDNELL | 2785 DEFOREST RD SE | | | | WARREN | OH | 44484-4012 |
| JOYCE A HULM | 498 MAIN ST | | | | AMESBURY | MA | 01913-4211 |
| JOYCE A HULSMAN | CUST JASON A HULSMAN | UTMA IN | 5173 E STATE RD 164 | | JASPER | IN | 47546-9342 |
| JOYCE A JACOBS & | RICHARD J JACOBS JT TEN | 16445 W MONTEVERDE LANE | | | SURPRISE | AZ | 85374 |
| JOYCE A JAMES | CUST BRIAN S JAMES | UTMA OH | 4927 OAKLAWN DR | | CINCINNATI | OH | 45227-1409 |
| JOYCE A JAVENS | TR JOYCE A JAVENS REVOCABLE | LIVING TRUST UA 12/12/01 | 3200 ESSEX | | TROY | MI | 48084-2704 |
| JOYCE A JETER | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| JOYCE A KARHOFF | TR JOYCE KARHOFF REVOCABLE LIVING | TRUST UA 9/09/05 | 7451 COUNTRY MEADOW DR | | SWARTZ CREEK | MI | 48473-1485 |
| JOYCE A KAUFMAN | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014-1900 |
| JOYCE A KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718-3799 |
| JOYCE A KELLEY | 5725 SOUTH STONY LAKE ROAD | | | | JACKSON | MI | 49201-9210 |
| JOYCE A KING & | DONNA A KING-MIMMS JT TEN | 155 E 51 ST APT 12B | | | BROOKLYN | NY | 11203-2314 |
| JOYCE A KRAATZ | TR UA 01/15/93 JOYCE A KRAATZ | REVOCABLE LIVING TRUST | 19300-24 MILE RD | | MACOMB | MI | 48042 |
| JOYCE A KRENZ | 26673 280TH AVENUE | | | | SLEEPY EYE | MN | 56085-4119 |
| JOYCE A KRUCKOWSKI | 4475 SO REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| JOYCE A LANDON & | JUDY K HIRZEL JT TEN | 2523 W WEBSTER RD | | | ROYAL OAK | MI | 48073-3740 |
| JOYCE A LEE | 200 BROOLHILL DR | | | | GAHANNA | OH | 43230-1760 |
| JOYCE A LEGG | 244 RIVER DALE AVE | | | | BACAVILLE | CA | 95687-6421 |
| JOYCE A LITTLE | 1 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| JOYCE A LITTLEFIELD | 3249 WOODS RD | | | | LESLIE | MI | 49251-9516 |
| JOYCE A LOOK | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| JOYCE A LOPOSSA | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| JOYCE A MAC DONALD | 40085 WOODSIDE DR S | | | | NORTHVILLE | MI | 48167-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE A MALMGREN | 30132 UNDERWOOD | | | | WARREN | MI | 48092-4857 |
| JOYCE A MANCOUR | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064-5394 |
| JOYCE A MANTEY | 64516 E N PARK DRIVE | | | | CONSTANTINE | MI | 49042-9658 |
| JOYCE A MARTENS TTEE | HAROLD J MARTENS TTEE | U/A/D 11-15-2006 | FBO JOYCE A MARTENS TRUST | 6525 RIDGEVIEW DRIVE | EDINA | MN | 55439-1234 |
| JOYCE A MATSON | 3142 HEBRON RD | | | | SAINT MARYS | WV | 26170 |
| JOYCE A MATTHEWS | 440 EAST RIDGE ST | | | | MARQUETTE | MI | 49855-4215 |
| JOYCE A MAY | TR VIETTA J FIORPISELLI | TESTAMENTARY TRUST | 185 HIGH STREET NE | | WARREN | OH | 44481-1219 |
| JOYCE A MC CLINTOCK | 200 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| JOYCE A MCCARTHY & | GLEN G MCCARTHY JT TEN | 70 MAPLE AVE | PO BOX 15 | | MIDDLEBURGH | NY | 12122-0015 |
| JOYCE A MIDDLETON | 700 W ORCHARD LANE | | | | GREENWOOD | IN | 46142-3030 |
| JOYCE A MILLER DEWEY | 9628 MORSE LAKE AVE | | | | ALTO | MI | 49302-9633 |
| JOYCE A MILLS | ATTN JOYCE A DUCOLON | 10953 50TH AVE | | | EVART | MI | 49631-8191 |
| JOYCE A MOORE | 1727 W 45TH ST | | | | ERIE | PA | 16509-1183 |
| JOYCE A MORGAN | 452 W SR128 | | | | ALEXANDRIA | IN | 46001-8394 |
| JOYCE A MYERS | 1754 N FAIRVIEW LANE | | | | ROCHESTER | MI | 48306-4020 |
| JOYCE A NICHOLSON | 201 WARFIELD ROAD | | | | NEWARK | DE | 19713-2719 |
| JOYCE A NUNN | 799 ORCHARD GLENN CT | | | | COLUMBUS | OH | 43228-2721 |
| JOYCE A PASCHALL | 29 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2629 |
| JOYCE A PERRY | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| JOYCE A PIATTI | 363 MONTERCRISTO CT | | | | SEVERN | MD | 21114 |
| JOYCE A PLAYTER | 1352 HILLSIDE DRIVE | | | | WAUKESHA | WI | 53186-8110 |
| JOYCE A POLI | 3521 RUSSELL THOMAS LANE | | | | DAVIDSONVILLE | MD | 21035-2522 |
| JOYCE A POWERS | CUST DALLAS P POWERS UGMA OH | ROUTE 48 8721 N ST | | | WAYNESVILLE | OH | 45067 |
| JOYCE A POWERS | CUST TAMMYRA L POWERS UGMA OH | ROUTE 48 8721 N ST | | | WAYNESVILLE | OH | 45067 |
| JOYCE A QUICK | 210 LIPPERSHEY COURT | | | | CARY | NC | 27513-5665 |
| JOYCE A RAO | 9241 SPATTERDOCK COURT | | | | LAKELAND | FL | 33810-2345 |
| JOYCE A RICCI | 101FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| JOYCE A ROARK | 231 CHAMBERLIN DR | | | | HAMILTON | OH | 45013-2117 |
| JOYCE A ROBERTS | 1340 BLOSSOM ST R | | | | GRAND RAPIDS | MI | 49508 |
| JOYCE A ROBINSON AND DONOVAN L | ROBINSON TTEE DONOVAN L AND | JOYCE A ROBINSON REV LIVING | TRUST DTD 02/14/2006 | 2079 E ST RD 42 | MOORESVILLE | IN | 46158-6027 |
| JOYCE A RYBAK & | ROBERT C RYBAK & | RONALD RYBAK & | STACEY SMORCH JT TEN | 38772 S MCKENZIE POINT RD | DRUMMOND IS | MI | 49726 |
| JOYCE A RYBAK & | HEATHER BOWYER & | LAURA RYBAK & | KELLY UHRICH JT TEN | 38772 S MCKENZIE POINT RD | DRUMMOND IS | MI | 49726 |
| JOYCE A SALAMY | 10403 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602-2805 |
| JOYCE A SATCHELL | 3498 BEAR CANYON CIRCLE | | | | SEDALIA | CO | 80135-8404 |
| JOYCE A SCHLAIRE | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014-1900 |
| JOYCE A SCOTT | ATTN JOYCE ECHTLER | 111 FOX RUN RD | | | MARS | PA | 16066-4033 |
| JOYCE A SHELTON | 1156 AUTUMN DRIVE | | | | MORRESVILLE | IN | 46158-2025 |
| JOYCE A SOLOMON | 216 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1878 |
| JOYCE A STODDARD | ATTN DIANE CUNNINGHAM | 2690 KAMELANI LOOP #B | | | MAKAWAO | HI | 96768-8743 |
| JOYCE A SWARTZ & | KATHERINE R SWARTZ JT TEN | 43728 VINTAGE OAK DR | | | STERLING HEIGHTS | MI | 48314-2059 |
| JOYCE A TEIKE | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1833 |
| JOYCE A THURN SHIRLEY THURN & | ROBERTA THURN JT TEN | 17264 VILLAGE DR | | | REDFORD | MI | 48240-1694 |
| JOYCE A TOMECKO | 3595 POST RD | APT 2212 | | | WARWICK | RI | 02886-7002 |
| JOYCE A TOWNE | 1329 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| JOYCE A TUCKERMAN | 1514 CANTERBURY STREET | | | | ADRIAN | MI | 49221-1856 |
| JOYCE A WHITE | 441 ADAMS ST | | | | JEFFERSON | OH | 44047-1001 |
| JOYCE A WIGTON | 127 W MUNTZ AVE | | | | BUTLER | PA | 16001-3324 |
| JOYCE A WINSTON | 2950 JACKTAR AVE | | | | OXNARD | CA | 93035 |
| JOYCE A WOOD | 1150 TOLLIS PKWY #125 | | | | BROADVIEW HGTS | OH | 44147-1864 |
| JOYCE A WOODHEAD | 7 ODIN CRES | AURORA ON  L4G 3T3 | CANADA | | | | |
| JOYCE A WOODHEAD | 7 ODIN CRESCENT | AURORA ON  L4G 3T3 | CANADA | | | | |
| JOYCE A WORKMAN | 4038 VIA ENCINAS | | | | CYPRESS | CA | 90630-3432 |
| JOYCE A WURR | 6714 E DUTCH CREEK | | | | HIGHLAND RANCH | CO | 80126 |
| JOYCE A. BLOOM & | STEVEN H. BLOOM TTEES | FBO ROBERT B. BLOOM | 2004 TRUST DTD 10/01/04 | 51 BELMONT DRIVE NORTH | ROSLYN HEIGHTS | NY | 11577-2715 |
| JOYCE A. GRIESSER AND | MICHAEL E. GRIESSER JTWROS | 15 NICHOLLS STREET | | | LOCKPORT | NY | 14094 |
| JOYCE A. JOHNSON | CGM IRA CUSTODIAN | 21 SIDNEY DRIVE | | | INDEPENDENCE | KY | 41051-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE A. ORTON | 6113 FORGE DRIVE | | | | MORRISVILLE | PA | 19067-5210 |
| JOYCE ADESSA & | CAROLYN ADESSA & | LOUIS J ADESSA & | JOAN ADESSA JT TEN | 29-50 167 STREET | FLUSHING | NY | 11358-1511 |
| JOYCE ALEO TTEE | FBO JOYCE ALEO REV LVG TR | U/A/D 12/01/03 | 23117 PINETREE CIRCLE | | MACOMB | MI | 48042-5355 |
| JOYCE ANDERSON | 10328 LOQUAT DR | | | | PORT RICHEY | FL | 34668-3127 |
| JOYCE ANDRUS WAINWRIGHT | 2807 PAGE PL | | | | MONTGOMERY | AL | 36116-3142 |
| JOYCE ANN ANDERSON | 23 WHALLON AVE | | | | MAYVILLE | NY | 14757 |
| JOYCE ANN BLACK | 3730 MARRISON PLACE | | | | INDIANAPOLIS | IN | 46205-2540 |
| JOYCE ANN BRICE | CGM IRA CUSTODIAN | 23836 RICAUDS BRANCH ROAD | | | CHESTERTOWN | MD | 21620-4515 |
| JOYCE ANN GARRELTS ROGERS | 7386 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4735 |
| JOYCE ANN HARKNESS | C/O JOYCE ANN BROWN | 3069 HULL RD | | | LESLIE | MI | 49251-9556 |
| JOYCE ANN HINES | 430 DEEDS AVENUE | | | | DAYTON | OH | 45404 |
| JOYCE ANN KRINITSKY | 11 FAIRVIEW AVENUE | | | | TERRYVILLE | CT | 06786-6331 |
| JOYCE ANN KUSPA | CUST KARL RAYMOND KUSPA UGMA MI | 32217 KNAPP | | | WARREN | MI | 48093-1094 |
| JOYCE ANN MARTEN | 102 BUENA VISTA DR | | | | DEKALB | IL | 60115-1015 |
| JOYCE ANN PEARSON & | RICHARD E PEARSON JT TEN | 5935 BRADFORD LANE | | | LANSING | MI | 48917-1206 |
| JOYCE ANN PEDEN | 30832 CTY TD 61 | | | | MOFFAT | CO | 81143 |
| JOYCE ANN RUBIN | 25 WEST 13TH ST #2KS | | | | NEW YORK | NY | 10011-7904 |
| JOYCE ANN SEARS | 10627 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 |
| JOYCE ANN STOCKER | 1015 S 16TH ST | | | | COSHOCTON | OH | 43812-2711 |
| JOYCE ANN TOBIN | 58 HILLSIDE ST | | | | MILTON | MA | 02186-5218 |
| JOYCE ANN VERGA | 2552 NE TURNER AV | APT 11 | | | ARCADIA | FL | 34266-5411 |
| JOYCE ANN WARE | 3041 E MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-8991 |
| JOYCE ANNA COLE | 426 CYPRESS DR | | | | OXFORD | MI | 48371-5093 |
| JOYCE ANNE GEORGE | 31 STAR RTE RD | | | | ELKTON | MD | 21921-3228 |
| JOYCE ARMETTA | 2109 BUELL DR | | | | FALLSTON | MD | 21047-2025 |
| JOYCE ARMSTRONG | 10518 MILLS ACRE CIRCLE | | | | RANCHO CORDOVA | CA | 95843 |
| JOYCE B AMES & | PAUL H AMES JT TEN | 100 PARK LANE CIRCLE | | | LOCKPORT | NY | 14094-4749 |
| JOYCE B BALDWIN | 50 OAK ST | | | | HALLSBORO | NC | 28442-9082 |
| JOYCE B BRAGDON | CUST ASHLEY OSTHEIMER UTMA OH | 74 HURON ST | PO BOX 313 | | MILAN | OH | 44846-0313 |
| JOYCE B BRAGDON | CUST KAITLYN OSTHEIMER UGMA OH | 74 HURON ST | PO BOX 313 | | MILAN | OH | 44846-0313 |
| JOYCE B CAMBRON | TR JOYCE B CAMBRON LIVING TRUST | UA 03/06/98 | 1930-A BALD EAGLE DR | | NAPLES | FL | 34105-2402 |
| JOYCE B DEBNAM | 316 RUFF ROAD | | | | RAYVILLE | LA | 71269-6139 |
| JOYCE B EVANS | 47207 SEMINOLE ST | | | | SOUTHFIELD | MI | 48034-3555 |
| JOYCE B GARDELLA | 7207 CAULKING PLACE | | | | BURKE | VA | 22015-4408 |
| JOYCE B HUMPHREYS | 9400 CALESON RD | | | | GLEN ALLEN | VA | 23060-3411 |
| JOYCE B KEELER & | DONALD J KEELER JT TEN | 625 WILSON POND RD | | | NORTH MONMOUTH | ME | 04265-6117 |
| JOYCE B KOONTZ | 7886 SPIDEL ROAD | | | | BRADFORD | OH | 45308-9517 |
| JOYCE B LEWIS | 83 ROBIN DR | | | | HAMILTON | NJ | 08619-1157 |
| JOYCE B MCGURRIN | 20 BEACON LANE | | | | E NORTHPORT | NY | 11731 |
| JOYCE B MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| JOYCE B MEGNA | 14870 SE 175TH ST | | | | WEIRSDALE | FL | 32195-3016 |
| JOYCE B RUSSAW | PO BOX 91262 | | | | ATLANTA | GA | 30364-1262 |
| JOYCE B SMITH | CGM IRA CUSTODIAN | 22 SHADY CREEK TRAIL | | | BROOKHAVEN | MS | 39601-3691 |
| JOYCE B TOWER | 38 STONEBRIDGE ROAD | | | | WAYLAND | MA | 01778-3023 |
| JOYCE B WEBB | 4280 TEMPLETON RD N W | | | | WARREN | OH | 44481-9180 |
| JOYCE B. WEINSTOCK TTEE | JOYCE B. WEINSTOCK REV. TRUST | UAD 12/16/97 | FBO JOYCE B. WEINSTOCK | 21705 ARRIBA REAL | BOCA RATON | FL | 33433-3147 |
| JOYCE BARNETT | 13 DOLLY MADISON DR | | | | MONROE TOWNSHIP | NJ | 08831-4803 |
| JOYCE BEATRICE RANDOW | 1501 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| JOYCE BERTUCCI AND | MICHAEL BERTUCCI JTWROS | 3456 WESTMINISTER ROAD | | | OCEANSIDE | NY | 11572-3620 |
| JOYCE BINGHAM | 1635 ENTERPRISE RD | | | | WEST ALEX | OH | 45381-9556 |
| JOYCE BITINAS & | CHARLES C BITINAS JT TEN | 6502 LUBARRETT WAY | | | MOBILE | AL | 36695-3825 |
| JOYCE BOHANAN | 64 DAVE MOORE BLVD | | | | NORTH EAST | MD | 21901-2021 |
| JOYCE BOOKE | CUST JAIME ALLISON BOOKE U/THE MICH | U-G-M-A | ATTN MRS JAIME RUBENSTEIN | 3315 SW VESTA CT | PORTLAND | OR | 97219-9229 |
| JOYCE BOOKE | CUST CAREN L BOOKE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 5004 BENEDICT CT | | AGOURA HILLS | CA | 91377-4773 |
| JOYCE BRACE REVOCABLE TRUSTE | DTD 08-20-01 | JOYCE BRACE TRUSTEE | DONALD E BRACE TRUSTEE | 21 ST CHARLES PLACE | S SETAUKET | NY | 11720-4702 |
| JOYCE BREVKO | 1832 OMAR ST | | | | WEST MIFFLIN | PA | 15122-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE BROCK WHITT | PO BOX 8183 | | | | GADSEN | AL | 35902-8183 |
| JOYCE BURNEY | 801 HEBRON PARKWAY APT 11107 | | | | LEWISVILLE | TX | 75057-5015 |
| JOYCE C AENIS | 1550 PORTLAND AVE | | | | ROCHESTER | NY | 14621-3005 |
| JOYCE C ANDREWS & | WANDA K OWENS JT TEN | 211 OAK CIRCLE NORTH | | | STOCKBRIDGE | GA | 30281-3312 |
| JOYCE C CASE | 2900 S CHIPPEWA LANE | | | | MUNCIE | IN | 47302-5584 |
| JOYCE C COOPER | P O BOX 145 | 14 SANDPIPER LN | TISBURY | | VINEYARD HVN | MA | 02568-0145 |
| JOYCE C DALY | 10640 WEMBERLEY HILL BLVD | | | | LOUISVILLE | KY | 40241-3420 |
| JOYCE C FABEC | 1601 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE | NM | 87112-4937 |
| JOYCE C FARROW | 9283 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| JOYCE C FESSLER | 1000 SCOTT DRIVE | | | | LIBERTY | MO | 64068-3432 |
| JOYCE C FRANCO | 22 GUENTHER AVE | | | | TONAWANDA | NY | 14150-8108 |
| JOYCE C FRIEND | 3045 E 241ST ST | | | | CICERO | IN | 46034-9482 |
| JOYCE C GERADA & | ARTHUR J GERADA JT TEN | 1228 GREEN RIDGE RD | | | ROCHESTER HILLS | MI | 48309-2921 |
| JOYCE C HABERMEHL | TR JOYCE C HABERMEHL TRUST | UA 1/7/99 | 32651 CLOVERDALE ST | | FARMINGTON | MI | 48336-3901 |
| JOYCE C LA FRENIER | 71 SENNA RD | | | | FITCHBURG | MA | 01420-2932 |
| JOYCE C LEON | TR JOYCE C LEON REVOCABLE TRUST | UA 04/18/94 | 333 RIDGEMONT ROAD | | GROSSE POINTE | MI | 48236-3133 |
| JOYCE C LEONARD | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879 |
| JOYCE C OLANDER | 1345 ANNAPOLIS | | | | CORPUS CHRISTI | TX | 78415-4809 |
| JOYCE C PALMER | 28640 PARK COURT | | | | MADISON HEIGH | MI | 48071-3015 |
| JOYCE C PERRY | 3121 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| JOYCE C ROBINSON | 37 OXBOW RD | | | | WAYLAND | MA | 01778-1129 |
| JOYCE C STEIL | ATTN PETER W STEIL | PO BOX 103 | | | MIDDLETOWN | DE | 19709-0103 |
| JOYCE C WALLACE | 821 ROSE POINT CIRCLE | | | | VALDOSTA | GA | 31605 |
| JOYCE C WILLOUGHBY | TOD DTD 10/15/2008 | 145 HOLLY ST | | | BUFFALO | NY | 14206-3517 |
| JOYCE C WOLESHIN | 4428 TIDEVIEW DRIVE | | | | JACKSONVILLE BEACH | FL | 32250-1800 |
| JOYCE CARDINALLO | 1510 N BERNARD CIR | | | | MESA | AZ | 85207-4324 |
| JOYCE CARGILE | 1148 HOLLYWOODAVE | | | | CINCINNATI | OH | 45224 |
| JOYCE CARMONY & | KIMBERLY J CARMONY & | SHEREE K PARTRIDGE JT TEN | 1245 WENDELL | | YPSILANTI | MI | 48198-3145 |
| JOYCE CAROL GREEN | 15565 SE FAIROAKS AVE | | | | MILWAUKIE | OR | 97267-3536 |
| JOYCE CAROLYN THOMAS | 2330 CALEXICO WAY | | | | SAINT PETERSBURG | FL | 33712-4118 |
| JOYCE CIRABISI | 193 BERKSHIRE DR | | | | RIDGE | NY | 11961-2024 |
| JOYCE COOPER & | HERBERT COOPER | TR JOYCE COOPER LIVING TRUST | UA 01/14/03 | 26910 GRAND CENTRAL PKWY #27D | FLORAL PARK | NY | 11005-1027 |
| JOYCE COSBY | 432 MARTIN LUTHER KING JR BLVD | S | | | PONTIAC | MI | 48342-3415 |
| JOYCE COWLING & | DON COWLING JT TEN | 4735 1ST AVE | | | HIBBING | MN | 55746-3717 |
| JOYCE COX | 301 CENTRAL PARK BLVD N | OSHAWA ON  L1G 5Z5 | CANADA | | | | |
| JOYCE CREIDY | 4617 6TH AVE | | | | BROOKLYN | NY | 11220-1316 |
| JOYCE CULLEN | 395 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-2701 |
| JOYCE CURRY | 87 MONTANA AVE | | | | BUFFALO | NY | 14211-1638 |
| JOYCE CYGLER | 61 DICKINSON RD | | | | BASKING RIDGE | NJ | 07920-4905 |
| JOYCE D BERRY | 7592 DIMMICK RD | | | | CINCINNATI | OH | 45241 |
| JOYCE D BIGGERS | TR JOYCE D BIGGERS TRUST | UA 10/16/02 | 1550 REBECCA DR | | DUNEDIN | FL | 34698-4864 |
| JOYCE D BLOUIN | 357 MONTELONA RD | | | | GOFFSTOWN | NH | 03045-2815 |
| JOYCE D CARPENTER & | JEFFREY L MITZEL JT TEN | 1960 SCENIC DR | APT 110 | | CANTON | MI | 48188-1415 |
| JOYCE D CASH | 217 DOUGLAS DR | | | | BELLEVUE | NE | 68005-2454 |
| JOYCE D GERST | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111-8979 |
| JOYCE D GRAMS | 13937 SAMOA RD | | | | SAN LEANDRO | CA | 94577-5418 |
| JOYCE D HANNIBAL | 310 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503-3910 |
| JOYCE D HANNON | 7673 SW COLLINS STREET | | | | ARCADIA | FL | 34269-3400 |
| JOYCE D JAMES | ATTN JOYCELEEN WILLIAMS | 1735 CARSWELL | | | BALTIMORE | MD | 21218-4908 |
| JOYCE D KOELZER | 514 TRACE FIVE | | | | WEST LAFAYETTE | IN | 47906-1871 |
| JOYCE D REYNOLDS | 821 S HEMPSTEAD RD | | | | WESTERVILLE | OH | 43081-3651 |
| JOYCE D RICHARDS | TR UA 11/08/88 JOYCE D | RICHARDS TRUST | 5225 S W 10 AVE | | CAPE CORAL | FL | 33914-7019 |
| JOYCE D ROBERTS | 235 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| JOYCE D SUMARA | BOX 95 | WEST GUILFORD ON  K0M 2S0 | CANADA | | | | |
| JOYCE D TAYLOR | PO BOX 34187 | | | | HOUSTON | TX | 77234 |
| JOYCE D WALDROP | 2947 HAPPY VALLEY ROAD | | | | SUN PRAIRIE | WI | 53590-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE D WHELCHEL | PO BOX 147 | | | | NILES | OH | 44446-0147 |
| JOYCE D WIREMAN | PO BOX 346 | | | | WEST LIBERTY | KY | 41472 |
| JOYCE DANE TRUVILLION | 14000 WOODROW WILSON ST | # 311 | | | DETROIT | MI | 48238-2963 |
| JOYCE DAVIS | 9863 CEDAR ST | APT 109 | | | BELLFLOWER | CA | 90706-6992 |
| JOYCE DE WOLFF & | LARRY DE WOLFF & | KENNETH DE WOLFF JT TEN | 52006 LAKE | | THREE RIVERS | MI | 49093-9659 |
| JOYCE DESPRES | 4836 SOUTHLAND DR | | | | JACKSONVILLE | FL | 32207-7335 |
| JOYCE DEVOLL | TR JOYCE DEVOLL TRUST # 1 | UA 9/7/00 | 8928 FOX AVE | | ALLEN PARK | MI | 48101-1502 |
| JOYCE DUSTMAN | PO BOX 1761 | | | | CARMEL | IN | 46082-1761 |
| JOYCE DYRECTOR | 6866 IRIS CIRCLE | | | | LOS ANGELES | CA | 90068-2716 |
| JOYCE E ALBERTSON | 424 S MICHIGAN | | | | EDGERTON | OH | 43517-9719 |
| JOYCE E ALLAN | 9 KELOWNA CT | | | | TOMS RIVER | NJ | 08757-6124 |
| JOYCE E BARR & | ROBERT H BARR JT TEN | 1909 ELSTON ST | | | MICHIGAN CITY | IN | 46360-4439 |
| JOYCE E BARRON TOD | BRIAN E BARRON | 2323 CARROLL MILL RD | | | PHOENIX | MD | 21131 |
| JOYCE E BARTZ | 11099 OLDEN RD | | | | PICKETT | WI | 54964 |
| JOYCE E BLAKESLEE | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341-1032 |
| JOYCE E BRITT | 3 ROSE AVE | | | | MILL VALLEY | CA | 94941-5031 |
| JOYCE E BRYANT | 3041 PERRIWINKLE CIR | | | | DAVIE | FL | 33328-6702 |
| JOYCE E BULTEMEIER | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681-8129 |
| JOYCE E BURNS | 1597 DOVER HILL SOUTH | | | | WALLED LAKE | MI | 48390 |
| JOYCE E CARR & | SHELLEY J LEE JT TEN | 3393 LIPPINCOTT RD | | | LAPEER | MI | 48446-7810 |
| JOYCE E CARR & | BRIAN E CARR & | BETH E CARR JT TEN | 38025 MAYWOOD BAY DR | | LEESBURG | FL | 34788-8132 |
| JOYCE E CASARES | 3410 HARLEM AVE | APT 11 | | | RIVERSIDE | IL | 60546-2483 |
| JOYCE E COTTER | 3565 PORT COVE DR 71 | | | | WATERFORD | MI | 48328 |
| JOYCE E COULING | 981 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9797 |
| JOYCE E CRAIN | 2309 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4568 |
| JOYCE E CRETEAU | 429 PATTON AVE | | | | PISCATAWAY | NJ | 08854-3631 |
| JOYCE E DE FRAIN | 19930 DENBY STREET | | | | REDFORD | MI | 48240-1668 |
| JOYCE E DEWULF | TR JOYCE E DEWULF REVOCABLE TRUST | UA 12/26/96 | 1891 PRESERVE BLVD | | CANTON | MI | 48188 |
| JOYCE E DRISCOLL | 133 RIVERWOODS DR | | | | NEW HOPE | PA | 18938-2226 |
| JOYCE E DUNCAN | 1028 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 |
| JOYCE E DUTCHER | 7465 HOLLISTER AVE | SPACE #127 | | | GOLETA | CA | 93117-2593 |
| JOYCE E EMBREE | 1831 BENJAMIN N E | | | | GRAND RAPIDS | MI | 49505-5460 |
| JOYCE E EMERICK | TR JOYCE E EMERICK REV TRUST | UA 10/08/99 | 600 EDGEHILL PL | | APOPKA | FL | 32703-8809 |
| JOYCE E FELCH | 22693 SPRUCE LAKE TRL | | | | MICHIGAMME | MI | 49861 |
| JOYCE E FIERENS | 7675 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4047 |
| JOYCE E FLACH | 2 BEEKMAN PLACE | | | | NEW YORK | NY | 10022-8058 |
| JOYCE E HANDLEY | 7374 WEST ST | PO BOX 155 | | | WASHINGTON | MI | 48094-0155 |
| JOYCE E HARDENBURG | 821 BROOKDALE AVE | | | | MASON | MI | 48854-2026 |
| JOYCE E HATHAWAY | 123 CAMP AVE | APT 1 | | | SYRACUSE | NY | 13207-2212 |
| JOYCE E HILLERT | 4364 HIGHFIELD | | | | WATERFORD | MI | 48329-3839 |
| JOYCE E HOLT | 4997 BATE STREET SW | | | | NEWTON FALLS | OH | 44444-9414 |
| JOYCE E JANSEN | 9814 PRESCOTT | | | | SAN ANTONIO | TX | 78245-1513 |
| JOYCE E JOHNSON | 106 DUXBURY LN | | | | LONGMEADOW | MA | 01106-2008 |
| JOYCE E JOHNSON | C/O JOYCE E FIERENS | 7675 WOODVIEW | | | CLARKSTON | MI | 48348-4047 |
| JOYCE E JONES | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9555 |
| JOYCE E JONES AND | JOHN EDWIN JONES TTEES | JONES FAMILY TRUST | U/A DATED 09/15/07 | 13487 ACHILLES COURT | MAGALIA | CA | 95954-9585 |
| JOYCE E KILBANE | 22265 SYCAMORE DR | | | | FAIRVIEW PARK | OH | 44126-3106 |
| JOYCE E KINNISON | 6518 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876 |
| JOYCE E KREBS | PO BOX 8 | | | | ARLINGTON | OR | 97812-0008 |
| JOYCE E KUEHN | 8139 W ARROWHEAD RD | | | | MEARS | MI | 49436-9413 |
| JOYCE E KUHN | 216 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7112 |
| JOYCE E LEEP | 3250 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| JOYCE E LEFFEW | 1302 GARDEN HILL PL | | | | LOUISVILLE | KY | 40245 |
| JOYCE E MASENGALE | 1261 KELLOGG RD | | | | IONIA | MI | 48846 |
| JOYCE E MC CAIN | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JOYCE E MERCER | 3491 SOUTH NINE ROAD | | | | HARRIETTA | MI | 49638-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE E NARITA | 4833 MAGGIES WAY CRT | | | | CLARKSTON | MI | 48346-1975 |
| JOYCE E NASH | 13060 HILLCREST LANE | | | | LOWELL | MI | 49331-9795 |
| JOYCE E PARRECO | 12722 ELDRID PL | | | | SILVER SPRING | MD | 20904-3513 |
| JOYCE E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952-2466 |
| JOYCE E PETERS | 1372 FUNDY ST | OSHAWA ON  L1J 3N6 | CANADA | | | | |
| JOYCE E PETERSON | CUST ERIC CHARLES PETERSON UGMA VA | 2230 BRANDYWYNE DR | | | MEBANE | NC | 27302-8114 |
| JOYCE E PETERSON | CUST KNUTE CHRISTIAN PETERSON UGMA | VA | 207 COVINGTON DR | | CHAPEL HILL | NC | 27514-6853 |
| JOYCE E PETERSON | 2223 STINSON PKWY | | | | MINNEAPOLIS | MN | 55418-4038 |
| JOYCE E PETERSON | CUST MARIA-BRITT JOYCE PETERSON | UGMA VA | 915 ORCHARD RD | | RICHMOND | VA | 23226-3051 |
| JOYCE E PETERSON & | GARY F BJORK TTEES | THE GFB / JEP TRUST AGREEMENT | DTD 03/26/2003 | 3003 TOTTERDELL STREET | OAKLAND | CA | 94611-1742 |
| JOYCE E PETTUS | ATTN JOYCE E SCHMIDT | 6999 MEREDITH FARM DR | | | MECHANICSVILLE | VA | 23111-7014 |
| JOYCE E PIERS | 575 ARTISTS DR | | | | NASHVILLE | IN | 47448-8106 |
| JOYCE E RALSTON | 34 LAZY BEND DR | | | | HUNTSVILLE | TX | 77320-0254 |
| JOYCE E REED | 3928 CORAL PT | | | | COLORADO SPGS | CO | 80917-5858 |
| JOYCE E RENTSCHLER | 25437 S QUEEN PALM DR | | | | CHANDLER | AZ | 85246-7937 |
| JOYCE E ROMANOWSKI | TOD LAWRENCE ROMANOWSKI | SUBJECT TO STATE T.O.D. RULES | 3202 NORWOOD DR | | FLINT | MI | 48503-2377 |
| JOYCE E RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| JOYCE E SCHLEMMER | 1954 N COCHRAN RD | | | | CHARLOTTE | MI | 48813 |
| JOYCE E SIEBER | 1028 S BEECHAM ROAD | | | | WILLIAMSTOWN | NJ | 08094-2122 |
| JOYCE E SOUTH | 428 CABO SAN JOSE | | | | SANTA MARIA | CA | 93455-1322 |
| JOYCE E SPENCER | ATTN JOYCE E SPENCEY SWANSON | 423 SAVANNAH DRIVE | | | PHARR | TX | 78577-6968 |
| JOYCE E TILFORD | 1518 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176-9286 |
| JOYCE E TUCKER | TOD DTD 03/26/2009 | 8206 S GLASFORD RD | | | GLASFORD | IL | 61533-9524 |
| JOYCE E VERDUN | 3319 WOLCOTT ST | | | | FLINT | MI | 48504-3294 |
| JOYCE E VEVERKA | 6144 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| JOYCE E WEST | 2913 ROSE LANE | | | | KOKOMO | IN | 46902-3242 |
| JOYCE E WILLARD | 4600 BLACKSTONE DR W | | | | MAUMEE | OH | 43537-9105 |
| JOYCE E WILLIAMS | 908 S CRAPO | | | | MT PLEASANT | MI | 48858-3662 |
| JOYCE E WILSON | PO BOX 4483 | | | | METUCHEN | NJ | 08840-4483 |
| JOYCE E YANAGISAWA | 1224 AKAMAI STREET | | | | KAILUA | HI | 96734-4035 |
| JOYCE E ZEWICKE & | BRUCE T ZEWICKE JT TEN | 6256 BYRON DR | | | OCEAN SPRINGS | MS | 39564-2604 |
| JOYCE E. KESTENBAUM | CGM ROTH IRA CUSTODIAN | 144 CRESTHILL ROAD | | | YONKERS | NY | 10710-2615 |
| JOYCE ELAINE ANDREWS | 668 EAST AVENUE | | | | LOCKPORT | NY | 14094-3304 |
| JOYCE ELAINE ANDREWS | 668 EAST AVE | | | | LOCKPORT | NY | 14094-3304 |
| JOYCE ELAINE FLAHERTY | 6770 W HWY 89A #85 | | | | SEDONA | AZ | 86336 |
| JOYCE ELAINE HANNAH | 113 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| JOYCE ELAINE JARBOE | 182 WALNUT GROVE DRIVE | | | | CENTERVILLE | OH | 45458-4154 |
| JOYCE ELIZABETH TANNER | 3726 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039-2889 |
| JOYCE ELIZABETH YERKS | TR DONALD ELMER & | JOYCE ELIZABETH YERKS REVOCABLE | LIVING TRUST UA 05/09/00 | 9624 ROSELAND | LIVONIA | MI | 48150-2738 |
| JOYCE ELLEN JACKSON | 529 W 111TH STREET APT 52 | | | | NEW YORK | NY | 10025-1990 |
| JOYCE ELLEN KNUTH | PO BOX 4498 | | | | PINEHURST | NC | 28374-4498 |
| JOYCE ELLEN MONACELLI | 39 MEADOW BROOK DR | | | | ALBION | NY | 14411-1652 |
| JOYCE ENID FIXLER | 12360 RADOYKA DRIVE | | | | SARATOGA | CA | 95070-3525 |
| JOYCE ETKIN | 4260 CASPER COURT | | | | HOLLYWOOD | FL | 33021-2412 |
| JOYCE F ADAMS | 4704 NATCHEZ AVE | | | | DAYTON | OH | 45416 |
| JOYCE F CAUDILL | 7801 E DEVONSHIRE | | | | MUNCIE | IN | 47302-9046 |
| JOYCE F DRENZEK | 55940 ROMEO PLANK RD | | | | MACOMB | MI | 48042-1622 |
| JOYCE F EDWARDS | 24293 MARLYN DR | | | | PRESTON | MD | 21655-1948 |
| JOYCE F LONG | 6348 PENNSBORO D | | | | MECHANICSBURG | PA | 17050-2322 |
| JOYCE F ONDE | 49 MAYER DRIVE | | | | CLIFTON | NJ | 07012-1652 |
| JOYCE F PATTISON | 6100 RIDGE ROAD | GULF HILLS | | | OCEAN SPRINGS | MS | 39564-2264 |
| JOYCE F PITTMAN | 4704 NATCHEZ AVE | | | | DAYTON | OH | 45416-1542 |
| JOYCE F STEINMANN | 13405 WRAYBURN ROAD | | | | ELM GROVE | WI | 53122-1349 |
| JOYCE F STILLS | 639 IDAHO DRIVE | | | | XENIA | OH | 45385-4625 |
| JOYCE F WILSON | 6814 RATLIFF RD | | | | CAMBY | IN | 46113-9287 |
| JOYCE FAYE SHROUT | 6814 RATLIFF ROAD | | | | CAMBY | IN | 46113-9287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE FEDOR | 12 N WILLIAMS STREET | APT B-4 | | | MT PROSPECT | IL | 60056-2562 |
| JOYCE FELDMAN | TR JOYCE FELDMAN REV TRUST | UA 12/19/91 | 1256 EIDER CT | | PUNTA GORDA | FL | 33950-7636 |
| JOYCE FELDMAN | TR JEROME FELDMAN IRREVOCABLE TRUST | UA 12/19/91 | 1256 EIDER COURT | | PUNTA GORDA | FL | 33950-7636 |
| JOYCE FISHMAN | CUST PAUL FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462-5434 |
| JOYCE FISHMAN | CUST GARY FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462-5434 |
| JOYCE FISHMAN | CUST STEVEN FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462-5434 |
| JOYCE FRIEDMAN | 5250 LAS VERDES CIR #111 | | | | DELRAY BEACH | FL | 33484-8059 |
| JOYCE G BROWN | TR JOYCE G BROWN REVOCABLE TRUST | UA 04/14/97 | 4351 N 36TH PLACE APT 3 | | PHOENIX | AZ | 85018-4076 |
| JOYCE G ELDRIDGE | 38973 PARSONS RD | | | | GRAFTON | OH | 44044-9743 |
| JOYCE G ETHIER MILLER | 6236 MCKENZIE DR | | | | FLINT | MI | 48507-3836 |
| JOYCE G GRIMES | 1130 HWY 70 | | | | BARNWELL | SC | 29812 |
| JOYCE G HARTMAN | 8609 TIMBER DR | | | | FORT WORTH | TX | 76180-1914 |
| JOYCE G KEANE | TR UA 01/03/94 JOYCE KEANE | TRUST | 59664 SUMMIT ROAD | | THREE RIVERS | MI | 49093-9264 |
| JOYCE G KING | CUST AMANDA L KING UGMA MI | 5850 HAVENS RD | RT 2 | | LEONARD | MI | 48367-1116 |
| JOYCE G MANCINI | PO BOX 672 | | | | FONDA | NY | 12068-0672 |
| JOYCE G MORTLAND | 8251 SHARON MERCER RD | | | | MERCER | PA | 16137-3035 |
| JOYCE G MURRAY | 18218 SANTA BARBARA DRIVE | | | | DETROIT | MI | 48221-2146 |
| JOYCE G RUSSELL | 8035 E COUNTY RD 100N | | | | FRANKFORT | IN | 46041-8972 |
| JOYCE G WILLIAMS | 701 BROAD OAK DR | | | | DAYTON | OH | 45426-2558 |
| JOYCE GALE BEASLEY | 20336 BERS RD | | | | DETROIT | MI | 48219 |
| JOYCE GALLAGHER | PO BOX 160 | | | | NEWBERRY | FL | 32669-0160 |
| JOYCE GLOVER C/F | AMBER D. GLOVER UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592-9671 |
| JOYCE GLOVER C/F | COLE A. GLOVER UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592-9671 |
| JOYCE GLOVER C/F | LOGAN A. GLOVER UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592-9671 |
| JOYCE GLOVER C/F | ASHLEY M. ADAMS UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592-9671 |
| JOYCE GLOVER C/F | RACHEL B. ADAMS UTMA NC | 120 CIRCLE G LANE | | | WILLOW SPRINGS | NC | 27592-9671 |
| JOYCE GOLDBERG & | MELODY GOLDBERG JT TEN | 17555 ATLANTIC BLVD | APT 607 | | SUNNY ISLES BEACH | FL | 33160-2995 |
| JOYCE GOLDBERG & | SANDRA GOLDBERG JT TEN | 17555 ATLANTIC BLVD | APT 607 | | SUNNY ISLES BEACH | FL | 33160-2995 |
| JOYCE GOTHAM | 18911 SE 114 ST | | | | OCKLAWAHA | FL | 32179-4725 |
| JOYCE GRIMSLEY | 27947 FLORENCE | | | | ST CLAIR SHRS | MI | 48081-2957 |
| JOYCE GROSS | 6267 LONG KEY LN | | | | BOYNTON BEACH | FL | 33437-2373 |
| JOYCE GROSSMAN BACHMAN | 300 WINSTON DRIVE | | | | CLIFFSIDE PK | NJ | 07010 |
| JOYCE H ATKINS | 81 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| JOYCE H FIELDER | 9435 LATHERS | | | | LIVONIA | MI | 48150-4156 |
| JOYCE H GINLEY | 145 SUNNY DRIVE | | | | LAWRENCEBURG | IN | 47025-1117 |
| JOYCE H LABITA | 25 CARMEL AVE | | | | STATEN ISLAND | NY | 10314-4411 |
| JOYCE H MOOD | 901 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062-3718 |
| JOYCE H PROFFITT | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| JOYCE H ROD | APT 4E | 511 EAST 20TH STREET | | | NEW YORK | NY | 10010-7527 |
| JOYCE H VAN HAREN | 6510 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| JOYCE HAINE EX | EST EDITH SPIELBERG | 20 FOX RD | | | CEDAR GROVE | NJ | 07009 |
| JOYCE HARTIGAN | 47 ELM | | | | HICKSVILLE | NY | 11801-3137 |
| JOYCE HELEN SUCHER | 2419 WILSHIRE LN NE | | | | ROCHESTER | MN | 55906-6908 |
| JOYCE HUTT | 37640 BINMINI DRIVE | | | | ZEPHYRHILLS | FL | 33541-6828 |
| JOYCE HYATT | 35 VALLEY VIEW TERR | | | | MOUNT KISCO | NY | 10549-1511 |
| JOYCE I BAILEY | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| JOYCE I SMITH | 3795 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1411 |
| JOYCE I TURNER | TR TURNER LIVING TRUST | UA 12/27/96 | 1098 DAFFODIL DR | | WATERFORD | MI | 48327-1402 |
| JOYCE I WALKER | 2008 DUPONT ST | | | | FLINT | MI | 48504-7255 |
| JOYCE I WESTIN & | SHAWNA G MATHEWS & | ERIC R WESTIN III JT TEN | 752 E MUNGER ROAD | | MUNGER | MI | 48747-9784 |
| JOYCE I WILSON | TR JOYCE I WILSON 2003 FAMILY | TRUST | UA 11/17/03 | 1861 CRESTLINE RD | PLEASANTON | CA | 94566-5458 |
| JOYCE I WILSON | 3767 TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3033 |
| JOYCE IHORI YEE | 21336 AMULET DR | | | | CUPERTINO | CA | 95014-1301 |
| JOYCE INGRAM | 202 S CHURCH ST | | | | BROOKLYN | IN | 46111 |
| JOYCE IRENE PLATZ | 2407 N AVERILL AVE | | | | FLINT | MI | 48506-3008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE J BEST | PO BOX 6101 | | | | CHESAPEAKE | VA | 23323-0101 |
| JOYCE J DILLON | 5747 FALK CT | | | | ARVADA | CO | 80002-2225 |
| JOYCE J FOWLER | 1804 SMITH ST SW | | | | HARTSELLE | AL | 35640-4118 |
| JOYCE J JONES | 7176 DEER PATH | | | | EVART | MI | 49631-8281 |
| JOYCE J MANN | 5462 MARK WELBORN RD | | | | SOMERSET | KY | 42503-5126 |
| JOYCE J PENNINGTON | 2755 ARROW HW | APT 71 | | | LA VERNE | CA | 91750-5624 |
| JOYCE J ROBEL | TR JOYCE J ROBEL TRUST | UA 02/05/97 | 3081 NICHOLSON DR | | WINTER PARK | FL | 32792-7546 |
| JOYCE J SMITH | ATTN JOYCE J PAYNE | 408 CLEARY RD | | | RICHLAND | MS | 39218-9615 |
| JOYCE J SUMLIN | 2300 PINEY GROVE ROAD | | | | LOGANVILLE | GA | 30052-3639 |
| JOYCE J SWANSEY | 3747 SHOALS | | | | DRAYTON PLNS | MI | 48020 |
| JOYCE J WELSH | 3013 GODFREY DRIVE | | | | GODFREY | IL | 62035-1808 |
| JOYCE J WILHELM TTEE | FBO JOYCE J WILHELM REV TRUST | U/A/D 01/11/94 | 100 LELAND ST. | | NEW CASTLE | IN | 47362-5206 |
| JOYCE J WILLIS & | CHRISTY JANE WILLIS TEN COM | 549 FEY RD | | | CHESTERTOWN | MD | 21620 |
| JOYCE JAMES | 4455 DOUGLASS AVENUE | | | | BRONX | NY | 10471-3519 |
| JOYCE JEANE HENRY & | LARRY LEE HENRY | TR LARRY L HENRY & JOYCE J HENRY | TRUST UA 11/28/01 | 1129 W ANGOLA AVE | MT MORRIS | MI | 48458-2123 |
| JOYCE JONES-LANE | 229 EASTON STREET | | | | BUFFALO | NY | 14215-3556 |
| JOYCE K BENUS | 2765 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064-6903 |
| JOYCE K COOPER | 385 LONGVIEW DR | | | | NORCROSS | GA | 30071-2131 |
| JOYCE K DENNIS | 1015 SPRING DR | | | | GASTONIA | NC | 28052-9213 |
| JOYCE K DESLIERRES & | ROBERT L DESLIERRES JT TEN | 11126 CHERRYLAWN DR | | | BRIGHTON | MI | 48114-8104 |
| JOYCE K DWIGGINS | ATTN JOYCE K HARRIS | PO BOX 46 | | | FOLEY | MO | 63347-0046 |
| JOYCE K ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| JOYCE K GABRIS | 141 BRENDA | | | | HOWELL | MI | 48843-8770 |
| JOYCE K HARAUGHTY & | KENNETH HARAUGHTY | TR HARAUGHTY REVOCABLE TRUST | UA 07/29/99 | 73385 JUNIPER STREET | PALM DESERT | CA | 92260-4701 |
| JOYCE K JONES | 306 NORTH HIGH STREET | | | | LANCASTER | OH | 43130-3151 |
| JOYCE K LICHTENSTEIN | CUST LEE E LICHTENSTEIN UGMA AL | 312 ENGLISH CIR | | | BIRMINGHAM | AL | 35209-4118 |
| JOYCE K LIEBSCH | 1004 KIMBERLY LANE | | | | DOWNINGTOWN | PA | 19335-4495 |
| JOYCE K MC MAHAN | 640 BLACK FOREST DR | | | | MARYVILLE | TN | 37801-7425 |
| JOYCE K NELSON | 643 KALISPELL ST | | | | AURORA | CO | 80011-4506 |
| JOYCE K NORELL | 4004 REGATTA DR | | | | DISCOVERY BAY | CA | 94505-1720 |
| JOYCE K OAKLEY | 939 DIANTHUS CT | | | | REYNOLDSBURG | OH | 43068-6713 |
| JOYCE K PARR | 1621 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6757 |
| JOYCE K PENCE | 105 PARKER DR | | | | SPRINGBORO | OH | 45066-1335 |
| JOYCE K SCHUETTE | 147 BAYSHORE DR | | | | BAY CITY | MI | 48706-1169 |
| JOYCE K SHERMAN | TR JOYCE K SHERMAN LIVING TRUST | UA 06/08/99 | 8525 SE GULFSTREAM PLACE | | HOBE SOUND | FL | 33455-4244 |
| JOYCE K ULM & | PHYLLIS J ULM JT TEN | 2914 GAMMA LN | | | FLINT | MI | 48506-1834 |
| JOYCE K VOSS-SCUDDER | 3218 MARIAN LANE | | | | ROSENBERG | TX | 77471-8607 |
| JOYCE K. DWORK | 10317 CROSSWIND ROAD | | | | BOCA RATON | FL | 33498-4757 |
| JOYCE KAPP | CUST DENNIS ELMER KAPP UGMA MI | 7780 CHICHESTER | | | CANTON | MI | 48187-1447 |
| JOYCE KATEMAN | 55 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816-1720 |
| JOYCE KAUKALI | 7776 S NEWLAND ST | | | | LITTLETON | CO | 80128-5743 |
| JOYCE KENNEMER BATES | 304 CHRISTINE ST | | | | ATHENS | AL | 35611-3608 |
| JOYCE KING | 4508 HARGROVE RD | | | | TEMPLE HILLS | MD | 20748-3608 |
| JOYCE KNIERIEM | 15667 W RTE 115 | | | | BUCKINGHAM | IL | 60917 |
| JOYCE KURYLA | 1975 E NORTON RD | | | | HUDSON | OH | 44236-4100 |
| JOYCE KURZ | 11 DOVER TERRACE | | | | MONSEY | NY | 10952 |
| JOYCE L ADAMS | 820 FERLEY STREET | | | | LANSING | MI | 48911-3601 |
| JOYCE L ARILLOTTA & | THOMAS G ARILLOTTA JT TEN | PO BOX 61 | | | MCKEESPORT | PA | 15135-0061 |
| JOYCE L BLACKESLEE & | JOY L DIETZ JT TEN | 4005 FILKINS DR | | | GRAND RAPIDS | MI | 49525-2129 |
| JOYCE L BORDUIN | 725 BALDWIN ST A24 | | | | JENISON | MI | 49428 |
| JOYCE L BRYANT | 2928 CALIFORNIA ST | | | | BERKELEY | CA | 94703-2014 |
| JOYCE L BURTON | 1713 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3442 |
| JOYCE L CARSON | 689 W EUCLID | | | | DETROIT | MI | 48202-2003 |
| JOYCE L CHILDERS & | JESSE G CHILDERS JT TEN | 2415 N MEXICO RD | | | PERU | IN | 46970-8758 |
| JOYCE L CLEMENS & | RICHARD CLEMENS JT TEN | 120 PERENNIAL DR | | | MOORESVILLE | NC | 28117 |
| JOYCE L CORDRAY | 5054 MONTICELLO STREET NW | | | | CANTON | OH | 44708-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE L CRAIG | 3101 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119-4429 |
| JOYCE L ELOWSKY | 2225 S LONG LAKE RD | | | | FENTON | MI | 48430-1457 |
| JOYCE L GARCIA | 1901 W MACARTHUR ST | APT 901 | | | SHAWNEE | OK | 74804-2477 |
| JOYCE L GOTTSCHALL & | WAYNE R GOTTSCHALL JT TEN | 14369 OLIVE BLVD | | | CHESTERFIELD | MO | 63017-2148 |
| JOYCE L HENRY | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 |
| JOYCE L JAMES | 3514 W WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| JOYCE L JIVIDEN | 75 BORDEN ROAD | | | | WEST SENECA | NY | 14224-2503 |
| JOYCE L JOHNSON | PO BOX 3058 | | | | HOLLAND | MI | 49422-3058 |
| JOYCE L KOVAK | TR JOYCE L KOVAK TRUST | UA 02/03/99 | 1340 MAHONING AVE NW UNIT 220 | | WARREN | OH | 44483-2086 |
| JOYCE L LEE | TOD ACCOUNT | 11163 ARCHER RD | | | WRIGHT CITY | MO | 63390-4025 |
| JOYCE L LEWIS | 218 MARINERS WAY | | | | SHEFFIELD LAKE | OH | 44054-1071 |
| JOYCE L LEWIS & | CHRISTINE MC CLOUD JT TEN | 218 MARINER'S WAY | | | SHEFFIELD LAKE | OH | 44054-1071 |
| JOYCE L MCLEOD CUST | JEREMY J MCLEOD | UTMA FL | 12339 GUAVA CRT | | JACKSONVILLE | FL | 32225-6217 |
| JOYCE L MERIGOLD | 9811 EAST BROADWAY | | | | TEMPLE CITY | CA | 91780-2634 |
| JOYCE L MILLER & | PAGE L MILLER JT TEN | 6836 PALM AVE | | | HIGHLAND | CA | 92346 |
| JOYCE L MITCHELL | 1695 VILLAGE AVE | | | | GARNET VALLEY | PA | 19061-6805 |
| JOYCE L MORRIS | 6135 BROADMOOR PLAZA | | | | INDIANAPOLIS | IN | 46228-1026 |
| JOYCE L PALMER | 3908 TURNBRIDGE CT | UNIT 297 | | | BRUNSWICK | OH | 44212-3091 |
| JOYCE L PATE | 151 ESTES AVE | | | | WEIRTON | WV | 26062-3807 |
| JOYCE L PERKINS | TR JOYCE L PERKINS REVOCABLE | LIVING TRUST | UA 12/14/98 | PO BOX 143 | MCBRIDES | MI | 48852-0143 |
| JOYCE L PLUNGAS | CUST TRENT O PLUNGAS U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | PO BOX 807 | HERMOSA BEACH | CA | 90254-0807 |
| JOYCE L QUEARY | 455 4TH PL | | | | PORT HUENEME | CA | 93041-2801 |
| JOYCE L ROCK | LYNN M ROCK JT TEN | 1669 1300 AVE | | | HOPE | KS | 67451-9352 |
| JOYCE L SHAW | 300 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2341 |
| JOYCE L SHEPHERD | 21303 REIMANVILLE | | | | FERNDALE | MI | 48220-2231 |
| JOYCE L SMITH | 1501 PARKSIDE AVE APT 13L | | | | TRENTON | NJ | 08638-2632 |
| JOYCE L SMITH & | DENISE ALESSANDRINI JT TEN | 2210 WEST 3RD ST | | | WILMINGTON | DE | 19805 |
| JOYCE L STAMPS | 994 SUNSET LN | | | | SEYMOUR | IN | 47274-7528 |
| JOYCE L VEDDER | 195 NOVA ALBION WAY APT 9 | | | | SAN RAFAEL | CA | 94903-3510 |
| JOYCE L WHITE & | RICHARD A WHITE JT TEN | 19075 DOEWOOD DR | | | MONUMENT | CO | 80132-9025 |
| JOYCE L WINSTON | 5012 AURORA DR | | | | KENSINGTON | MD | 20895-1203 |
| JOYCE L. GERAS | CGM IRA CUSTODIAN | 5334 HALTATA CT | | | NEW PORT RICHEY | FL | 34655-4352 |
| JOYCE L. ZIMMERMAN | 73 WESTERLEIGH RD | | | | PURCHASE | NY | 10577-2506 |
| JOYCE LAMALE FORD | 1224 ROSEDALE DRIVE | | | | MANSFIELD | OH | 44906-3535 |
| JOYCE LANDER | C/O JOYCE L KERENSKY | 711 MARBLE WAY | | | BOCA RATON | FL | 33432-3006 |
| JOYCE LARUE THURMOND FRIES | 1604 ERIKA DR | | | | SPRINGFIELD | OH | 45503-5747 |
| JOYCE LAUBAN | 2000 LAUBAN LN | | | | GAUTIER | MS | 39553-1865 |
| JOYCE LE ANN MANNOR | 3640 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1934 |
| JOYCE LEAVITT | 5 LAPIERRE | | | | HAVERHILL | MA | 01832-2538 |
| JOYCE LECRAW RAND | 4 BISHOP LANE | | | | TIGER | GA | 30576-1536 |
| JOYCE LEE | 200 BROOKHILL DR | | | | GAHANNA | OH | 43230-1760 |
| JOYCE LEE | 2053 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-8639 |
| JOYCE LEE LAMPSON | 4365 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3629 |
| JOYCE LEE WITAK | TR JOYCE LEE WITAK TRUST | UA 02/04/03 | 2474 MISTY LN | | DAVISON | MI | 48423-8368 |
| JOYCE LEE WITAK | TR JOYCE LEE WITAK TRUST | UA 2/04/03 | 10742 HOBBS STATION RD | | LOUISVILLE | KY | 40223-2698 |
| JOYCE LEONE WRIGHT | 6090 HARDY LANE | | | | ANN HOWELL | MI | 48843-9787 |
| JOYCE LIMING | 688 HAMILTON RD | | | | FALKNER | MS | 38629-9656 |
| JOYCE LINTON & | JAY LINTON JT TEN | PO BOX 20 | | | STUYVESANT FALLS | NY | 12174-0020 |
| JOYCE LITTLE HALL | PO BOX 640 | | | | WALESKA | GA | 30183-0640 |
| JOYCE LOO | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754-2357 |
| JOYCE LOOMIS TTEE | FBO THE LOOMIS TRUST | U/A/D 10/22/99 | 535 W GENESSEE | UNIT G | FRANKENMUTH | MI | 48734-1361 |
| JOYCE LOUISE WAPLES | 664 BROOKHAVEN WAY | | | | NICEVILLE | FL | 32578-4045 |
| JOYCE LOWARY | TR GENE & JOYCE LOWRY FAMILY TRUST | MARITIAL DEDUCTION TRUST | UA 4/14/00 | 3610 HILLCREST AVE | ANTIOCH | CA | 94509-8229 |
| JOYCE LOWDERMILK EDMONDS | 196 SAW TIMBER | | | | SANFORD | NC | 27330-8386 |
| JOYCE LUANN SWOBODA | 158 SHASTA COURT | | | | APPLE VALLEY | MN | 55124-7348 |
| JOYCE M BARRY | 171 LAKESIDE DR W | | | | BELVIDERE | NJ | 07823-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE M BILLS | 1795 N 300 W | | | | TIPTON | IN | 46072-8553 |
| JOYCE M BRAY | 360 S LIMESTONE ST | APT 207 | | | SPRINGFIELD | OH | 45505-1094 |
| JOYCE M BURKE | 8443 GARLAND RD | | | | PASADENA | MD | 21122-4613 |
| JOYCE M BUSCHUR | 947 MAPLES DR | | | | FRIENDSVILLE | TN | 37737-3360 |
| JOYCE M BUTLER | 9410 SPRING BRANCH | | | | DALLAS | TX | 75238-2518 |
| JOYCE M BUTLER & | DAVID C LASKOSKY JT TEN | 20648 SIX MILE | | | ONAWAY | MI | 49765 |
| JOYCE M CAMPBELL | 1721 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511-1682 |
| JOYCE M CHAGNON | 9 CROSS RD | | | | HENNIKER | NH | 03242-3163 |
| JOYCE M CLAVON | 25440 BIANCA CT | | | | MORENO VALLEY | CA | 92557-5243 |
| JOYCE M CLAYTON | 6500 WOODLAKE DR | APT 306 | | | MINNEAPOLIS | MN | 55423-1387 |
| JOYCE M COFER | 14 MADISON LANE S | | | | NEWPORT NEWS | VA | 23606-2821 |
| JOYCE M COLEMAN | C/O JOE B BLAND GUARDIAN | PO BOX 338 | | | VICTORIA | TX | 77902-0338 |
| JOYCE M COSTA | 11566 QUIRK RD | | | | BELLEVILLE | MI | 48111-3140 |
| JOYCE M DANNEKER | CUST RYAN D DANNEKER UGMA PA | 2818 MYERS ROAD | | | SEVEN VALLEYS | PA | 17360-8544 |
| JOYCE M DAVIS | 3850 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| JOYCE M DAVIS | PMB 208 | 835 E LAMAR BLVD | | | ARLINGTON | TX | 76011-3504 |
| JOYCE M DEDOMINICIS | CUST JILL DEDOMINICIS UNDER THE | CT UNIFORM GIFTS TO MINROS | ACT | 119 TICONDEROGA RD | TORRINGTON | CT | 06790-3449 |
| JOYCE M DEUSCHLE | 26870 ZEMAN AVE | | | | EUCLID | OH | 44132-2053 |
| JOYCE M EIDSON | 1205 FIRST AVE SW | | | | CULLMAN | AL | 35055-5391 |
| JOYCE M EVANS | 107 BARRINGTON RD | | | | SYRACUSE | NY | 13214-1402 |
| JOYCE M FARRELL | 221 SHAY ROAD | | | | BUCKLEY | WA | 98321-8413 |
| JOYCE M FATUR | 843 ARBORETUM CIR | | | | SAGAMORE HILLS | OH | 44067-2382 |
| JOYCE M FISHER | 1309 NORTHBROOK ST | OSHAWA ON  L1G 7M5 | CANADA | | | | |
| JOYCE M GENSHEER | HC79 BOX 1330 | | | | PITTSBURG | MO | 65724-9730 |
| JOYCE M GILES | 5561 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3852 |
| JOYCE M GOODLETT | 881 BLOOMFIELD RD | | | | TAYLORSVILLE | KY | 40071-9007 |
| JOYCE M HAMPTON & | ZEBEDEE HAMPTON JT TEN | 3030 PARKFIELD CT | | | FAIRFIELD | CA | 94533-1340 |
| JOYCE M HASLAM AND | MICHAEL W HASLAM JTWROS | 1771 CLOVER RIDGE DRIVE | | | HOWELL | MI | 48843-8079 |
| JOYCE M HASLAM AND | DIANE L FROST JTWROS | 1771 CLOVER RIDGE | | | HOWELL | MI | 48843-8079 |
| JOYCE M HASLAM AND | SHARON P STUMP JTWROS | 1771 CLOVER RIDGE | | | HOWELL | MI | 48843-8079 |
| JOYCE M HASTINGS | 4405 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| JOYCE M HAUCK | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| JOYCE M HEISS TTEE | JOYCE M NICHOLSON TRUST | U/A/D 6/24/96 | 3442 BRIDGETOWN ROAD | | BRISTOL | IN | 46507-8767 |
| JOYCE M HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082-5313 |
| JOYCE M HULCHANSKI | 3321 LAVREN WAY | | | | FLOWER MOUND | TX | 75028-2937 |
| JOYCE M JACKSON | PO BOX 375 | | | | SHOREHAM | NY | 11786-0375 |
| JOYCE M JACOBS | 7917 MARBELLA CT N | | | | ORLANDO | FL | 32836-8706 |
| JOYCE M JAMES | 7941 S CHAPPEL | | | | CHICAGO | IL | 60617-1052 |
| JOYCE M JORDAN | 126 WOODHILL DRIVE | | | | AMHERST | OH | 44001-1614 |
| JOYCE M KANKEY | 9600 NE 112TH ST | | | | KANSAS CITY | MO | 64157-9626 |
| JOYCE M KEREKES & | CEANN CAROL KEREKES JT TEN | 22173 DERBY RD | | | WOODHAVEN | MI | 48183-3733 |
| JOYCE M KIRK & | HAL R KIRK TEN COM | 1002 STAFFORSHIRE DR | | | CARROLLTON | TX | 75007-4829 |
| JOYCE M KIRSCH | TR JOYCE M KIRSCH REVOCABLE TRUST | UA 10/13/99 | 16750 RIDGEWOOD CT | | PUNTA GORDA | FL | 33982-9544 |
| JOYCE M KOTSKO & | SUSAN M STRICKLER JT TEN | 3860 JACK PINE LN | | | PORT HURON | MI | 48060 |
| JOYCE M LEVATO & | JOSEPH G LEVATO JT TEN | 925 W 31ST ST | | | CHICAGO | IL | 60608-5815 |
| JOYCE M LI SANTI | 224 NAPLES TER | | | | BRONX | NY | 10463-5414 |
| JOYCE M LUBACH | 7-10 MAYFAIR TER | | | | FAIR LAWN | NJ | 07410-4117 |
| JOYCE M MATTHEWS | 350 CRAWFORD ST | | | | EATON TOWN | NJ | 07724-2955 |
| JOYCE M MILLER | APT 800 | 740 WONDERLAND ROAD S | LONDON ON  N6K 1L9 | CANADA | | | |
| JOYCE M MILLER | 1437 DEER FOREST DR | | | | FORT MILL | SC | 29715-7738 |
| JOYCE M MILLER | PO BOX 229 | | | | BREMEN | IN | 46506-0229 |
| JOYCE M MOELICH TTEE | FBO JOYCE M MOELICH REV | LIV TR U/A/D 06-16-2005 | 2017 E SPINNINGWHEEL LN | | BLOOMFIELD HILLS | MI | 48304-1064 |
| JOYCE M MOWEN | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371-9790 |
| JOYCE M NEWCOMB | 403 PEPPERTREE RD | | | | VENICE | FL | 34293-1141 |
| JOYCE M NOLAN | 616 MILLSTONE DR | | | | ROCHESTER HLS | MI | 48309-1648 |
| JOYCE M OBLAK | 2207 W 121ST ST | | | | BLUE ISLAND | IL | 60406-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE M OPRAMOLLA | 2480 POMEROY RD | | | | TREADWELL | NY | 13846-1900 |
| JOYCE M PARKS | 21309 CARLTON DRIVE | | | | MACOMB | MI | 48044-1858 |
| JOYCE M PAUL & | ALONZO V PAUL JR JT TEN | 3160 NORTHWOOD AVE | | | YOUNGSTOWN | OH | 44505 |
| JOYCE M PERRIN | 138 CHERRY CREEK DRIVE | | | | MANDEVILLE | LA | 70448-1300 |
| JOYCE M PERRIN USUF | L P STAPPENHORST & S PERRIN & | D P WHEELER & V PERRIN III & | D WALTON & L PERRIN NK OWNERS | 138 CHERRY CREEK DRIVE | MANDEVILLE | LA | 70448-1300 |
| JOYCE M PEVERILL | 462 OLD SACKVILLE RD | LOWER SACKVILLE NS  B4C 2J9 | CANADA | | | | |
| JOYCE M PIEC | 21747 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6321 |
| JOYCE M POTTS | 3633 SUMPTER | | | | LANSING | MI | 48911-2622 |
| JOYCE M PRITCHARD | C/O VALERIE PRITCHARD | 17160 WARRIOR DR | | | HOWARD CITY | MI | 49329-9161 |
| JOYCE M ROCHE | 2734 GROVENBURG ROAD | | | | LANSING | MI | 48911-6459 |
| JOYCE M ROCHE | CUST LJENNIFER S ROCHE UGMA MI | 2734 GROVENBURG RD | | | LANSING | MI | 48911-6459 |
| JOYCE M ROCHE & | JOHN E ROCHE JT TEN | 2734 GROVENBURG RD | | | LANSING | MI | 48911-6459 |
| JOYCE M ROGERS | 100 408 EAST VACA RD | | | | KENNEWICK | WA | 99338-9023 |
| JOYCE M ROGERS | 929 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| JOYCE M ROSS | 1710 STOKESLEY ROAD | | | | BALTIMORE | MD | 21222-4837 |
| JOYCE M ROTHMAN | ATTN JOYCE SISPERA | 252 N WALNUT ST | | | OTTAWA | OH | 45875-1745 |
| JOYCE M SAMPSON | 1928 MYERS RD | | | | EIGHT MILE | AL | 36613-3818 |
| JOYCE M SAWYER | 18911 SOUTH EAST 114TH STREET | | | | OCKLAWAHA | FL | 32179-4725 |
| JOYCE M SCHUH & | NANCY E SCHUH JT TEN | 1701 DEL MONTE WAY | | | MORAGA | CA | 94556-2029 |
| JOYCE M SCHUH & | JACQUELINE A SCHUH JT TEN | 1701 DEL MONTE WAY | | | MORAGA | CA | 94556-2029 |
| JOYCE M SCHUMER | 14 S MURRY LN | | | | ROLLA | MO | 65401-3647 |
| JOYCE M SCHURR | | | | | STRYKERSVILLE | NY | 14145 |
| JOYCE M SCHWARTZ & | LEONARD SCHWARTZ JT TEN | 8081 MORROW RD | | | CLAY | MI | 48001-3202 |
| JOYCE M SEWNIG | 7849 W 97TH PL | | | | HICKORY HILLS | IL | 60457-2306 |
| JOYCE M SHARP & | MARION C FORMAN JT TEN | 309 S GRAY AVE | | | WILM | DE | 19805-1921 |
| JOYCE M SHEELY | 1013 E FIRMIN ST | | | | KOKOMO | IN | 46902-2337 |
| JOYCE M SHERWOOD | 14601 CREEK VALLEY CT | | | | CENTREVILLE | VA | 20120-2923 |
| JOYCE M STAMPER | PO BOX 5102 | | | | DEARBORN | MI | 48128-0102 |
| JOYCE M STAPLE | 3043 CLAYBOURNE LANE | | | | BALDWINSVILLE | NY | 13027-1621 |
| JOYCE M STEELE | 1324 LOSEY AVE | | | | JACKSON | MI | 49203 |
| JOYCE M SWINDELL | 273 BREEZE HILL CT | | | | CANTON | GA | 30114-8028 |
| JOYCE M TALLMAN | 6680 MANSON | | | | WATERFORD | MI | 48329-2738 |
| JOYCE M TENNISON | 510 W BARTON | | | | WEST MEMPHIS | AR | 72301-2933 |
| JOYCE M TYRELL | 1041 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030-5203 |
| JOYCE M URRUTIA | CGM IRA ROLLOVER CUSTODIAN | 1781 LUCAS AVENUE | | | COTTEKILL | NY | 12419-5112 |
| JOYCE M VANHOLDER | 11200 OLDBRIDGE | | | | GRAND BLANC | MI | 48439-1058 |
| JOYCE M WAHWASSUCK | 1890 KITE ROAD | | | | ODESSA | MO | 64076-6160 |
| JOYCE M WALL | 28621 ROSSLYN | | | | GARDEN CITY | MI | 48135-2765 |
| JOYCE M WEBER | 310 S UNION | | | | EMPORIA | KS | 66801-4832 |
| JOYCE M WHEELER & | JOHN R WHEELER JT TEN | 44853 ERIN | | | PLYMOUTH | MI | 48170-3808 |
| JOYCE M WHEELER & | KIM E FAZIO JT TEN | 44853 ERIN | | | PLYMOUTH | MI | 48170-3808 |
| JOYCE M WISHKIN | 627 HIGH RD | | | | ASHLAND | PA | 17921-9261 |
| JOYCE M WOOLDRIDGE | TOD DTD 01/16/2008 | 3418 CHESDIN BLVD | | | SUTHERLAND | VA | 23885-9567 |
| JOYCE M. O'BRIEN AND | KELLIE A. DOVRE JTWROS | 5232 ROSAMOND, APT. #19 | | | WATERFORD | MI | 48327-3154 |
| JOYCE MARIE BARNES | 4085 GERMANIA RD | | | | SNOVER | MI | 48472-9310 |
| JOYCE MARIE DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| JOYCE MARIE JOHNSON | TR UW GENE ADDISON JOHNSON | 5518 WESTERN AVE | | | CHEVY CHASE | MD | 20815-7122 |
| JOYCE MARILYN SMITH | 572 S CRANBROOK CROSS RD | | | | BLOOMFIELD | MI | 48301-3433 |
| JOYCE MARKIN | 161 WEST LEWISTON | | | | FERNDALE | MI | 48220-2722 |
| JOYCE MARY HORECKY | 7 HOBBS LN | | | | CLINTON CORS | NY | 12514-2435 |
| JOYCE MASTALSKI | 250 KENT RD | | | | SPRINGFIELD | PA | 19064-2514 |
| JOYCE MAXINE STORRY | 462 QUEEN ST | PORT PERRY ON  L9L 1K2 | CANADA | | | | |
| JOYCE MAY BOGGESS | PO BOX 1366 | | | | THOMSON | GA | 30824-1366 |
| JOYCE MCCLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| JOYCE MCCLURG & | RICHARD MCCLURG JT TEN | 76 WRIGHT ROAD | | | HENRIETTA | NY | 14467-9502 |
| JOYCE MILINOWICZ | 31 EAST BROAD STREET | | | | HOPEWELL | NJ | 08525-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE MILLER SAWYER | 3000 WILLIAMS STATION RD | | | | MATTHEWS | NC | 28105-1232 |
| JOYCE MORRIS | 729 W 35TH ST | | | | MARION | IN | 46953-4215 |
| JOYCE N COGSWELL | 1445 N CO RD 400E | | | | ANDERSON | IN | 46012 |
| JOYCE N COMER | 1088 HELMER ROAD | | | | RIVERDALE | GA | 30296-1259 |
| JOYCE N LAVISCOUNT | 24 AMY CIR | | | | NEWTOWN | PA | 18940-1257 |
| JOYCE N MAGRUDER | 96 N GREECE ROAD | | | | HILTON | NY | 14468-8906 |
| JOYCE N WATSON | 6709 PRINCESS LN | | | | CLARKSTON | MI | 48346 |
| JOYCE N WETTERER | CUST JACQUELYN C BALDNER | UTMA KY | 291 COURTNEY LANE | | TAILORSVILLE | KY | 40071-8438 |
| JOYCE NABORS | 1013 EDGE HILL DRIVE | | | | SAINT LOUIS | MO | 63135-2807 |
| JOYCE NERUD | 475 N CASS UNIT 309 | | | | WESTMONT | IL | 60559-1569 |
| JOYCE NERUD | TR JOYCE NERUD REV TRUST | UA 11/06/01 | 475 N CASS UNIT 309 | | WESTMONT | IL | 60559-1569 |
| JOYCE NEUNDER | 2990 COLVIN BLVD | | | | TONAWANDA | NY | 14150-2603 |
| JOYCE O SAMBOGNA | 186 B MAIN ST | | | | MANCHESTER | CT | 06040-3558 |
| JOYCE O SWINGLEY | 13601 FOREST BEND CIRCLE | | | | LOUISVILLE | KY | 40245-8405 |
| JOYCE OKALSKI | TOD DTD 12/17/2008 | 66300 LOWE PLANK | | | LENOX | MI | 48050-1815 |
| JOYCE P DILLARD | CUST MARY KATHERINE DILLARD | UGMA SC | 702 GLENRIDGE RD | | SPARTANBURG | SC | 29301-5306 |
| JOYCE P DILLARD | CUST SARAH JO DILLARD | UGMA SC | 702 GLENRIDGE ROAD | | SPARTANBURG | SC | 29301-5306 |
| JOYCE P DILLARD | CUST HANNAH ELIZABETH DILLARD | UGMA SC | 702 GLENRIDGE RD | | SPARTANBURG | SC | 29301-5306 |
| JOYCE P GERNEY | 225 SOUTH STILES STREET | | | | LINDEN | NJ | 07036-4344 |
| JOYCE P HEISS | 13001 112TH AVENUE | | | | GRAND HAVEN | MI | 49417-8751 |
| JOYCE P JONES | 13311 3RD AVE SW | | | | SEATTLE | WA | 98146-3327 |
| JOYCE P LANGFORD | 3748 MONTROSE CIR | | | | JACKSON | MS | 39216-3712 |
| JOYCE P MIKOLAJEWSKI | 503 CO RD 668 | | | | DAYTON | TX | 77535-3057 |
| JOYCE P NAGY | PO BOX 369 | | | | MOUNT GRETNA | PA | 17064-0369 |
| JOYCE P SWINNEY | 131 STONEWOOD DR | | | | RUSSELLVILLE | AL | 35654-8173 |
| JOYCE P WOHLFEIL | CUST MARGARET L WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA | NY | 14224-1842 |
| JOYCE P WOHLFEIL | CUST CATHERINE A WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA | NY | 14224-1842 |
| JOYCE P WOHLFEIL & | CYNTHIA E MISKELL JT TEN | 195 DELRAY AVE | | | WEST SENECA | NY | 14224-1842 |
| JOYCE P. SILLERY, TRUSTEE | FBO: JOYCE P. SILLERY | REVOCABLE TRUST DTD 5/15/92 | 3170 E. STROOP RD, SUITE 203 | | KETTERING | OH | 45440-1365 |
| JOYCE PALMER | TR REVOCABLE TRUST 05/02/88 | U-A JOYCE PALMER | 23010 CHURCH ST | | OAK PARK | MI | 48237-2427 |
| JOYCE PETERSON THURMER | CUST KATHARINE S THURMER | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 01510 SW RADCLIFFE CT | PORTLAND | OR | 97219-7966 |
| JOYCE PETTY | 17227 THEISS MAIL ROUTE RD | | | | SPRING A | TX | 77379-6204 |
| JOYCE PFEIFFER REV LIVING TRUST | UAD 10/23/08 | JOYCE M PFEIFFER TTEE | 234 REITMAN CT | | ROCHESTER HLS | MI | 48307-1141 |
| JOYCE PIERPOLINE | 228 W 15TH ST AP 4C | | | | NEW YORK CITY | NY | 10011-6550 |
| JOYCE PINKETT | 224 KELLER BEYER RD | | | | NEW CASTLE | DE | 19720-8733 |
| JOYCE POELVOORDE | 145 KANSAS DRIVE | | | | OZARK | MO | 65721-8769 |
| JOYCE POWELL | 20 BEACON HILL TERRACE | | | | SHELTON | CT | 06484-5904 |
| JOYCE PURIFORY | 20201 CARRIE | | | | DETRIOT | MI | 48234-3075 |
| JOYCE R AINSWORTH TESTAMENTARY | GEORGE AINSWORTH , DEVON | MULLEN | 229 CANAL PARK DR. | UNIT# 105 | SALISBURY | MD | 21804-7248 |
| JOYCE R BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| JOYCE R CURETON | 798 ED COOKE RD | | | | SMITHS GROVE | KY | 42171 |
| JOYCE R GUNTER JR | 7632 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| JOYCE R HURST | CUST MARK FORAKER UGMA OH | 38 LEONARD AVE | | | HOOKSETT | NH | 03106-1053 |
| JOYCE R JACKSON | TOD DTD 06/10/2003 | 209 FOREST VIEW DRIVE | | | WINTERSVILLE | OH | 43953-9045 |
| JOYCE R LOVE | 7055 N ROCKLEDGE AVE | | | | MILWAUKEE | WI | 53209-2941 |
| JOYCE R OWENS | 114 W STEWART ST | | | | FLINT | MI | 48505-3206 |
| JOYCE R PAGE | 16554 MENDOTA ST | | | | DETROIT | MI | 48221-2820 |
| JOYCE R POPP | 6113 LAKEWOOD BLVD | | | | LAKEWOOD | CA | 90712 |
| JOYCE R SONE & | J ROY SONE | TR UA 06/07/91 THE JOYCE R SONE & J ROY | SONE TRUST | 3326 CEDAR BEND RD | JEFFERSON CITY | MO | 65109-9228 |
| JOYCE R STANLEY | 934 COMMUNITY DR | | | | LA GRANGE PARK | IL | 60526-1559 |
| JOYCE R STOCK | 606 BILLY JOE SAPP DR | | | | ASHLAND | MO | 65010-1042 |
| JOYCE R SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| JOYCE R TELLITOCCI | 18865 PERSHING | | | | LIVONIA | MI | 48152-3839 |
| JOYCE R TERRELL | PO BOX 251781 | | | | WEST BLOOMFIELD | MI | 48325-1781 |
| JOYCE R WEATHERLY | 2410 MEMORIAL DRIVE APT B114 | | | | BRYAN | TX | 77802 |
| JOYCE R WILLIAMS | 2069 LOGAN AVE | | | | SALT LAKE CITY | UT | 84108-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE REIMAN | 5430 AUTUMN COURT | | | | ENGLEWOOD | CO | 80111-3417 |
| JOYCE REYNOLDS & | HARRY REYNOLDS JT TEN | 3252 POPIN JAY | | | LAKE PLACID | FL | 33852-8286 |
| JOYCE RICHARDSON | 3353 W CHENANGO AVE | | | | ENGLEWOOD | CO | 80110-6311 |
| JOYCE ROBINSON | 24433 ROANOKE | | | | OAK PARK | MI | 48237-1838 |
| JOYCE ROBISON TOD | DARRIN TAYLOR | SUBJECT TO STA TOD RULES | 24433 ROANKE | | OAK PARK | MI | 48237-1838 |
| JOYCE ROTHSCHILD | 1531 NICHOLAS WAY | | | | BLACKSBURG | VA | 24060-6010 |
| JOYCE S DEAL | 610 EVERETT STREET | | | | LAURINBURG | NC | 28352-4411 |
| JOYCE S HERSHBERGER | 2040 BENTLEY DR | | | | WILLIAMSPORT | PA | 17701-1958 |
| JOYCE S IRISH | CUST JENNIFER ANN IRISH UGMA CT | 36 BICKLAND ST UNIT 37 | | | PLANTSVILLE | CT | 06479-7605 |
| JOYCE S LUPU | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| JOYCE S OUELLETTE | 10610 SAGEFOREST | | | | HOUSTON | TX | 77089-3315 |
| JOYCE S SHNAY | ATTN JOYCE PARKER | 5347 EAST LIBBY ST | | | SCOTTSDALE | AZ | 85254-5823 |
| JOYCE S TURNBULL | TR JOYCE S TURNBULL TRUST | UA 1/18/01 | 7426 PINE VIEW DR | | TOLEDO | OH | 43617-2279 |
| JOYCE S WIDMARK | 114 E FAIRVIEW | | | | ARLINGTON HEIGHTS | IL | 60005-2665 |
| JOYCE SAGER, IRA ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | LORI SHUMAN AUSPITZ & HAMILTON | A SAGER, TEMP CO GUARDIANS | 1641 HARBOURSIDE DRIVE | WESTON | FL | 33326-2769 |
| JOYCE SCHAFER | 11120 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| JOYCE SCHIRA | PO BOX 1012 | | | | DEARBORN HEIGHTS | MI | 48127-7012 |
| JOYCE SCHULMAN | CUST SANFORD SCHULMAN | UGMA MI | 14611 SHERWOOD CT | | OAK PARK | MI | 48237-1338 |
| JOYCE SCOTT | CUST ADAM SCOTT UNIF GIF MIN ACT | NEW | YORK | 11 SEQUOIA DR | ROCHESTER | NY | 14624-4509 |
| JOYCE SEAVER | 257 CARIBOU RUN | | | | DUNDEE | MI | 48131-9568 |
| JOYCE SMITH | 10023 WARWICK | | | | DETROIT | MI | 48228-1324 |
| JOYCE SOLOVAY TOD | WENDY SOLOVAY & MARGIE SOLOVAY | SUBJECT TO STA TOD RULES | 25 CANTERBURY ROAD APT 2H | | GREAT NECK | NY | 11021-2142 |
| JOYCE SPEEN | 35804 FERNWOOD | | | | WESTLAND | MI | 48186-4108 |
| JOYCE STEGER TR | THE STEGER FAMILY TRUST | U/A/D 01/15/96 | 2544 S W GREENWICH WAY | | PALM CITY | FL | 34990-7505 |
| JOYCE STINE | 5715 F COACH DRIVE EAST | | | | DAYTON | OH | 45440-2745 |
| JOYCE STREY | 5015 RIVERMOOR DR | | | | OMRO | WI | 54963-9428 |
| JOYCE SUDHOFF | 145 BEVERLY DR SE | | | | WINTER HAVEN | FL | 33884-2002 |
| JOYCE T BOWYER & | MARK W BOWYER JR JT TEN | APT 615 | 1111 PARK AVE | | BALTIMORE | MD | 21201-5613 |
| JOYCE T LONGENECKER | 1600 THUNDERBIRD LN APT 45 | | | | WEST CARROLLTON | OH | 45449-2577 |
| JOYCE T PITTMAN TOD | DTD 10/23/2008 | 1043 BEWDLEY RD | | | LANCASTER | VA | 22503-3302 |
| JOYCE T THOMPSON | 3916 VALLEY BEND DR | | | | MOODY | AL | 35004-2523 |
| JOYCE T WELCH | 344 ANNABELLE POINT RD | | | | CENTERVILLE | MA | 02632-2402 |
| JOYCE TASCH | 7979 CHICAGO AVENUE | | | | RIVER FOREST | IL | 60305-1363 |
| JOYCE TERZIAN INVESTMENTS L.P. | 1951 CHERRY | | | | SANGER | CA | 93657-3701 |
| JOYCE THOMAS | 336 AUBURN | | | | PONTIAC | MI | 48342-3204 |
| JOYCE TIMPONE | 29 TOWER LANE | | | | LEVITTOWN | NY | 11756-3925 |
| JOYCE TOLLEFSON | PO BOX 67 | | | | DILWORTH | MN | 56529-0067 |
| JOYCE TYRELL AS EXECUTRIX OF | THE ESTATE OF JOHN J TYRELL | 1041 BLOOMFIELD ST | | | HOBOKEN | NJ | 07030-5203 |
| JOYCE U FAHEY | 13 DEVORE RD | | | | FLEMINGTON | NJ | 08822-7154 |
| JOYCE UHLMAN | 17 BAY TER | | | | JAMESTOWN | RI | 02835-1607 |
| JOYCE V ANTHONY & | LENA D MUELLER JT TEN | 9629 BRUMM RD | | | NASHVILLE | MI | 49073-9130 |
| JOYCE V COON | 7725 BALHARBOUR DR | | | | NEW PORT RICHEY | FL | 34653-6286 |
| JOYCE V SCHUTT & | MILTON A SCHUTT JT TEN | 6145 LINDSAY | | | WATERFORD | MI | 48329-3031 |
| JOYCE VEVERKA & | LOUIS VEVERKA JT TEN | 6144 MILLER RD | | | SWARTZ CREEK | MI | 48473-1517 |
| JOYCE W BARRETT | 1440 CLUBVIEW BLVD N | | | | COLUMBUS | OH | 43235-1275 |
| JOYCE W COOK | 4661 DURBAN PARK DRIVE | | | | PLANO | TX | 75024-6854 |
| JOYCE W DONOHUE | 151 KENNEWYCK CIRCLE | | | | SLINGERLANDS | NY | 12159-9564 |
| JOYCE W EDSON | TOD DTD 2/19/03 | 1795 UNION CENTER MAIN HWY | | | ENDICOTT | NY | 13760-1342 |
| JOYCE W HEATH | TR SARAH M PARTLOW HOME U/W ALBERT | N | PARTLOW | 13 MARBLE STREET | BRANDON | VT | 05733-1119 |
| JOYCE W JOHNSON | CUST BEN DANIEL JOHNSON | UGMA GA | 10800 ALPHARETTA HWY #547 | | ROSWELL | GA | 30076-1423 |
| JOYCE W KELLY | 44 S WHISPERING LANE | | | | HAMBURG | NY | 14075-1839 |
| JOYCE W KIRKPATRICK & | WILLIAM O KIRKPATRICK JT TEN | 2515 PROVIDENCE CHURCH RD | | | ANDERSON | SC | 29626 |
| JOYCE W MELLOR AND | JAMES N MELLOR CO-TTEES | THE JOYCE W MELLOR LIVING | TRUST U/A DTD 10/4/95 | 336 RIPPLE ROAD | INDIANAPOLIS | IN | 46208-2532 |
| JOYCE W PALLAGUT | 2624 ROBIN HOOD DR | | | | GREENSBORO | NC | 27408-3914 |
| JOYCE W PLATE | 327 MCWAIN HILL ROAD | | | | WATERFORD | ME | 04088-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE W POSEY | 1601 NARROW NOTCH ROAD | | | | HOBART | NY | 13788-2537 |
| JOYCE W RIDENOUR | CUST ERIC TAYLOR ROBINETT UTMA FL | 2537 JEFFERSON CIRCLE | | | SARASOTA | FL | 34239-4036 |
| JOYCE W SLACK | PO BOX 24 | GRANARY ROAD | | | SERGEANTSVILLE | NJ | 08557-0024 |
| JOYCE W TAYLOR & | ROBERT S GANTT JT TEN | 128 HORRY NE ST | | | AIKEN | SC | 29801-4524 |
| JOYCE W WEAVER | 6909 ST RT 571 EAST | | | | GREENVILLE | OH | 45331-9669 |
| JOYCE W WINSLOW | 17 TWIN LAKE ESTATE | | | | HUMBOLDT | TN | 38343-6481 |
| JOYCE WEATHERSBY | 19444 SPENCER ST | | | | DETROIT | MI | 48234 |
| JOYCE WEBER BOWERS | RR1 BOX 37 | | | | STRASBERG | IL | 62465-9701 |
| JOYCE WEBSTER OWINGS | 15965 BROOKHILL DR | | | | BROOKFIELD | WI | 53005-2258 |
| JOYCE WEINSTEIN | 1001 CHARLES ST | | | | MOUNTAINSIDE | NJ | 07092-2101 |
| JOYCE WESTERHOUSE | PO BOX 2840 | | | | GRAPEVINE | TX | 76099-2840 |
| JOYCE WHITE | 4100 SHADYWOOD LANE | | | | WARRENSVILLE | OH | 44122-6948 |
| JOYCE WILKERSON | CUST KEITH WILKERSON | UTMA OH | 18352 S R 309 E | | KENTON | OH | 43326 |
| JOYCE WILLIAMS BYRD & | JAROLD D BYRD JT TEN | 15933 GEORGIA | | | PARAMOUNT | CA | 90723-5103 |
| JOYCE WILLIAMS-BUCKLER | 3867 MEADOW LANE | | | | GROVE CITY | OH | 43123-2214 |
| JOYCE WINKLER & | ROBERT WINKLER JT TEN | 219 SERPENT LANE | | | MANAHAWKIN | NJ | 08050-2037 |
| JOYCE WOOD | PO BOX 592 | 13675 S MASON DR | | | GRANT | MI | 49327-8841 |
| JOYCE WOODS | 12740 ROSELAWN | | | | DETROIT | MI | 48238-3178 |
| JOYCE WYSKIEWICZ | 31 MILLER AVE | | | | MERIDEN | CT | 06450-6827 |
| JOYCE Y BAKER | 6 MANDARIN COVE | | | | LUCAS | TX | 75002-8039 |
| JOYCE Y KEILLOR | PO BOX 570 | | | | BELLAIRE | MI | 49615-0570 |
| JOYCE Y WATTS | REVOCABLE TRUST DTD 8/30/04 | JOYCE Y WATTS TTEE | 853 EAGLE | | NEWTON | KS | 67114-7915 |
| JOYCE ZEDER | 8900 E JEFFERSON | 1530 | | | DETROIT | MI | 48214-2963 |
| JOYCE ZEEVE LEITMAN | 58 TALCOTT RD. | | | | RYE BROOK | NY | 10573-1421 |
| JOYCEANN YELTON | 1120 CHESTER STREET | | | | ANDERSON | IN | 46012-4331 |
| JOYCELLYN A SADLER & | CLARENCE F SADLER JT TEN | BOX 252 | | | WEEMS | VA | 22576-0252 |
| JOYCELYN A ROGERS | 1035 CLIFT CAVE DRIVE | | | | SODDY | TN | 37379-5704 |
| JOYCELYN B BROUSSARD | 2598 KIRK RD | | | | MAURICE | LA | 70555-3352 |
| JOYCELYN G DEL MUNDO | 1619 HAVEMEYER LN | | | | REDONDO BEACH | CA | 90278-4714 |
| JOYCELYN L ANG | 6463 POWHATAM DRIVE | | | | HAYES | VA | 23072-3220 |
| JOYCELYN L KIRCHNER | 109 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-7006 |
| JOYCELYN S PIKE | 1919 LIVEOAK TRAIL | | | | WILLIAMSTON | MI | 48895-9344 |
| JOYCELYN T MAZZA | 235 E SCHREYER PL | | | | COLUMBUS | OH | 43214-2726 |
| JOYCELYN V DOZIER | 401 METAIRIE RD | APT 113 | | | METAIRIE | LA | 70005-4301 |
| JOYCIE STEINBERG-FICKETT | 266 S. IRVING BLVD. | | | | LOS ANGELES | CA | 90004-3810 |
| JOYCLYN M WATERS | 7614 HAVERHILL LN 45 | | | | CANTON | MI | 48187-1020 |
| JOYE B COON | C/O JOYE B ROBINSON | 513 MEADOWBROOK DR | | | GEORGETOWN | TX | 78628-7654 |
| JOYE C DOREY & | DALE A DOREY JT TEN | 1 DUFRESNE DRIVE | | | WINOOSKI | VT | 05404-1210 |
| JOYE J LESLIE | 1795 N ARONMINK WAY | | | | MERIDIAN | ID | 83642-1110 |
| JOYLENE M PAUL | ATTN JOYLENE M REAVIS | W805 PEEDEE ROAD | | | BROADHEAD | WI | 53520-9561 |
| JOYLYNNE DANIELS WILLS & | JERRY B WILLS JT TEN | 5650 MUNCASTER MILL ROAD | | | ROCKVILLE | MD | 20855-1827 |
| JOZEF A MOCHOL | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154-3758 |
| JOZEF ATLAS | 154 ALTESSA BLVD | | | | MELVILLE | NY | 11747-5237 |
| JOZEF BARUTA | 4570 BROADVIEW RD | | | | CLEVELAND | OH | 44109-4602 |
| JOZEF BEDNARZ | 380 N ADAM ST | | | | LOCKPORT | NY | 14094-1406 |
| JOZEF J NYS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | |
| JOZEF KEPA | 42-600 TARNOWSKIE GORY | UL BESKIDZKA 10 | POLAND | | | | |
| JOZEF KIELIAN | 705 W ELM ST #1 | | | | LINDEN | NJ | 07036-5715 |
| JOZEF MIZERA | PO BOX 1460 | | | | BRIGHTON | MI | 48116-7960 |
| JOZEF NOWAKOWSKI | 379 LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |
| JOZEF R BLYSKAL | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820-2317 |
| JOZEF Z NEDZA | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648-4616 |
| JOZEPH BARNYCH | 812 S GARFIELD AVE | | | | MONTEREY PARK | CA | 91754-3905 |
| JOZETT KAYSER ERFURTH | 10841 ALIANN | | | | ATASCOSA | TX | 78002-4230 |
| JOZSEF RASKAY | 2807 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-8507 |
| JP KRIETER JR & | DOLORES KRIETER | TR KRIETER FAMILY TRUST | UA 02/04/99 | 1327 S ORANGE AVE | WEST COVINA | CA | 91790-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE SEC'D PTY FBO | AMEEN JOSEPH JR TTEE FBO | AMEEN JOSEPH JR TR UAD 01-18 | ATTN RON BOWN | 2900 NOYES AVE | CHARLESTON | WV | 25304-1108 |
| JR JOHN F SINNETT | 821 IVANHOE DRIVE | | | | RALEIGH | NC | 27615-2217 |
| JR LOUIS R BIZZARRO | CUST LOUIS RICHARD BIZZARRO | UTMA NJ | 72 KETCHAM RD | | HACKETTSTOWN | NJ | 07840-4916 |
| JR SAFETY CLUB | ATTN JEAN WALTER | 145 E WASHINGTON ST | | | MONTICELLO | GA | 31064-1015 |
| JRL INVESTMENTS A PARTNERSHIP | ATTN JOHN R LOFTUS | 200 RIVER LANE NORTH UNIT 202 | | | GENEVA | IL | 60134-1473 |
| JT GRAY | 124 DAVID STREET | | | | BROWNWOOD | TX | 76801-0962 |
| JTCO SUPER SIMPLIFIED 401 K PL | DUANE JUSTUS, TTEE | CRISTENE A JUSTUS, TTEE | FBO DUANE JUSTUS | 15281 N HAUSER LAKE RD | HAUSER | ID | 83854-5595 |
| JTM FAMILY LIMITED PARTNERSHIP | /INDIANA LTD PARTNERSHIP/ | 407 MILL FARM RD | | | NOBLESVILLE | IN | 46060-9702 |
| JU WAH JEW & | MRS FRANCES F JEW JT TEN | 2545 24TH AVE | | | OAKLAND | CA | 94601-1248 |
| JUAN A BROWN JR | 1419 S BENTLEY AVE APT 202 | | | | LOS ANGELES | CA | 90025-3438 |
| JUAN A CARRERA | 612 BRANHAM LANE | | | | SAN JOSE | CA | 95136-1914 |
| JUAN A CIBERT | CLARA VILA MORET DE CIBERT | BOUCHARD 644 PISO 3 DTO A | | 1106 BS AS ARGENTINA | | | |
| JUAN A ESTRADA | 26371 MEADOWBROOK WY | | | | LATHRUP VILLAGE | MI | 48076-4415 |
| JUAN A FLORES | 4223 HIGHWOOD DRIVE | | | | CHATTANOOGA | TN | 37415-3122 |
| JUAN A KIMBLE | 1315 BRIARGATE DR | | | | YORK | PA | 17404-9749 |
| JUAN A LEWIS | 976 SANDOVAL DR | | | | VIRGINIA BEACH | VA | 23454-7211 |
| JUAN A MARTINEZ | 3319 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-3159 |
| JUAN A MATA | 1318 JOHNSON | | | | SAGINAW | MI | 48601-1730 |
| JUAN A PENA | 996 S 9TH ST | | | | SAN JOSE | CA | 95112-2470 |
| JUAN A PRADO | 539 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4233 |
| JUAN A RAMOS | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 |
| JUAN A REYNOSO | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765-1836 |
| JUAN A RIVERA | 15836 HANOVER | | | | ALLEN PARK | MI | 48101-2738 |
| JUAN A SALAZAR ACF | ANDREW L SALAZAR U/FL/UTMA | 11320 SW 61ST COURT | | | PINECREST | FL | 33156-4940 |
| JUAN A SILVAS | 9037 ROYSTON ROAD | | | | GRAND LEDGE | MI | 48837-9414 |
| JUAN A TREVINO | 25259 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125-1625 |
| JUAN A WATSON | 14411 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1949 |
| JUAN ALONSO | 1132 OBISPO AVE | | | | CORAL GABLES | FL | 33134-3558 |
| JUAN ALVARADO | 339 EAST 87TH ST | | | | NEW YORK | NY | 10128-4801 |
| JUAN ALVARADO HERNANDEZ | 339 EAST 87TH ST | | | | NEW YORK | NY | 10128-4801 |
| JUAN ANDRES LOPEZ CONWAY | PO BOX 9020796 | | | | SAN JUAN | PR | 00902-0796 |
| JUAN ARCILA TAMAYO | LUIS ANDRES ARCILA PIEDRAHITA | JT TEN | DIAGONAL 49A #72A-59 | MEDELLIN, COLOMBIA | | | |
| JUAN B AGEE | 2828 CO RD #170 | | | | MOULTON | AL | 35650-7472 |
| JUAN B OROZCO | 2639 LAKEMOOR DR | | | | ORLANDO | FL | 32828-7688 |
| JUAN B SEPEDA JR | 22800 DEERFIELD COURT | | | | CURTICE | OH | 43412-9312 |
| JUAN BARBOSA | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623-4328 |
| JUAN BUSTILLOS | 1 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| JUAN C ALVAREZ | CUST ANGELA A ALVAREZ | UTMA FL | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746-4463 |
| JUAN C ALVAREZ | CUST LYLE A ALVAREZ | UTMA FL | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746-4463 |
| JUAN C ESTEVA | 751 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| JUAN C GARCIA | 30101 JUTLAND CT | | | | MOUNT DORA | FL | 32757-7833 |
| JUAN C NEUMAN | MARIA A ESCOBAR TEN ENT | 458 CONSERVATION DR | | | WESTON | FL | 33327-2470 |
| JUAN C PATURZO | 9030 W HAWTHORN DR | | | | HICKORY HILLS | IL | 60457-3206 |
| JUAN C PEREZ | 2620 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| JUAN C PLATEN | HILARY G PLATEN JT TEN | 12 HARVEY RD | | | WINDSOR | CT | 06095-3307 |
| JUAN C VAZQUEZ | 2925 DOWNING ST | | | | FLOWER MOUND | TX | 75028-1730 |
| JUAN CARLOS ALEMAN | 8844 HAAS AVE | | | | LOS ANGELES | CA | 90047-3222 |
| JUAN CARLOS CABRERA | MARITZA UBILLA JT TEN | CATALUNA 1322 BELLOTO 2000 | | QUILPUE CHILE | | | |
| JUAN CARLOS COTO & | YADIRA A COTO | TR JUAN & YADIRA COTO LIVING TRUST | UA 1/31/00 | 951 LAMBOURNE PL | OAK PARK | CA | 91377-5811 |
| JUAN CARLOS DELGADO LOPEZ | 14740 TEXACO AVE | | | | PARAMOUNT | CA | 90723-3315 |
| JUAN CARLOS ERASO RODRIGUEZ | EDUARDO JOSE ERASO JT TEN | 10000 NW 25TH STREET UNIT 1-C | DEPT CCD 4145 | | DORAL | FL | 33172-2204 |
| JUAN CARLOS MIRANDA | SANTA FE 612 | INGENIERO MASCHWTZ-ESCOBAR- | | PROVINCIA DE BUENOS AIRES | | | |
| JUAN CARLOS OVALLE MUNOZ | CRA 2 ESTE NO. 70A-47 APTO 501 | | | BOGOTA, COLOMBIA | | | |
| JUAN CARLOS XURIGUERA | PASTOR FERNANDEZ 20230 | LO BARNECHEA | SANTIAGO | CHILE | | | |
| JUAN CARMAN RANDOLPH | 6707 WINTERSET GARDENS RD | | | | WINTER HAVEN | FL | 33884-3154 |
| JUAN CASILLAS | 707 CORK STREET | | | | SAN FERNANDO | CA | 91342-5410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN CAVAZOS | 2057 IOWA | | | | SAGINAW | MI | 48601-5214 |
| JUAN CENTENO | 2715 WILSON | | | | LANSING | MI | 48906-2640 |
| JUAN CEPEDA | 1646 ANTHONY AVE APT 2B | | | | BRONX | NY | 10457-8025 |
| JUAN CHARLES | 1635 PASADENA | | | | SAN ANTONIO | TX | 78201-4324 |
| JUAN COLON | 512 SOUTH BLVD E | | | | TROY | MI | 48085-1203 |
| JUAN D F WILHELM | 1687 32ND STREET SE | | | | GRAND RAPIDS | MI | 49508-1476 |
| JUAN DEL BOSQUE | 4140 STONE POST RD | | | | NEWPORT | MI | 48166 |
| JUAN DOMINGO PEREZ ESCLUSA & | MORELLA GOMEZ DE PEREZ | AV FCO DE MIRANDA CNTRO LIDO TOR | E. PSO 7 OFC 72E, EL ROSAL | CARACAS, VENEZUELA | | | |
| JUAN E CAHUE | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS | TX | 78130-8135 |
| JUAN E JIMENEZ | 2554 SHILSHONE CIRCLE | | | | SAN JOSE | CA | 95121-2711 |
| JUAN E. AND MARGARITA | GOMEZ DE LA TORRE JTWROS | BRENNTAG GUATEMALA | 23 AVENIDA 40-19, ZONA 12 | APARTADO POSTAL 1895,GUATEMALA | | | |
| JUAN E. LOPEZ AND | AMALIA GARCIA GASCON | 4 MARILYN COURT | | | LAWRENCEVILLE | NH | 08648-2110 |
| JUAN ESCOBAR | 729 ROXBURY CT | | | | LAKE ORION | MI | 48359-1749 |
| JUAN F BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| JUAN F CISTERNE | 14611 JACKSON ST | | | | TAYLOR | MI | 48180-4746 |
| JUAN F MONTEMAYOR | CGM IRA CUSTODIAN | 110 N NORTON | | | LAPORTE | IN | 46350-4124 |
| JUAN F MONTEMAYOR AND | SANDRA K MONTEMAYOR JTWROS | 110 NORTON | | | LAPORTE | IN | 46350-4124 |
| JUAN F MORALES | 1280 S W 142ND AVENUE | | | | MIAMI | FL | 33184-2784 |
| JUAN F MORALES | 1432 N GORDON ST | | | | HOLLYWOOD | CA | 90028-8409 |
| JUAN F NUNEZ | 9747 S 90TH AVE APT N | | | | PALOS HILLS | IL | 60465-1055 |
| JUAN FELIPE GRANADA GAVIRIA | HUGO FERNANDO GRANADA RESTREPO | JT TEN | TRANSVERSAL 74 # CIRCULAR1-23 | MEDELLIN, ANTIOQUIA | | | |
| JUAN FIGEROA | CGM SEP IRA CUSTODIAN | U/P/O RICHARD A SPINELLI | 27N CENTRAL AVE APT 1C | | HARTSDALE | NY | 10530-2420 |
| JUAN FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| JUAN G CANTU | 2102 BRADFORD DR | | | | ARLINGTON | TX | 76010-4706 |
| JUAN G GARCIA | 774 PINETREE | | | | LAKE ORION | MI | 48362-2552 |
| JUAN GALLEGOS | 1815 S 50 CT | | | | CICERO | IL | 60804-1920 |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6815 |
| JUAN GUERRERO | 35421 YOUNG DR | | | | CLINTON TWP | MI | 48035-2390 |
| JUAN H ROMERO | 7000 PHEONIX NE | SUITE 601 | | | ALBUQUERQUE | NM | 87110-3503 |
| JUAN HERRERA RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| JUAN I SUAREZ | C/O TERESA SUREZ | 20364 TIMES AVENUE | | | HAYWARD | CA | 94541-3724 |
| JUAN IGNACIO AMBIA MEDINA | TOD DTD 06/11/2008 | AMERICO VESPUCIOS SUR 952 D 1401 | LAS CONDES | SANTIAGO | | | |
| JUAN J ADAME | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |
| JUAN J BRIONES | BOX 31 | | | | SHERWOOD | OH | 43556-0031 |
| JUAN J CEPERO | 1619 CAMULOS AVE | | | | GLENDALE | CA | 91208-2408 |
| JUAN J CROSAS | CGM IRA ROLLOVER CUSTODIAN | 75 PARK TERRACE EAST | #D32 | | NEW YORK | NY | 10034-1443 |
| JUAN J GUTTERO | ATTN FAHNESTOCK & CO INC | 125 BROAD ST FL 15 | | | NEW YORK | NY | 10004-2400 |
| JUAN J HALL | 639 HIGHLAND LN | | | | PONTIAC | MI | 48341-2763 |
| JUAN J LOPEZ | 1208 EMERALD AVE | | | | CHICAGO HTS | IL | 60411-2716 |
| JUAN J MARTINEZ | 8754 S MARQUETTE | | | | CHICAGO | IL | 60617-2418 |
| JUAN J PENA | 872 EMERSON | | | | PDNTIAC | MI | 48340-3225 |
| JUAN J VALDEZ | 6120 SOUTH CENTRAL AVENUE | | | | CHICAGO | IL | 60638-4508 |
| JUAN JOSE GAFFURI | LUCILA BEATRIZ SALSI & | EULALIA GRACIELA GAFFURI JT TEN | YAGUARON 1407 PISO 13 OFC 1306 | MONTEVIDEO CP 11000 URUGUAY | | | |
| JUAN JOSE LILLO | PASEO | CASTELLANA 91 | 28046 MADRIDE | SPAIN | | | |
| JUAN JOSE LILLO OVIEDO | OPEL ITALIA | PIAZZALE DEL INDS 40 | ROME | ITALY | | | |
| JUAN JOSE MASSAGLIA | ARCE 215 17A CABA 1426 | | | ARGENTINA | | | |
| JUAN JOSE PEREZ | ALEJANDRO PEREZ AND | LOURDES BOUZON JTWROS | RUTA 8 KM 17.500, EDIFICIO @1 | OFICINA 106 MONTEVIDEO,URUGUAY | | | |
| JUAN JOSE SANZ | PASEO REYES DE ARAGON 14 | URB. FUENTES CLARAS 4 | 50012 ZARAGOZA | SPAIN | | | |
| JUAN L CAMACHO | 2578 CEDAR LAKE ROAD | | | | HOWELL | MI | 48843-9673 |
| JUAN L SALAS | 19785 RD 192 | | | | STRATHMORE | CA | 93267-9788 |
| JUAN L SALINAS | 4704 STOP47A | | | | ZAPATA | TX | 78076-2956 |
| JUAN LOPEZ | 3218 HARLEM AVE | | | | RIVERSIDE | IL | 60546-2064 |
| JUAN M ALANIZ | PO BOX 338 | | | | POTEET | TX | 78065-0338 |
| JUAN M BANA | 8917 KILKENNY CIRCLE | | | | BALTIMORE | MD | 21236-2025 |
| JUAN M CERVANTES | GM DE ARGENTINA | RUTA NACIONAL N9-KM278 | ALVEAR ARGENTINAS2 | ARGENTINA | | | |
| JUAN M DORREJO AND | MILAGROS MEDINA DE DORREJO | CPS 10328 | 1733 NW 79 AVENUE | | MIAMI | FL | 33126-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN M GARCIA | 585 HILLVIEW DR | | | | MILPTAS | CA | 95035 |
| JUAN M GAVIA | 5648 W FISHER | | | | DETROIT | MI | 48209-3151 |
| JUAN M GONZALES | 734 3RD ST | | | | GRAND RAPIDS | MI | 49504-5125 |
| JUAN M IBARRA | 930 LIONEL CT | | | | SPARKS | NV | 89434-8899 |
| JUAN M LEMUS | 4449 STANDING TIMBERS LN | | | | TOLEDO | OH | 43623-2062 |
| JUAN M LUMBRERAS MATA | PAN DE AZUCAR 35 | MADRID | SPAIN | | | | |
| JUAN M MANTECA | 630 E SAM HOUSTON | | | | PHARR | TX | 78577-5542 |
| JUAN M MARTINEZ | PO BOX 36 | | | | EDROY | TX | 78352-0036 |
| JUAN M MEDINA | 12132 GRIDLEY RD | | | | NORWALK | CA | 90650-7850 |
| JUAN M MENDEZ | PO BOX 33616 | | | | N ROYALTON | OH | 44133-0616 |
| JUAN M MONTES | 2726 MARENGO ST | | | | LOS ANGELES | CA | 90033-2027 |
| JUAN M MONTI | RESIDENZA ACERI N 511 | MILANO 3 BASIGLIO | 20080 MILANO | ITALY | | | |
| JUAN M PALACIOS | 2841 S WELLS ST | | | | CHICAGO | IL | 60616-2777 |
| JUAN M RIVERA | 3917 CAFERRO DR | | | | LORAIN | OH | 44055-2648 |
| JUAN M RODRIGUEZ | 1514 W 18TH PLACE | | | | CHICAGO | IL | 60608-2802 |
| JUAN M RODRIGUEZ | 2417 JUNCTION | | | | DETROIT | MI | 48209-1344 |
| JUAN M SOLOMON | 43500 JUBILEE ST | | | | CHANTILLY | VA | 20152 |
| JUAN M TERAN | 6024 DEEPDALE WAY | | | | ELK GROVE | CA | 95758-6862 |
| JUAN M VAZQUEZ | 14681 DRUMMOND RD | | | | THREE RIVERS | MI | 49093-9254 |
| JUAN M VERA | 1000 RICHMOND | | | | SCHERTZ | TX | 78154-2017 |
| JUAN M YBARRA | 18443 E BROWN TRACT RD | | | | RIO HONDO | TX | 78583-3093 |
| JUAN M. ALEJO | 9751 E. BAY HARBOR DRIVE | APT. 702 | | | BAY HARBOR ISLAND | FL | 33154 |
| JUAN MANUEL ELIZONDO GONZALEZ & | IVONNE MIRELES ZAMBRANO JT/WROS | MIGUEL DE CERVANTES | 23 COL CORTIJJO DEL VALLE | SAN PEDRO GARZA GARCIA NL 66259 ,MEXICO | | | |
| JUAN MANUEL LUMBRERAS MATA | OPEL ESPANA | 91 PCASTELLANA 2ND FLOOR | 28046 MADRID | SPAIN | | | |
| JUAN MANZUR SABRA | AV. EL PARQUE 5555 DP 95 | HUECHURABA | | SANTIAGO | | | |
| JUAN MARTINEZ | 4404 POPLAR BROOK DR | | | | COLORADO SPRINGS | CO | 80922-2452 |
| JUAN MUNOZ | 6451 HORATIO | | | | DETROIT | MI | 48210-2370 |
| JUAN N QUINTANA | 1901 ILFIELD SW | | | | ALBUQUERQUE | NM | 87105-7056 |
| JUAN O VILLARREAL | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| JUAN OROZCO | 2076 W 34 PLACE | | | | CLEVELAND | OH | 44113-3912 |
| JUAN P ZAVALA | 5811 S TALMAN | | | | CHICAGO | IL | 60629-1517 |
| JUAN PABLO CAVALIERE SARAVIA | MONICA MARIA SARAVIA JT TEN | CARAFFA 171 | VILLA ALLENDE CORDOBA 5105 | ARGENTINA | | | |
| JUAN PABLO GARCES RAMIREZ | TOD DTD 08/03/2007 | CRA 25 #4-95 APTO 805 | | MEDELLIN, ANTIOQUIA | | | |
| JUAN PABLO RE | JACINTO DIAZ 65 | SAN ISIDRO BUENOS AIRES 1642 | | ARGENTINA | | | |
| JUAN PEDRAZA | 13200 GLAMIS | | | | PACOIMA | CA | 91331-3242 |
| JUAN PENA | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9536 |
| JUAN QUINTANA | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| JUAN R CASTILLO | 5828 W 64TH ST | | | | CHICAGO | IL | 60638-5402 |
| JUAN R GONZALEZ | 2382 E 27TH STREET | | | | OAKLAND | CA | 94601-1331 |
| JUAN R LUJAN | 904 GOLDEN ST | | | | COMPTON | CA | 90221-1117 |
| JUAN R QUINONES | 402 SCONE DR | | | | TROY | MI | 48098-1734 |
| JUAN R ROJAS | 229 SANTA BARBARA | | | | LOS BANOS | CA | 93635-6310 |
| JUAN R SAENZ | 3 COLT CT | | | | MANSFIELD | TX | 76062-5170 |
| JUAN R VAZQUEZ | PO BOX 6417 | | | | MOORE | OK | 73153-0417 |
| JUAN RODELA | 10045 S UTICA AVE | | | | EVERGREEN PK | IL | 60805 |
| JUAN S VASQUEZ | PO BOX 142 | | | | HARBERT | MI | 49115 |
| JUAN SANDOVAL | 1110 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5456 |
| JUAN TREVINO | 12571 ST MICHAEL | | | | HOUSTON | TX | 77015-3352 |
| JUAN V GUERRERO | 6190 W COURT ST | | | | FLINT | MI | 48532-3212 |
| JUAN VALENCIA | 463 COWELL AVE | | | | MANTECA | CA | 95336 |
| JUAN VEGA | 10639 SPRING VIEW RD | | | | JACKSONVILLE | FL | 32221 |
| JUAN VELASQUEZ | 9631 COLWELL AVE | | | | ALLEN PARK | MI | 48101-1312 |
| JUAN VILLARREAL | 13466 RD 232 | | | | CECIL | OH | 45821-9423 |
| JUAN Y RUIZ | 220 DRESDEN | | | | PONTIAC | MI | 48340-2519 |
| JUAN-JOSE SANZ | PASEO REYES DE ARAGON 14 | URB FUENTES CLARAS 4 | ZARAGOZA 50012 | SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN-JOSE SANZ | PASEO REYES DE ARAGON 14 | URB FURNTES CLARAS 4 | 50012 ZARAGOZA | SPAIN | | | |
| JUANA E TERRERO | ATTN JUANA E FUMAI | 159 NORTH AVE | | | WESTPORT | CT | 06880-2227 |
| JUANA KIELOR | 78 SEAWOOD DR | | | | KEYPORT | NJ | 07735-5336 |
| JUANA L GRUBBS | 107 LAKE ESTATES | | | | SHAWNEE | OK | 74801-3912 |
| JUANA M LOPEZ ACF | AMANDA L LOPEZ U/CA/UTMA | 3677 N. GILROY AVE. | | | FRESNO | CA | 93722-4392 |
| JUANA M LOPEZ ACF | SAMANTHA N LOPEZ U/CA/UTMA | 3677 N. GILROY AVE. | | | FRESNO | CA | 93722-4392 |
| JUANA MARTINEZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| JUANA NAVARRO | 24134 STATE HIGHWAY 195 | | | | KILLEEN | TX | 76542-4880 |
| JUANATA D COOK | 961 S 500 W | | | | ANDERSON | IN | 46011-9769 |
| JUANDALI D SCOTT | 16620 MARK TWAIN | | | | DETROIT | MI | 48235-4528 |
| JUANETIA HURST | 21930 MORTON ST | | | | OAK PARK | MI | 48237-2930 |
| JUANICE M LOTT & | RAYBURN W LOTT JT TEN | 208 MAPLE HILL RD | | | LEBANON | TN | 37087-2436 |
| JUANITA A ABALOS | 3343 N WOODSON AVE | | | | FRESNO | CA | 93705-3140 |
| JUANITA A GOODROW | 814 E KEARSLEY APT 106 | | | | FLINT | MI | 48503-1957 |
| JUANITA A GRESH | 9339 CLEVELAND ST | | | | CROWN POINT | IN | 46307-1849 |
| JUANITA ARMEN | LEVON A ARMEN | JTWROS | 5554 PATTILAR AVE | | WOODLAND HILLS | CA | 91367-4048 |
| JUANITA ATKINSON | 685W HIGHTOWER TRAIL | | | | SOCIAL CIRCLE | GA | 30025-3903 |
| JUANITA B ESHENBAUGH | 3811 KOLBE RD | | | | LORAIN | OH | 44053-1612 |
| JUANITA B GOSIOCO & | DENNIS GOSIOCO & | LOLITA F GOSIOCO JT TEN | PO BOX 32326 | | DETROIT | MI | 48232-0326 |
| JUANITA B MOSHER | 1906 CHUKAR | | | | FLORESVILLE | TX | 78114-2812 |
| JUANITA B NELSON | #602 | 2016 MAIN | | | HOUSTON | TX | 77002-8843 |
| JUANITA B PARKER | ATT JAY | 548 DALMENY HILL NW | CALGARY AB  T3A 1T6 | CANADA | | | |
| JUANITA BENES | 8471 OCTAVIA | | | | BRIDGEVIEW | IL | 60455-1724 |
| JUANITA BETTS | 11227 S NORMAL | | | | CHICAGO | IL | 60628-4739 |
| JUANITA BETTS BENE SPECIAL NEEDS | TR - ALMA CHANDLER TTEE | WILLIAM C CROSBY TTEE | UA/DTD 01/06/2002 | 3741 ANZA WAY | SAN LEANDRO | CA | 94578-4107 |
| JUANITA BRADLEY | 18060 BELAND | | | | DETROIT | MI | 48234-3838 |
| JUANITA BREZZELL | 3900 HAMMERBERG RD | APT 222 | | | FLINT | MI | 48507-6025 |
| JUANITA BRITTAIN GABEL | TR JUANITA BRITTAIN GABEL LIVING | TRUST UA 11/14/96 | 1850 SHADOWLAWN STREET | | JACKSONVILLE | FL | 32205-9430 |
| JUANITA BROWN | 122 CIRCLE ROAD | | | | WHITNEY | TX | 76692-7519 |
| JUANITA BROWN | 2402 ALTISMA WAY | # F | | | LA COSTA | CA | 92009-6332 |
| JUANITA C ANTIS | 2530 ST RT 266 | | | | STOCKPORT | OH | 43787-9354 |
| JUANITA C BROWN | 3103 CHURCH STREET | | | | MONROE | LA | 71201-8220 |
| JUANITA C COOKE | 6701 GALAXIE RD | | | | HENRICO | VA | 23228 |
| JUANITA C MUIR | 5463 DAVIS-PECK ROAD | | | | FARMDALE | OH | 44417-9766 |
| JUANITA C QUINN | TR JUANITA C QUINN TRUST | UA 10/2/95 | 5607 SOUTH GARY PLACE | | TULSA | OK | 74105-7437 |
| JUANITA C SANCHEZ | 58 BAILEY RD | | | | HILTON | NY | 14468 |
| JUANITA C SILVERSTEIN | CGM IRA CUSTODIAN | ACCOUNT B | 3908 WEST 124TH STREET | | LEAWOOD | KS | 66209-2256 |
| JUANITA C WALDEN & | VIRGINIA ELAINE BROYLES JT TEN | 216 E JACKSON ST | | | GEORGETOWN | KY | 40324-1616 |
| JUANITA C WHITE SHERIDAN | 7988 DEAN ROAD | | | | INDIANAPOLIS | IN | 46240-2914 |
| JUANITA C WORTHAM | 106 RIVA RIDGE LN | | | | NEWNAN | GA | 30263-6713 |
| JUANITA CLEMONS SOLOMON | 2007 WEYMOUTH DR | | | | ALBANY | GA | 31707-2832 |
| JUANITA COLEMAN | C/O RONALD COLEMAN | 6476 OAKMAN BLVD | | | DETROIT | MI | 48228-4024 |
| JUANITA CRAIL | BOX 75 | 205 N WASHINGTON ST | | | ARCADIA | IN | 46030-0075 |
| JUANITA D BRADFORD | 167 LITTLE HUBBARD RD | | | | CHARLESTON | MS | 38921-9209 |
| JUANITA D ELLIOT | 3623 GRAFTON AVE | | | | COLUMBUS | OH | 43220-5022 |
| JUANITA D JEFFERSON | 1702 SE 62ND | | | | OKLAHOMA CITY | OK | 73149-5127 |
| JUANITA D KOON | 484 SEAGRIST RD | | | | HALE | MI | 48739-9109 |
| JUANITA D WHARTON | 3720 KARLIN AVE | | | | NORFOLK | VA | 23502-3320 |
| JUANITA D WHARTON & | NATHANIEL WHARTON JT TEN | 3720 KARLIN AVE | | | NORFOLK | VA | 23502-3320 |
| JUANITA DEMPS | 906 W HILLSDALE | | | | LANSING | MI | 48915-1644 |
| JUANITA E ACANTILADO | 7839 WEST 73RD PLACE | | | | BRIDGEVIEW | IL | 60455-1157 |
| JUANITA E HAMAS | 925 YOUNGSTOWN-WARREN RD | BUILDING P | APT 96 | | NILES | OH | 44446 |
| JUANITA E PORTER | 1840 WOOSTER S E | | | | GRAND RAPIDS | MI | 49506-4951 |
| JUANITA E RUSH TRUSTEE | RUSH FAMILY TRUST | U/A DATED 8/3/92 | 213 E WILSON AVE | | TULARE | CA | 93274-8316 |
| JUANITA F KELLEY | 1125 LEININGER DRIVE | | | | TIPTON | IN | 46072-9790 |
| JUANITA F SWATOS | TR UA 12/09/88 JUANITA F | SWATOS TRUST | TWO OAK BROOK CLUB DR #C203 | | OAK BROOK | IL | 60523-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUANITA FAY ROGERS | 3818 E 37TH ST | | | | ODESSA | TX | 79762-7067 |
| JUANITA FREEMAN | 223 SAWYER | | | | LA GRANGE | IL | 60525-2541 |
| JUANITA G CULVERSON & | ROY W CULVERSON JT TEN | 13305 S TREECE RD | | | FORT SMITH | AR | 72916-8232 |
| JUANITA G HARRIS | 425 JOYCE DRIVE | | | | FLUSHING | MI | 48433-1378 |
| JUANITA G HAWES | 26 INWOOD DR | | | | CROSSVILLE | TN | 38558-2843 |
| JUANITA GETTYS | 30767 DIVISION | PO BOX 201 | | | NEW HAVE | MI | 48048-2712 |
| JUANITA GONZALES | 14944 HALLER | | | | LIVONIA | MI | 48154-4016 |
| JUANITA GRANDE | TR JUANITA GRANDE LIVING TRUST | UA 08/06/97 | 806 WARDS CORNER RD | | LOVELAND | OH | 45140-8700 |
| JUANITA GREEN | 597 JOSEPHINE | | | | DETROIT | MI | 48202-1813 |
| JUANITA H KELLY & | DEBORAH C STEVENSON & | JAMES T KELLY JT TEN | RT 3 BOX 1204 | | DARDANELLE | AR | 72834-9658 |
| JUANITA H WARNOCK | 6912 DUNCAN CIRCLE | | | | FORT SMITH | AR | 72903-2820 |
| JUANITA H WARNOCK & | DARRELL D WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | FORT SMITH | AR | 72903-2820 |
| JUANITA H. ANDERSON | SURVIVOR TRUST | CAROLYN A. MCCLOSKEY TTEE | 3146 BARBARA LANE | | FAIRFAX | VA | 22031-2717 |
| JUANITA HAWKINS & | ALMAN HAWKINS JT TEN | 109 CEDARVIEW LN | | | WATERVLIET | NY | 12189-2962 |
| JUANITA HAYNES | 9330 EMERALD | | | | CHICAGO | IL | 60620-2743 |
| JUANITA HILL | PO BOX 1195 | | | | BOWLING GREEN | FL | 33834-1195 |
| JUANITA HOLDEN | PO BOX 214894 | | | | AUBURN HILLS | MI | 48321-4894 |
| JUANITA HUDSON | 2738 BROWNELL BLVD | | | | FLINT | MI | 48504-2718 |
| JUANITA I MASON | 9726 TREVOR DR | | | | DALLAS | TX | 75243-2316 |
| JUANITA J ADAMS | 4786 CAMBRIDGE DRIVE | | | | DUNWOODY | GA | 30338-5004 |
| JUANITA J DALY | 3201 WOODROW | | | | FLINT | MI | 48506-3036 |
| JUANITA J HAMILTON | 5736 105TH AVE | | | | STORM LAKE | IA | 50588-7754 |
| JUANITA J HUDDLESTON | 649 E PULASKI | | | | FLINT | MI | 48505-3382 |
| JUANITA J SPRINGER & | CHARLES W SPRINGER JT TEN | 1861 ST RT 2153 | | | MORGANFIELD | KY | 42437-7258 |
| JUANITA J WELCHER | 914 MAIN ST | | | | ELWOOD | IN | 46036-1958 |
| JUANITA JONES KAMM TTEE | OF THE JUANITA JONES KAMM | DECLARATION OF TRUST | U/A/D 04/30/98 | 500 LOMBARD AVE | PAC PALISADES | CA | 90272-4347 |
| JUANITA K COPELAND | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| JUANITA K HARDY | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| JUANITA K HAWK & | RODNEY D HAWK JT TEN | 202 PETTIGREW DR | | | SAVANNAH | GA | 31411-1610 |
| JUANITA KING & | JONATHAN A KING JT TEN | 1640 SHEFFIELD DR | | | YPSILANTI | MI | 48198-3669 |
| JUANITA L BELL & | ROBERT R BELL SR JT TEN | 9349 DEBBY JO | | | CLARKSTON | MI | 48346-1823 |
| JUANITA L BRENNAN | 833 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| JUANITA L CLICK & | VALERIE GALE COOPER & | CRISSTEN RAINTREE JT TEN | 8344 GRINNELL WAY | | SACRAMENTO | CA | 95826-2934 |
| JUANITA L ELLIOTT | 3623 GRAFTON AVE | | | | COLUMBUS | OH | 43220-5022 |
| JUANITA L JESTER | 102 E MYRTLE ST | | | | SAINT MARYS | GA | 31558 |
| JUANITA L JONES | 4234 HIGDON DRIVE | | | | MURFREESBORO | TN | 37128-4749 |
| JUANITA L JUPIN | TR JUANITA L JUPIN TRUST | UA 06/07/01 | 8618 RIDGE RD | | RAPID CITY | MI | 49676-9392 |
| JUANITA L SMITH | 3519 N GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-1426 |
| JUANITA L STROZIER | 4302 FARNUM | | | | INKSTER | MI | 48141-2768 |
| JUANITA L TOLBERT | 23191 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034-5165 |
| JUANITA LARKIN | 111 EDISON AVE | | | | BUFFALO | NY | 14215-3563 |
| JUANITA LAWSON | 352 STAHR RD | | | | FANCY FARM | KY | 42039 |
| JUANITA LECHUGA | 15531 MC KEEVER ST | | | | MISSION HILLS | CA | 91345-1332 |
| JUANITA LOPRESTI | RR #1 BOX 365 | | | | GREENUP | KY | 41144-9709 |
| JUANITA LOTT | 400 E RANDOLPH ST APT 1813 | | | | CHICAGO | IL | 60601-7306 |
| JUANITA LOUISE COYLE & | BRADFORD ROST COYLE JT TEN | 2328 GOODWOOD BLVD SE | | | SMYRNA | GA | 30080-8207 |
| JUANITA M BRANTLEY | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902-4344 |
| JUANITA M BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323-1060 |
| JUANITA M BROOKS | 3432 COUNTRY WAY RD | | | | ANTIOCH | TN | 37013-4913 |
| JUANITA M CARDER | TR JUANITA M CARDER REV TRUST | UA 06/20/95 | 10838 HIGHWAY 81 | | UTICA | KY | 42376-9739 |
| JUANITA M DUNHAM | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| JUANITA M EURICH & | JEANNE M BOETTCHER JT TEN | 3421 SOUTHGATE | | | FLINT | MI | 48507-3222 |
| JUANITA M FRANKLIN & | NOVELLA M FRANKLIN & | RHONDA F MCKEE JT TEN | 6072 CROWN POINT | | FLINT | MI | 48506-1647 |
| JUANITA M HALL | 3600 B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106-4348 |
| JUANITA M HEINLY TTEE | FBO JUANITA M. HEINLY TRUST | U/A/D 12-13-2004 | 10540 W. SIERRA HIGHWAY | | SAUGUS | CA | 91390-2816 |
| JUANITA M KACANOWSKI & | JAMES F KACANOWSKI SR JT TEN | 41535 JANET CIRCLE | | | CLINTON TWP | MI | 48038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA M KAYLOR | 167 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| JUANITA M MAYORGA | 2539 E 900 N | | | | ROANOKE | IN | 46783-9141 |
| JUANITA M MULLINS | 4153 MC CLAY ROAD | | | | SAINT CHARLES | MO | 63304-7962 |
| JUANITA M PETZOLD | 11507 BAIRD AVENUE | | | | NORTHRIDGE | CA | 91326-1907 |
| JUANITA M POWROZNIK | TR POWROZNIK FAMILY TRUST | UA 8/13/98 | 4525 N 66TH ST UNIT 6 | | SCOTTSDALE | AZ | 85251-1029 |
| JUANITA M REEVES | 1740 E NEWBERG | | | | PINCONNING | MI | 48650-9483 |
| JUANITA M SCHETTIG LIV TRUST | DTD 07/31/2007 UAD 07/31/07 | JUANITA M SCHETTIG TTEE | FBO S T SHEVOCK ET AL | 529 KEYSTONE AVE | CRESSON | PA | 16630-1330 |
| JUANITA M THOMPSON & | DAVID L THOMPSON JT TEN | 15787 MARILYN | | | PLYMOUTH | MI | 48170-4870 |
| JUANITA M TUBEK & | SUZAN M CLARK JT TEN | 137 MIKADO ST | | | GRAYLING | MI | 49738-1923 |
| JUANITA M WHITMAN | PO BOX 95 | | | | WARREN | MI | 48090-0095 |
| JUANITA M YOUNG AND | MELVIN L YOUNG JTWROS | 3065 50TH ST. S.W. | | | NAPLES | FL | 34116-7627 |
| JUANITA MARIE HUGHES | 54 QUAIL HOLLOW DR | | | | SAN JOSE | CA | 95128-4531 |
| JUANITA MARIE VANCE | 1452 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104 |
| JUANITA MARTIN | 509 WEST LORADO AVE | | | | FLINT | MI | 48505-2092 |
| JUANITA MASSIATT | 1894 MOUNT PELLIER ST | | | | TRACY | CA | 95304-5945 |
| JUANITA MASTERSON | WILLIAM MASTERSON AND | WARREN LEE MASTERSON JTWROS | 1817 BRINK STREET | | CPE GIRARDEAU | MO | 63703-6509 |
| JUANITA MATTHEWS | 105 RIVA RIDGE | | | | WYLIE | TX | 75098-8256 |
| JUANITA MCCRAREY | 352 MEADOW CREST DRIVE | | | | SOMERSET | KY | 42503-6245 |
| JUANITA MCCRAREY & | FRED V MCCRAREY JT TEN | 352 MEADOW CREST DRIVE | | | SOMERSET | KY | 42503-6245 |
| JUANITA MCGARVEY | 213 OAKDALE STREET | | | | SO AMHERST | OH | 44001-2845 |
| JUANITA MCGARVEY | TR JAMES C MCGARVEY & | JUANITA MCGARVEY TRUST | UA 7/05/02 | 213 OAKDALE STREET | S AMHERST | OH | 44001-2845 |
| JUANITA MCREYNOLDS | 20150 HOUGHTON ST | | | | DETROIT | MI | 48219-1274 |
| JUANITA MELTON & | VERSIE R MELTON JT TEN | 5079 SHADY OAK TRL | | | FLINT | MI | 48532-2359 |
| JUANITA MOORE | 16996 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2922 |
| JUANITA MULLINS | 24 AMELIA OLIVE BR RD APT 80 | | | | AMELIA | OH | 45102-1589 |
| JUANITA N GARNER | 7125 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4923 |
| JUANITA N OKEEFFE | 1992 TALAMORE CT | | | | GRAND RAPIDS | MI | 49546-9016 |
| JUANITA N WITHERSPOON | 4860 S CROSSINGS | | | | SAGINAW | MI | 48603 |
| JUANITA NORMAN | 244 MURRAY FORK DR | | | | FAYETTEVILLE | NC | 28314-0917 |
| JUANITA P BIVENS | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| JUANITA P DUNN | TR JUANITA P DUNN REVOCABLE INTER | VIVOS TRUST UA 8/20/03 | 1328 LAKE AVE | | KANSAS CITY | MO | 64109-1233 |
| JUANITA P DUNN | 1328 LAKE AVE | | | | KANSAS CITY | MO | 64109-1233 |
| JUANITA P DUNN & | JEANENE S DUNN JT TEN | 1328 LAKE AVE | | | KANSAS CITY | MO | 64109-1233 |
| JUANITA P FOXX | 3200 MURRAYHILL DR | | | | SAGINAW | MI | 48601-5635 |
| JUANITA P FOXX & | EDDIE F FOXX JT TEN | 3200 MURRAY HILL DR | | | SAGINAW | MI | 48601-5635 |
| JUANITA P MASTERS | 109B MADDOX RD | | | | BUFORD | GA | 30518-3654 |
| JUANITA P WILSON | 100 HOBBY FARM RD | | | | CLINTON | MS | 39056-2260 |
| JUANITA PENA | 20258 WELLESLEY | | | | RIVERVIEW | MI | 48192-7938 |
| JUANITA PETKOSH | ATTN ANN CORTEZ | PO BOX 935 | | | NORWALK | OH | 44857-0935 |
| JUANITA PHILLIPS & | JOHN D PHILLIPS JT TEN | 845 LONE OAK DRIVE | | | COOKEVILLE | TN | 38501-3783 |
| JUANITA PUTNAM | 3090 MEMOREAL DR | | | | KLAMATH FALLS | OR | 97601-5573 |
| JUANITA R DEVOE | 1472 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| JUANITA R LAND | 5040 S HIGHWAY 32 | | | | EL DORADO SPG | MO | 64744-8312 |
| JUANITA R NUNLEY | 4421 ALKIRE ROAD | | | | COLUMBUS | OH | 43228-3412 |
| JUANITA R STUBBS | 8625 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 |
| JUANITA REEP | TR U-D-T F-B-O JUANITA A REEP UA | 09/08/81 | 1980 SAN PABLO DR | | LAKE SAN MARCOS | CA | 92069-4822 |
| JUANITA RIVERA | 1216 KEBLE LANE | | | | OXFORD | MI | 48371-5904 |
| JUANITA ROBERTS | 443 S JESSIE | | | | PONTIAC | MI | 48341-3020 |
| JUANITA ROMO | 125 NORTH GUERRA | | | | WESLACO | TX | 78596-6327 |
| JUANITA ROSS | PO BOX 892 | | | | BELLEVILLE | MI | 48112-0892 |
| JUANITA RUEDA | 1701 BUHRER AVE | | | | CLEVELAND | OH | 44109-1748 |
| JUANITA RUIZ | 813 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3154 |
| JUANITA RUSSELL | 1472 BENSON DRIVE | | | | DAYTON | OH | 45406-4609 |
| JUANITA S AMMERMAN | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| JUANITA S BAXLEY | ROUTE 2 BOX 83 | | | | NORTH AUGUSTA | SC | 29841-9802 |
| JUANITA S LATTA | TR THE JUANITA S LATTA TRUST | UA 08/02/02 | 150 COUNTY ROAD 1562 | | CULLMAN | AL | 35058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA S MCQUISTON | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| JUANITA SAMBRANO | 2211 CLEOPHUS | | | | LINCOLN PARK | MI | 48146-2210 |
| JUANITA SAYLES BRIAN | 8618 AUTUMN SUNSET | | | | SAN ANTONIO | TX | 78239-2601 |
| JUANITA SEBASTIAN | 5019 BETSY DRIVE | | | | FRANKLIN | OH | 45005-5044 |
| JUANITA SHEPHERD | 1616 GOLF HILL DR | | | | JEFFERSONVILLE | IN | 47130-7558 |
| JUANITA SIZEMORE | 334 STYERS RD | | | | WINSTON SALEM | NC | 27105-2149 |
| JUANITA SKINNER | 5605 EDWARD AVE | | | | FLINT | MI | 48505-5130 |
| JUANITA SMITH | 1813 HIGH VISTA COURT | | | | FORT WORTH | TX | 76112-4517 |
| JUANITA SNELL | PO BOX 310593 | | | | FLINT | MI | 48531-0593 |
| JUANITA STANLEY | 2285 S WALNUT DR | | | | SAINT ALBANS | WV | 25177-3979 |
| JUANITA STEVENS | 751 HILL CREST DR | | | | EATON | OH | 45320-8502 |
| JUANITA T ONEY | 5540 ALERT NEW LONDON RD | | | | HAMILTON | OH | 45013-9248 |
| JUANITA TOLBERT & | JOHN D TOLBERT JT TEN | 23191 COVENTRY WOODS | | | SOUTHFIELD | MI | 48034-5165 |
| JUANITA V CUTTER | 4110 ROADAYLE DR | | | | ROSEVILLE | OH | 43777-9568 |
| JUANITA V LENSON | 316 NORTH 3RD STREET | | | | CLINTON | IA | 52732-4018 |
| JUANITA V MILAM & | BRENDA M SLACK JT TEN | 1907 PARK AVE | | | BELLE | WV | 25015-1338 |
| JUANITA VANN | 3615 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| JUANITA VIRGINIA ANDERSON | 4301 VANCE RD | | | | FORT WORTH | TX | 76180-8187 |
| JUANITA W AUTREY | 12672 ABINGTON | | | | DETROIT | MI | 48227-1202 |
| JUANITA W BURNETT | GENERAL DELIVERY | | | | GRANDVIEW | TN | 37337 |
| JUANITA W MARTIN | 513 MANUEL RD | | | | MAYODAN | NC | 27027-8107 |
| JUANITA W MCELWEE | 5300 FEDERAL AVE S W | | | | NEWTON FALLS | OH | 44444-1826 |
| JUANITA W NALEY WAGNER & | ROBERT C WAGNER JT TEN | 32725 ALVIN | | | GARDEN CITY | MI | 48135-3214 |
| JUANITA W NALEY-WAGNER | 32725 ALVIN | | | | GARDEN CITY | MI | 48135-3214 |
| JUANITA WARRICK-WILLIAMS | 839 BRINKWOOD ROAD | | | | BALTIMORE | MD | 21229-1415 |
| JUANITA WATKINS | 2384 KENWOOD DRIVE | | | | ADRIENE | MI | 49221-3629 |
| JUANITA WATSON & | ROBERT MYERS JT TEN | 18675 MENDOTA | | | DETROIT | MI | 48221 |
| JUANITA WEAVER | 33 AUCKLAND DR | | | | NEWARK | DE | 19702-6201 |
| JUANITA WELLS HEARN | TR UA 09/29/93 JUANITA | ESTELLE WELLS HEARN LIVING TRUST | 105 SUMMERPLACE CT | | BREVARD | NC | 28712-9483 |
| JUANITA WHITAKER | 630 MAYFIELD RD PO BOX 61 | WINDSOR TWP | | | WINDSOR | OH | 44099 |
| JUANITA WHITE | 10701 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345-9687 |
| JUANITA WILLIAMS | 2570 W WALTON BLVD | | | | WATERFORD | MI | 48329-4438 |
| JUANITA WRIGHT | 3055 TONEY DRIVE | | | | DECATUR | GA | 30032-5705 |
| JUAQUENN D GUNN | 9316 OAK ST | | | | TAYLOR | MI | 48180-3463 |
| JUAQUIN ROMERO | 2248 KAISER RD | | | | PINCONNING | MI | 48650-7461 |
| JUAQUIN S ALMEIDA | 30 FIRST AVENUE | | | | CUMBERLAND | RI | 02864-1834 |
| JUATHIA A EDDINGER | PO BOX 385 | | | | FRANKLIN | PA | 16323-0385 |
| JUBENTINO CASAREZ | 319 32ND STREET | | | | GRAND RAPIDS | MI | 49548 |
| JUBONG PARK | 13708 MANOR DRIVE | | | | LEAWOOD | KS | 66224-4508 |
| JUDAH ROSENBAUM | CUST RAFI ROSENBAUM UTMA NJ | 473 MAITLAND AVE | | | TEANECK | NJ | 07666 |
| JUDD BRODY AND | LISA BRODY JTWROS | 132 ESTATE DRIVE | | | DEERFIELD | IL | 60015-4866 |
| JUDD F GARRISON & | IRENE I GARRISON JT TEN | 3199 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525-9781 |
| JUDD P DRYER & | MARION DRYER JT TEN | PO BOX 271 | | | ROSE CITY | MI | 48654-0271 |
| JUDE F BROWN | 3505 EVERTON STREET | | | | SILVER SPRING | MD | 20906-4120 |
| JUDE F BROWN & | JOAN L BROWN JT TEN | 3505 EVERTON ST | | | SILVER SPRING | MD | 20906-4120 |
| JUDE H PLAUCHE | 1102 GREENBRIOR LANE | | | | ARLINGTON | TX | 76013 |
| JUDE P ZANITSCH | 1126 MEDFORD | | | | HARVESTER | MO | 63303-6402 |
| JUDE PREDENKOSKI & | MRS MARY ELLEN PREDENKOSKI JT TEN | 24 INSIGNIA DR | | | PITTSTON | PA | 18640-3167 |
| JUDE T WRINN & | THOMAS WRINN JT TEN | 1040 WASHINGTON ST EXT | | | MIDDLETOWN | CT | 06457-2913 |
| JUDE W THERIOT | BOX 6373 | | | | LAKE CHARLES | LA | 70606-6373 |
| JUDEAN B SANDERS | PO BOX 483 | | | | MT MORRIS | MI | 48458-0483 |
| JUDEANE M RUSSELL | 333 W ST JOE HWY | | | | GRAND LEDGE | MI | 48837 |
| JUDEEN NIEBAUER | 4498 CONEFLOWER COURT | | | | MIDDLETON | WI | 53562 |
| JUDGE ARNOLD SIMPSON | 3710 TARLTON MILL RD | | | | MARSHVILLE | NC | 28103-9638 |
| JUDGE BAMBERGER JR | 55 MORTON PLACE | | | | EAST ORANGE | NJ | 07017-1901 |
| JUDGE J CONNELLY | 217 THRASHER WAY | | | | EL CAJON | CA | 92020-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDGE ROBERT L. LOBRANO | P.O. BOX 1266 | | | | BRAITHWAITE | LA | 70040-1266 |
| JUDGE RODNEY EIELSON | CGM IRA CUSTODIAN | 4470 SOUTH LAKE DRIVE | | | BOYNTON BEACH | FL | 33436 |
| JUDI B HENNINGER | 81 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1032 |
| JUDI FIDLER & | JAMES FIDLER JT TEN | 1723 PINE VALLEY DR | | | MELBOURNE | FL | 32935 |
| JUDI FLECKENSTEIN SALAZAR | 3555 STEELE CANYON RD | | | | SPRING VALLEY | CA | 91978-2340 |
| JUDI FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| JUDI HURWITZ & | EMANUEL HURWITZ JR JT TEN | 3335 ROBINCREST | | | NORTHBROOK | IL | 60062-5126 |
| JUDI L CRAWFORD TR | UA 02/03/07 | SYLVESTER COIL LIVING TRUST | 3620 BURWOOD LN | | HIGHLAND | MI | 48357 |
| JUDI L WRIGHT & | NANCY WRIGHT JT TEN | 4 HERMITAGE LANE | | | NEWPORT BEACH | CA | 92660-5212 |
| JUDI LAGALO & | WILSON DAVID C LAGALO JT TEN | PO BOX 585 | | | TAWAS CITY | MI | 48764-0585 |
| JUDI MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820-1143 |
| JUDI SMITH | 1339 PARKWAY CT | | | | HOUSTON | TX | 77077-1439 |
| JUDI-LEE WEBB | 4660 CREEKSIDE VILLAS WAY | | | | SMYRNA | GA | 30082 |
| JUDIANN O BARNES | CGM IRA ROLLOVER CUSTODIAN | 4981 HOOD DR. | | | WOODLAND HILLS | CA | 91364-4711 |
| JUDIE BITTON | 738 CHANTRY CIR | | | | SIMI VALLEY | CA | 93065-5547 |
| JUDIE KAPLAN | 16 PEPPER BUSH CIRCLE | | | | SAVANNAH | GA | 31411-3009 |
| JUDITH A ADAMS | 35421 CLEREMONT DR | | | | NEWARK | CA | 94560-1102 |
| JUDITH A ARENDT | 6151 PALM SUMMIT CIR | | | | CICERO | NY | 13039-8347 |
| JUDITH A ARGERSINGER | ROUTE 3 | 2150 E FRENCH RD | | | ST JOHNS | MI | 48879-9441 |
| JUDITH A ARNOLD | 31 WILD CAT LN | | | | ORMOND BEACH | FL | 32174-3074 |
| JUDITH A ATWOOD | 414 BENTLEY DR | | | | MONROE | MI | 48162-3358 |
| JUDITH A BALCERSKI TTEE | FBO JUDITH A BALCERSKI REV LIV | TRUST UAD 2/4/98 | 891 SW 176TH AVENUE | | PEMBROKE PINES | FL | 33029-4833 |
| JUDITH A BARANOVIC TTEE | FBO JUDITH A BARANOVIC | U/A/D 09/26/96 | 4893 BRUNSTON DR | | ST. LOUIS | MO | 63128-3021 |
| JUDITH A BARRON | 22 WHITE BIRCH DRIVE | | | | MORRISTOWN | NJ | 07960-2717 |
| JUDITH A BARRON & | JOSEPH E BARRON JT TEN | 22 WHITE BIRCH DRIVE | | | MORRISTOWN | NJ | 07960-2717 |
| JUDITH A BAYLESS | 5041 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| JUDITH A BEAUDRY | 5544 S KILDARE | | | | CHICAGO | IL | 60629-4831 |
| JUDITH A BENESH | 80 STATE STREET | | | | MARLBORO | MA | 01752-2340 |
| JUDITH A BENNETT | 19731 S CENTRAL POINT RD | | | | OREGON CITY | OR | 97045-9705 |
| JUDITH A BERZENY | 4661 RICHWOOD DRIVE | | | | DAYTON | OH | 45439-3037 |
| JUDITH A BISHOP | 1106 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| JUDITH A BLAIR | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| JUDITH A BLOOMING | 31415 HARTFORD | | | | WARREN | MI | 48093-7308 |
| JUDITH A BLOWERS | 5399 FLINTROCK DR | | | | CLIMAX | MI | 49034-9782 |
| JUDITH A BOMMARITO | 56649 ST JAMES DR | | | | SHELBY TWP | MI | 48316-4845 |
| JUDITH A BOMMARITO TOD | JOHN J BOMMARITO | SUBJECT TO STA TOD RULES | 56649 ST JAMES DR | | SHELBY TWP | MI | 48316-4845 |
| JUDITH A BOSSIDY | TR UW OF THOMAS L BOSSIDY | 1693 ASHTON ABBEY ROAD | | | CLEAR WATER | FL | 33755-1302 |
| JUDITH A BROOKE | 68 BROADMORE LANE | | | | ROTONDA WEST | FL | 33947 |
| JUDITH A BROUWER TTEE | FBO JUDITH A BROUWER TRUST | U/A/D 11-17-2003 | 3600 CRYSTAL DR | | BEULAH | MI | 49617-9466 |
| JUDITH A BROWN | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| JUDITH A BROWN & | JOHN A BROWN JT TEN | 12238 E D AVE | | | RICHLAND | MI | 49083-9642 |
| JUDITH A BURGESS | 10117 IDLEWOOD PL | | | | RIVER RIDGE | LA | 70123-1528 |
| JUDITH A CALABOYIAS & | WILLIAM J CALABOYIAS JT TEN | 735-B E OAKMONT BLVD | | | JOHNSTOWN | PA | 15904-1709 |
| JUDITH A CALL | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| JUDITH A CAMERON | 12205 GOSHEN LOT 143 | | | | SALEM | OH | 44460-9153 |
| JUDITH A CARLISLE | TR BY JUDITH A CARLISLE | UA 06/21/94 | 7709 CEDAR CANYON PL NE | | ALBUQUERQUE | NM | 87122-1631 |
| JUDITH A CATHCART | 3 CORONADO DR | P O BOX 5543 | | | NEW CASTLE | PA | 16105 |
| JUDITH A CHAMBERLAIN | TR JUDITH ANN CHAMBERLAIN TRUST | UA 06/14/00 | 28384 CARLTON WAY DR | | NOVI | MI | 48377-2635 |
| JUDITH A CHESTNUT | 29 WILBUR ST | | | | NORTH EASTON | MA | 02356-1809 |
| JUDITH A CHRISTENSEN | 7134 WILSON ROAD | | | | MONTROSE | MI | 48457-9196 |
| JUDITH A COLSTON | 3556 SUTTON RD | | | | DRYDEN | MI | 48428-9734 |
| JUDITH A COMERFORD | 1420 WOODBRIDGE #1-C | | | | JOLIET | IL | 60436-1368 |
| JUDITH A CONDRON | 6363 N MC KINLEY | | | | FLUSHING | MI | 48433-2900 |
| JUDITH A COOK | TR JUDITH A COOK REVOCABLE LIVING | TRUST UA 8/30/05 | 6992 LANCASTER LAKE CRT | APT 91 | CLARKSTON | MI | 48346 |
| JUDITH A COX | 7563 EMERALD GARDENS CIR | | | | LAS VEGAS | NV | 89123-0522 |
| JUDITH A DALESSIO | C/O J D NOCK | 2223 ELDER DR | | | WILM | DE | 19808-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A DANKO | 2800 JEANETTA DR APT 803 | | | | HOUSTON | TX | 77063-4035 |
| JUDITH A DAVIS | 2 BRITTANY PL | | | | OFALLON | MO | 63367-1632 |
| JUDITH A DAVIS ASH & | ELIZABETH ASH JT TEN | BOX 243 | | | LEE | FL | 32059-0243 |
| JUDITH A DAWSON | 1313 BAUGH DR | | | | NORMAL | IL | 61761-3203 |
| JUDITH A DEHRING | 10330 EATON ST | | | | WESTMINSTER | CO | 80020 |
| JUDITH A DICKERSON | 4980 NW 186TH AVE | | | | PORTLAND | OR | 97229-2006 |
| JUDITH A DIMAIO | 344 HAMILTON ST | | | | RAHWAY | NJ | 07065-3325 |
| JUDITH A DINGLEY | 651 BARBER ROAD-BSL | | | | SOUTHPORT | NC | 28461 |
| JUDITH A DOCHERTY | 26821 REAUME ST | | | | TRENTON | MI | 48183-4346 |
| JUDITH A DONAHOE | 1618 WYNBRICK DR | | | | LIBERTY | MO | 64068-2981 |
| JUDITH A DORAN-MALECKE | 13139 GALWAY CT | | | | SOUTH LYON | MI | 48178-9562 |
| JUDITH A DORR | 2802 SW POLK CITY CT | | | | ANKENY | IA | 50023-6237 |
| JUDITH A DRUMSTA | 6368 E MORGAN CIR | | | | WESTLAND | MI | 48185-5834 |
| JUDITH A DUKE | TR JUDITH A DUKE REVOCABLE TRUST | UA 10/31/05 | 2750 HUNT CREEK RD | | LEWISTON | MI | 49756-8149 |
| JUDITH A DUMKE | 7302 COUNTY ROAD 15 | | | | CHESAPEAKE | OH | 45619-7841 |
| JUDITH A DUPERRY | 267 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4459 |
| JUDITH A EDWARDS | 8530 MARTIN RD | | | | DILLSBORO | IN | 47018-8918 |
| JUDITH A EISCHER | 2832 HANGING ROCK DR | | | | LAS VEGAS | NV | 89134-7318 |
| JUDITH A ELLISON | 1501 BEACON STREET | | | | BROOKLINE | MA | 02446-4626 |
| JUDITH A EPPERT | 314 1/2 W SHEYENNE RD | | | | COLORADO SPGS | CO | 80906 |
| JUDITH A FARMER | 310 KELLOGG | | | | HOWELL | MI | 48843 |
| JUDITH A FEENSTRA | C/O JUDITH A YOUNG | 22721 CLEAR LAKE | | | FARMINGTON HILLS | MI | 48335-3835 |
| JUDITH A FEGER & | JOSEPH K FEGER JT TEN | 33834 RYAN ROAD | | | STERLING HEIGHTS | MI | 48310-6303 |
| JUDITH A FINKBEINER | 3581 WABASH AVE | | | | BUFFALO | NY | 14219-2427 |
| JUDITH A FORTENBACH | PO BOX 624 | | | | HIGHLAND LAKES | NJ | 07422-0624 |
| JUDITH A FOSTER | 3205 PINE VIEW DR | | | | PENN YAN | NY | 14527-8986 |
| JUDITH A FRAZIER | 111 COLLINS AVE | | | | MERIDEN | CT | 06450-4449 |
| JUDITH A FREE | 4010 MARJEF PL APT A | | | | BALTIMORE | MD | 21236-4513 |
| JUDITH A FRENAK & | EDWARD J FRENAK JT TEN | 2136 WARRINGTON ROAD | | | ROCHESTER HILLS | MI | 48307-3770 |
| JUDITH A GARRETT | 31 SAMSTAG AVE | | | | OSSINING | NY | 10562-1924 |
| JUDITH A GARZA | 1167 ANZIO LANE | | | | FLINT | MI | 48507-4001 |
| JUDITH A GATHARD | 7704 JANEL CT | | | | INDIANAPOLIS | IN | 46237-9322 |
| JUDITH A GENOTTI | 9830 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| JUDITH A GEORGE | 986 ELLA ST | | | | BRIDGEVILLE | PA | 15017-2540 |
| JUDITH A GEORGE & | RICHARD E GEORGE JT TEN | 986 ELLA ST | | | BRIDGEVILLE | PA | 15017-2540 |
| JUDITH A GERBER | 801 N WAHNETA ST | APT 31 | | | ALLENTOWN | PA | 18109-2413 |
| JUDITH A GIFFIN | TR JUDITH A GIFFIN TRUST # 1 | UA 03/09/00 | 3451 FOXHOLLOW CT | | WASHINGTON | MI | 48094-1118 |
| JUDITH A GILLAM | 1637 OAKWOOD DR APT S-203 | | | | PENN VALLEY | PA | 19072-1006 |
| JUDITH A GILLESPIE | 12 SHADOWBROOK CIRCLE | | | | AUGUSTA | GA | 30909-3712 |
| JUDITH A GLYNN | 5265 VERNON LAKE DR | | | | DUNWOODY | GA | 30338-3517 |
| JUDITH A GODFREY | 1329 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5320 |
| JUDITH A GOFF | 201 EAST ELIZABETH ST | APT 209 | | | FENTON | MI | 48430-1588 |
| JUDITH A GORNEY | 8685 S GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| JUDITH A GOS | 1866 S SHERIDAN AVE | | | | LENNON | MI | 48449-9619 |
| JUDITH A GRAF | 106 FARRAGUT WAY 366 | | | | KENNEBUNK | ME | 04043 |
| JUDITH A GRAHAM | 1051 SITE DR #177 | | | | BREA | CA | 92821-2140 |
| JUDITH A GRAHAM | 2220 DEVONSHIRE | | | | BLOOMFIELD HS | MI | 48302-0623 |
| JUDITH A GRAHOVAK | STEVE E GRAHOVAK JT TEN | 15972 W STATE RD 27/20 | | | STONE LAKE | WI | 54876 |
| JUDITH A GREEN | 1500 EAST I-10 SERVICE ROAD #81 | | | | SLIDELL | LA | 70461-5525 |
| JUDITH A GREUTER | 620 COVENTRY PL | | | | AMHERST | OH | 44001-2141 |
| JUDITH A HACKET | 625 N PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1519 |
| JUDITH A HAHN | 3202 ALLNESS LANE | | | | HERNDON | VA | 20171-3324 |
| JUDITH A HAINES | 1165 BATES ST | | | | BIRMINGHAM | MI | 48009-1901 |
| JUDITH A HALE | 31950 CAMBRIDGE DR | | | | LIVONIA | MI | 48154-3187 |
| JUDITH A HALL | 2345 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9558 |
| JUDITH A HALL | 223 TARA GLEN DRIVE | | | | DELAWARE | OH | 43015-7075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A HAMPTON | 345 HILL VALLEY DRIVE | | | | JULIAN | WV | 25529-9602 |
| JUDITH A HANNA | 2016 BURL LN | | | | ANNA | TX | 75409-4645 |
| JUDITH A HAYS | C/O NEILD | 521 E DIVISON RD | | | VEEDERSBURG | IN | 47987-8312 |
| JUDITH A HEICHEL | 5951 W SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371-4153 |
| JUDITH A HEICHELBECH | R ROUTE 13 | BOX 530 | | | BEDFORD | IN | 47421-9112 |
| JUDITH A HEIZER | 3375 PARKBROOK DRIVE | | | | GROVE CITY | OH | 43123-4810 |
| JUDITH A HELFGOTT | 944 EUCLAIRE AVE | | | | COLUMBUS | OH | 43209 |
| JUDITH A HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| JUDITH A HICKS | C/O JUDITH LYKINS | 5011 N C R 550 W | | | MUNCIE | IN | 47304-3456 |
| JUDITH A HINSCH | 7200 NW 2ND AVE | #31 | | | BOCA RATON | FL | 33487-2339 |
| JUDITH A HOLTZ | 3360 CHARLWOOD | | | | ROCHESTER HILLS | MI | 48306-3618 |
| JUDITH A HOLTZ | CUST ETHAN R HOLTZ UGMA MI | 6003 GLEN EAGLES DR | | | WEST BLOOMFIELD | MI | 48323-2211 |
| JUDITH A HORNER | 3808 WARWICK DRIVE | | | | ROCHESTER HILLS | MI | 48309-4717 |
| JUDITH A HOUSE | ATTN JUDITH A FOLEY | 2966 MEDITERRANEAN LOOP | | | TAVARES | FL | 32778 |
| JUDITH A HUEBER | 46 MINARD ST | | | | LOCKPORT | NY | 14094-4833 |
| JUDITH A IURLANO-DIETZ & | JEFFREY DIETZ JT TEN | 353 KITTANNING PIKE | | | PITTSBURGH | PA | 15215-1117 |
| JUDITH A JACKSON | 1773 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3503 |
| JUDITH A JAMES | 18 SOUTH CLOSE | | | | MOORESTOWN | NJ | 08057-2750 |
| JUDITH A JONES & | REBECCA J ROMAN JT TEN | 128 HORSESHOE TRAIL | | | ORMOND BEACH | FL | 32174-8228 |
| JUDITH A JOZWIAK | 20 CARRIAGE DR #7 | | | | ORCHARD PARK | NY | 14127-1833 |
| JUDITH A JUSTICE | 47 KONO CIRCLE | | | | LEESBURG | FL | 34788-8790 |
| JUDITH A KAUZLARICH | 5275 KAUZLARICH DRIVE | | | | IMPERIAL | MO | 63052-1841 |
| JUDITH A KAUZLARICH & | DAVID M KAUZLARICH JT TEN | 5275 KAUZLARICH DR | | | IMPERIAL | MO | 63052-1841 |
| JUDITH A KAVANAGH | 151 N MAIN ST | | | | W BOYLSTON | MA | 01583-1133 |
| JUDITH A KAYLOR TOD | KIM DELFING | SUBJECT TO STA TOD RULES | 27051 OAKWOOD DR #106 | | OLMSTED FALLS | OH | 44138 |
| JUDITH A KAZMIERSKI | 5535 GAERTNER CT | | | | BAY CITY | MI | 48706-3110 |
| JUDITH A KELLOGG | 363 BRIGHAM ST | | | | MARLBOROUGH | MA | 01752-6107 |
| JUDITH A KELLY | 230 ROYSTON SHORES RD | | | | CHESTERTOWN | MD | 21620-1826 |
| JUDITH A KERCHEVAL | 105 TURNER RIDGE DRIVE | | | | HARRISON | OH | 45030-2550 |
| JUDITH A KERWOOD | 15304 MEADOW ST | | | | ROMULUS | MI | 48174-2923 |
| JUDITH A KILE | 759 CHEYENNE CT | | | | ELGIN | IL | 60123-2559 |
| JUDITH A KINCAID | 44A W CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2108 |
| JUDITH A KMIEC | C/O JUDITH A KRUGLER | 13333 CAMBRIDGE CT | | | PLYMOUTH | MI | 48170-2440 |
| JUDITH A KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| JUDITH A KOCH & | JOSEPHINE M KOCH JT TEN | 36835 LODGE DRIVE | | | STERLING HEIGHTS | MI | 48312-3325 |
| JUDITH A KOLP | C/O JUDITH A MARTIN | 2317 HORSESHOE LAKE RD | | | WEST BRANCH | MI | 48661-9568 |
| JUDITH A KRAFT | 10940 MAPLE ST | | | | TEMPERANCE | MI | 48182-9709 |
| JUDITH A LARIMER & | JAMES A LARIMER JT TEN | 61918 SPRING CIRCLE TRAIL | | | WASHINGTON | MI | 48094-1147 |
| JUDITH A LATHROP | 845 E SUPERIOR | | | | WAYLAND | MI | 49348-9505 |
| JUDITH A LAWLER | BOX 3707 | | | | PCOASSET | MA | 02559-3707 |
| JUDITH A LAWSON | JUDITH ANN GIBSON | 10541 TUMILTY TERR | | | MIDWEST CITY | OK | 73130-2111 |
| JUDITH A LEACH | 3749 GLORIA STREET | | | | WAYNE | MI | 48184-1954 |
| JUDITH A LEADER | 3354 CRESTVIEW WAY | | | | NAPA | CA | 94558-5330 |
| JUDITH A LEEPER | 220 EAST 46TH ST | | | | LORAIN | OH | 44052-5514 |
| JUDITH A LEFFERTS | 3730 MILESTONE RD THE PLAINF VA | | | | THE PLAINS | VA | 20198 |
| JUDITH A LEFFLER | 2455 ASHDALE DR | | | | TWINSBURG | OH | 44087-1735 |
| JUDITH A LEGURSKY | 96 DEPOT ST | | | | OWEGO | NY | 13827-1413 |
| JUDITH A LEIDICH | 9 MOLLY BEE RD | | | | FLEMINGTON | NJ | 08822-3332 |
| JUDITH A LINWOOD | 650 MORGAN CIRCLE | | | | NOKOMIS | FL | 34275-1606 |
| JUDITH A LOCKE | 839 MILLER | | | | ROCHESTER | MI | 48307-1610 |
| JUDITH A LONG & | JAMES N LONG JT TEN | 8074 N LAKE RD | | | MILLINGTON | MI | 48746-9610 |
| JUDITH A LOWE | 9618 OVERHILL RD | | | | KANSAS CITY | MO | 64134-1628 |
| JUDITH A MACDONALD | 2048 EAST PARK AVENUE | | | | ALGONAC | MI | 48001 |
| JUDITH A MAILLOUX | TR JUDITH A MAILLOUX TRUST | UA 10/15/03 | 14503 N CREOSOTE CT | | FOUNTAIN HILLS | AZ | 85268-4140 |
| JUDITH A MAJOR | C/O JUDITH FITZGERALD | 75 SAGINAW ST | | | DALLAS | PA | 18612-1145 |
| JUDITH A MALIN | ATTN JUDITH A NULTON | 4001 ANDERSON RD UNIT 156 | | | NASHVILLE | TN | 37217-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A MANIS | 6242 BLUE ASH ROAD | | | | DAYTON | OH | 45414-2802 |
| JUDITH A MANN & | PARKES A MANN JT TEN | 8076 MCKINLEY ROAD | | | ALGONAC | MI | 48001-3314 |
| JUDITH A MAROVICH | 5204 RICHARD RUN W | | | | WEST BLOOMFIELD | MI | 48322-2102 |
| JUDITH A MARTIN | 111 13TH ST | | | | BELLE | WV | 25015-1734 |
| JUDITH A MARTIN & | LYNDLE R MARTIN JT TEN | 2317 HORSESHOE LAKE RD | | | WEST BRANCH | MI | 48661-9568 |
| JUDITH A MARTINO & | NICOLA J MARTINO JT TEN | 723 BINDER RD | | | DOWNERS GR | IL | 60516 |
| JUDITH A MATEN | 2902 ELMHURST | | | | ROYAL OAK | MI | 48073-3099 |
| JUDITH A MC CONNELL | C/O JUDITH A GALON | 17 MIDDLE ST | | | PITTSBURGH | PA | 15205-3108 |
| JUDITH A MCCABE | 7932 RUSSELHURST | | | | KIRTLAND | OH | 44094-8505 |
| JUDITH A MELLOW | 7216 ROGERS | | | | GENESEE | MI | 48437 |
| JUDITH A MERLENO & | MELVIN W MERLENO | TR MERLENO TRUST UA 09/15/99 | 1484 LEEWARD LN | | ST HELEN | MI | 48656-9229 |
| JUDITH A MESZAROS | 182 ALTER RD | | | | DETROIT | MI | 48215 |
| JUDITH A MILLER | 45 MINNETONKA RD | | | | BUFFALO | NY | 14220 |
| JUDITH A MILLER | 3414 WALLINGFORD | | | | GRAND BLANC | MI | 48439-7932 |
| JUDITH A MILNER | 5701N W 112 | | | | OKLAHOMA CITY | OK | 73162 |
| JUDITH A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087-4220 |
| JUDITH A MLECZEK | 1558 RIVIERA | | | | SAGINAW | MI | 48604-1653 |
| JUDITH A MOORE | 7906 E HIGH DR | | | | LIBERTY | MO | 64068-7810 |
| JUDITH A MORGAN | C/O J M NEAL | 13813 TURNMORE RD | | | SILVER SPRING | MD | 20906-2135 |
| JUDITH A MORGAN | 401 NE CAMBRIDGE DR | | | | LEES SUMMIT | MO | 64086-5474 |
| JUDITH A MORIN | 2763 CAMP TEN | | | | ELMIRA | MI | 49730 |
| JUDITH A MULLEN | 17135 HICKORY RIDGE | | | | HOLLY | MI | 48442-8331 |
| JUDITH A NAPIER | ATTN JUDITH SMITH | 18779 US RT 68 | | | FAYETTEVILLE | OH | 45118 |
| JUDITH A NEIDEL & | DAVID H NEIDEL JT TEN | PMB 280837 | 3590 ROUND BOTTOM RD | | CINCINNATI | OH | 45244-3026 |
| JUDITH A NEIGHBORS | PO BOX 1144 | | | | MORGANTOWN | KY | 42261-1144 |
| JUDITH A NOE | 7065 W SEWARD ST | | | | NILES | IL | 60714-3076 |
| JUDITH A PARKER | 423 RED TRAIL LANE | | | | HAMILTON | MT | 59840-9256 |
| JUDITH A PENNINGTON | 1612 FIREROCK COURT | | | | LOVELAND | CO | 80538-5501 |
| JUDITH A PETERS | ATT JUDITH A VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779-4859 |
| JUDITH A PETRINO | 55 MAPLE DR | | | | MONROE | CT | 06468-1638 |
| JUDITH A PHELAN | APT 18-C | 251 E 32ND ST | | | N Y | NY | 10016-6304 |
| JUDITH A PHELPS | C/O DAVIS | 1021 VALLEYVIEW DR | | | CLARKSTON | MI | 48348-5202 |
| JUDITH A PIETRUSZA | 469 DONNA ST | | | | SPARTA | MI | 49345 |
| JUDITH A PITCOCK & | WILLIAM O PITCOCK JT TEN | 6690 ABERDEEN | | | DIMONDALE | MI | 48821-9504 |
| JUDITH A POLK | 1486 BIGCREEK ESTATES DR | | | | LUZERNE | MI | 48636-9789 |
| JUDITH A POMAVILLE | 1756 E BIRCH ROAD | | | | PINCONNING | MI | 48650-9502 |
| JUDITH A POSEY & | ROBERT C POSEY JT TEN | 1021 WALBRIDGE DR | | | EAST LANSING | MI | 48823-2181 |
| JUDITH A POSEY & | ROBERT C POSEY JT TEN TOD | LISA A POSEY | ROBERT C POSEY JR | 1021 WALBRIDGE DRIVE | EAST LANSING | MI | 48823-2181 |
| JUDITH A POST | 6 KINGSTON RD | | | | DANVILLE | NH | 03819 |
| JUDITH A PRIVETT | 3249 TOWNLINE ROAD | R R 5 OSHAWA ON  L1H 8L7 | CANADA | | | | |
| JUDITH A RAETZ & | MICHAEL L BACON & | MICHELE L BACON JT TEN | 2502 DERBY | | BIRMINGHAM | MI | 48009-7535 |
| JUDITH A RAYBERN | 807 GARDEN STATE DRIVE | | | | GREENCASTLE | IN | 46135 |
| JUDITH A REFRIGERI | 758 MERRIAM AVE | | | | LEOMINSTER | MA | 01453-5424 |
| JUDITH A RICHARDS | PO BOX 386 | | | | DEARBORN HGTS | MI | 48127-0386 |
| JUDITH A RICHARDSON | PO BOX 5228 | | | | EVANSTON | IL | 60204-5228 |
| JUDITH A RICHTER | 152 MARK TWAIN COURT | | | | DAYTON | OH | 45414-3762 |
| JUDITH A RICKETTS | PO BOX 339 | | | | BRADDOCK HEIGHTS | MD | 21714-0339 |
| JUDITH A RIEHLE | 1443 COLONY DRJ | | | | GREENSBURG | PA | 15601 |
| JUDITH A RITTER | 294 MARYANNE AVE. | | | | HUDSON | NY | 12534-1108 |
| JUDITH A RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| JUDITH A ROBINS | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492-2336 |
| JUDITH A ROGAN | C/O J A MC GUIRE | 217 MEADOW WOOD | | | JOLIET | IL | 60431-4809 |
| JUDITH A ROSE | 1702 NORTH PURDUM | | | | KOKOMO | IN | 46901-2450 |
| JUDITH A ROZELLE | CUST JENNIFER L ROZELLE | UTMA IN | 475 MILL SPRINGS | | COATESVILLE | IN | 46121-8949 |
| JUDITH A ROZELLE | CUST KIMBERLY A ROZELLE | UTMA IN | 475 MILL SPRINGS | | COATESVILLE | IN | 46121-8949 |
| JUDITH A ROZELLE & | KENNETH J ROZELLE JT TEN | 475 MILL SPRINGS | | | COATESVILLE | IN | 46121-8949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A RUELLE | 801 VIRGINIA ST | | | | RACINE | WI | 53405-2255 |
| JUDITH A RUSSO | 910 OAKHURST N W | | | | GRAND RAPIDS | MI | 49504-3754 |
| JUDITH A SANDZIK & | GEORGE A SANDZIK JT TEN | 8364 CRESTVIEW | | | STERLING HTS | MI | 48312-6021 |
| JUDITH A SATERNUS | 27 ZELLER LANE | | | | CHEEKTOWAGA | NY | 14227-3243 |
| JUDITH A SAWAYA | 20029 VALERA | | | | ST CLAIR SHRS | MI | 48080-3107 |
| JUDITH A SCHAUT | 445 CHESTNUT ST | | | | ST MARYS | PA | 15857-1711 |
| JUDITH A SCHNEIDER & | JAMES A SCHNEIDER JT TEN | 4536 SID DRIVE | | | JACKSON | MI | 49201-9061 |
| JUDITH A SCHWENDLER | 11 SPICEBUSH LANE | | | | WILLIAMSVILLE | NY | 14221-1783 |
| JUDITH A SEIFERT | 4910 N W COVES DR | | | | KANSAS CITY | MO | 64151-1137 |
| JUDITH A SEVERS | 31143 GARDENDALE DRIVE | | | | WARREN | MI | 48093-2074 |
| JUDITH A SHAER | 578 SALEM CHURCH ROAD | | | | NEWARK | DE | 19702-2728 |
| JUDITH A SHAHEEN | 2375 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1612 |
| JUDITH A SHARP & | ROGER L SHARP JT TEN | 14224 MOFFETT DR | | | FENTON | MI | 48430 |
| JUDITH A SHEA | TR JUDITH A SHEA LIVING TRUST | UA 7/11/00 | 15100 LAKESHORE DR | | ONTONAGON | MI | 49953-9399 |
| JUDITH A SHELL & | RODNEY A SHELL JT TEN | 8273 LEWISBURG SALEM RD | | | LEWISBURG | OH | 45338 |
| JUDITH A SHIREY & | DAYNA L SHIREY JT TEN | 23304 MASONIC | | | ST CLR SHORES | MI | 48082 |
| JUDITH A SHOBERT | 9272 FENTON ROAD | | | | GRAND BLANC | MI | 48439-8379 |
| JUDITH A SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| JUDITH A SMITH | 103 WHITNEY HILL HOMESTEAD | | | | WILLISTON | VT | 05495-2000 |
| JUDITH A SMITH | 3210 ROMILLY RD/CARDIFF | | | | WILMINGTON | DE | 19810-3436 |
| JUDITH A SMITH LIVING | TRUST UAD 07/11/89 | DONALD P SMITH TTEE | 3753 TOWNSHIP HWY 33 | | SYCAMORE | OH | 44882-9442 |
| JUDITH A SPEAR & | JOHN J SPEAR JT TEN | 14235 WICKER AVE | | | CEDAR LAKE | IN | 46303-9326 |
| JUDITH A SPELLMAN CUST | JOHN SPELLMAN IV | ONE S 601 VERDON | | | WINFIELD | IL | 60190 |
| JUDITH A STAFFORD | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001-8403 |
| JUDITH A STEPHENS | 7945 S SCARFF RD | | | | NEW CARLISLE | OH | 45344-7682 |
| JUDITH A STOLL | 19635 ROLLING ACRES DR | | | | SOUTH BEND | IN | 46614-5744 |
| JUDITH A STORNANT | 570 EL CAMINO REAL #2304 | | | | NAPLES | FL | 34119-4791 |
| JUDITH A SULLIVAN | 2859 CHARLOTTE ST | | | | PORTAGE | IN | 46368-3618 |
| JUDITH A SULLIVAN & | TIMOTHY J SULLIVAN JT TEN | 2859 CHARLOTTE ST | | | PORTAGE | IN | 46368-3618 |
| JUDITH A SWABB | 886 EMERSON ST | UPPR | | | ROCHESTER | NY | 14613-1804 |
| JUDITH A TEEUWS | TR JUDITH A TEEUWS LIVING TRUST | UA 12/03/96 | 3281 ROSWELL DR | | PORTAGE | IN | 46368-5155 |
| JUDITH A THOMPSON | 7625 SADDLEBROOKE DRIVE | | | | KNOXVILLE | TN | 37938-4044 |
| JUDITH A TILTON | 1257 E ENCANTO | | | | MESA | AZ | 85203-5705 |
| JUDITH A TINNEY & | HARRY J TINNEY JT TEN | 25992 LIME CITY RD | | | PERRYSBURG | OH | 43551-9215 |
| JUDITH A TRUMBLEY | 1505 WEST A STREET | | | | IRON MOUNTAIN | MI | 49801-2523 |
| JUDITH A UHLES | 964 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1326 |
| JUDITH A URBANOWSKI & | KENNETH J URBANOWSKI JT TEN | 7364 WALNUT HILL | | | MANITOU BEACH | MI | 49253-9013 |
| JUDITH A VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| JUDITH A VELTHUIS | 5624 BELLE RIVER | | | | ATTICA | MI | 48412-9601 |
| JUDITH A VOELKLE | ATTN JUDITH A VOELKLE BALL | 8008 SANTA ARMINTA | | | SAN DIEGO | CA | 92126-1177 |
| JUDITH A VOGELMEIER | 4475 GENTLE KNOLL DR S | | | | JACKSONVILLE | FL | 32258-4128 |
| JUDITH A WAGER | C/O DEPSON | 19 WABASSO ST | PO BOX 13 | | LANESBORO | MA | 01237-0013 |
| JUDITH A WAGGONER | 1261 HILLVIEW DR | | | | FRANKLIN | IN | 46131-1912 |
| JUDITH A WAGNER | 1280 VILLAGE CENTRE DR | UNIT 2 | | | KENOSHA | WI | 53144-7259 |
| JUDITH A WALDMILLER | 8154 LAKESHORE DR | | | | CANEADEA | NY | 14717 |
| JUDITH A WALSH | 201 BAYSHORE AVE UNIT 3 | | | | COLUMBIANA | OH | 44408-9354 |
| JUDITH A WARNER | 26279 WAGNER | | | | WARREN | MI | 48089-1253 |
| JUDITH A WAUGH | LARISA CODE & | AIMEE B CODE JT TEN | 3876 N FOREST BROOK ST | | FLAGSTAFF | AZ | 86004-6820 |
| JUDITH A WEBB | 3208 DILLON RD | | | | JAMESTOWN | NC | 27282-9129 |
| JUDITH A WEBB | 4032 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4049 |
| JUDITH A WENDORF | N5594 SWITZKE RD | | | | JOHNSON CREEK | WI | 53038-9790 |
| JUDITH A WEST TTEE | RAY J WEST TTEE | U/A/D 06/26/03 | FBO JUDITH A & RAY J WEST | 10899 HIGH BLUFFS RD | CHEBOYGAN | MI | 49721-9422 |
| JUDITH A WHITAKER | 4009 KURTIS CTS | | | | KOKOMO | IN | 46902-4400 |
| JUDITH A WICKER | CUST JAMES C WICKER UGMA IN | 3905 N RACEWAY DR | | | INDIANAPOLIS | IN | 46234-9636 |
| JUDITH A WICKER | CUST STACEY L WICKER UGMA IN | 10861 N PRIVATE RD 23W | | | FOUNTAINTOWN | IN | 46130-9602 |
| JUDITH A WILKINS | 3880 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH A WILLIAMS | 3637 KLEMER ROAD | | | | NORTH TONAWANDA | NY | 14120-1217 |
| JUDITH A WILLIAMS | 124 JENNINGS TER | | | | GLADWIN | MI | 48624-9770 |
| JUDITH A WILLIAMS | 2022 PUMP HOUSE RD | | | | MURPHYSBORO | IL | 62966-5567 |
| JUDITH A WILLIAMSON | 824 HIGH ST | | | | LOGANSPORT | IN | 46947-2771 |
| JUDITH A WIPARINA | 782 YORK STREET WEST | | | | MANSFIELD | OH | 44904-1799 |
| JUDITH A WOOD AND | LARRY WOOD JTWROS | 2305 SONGBIRD CT SE | | | SALEM | OR | 97306-1032 |
| JUDITH A WOODIE | 1607 VERONA-PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| JUDITH A YOUNG | 118 KUMLER AVENUE | | | | SEVEN MILE | OH | 45062 |
| JUDITH A YOUNG & | KENNETH D YOUNG | TR YOUNG FAMILY TRUST 07/23/04 | 1340 PALMER LANE | | PALM HARBOR | FL | 34685-1816 |
| JUDITH A ZREBIEC & | LOTTIE ZREBIEC | TR LOTTIE ZREBIEC LIVING TRUST | UA 09/09/03 | 11023 DALE | WARREN | MI | 48089-1004 |
| JUDITH A. HUNTER | 120 MORRIS AVENUE | APT. C-19 | | | ROCKVILLE CENTRE | NY | 11570-4235 |
| JUDITH ANN AARONS MARTIN | PO BOX 458 | | | | CATAUMET | MA | 02534-0458 |
| JUDITH ANN ADOLPHI | 489 TORERO WAY | | | | EL DORADO HLS | CA | 95762 |
| JUDITH ANN BABICZ | CUST ANDREW BABICZ UGMA NJ | 5 ARGYLL CT | | | SCOTCH PLAINS | NJ | 07076-2407 |
| JUDITH ANN BABICZ | CUST REBECCA BABICZ UGMA NJ | 5 ARGYLL CT | | | SCOTCH PLAINS | NJ | 07076-2407 |
| JUDITH ANN BRADY | C/O MRS JEAN BRADY | 10271 JULIUS NORTHWAY DR | | | ST LOUIS | MO | 63127-1421 |
| JUDITH ANN C SMITH | 6209 ARROWHEAD DR # 4 | | | | FENNVILLE | MI | 49408-9603 |
| JUDITH ANN CALLAGHAN | 111 BRIDLE RD | | | | GLENSHAW | PA | 15116-1432 |
| JUDITH ANN CHALKER | 12151 WEDGEWAY PLACE | | | | FAIRFAX | VA | 22033-2522 |
| JUDITH ANN CLARK PER REP | EST JOEL BROWN JR | 1109 B MT ALLEN ROAD | | | PARK HILLS | KY | 41011 |
| JUDITH ANN CRABTREE | 4901 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9411 |
| JUDITH ANN CRAIG | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060-9072 |
| JUDITH ANN CRAWFORD | 426 CHALMERS | | | | FLINT | MI | 48503-2264 |
| JUDITH ANN DE MILIA | 4 CARRIAGE WAY | | | | HILLSBOROUGH | NJ | 08844-3110 |
| JUDITH ANN DOW | 7092 DIRDENE STREET | NIAGARA FALLS ON  L2E 5N9 | CANADA | | | | |
| JUDITH ANN EBERSON | 68 EDES FALLS ROAD | | | | HARRISON | ME | 04040-3525 |
| JUDITH ANN ENGELHARDT & | VERNON J ENGELHARDT JT TEN | 6881 THREE MILE RD | | | BAY CITY | MI | 48706-9322 |
| JUDITH ANN GAHR | 1520 LAGUNA DRIVE | | | | PT. PLEASANT | NJ | 08742-5154 |
| JUDITH ANN HARDY U/GDNSHP OF | SCOTT ALDEN HARDY | PO BOX 202 | | | WRENTHAM | MA | 02093-0202 |
| JUDITH ANN HARTMANN | 53633 BRUCE HILL | | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| JUDITH ANN HILTENBEITEL | 317 5TH AVE | | | | DAYTON | KY | 41074-1105 |
| JUDITH ANN JABLONSKI | 41685 STONEHENGE MANOR DR | | | | CLINTON TWP | MI | 48038-4642 |
| JUDITH ANN JOBUCK | 2107 DORITY RD | | | | TOLEDO | OH | 43615 |
| JUDITH ANN JOHNSON | 164 KENNY BUG RD | | | | WILLIAMSBURG | KY | 40769-6463 |
| JUDITH ANN LAFFERTY | ATTN J L GUTZWILLER | 301 EAST HARDING AVE | | | LA GRANGE PK | IL | 60526 |
| JUDITH ANN LOCKWOOD | 107 GROVE ST | | | | BOONVILLE | NY | 13390 |
| JUDITH ANN MARTIN | CUST TARA LEE MARTIN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1489 APPLEGATE DR | NAPERVILLE | IL | 60565-1225 |
| JUDITH ANN MCEWAN & | STACI ANN MCEWAN | TR JUDITH ANN MCEWAN TRUST UA | 03/04/99 | 7778 TURRILLIUM LANE | WATERFORD | MI | 48327-4347 |
| JUDITH ANN MEAHL | 2327 HESS ROAD | | | | APPLETON | NY | 14008-9639 |
| JUDITH ANN MEANS | 8103 KNOLLCREEK CIRCLE | | | | INDIANAPOLIS | IN | 46256-2196 |
| JUDITH ANN MERCER | 5015 139TH PLACE SE | | | | BELLEVUE | WA | 98006-3451 |
| JUDITH ANN MILLINGTON | CUST JENNIFER MILLINGTON | UGMA FL | 2341 NW 184TH TER | | PEMBROKE PINES | FL | 33029-5300 |
| JUDITH ANN NEELY | 4797 AUSTIN TRACE | | | | ZIONSVILLE | IN | 46077-9669 |
| JUDITH ANN PIETRYKOWSKI | 763 MELROSE AVE | SARNIA ON  N7I 7C9 | CANADA | | | | |
| JUDITH ANN PITTS | 5072 EVERGREEN | | | | ALGER | MI | 48610 |
| JUDITH ANN PUTZIER | 1000 AIRPORT RD SW | APT C6 | | | HUNTSVILLE | AL | 35802-4305 |
| JUDITH ANN RABEN | 8022 N 6TH ST | | | | PHOENIX | AZ | 85020-3611 |
| JUDITH ANN ROBBINS | 338 S MAIN ST | | | | FALL RIVER | WI | 53932-9592 |
| JUDITH ANN ROBERTS | 5752 WOODVILLE RD | | | | MT. AIRY | MD | 21771-5832 |
| JUDITH ANN RORK | 4800 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7207 |
| JUDITH ANN RUGG BENSON & | GORDEN L BENSON JT TEN | 2813 NEOLA | | | CEDAR FALLS | IA | 50613-5924 |
| JUDITH ANN SCHAUPERL | 1813 WILD WILLOW TRAIL | | | | FORT WORTH | TX | 76134-4975 |
| JUDITH ANN SCHUMAKER | 20380 US HIGHWAY 23 | | | | WOODVILLE | OH | 43469-9750 |
| JUDITH ANN SCOTT | 805 E 116TH STREET | | | | CARMEL | IN | 46032-3447 |
| JUDITH ANN SHAHAN | 8185 OAK LEAF LANE | | | | WILLIAMSVILLE | NY | 14221-2858 |
| JUDITH ANN SHANKS | 7940 SHELLDALE WAY | | | | CINCINNATI | OH | 45242-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH ANN SITKIN | 17405 ROCKY GORGE CT | | | | SILVER SPRINGS | MD | 20905-5123 |
| JUDITH ANN SMITH | ATTN JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779-4859 |
| JUDITH ANN STOUT | 101 FLAT ROCK BLVD | | | | FORTVILLE | IN | 46040-1669 |
| JUDITH ANN TABLER & | WILLIAM B. TABLER JR, EXECS | ESTATE OF PHYLLIS M. TABLER | 1011 LANGLEY HILL DRIVE | | MCLEAN | VA | 22101-1709 |
| JUDITH ANN TODD & | ROBERT RAYMOND TODD JT TEN | 847 DEMPSTER DR | | | TEMPERANCE | MI | 48182-9201 |
| JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | | LONGWOOD | FL | 32779-4859 |
| JUDITH ANN WALSH | CUST MONICA RENEE WALSH UGMA AZ | 2117 S BONARDEN LN | | | TEMPE | AZ | 85282-2504 |
| JUDITH ANN WALSH | CUST MICHELLE ELIZABETH WALSH | UGMA AZ | 7771 S FORESTHILL CT | | LITTLETON | CO | 80120-8026 |
| JUDITH ANN WERTENBERGER | 36810 NORTH 29TH DRIVE | | | | PHOENIX | AZ | 85086-0524 |
| JUDITH ANN WOZNIAK | 11 DORCHESTER COURT | | | | BOLINGBROOK | IL | 60440-1110 |
| JUDITH ANN WOZNIAK | CUST DAVID DRESCH UGMA IL | 190 E LARK AVE | | | CORTLAND | IL | 60112-4034 |
| JUDITH ANNE CASEY | 5154 LYLE DRIVE | | | | SAN DIEGO | CA | 92105-5338 |
| JUDITH ANNE FARRAR | JAMES MICHAEL FARRAR JTWROS | 33 THATCHER STREET | | | BROCKTON | MA | 02302-3944 |
| JUDITH ANNE FREDERICK | C/O MRS ROBERT B MICHAEL | BOX 1319 | | | MALTA | MT | 59538-1319 |
| JUDITH ANNE HOBBY | 13175 150TH N CT | | | | JUPITER | FL | 33478-3527 |
| JUDITH ANNE LINDQUIST | 2600 THORNTON AVENUE | | | | DES MOINES | IA | 50321-2013 |
| JUDITH ANNE MARTIN | 3819 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| JUDITH ARLENE STRICKMEYER | CGM IRA CUSTODIAN | 15842 GLENCOE VERONA ROAD | | | VERONA | KY | 41092-9138 |
| JUDITH B ABBERBOCK & | GARY N ABBERBOCK JT TEN | 1698 E 22 ST | | | BROOKLYN | NY | 11229-1517 |
| JUDITH B BEUMER | 2160 LEE RIDGE DR. | | | | O FALLON | MO | 63368-8110 |
| JUDITH B CALLAHAN | PO BOX 75 | | | | TACONIC | CT | 06079-0075 |
| JUDITH B CARLSON | 136 N SHOWHORSE DR | | | | LIBERTY HILL | TX | 78642-3928 |
| JUDITH B FOSTER | 105 MOORE ST | | | | CHESTER | SC | 29706-1742 |
| JUDITH B GORDON & | TRAVIS H GORDON JT TEN | 120 COQUINA KEY DR | | | ORMOND BEACH | FL | 32176-8941 |
| JUDITH B HANSCOM | 4 MELROSE WAY | # 38 | | | WINDHAM | ME | 04062-5495 |
| JUDITH B HANSCOM & | STEPHEN P HANSCOM JT TEN | 4 MELROSE WAY | # 38 | | WINDHAM | ME | 04062-5495 |
| JUDITH B HENNESSEY | BOX 321 | | | | PLUCKEMIN | NJ | 07978-0321 |
| JUDITH B KALAKIE | 19244 GLORIA DR | | | | MACOMB | MI | 48044-1221 |
| JUDITH B KALASSAY | 19 VERBENA BEND PLACE | | | | SPRING | TX | 77382-2303 |
| JUDITH B LARSEN | 1603 HILTON HEAD BLVD | | | | THE VILLAGES | FL | 32159-6204 |
| JUDITH B LECH | 2031 EL RANCHO VISTA | | | | FULLERTON | CA | 92833-1845 |
| JUDITH B LIEBMAN | 133 LAWLER RD | | | | WEST HARTFORD | CT | 06117-2622 |
| JUDITH B MABUS & | GERALD W MABUS JT TEN | BOX 212 | | | SULLIVAN | ME | 04664-0212 |
| JUDITH B MARTIN | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| JUDITH B MCCOY | 2316 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-2847 |
| JUDITH B MOTT TTEE | FBO JUDITH B MOTT TRUST | U/A/D 06-06-2006 | 6460 SE WINGED FOOT DR. | | STUART | FL | 34997-8658 |
| JUDITH B NAPPI | 241 PINE CREST COURT | | | | ABERDEEN | NC | 28315-5663 |
| JUDITH B NELSON | 3541 BARRYMORE DRIVE | | | | RENO | NV | 89512 |
| JUDITH B NICHOLS | 14708 HUBBARD ROAD | | | | BURTON | OH | 44021-9538 |
| JUDITH B PAGE | PO BOX 606 | 25 GREEN ACRES LANE | | | FORESTDALE | MA | 02644-0700 |
| JUDITH B POWERS | 5078 COFFEEN AVE | | | | SHERIDAN | WY | 82801-9141 |
| JUDITH B REAVES | 3907 TIMBERLINE DRIVE | | | | BEAVERCREEK | OH | 45432-2041 |
| JUDITH B ROBBINS | 136 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| JUDITH B ROCKWELL | 3906 OVERBROOK DR APT 2 | | | | COLUMBIA | SC | 29205-4147 |
| JUDITH B RONZI | 121 LAKESIDE WAY | | | | WARREN | OH | 44481-9608 |
| JUDITH B SHANAHAN | 1380 NORTHGATE DR | | | | BARTLETT | IL | 60103-8705 |
| JUDITH B SMITH | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9308 |
| JUDITH B SMITH | 6139 COLONY PARK DR | | | | YPSILANTI | MI | 48197-6030 |
| JUDITH B WAMSLEY | 1744 GAYLORD DRIVE | | | | BOGALUSA | LA | 70427-4060 |
| JUDITH B YOHO | 111 ERIE ST | | | | NILES | OH | 44446 |
| JUDITH B. SHIELDS AND | TOM C. SHIELDS JTWROS | 2105 DAVE STREET | | | WINSTON-SALEM | NC | 27127-6613 |
| JUDITH BALK | 947 VALLEYVIEW RD | | | | PITTSBURGH | PA | 15243-1062 |
| JUDITH BARBARA FRIEND | 9123 JELLICO AVE | | | | NORTHRIDGE | CA | 91325-2313 |
| JUDITH BATTERMAN | 109 CHARLANN CIRCLE | | | | CHERRY HILL | NJ | 08003-2906 |
| JUDITH BELT | 15461 FUGATE COURT | | | | MORENO VALLEY | CA | 92551 |
| JUDITH BENNETT | 1112 OCEAN RD | | | | POINT PLEASANT | NJ | 08742-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH BLAKEWAY | 11726 ELM COURT | | | | SAN ANTONIO | TX | 78230-2700 |
| JUDITH BLANK & | FENJA BRODO & RACHEL KATZ | TR REVOCABLE TRUST UA 07/10/85 | JUDITH BLANK | 45 LONE OAK PATH | SMITHTOWN | NY | 11787-4289 |
| JUDITH BLANK FENJA BRODO | RACHEL KATZ | TR UA 07/10/85 | JUDITH BLANK REV LIVING TRUST | UPMINSTER J-3006 | DEERFIELD BEACH | FL | 33442-2802 |
| JUDITH BOLTZ | 2519 N E 106TH PLACE | | | | SEATTLE | WA | 98125-7726 |
| JUDITH BONN | 217 MT CUSHMAN ROAD | | | | ROCHESTER | VT | 05767-9791 |
| JUDITH BOOKBINDER | 504 ROSELD AVE | | | | DEAL | NJ | 07723-1439 |
| JUDITH BOOS CUNNINGHAM | 8006 CRESCENT CANYON CT | | | | HOUSTON | TX | 77095-4292 |
| JUDITH BOZZA | 969 LINDEN AVENUE | | | | RIDGEFIELD | NJ | 07657-1105 |
| JUDITH BRENNAND | PO BOX 348 | | | | FOND DU LAC | WI | 54936-0348 |
| JUDITH BRETTSCHNEIDER | 205 EAST 17TH ST | | | | NEW YORK | NY | 10003-3619 |
| JUDITH BRICE | CUST SUSAN K BRICE UTMA IL | 41C | 11036 THERESA CIR | | PALOS PARK | IL | 60465-3205 |
| JUDITH BRINDLEY | 760 WEST END AVE | | | | NEW YORK | NY | 10025-5523 |
| JUDITH BRING | 1 PUTNAM HILL | APT 1F | | | GREENWICH | CT | 06830-5701 |
| JUDITH BROUNSCHEIDEL | 8753 LAKEVIEW DRIVE | | | | BARKER | NY | 14012-9645 |
| JUDITH C ACKERMAN | 607 BESSIE BELL MTN RD | | | | CASTLETON | VA | 22716-2924 |
| JUDITH C ALLEN | 28675 FRANKLIN RD | APT 302 | | | SOUTHFIELD | MI | 48034-1603 |
| JUDITH C BIRKHEAD | 3727 EAST LINKS CIRCLE | | | | HILLIARD | OH | 43026-1381 |
| JUDITH C BITTNER | 10851 HAWKS VISTA STREET | | | | PLANTATION | FL | 33324-8209 |
| JUDITH C BLEDSOE | 7462 W 100 S | | | | SHELBYVILLE | IN | 46176-9086 |
| JUDITH C BRADLEY | 14811 MILTON BROOK COURT | | | | SPARKES | MD | 21152-9383 |
| JUDITH C BRIAN | 4380 HICKORY RIDGE ROAD | | | | HIGHLAND | MI | 48357-2522 |
| JUDITH C CASTANIER TTEE | FBO CASTANIER TRUST NO 1 | U/A/D 02-27-2007 | 2824 MORGAN ST | | SAGINAW | MI | 48602-3553 |
| JUDITH C DIAZ | 3100 MESA VERDE DRIVE | | | | BURBANK | CA | 91504-1635 |
| JUDITH C FALLER | 6867 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| JUDITH C GREENE | CUST JETHRO HAROLD GREENE UTMA IL | 15 MARTHA LANE | | | EVANSTON | IL | 60201-2121 |
| JUDITH C GREENLEY | 205 PINETREE LANE | | | | SEBRING | FL | 33872 |
| JUDITH C JACKSON & | JOHN J JACKSON | TR JUDITH C JACKSON REV TRUST | UA 8/30/99 | 131 PROSPECT HILL ST | TAUNTON | MA | 02780 |
| JUDITH C JACQUES | 723 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3500 |
| JUDITH C KINNISON | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713-6832 |
| JUDITH C LINDNER & | LEWIS J LINDNER JT TEN | R D 2 BOSTON RIDGE RD | | | ORCHARD PARK | NY | 14127 |
| JUDITH C LOTH | 3765 NO 88TH ST UNIT 303 | | | | MILWAUKEE | WI | 53222-2730 |
| JUDITH C MAURER | 4171 JONQUIL DRIVE | | | | SAGINAW | MI | 48603-1128 |
| JUDITH C MIDDLETON | 3517 MILLER RD | | | | FLINT | MI | 48503-4687 |
| JUDITH C OLSON | 3300 CARRIAGEWAY DR #201 | | | | ARLINGTON HEIGHTS | IL | 60004-1547 |
| JUDITH C PERKINS | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| JUDITH C ROBISON & CHARLES S | ROBISON | TR JUDITH C ROBISON TRUST # 1 UA | 11/1/98 | R R 2 BOX 69 | SCANDIA | KS | 66966-9512 |
| JUDITH C SIMCICK & | ROBERT A SIMCICK | TR JUDITH C SMICICK & ROBERT A | SIMCICK REVOCABLE TRUST 4/13/93 | 631 PONYTAIL LANE | FORT PIERCE | FL | 34982-3983 |
| JUDITH C THALHOFER | 686 FRANKLIN ST | | | | OSHKOSH | WI | 54901-4368 |
| JUDITH C WALTHALL | 7605 FLEMING HILLS DR S W | | | | HUNTSVILLE | AL | 35802-2813 |
| JUDITH C WARRINGTON | 4211 SPRINGHILL AVE | | | | RICHMOND | VA | 23225 |
| JUDITH C WEBB | 1205 OAKHAM RD | | | | NEW BRAINTREE | MA | 01531-1855 |
| JUDITH C. BENOVY AND | EDWARD H. BENOVY JTWROS | 1050 WINDSOR RD. | | | RED LION | PA | 17356-8656 |
| JUDITH C. OGILBY | 312 FOREST PARK AVE | | | | TAMPA | FL | 33617-4135 |
| JUDITH CARINI MOORE | 1209 RICHMOND ROAD | | | | W. MILFORD | NJ | 07480-5103 |
| JUDITH CARLESON | 879 WIGEON WAY | | | | ARROYO GRANDE | CA | 93420-3801 |
| JUDITH CELIA HAMPLE | 78 HAWKS NEST CIR | | | | MIDDLETOWN | CT | 06457-1514 |
| JUDITH CHURCHILL STOTHOFF | 3 NORTHRIDGE RD | | | | FLEMINGTON | NJ | 08822-5546 |
| JUDITH COHEN | CUST JASON COHEN UTMA NJ | 30 N WESTGATE RD | | | LIVINGSTON | NJ | 07039-3531 |
| JUDITH COHEN | CUST DANIEL COHEN UTMA NJ | 30 N WESTGATE RD | | | LIVINGSTON | NJ | 07039-3531 |
| JUDITH COLARESI | 3820 S HELENA ST | | | | AURORA | CO | 80013-2506 |
| JUDITH COLGROVE | 118 CORWIN DRIVE APT #5 | | | | PAINESVILLE | OH | 44077-1818 |
| JUDITH CONAWAY | BOX 453 | | | | MALVERN | OH | 44644-0453 |
| JUDITH COOK | CGM IRA ROLLOVER CUSTODIAN | 93 OLD PONSETT ROAD | | | HADDAM | CT | 06438-1024 |
| JUDITH COOLEY | 508 COOL CREEK DR | | | | ROCK HILL | SC | 29732-7108 |
| JUDITH COVERDALE | 38 HURST RD | | | | WILMINGTON | DE | 19803-3717 |
| JUDITH CROSBY | 13331 AMBERWOOD ST | | | | HUDSON | FL | 34669-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH D BRADY | 3581 GOLD RIDGE TRL | | | | POLLOCK PINES | CA | 95726-9731 |
| JUDITH D DUGAS | PO BOX 970133 | | | | YPSILANTI | MI | 48197-0803 |
| JUDITH D FITZPATRICK | 92 SADDLE HILL RD | | | | NEWINGTON | CT | 06111-1810 |
| JUDITH D HODGINS EX | UW ROBERT W HODGINS | 120 ALLEN ST BOX 163 | THAMESFORD ON  N0M 2M0 | CANADA | | | |
| JUDITH D JOOSS | 1154 LUCILLE AVE | | | | TWIN LAKES | WI | 53181-9769 |
| JUDITH D KNOETTNER | 411 CREST AVE | | | | HADDON HEIGHTS | NJ | 08035-1450 |
| JUDITH D KUKLENSKI | 152 EAST 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| JUDITH D MC LAUGHLIN | 8508 CHURCH LANE | | | | RANDALLSTOWN | MD | 21133-4805 |
| JUDITH D MCCOY | 130 GERMANY RD | | | | WILLIAMSTON | MI | 48895-9661 |
| JUDITH D MCDONALD & | DANIEL MCDONALD JT TEN | 15228 GARFIELD | | | ALLEN PARK | MI | 48101 |
| JUDITH D RICCIO | 14730 ASH AVE | | | | FLUSHING | NY | 11355-1256 |
| JUDITH D ROCKWELL | JOHN H MILLER JT TEN | 1313 HARRISON AVE, #226 | | | CENTRALIA | WA | 98531-4514 |
| JUDITH D RYNTZ | 1636 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| JUDITH D WILKINS | 3220 RED FOX RUN N W | | | | WARREN | OH | 44485-1578 |
| JUDITH D WOHLFORD | 2710 ST DENNIS CT | | | | KOKOMO | IN | 46902-2922 |
| JUDITH D WURZ | 6513 MOSS CREEK CIRCLE | | | | INDIANAPOLIS | IN | 46237-2900 |
| JUDITH DAVIS TABOR | 7453 BIG CYPRESS DR | | | | HIALEAH | FL | 33014-2556 |
| JUDITH DAY BARRINGER | TR JUDITH DAY BARRINGER TRUST | UA 11/08/95 | 9290 MUIRKIRK DR | | DUBLIN | OH | 43017-9443 |
| JUDITH DE LUCA | 67 WEST 69TH STREET | APT. 3A | | | NEW YORK | NY | 10023-4714 |
| JUDITH DENHAM | 490 HIGH ST. | | | | DUNSTABLE | MA | 01827-1311 |
| JUDITH DEVAULT | 854 GAINS WAY RD | | | | YARDLEY | PA | 19067-3009 |
| JUDITH DIANE ORBAN | 1465 POPLAR STREET | | | | FLINT | MI | 48503-4845 |
| JUDITH DIANE ROSENBERGER | 28030 REDWOOD GLEN ROAD | | | | VALENCIA | CA | 91354-1372 |
| JUDITH DIROCCO | 302 DANIELS RD | | | | SARATOGA SPRINGS | NY | 12866-9132 |
| JUDITH DOMBROWSKI & | DEBORA RUEL JT TEN | 2604 LINVILLE | | | WESTLAND | MI | 48186-4216 |
| JUDITH DOUGLAS & CHARLOTTE | DEGROFF, SUBSTITUTE TTEES | C.BROWN HARDER TR UAD 4/10/39 | 170 CRUM ELBOW ROAD | | HYDE PARK | NY | 12538-2908 |
| JUDITH DOWNES TINSLEY | 202 NORTH AVE #310 | | | | GRAND JUNCTION | CO | 81501-7540 |
| JUDITH DROLETT TTEE | JUDITH DROLETT TRUST | U/A DTD 8-26-98 | 2952 FOOTMAN DR | | EAST LANSING | MI | 48823-1617 |
| JUDITH DWORIN | 4 FOX CHASE RD | | | | BLOOMFIELD | CT | 06002-2108 |
| JUDITH E ANDERSON | TR JUDITH E ANDERSON LIVING TRUST | UA 08/19/96 | 1213 LYKINS LN | | NILES | MI | 49120-1435 |
| JUDITH E BENNETT | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| JUDITH E BERGSTROM | 120 DOWNS RD | | | | MONTICELLO | NY | 12701-3324 |
| JUDITH E BORNE | 13214-F FIJI WAY | | | | MARINA DL REY | CA | 90292 |
| JUDITH E BRANDT | 3463 NILE RD | | | | WHITTEMORE | MI | 48770-9790 |
| JUDITH E BRIGGS | 67143 JOELLA CIR | | | | ST CLAIRSVILLE | OH | 43950-8407 |
| JUDITH E COPA | 9740 SW 219 STREET | | | | MIAMI | FL | 33190-1538 |
| JUDITH E ETLING | 1375 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| JUDITH E FOSTER | 13263 QUEENS GATE TERRACE | | | | CARROLLTON | VA | 23314-3444 |
| JUDITH E FRENYA & | ROBERT FRENYA JT TEN | 29021 BOUQUET CANYON RD | SPC 289 | | SANTA CLARITA | CA | 91390-3199 |
| JUDITH E GARLAND | 4301 RIVERVIEW BLVD WEST | | | | BRADENTON | FL | 34209-2043 |
| JUDITH E GYURO | 4604 WEST THORNCREST DR | | | | FRANKLIN | WI | 53132-9645 |
| JUDITH E HEATER | 606 FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327-9538 |
| JUDITH E JOHNS & | JOHN F JOHNS JT TEN | 3690 DUCK LAKE ROAD | | | HIGHLAND | MI | 48356-2336 |
| JUDITH E JOHNSON | 249 RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8694 |
| JUDITH E JOSTEN | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 |
| JUDITH E KELTS | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| JUDITH E KOCH | 8055 SAWGRASS TRAIL | | | | GRAND BLANC | MI | 48439-1844 |
| JUDITH E KOFF | CUST MATTHEW ADAM KOFF UGMA NY | 33 VICTORIA RD | | | ARDSLEY | NY | 10502-1215 |
| JUDITH E KOKER | 11213 KLEY RD | | | | VANDALIA | OH | 45377-9795 |
| JUDITH E KORB | CUST TRAVIS C KORB | UTMA OH | 608 CAMPBELL ST | | JOLIET | IL | 60435 |
| JUDITH E MARSH | 1115 DECHANT CT | | | | COLUMBUS | OH | 43229-5502 |
| JUDITH E MEYRING | 5325 OLD SPRINGFIELD ROAD | | | | TIPP CITY | OH | 45371-9274 |
| JUDITH E MIDDLETON | 2306 JOHNSON STREET | | | | KANNAPOLIS | NC | 28081 |
| JUDITH E MILLER & | ALAN S MILLER JT TEN | 24377 RIDGEVIEW DR | | | FARMINGTON HILLS | MI | 48336-1933 |
| JUDITH E MOORE | 103 SPRING GARDEN EST | | | | CARLISLE | PA | 17015-9263 |
| JUDITH E PORUBA | 5883 SHADY WOODS CT | | | | GULF SHORES | AL | 36542-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH E PURKE | 9913 DILSTON RD | | | | SILVER SPRINGS | MD | 20903-1923 |
| JUDITH E ROGERS | 6801 MANCHESTER DRIVE | | | | CHANHASSEN | MN | 55317-6701 |
| JUDITH E RUSER | 10890 N 40TH ST | | | | HICKORY CORNERS | MI | 49060-9507 |
| JUDITH E SACKS | C/O ALBERT | 2858 VALERIE CT | | | MERRICK | NY | 11566-4629 |
| JUDITH E SERMO | 1890 ROSEMONT RD | | | | BERKLEY | MI | 48072-1846 |
| JUDITH E SKAIO | 10890 N 40TH ST | | | | HICKORY CORNERS | MI | 49060-9507 |
| JUDITH E SPICER | 3034 LAKEVIEW DR | | | | LEWISTON | MI | 49756-8998 |
| JUDITH E TARRY | 45 WALL STREET | | | | AUBURN | NY | 13021-2436 |
| JUDITH E THOMPSON | 11325 FAWN LAKE PARKWAY | | | | SPOTSYLVANIA | VA | 22553-4665 |
| JUDITH E WATSON | 9501 W CO RD 500 NORTH | | | | MUNCIE | IN | 47304-9084 |
| JUDITH E. GREGOR | 444 DOVE RIDGE ROAD | | | | COLUMBIA | SC | 29223-5589 |
| JUDITH EBERSOLE | 21267 137TH DR | | | | OBRIEN | FL | 32071-1947 |
| JUDITH EISENBERG | 3501 SECTION RD | APT 409 | | | CINCINNATI | OH | 45237-2422 |
| JUDITH ELAINE MEIBAUM | 160 W RIDGE DR | | | | NATCHTITOCHES | LA | 71457-6454 |
| JUDITH ELLEN BARKER HENDERSON | 255 PLUM BRANCH RD | | | | BURNSVILLE | NC | 28714-8078 |
| JUDITH ELLEN BOYNTON CRABBE | 38 GATES AVE | | | | HUDSON | MA | 01749-1904 |
| JUDITH ELLEN GERSHOWITZ | 108 SENECA AVE | | | | YONKERS | NY | 10710-5127 |
| JUDITH ELLEN LEON & | STEVEN JOEL LEON JT TEN | 37 IDLEWOOD AVE | | | NORTH DARTMOUTH | MA | 02747-2632 |
| JUDITH ELLEN PRESCOTT | 421 W 57TH ST APT G2 | | | | NEW YORK | NY | 10019-1716 |
| JUDITH ELLEN RUSS | 18 TALISMAN DR | | | | DIX HILLS | NY | 11746-5322 |
| JUDITH ELLIS SOLARI | 23 LASALLE DR | | | | BANGOR | ME | 04401-2533 |
| JUDITH EMANUEL | 5 BROOKHOUSE DRIVE | | | | MARBLEHEAD | MA | 01945-1610 |
| JUDITH EVE PERKINS | 4 RECTORY LANE | | | | SCANSDALE | NY | 10583-4314 |
| JUDITH F ANDERSON | 726 BEACHCOMBER LN | | | | HOUSTON | TX | 77062-4202 |
| JUDITH F BAGEANT | 9236 ROCKEFELLER LANE | | | | SPRINGFIELD | VA | 22153-1104 |
| JUDITH F BLACKBURN | 5492 W RANGE RD | | | | SHELBYVILLE | IN | 46176 |
| JUDITH F COHEN | 890 PARKERVILLE RD | | | | WEST CHESTER | PA | 19382-7033 |
| JUDITH F CRUDUP | 25334 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1243 |
| JUDITH F LE CATES | 1309 MARSHALLTON THORNDALE RD | | | | DOWNINGTOWN | PA | 19335-3736 |
| JUDITH F WHITE | 1840 KENNETH LANE | | | | CHOCTAW | OK | 73020-6495 |
| JUDITH FERSHTMAN | 24761 MANISTEE | | | | OAK PARK | MI | 48237-1767 |
| JUDITH FIELDS STAFFORD | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001-8403 |
| JUDITH FINKELSTEIN HAMELBURG | 2010 RANDOLPH RD | | | | WILMINGTON | NC | 28403-5325 |
| JUDITH FLEISCHER | TR SAMUEL FLEISCHER TR UA | 6/18/59 ART FOURTH | 10 S BROADWAY SUITE 2000 | | ST LOUIS | MO | 63102-1747 |
| JUDITH FLEISCHER RELMAN | 18616 PARKLAND DR | | | | SHAKER HTS | OH | 44122 |
| JUDITH FORMAN WEISS | 1707 MARSHALLDALE | | | | ARLINGTON | TX | 76013-3549 |
| JUDITH FORSTE & | HENRY H FORSTE JT TEN | 64-22 80TH AVE | | | GLENDALE | NY | 11385-6825 |
| JUDITH FRANK SENEFELDER | 149 BATHURST DR | | | | TONAWANDA | NY | 14150-9003 |
| JUDITH FREIBURGER | 575 LANE 205 JIMMERSON LAKE | | | | ANGOLA | IN | 46703-9425 |
| JUDITH FREY | C/O VIVIAN POHL | 1161 | 1201 EDGECLIFF PL | | CINCINNATI | OH | 45206-2849 |
| JUDITH FUCHS | APT 1-J | 2239 TROY AVENUE | | | BROOKLYN | NY | 11234-3637 |
| JUDITH G DARRAH | 12010 E 33RD AVENUE | | | | SPOKANE VALLEY | WA | 99206-6302 |
| JUDITH G GASAWAY | 5293 WILSON RD | | | | COLUMBYVILLE | MI | 48421-8937 |
| JUDITH G GENSBURG | 1200 HALLOCK YOUNG ROAD | | | | LORDSTOWN | OH | 44481-8605 |
| JUDITH G GIOCONDO | 16005 CHASTAIN RD | | | | ODESSA | FL | 33556-3316 |
| JUDITH G KITCES & | MAURICE G KITCES JT TEN | 922 JAYSMITH ST | | | GREAT FALLS | VA | 22066-2404 |
| JUDITH G MCLAUGHLIN | 4603 N 32 ST | | | | ARLINGTON | VA | 22207-4403 |
| JUDITH G PROVENCAL & | PHILIP M PROVENCAL & | JULIE L PROVENCAL JT TEN | 36617 THEODORE DR | | CLINTON TOWNSHIP | MI | 48035-1957 |
| JUDITH G ROURE | PO BOX 116 | | | | POMFRET | CT | 06258-0116 |
| JUDITH G SEARS | PO BOX 751 | | | | OLCOTT | NY | 14126-0751 |
| JUDITH GAGLIARDI BARNES | TR LAURA M GAGLIARDI LIVING TRUST | UA 1/14/05 | 45 S GOLFWOOD AVE | | CARNEYS POINT | NJ | 08069-2526 |
| JUDITH GAIL ECKOFF & | RICHARD G ECKOFF JT TEN | 26632 GOLFVIEW | | | DEARBORN HEIGHTS | MI | 48127-1646 |
| JUDITH GARELICK | 74 WOODCLIFF RD | | | | CHESTNUT HILL | MA | 02467-3721 |
| JUDITH GAZIANO KANE | 14 PINEHURST LN | | | | FALMOUTH | ME | 04105-1161 |
| JUDITH GLORIA MARKOWITZ TOD | LEAH BERKOWITZ | SUBJECT TO STA TOD RULES | 99-40 63RD RD APT 9J | | REGO PARK | NY | 11374-1905 |
| JUDITH GOLDFIELD | 145 E 15TH STREET | APT 12 T | | | NEW YORK | NY | 10003-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH GOLDSTEIN MONHEIT | 3404 OAK CANYON DR | | | | BIRMINGHAM | AL | 35243-4809 |
| JUDITH GOODWIN BOYER | 1480 W PAGE AVE | | | | GILBERT | AZ | 85233-4636 |
| JUDITH GOSIK | CGM IRA CUSTODIAN | 4128 N. SAGE CREEK CIRCLE | | | MESA | AZ | 85207-7256 |
| JUDITH GOSNELL ARIGO | 56 SPRING KNOLL COURT | | | | COLORA | MD | 21917-1433 |
| JUDITH GREENBERG | ACCOUNT #2 | 103 HIDDEN PONDS CIRCLE | | | SMITHTOWN | NY | 11787-5229 |
| JUDITH GREENE C/F | MICHAEL ADAM GREENE | UGMA IL | 15 MARTHA LANE | | EVANSON | IL | 60201-2121 |
| JUDITH GROSSMAN STIATTI | VIA SAN GERSOLE NUMBER 24 | IMPRUNETA (FI) 50023 | | ITALY | | | |
| JUDITH GUREN & | ARTHUR L GUREN JT TEN | 5803 PINE ST | | | HUBBARD LAKE | MI | 49747-9648 |
| JUDITH H AYER | 9124 RIVERS BRIDGE RD | | | | OLAR | SC | 29843 |
| JUDITH H BROWN | 23104 MURRAY | | | | DEARBORN | MI | 48128-1828 |
| JUDITH H CHAPMAN | 2217 COLQUITT ST | | | | HOUSTON | TX | 77098-3302 |
| JUDITH H COOK | 13221 MINT LAKE DRIVE | | | | MATTHEWS | NC | 28105-3652 |
| JUDITH H DAVID | 976 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655 |
| JUDITH H FAVA | 449 RESERVOIR ROAD | | | | LUNENBURG | MA | 01462-1536 |
| JUDITH H FIRST | 6 PICKWICK WAY | | | | WAYLAND | MA | 01778-3800 |
| JUDITH H HAMILTON | 4 CINDY LN | | | | BERLIN | CT | 06037-3105 |
| JUDITH H HARRIS | PO BOX 125 | | | | FRANKLIN | PA | 16323-0125 |
| JUDITH H HILL | PO BOX 2013 | | | | SANDUSKY | OH | 44871-2013 |
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175-9321 |
| JUDITH H LEUTNER & | JOHN C LEUTNER JT TEN | 3202 ALLNESS LN | | | HERNDON | VA | 20171 |
| JUDITH H MILLER | BOX 864 | | | | MILTON | WA | 98354-0864 |
| JUDITH H MORRIS | 77 17N US23 | | | | OSCODA | MI | 48750 |
| JUDITH H MURPHY | 3630 HERON POINT COURT | | | | BONITA SPGS | FL | 34134-4917 |
| JUDITH H PROCTOR | 7817 ELLENHAM AVE | | | | BALTIMORE | MD | 21204-3521 |
| JUDITH H RANKIN | 6307 E HALBERT RD | | | | BETHESDA | MD | 20817-5409 |
| JUDITH H REESE | PO BOX 602 | | | | UWCHLAND | PA | 19480-0602 |
| JUDITH H RONNING | BOX 864 | | | | MILTON | WA | 98354-0864 |
| JUDITH H STELLATO | 2270 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5110 |
| JUDITH H TOWNS & | MARVIN W TOWNS JT TEN | 918 PLYMOUTH RD | | | SAGINAW | MI | 48603-7143 |
| JUDITH H WISCHERTH | 40 RIDGEFIELD DRIVE | | | | SHOREHAM | NY | 11786-2031 |
| JUDITH H. CLEMENTSEN | TODS,B,R,J, COOLBAUGH | SUBJECT TO STA TOD RULES | 1111 SHORE DR | | BREMERTON | WA | 98310-5404 |
| JUDITH H. SHREVE REV TRUST | UAD 09/26/95 | JUDITH H SHREVE TTEE | 4320 FOREST HILL DRIVE | APT. 440 | FAIRFAX | VA | 22030-5776 |
| JUDITH HAMELINK | 6413 DALE AVE | | | | NEWFANE | NY | 14108-9763 |
| JUDITH HAWES | 3482 LINDEN STREET | | | | KINGSTON | MI | 48741-9772 |
| JUDITH HEAD | E5431 COUNTY ROAD BB | | | | MENOMONIE | WI | 54751-5587 |
| JUDITH HEALEY | 2856 SHAKESPEARE LN | | | | AVON | OH | 44011-1952 |
| JUDITH HEISS | 3107 BEACH RD NW | | | | ALBUQUERQUE | NM | 87104 |
| JUDITH HENRY WALLACE | CUST JEFFREY JAMES WALLACE UTMA CA | 1320 EVERGREEN DR | | | EUGENE | OR | 97404-2810 |
| JUDITH HIGGINS | 14 BRONXVILLE GLEN DR #6-20 | | | | BRONXVILLE | NY | 10708-6846 |
| JUDITH HORRIFAN | TR E NICOLE HORRIGAN UA | 12/8/80 | 16 HEMLOCK RIDGE | | WESTON | CT | 06883-2000 |
| JUDITH HORTON | 833 MAIN STREET APT A | | | | BELLEVILLE | NJ | 07109-3433 |
| JUDITH HUGELMAIER | PO BOX 93 | | | | HAMLIN | NY | 14464-0093 |
| JUDITH I BAHRINGER | 109 READY ST | | | | WETUMPKA | AL | 36092 |
| JUDITH I COLER | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| JUDITH I HALLETT & | JOHN G HALLETT JT TEN | 8727 SHERIDAN RD | | | MILLINGTON | MI | 48746-9038 |
| JUDITH I MAPES | 308 CROSSFIELD DR | | | | KNOXVILLE | TN | 37920-9224 |
| JUDITH I PAGE | 6414 GREER RD | | | | W BLOOMFIELD | MI | 48324-1017 |
| JUDITH I PARTLETT | 1296 CARBONE DRIVE | | | | COLUMBUS | OH | 43224-2017 |
| JUDITH I REDDY | 6434 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3511 |
| JUDITH I ZIRALDO | R R 1 NIAGARA PKWY | NIAGARA ON LAKE ONTARIO  L0S 1J0 | CANADA | | | | |
| JUDITH IANNELLO | 6171 LILLY POND WAY | | | | ONTARIO | NY | 14519-8622 |
| JUDITH IRENE FLATTERY & | JOHN L FLATTERY JT TEN | 724 BROOKWOOD LN E | | | ROCHESTER HLS | MI | 48309-1542 |
| JUDITH ISAAC | & MICHAEL ISAAC JT TEN | 61 BARBERY LANE | | | COLUMBUS | NJ | 08022-2312 |
| JUDITH J ADAMS | 43297 RIVERGATE DRIVE | | | | CLINTON TWP | MI | 48038-1346 |
| JUDITH J BORTON | ATTN JUDITH J LAWSON | PO BOX 57 | 1938 N ENGLEHART ROAD | | DEFORD | MI | 48729-9648 |
| JUDITH J GIBSON | 659 CEDAR POINT DR | | | | BUFFALO SPRINGS | VA | 24529-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH J GUNTLY | CUST STEPHEN J GUNTLY UTMA WI | RTE 1 W882 MELODY | | | GENOA CITY | WI | 53128-1966 |
| JUDITH J LACOSTE | 830 SAINT LOUIS ST | | | | LAFAYETTE | LA | 70506-3270 |
| JUDITH J LAWSON | PO BOX 57 | 1938 N ENGLEHART ROAD | | | DEFORD | MI | 48729-9648 |
| JUDITH J ONEAL | 2555 SOUTH 600 W | | | | RUSSIAVILLE | IN | 46979-9475 |
| JUDITH J PETOSKEY | 311 WEST ST | | | | GRANDLEDGE | MI | 48837-1135 |
| JUDITH J SLAGLE | 8155 S CLIPPINGER DR | | | | CINCINNATI | OH | 45243-3245 |
| JUDITH J TAMIR TR | UA 03/06/2008 | 2008 JUDITH J TAMIR LIVING | REVOCABLE TRUST | 2315 MAYS BRIDGE RD | GREER | SC | 29651 |
| JUDITH J TOSH | 633 CRESCENT AVE | | | | GLENSIDE | PA | 19038-5417 |
| JUDITH J WYKERT TOD | BRAD WYKERT | SUBJECT TO STA TOD RULES | 13846 RAYMOND | | CALDWELL | ID | 83607-7736 |
| JUDITH J WYKERT TOD | BRETT WYKERT | SUBJECT TO STA TOD RULES | 13846 RAYMOND | | CALDWELL | ID | 83607-7736 |
| JUDITH J. HILL TTEE | FBO JUDITH J. HILL TRUST | U/A/D 08/09/02 | 2852 SOUTH EAST TORCH LAKE DR | | BELLAIRE | MI | 49615-9318 |
| JUDITH JACOBS | 821 CAROLYN COURT | | | | SEAFORD | NY | 11783-1235 |
| JUDITH JAY COHEN | 1133 52ND ST NE | | | | CANTON | OH | 44714-1004 |
| JUDITH JILL CRUSEN | 3222 BIRCH ROW | | | | EAST LANSING | MI | 48823-1504 |
| JUDITH JOY SCHUETT | 15558 DIXIE | | | | REDFORD | MI | 48239-3602 |
| JUDITH K ALLISON | 6465 MASON RD | | | | MASON | OH | 45040-1211 |
| JUDITH K ASHBURN | 1755 S CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| JUDITH K BADER | 3785 ALTA VISTA | | | | DALLAS | TX | 75229-2727 |
| JUDITH K BARR | 5011 N IRISH ROAD | | | | DAVISON | MI | 48423-8911 |
| JUDITH K BOW | 8671 TIMBER TRAIL | | | | FREELAND | MI | 48623-9541 |
| JUDITH K BOWLING | 1423 E HILLSBORO BLVD | APT 418 | | | DEERFIELD BCH | FL | 33441-4218 |
| JUDITH K BRYSON | 8614 OAK GLEN CT | | | | FREDRICKSBURG | VA | 22407-8724 |
| JUDITH K BULAS | CUST LISA DENISE BULAS UGMA MI | 1918 HUNTERS LANE | | | LAKE ORION | MI | 48360-1862 |
| JUDITH K BULAS | 1918 HUNTERS LANE | | | | LAKE ORION | MI | 48360-1862 |
| JUDITH K CHRISTIANSEN | CUST ERIC A CHRISTIANSEN UGMA OH | 509 MARSHALL AVE | | | SANDUSKY | OH | 44870-5439 |
| JUDITH K CHRISTIANSEN | CUST TODD P CHRISTIANSEN UGMA OH | 509 MARSHALL AVE | | | SANDUSKY | OH | 44870-5439 |
| JUDITH K CUMBLER | 1947 ROANOKE AVE | | | | LOUISVILLE | KY | 40205-1415 |
| JUDITH K DIGGINS | CGM IRA ROLLOVER CUSTODIAN | 158 CAROLYN LANE | | | NICHOLASVILLE | KY | 40356-9340 |
| JUDITH K DUNN | 425 WOODLAND PASS | | | | EAST LANSING | MI | 48823-2025 |
| JUDITH K FARHAT | 131 BARRINGTON CIR | | | | ALPENA | MI | 49707 |
| JUDITH K GUGLIELMETTI | 32719 STRICKER DR | | | | WARREN | MI | 48093-5756 |
| JUDITH K HANNA TTEE | FBO JUDITH HANNA IRREV TRS | U/A/D 07/04/84 | 24451 SW VALLEY VIEW ROAD | | WEST LINN | OR | 97068-9632 |
| JUDITH K HARRIS | 3420 WESTWOOD PL | | | | WEST TERRE HAUTE | IN | 47885-8993 |
| JUDITH K LAVEN | TR JUDITH K LAVEN TRUST | UA 10/30/91 | 9141 OTTAWATTAMIE TRIAL | | SHELBY | MI | 49455-9363 |
| JUDITH K LEVINE | 1227 SW TAMARIND WAY | | | | BOCA RATON | FL | 33486-5556 |
| JUDITH K LIPITZ | 27122 PRESTON RD | | | | PUEBLO | CO | 81006-9750 |
| JUDITH K MALAMED | 303 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079 |
| JUDITH K MOFFETT | 22230 ARDMORE PARK DR | | | | ST CLAIR SHORES | MI | 48081-2006 |
| JUDITH K MYERS | ATTN JUDITH K CARPENTER | PO BOX 58 | | | HOLDER | FL | 34445-0058 |
| JUDITH K POWERS | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-9305 |
| JUDITH K REYNOLDS | W7403 ARNDT RD | | | | NEILLSVILLE | WI | 54456-7829 |
| JUDITH K ROURKE | 92 CLUBHOUSE LANE | | | | LEBANON | OH | 45036-8104 |
| JUDITH K RUYTS | 1895 CAMDEN AVE | | | | SAN JOSE | CA | 95124-2945 |
| JUDITH K SCOTT | 1972 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| JUDITH K STOKFISZ | 9139 IDAHO | | | | LIVONIA | MI | 48150-3811 |
| JUDITH K STULTZ | 2082 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2791 |
| JUDITH K UNGARO | 12 LIONS DRIVE | | | | MORRISVILLE | PA | 19067-5926 |
| JUDITH K VASS | 1423 WINDRUSH CIRCLE | | | | BLACKLICK | OH | 43004-9611 |
| JUDITH K WARSHAW & | STUART A WARSHAW JT TEN | 170 MAGNOLIA CIRCLE | | | LONGMEADOW | MA | 01106-2527 |
| JUDITH K WEAVER | 3032 N W 38TH ST | | | | GAINSVILLE | FL | 32606-6143 |
| JUDITH K YOUNGBLOOD | 1003 DULANEY LANE | | | | ANNAPOLIS | MD | 21403-4208 |
| JUDITH K. BEAN TTEE | FBO BEAN FAMILY TRUST | U/A/D 07/31/92 | FOUR NAVAJO TRAIL LANE | | PHILLIPS RANCH | CA | 91766-4953 |
| JUDITH KAPLAN & ALVIN TURNER | TTEES FBO ALVIN TURNER AND | JUDITH KAPLAN TURNER | 2006 LIVING TR DTD 01-11-2006 | 1088 S FAIRFAX AVENUE #200 | LOS ANGELES | CA | 90019-4401 |
| JUDITH KAREN EWASUK | 7765 RIVERGATE DR | | | | WESTLAND | MI | 48185-6968 |
| JUDITH KAY CORKE & | ALAN JAMES CORKE JT TEN | 5974 BIG NANCE DR | | | RALEIGH | NC | 27616-5795 |
| JUDITH KAY INGRAM | 2041 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH KAZANJIAN MULVEY | 140 TROUT RUN MEWS E | | | | MEDIA | PA | 19063-1181 |
| JUDITH KELLER PARKER | 423 RED TRAIL LN | | | | HAMILTON | MT | 59840-2506 |
| JUDITH KELLY | PO BOX 1066 | 28831 SPRUCE ROAD | | | PINE VALLEY | CA | 91962 |
| JUDITH KILBANE | 17619 BRADGATE AV | | | | CLEVELAND | OH | 44111-4133 |
| JUDITH KINGSFORD | 2670 S 7TH ST APT 2 | | | | LA CROSSE | WI | 54601-5275 |
| JUDITH KLABOE RUSSELL | CGM IRA CUSTODIAN | 3061 AVENUE D | | | BILLINGS | MT | 59102-6582 |
| JUDITH KLEIN | PO BOX 253 | | | | ROCKAWAY | NJ | 07866-0253 |
| JUDITH KOWALSKY | 1430 ONEIDA ST. | | | | UTICA | NY | 13501-4310 |
| JUDITH KROON | 2240 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4110 |
| JUDITH KUBANI | 3260 HALPIN ROAD | WINDSOR ON  N8R 2B2 | CANADA | | | | |
| JUDITH KUREK | ATTN JUDITH PACK | 5615 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072-1003 |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| JUDITH L ASHIN | TR JUDITH L ASHIN SURVIVORS TRUST | UA 05/11/02 | 102 STATE ST S #W301 | | KIRKLAND | WA | 98033-6619 |
| JUDITH L ASHIN | TR JAY L ASHIN NON EXEMPT MARITAL | TRUST | UA 05/11/02 | 102 STATE ST S #W301 | KIRKLAND | WA | 98033-6619 |
| JUDITH L BELL | 351 WOODLAND AVE | | | | SALEM | OH | 44460 |
| JUDITH L BURCHFIELD | 4064 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1905 |
| JUDITH L BURKHARD | 9660 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8925 |
| JUDITH L CAMPBELL | 127 MAYNARD AVE | | | | MANCHESTER | NH | 03103-3024 |
| JUDITH L CANNELL | 4519 BLACK OAK WOODS | | | | SAN ANTONIO | TX | 78249-1477 |
| JUDITH L CHIRIKOS | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527-5436 |
| JUDITH L CHOATE | 4007 GYPSUM HILL RD | | | | HAYMARKET | VA | 20169-2403 |
| JUDITH L CLEMENCE | TR JUDITH & LELAND CLEMENCE | REVOCABLE LIVING TRUST | UA 01/20/99 | 4128 SCOTT B DR | SAINT CLAIR | MI | 48079-3565 |
| JUDITH L CORYELL | 1218 CHESTER ROAD | | | | LANSING | MI | 48912-4809 |
| JUDITH L CRADDOCK | 11805 E 78TH TERR | | | | KANSAS CITY | MO | 64138 |
| JUDITH L DANIS | 525 WHISPER MOUNTAIN RD | | | | FRANKLIN | NC | 28734-3877 |
| JUDITH L DAVIS | GORHAM ROAD | | | | HARWICHPORT | MA | 02646 |
| JUDITH L DUROCHER | 36822 ALMONT | | | | STERLING HTS | MI | 48310 |
| JUDITH L EDMONSON | CGM IRA ROLLOVER CUSTODIAN | 175 INDIAN TRAIL | | | MOORESVILLE | NC | 28117-8967 |
| JUDITH L FINLEY | 4724 WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2446 |
| JUDITH L FISHER TRUSTEE | U/A DTD 11/08/04 | JUDITH L FISHER REV LIV TRUST | SPECIAL ACCOUNT | 326 W LINCOLN AVE | MOUNT VERNON | IN | 47620 |
| JUDITH L FRANK | 7218 RIDGE HWY | | | | BRITTON | MI | 49229-9569 |
| JUDITH L GEARHART | 3505 LAKE LOUISE DRIVE | | | | GROVE CITY | OH | 43123 |
| JUDITH L GETTEL & | DANA KAY BLAKE JT TEN | 2243 TOTTENHAM ROAD | | | BLOOMFIELD HILLS | MI | 48301-2334 |
| JUDITH L GIBBONS | 13880 EUNICE LANE | | | | ROCKTON | IL | 61072-9723 |
| JUDITH L GOLDIN | 11049 SITING PLACE | | | | ORLANDO | FL | 32825-7227 |
| JUDITH L GROSSMAN | CGM SEP IRA CUSTODIAN | 29660 VISTA COURT | | | FARMINGTON HILLS | MI | 48331-2279 |
| JUDITH L HERNANSKEY | 1889 W QUEEN CREEK RD | APT 2114 | | | CHANDLER | AZ | 85248-8001 |
| JUDITH L HUNT | 4910 ASHTON COURT | | | | MORGANTON | NC | 28655-7851 |
| JUDITH L JOHNSON | C/O RAMSDELL | 421 N ELMWOOD | | | TRAVERSE CITY | MI | 49684-2161 |
| JUDITH L LONG | 5 KILBRIDE DR | WHITBY ON  L1R 2B2 | CANADA | | | | |
| JUDITH L LONGNECKER | 119 WOODWARD LN | | | | SHERMAN | TX | 75090-3228 |
| JUDITH L LOVE | 5108 SE 30TH AVE | #25 | | | PORTLAND | OR | 97202-4559 |
| JUDITH L MADDEN | CGM IRA CUSTODIAN | 2757 HICKORYWOOD LANE SE | | | GRAND RAPIDS | MI | 49546-7432 |
| JUDITH L MASTRILLI | TR JUDITH L MASTRILLI TRUST | UA 08/02/01 | 295 DOLORES DR | | PLEASANT LAKE | MI | 49272-9792 |
| JUDITH L MC CLURE | TR WANDA J HUTT TRUST | UA 12/17/91 | 501 SE PETERSON ST | | ANKENY | IA | 50021-3438 |
| JUDITH L MCCAIN | BOX 231 | | | | WINDFALL | IN | 46076-0231 |
| JUDITH L MCDONALD EX | EST RICHARD A MCDONALD | 16 CLOVER DRIVE #6C | | | ESSEX JUNCTION | VT | 05452-2255 |
| JUDITH L MILLER | 1929 FARM VALLEY DR | | | | CHESTERFIELD | MO | 63017-5448 |
| JUDITH L MITCHELL | 1535 BLACKISTON MILL RD | | | | CLARKSVILLE | IN | 47129-2252 |
| JUDITH L MOOR | 419 N BROADWAY AVE | | | | GRAND MARAIS | MN | 55604 |
| JUDITH L MORAN | 93 PARLIAMENT LANE | | | | FLINT | MI | 48507-5929 |
| JUDITH L MORTENSON | 333 WEST 20 ST | | | | NEW YORK | NY | 10011-3332 |
| JUDITH L OSBORN | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| JUDITH L PAVLIK AND | JOAN D PAVLIK JTWROS | 7040 FOSTER RD | | | DOWNERS GROVE | IL | 60516-3410 |
| JUDITH L PETTYPIECE TTEE | FBO PETTYPIECE REV TRUST | UAD 10/30/98 | 2532 KENTWOOD DR | | SHELBY TWP | MI | 48316-3886 |
| JUDITH L RASBACH TTEE | JUDITH L RASBACH LIVING TRUST | DTD 08/07/2000 | 10044 OLD FARM TRAIL | | DAVISBURG | MI | 48350-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH L ROSENCRANS & | WILLIAM C ROSENCRANS JT TEN | 3586 CREEKWOOD | | | SAGINAW | MI | 48601-5603 |
| JUDITH L SCHMIDT | 5750 VIA REAL UNIT 205 | | | | CARPINTERIA | CA | 93013-2615 |
| JUDITH L SCHOTT & | LINN A CALHOUN JT TEN | 36 EAGLE DR | | | E DOUGLAS | MA | 01516-2356 |
| JUDITH L SHACKLEFORD | 2854 SKYE DRIVE | | | | FAYETTEVILLE | NC | 28303-5922 |
| JUDITH L SHELLHAAS & | JESSICA L SHELLHAAS & | JOHN M SHELLHAAS & | JASON M SHELLHAAS JT TEN | 2472 SUMMIT LANE | FRANKFORT | MI | 49635 |
| JUDITH L SIGELKO | 1903 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| JUDITH L SILVA | 3508 CRANBROOK WAY | | | | CONCORD | CA | 94520-1533 |
| JUDITH L SUHY | 2353 HAYSON AVE | | | | PITTSBURGH | PA | 15220-3907 |
| JUDITH L TANGER EX | UW CHARLES R TANGER | 1577 HURFFVILLE RD | | | SEWELL | NJ | 08080-4273 |
| JUDITH L TROESTLER | 3351 S ILLINOIS AV | | | | MILWAUKEE | WI | 53207-3713 |
| JUDITH L VALICEVIC | JAMES R VALICEVIC JT TEN | 77702 FOXRIDGE LN | | | BRUCE TWP | MI | 48065-1805 |
| JUDITH L VERNON | 169 ANAPALAU ST | | | | HONOLULU | HI | 96825-1833 |
| JUDITH L VLCEK | 1653 COUGAR AVENUE | | | | NORFOLK | VA | 23518-2905 |
| JUDITH L WECHTER | 2725 OAK ROAD | APT A | | | WALNUT CREEK | CA | 94597-2898 |
| JUDITH L WELCH | PO BOX 44 | | | | FOOTVILLE | WI | 53537 |
| JUDITH L WILLIS | 314 ALEX PIKE | | | | ANDERSON | IN | 46012 |
| JUDITH L. EMKEY | 1422 OLD MILL RD | | | | WYOMISSING | PA | 19610-2852 |
| JUDITH L. WARCHOL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARGARET C WARCHOL | 5916 OLIVE AVE SE | | AUBURN | WA | 98092-8002 |
| JUDITH L. WARCHOL | CGM IRA BENEFICIARY CUSTODIAN | 5916 OLIVE AVE SE | | | AUBURN | WA | 98092-8002 |
| JUDITH LATCHFORD | 15 SYLVIA DR | | | | DEPEW | NY | 14043-2124 |
| JUDITH LAURIE ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808-1302 |
| JUDITH LAYETTE | 17436 SAUK DR | | | | LOCKPORT | IL | 60441-7689 |
| JUDITH LEE LARRACEY | 6044 ANGELA CT | | | | PLAINFIELD | IN | 46168-9314 |
| JUDITH LEVINE ROSEMAN & | JAY R ROSEMAN JT TEN | 5445 HARLESTON DRIVE | | | LYNDHURST | OH | 44124-3742 |
| JUDITH LONG NEAL | 45 SHORE RD | | | | ARLINGTON | MA | 02476-8123 |
| JUDITH LYN KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511-3526 |
| JUDITH LYNN | 7 UNIVERSITY AVENUE | | | | ATLANTA | NY | 14808-9702 |
| JUDITH LYNN DYER | 2199 S CHESTERDR | | | | CHARLOTTE | MI | 48813-9546 |
| JUDITH LYNN FREDA | CUST GREGORY JOSEPH FREDA UTMA WI | 354 E MONTANA ST | | | MILWAUKEE | WI | 53207-2018 |
| JUDITH LYNN VOGEL | PO BOX 3608 | | | | VISALIA | CA | 93278-3608 |
| JUDITH LYNN WHITEHEAD | PO BOX 552 | | | | PARKMAN | OH | 44080-0552 |
| JUDITH LYNNE TRAY | 212 ASHFORD CIR | | | | DUNWOODY | GA | 30338-2304 |
| JUDITH M ALLEN | 2462 LARIAT LANE | | | | WALNUT CREEK | CA | 94596-6635 |
| JUDITH M APPERSON-NIEMAN & | JOHN F NIEMAN JR JT TEN | 6484 HICKORY HOLLOW CT | | | FLINT | MI | 48532-2055 |
| JUDITH M ASHER | ATTN JUDITH ASHER SCHROEDER | 1487 KIEV ST | | | SPRINGFIELD | OR | 97477-3554 |
| JUDITH M BATES | 8910 DOUGLAS COURT | | | | OMAHA | NE | 68114-4075 |
| JUDITH M BENDER | 7700 JANES AVE | | | | WOODRIDGE | IL | 60517-2922 |
| JUDITH M BENDER | TR UW ELSIE E PANTLIK | FBO BETSY E OWENS | 273 HIGHVIEW | | ELMHURST | IL | 60126-2519 |
| JUDITH M BERG | CUST SCOTT ALAN BERG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 31 BRYAN CT | ALAMO | CA | 94507-2873 |
| JUDITH M BOBKO | 5856 KUENZER DRIVE | | | | SEVEN HILLS | OH | 44131-1926 |
| JUDITH M BORNEMANN & | FREDERICK G BORNEMANN JR & | JILLANE M BORNEMANN JT TEN | 62 STERLING POINTE DR | | ST CHARLES | MO | 63301-7313 |
| JUDITH M CHURCH | 1825 S HARRISON AVE | | | | HARRISON | MI | 48625-9562 |
| JUDITH M DAVIN | C/O JUDITH M KNOTTS | 8207 SCENIC RIDGE COVE | | | AUSTIN | TX | 78735-1632 |
| JUDITH M DICKERSON | 10211 W GREENFIELD AVE | LOT 78 | | | MILWAUKEE | WI | 53214-3913 |
| JUDITH M DINGHOFER | TR JUDITH M DINGHOFER TRUST | UA 04/15/04 | 850 STUARTS DRIVE | | ST CHARLES | IL | 60174-4715 |
| JUDITH M DIONISE | 3071 SPICE LN | | | | NORTH PORT | FL | 34286-3548 |
| JUDITH M DRURY | 68 MARTIN DRIVE | | | | NOVATO | CA | 94949-6244 |
| JUDITH M DYBALSKI | 4735 S CO RD 500 E | | | | KOKOMO | IN | 46902 |
| JUDITH M EARL | 491 WATERBURY CT | | | | BELLEVILLE | MI | 48111-4928 |
| JUDITH M FRANK | 72 WEST AVENUE | | | | HICKSVILLE | NY | 11801-4636 |
| JUDITH M FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| JUDITH M GEORGE | TR JUDITH M GEORGE TRUST | UA 10/30/00 | 1641 MIDNIGHT PASS WAY | | CLEARWATER | FL | 33765-1821 |
| JUDITH M GIAZZON | 5028 LOWER MT ROAD | | | | LOCKPORT | NY | 14094 |
| JUDITH M GIORGI | 2182 SW WONDERVIEW DR | | | | GRESHAM | OR | 97080-9511 |
| JUDITH M GREEN-STAEBLER | 7150 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9277 |
| JUDITH M GURD | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH M HARRINGTON | 86 GABRIELLE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3453 |
| JUDITH M HASSEL | TR JUDITH M HASSEL REVOCABLE TRUST | UA 2/12/98 | 120 HARVARD DRIVE | | HARTSDALE | NY | 10530-2026 |
| JUDITH M HOPPER & | WILLIAM HOPPER JR JT TEN | PO BOX 274 | | | CITRA | FL | 32113-0274 |
| JUDITH M HUGHES | G-3334 HERRICK | | | | FLINT | MI | 48532-4809 |
| JUDITH M JACKS | 5012 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9694 |
| JUDITH M JARAVA | 10 MOLLIE COURT | | | | PHOENIX | MD | 21131-1324 |
| JUDITH M JONES | 32354 MERMAID RUN | | | | MILLSBORO | DE | 19966-4461 |
| JUDITH M JORGENSEN | 19 PLAINFIELD STREET | | | | ENFIELD | CT | 06082-5813 |
| JUDITH M KEEFE | 7 BROOKFIELD CIRCLE | | | | WELLESLEY | MA | 02481-2407 |
| JUDITH M KERANIS | PO BOX 489 | | | | GREENTOWN | PA | 18426-0489 |
| JUDITH M KING | 2898 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| JUDITH M KNUDSEN | 13 WINDY HILL ROAD | | | | GLENARM | MD | 21057-9636 |
| JUDITH M KRIGER | 355 SHADY WOODS COVE | | | | MEMPHIS | TN | 38120-2426 |
| JUDITH M KUBISZEWSKI | S81 W17385 JOEL DR | | | | MUSKEGO | WI | 53150-8036 |
| JUDITH M LAIRD | 1311 S WASHINGTON | | | | KOKOMO | IN | 46902-6352 |
| JUDITH M LINSCOTT & | ERNEST H LINSCOTT JT TEN | 56 PLAIN ST | | | BRAINTREE | MA | 02184-7034 |
| JUDITH M LORANGER & | RICHARD A LORANGER JT TEN | 4340 FARMHOUSE LANE | | | FAIRFAX | VA | 22032-1614 |
| JUDITH M MAGEDMAN | 2182 SW WONDERVIEW DRIVE | | | | GRESHAM | OR | 97080 |
| JUDITH M MANNING | #204 | 1503 LARGO RD | | | RICHMOND | VA | 23233-4529 |
| JUDITH M MARTIN | 2915 IDA AVE | | | | DAYTON | OH | 45405-2734 |
| JUDITH M MC CONNAUGHEY | 40 LOUISA STREET APT 1 | | | | NORTH TONAWANDA | NY | 14120-3127 |
| JUDITH M MC INTYRE & | RICHARD MC INTYRE JT TEN | 11327 AUBURNDALE STREET | | | LIVONIA | MI | 48150-2840 |
| JUDITH M MEIER CUST | 1349 WEST STOP 11 ROAD | | | | INDIANAPOLIS | IN | 46217 |
| JUDITH M MILES | CGM IRA CUSTODIAN | 9167 E FLOYD PL | | | DENVER | CO | 80231-4671 |
| JUDITH M MORGAN & | DONALD C MORGAN JT TEN | 1440 WOODLAND PL | | | PLYMOUTH | MI | 48170-1569 |
| JUDITH M NALEPA | 4018 VASSAR ST | | | | DEARBORNE HEIGHTS | MI | 48125-2403 |
| JUDITH M NOAKES | 1008 GLIDE | | | | ROCHESTER | NY | 14606-2751 |
| JUDITH M OGINSKY | 914 CHIPMAN LN | | | | OWOSSO | MI | 48867-4962 |
| JUDITH M POLING & | JOHN W POLING JT TEN | 5998 SOUTH RIDGEVIEW ROAD | | | ANDERSON | IN | 46013-9774 |
| JUDITH M PRIOR | 21 FRONT ST | | | | HOPKINTON | MA | 01748-1907 |
| JUDITH M PRIOR | 21 FRONT ST | | | | HOPKINTON | MA | 01748-1907 |
| JUDITH M PRIOR & | PAUL D PRIOR JT TEN | 21 FRONT ST | | | HOPKINTON | MA | 01748-1907 |
| JUDITH M REES & | DANIEL R REES JT TEN | 9 SLEEPY HOLLOW RD | | | BRADFORD | PA | 16701-2514 |
| JUDITH M ROGERS & | JOHN P ROGERS JT TEN | 15 DAVIS RD | | | CHELMSFORD | MA | 01824-1319 |
| JUDITH M ROMANS | CGM SEP IRA CUSTODIAN | PO BOX 2357 | | | SALINAS | CA | 93902-2357 |
| JUDITH M ROZGA | 6144 TWIN OAK DR | | | | GREENDALE | WI | 53129-2633 |
| JUDITH M RUPP | 1027 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1762 |
| JUDITH M RURAK & | RICHARD J RURAK JT TEN | 1425 PEBBLE RIDGE DRIVE | | | ROCHESTER | MI | 48307 |
| JUDITH M SCHMIDT | CGM IRA CUSTODIAN | 213 GRAND CANAL | | | BALBOA ISLAND | CA | 92662-1330 |
| JUDITH M SCHWEIGERT & | KURT L SCHWEIGERT JT TEN | 3632 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360-2403 |
| JUDITH M SERBACKI | 5905 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6509 |
| JUDITH M SERVAITES | 7660 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459-5112 |
| JUDITH M SNYDER | C/O JUDITH M SOLOMON | 29 MISTY ACRES ROAD | | | ROLLING HILL ESTAT | CA | 90274-5749 |
| JUDITH M SOLOMON,ALAN SNYDER & | STEVEN SOLOMON TTEES FBO | THE SNYDER FAMILY TRUST | U/A/D 12/07/87 | 3820 DEL AMO BOULEVARD STE 232 | TORRANCE | CA | 90503-2158 |
| JUDITH M STAPLETON | 604 SW 5TH ST | | | | OAK GROVE | MO | 64075-9752 |
| JUDITH M STONE | CUST KATHRYN ANN STONE UGMA MI | 280 CANTERBURY DR | | | BLOOMFIELD HILLS | MI | 48304-2918 |
| JUDITH M STOWELL | 58438 GREENFIELD CT | | | | THREE RIVERS | MI | 49093-9561 |
| JUDITH M THOMAS & THEODORE L | THOMAS | TR JUDITH M THOMAS LIVING TRUST | UA 8/25/98 | 50 PARKVIEW RD | ELMSFORD | NY | 10523-3807 |
| JUDITH M THURSTON & | EDWIN F THURSTON JT TEN | 144 FENTON ROAD | | | MONSON | MA | 01057-9616 |
| JUDITH M TOMPKINS | TR JUDITH M TOMPKINS REV LIVING | TRUST UA 1/17/00 | 805 N HICKORY RIDGE RD | | HIGHLAND | MI | 48357-4126 |
| JUDITH M WALKER | 578 N HURON VIEW ROAD | | | | PORT SANILAC | MI | 48469 |
| JUDITH M WEISS | 163-36 16TH AVE | | | | WHITESTONE | NY | 11357-3328 |
| JUDITH M WITTBRODT & | MAXINE A WITTBRODT JT TEN | 4183 S WEST-BAY SHORE DR | | | SUTTONS BAY | MI | 49682-9749 |
| JUDITH M ZEGLIN | 5046 BRIGHTON LN | | | | NEW BRIGHTON | MN | 55112-4824 |
| JUDITH M ZEGLIN | 5046 BRIGHTON LANE | | | | NEW BRIGHTON | MN | 55112-4824 |
| JUDITH M. ELLIS | 186 FAIR STREET | | | | KINGSTON | NY | 12401-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH M. HELTUNEN | CGM IRA CUSTODIAN | 19677 IRONWOOD COURT | | | NORTHVILLE | MI | 48167-2514 |
| JUDITH M. HELTUNEN TTEE | FBO JUDITH M. HELTUNEN | U/A/D 05/04/92 | 19677 IRONWOOD COURT | | NORTHVILLE | MI | 48167-2514 |
| JUDITH M. LEISER | 548 W. QUAIL LOOP | | | | NEWPORT | WA | 99156-8703 |
| JUDITH MACQUEEN | 107 DONETTE LOOP | | | | DAPHNE | AL | 36526-7765 |
| JUDITH MAGEDMAN | 2182 SW WONDERVIEW DR | | | | GRESHAM | OR | 97080-9511 |
| JUDITH MAHLER | 35 W 96TH ST | APT 7A | | | NEW YORK | NY | 10025-6543 |
| JUDITH MARIE ARNETTE GEORGE | 346 SHADY LAKE PARKWAY | | | | BATON ROUGE | LA | 70810-4320 |
| JUDITH MARIE COTTER | 111 BELLA VISTA TRAIL | ALLISTON ON  L9R 2E2 | CANADA | | | | |
| JUDITH MARIE ECKSTEIN | 2184 STATE ROAD 229 | | | | BATESVILLE | IN | 47006 |
| JUDITH MARIE HAVEMANN | 1904 AMHERST AVE | | | | MUSCATINE | IA | 52761-3504 |
| JUDITH MARIE SKARVI | 7512 MASON STREET | | | | SWARTZ CREEK | MI | 48473-1492 |
| JUDITH MARIE STALY | 126 FORESTVIEW DRIVE | | | | DEPEW | NY | 14043-1716 |
| JUDITH MARY MC CORD | 2470 MORSLEY ROAD | | | | ALTADENA | CA | 91001-2718 |
| JUDITH MASON | CUST BRANDON J MASON UTMA FL | 3136 20TH AVE SOUTH | | | ST PETERSBURG | FL | 33712-2907 |
| JUDITH MC MILLAN MATTOX | 825 ELIZABETH DR | | | | BATON ROUGE | LA | 70815-4506 |
| JUDITH MERCATANTE | 5070 WHITE OAK COURT | | | | BRADENTON | FL | 34207-2254 |
| JUDITH MILLUS | CUST ERIC ALAN NAGDEMAN UGMA IN | 10686 N D DR | | | KENDALLVILLE | IN | 46755-9727 |
| JUDITH MILLUS | CUST CRAIG STEVEN NAGDEMAN UGMA IN | 3885 BROOKSIDE DR | | | CROWN POINT | IN | 46307-8941 |
| JUDITH MINGEY CLARK | 1413 BRIERWOOD ROAD | | | | HAVERTOWN | PA | 19083-2908 |
| JUDITH MOSELEY MILLER | 4455 ROXBOROUGH PL | | | | PENSACOLA | FL | 32514-8213 |
| JUDITH MULHEARN | 39 SENECA AVE | | | | LINCOLN PARK | NJ | 07035-2313 |
| JUDITH N COLLISHAW | 9505 SEDDON COURT | | | | BETHESDA | MD | 20817-2048 |
| JUDITH N GANNON | 212 WATER STREET | | | | RIDLEY PARK | PA | 19078-3225 |
| JUDITH N GHISE | HPM ACCOUNT | 56 CLARK ST | | | TONAWANDA | NY | 14150-5204 |
| JUDITH N HARVEY | 15 CAROLYN LANE | | | | EAST FALMOUTH | MA | 02536-6213 |
| JUDITH N LAW | 9430 BENTRIDGE AVE | | | | POTOMAC | MD | 20854-2870 |
| JUDITH N PURGERSON | 704 TREE LN | | | | SHREVEPORT | LA | 71106-2130 |
| JUDITH NELSON YATES | 1421 O ST | | | | BEDFORD | IN | 47421-3621 |
| JUDITH NEUBERT | 1221 NAKOMIS DRIVE NE | | | | ALBUQUERQUE | NM | 87112-6003 |
| JUDITH O FINGER | 22 BARRINGTON DR | | | | PALM COAST | FL | 32137 |
| JUDITH O HARVILLE | 2001 BROADWAY N E | BROADWAY SHOPPING CENTER | | | KNOXVILLE | TN | 37917-5838 |
| JUDITH O O MALLEY | 2722 CRESTWOOD DR SW | | | | WARREN | OH | 44485-1227 |
| JUDITH O SULLIVAN | 857 5TH AVE 4TH FLOOR | | | | NEW YORK | NY | 10065 |
| JUDITH O. WEIBEL TTEE | FBO JUDITH O. WEIBEL TRUST | U/A/D 07/09/99 | FBO JUDITH O WEIBEL TRUST | 6183 RICKETT | WASHINGTON | MI | 48094-2169 |
| JUDITH P BLACK | CUST DANIEL J BLACK | UGMA NY | 33 JOHN ST | | SHOREHAM | NY | 11786-1923 |
| JUDITH P CARMICHAEL | 21 SOUTH ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| JUDITH P CURTIS | 401 ANN CT | | | | LIVERMORE | CA | 94550-5213 |
| JUDITH P FISK & | ROBERT C FISK JT TEN | 1005 TENBY RD | | | BERWYN | PA | 19321-2034 |
| JUDITH P GENEWICK | 4748 COTTAGE RD | | | | GASPORT | NY | 14067 |
| JUDITH P GREER | 6543 S ALLISON CT | | | | LITTLETON | CO | 80123-3504 |
| JUDITH P OPPENHEIM | 1901 HUNT DR | | | | FRIENDSWOOD | TX | 77546-5138 |
| JUDITH P RHINE | 7 WAVERLY PL | | | | MONSEY | NY | 10952-2538 |
| JUDITH PAGANO | CGM IRA CUSTODIAN | 2957 SO. RIFLE RD | | | RHINELANDER | WI | 54501-9191 |
| JUDITH PALETTA | 45 SHELL AVE | | | | MILFORD | CT | 06460-6320 |
| JUDITH PARKER MAYER | PO BOX 486 | | | | MOORINGSPORT | LA | 71060-0486 |
| JUDITH PAUL CASE TTEE | FBO JUDITH PAUL CASE | U/A/D 10/21/02 | 453 E HEWITT AVENUE | | MARQUETTE | MI | 49855-3713 |
| JUDITH PIECZYNSKI | 320 BARNARD ST | | | | BUFFALO | NY | 14206-3213 |
| JUDITH PINS WEINGROD | 15 HILDESHEIMER STREET | JERUSALEM | ISRAEL | | | | |
| JUDITH PRINCE | 169 BEAVER ST | | | | DANIELS | WV | 25832-9655 |
| JUDITH PYKE ROBERTSON | GREEN HILL FARM | | | | NEW HOPE | PA | 18938 |
| JUDITH QUELER | CUST SIDNEY QUELER UGMA MA | 25 CRESCENT ST APT 535 | | | WALTHAM | MA | 02453 |
| JUDITH R BELZER & | LINDA HORSMAN | JTWROS | 4924 IDLEWILDE LANE SE | | ALBUQUERQUE | NM | 87108-3519 |
| JUDITH R BRADEN | 406 WORTHINGTON DR | | | | MARS | PA | 16046 |
| JUDITH R COFFEY | 712 KLEMONT AVENUE | | | | PITTSBURGH | PA | 15202-1133 |
| JUDITH R COHEN & | FREDERICK C COHEN TEN ENT | 312 HANNES STREET | | | SILVER SPRING | MD | 20901-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH R CURCIO & | JAMES R CURCIO JT TEN | 14 SOUTH LILBURN DRIVE | | | GARNERVILLE | NY | 10923-1031 |
| JUDITH R FORD | 6403 REGENCY LANE | | | | LOUISVILLE | KY | 40207-2309 |
| JUDITH R FRISCH | 3888 ROLLINS | | | | WATERFORD | MI | 48329-2056 |
| JUDITH R FRISCH & | TERRY L FRISCH JT TEN | 3888 ROLLINS | | | WATERFORD | MI | 48329-2056 |
| JUDITH R GETZ | CUST ANDREW CHARLES GETZ | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 11701 SPRIGGS WAY | HOUSTON | TX | 77024-2615 |
| JUDITH R GETZ | CUST MARSHALL JAY GETZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11701 SPRIGGS WAY | HOUSTON | TX | 77024-2615 |
| JUDITH R HARRIS | 61 SOMERSET | | | | BUFFAO GROVE | IL | 60089-1535 |
| JUDITH R HILLS | 2377 SOUTH 400 WEST | | | | BOUNTIFUL | UT | 84010-7609 |
| JUDITH R JONES | CUST ABBIGAIL BESS JACKSON UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763-7008 |
| JUDITH R JONES | CUST MACKENZIE LYNN JONES | UTMA TN | 201 HIGH POINTE VILL WAY | | KINGSTON | TN | 37763-7008 |
| JUDITH R JONES | CUST MICHAEL TAN WEE UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763-7008 |
| JUDITH R MAIER | 804 RUSTIC ROAD | | | | ANDERSON | IN | 46013-1544 |
| JUDITH R MANDRAS | 1450 TRIPODI CIRCLE | | | | NILES | OH | 44446-3563 |
| JUDITH R MAZE | 14 TRENT RD | | | | MONROE TWP | NJ | 08831-1974 |
| JUDITH R NIGGEMAN | 18 CLOVER LN | | | | NEWTOWN SQ | PA | 19073-4103 |
| JUDITH R RADER | 42320 LORENZO CT | | | | CLINTON TWP | MI | 48038-5053 |
| JUDITH R REDMAN | 524 S PRINDLE | | | | ARLINGTON HEIGHTS | IL | 60004-6925 |
| JUDITH R SILBERBERG | 2625 LAMBERT DR | | | | PASADENA | CA | 91107-2621 |
| JUDITH R WHITLOCK | 1835 UNION LAKE | | | | COMMERCE TWP | MI | 48382 |
| JUDITH R. WEISKIRCHER | 126 PRESERVE VALLEY RD | | | | CRANBERRY TWP | PA | 16066-3760 |
| JUDITH RAE VAN DUZER UNO | CGM IRA ROLLOVER CUSTODIAN | 62385 OLD SAWMILL ROAD | | | COOS BAY | OR | 97420-8380 |
| JUDITH REHAHN | 19185 FLORENCE | | | | ROSEVILLE | MI | 48066-2615 |
| JUDITH REICH | CGM IRA CUSTODIAN | 7 RENSSELAER DRIVE | | | PITTSFORD | NY | 14534-3118 |
| JUDITH RHINESTINE & | SAMUEL J RHINESTINE JT TEN | 416 WEST GRANT PLACE UNIT D | | | CHICAGO | IL | 60614-3873 |
| JUDITH RICHARDS | C/O JUDITH ROYSTER | 3930 KATHMAR | | | JACKSON | MI | 49203-5209 |
| JUDITH RILEY EDWARDS | 5289 SUNNYDALE CR E | | | | SARASOTA | FL | 34233 |
| JUDITH RITA SMITH | PO BOX 41264 | | | | DAYTON | OH | 45441-0264 |
| JUDITH ROLIK | TR CARL H NEIDEN FAMILY TRUST | UA 09/21/00 | 387 HUNTMERE DR | | BAY VILLAGE | OH | 44140-2505 |
| JUDITH ROLIK | 387 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140-2505 |
| JUDITH ROSEN & | DAVID L BURNETT JT TEN | 54 WEST 16 ST 5D | | | NEW YORK | NY | 10011-6374 |
| JUDITH ROSENBERG | CUST LINDA ROSENBERG UGMA MI | 516 HUPP CROSS | | | BLOOMFIELD TWP | MI | 48301-2432 |
| JUDITH ROSSANO | 104 ROYAL TROON CT | | | | GREER | SC | 29650-3616 |
| JUDITH RUBIN | 255 WEST 90TH STREET | APT 10 C | | | NEW YORK | NY | 10024-1151 |
| JUDITH RUNYAN STEVENS | 5119 MEADOWLAKE LANE | | | | DUNWOODY | GA | 30338-4322 |
| JUDITH RUSCIOLELLI | 1407 LEAF AVE | | | | MURFREESBORO | TN | 37130 |
| JUDITH S ARMSTRONG | 606 PALMETTO PLACE | | | | WINTERHAVEN | FL | 33880-1132 |
| JUDITH S BENSINGER | 600 MAYFLOWER | | | | LAKE FOREST | IL | 60045-2310 |
| JUDITH S BLOCK | 1186 EAST 10TH ST | | | | BROOKLYN | NY | 11230-4706 |
| JUDITH S CHATTEN | 7221 W EVANS CRK RD | | | | ROGUE RIVER | OR | 97537-9612 |
| JUDITH S CHINAPPI | 916 PARMA CENTER RD | | | | HILTON | NY | 14468-9310 |
| JUDITH S COBAU TTEE | FBO JUDITH S COBAU | U/A/D 02/09/99 | 16 COUNCIL STREET | | CHARLESTON | SC | 29401-2345 |
| JUDITH S COHEN | 26 SHERWOOD DR | | | | LONGMEADOW | MA | 01706 |
| JUDITH S DERFLINGER | 3624 ROCK DRIVE | | | | WARREN | OH | 44481-9209 |
| JUDITH S GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| JUDITH S KILGORE | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420-3621 |
| JUDITH S KILGORE & | JAMES L KILGORE JT TEN | 73 NAVAJO DRIVE | | | GIRARD | OH | 44420-3621 |
| JUDITH S LEWIS | 48 ECKERSON RD | | | | HARRINGTON PK | NJ | 07640 |
| JUDITH S MAY | 1200 ORCHARD CIR | | | | JASPER | AL | 35501-4049 |
| JUDITH S OWENS & | RUSSELL M OWENS JR JT TEN | 4921 NW 18TH ST | | | OKLAHOMA CITY | OK | 73127-2833 |
| JUDITH S REALL & | ROBERT R REALL JT TEN | 31 BEAR TRACKS LANE | | | TROUT CREEK | MT | 59874-9620 |
| JUDITH S RICE | PO BOX 520 | | | | INDIAN RIVER | MI | 49749-0520 |
| JUDITH S RICE & | NORMAN A PERRY JT TEN | 1118 MORNINGSIDE DR | | | NAPA | CA | 94558-6311 |
| JUDITH S RICE PERRY | 1118 MORNINGSIDE DR | | | | NAPA | CA | 94558-6311 |
| JUDITH S SCALES | HC 78 BOX 230-5 | | | | TRUE | WV | 25951 |
| JUDITH S STEIN | 12 W 96TH ST | | | | NEW YORK | NY | 10025-6509 |
| JUDITH S TOLKAN | 7329 N SANTA MONICA | | | | MILWAUKEE | WI | 53217-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH S VANNESS | PO 652 | 224 W 9TH STREET | | | LAPEL | IN | 46051-0652 |
| JUDITH S WALTERS | 544 DAHLGREEN RD | | | | GLEN BURNIE | MD | 21061-5122 |
| JUDITH S ZIMMERMAN | 1617 ZARKER ROAD | | | | LANCASTER | PA | 17601-5052 |
| JUDITH S ZORB | TR JUDITH S ZORB TRUST | UA 11/05/97 | 6674 PAXTON GUINEA RD | | LOVELAND | OH | 45140-8171 |
| JUDITH SANTIAGO | 29 NAVAJO AVE | | | | LAKE HIAWATHA | NJ | 07034-2716 |
| JUDITH SCHAAF & | WAYNE M SCHAAF JT TEN | 12781 SAFFORD WEST | | | GARDEN GROVE | CA | 92640 |
| JUDITH SCHAFFT | 14341C HARBOUR LINKS CT | | | | FT MYERS L | FL | 33908-7949 |
| JUDITH SCHAFFT | CUST BRADLEY E SCHAFFT | UTMA FL | 14341C HARBOUR LINKS CT | | FT MYERS | FL | 33908-7949 |
| JUDITH SCHEIN | 59 OVERLOOK ROAD | | | | LIVINGSTON | NJ | 07039-1508 |
| JUDITH SCHELL NURIK | 3120 BYWATER TRL | | | | ROSWELL | GA | 30075-4799 |
| JUDITH SCHNEIDENBACK | 660 NEW JERSEY AVENUE | | | | LYNDHURST | NJ | 07071-2023 |
| JUDITH SCHULTZ | 327 NEWFIELD WAY | | | | PEACHTREE CITY | GA | 30269-3451 |
| JUDITH SEXTON | CUST JASON SEXTON UGMA MI | 21930 30 MILE RD | | | RAY | MI | 48096-2000 |
| JUDITH SILBERLICHT | CUST ANN | SILBERLICHT U/THE PA UNIFORM | GIFTS TO MINORS ACT | 717 CHESAPEAKE AVE | SILVER SPING | MD | 20910-5207 |
| JUDITH SIMON | 22 FAIRWAY AVE | | | | WEST ORANGE | NJ | 07052-2238 |
| JUDITH SMITH JUDD | 1339 PARKWAY CT | | | | HOUSTON | TX | 77077-1439 |
| JUDITH SODDEN & | JESSE SODDEN JT TEN | 1582 ALPEN LANE | | | TOMS RIVER | NJ | 08755-0834 |
| JUDITH SOLOMON TRUST UAD 3/27/00 | 588 STANLEY | | | | BIRMINGHAM | MI | 48009-1402 |
| JUDITH SPIERS KLINE | CGM IRA ROLLOVER CUSTODIAN | 510 RAINBOW RD | | | SENECA | SC | 29678-2032 |
| JUDITH STAHRR | 201 WALTERS DR | | | | LIVERPOOL | NY | 13088-4373 |
| JUDITH STANDISH | 7151 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| JUDITH STRAUSS COLE | 15863 SW 12TH ST | | | | PEMBROKE PINES | FL | 33027-2245 |
| JUDITH SUKENIK | 84-14 118TH STREET | | | | KEW GARDENS | NY | 11415-2906 |
| JUDITH SUKENIK | 84-14 118TH STREET | | | | KEW GARDENS | NY | 11415-2906 |
| JUDITH SYREK | 1457 EMERSON NW | | | | GRAND RAPIDS | MI | 49504-2918 |
| JUDITH SYVERTSEN & | RICHARD SYVERTSEN JT TEN | 121 LUDWIG LANE | | | EAST WILLISTON | NY | 11596-1422 |
| JUDITH T CALDWELL | PO BOX 152 | | | | WILMOT | NH | 03287-0152 |
| JUDITH T ELY | 6 UPPER N FACE DRIVE | NORTH PARK VILLAGE | | | NEWBURY | NH | 03255-5954 |
| JUDITH T HORGAN | 1005 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238-2013 |
| JUDITH T MACKAY & | WILLIAM R MACKAY JT TEN | PO BOX 1307 | | | THONOTOSASSA | FL | 33592-1307 |
| JUDITH T MCANDREW TTEE FBO | JUDITH T MCANDREW TRUST | DTD 07/30/1996 | 12130 COUNTRY SQUIRE LN | | SARATOGA | CA | 95070-3444 |
| JUDITH T MCDONALD | 24 VALLEY ST | | | | NEW PHILA | PA | 17959 |
| JUDITH T SNYDER | 2835 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46224-2913 |
| JUDITH T WARREN | PO BOX 202 | | | | KITTERY POINT | ME | 03905-0202 |
| JUDITH TRAY GRAHAM | 212 ASHFORD CIRCLE | | | | DUNWOODY | GA | 30338 |
| JUDITH TROY BARON & | DENNIS E BARON TEN COM | BOX 14 | | | STRATHAM | NH | 03885-0014 |
| JUDITH U BESON & | DAVID P BESON TEN ENT | 2320 JESKE DR | | | KAWKAWLIN | MI | 48631-9446 |
| JUDITH V FERGUSON | 11730 MAC CORKLE AVE | | | | CHESAPEAKE | WV | 25315-1035 |
| JUDITH V GORLEY | 9290 WAYNE CENTER ROSE ROAD | | | | LYONS | NY | 14489-9322 |
| JUDITH V MARSHALL | 190 SPENCER WOODS DR. | | | | EAST GREENWICH | RI | 02818-5058 |
| JUDITH V SWIDER | 1636 OAKCREST | | | | TROY | MI | 48083-5389 |
| JUDITH V. JOHNSON | CGM IRA ROLLOVER CUSTODIAN | FBO: STRUCTURED PRODUCTS | 2248 TOM'S CREEK CHURCH ROAD | | PILOT MOUNTAIN | NC | 27041-7205 |
| JUDITH VAICH & | JANET VAICH JT TEN | 45 HOLLAND ROAD | | | MELROSE | MA | 02176-2605 |
| JUDITH VAUGHAN WADE | P O BOX # 1468 | | | | ALVIN | TX | 77512-1468 |
| JUDITH W CLAY | 6593 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| JUDITH W HERWICK | CUST JONATHAN P HERWICK UGMA AZ | 6321 N 52ND PL | | | PARADISE VALLEY | AZ | 85253-4156 |
| JUDITH W HERWICK | CUST SARAH E HERWICK UGMA AZ | 6321 N 52 PL | | | PARADISE VALLEY | AZ | 85253-4156 |
| JUDITH W HICKS & | BRIAN D HICKS JT TEN | 1322 BEAUPRE AVE | | | MADISON HEIGHTS | MI | 48071-2650 |
| JUDITH W JONES | 783 BOYLSTON ST APT 2 | | | | CHESTNUT HILL | MA | 02467 |
| JUDITH W KING | 430 LOWREY COURT NW | | | | ROCHESTER | MN | 55901-2907 |
| JUDITH W MEARS | 1836 WILSON COVE | | | | BLAIRSVILLE | GA | 30512-5988 |
| JUDITH W PERRY | 267 WINSLOW CIR | | | | COMMERCE TWP | MI | 48390-4512 |
| JUDITH W WILKENFELD | 3407 WITHERSED LANE | | | | WALNUT CREEK | CA | 94598-3927 |
| JUDITH W WILLS | 82 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094-3238 |
| JUDITH W WOODRUFF | 17904 PATICK HENRY HWY | | | | AMELIA | VA | 23002-5043 |
| JUDITH WAGNER WITZEL AND | RICHARD C WITZEL JTWROS | 9 ALGONQUIN ESATES | | | ST LOUIS | MO | 63122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH WALTZER | CUST PATRICIA J WALTZER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1369 BEACON ST | | PITTSBURGH | PA | 15217-2000 |
| JUDITH WARDROPE MEEK & | NANCY C WARDROPE JT TEN | 10300 S LINUS LANE | | | OAK LAWN | IL | 60453-4708 |
| JUDITH WEBB | 165 MANHASSET AVENUE | | | | MANHASSET | NY | 11030-2219 |
| JUDITH WEHR | 16939 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| JUDITH WEST | PO BOX 15 | | | | NEW MILFORD | NJ | 07646-0015 |
| JUDITH WEST | 10899 HIGH BLUFF RD | | | | CHEBOYGAN | MI | 49721-9422 |
| JUDITH WHITES ROSE | 149 PRATT LANE | | | | STATESVILLE | NC | 28625-2133 |
| JUDITH WICKMAN | CUST JEFF WICKMAN UTMA IL | 7670 S 88TH COURT | | | JUSTICE | IL | 60458-1306 |
| JUDITH WINTERS | 927 FIFTH AVE | | | | NEW YORK | NY | 10021-2650 |
| JUDITH WISNIEWSKI | TR WISNIEWSKI TRUST # 1 | UA 06/27/01 | 4640 FOX POINTE DR | APT 135 | BAY CITY | MI | 48706-2851 |
| JUDITH WOLF | 4 FANN GROVE LANE | | | | SANDY | UT | 84092-4867 |
| JUDITH WOLFSOHN | TR JUDITH B WOLFSOHN TRUST | UA 10/22/97 | 9554 SW 82 STREET | | MIAMI | FL | 33173-3353 |
| JUDITH WOLSKY | 23640 BRYDEN | | | | BEACHWOOD | OH | 44122-4025 |
| JUDITH WOZNIAK | CUST TERESA DAWN WOZNIAK UGMA MI | 24667 OLDE ORCHARD | | | NOVI | MI | 48375-2979 |
| JUDITH WOZNIAK | CUST STEVEN MICHAEL WOZNIAK UGMA | MI | 24667 OLDE ORCHARD | | NOVI | MI | 48375-2979 |
| JUDITH WOZNIAK | CUST DAVID PAUL WOZNIAK UGMA MI | 24667 OLDE ORCHARD | | | NOVI | MI | 48375-2979 |
| JUDITH WYERS DONOVAN | MARION WYERS JACKSON | TTEES FBO ILA M. WYERS | WYERS LIVING TR U/A/D 06/30/96 | 2016 IVY LANE | MOUNT PROSPECT | IL | 60056-1824 |
| JUDITH WYERS DONOVAN | MARION WYERS JACKSON TTEES | WYERS FAMILY TR U/A/D 6/30/96 | 2016 IVY LANE | | MOUNT PROSPECT | IL | 60056-1824 |
| JUDITH YASBIN | CUST BARRY G FIELDS UGMA NJ | 10 TIMBERLINE DRIVE | | | WAYNE | NJ | 07470-5556 |
| JUDITH Z FEIGIN | CUST MICHAEL FEIGIN UGMA TX | 6 HEPPLEWHITE WAY | | | SPRING | TX | 77382-2068 |
| JUDITHANN HARRISON ZACK | CUST DANIEL HARRISON ZACK UGMA MI | 3958 DEFOE SQUARE | | | SARASOTA | FL | 34241-6041 |
| JUDITHANN SEAWRIGHT PERS REP | EST OPAL MAE HERTZING | ONE GAINSBOROUGH RD | | | NEW ALBANY | IN | 47150-5490 |
| JUDITY A PALACH | 11 HOBART ST | | | | PASSAIC | NJ | 07055-7007 |
| JUDRY L SUBAR | 11709 GREENLANE DRIVE | | | | POTOMAC | MD | 20854-3514 |
| JUDSON A HESS | 2085 WASHINGTON CREEK LANE | | | | CENTERVILLE | OH | 45458-2813 |
| JUDSON A HESS | 2085 WASHINGTON CREEK LA | | | | CENTERVILLE | OH | 45458-2813 |
| JUDSON A MYERS | 4140 IDE RD | | | | WILSON | NY | 14172-9704 |
| JUDSON B JONES & | DONNA B JONES JT TEN | 72 RIVER ST | | | OLD SAYBROOK | CT | 06475-1513 |
| JUDSON C FRENCH & | JULIA M FRENCH JT TEN | 1207 AZALEA DR | | | ROCKVILLE | MD | 20850-2025 |
| JUDSON COLLINS | 1313 S 21ST | | | | BLYTHEVILLE | AR | 72315-4815 |
| JUDSON D RUSSELL & | JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | DAVISON | MI | 48423-9527 |
| JUDSON G COWLEY | 2108 BONANZA DR | | | | SACHSE | TX | 75048-2916 |
| JUDSON G HURD AND | WANDA G HURD / JTWROS | 1209 FORRESTAL DR | | | FORT COLLINS | CO | 80526-9664 |
| JUDSON H GEMMILL | 5786 VAUGHN RD | | | | EAST PETERSBURG | PA | 17520-1541 |
| JUDSON H LOBDELL | 7417 JOMEL DR | | | | WEEKIWACHEE | FL | 34607-2015 |
| JUDSON HOLLIS | 202 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1140 |
| JUDSON K LINDSEY | 98 LINDSEY PVT DR | | | | FALKVILLE | AL | 35622-7847 |
| JUDSON MILLER | 5951 GRAND RIVER DR | | | | ADA | MI | 49301-9549 |
| JUDSON MOSES RAVI | 823 N ALTADENA DR | | | | PASADENA | CA | 91107-1850 |
| JUDSON PAUGH | TR PAUGH FAMILY TRUST | UA 07/12/00 | 18801 S HWY 10 | | WYANDOTTE | OK | 74370-2640 |
| JUDSON R SMITH | PO BOX 294 | | | | FITZGERALD | GA | 31750-0294 |
| JUDSON S LANDON & | CYNTHIA L LANDON JT TEN | 63 SPELLMAN POINT RD | | | EAST HAMPTON | CT | 06424-1548 |
| JUDSON W ALEXANDER | 818 NUE WAY DR | | | | LEBANON | OH | 45036-8084 |
| JUDSON W OTT | 1050 ARROWHEAD DRIVE | | | | DUBUQUE | IA | 52003-8501 |
| JUDY A ABRAHAM | 1668 TREYBORNE CIRCLE | | | | COMMERCE TWP | MI | 48390-2832 |
| JUDY A ADAMS | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| JUDY A ALLEN | 135-20 63 AVE | | | | FLUSHING | NY | 11367-1011 |
| JUDY A BABCOCK | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| JUDY A BLANKENSHIP | 22002 OAKWOOD AVE | | | | WOODHAVEN | MI | 48183-1596 |
| JUDY A BREWER | 813 DRYDEN | | | | YOUNGSTOWN | OH | 44505-3728 |
| JUDY A BREYER | TOD DTD 06/02/06 | 307 WEST BUCKEYE | | | MONTICELLO | IA | 52310-1906 |
| JUDY A BRONCZYK | 3757 MUIR RD | | | | ALMONT | MI | 48003-7912 |
| JUDY A BROWN | 309 BUFFALO ST P O BOX 72 | | | | LOUISIANA | MO | 63353-0072 |
| JUDY A BUNS | 14152 JENNIFER TER | | | | LARGO | FL | 33774-5105 |
| JUDY A BUTTERFIELD | 6238 MALCOLM DRIVE | | | | SAN DIEGO | CA | 92115-5704 |
| JUDY A BUTTERFIELD & | MICHAEL C BUTTERFIELD JT TEN | 6238 MALCOLM DR | | | SAN DIEGO | CA | 92115-5704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY A CARRICK | 1727 PEGGY PL | | | | LANSING | MI | 48910-6507 |
| JUDY A CLARK | 1142 CABOT DRIVE | | | | FLINT | MI | 48532 |
| JUDY A CLARK PERS REP | EST JAMES L CLARK | 1142 CABOT DRIVE | | | FLINT | MI | 48532-2634 |
| JUDY A CONNOR | CGM IRA ROLLOVER CUSTODIAN | 21830 COMMUNITY BLVD | | | HINKLEY | CA | 92347-9512 |
| JUDY A COOLEY | 327 N KALAMAZOO AV | | | | MARSHALL | MI | 49068 |
| JUDY A CRANE | 451 BALDWIN AVE | | | | ROCHESTER | MI | 48307-2101 |
| JUDY A CREGAR | 8251 MORRIS RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| JUDY A DROUIN | 7045 NORTH BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JUDY A EAVES | PO BOX 513 | | | | ARDMORE | TN | 38449-0513 |
| JUDY A FINNEY | TOD DTD 08/17/2005 | 992 CHESTERFIELD VILLAS CIRCLE | | | CHESTERFIELD | MO | 63017-1966 |
| JUDY A FLICK & | SANDRA K ELLWANGER JT TEN | 1807 W ST LOUIS DR | | | KOKOMO | IN | 46902-5946 |
| JUDY A FOWLER | 1123 1/2 NW 30 | | | | OKLAHOMA CITY | OK | 73118-5622 |
| JUDY A GALE | 1357 HEATHER CREST DR | | | | FLINT | MI | 48532-2670 |
| JUDY A GETZ | 6261 N STEAMBOAT WAY | | | | NEW MARKET | MD | 21774-6334 |
| JUDY A GIMENEZ | 508 RIVERSIDE DR | | | | WOODVILLE | OH | 43469-1344 |
| JUDY A GORHAN | 3025 LOCKPORT OLCOTT RD | APT 1 | | | NEWFANE | NY | 14108-9775 |
| JUDY A GUERIN | 23 JAMES HAWKINS RD | | | | MORICHES | NY | 11955-1805 |
| JUDY A HAUSCHILD | 1105 MILROY CT | | | | WINCHESTER | VA | 22601-3019 |
| JUDY A HUDNUT & | DANIEL F HUDNUT JT TEN | 14487 BOLTON RD | | | POSEN | MI | 49776 |
| JUDY A HUNT | 3112 JOHANN DRIVE | | | | SAGINAW | MI | 48609 |
| JUDY A HUNT | PO BOX 673 | | | | BLACK CANNON CITY | AZ | 85324-0673 |
| JUDY A JACKSON | 1773 LARCHMONT AVE | | | | WARREN | OH | 44483-3503 |
| JUDY A KLINGLER | PO BOX 17663 | | | | S LAKE TAHOE | CA | 96151-7663 |
| JUDY A LAMPHERE | 19343 SODER RD | | | | BRAINERD | MN | 56401-7266 |
| JUDY A LANGSTON | 114 S CUMBERLAND | | | | PARK RIDGE | IL | 60068-4008 |
| JUDY A LINTERN | 1740 GREEN ST | | | | SAGINAW | MI | 48602-1101 |
| JUDY A LOCK AND | DALE E LOCK JTWROS | 2145 W WAGGONER | | | DECATUR | IL | 62526-3374 |
| JUDY A LONG | ATTN JUDY A LASKOWSKI | 4145 DOVER LN | | | BAY CITY | MI | 48706-2307 |
| JUDY A MACDONALD | 7225 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| JUDY A MANN & | JASON T GORSKI & | SARAH L GORSKI JT TEN | 7780 WESTWOOD ST | | DETROIT | MI | 48228-3342 |
| JUDY A MAYO | 325 ABBE ROAD | | | | ENFIELD | CT | 06082-5744 |
| JUDY A MCCREARY | 1826 MAPLES RD | | | | FT WAYNE | IN | 46816-2417 |
| JUDY A MESSER | 110 S CR 550 E | | | | SELMA | IN | 47383 |
| JUDY A MIDDLEBROOK | 775 PEACHTREE LN | | | | ROCHESTER HILLS | MI | 48306-3354 |
| JUDY A MIWA | 7452 COBBLE CREEK DRIVE | | | | CORONA | CA | 92880-3183 |
| JUDY A MONROE | 2306 BERN AVE | | | | GRANITE CITY | IL | 62040-2505 |
| JUDY A MORROW | TOD DTD 08/31/2007 | 31 HEATHER LANE | | | CRYSTAL LAKE | IL | 60014-5072 |
| JUDY A MULLER | 5707 45TH ST E | LOT 161 | | | BRADENTON | FL | 34203 |
| JUDY A OLEJNICZAK & | LAWRENCE D OLEJNICZAK JT TEN | 3807 BELLOWS DR | | | CAMP HILL | PA | 17011-1402 |
| JUDY A OLSON | 119 BALDWIN CREEK WAY | | | | SIMPSONVILLE | SC | 29680-7412 |
| JUDY A PARISH | 1317 SE 32ND TERRACE | | | | CAPE CORAL | FL | 33904-4216 |
| JUDY A PETROSKEY | TR UA 02/12/92 JUDY A | PETROSKEY REVOCABLE LIVING TRUST | 6520 S WEST-BAY SHORE DR | | TRAVERSE CITY | MI | 49684-9206 |
| JUDY A PROSSER | 515 GARTLAND AVE | | | | SANDUSKY | OH | 44870-1804 |
| JUDY A PUCCI | CUST MICHAEL W PUCCI UGMA CT | 131 ALDER LANE | | | SOUTHINGTON | CT | 06489-4302 |
| JUDY A ROMANOWSKI | 8246 MANCHESTER | | | | GRAND BALNC | MI | 48439-9556 |
| JUDY A RUSHING | C/O SUSAN O SCOTT | 7721 MARITIME LANE | | | SPRINGFIELD | VA | 22153-1632 |
| JUDY A SAWICKI | 36499 GROVE | | | | LIVONIA | MI | 48154-1619 |
| JUDY A SEIGLE | 3421 W CHESTER PIKE B-10 | | | | NEWTOWN SQ | PA | 19073-4280 |
| JUDY A SHAVER | ATTN JUDY A SULLIVAN | 14716 ROSE CT | | | WARREN | MI | 48093-3321 |
| JUDY A SONCRAINTE | C/O JUDY A DEHMEL | 970 GOLFVIEW DR | | | LAKE ORION | MI | 48362-1840 |
| JUDY A STONE | 3930 RUTH RD | | | | DECKERVILLE | MI | 48427-9786 |
| JUDY A TIDD | 3330 NORTHFIELD RD | | | | DAYTON | OH | 45415-1517 |
| JUDY A TIMMERMAN | 7905 PARKVIEW DRIVE | | | | PARKVILLE | MO | 64152-6055 |
| JUDY A VON BLOHN | 7905 PARKVIEW DR | | | | PARKVILLE | MO | 64152-6055 |
| JUDY A WELLS | 6564 MARMADUKE AVE | | | | ST LOUIS | MO | 63139-2506 |
| JUDY A WELLS | PO BOX 158 | | | | LUTHER | MI | 49656-0158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY A YONKERS | 1895 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544-2323 |
| JUDY A YONKERS & | DAVID L YONKERS JT TEN | 1895 PHEASANT NW | | | GRAND RAPIDS | MI | 49544-2323 |
| JUDY A ZLAKET | 3420 TULLAMORE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2941 |
| JUDY AARON SZATHMARY & | PHILLIP SZATHMARY JT TEN | 109 HARWICH RD | | | NEWTON | MA | 02467-3024 |
| JUDY ALDEN LYCKE | 280 HAWTHORNE ST | | | | MT PLEASANT | SC | 29464-3414 |
| JUDY ANN ACKERET | 1025 WESTCHESTER DR | | | | SUNNYVALE | CA | 94087-2048 |
| JUDY ANN CALLOWAY | 580 S PEAR ORCHARD RD | APT 911 | | | RIDGELAND | MS | 39157-4214 |
| JUDY ANN CARR | 9792 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| JUDY ANN CHARGOT | 3425 RIVERSIDE DR | | | | PORT HURON | MI | 48060-1884 |
| JUDY ANN D MUSOROFITI | 28 DEVILLE DR | | | | SELDEN | NY | 11784-1004 |
| JUDY ANN JAEHN & | LAWRENCE JAEHN JT TEN | 1868 LAVALA LN | | | EL CAJON | CA | 92021-3635 |
| JUDY ANN LIMMER | 1357 HEATHERCREST | | | | FLINT | MI | 48532-2670 |
| JUDY ANN MOORE | 2935 BYRON CENTER SW | | | | WYOMING | MI | 49509-6008 |
| JUDY ANN MYERS | 86 KNOPP VALLEY DR | | | | WINONA | MN | 55987-1334 |
| JUDY ANN PASCOE | 4514 WINTERGREEN DR | | | | TROY | MI | 48098-4373 |
| JUDY ANN RICCI | 8300 PELHAM DRIVE | | | | CLEVELAND | OH | 44121 |
| JUDY ANN SOUZA | 3375 EVERETT AVE | | | | SPRING HILL | FL | 34609 |
| JUDY ANNE FOX | 201 SUMMIT ST | | | | MARION | OH | 43302-4209 |
| JUDY ANNE LONGO | 564 NORTH EDGEMERE DRIVE | | | | WEST ALLENHURST | NJ | 07711-1361 |
| JUDY ANNE SHEPARD-KEGL | 52 WHITNEY FARMS RD | | | | NORTH YARMOUTH | ME | 04097-6953 |
| JUDY ANNE TANNER & | MARK ALAN TANNER JT TEN | 10226 HEGEL RD | PO BOX 313 | | GOODRICH | MI | 48438-0313 |
| JUDY ANZIVINO-DERX | 1387 MANNING AVE | | | | MONTGOMERY | IL | 60538 |
| JUDY B DOWNS | 1143 CAMELOT CIRCLE | | | | BIRMINGHAM | AL | 35226-2911 |
| JUDY B FOREMAN | 645 COUNTY RD | # 2619 | | | ALTO | TX | 75925-6213 |
| JUDY B GRUSENDORF | 900 MORNING SUN LANE | | | | MCGREGOR | TX | 76657-9731 |
| JUDY B HAYES & | STEVEN JOHN HAYES JT TEN | 464 SEEL DR | | | ADRIAN | MI | 49221-1341 |
| JUDY B LARROW | 80 COURT ST | | | | MIDDLEBURY | VT | 05753-1419 |
| JUDY B MEADOWS & | DARRYL L MEADOWS JTWROS | 12382 NORTH CEDARWOOD DRIVE | | | MOORESVILLE | IN | 46158-6843 |
| JUDY B MICHELS USUFRUCT | JANET L MICHELS & KATHLEEN E | NEWLUND & ROBERT R MICHELS & | ANTOINE D MICHELS NAKED OWNERS | 772 PARKS RD | BENTON | LA | 71006-9695 |
| JUDY B THOMAS | 115 PIPESTONE DRIVE | | | | SUMMERVILLE | SC | 29485-4571 |
| JUDY BARNES | 41700 BEMIS RD | | | | BELLEVILLE | MI | 48111-9162 |
| JUDY BARRETT | C/O J CHARGOT | 3425 RIVERSIDE DR | | | PORT HURON | MI | 48060-1884 |
| JUDY BERKOWITZ | 2364 AMBER GROVE CT | | | | SIMI VALLEY | CA | 93065-1142 |
| JUDY BINGHAM JONES | 9083 CARTER STREET | | | | SEDRO WOOLLEY | WA | 98284-8936 |
| JUDY BURKS | 8461 VINE MABLE WAY | INDINAPOLIS | | | INDIANAPOLIS | IN | 46278 |
| JUDY C CLAYBORNE | PO BOX 2536 | | | | SALISBURY | MD | 21802-2536 |
| JUDY C COGGINS | BOX 1508 | | | | RALEIGH | NC | 27602-1508 |
| JUDY C FOUST | 910 49TH STREET NE | | | | CANTON | OH | 44714-2712 |
| JUDY C LUTZ | 7457 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |
| JUDY C MACKINDER | TOD DTD 11/11/2008 | 19016 11 MILE RD | | | BATTLE CREEK | MI | 49014-8412 |
| JUDY C PENDARVIS | CUST NANCY LAURA COOK UGMA SC | BOX 44 | | | GRAY COURT | SC | 29645-0044 |
| JUDY C RISH | 2309 HOOD AVE #REAR | | | | SAINT LOUIS | MO | 63114-3609 |
| JUDY C ROBERSON | 1332 S GLEN ARM RD | | | | INDIANAPOLIS | IN | 46241-3019 |
| JUDY C SEXTON | 2675 ELLIOTT AVE | | | | COLUMBUS | OH | 43204-3434 |
| JUDY C SIMON | 132 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |
| JUDY C SWAIN | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| JUDY C TUGGLE | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076 |
| JUDY C.L. BEERY TRUST | UAD 03/11/04 | EDWARD L BEERY II TTEE | 2803 E PEAKVIEW AVE | | CENTENNIAL | CO | 80121-2932 |
| JUDY CASTLEBERRY GRAHAM | 937 A ROAD 1275 | | | | BALDWYN | MS | 38824 |
| JUDY CICHOESKI | 39519 BAROQUE | | | | CLINTON TWP | MI | 48038-2610 |
| JUDY CIHASKY | PO BOX 107 | 866 LAKESHORE DRIVE | | | RIB LAKE | WI | 54470-9444 |
| JUDY D BELL | 5096 PACIFIC | | | | DETROIT | MI | 48204-3753 |
| JUDY D COLE | 6282 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135-3738 |
| JUDY D COPUS | 2024 AVALON MIST CIRCLE | DARDENNE | | | O FALLON | MO | 63368 |
| JUDY D ROBBINS | 232 GALE | | | | MOORESVILLE | IN | 46158-8010 |
| JUDY D ROOT | 18 HARNED'S LANDING | | | | CORTLAND | OH | 44410-1286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY D WEDEMEYER | 551 ASPEN ST | | | | BREA | CA | 92821 |
| JUDY D WILLIAMS | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 |
| JUDY D WILLIAMS AND | TRENT G. WILLIAMS | JTWROS | 1465 JAYBIRD LN | | GADSDEN | TN | 38337-3983 |
| JUDY DOBSON | CGM ROTH IRA CUSTODIAN | 3429 S. AIRPORT RD | | | BRIDGEPORT | MI | 48722-9557 |
| JUDY DUNN ANSTEATT | CGM SIMPLE IRA CUSTODIAN | OKI INC. | 248 ST. LOUIS DRIVE | | OWENSVILLE | OH | 45160-9500 |
| JUDY E BOLEY | PO BOX 122149 | | | | FORT WORTH | TX | 76121-2149 |
| JUDY E COLLARD | 7394 ST RT 97 LOT #52 | | | | MANSFIELD | OH | 44903-8564 |
| JUDY E CRACRAFT | 510 RUDGATE LANE | | | | KOKOMO | IN | 46901-3816 |
| JUDY E CULHAM | 12932 BEARDSLEE RD | | | | PERRY | MI | 48872-8125 |
| JUDY E FAHERTY | 44 EILER LN | | | | IRVINGTON | NY | 10533-1104 |
| JUDY E JANIGA | 19301 STERLING STREET | | | | NEW BOSTON | MI | 48164-9569 |
| JUDY E LORENZ | 4961 ECKLES | | | | CLARKSTON | MI | 48346-3520 |
| JUDY E LOVIN | 10834 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3128 |
| JUDY E MAXWELL & | CHARLES R MAXWELL JT TEN | 9436 169TH RD | | | LIVE OAK | FL | 32060-6098 |
| JUDY E PARK | 2691 SW PRICE DR | | | | POLO | MO | 64671-9759 |
| JUDY E PARSONS | 145 EAST POINT DRIVE | | | | SALTILLO | MS | 38866-5747 |
| JUDY E POTTER | 4309 N W 46TH ST | | | | OKLAHOMA CITY | OK | 73112-2435 |
| JUDY E PRENTISS | C/O JUDY E FAHERTY | 44 EILER LANE | | | IRVINGTON | NY | 10533-1104 |
| JUDY E RICHARDSON | P O BOX 4074 | | | | EAST LANSING | MI | 48826 |
| JUDY E RUMBLE | CUST ELIZABETH ANNE RUMBLE UGMA MI | 14285 CONC 8 RRI | SCHOMBERG ON  L0G 1T0 | CANADA | | | |
| JUDY E STEAKLEY | 23 SPORTMANS WAY | | | | ROTONDA WEST | FL | 33947-1913 |
| JUDY E TEAGUE | CUST CASEY A TEAGUE UTMA CA | 1304 KENTFIELD AVE | | | REDWOOD CITY | CA | 94061-2779 |
| JUDY E THOMPSON & | PATRICK L THOMPSON JT TEN | 5888 RED CHERRY LANE | | | MINNETONKA | MN | 55345-6067 |
| JUDY EDISON | 468 HAZEL | | | | HIGHLAND PARK | IL | 60035-3315 |
| JUDY EDISON TTEE | JUDY EDISON TRUST | UA DTD 03/14/96 | 468 HAZEL AVE | | HIGHLAND PARK | IL | 60035-3315 |
| JUDY ELIZABETH TENNELL | 1911 CARTHAGE RD | | | | TUCKER | GA | 30084 |
| JUDY ESCHBACH | 501 COUNTY ROAD X | | | | EDGERTON | WI | 53534 |
| JUDY EYAL | 90 WENDELL RD | | | | NEWTON | MA | 02459-2947 |
| JUDY F CAVANAUGH | 484 MONTALTO DRIVE | | | | HERNDON | VA | 20170-3323 |
| JUDY F EVANKO & | BERNARD M EVANKO JT TEN | 25 TAR HEELS RD | | | MERCERVILLE | NJ | 08619-1147 |
| JUDY F JEWETT | 17729 OAK BRIDGE STREET | | | | TAMPA | FL | 33647-2583 |
| JUDY F KAVALUNAS | 2099 LAKEMAN DRIVE | | | | BELLBROOK | OH | 45305-1433 |
| JUDY F LEWTER | 24524 BARNES RD | | | | ARDMORE | AL | 35739-8912 |
| JUDY F MILLER | 8111 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260-3631 |
| JUDY F WALLACE | 6273 VALLEY VIEW | | | | DEXTER | MI | 48130-9664 |
| JUDY FORBES | 8408 COUNTY RD #519 | | | | ALVARADO | TX | 76009 |
| JUDY FRANCIS MALOOF | 3101 OLD PECOS TRAIL UNIT 657 | | | | SANTA FE | NM | 87505-9545 |
| JUDY G MCCONAGHY | CUST MEGAN E MCCONAGHY UGMA PA | 107 WYNDMOOR RD | | | SPRINGFIELD | PA | 19064-2326 |
| JUDY G MORRIS | PO BOX 933 | | | | HAZARD | KY | 41702-0933 |
| JUDY G PYLANT | PO BOX 1 | | | | ARDMORE | TN | 38449-0001 |
| JUDY G RUTHERFORD | 530 LOMA DEL SOL DR | | | | DAVENPORT | FL | 33837-6530 |
| JUDY G SEBASTIAN | 70 ELLIS RD | | | | EASTHAM | MA | 02642-2564 |
| JUDY G STEPHENS | 11292 MORRIS DR | | | | MADISON | AL | 35756 |
| JUDY GALVAN | 4603 S SPRUCE DR | | | | SAND SPRINGS | OK | 74063-2431 |
| JUDY GARCIA | 585 HILLVIEW DR | | | | MILPITAS | CA | 95035 |
| JUDY GELLER TTEE | U/W/O EMERY GELLER | 1530 PALISADE AVENUE | APT. 16C | | FORT LEE | NJ | 07024-5416 |
| JUDY GOLDBERG & | GRANT T GOLDBERG JT TEN | 7712 LIVE OAK WAY | | | BAKERSFIELD | CA | 93308-6652 |
| JUDY GOLTEN | 125 BRANDT ISLAND ROAD | | | | MATTAPOISETT | MA | 02739 |
| JUDY H LONGO | 564 NORTH EDGEMERE DR. | | | | W. ALLENHURST | NJ | 07711-1361 |
| JUDY H PARKINSON | 160 ST ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| JUDY H SUTHERLAND | 125 KEDZIE ST | APT 1 | | | EVANSTON | IL | 60202-4441 |
| JUDY H. CATRETT | P O BOX 398 | | | | BUENA VISTA | GA | 31803-0398 |
| JUDY H. CATRETT | CGM IRA CUSTODIAN | P O BOX 398 | | | BUENA VISTA | GA | 31803-0398 |
| JUDY H. SUTHERLAND | 125-1 KEDZIE ST. | | | | EVANSTON | IL | 60202-4441 |
| JUDY HEBERT & | ERIC HEBERT JT TEN | 8010 SW 17TH PL | | | GAINESVILLE | FL | 32607-3445 |
| JUDY HITCHCOCK WOOLLEY | 11499 CEDAR GLEN | | | | FLINT | TX | 75762-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY HOLMES HUTCHISON | 5631 INDIAN CIRCLE | | | | HOUSTON | TX | 77056-1006 |
| JUDY HOUCK | 617 TOWNSHIP RD 1233 | | | | PROCTORVILLE | OH | 45669-8419 |
| JUDY HUDGINS | 212 AZELA LANE | | | | SULPHUR SPRINGS | TX | 75482-3704 |
| JUDY HUFFMAN | CUST LEONARD HUFFMAN UTMA OH | 1014 E 129TH ST | | | CLEVELAND | OH | 44108-2542 |
| JUDY HUFFMAN | CUST JENNIFER HUFFMAN UTMA OH | 1014 E 129TH ST | | | CLEVELAND | OH | 44108-2542 |
| JUDY HURST ODER | 2257 FOX RUN CIR | UNIT 9-33 | | | FINDLAY | OH | 45840-7489 |
| JUDY I MOSER | 3077 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON  L1H 7K4 | CANADA | | | | |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON  L1H 7K4 | CANADA | | | | |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON  L1H 7K4 | CANADA | | | | |
| JUDY J CRAFT | 5180 STILLWELL RD RD#2 | | | | TRUMANSBURG | NY | 14886-9451 |
| JUDY J MILLER | 211 E MERRILL STREET APT 410 | | | | BIRMINGHAM | MI | 48009 |
| JUDY J QUENTIN | 734 VOISIN STREET | | | | NEW ORLEANS | LA | 70124-1756 |
| JUDY J WALTER | 4399 ST ANDREWS WAY | | | | HARRISBURG | PA | 17112-1575 |
| JUDY J WOO AND | HOWARD H WOO JTWROS | 416 SHIRLEE DR | | | DANVILLE | CA | 94526-1856 |
| JUDY K AMONETT | 3702 LOCKE LANE | | | | HOUSTON | TX | 77027-4006 |
| JUDY K BRONSON | 6841 WIREVINE DR | | | | BROOKSVILLE | FL | 34602-7553 |
| JUDY K BUMGARDNER | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 |
| JUDY K CHERRY | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-6391 |
| JUDY K DAFOE | 12073 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| JUDY K DANIELS | 4320 KALAMAZOO AVE SE #410 | | | | GRAND RAPIDS | MI | 49508 |
| JUDY K DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| JUDY K DAY | 505 KELLY DRIVE | | | | BROWNSTOWN | IN | 47220 |
| JUDY K DRYDEN | CGM IRA CUSTODIAN | P.O. BOX 1357 | | | VALRICO | FL | 33595-1357 |
| JUDY K ENGELBRECHT | TR JUDY K ENGELBRECHT TRUST | UA 7/15/98 | 1720 GIGGINS CREEK RD | | JEFFERSON CITY | MO | 65101-8489 |
| JUDY K FRANSEN | 12629 HOWE DR | | | | LEAWOOD | KS | 66209-1453 |
| JUDY K GRIFFITH | 139 SPICE HOLLOW RD | | | | JOHNSON CITY | TN | 37604 |
| JUDY K KLINGBERG & | LARRY A KLINGBERG JT TEN | 2412 MAPLE | | | DOWNERS GROVE | IL | 60515-4207 |
| JUDY K LATHAM | 3121 GREENFIELD STREET | | | | WARREN | OH | 44485 |
| JUDY K LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9410 |
| JUDY K LOBINGIER | 5295 SUSAN DRIVE | | | | DAYTON | OH | 45415-3031 |
| JUDY K MC DOWELL | 5035 N 36TH ST | | | | ARLINGTON | VA | 22207-2946 |
| JUDY K MCCORMICK | RR3 BOX 763 | | | | FAIRFIELD | IL | 62837-9594 |
| JUDY K MONTGOMERY | 3397 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| JUDY K MOORE | 1230 BEAL ROAD | | | | MANSFIELD | OH | 44903-9217 |
| JUDY K NELSON | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |
| JUDY K NELSON | PO BOX 233 | | | | HACKENSACK | MN | 56452 |
| JUDY K SEDLACEK | 3502 PINE ACRE RD | | | | GLENNIE | MI | 48737-9412 |
| JUDY K SHELDON | 17924 RIVERBLUFF DR | | | | BIG RAPIDS | MI | 49307-9084 |
| JUDY K SISSON | 28535 CRESTLINE RD | | | | GRAVOIS MILLS | MO | 65037-4050 |
| JUDY K WALDEN | 203 SOLONA CIRCLE | | | | GEORGETOWN | TX | 78628-1452 |
| JUDY K WILLIAMS TOD | CORY A WILLIAMS | SUBJECT TO STA TOD RULES | 311 SW SUNSET DR | | LEES SUMMIT | MO | 64081-2307 |
| JUDY K WILSON | 145 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2352 |
| JUDY KAREN DE VIES | 4050 LEMAC | | | | HOUSTON | TX | 77025-4602 |
| JUDY KATZ MALAMED | 7951 214TH ST | | | | BAYSIDE | NY | 11364-3509 |
| JUDY KEASEL | 3371 SOUTHDALE DR | | | | KETTERING | OH | 45409 |
| JUDY KILEY | CUST DANIEL JACOB KILEY UGMA IL | 41 DOSTER CREST ROAD | | | JEFFERSON | GA | 30549-3154 |
| JUDY L ADAMS | 1923 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236-1639 |
| JUDY L ADAMS | 80 DESCANSO DRIVE | APT#1427 | | | SAN JOSE | CA | 95134-1832 |
| JUDY L ALLEN | 27720 DUNFORD AVE | | | | WESTLAKE | OH | 44145-5350 |
| JUDY L ALLEN | 7924 E 119TH TERRACE | | | | GRANDVIEW | MO | 64030-1325 |
| JUDY L ANDERSON | 3615 STONEGATE FARM DRIVE | | | | BATAVIA | OH | 45103 |
| JUDY L BEAN | 1284 OAKWOOD RD | | | | OXFORD | MI | 48371 |
| JUDY L BURK | 34435 LEWIS ST | | | | N RIDGEVILLE | OH | 44039-1965 |
| JUDY L CONARD | 5440 CALAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 |
| JUDY L CORYELL & | EVELYN M PENFIELD JT TEN | 1218 CHESTER ROAD | | | LANSING | MI | 48912-4809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY L DEBIEN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| JUDY L DUCK | 209 MARYLAND AVE | WESTVIEW III | | | WILMINGTON | DE | 19804-3040 |
| JUDY L DURAN | 41684 GIFFORD ST | | | | FREMONT | CA | 94538-4111 |
| JUDY L GINGERICH & | DANNY C GINGERICH JT TEN | 17118 JACKSON AVE | | | HOLT | MO | 64048 |
| JUDY L GUENZEL | TOD DTD 09/08/2008 | 3520 HANSON DRIVE | | | LINCOLN | NE | 68502-5224 |
| JUDY L HASHBARGER | 11013 FENTON ROAD | | | | FENTON | MI | 48430-9714 |
| JUDY L HILL | PO BOX 25 | | | | ARDMORE | TN | 38449-0025 |
| JUDY L INCONTRO | 2601 N. VIA DE PEDRO MIGUEL | | | | PHOENIX | AZ | 85086-6645 |
| JUDY L INCONTRO | DONALD R INCONTRO JT TEN | 2601 N. VIA DE PEDRO MIGUEL | | | PHOENIX | AZ | 85086 |
| JUDY L INCONTRO | 2601 W VIA DE PEDRO MIGUEL | | | | PHOENIX | AZ | 85086-6645 |
| JUDY L INCONTRO & | DONALD R INCONTRO JT TEN | 2601 W VIA DE PEDRO MIGUEL | | | PHOENIX | AZ | 85086-6645 |
| JUDY L KERNS | 220 JIM PARKER RD | | | | MONROE | NC | 28110-7315 |
| JUDY L LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| JUDY L MCHENRY | 8880 BUNKER HILL RD | | | | GASPORT | NY | 14067 |
| JUDY L RAWLINGS | ATTN JUDY L DAVIS | 10261 LELAND DRIVE | | | GREENVILLE | MI | 48838-7103 |
| JUDY L RELERFORD | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| JUDY L ROBBINS | C/O JUDY L SHELTON | 80 STATE ROUTE 503 | | | ARCANUM | OH | 45304-9459 |
| JUDY L SHREFFLER | C/O JUDY L HORAN | 18608 HUNTERS POINTE DR | | | STRONGSVILLE | OH | 44136-8418 |
| JUDY L SUMNER | 61445 ROARINGBROOKE DR | | | | SOUTH LYON | MI | 48178-1591 |
| JUDY L TINCH | 2203 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| JUDY L WASHINGTON | 363 E PHILADELPHIA | | | | FLINT | MI | 48505-3359 |
| JUDY L WEATHERBY | 248 DARLINGTON RD NE | | | | WARREN | OH | 44484-2003 |
| JUDY L WESENBERG | C/O J SULLIVAN | 348 E 4TH ST | | | PAPILLION | NE | 68046-2318 |
| JUDY L WHITE | 13129 W 84TH ST | | | | LENEXA | KS | 66215-2851 |
| JUDY L WILSON AND | DAVID WILSON JTWROS | 1076 E. TURQUOISE WAY | | | SANDY | UT | 84094-4009 |
| JUDY L WOOD | 825 DALEWOOD PLACE | | | | TROTWOOD | OH | 45426-2209 |
| JUDY L WRIGHT | 22250 ARMSTRONG | | | | BROWNSTOWN | MI | 48192-8209 |
| JUDY LAPPLE | 103 RODNEY LN | | | | ROCHESTER | NY | 14625-1228 |
| JUDY LEDFORD | PO BOX 5384 | | | | LAKELAND | FL | 33807-5384 |
| JUDY LEE HOLLIS | 4607 BOYETT DR | | | | EAST BERNARD | TX | 77435-8123 |
| JUDY LEE MARTIN | 1369 HUTZ HOLLOW RD | APT RO | | | VINTON | VA | 24179-6093 |
| JUDY LEWIS | CUST SHERI JANNINE GILL UGMA NY | ATTN SHERI J KNAUTH | 2533 JACKSON AVE APT GDN | | EVENSTON | IL | 60201-2356 |
| JUDY LEWIS | 205 RIGI AVENUE | | | | SYRACUSE | NY | 13206-2237 |
| JUDY LOU ABBENHAUS | 6037 GORDON RD | | | | WATERFORD | MI | 48327 |
| JUDY LOU BUCAY | CGM IRA ROLLOVER CUSTODIAN | PO. BOX 1301 | | | CLOVIS | CA | 93613-1301 |
| JUDY LOU DAVIS | CUST RYAN D DAVIS UGMA MI | 6037 GORDON RD | | | WATERFORD | MI | 48327-1739 |
| JUDY LOUISE MILLER & | JACK DAVID MILLER JT TEN | 6 MERRILL DRIVE | | | MORAGA | CA | 94556-2812 |
| JUDY LOUISE SCHROEDER | 4725 ALDUN RIDGE AVE NW | APT 302 | | | COMSTOCK PARK | MI | 49321-9047 |
| JUDY LYNN CARGILE | 33532 PALO ALTO ST | | | | DANA POINT | CA | 92629-2015 |
| JUDY LYNN COLAGIOVANNI | CUST JESSICA LYNN COLAGIOVANNI | UGMA MI | 6709 BLAKE DR | | CASEVILLE | MI | 48725-9784 |
| JUDY LYNN JONES | PO BOX 28 | | | | COINJOCK | NC | 27923-0028 |
| JUDY LYNN SHELLER | 65 WINDMERE ROAD | | | | PINEHURST | NC | 28374-8193 |
| JUDY LYNNE BLANKENSHIP | 106 TELLURIDE CIRCLE | | | | MADISON | AL | 35758-1082 |
| JUDY LYNNE FULLER | 6122 EAST COUNTY ROAD 612 | | | | GRAYLING | MI | 49738-9242 |
| JUDY LYNNE GILPIN | PO BOX 3238 | | | | OLYMPIC VALLEY | CA | 96146-3238 |
| JUDY M & WILLIAM E PRICE | CO-TTEES DTD 05/21/2008 | THE PRICE FAMILY LIV TRUST | 1561 THORNBURG LN | | FRANKLIN | IN | 46131 |
| JUDY M DENNIS & | JIMMIE DENNIS & | DAWN DENNIS JT TEN | 820 MOORE | | DAVISON | MI | 48423-1110 |
| JUDY M DUNN | 205 E MARSHALL | | | | FERNDALE | MI | 48220-2524 |
| JUDY M DURANT | 4380 LAUREL GROVE TRACE | | | | SUWANEE | GA | 30024-6930 |
| JUDY M FOX TOD | CHARLES W FOX JR | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481-9473 |
| JUDY M FOX TOD | MICHAEL T FOX | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481-9473 |
| JUDY M FOX TOD | VALERIE G W ECK | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481-9473 |
| JUDY M GRAVER & | JOHN A GRAVER JT TEN | 7740 CHICKADEE | | | JENISON | MI | 49428-7912 |
| JUDY M GRESH | 1810 STATE RT 511 SOUTH | | | | ASHLAND | OH | 44805-9219 |
| JUDY M HALL | 9147 KING GRAVES RD | | | | WARREN | OH | 44484-1126 |
| JUDY M HATHAWAY | 4657 SO COORS WAY | | | | MORRISON | CO | 80465-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY M HENDY & JOYCE A HENDY, | CO- TTEES, FBO RESIDUAL TR | U/A HENDY FAMILY TR | | 2904 N BRITAIN ROAD | IRVING | TX | 75062-4598 |
| JUDY M ISER | 640 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| JUDY M JEDRYCK & | RONALD S JEDRYCK JT TEN | 13826 S TEAL CT | | | PLAINFIELD | IL | 60544 |
| JUDY M KELSEY | 4614 E 13TH ST | | | | TULSA | OK | 74112-5206 |
| JUDY M LEVENSTEIN | 3 UNDERWOOD RD | | | | MONTVILLE | NJ | 07045-9651 |
| JUDY M MANGA | 27620 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4702 |
| JUDY M MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820-1143 |
| JUDY M O'BRIEN | 12320 RULE HILL CT | | | | MARYLAND HEIGHTS | MO | 63043-1433 |
| JUDY M O'GUIN | 8750 HIGHWAY 109 N | | | | LEBANON | TN | 37087-0515 |
| JUDY M PACKARD | 2201 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615-2607 |
| JUDY M ROWZEE | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073-9011 |
| JUDY M SHEMWELL U/GDNSHP | ELIZABETH G LA SALA | 11522 TUTTLE HILL RD | | | WILLIS | MI | 48191-9709 |
| JUDY M SOLARZ | 2214 SMITH LN | | | | WEST BRANCH | MI | 48661-9589 |
| JUDY M WIGGINS | 2892 CHURCHILL DRIVE | | | | KINSTON | NC | 28504-9036 |
| JUDY M WINDSOR & | RONNIE C WINDSOR JT TEN | 2746 PEARSONS CORNER RD | | | DOVER | DE | 19904-5104 |
| JUDY MAE SIPKA | 6750 BLISS ROAD | | | | MIDDLETON | MI | 48856-9754 |
| JUDY MAE STUDER | 6750 BLISS RD | | | | MIDDLETON | MI | 48856-9754 |
| JUDY MC GUIRE | 268 SAND BROOK DR | | | | NOBLESVILLE | IN | 46060-9326 |
| JUDY MC MILLIN & | JOSEPH B LORENTZ JT TEN | 33202 SANTIAGO DR | | | DANA POINT | CA | 92629-1300 |
| JUDY MC NETT | 16520 SE BAXTER RD | | | | PORTLAND | OR | 97236-5213 |
| JUDY MCCONAGY | CUST MEGAN MCCONAGY | UTMA PA | 107 WYNDMOOR RD | | SPRINGFIELD | PA | 19064-2326 |
| JUDY MCCOOK | 300 QUEEN ANNE AVE N APT 333 | | | | SEATTLE | WA | 98109 |
| JUDY MEKUS | 15482 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| JUDY MILBY & | HERBERT J MILBY JT TEN | 4796 ARCHMORE DR | | | KETTERING | OH | 45440-1835 |
| JUDY MILITELLO | 8886 MONROE | | | | TAYLOR | MI | 48180-2718 |
| JUDY MILLER | 441 E 36TH ST | | | | ERIE | PA | 16504-1613 |
| JUDY MORIWAKI | 5037 DE SOTO CT | | | | NEW BERLIN | WI | 53151-7664 |
| JUDY MORIWAKI | 5037 DESOTO COURT | | | | NEW BERLIN | WI | 53151-7664 |
| JUDY MULLINAX | PO BOX 272 | | | | LAFAYETTE | GA | 30728-0272 |
| JUDY N MENTZER | CGM SEP IRA CUSTODIAN | U/P/O JUDY N MENTZER | 419 AMESBURY ROAD | | LANCASTER | PA | 17601-3532 |
| JUDY P MOLER | 2623 MORRIS LANE | | | | GIRARD | OH | 44420-3127 |
| JUDY P PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| JUDY P RICE | 2606 TERESINA DR | | | | HACIENDA HEIGHTS | CA | 91745-5317 |
| JUDY P SMITH | 302 MC GRAW ST | | | | BAY CITY | MI | 48708-8382 |
| JUDY PEARSON KENNEDY | 3449 WOODFORD RD | | | | CINCINNATI | OH | 45213-2060 |
| JUDY PHYLLIS ERON | HC 65 BOX 248 | | | | ALPINE | TX | 79830-9737 |
| JUDY PIECHOTA & | JILL J PIECHOTA EX | EST JOHN H PIECHOTA | 4 S MASON ST UNIT 508 | | BENSENVILLE | IL | 60106 |
| JUDY R BROCK | 352 MCCOSH DRIVE | | | | CHESAPEAKE | VA | 23320-6108 |
| JUDY R CAMPBELL | 4400 SPENCER LE DR | | | | MILFORD | MI | 48380-1406 |
| JUDY R JONES | CUST AUSTIN J JACKSON | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7008 |
| JUDY R JONES | CUST JAMES M WEE | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7008 |
| JUDY R JONES | CUST K PARKER JONES | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7008 |
| JUDY R PERRY | 15690 CHURCHILL ST | | | | SOUTHGATE | MI | 48195-3288 |
| JUDY R THOMAS | 918 PRINCE ST | | | | GRAND RAPIDS | MI | 49507-1341 |
| JUDY RANDLE | 19184 COOLEY ST | | | | DETROIT | MI | 48219-1868 |
| JUDY REICHERT | CUST ANDREW REICHERT UTMA IL | 1564 S SHORE DR | | | CRYSTAL LAKE | IL | 60014-5424 |
| JUDY RELMAN | 2465 SITTINGBOURNE LANE | | | | BEACHWOOD | OH | 44122-1655 |
| JUDY ROHLFING | PO BOX 322 | | | | ARENZVILLE | IL | 62611-0322 |
| JUDY RONK | 614 BEREA ST | | | | ST LOUIS | MI | 48880-1622 |
| JUDY S CROSBY | 11053 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| JUDY S HATTIS | 380 HAMES RD | | | | CORRALITOS | CA | 95076-0245 |
| JUDY S KINISON | 193 OSPREY RDG | | | | MACHESNEY PK | IL | 61115-8363 |
| JUDY SAMSON | 14105 SE RENTON MAPLE | VALLEY RD M303 | | | RENTON | WA | 98058-6386 |
| JUDY SHALHOUP | 2122 PRESIDENTIAL DR | | | | CHARLESTON | WV | 25314-2369 |
| JUDY SHAW WILDERMUTH | 6231 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9160 |
| JUDY SHAW WILDERMUTH | CUST CALLY EILEEN WILDERMUTH | UGMA MI | 6231 SUGARLOAF DR | | GRAND BLANC | MI | 48439-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY SHAW WILDERMUTH | CUST CODY LEE ANN WILDERMUTH | UGMA MI | | | GRAND BLANC | MI | 48439-9160 |
| JUDY SHELDON | 17924 RIVERBLUFF DR | | | | BIG RAPIDS | MI | 49307 |
| JUDY SHUBERT | CUST RYAN SCOTT SHUBERT UTMA IL | 1117 RAYMOND DR | | | RED BUD | IL | 62278-1425 |
| JUDY SIMMONS | 16508 WARD ST | | | | DETROIT | MI | 48235-4233 |
| JUDY SMITH & | BRIAN SMITH JT TEN | 520 SOUTH EAST 36TH LANE | | | OCALA | FL | 34471-8706 |
| JUDY SOULLIERE BRENNAN | 126 NOYA PL | | | | LOUDON | TN | 37774 |
| JUDY STOFFEL | 2609 N 81ST WAY | | | | SCOTTSDALE | AZ | 85257-1710 |
| JUDY STOMSVIK STORSET | 6630 TINGVOLL | NORWAY | | | | | |
| JUDY T BELL | 9062 BRIARBROOK NE | | | | WARREN | OH | 44484-1743 |
| JUDY T GARDNER | 5922 JERDEN THICKET ROAD | | | | JAMESVILLE | NC | 27846-9315 |
| JUDY THOMAS | 3019 W 43RD AVE | VANCOUVER BC  V6N 3J4 | CANADA | | | | |
| JUDY TURNEY | 12724 104TH AVENUE E CT G102 | | | | PUYALLUP | WA | 98374-5641 |
| JUDY V BULCHER | 1460 CROSS CREEK CIR | | | | DAYTON | OH | 45429-5755 |
| JUDY V DOBBS AND | DONALD B DOBBS JTWROS | P O BOX 53 | | | CAMERON | WV | 26033-0053 |
| JUDY V UNGRADY | C/O JUDY V PITMAN | 188 HIGHLINE DR | | | OAKLAND | MD | 21550-7770 |
| JUDY V WIMBERLEY | 8018 THOMAS PT | | | | MOUNTAINBURG | AR | 72946-3760 |
| JUDY W JEFCOAT | CUST GARY W JEFCOAT UTMA MS | 1550 LAMPTON HILLTOP RD | | | COLUMBIA | MS | 39429-6405 |
| JUDY W MARCUM | 1429 COPPERFIELD COURT | | | | LEXINGTON | KY | 40514-1275 |
| JUDY W SICKLER | ATTN JUDY MORICO | 83 HIGHLAND ST | | | TOWNSEND | MA | 01469-1163 |
| JUDY W WILCOX | 4905 N CO RD 450W | | | | MUNCIE | IN | 47304-8867 |
| JUDY WANEZEK AND | WARREN WANEZEK JTWROS | PO BOX 22250 | | | GREEN BAY | WI | 54305-2250 |
| JUDY WATERN COOK | 8800 BARDMOOR BL | APT 26 | | | SEMINOLE | FL | 33777-2274 |
| JUDY WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON  N4X 1B5 | CANADA | | | |
| JUDY WEST HURT | 5908 ANNAPOLIS ST | | | | HOUSTON | TX | 77005-3110 |
| JUDY Y LOWDER | PO BOX 456 | | | | NEW LONDON | NC | 28127-0456 |
| JUDY Y LOWDER & | REGGIE P LOWDER JT TEN | PO BOX 456 | | | NEW LONDON | NC | 28127-0456 |
| JUDY YAROS | 7609 E LINCOLN WY | | | | HOBART | IN | 46342-6745 |
| JUDY YOUNG | 1447 CASCADE DR | | | | GROVE CITY | OH | 43123-8063 |
| JUDY YURIE HISASHIMA | PO BOX 979 | | | | HAIKU | HI | 96708-0979 |
| JUDY Z FOX | 715 PRENTICE RD | | | | WARREN | OH | 44481-9473 |
| JUDYANN OWENS | PO BOX 934 | | | | FRAZIER PARK | CA | 93225-0934 |
| JUDYANN ROBLEE | UNTERE GRABENGASSE 5 | IPHOFEN 97364 | GERMANY | | | | |
| JUDYE J FOLTZ & | MITCHELL H FOLTZ & | AMY T FOLTZ JT TEN | 6587 WILLIAMS LAKE RD | | WATERFORD | MI | 48329-2988 |
| JUDYE J FOLTZ & | MITCHELL H FOLTZ & | LEE A FOLTZ JT TEN | 6587 WILLIAMS LAKE ROAD | | WATERFORD | MI | 48329-2988 |
| JUDYE JOANN FOLTZ & | MITCHELL HUBERT FOLTZ JT TEN | 6587 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-2988 |
| JUDYTH ANNE MEADOWS | TOD JANET MCCORMACK | SUBJECT TO STA TOD RULES | 2850 ROBINSON RD. | | JACKSON | MI | 49203-3745 |
| JUDYTHE ANN WADE | 3112 OXFORD ST | | | | KOKOMO | IN | 46902-4649 |
| JUE LEE QUAN & | SHUE HONG QUAN | TR UA 11/30/93 THE QUAN FAMILY | TRUST | 5379 SOMERSET STREET | LOS ANGELES | CA | 90032-2428 |
| JUEARLISH JEFFERSON | 16607 WILDEMERE | | | | DETROIT | MI | 48221-3333 |
| JUECKSTOCK REVOCABLE FAMILY TR | UAD 04/10/93 | ALPHONSE E JUECKSTOCK & | DOROTHY J JUECKSTOCK TTEES | 3554 N HOGAN DR | GOODYEAR | AZ | 85395-8541 |
| JUEL KRUEGER | E2329 BARNHART DR | | | | WAUPACA | WI | 54981-8363 |
| JUERG HERBERT BAERTSCHI | RESTELBERGSTR 61 | 8044 ZURICH | SWITZERLAND | | | | |
| JUERGEN BURGHARDT | BIRKENSTRASSE 4 | 65428 RUESSELSHEIM | GERMANY | | | | |
| JUERGEN GOGESCH | SACKGASSE 5 | D-65468 | TREBUR | GERMANY | | | |
| JUERGEN GROSSMANN | NEUE HUETTENSTRASSE 1 | 49124 GEORGSMARIENHUETTE | GERMANY | | | | |
| JUERGEN HENSCHEL | FASSASENSTR ASSE 8 | D-55271 ST ADECKEN | ELSHEIM | GERMANY | | | |
| JUERGEN HENSCHEL | FASANENSTRASSE 8 | D-55271STADECKEN-ELSHEIM | GERMANY | | | | |
| JUERGEN JANSON & | CAROL M JANSON TTEES | O/T JANSON FAMILY TRUST | DTD 3/2/2004 | 2352 HIGHGATE ROAD | WESTLAKE VILLAGE | CA | 91361-3557 |
| JUERGEN LOWSKY | FRANKENSTEINER STR 125A | 64297 DARMSTADT | GERMANY | | | | |
| JUERGEN NIESTER | AM EISENBERG 31 | D-59581 WARSTEIN | GERMANY | | | | |
| JUERGEN PETER HANSEN & | GUDRUN HANSEN | SOPHIENSTR. 19 | 21465 REINBEK | GERMANY | | | |
| JUERGEN W KOEHLER | CUST NADJA KOEHLER UGMA MI | 746 GRAND MARAIS | | | GROSSE POINTE | MI | 48230-1849 |
| JUERGEN W KOEHLER | 746 GRAND MARAIS | | | | GROSSE PTE CITY | MI | 48230-1849 |
| JUERGEN-MI REINKE | 1M HERLENSTUECK 1 | D-65779 KELKHEIM-RUPPERTSHAIN | GERMANY | | | | |
| JUERQEN R WALLICZEK | 10796 THORNAPPLE LK | | | | NASHVILLE | MI | 49073-9747 |
| JUJI HANADA | TR HANADA TRUST 12/11/90 | 22 MALUHIA DRIVE | | | WAILUKU | HI | 96793-1793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULAINE L MCFATE | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38555-3293 |
| JULANE L REED & | BRADLEY O REED TTEES | JULANE L REED REVOCABLE TRUST | U/A/D 05/04/00 | 59 SHERWOOD DRIVE | PITTSFIELD | MA | 01201-5911 |
| JULE DAMERY | 1266 N 2400 EAST RD | | | | ASSUMPTION | IL | 62510-8013 |
| JULE E MUNDALE | 351 ANTELOPE CIR SE | | | | ALBUQUERQUE | NM | 87123-3517 |
| JULE FRANK MERKEL | 3228 CLEVELAND HTS BLVD | | | | LAKELAND | FL | 33803-4555 |
| JULE M JOURNIGAN | 1397 W TROY | | | | FERNDALE | MI | 48220-1661 |
| JULE SAMUELS | 2639 HARDING | | | | DETROIT | MI | 48214-4042 |
| JULE' D WALOWAC AND | ERIC M WALOWAC JTWROS | 2832 HUNTER MILL ROAD | | | OAKTON | VA | 22124-1795 |
| JULE' D WALOWAC AND | MARC J WALOWAC JTWROS | 2832 HUNTER MILL ROAD | | | OAKTON | VA | 22124-1795 |
| JULE' D WALOWAC AND | KIRC M WALOWAC JTWROS | 2832 HUNTER MILL ROAD | | | OAKTON | VA | 22124-1795 |
| JULEE L BERGER TR | UA 10/15/1998 | BERGER REVOCABLE LIVING TRUST | 20157 POLLYANNA | | LIVONIA | MI | 48152 |
| JULEE MC ELFRESH | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429-5585 |
| JULEE MC ELFRESH | CUST MATTHEW MC ELFRESH UGMA TX | 14327 PROSPER RIDGE DR | | | CYPRESS | TX | 77429-5585 |
| JULEIAN MYLES SIMS | 5884 OLD BILL COOK RD | | | | ATLANTA | GA | 30349-3730 |
| JULENE FISHER | PO BOX 23 | | | | INDIAN RIVER | MI | 49749-0023 |
| JULES A RICARD | 51 SOUTHBRIDGE ROAD | | | | BEAR | DE | 19701-1610 |
| JULES D LAVALAIS | 323 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2583 |
| JULES E RIESEN | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2635 |
| JULES E. BIERACH | 71 RESSER DRIVE | | | | YORK HAVEN | PA | 17370-9782 |
| JULES F BOAND III | CUST JULES F BOAND IV | UTMA CA | 1312 S GOLDEN VISTA DR | | WEST COVINA | CA | 91791-3726 |
| JULES F REYNAERT | 217 WESTMORELAND DRIVE | | | | FLINT | MI | 48505-2689 |
| JULES GAULIN | 4510 RUE DE LA ROCHE | APP 2 | MONTREL QC  H2J 3J4 | CANADA | | | |
| JULES H EINFRANK & | MRS EVELYN EINFRANK JT TEN | 140-11 DEBS PL | | | BRONX | NY | 10475-2546 |
| JULES I REZNIK | CONNIE REZNIK JT TEN | 15 HOLIDAY RD | | | MANALAPAN | NJ | 07726-2709 |
| JULES J GLUBISH | 408 EAST 274TH ST | | | | EUCLID | OH | 44132-1714 |
| JULES J GLUBISH & | JEANNE E GLUBISH JT TEN | 408 EAST 274TH ST | | | EUCLID | OH | 44132-1714 |
| JULES J HAFT | CUST RONIS S HAFT U/THE NEW YORK | U-G-M-A | C/O RONI S HAFT WOLFF | 15 APPLE LANE | BRIARCLIFF MANOR | NY | 10510-1001 |
| JULES J SCHWARTZ & | LINDA Y MARDER | TR RAG DYNASTY TRUST | UA 12/06/02 | 7 CHATHAM ST | BROOKLINE | MA | 02446-5409 |
| JULES J STUDENT | 11205 VALLEY FORGE CIR | | | | KINGS PRUSSIA | PA | 19406-1188 |
| JULES J WILLOTT | 2008 VALLEY VIEW RD | | | | MEXICO | MO | 65265-3521 |
| JULES KANN | CUST STEVEN ENRIGHT KANN UNDER THE | PENNSYLVANIA U-G-M-A | PARK PLAZA BLDG | 128 N CRAIG ST | PITTSBURGH | PA | 15213-2744 |
| JULES KLUGER & | JEAN MEYER KLUGER | TR UA 02/10/92 JULES KLUGER | 4108 W PALM AIRE DRIVE | APT 85-A | POMPANO BEACH | FL | 33069-4196 |
| JULES KOSCO & | MARJORIE KOSCO JT TEN | 70 CRAB APPLE DRIVE | | | WAYNESBURG | PA | 15370-9518 |
| JULES KURZ, & ANNE R.KURZ TTEE | JULES I. KURZ REV LIV TRUST | U/A/D 01-24-2006 | 797 WILLOWBROOK DRIVE, UNIT 204 | | NAPLES | FL | 34108-5501 |
| JULES L COUCHE | 65 MILFORD AVE | | | | WHITING | NJ | 08759 |
| JULES LEVINE | CUST ROBERT LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 465 WEST END AVE | NEW YORK | NY | 10024-4926 |
| JULES M BREWSTER | 11470 INDIANA | | | | DETROIT | MI | 48204-1941 |
| JULES M GOLDSPIEL | CGM IRA ROLLOVER CUSTODIAN | 1806 ALCAN DR | | | SILVER SPRING | MD | 20902-4033 |
| JULES M PRICE & | MRS NETTIE PRICE JT TEN | 22 SPRING HILL TERRACE | | | SPRING VALLEY | NY | 10977-7021 |
| JULES R. HESSE | EMMASTRAAT 14-A | 1075 HT | | AMSTERDAM | | | |
| JULES S. KINCAID | 1003 CAMERON STREET | | | | ALEXANDRIA | VA | 22314-2426 |
| JULES SPITZ & | MRS ELSA SPITZ JT TEN | 9315 N MASON AVE | | | MORTON GROVE | IL | 60053-1515 |
| JULI A EARLY AND | DAVID W EARLY JT TEN | 3941 PARKVIEW DR | | | SLC | UT | 84124-2323 |
| JULI A PARKE | 2215 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1465 |
| JULI ANNE WEICHART | CGM IRA CUSTODIAN | 20201 E COUNTRY CLUB DR | # 2702 | | AVENTURA | FL | 33180-3291 |
| JULI HENDERSON | PM DOW BALANCED | 7901 DELLWOOD DR | | | URBANDALE | IA | 50322-4433 |
| JULI L BURKE | 4590 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9769 |
| JULI WEBER | CGM ROTH CONVERSION IRA CUST | 4282 ADELINE CT | | | GURNEE | IL | 60031-2031 |
| JULIA A ALEXANDER | 2460 DOANE HWY | | | | CHARLOTTE | MI | 48813-8795 |
| JULIA A BARKHURST | 120 SOUTH BRIDGE ST | | | | ADENA | OH | 43901-7824 |
| JULIA A BEHM & | JEFF BEHM JT TEN | 1105 WEST HIGHWAY | | | ALTA | IA | 51002-1712 |
| JULIA A BENNETT | 2129 FULTON AVE | | | | CINCINNATI | OH | 45206-2547 |
| JULIA A BINKO | 89 NORTH RAMAPO AVE | | | | MAHWAH | NJ | 07430-1140 |
| JULIA A BOYD | 2363 CADDIE CT | | | | OCEANSIDE | CA | 92056-1708 |
| JULIA A BROWNBACK | 2130 SOUTH 84TH ST | | | | OMAHA | NE | 68124 |
| JULIA A COVINGTON | 1815 57TH AVE | | | | OAKLAND | CA | 94621-4248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA A DESCHLER | 7856 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9635 |
| JULIA A ELIAS | 1362 NICOLET PL | | | | DETROIT | MI | 48207-2838 |
| JULIA A EMGE | 3302 A ST | | | | S SIOUX CITY | NE | 68776-3537 |
| JULIA A FALK | 39650 U S 19 N #264 | | | | TARPON SPRINGS | FL | 34689-3911 |
| JULIA A FERRY | 5 RALEIGH PLACE | | | | WILLINGBORO | NJ | 08046-4006 |
| JULIA A FRANIAK | ATTN JULIA FRANIAK DAVY | 11928 197TH ST | | | MOKENA | IL | 60448-2416 |
| JULIA A GASTER & | DONALD E GASTER JT TEN | RR 2 BOX 2546 | | | HALLSTEAD | PA | 18822-9654 |
| JULIA A GERMANSKI | 5 TEXAS ROAD | | | | MONROE TOWNSHIP | NJ | 08831-9653 |
| JULIA A GRAHAM | 25 BINNS BLVD | | | | COLUMBUS | OH | 43204-2509 |
| JULIA A GRUPIDO | 16880 DUNDALK CT | | | | NORTHVILLE | MI | 48168-2334 |
| JULIA A HACK | 1956 TOLLGATE RD | | | | PALM | PA | 18070-1223 |
| JULIA A JONES | 763 SILVER FOX LANE | | | | LABADIE | MO | 63055-1727 |
| JULIA A KOLOSKI | TR UA 04/12/90 JULIA A | KOLOSKI TRUST | 2217 OTHELLO COVE | | FORT WAYNE | IN | 46818-9152 |
| JULIA A LAZZELL | 1505 DOUGLAS DR | | | | FRANKLIN | IN | 46131-1134 |
| JULIA A MALAKIE | 50 MURRAY RD | | | | WEST NEWTON | MA | 02465-1843 |
| JULIA A MARTIN | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| JULIA A MARTOCCIO | GINA P MARTOCCIO MERRIS JTWROS | 1440 HIGHWOOD DRIVE | | | MCLEAN | VA | 22101-2520 |
| JULIA A MASSEY | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1446 |
| JULIA A MC LAUGHLIN | C/O JULIA A BURDIS | 5170 N THOMAS RD | | | FREELAND | MI | 48623-8404 |
| JULIA A MIEDEMA | PO BOX 10 | | | | DORR | MI | 49323-0010 |
| JULIA A MILLER | 3726 SE 68TH ST | | | | OCALA | FL | 34480-7982 |
| JULIA A MURPHY & | ROBERT A MURPHY JT TEN | 45 LEXINGTON AVENUE | | | MALVERNE | NY | 11565-2315 |
| JULIA A NEELY | C/O A W NEELY JR | 225 E HALL ST | | | SAVANNAH | GA | 31401-5708 |
| JULIA A PAQUETTE | 300 MORRIS ST | | | | MORRISTOWN | NY | 13664 |
| JULIA A PEISER | 377 EAST EVANSTON RD | | | | TIPP CITY | OH | 45371-2455 |
| JULIA A RAISS & | SARAH E RAISS JT TEN | 4303 SUNRIDGE DRIVE | | | LOVELAND | CO | 80538-1935 |
| JULIA A REECK | 1370 FINCH LANE | | | | GREEN BAY | WI | 54313-6400 |
| JULIA A REILLY | 5 RALEIGH PLACE | | | | WILLINGBORO | NJ | 08046-4006 |
| JULIA A SHIVELY | 1340 MAHONING AVE NW UNIT 104 | | | | WARREN | OH | 44483 |
| JULIA A SOBOLEWSKI TTEE | JULIA A SOBOLEWSKI REV TR | UAD 6-21-85 | FBO JULIA A SOBOLEWSKI | 720 E. OCEAN AVE.-APT 502W | BOYNTON BEACH | FL | 33435-5111 |
| JULIA A WALTON & | JOHN M WALTON JT TEN | 2186 TAMARACK | | | OKEMOS | MI | 48864-3912 |
| JULIA ANN BARKHURST | CUST FAITH ELIZABETH BARKHURST | UTMA OH | 120 SO BRIDGE ST | | ADENA | OH | 43901-7800 |
| JULIA ANN BOWMAN & | DALE W BOWMAN JT TEN | 10 CENTENNIAL LANE | | | KEARNEY | NE | 68847-2323 |
| JULIA ANN BROOME | 4470 E FRONTENAC DR | | | | CLEVELAND | OH | 44128-5003 |
| JULIA ANN DAUNCH FRISKE | 1156 OLD PLANK RD | | | | MILFORD | MI | 48381-2934 |
| JULIA ANN GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012-2446 |
| JULIA ANN NATHANSON | 122 CARR'S HILL | | | | ATHENS | GA | 30605-1757 |
| JULIA ANN NEE BAYLIN | 4575 FINCHER RD | | | | CANTON | GA | 30114-6707 |
| JULIA ANN POLLINO | 2108 FAIRWPLD LANE | | | | FORT WASHINGTON | PA | 19034-2924 |
| JULIA ANN TULLIS | 21 LAUREL AVE | | | | PROVIDENCE | RI | 02906-3328 |
| JULIA ANN WESTMEYER | 4462 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-5951 |
| JULIA ANNE FINMAN | 907 E CADY ST | | | | WATERTOWN | WI | 53094-3911 |
| JULIA B CHARLESWORTH | 836 4TH ST | | | | BETTENDORF | IA | 52722-4044 |
| JULIA B KAMINSKI & | JOAN J DYBASH & | MITCHELL A KAMINSKI JT TEN | 29250 HERITAGE PKWY | APT 102 | WARREN | MI | 48092-6352 |
| JULIA B LAPINSKI & | DEBORAH SOMMER JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038-5828 |
| JULIA B LAPINSKI & | ROSE M BANDOL JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038-5828 |
| JULIA B LAPINSKI & | TIMOTHY A STEWART JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038-5828 |
| JULIA B LAPINSKI & | PETER STEWART JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038-5828 |
| JULIA B LAPINSKI & | DOUGLAS G BANDOL JT TEN | 15400 18 MILE ROAD | APT B211 | | CLINTON TOWNSHIP | MI | 48038-5828 |
| JULIA B LEHNER | 211 CEDAR RD | | | | MICKLETON | NJ | 08056-1022 |
| JULIA B WHITE | 8380 ST RTE 821 | | | | WHIPPLE | OH | 45788-5171 |
| JULIA B WHITE & | JOHN E WHITE JR JT TEN | 8380 ST RTE 821 | | | WHIPPLE | OH | 45788-5171 |
| JULIA B WYDRA | 216 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1914 |
| JULIA B. STARKWEATHER | 8 HORSESHOE RIDGE ROAD | | | | SANDY HOOK | CT | 06482-1039 |
| JULIA BARON & | HARVEY A BARON JT TEN | 283 W MACTAVISH CT | | | HIGHLAND | MI | 48357 |
| JULIA BITNER | 633 W WISCONSIN AVENUE | SUITE 900 | | | MILWAUKEE | WI | 53203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA BRIOC | 48410 RANCHDR | | | | CHESTERFIELD | MI | 48051 |
| JULIA BRUBAKER & | AMY JORDAN GUARD JT TEN | 1133 CHURCH SE #12 | | | COVINGTON | GA | 30014-2307 |
| JULIA BUCK PARSLOW | 296 W 200 S | | | | MONROE | UT | 84754-4308 |
| JULIA BULKLEY | 329 TULIP LN | | | | FREEHOLD | NJ | 07728-4041 |
| JULIA BYNUM PARSONS | U/GDNSHIP OF LAWRENCE | RICHARDS PARSON JR | 702 LAKE BOONE TR | | RALEIGH | NC | 27607-6604 |
| JULIA C COWAL | 6699 CELESTINE ST. | | | | HUBER HEIGHTS | OH | 45424-3505 |
| JULIA C DONAHUE | 12 SURRY CIRCLE | | | | SIMSBURY | CT | 06070-1504 |
| JULIA C FULLER | TR FULLER FAMILY TRUST B UA 12/19/79 | 2000 WALNUT AVE | APT N 101 | FREEMONT | FREMONT | CA | 94538 |
| JULIA C GONSALVES | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| JULIA C GOPLERUD | 209 E FIELDER RD | | | | AMBLER | PA | 19002-2716 |
| JULIA C KENNEDY TRUST | JULIA C KENNEDY TTEE | U/A/D 03/22/85 | 833 JUNIPER LN | | NORTHBROOK | IL | 60062-3612 |
| JULIA C LEVEQUE | PO BOX 4019 | | | | LA MESA | CA | 91944-4019 |
| JULIA C LEWELLEN | 6646 EAST RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| JULIA C LLOYD | 16130 CHEYENNE | | | | DETROIT | MI | 48235-4218 |
| JULIA C OWEN | 615 SUNSET AVE | | | | APEX | NC | 27502 |
| JULIA C PAWLICKI | 10 FELBER LN | | | | DEPEW | NY | 14045-4236 |
| JULIA C RICHARDS & | ROXANNE L PRIMEAU JT TEN | 6518 E STAR VALLEY | | | MESA | AZ | 85215-0892 |
| JULIA C SEBER EX | EST CHRISTINE PLOSKY | 31 MARLBORO STREET | | | MORGANVILLE | NJ | 07751 |
| JULIA CARLINA HARRISON | 409 NORTH ST | | | | OTISVILLE | MI | 48463-9705 |
| JULIA CAROL RACKLEY HOLLIS | 121 SEA GROVE MAIN ST 101 | | | | SAINT AUGUSTINE | FL | 32080-3303 |
| JULIA CHAVIRA | 1892 OMEGA DRIVE | | | | SANTA ANA | CA | 92705-3366 |
| JULIA CHEUNG | CGM IRA ROLLOVER CUSTODIAN | 18010 S. ATKINSON AVE | | | TORRANCE | CA | 90504-5108 |
| JULIA CHRISTINE ELIZONDO | 79 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78579 |
| JULIA CONRAD HAWORTH | 1952 HAYES SHORT LANE | | | | COLFAX | NC | 27235-9656 |
| JULIA CRAWFORD BROWN | 5205 SHENSTONE CIRCLE | | | | VIRGINIA BEACH | VA | 23455-3213 |
| JULIA D CONLEY | 2297 MEADOW ST | | | | FLUSHING | MI | 48433-2526 |
| JULIA D GRIFFIN | 797 LOUISE AVE | | | | FAIRFIELD | OH | 45014-2722 |
| JULIA D HELMS | 115 W FIRST ST | | | | STANTON | MI | 48888-9300 |
| JULIA D MEENAN & | MARY M MEENAN JTWROS | 417 W 263RD STREET | | | RIVERDALE | NY | 10471-1138 |
| JULIA DALTON | 41 RANGER ROAD | | | | DUMONT | NJ | 07628-1812 |
| JULIA DAWN COLE   AND | JOHN MARK COLE | JT TEN WROS | 255 JOHN KENT DR | | RAVENNA | MI | 49451 |
| JULIA DICKERSON | 18260 SANTA ROSA | | | | DETROIT | MI | 48221-2243 |
| JULIA DOOLEY BLACKBURN & | CLARENCE BLACKBURN JT TEN | 11114 KILLIN RD | | | HOWELL | MI | 48843-9220 |
| JULIA DOUGHTY | 613 LINCOLN BLVD | | | | SPEED | IN | 47172-1312 |
| JULIA DRAINE | 2547 ARCHWOOD ST | | | | DAYTON | OH | 45406-1404 |
| JULIA E EVERT & | ROXANNE NAAS JT TEN | 2124 BERNICE ST | | | FLINT | MI | 48532-3913 |
| JULIA E FRASER | 760 EAST 211TH ST | | | | BRONX | NY | 10467-6025 |
| JULIA E FREY | CGM SPOUSAL IRA CUSTODIAN | 5036 ENGLISH HILL RD | | | CEDAR GROVE | IN | 47016-9619 |
| JULIA E FRIESS | TR UA 03/15/93 JULIA E | FRIESS | 833 LAWRENCE DR | | EMMAUS | PA | 18049-1511 |
| JULIA E FULLERTON | 2725 S UNION ST | # 3 | | | SPENCERPORT | NY | 14559-2239 |
| JULIA E GARNER | 82 THATCHER AVENUE | | | | BUFFALO | NY | 14215-2236 |
| JULIA E GRANT | 20 BRADLEY RD | | | | UTICA | NY | 13501-6619 |
| JULIA E KINGLAND | 5055 TWIN SPRINGS RD | | | | RENO | NV | 89510-9379 |
| JULIA E KOFFMAN | 66 MATTHEWS ST | | | | BINGHAMTON | NY | 13905-3835 |
| JULIA E MORRIS | ATTN JULIA MORRIS-JOHNSON | 5294 MOCCRI LN | | | GRAND BLANC | MI | 48439-4339 |
| JULIA E MOSHENKO | 53023 SATURN | | | | SHELBY TOWNSHIP | MI | 48316-2331 |
| JULIA E MOSHENKO & | DANIEL W MOSHENKO JT TEN | 53023 SATURN | | | SHELBY TOWNSHIP | MI | 48316-2331 |
| JULIA E NAVARRO | 2188 GUNN RD | | | | HOLT | MI | 48842-1046 |
| JULIA E PAIGE | 55 LOTHROP ST | | | | NEWTONVILLE | MA | 02460-1436 |
| JULIA E SCHAFFNER | 135 LANE 585 LAKE JAMES | | | | FREMONT | IN | 46737-9061 |
| JULIA E SHEMPA | 136A ARCH ST | | | | KEENE | NH | 03431 |
| JULIA E SZULEWSKI | 293 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6709 |
| JULIA E THOMAS | APT 5-K | 750 MULL AVENUE | | | AKRON | OH | 44313-7561 |
| JULIA ERB | 1695 BOWERS | | | | BIRMINGHAM | MI | 48009-6811 |
| JULIA ERDELEAN & | JIVCO ERDELEAN JT TEN | 12758-29 MILE ROAD | | | WASHINGTON | MI | 48094-1716 |
| JULIA F COKER TIDWELL | 3423 PINE ST | | | | TEXARKANA | TX | 75503-3663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA F CRANE | 3850 MARINERS WALK APT 714 | | | | CORTEZ | FL | 34215-2524 |
| JULIA F FISHER | 2123 E GEORGIA AVE | | | | PHOENIX | AZ | 85016-3407 |
| JULIA F LINDSTROM | 2100 FRENCH PL | | | | BAYTOWN | TX | 77520-3514 |
| JULIA F MCFADDEN | 186 RINGWOOD WAY | | | | ANDERSON | IN | 46013 |
| JULIA F MILICAN | 318 E 248TH ST | | | | CLEVELAND | OH | 44123-1439 |
| JULIA F OSBORNE | 39 KENWIN ROAD | | | | WINCHESTER | MA | 01890-1309 |
| JULIA F OSBORNE & | FREDERICK H FELLOWS | TR JULIA ELLEN HOLMES FELLOWS | LIVING TRUST UA 02/27/99 | 1141 TREMONT ST | DUXBURY | MA | 02332-4407 |
| JULIA F OSHAUGHNESSY | 3 STERN CT | | | | HUNT STATION | NY | 11746-1324 |
| JULIA F RAINER | 318 HAPP RD | | | | NORTHFIELD | IL | 60093-3483 |
| JULIA F ROUNDS | 36 QUAKER RD | | | | PRINCETON JUNCTION | NJ | 08550-1650 |
| JULIA F SIMMONS | 22608 FRISBEE ST | | | | DETROIT | MI | 48219-1743 |
| JULIA F STONE | 2075 CHEROKEE CT | | | | MARTINSVILLE | IN | 46151-9537 |
| JULIA FAHEY BEADLES | 103 NORTH SILVER CLUSTER COURT | | | | LONGWOOD | FL | 32750-4029 |
| JULIA FLORENCE CAVANAUGH | 2926 WHITEFORD ROAD | | | | WHITEFORD | MD | 21160-1113 |
| JULIA FRANCIS | 28445 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2345 |
| JULIA FULARA | APT 5 | 2804 MACKINAW | | | SAGINAW | MI | 48602-3147 |
| JULIA G EGGLESTON | C/O 1528 STATE ROUTE 716 | | | | MARIA STEIN | OH | 45860 |
| JULIA G THOMPSON | 1935 SKYLER DRIVE | | | | KALAMAZOO | MI | 49008-2823 |
| JULIA G UREY | 529 N CENTER ST | | | | GROVE CITY | PA | 16127-1717 |
| JULIA GADDY AND | JOYA G RUSH-KELI JTWROS | 1527 CHATEAUFORT PL | | | DETROIT | MI | 48207-2717 |
| JULIA GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012-2446 |
| JULIA GLENN BARBER | 19 BROOKSIDE DR | | | | NEWNAN | GA | 30263-1514 |
| JULIA GRANDIN MILITELLO | 31 JEFFERSON ST | | | | WESTFIELD | NY | 14787-1012 |
| JULIA GRAY | 6624 S PEORIA | | | | CHICAGO | IL | 60621-1820 |
| JULIA GULAS | 30454 NEWPORT | | | | WARREN | MI | 48093-6836 |
| JULIA H BOOTH | 2501 CARTER PLACE | | | | SIOUX FALLS | SD | 57105-5015 |
| JULIA H BRECKINRIDGE | TR JULIA H BRECKINRIDGE REVOCABLE | TRUST UA 05/30/01 | 325 VISTA CAY DRIVE | | HUBERT | NC | 28539-3455 |
| JULIA H JENKINS | 2243 TOD AVE NW | | | | WARREN | OH | 44485-1917 |
| JULIA H MASON | 24 E 29TH ST | | | | WILMINGTON | DE | 19802-3658 |
| JULIA H MILLER | PO BOX 593 | | | | THONOTOSASSA | FL | 33592-0593 |
| JULIA H SMITH | TR JULIA H SMITH TRUST | UA 10/07/04 | 5129 MULFORD ST | | SKOKIE | IL | 60077-2865 |
| JULIA H. BRAYTON | 2701 CAVE SPRING PLACE | | | | ANCHORAGE | KY | 40223-1552 |
| JULIA HARDGROVE | 4800 OLD WASHINGTON RD | | | | SYKESVILLE | MD | 21784-9431 |
| JULIA HART MC MAHON | HALLAHAN | 5913 ONONDAGA ROAD | | | BETHESDA | MD | 20816-2035 |
| JULIA HAYES | 3668 CARTER ROAD | | | | BUFORD | GA | 30518-1604 |
| JULIA HOFFMAN | 2604 LANDINGS WAY | | | | GROVE CITY | OH | 43123-9447 |
| JULIA HORNER MULLIGAN | APT G204 | 200 LAUREL LAKE DRIVE | | | HUDSON | OH | 44236-2193 |
| JULIA HYACINTHE GEHEEB | 3159 KNOLLWOOD DR | APT 86 | | | MOBILE | AL | 36693-2756 |
| JULIA I BOERSMA | 14429 BOOM RD | | | | SPRING LAKE | MI | 49456-9541 |
| JULIA I GOSS | 5463 E DODGE RD | | | | MT MORRIS | MI | 48458-9747 |
| JULIA I ROSE | 324 W COAL ST | | | | SHENANDOAH | PA | 17976-1533 |
| JULIA J BAYS | 7108 DARROW RD | | | | HURON | OH | 44839-9760 |
| JULIA J LUNDWALL | 141 PINE GLEN DRIVE | | | | EAST GREENWICH | RI | 02818-1900 |
| JULIA JANE WALLS | 1700 NE 105TH ST #314 | | | | MIAMI SHORES | FL | 33138-2141 |
| JULIA JEAN WILSON & | JANICE A RYAN & | SCOTT A CRISLER JT TEN | 1807 DAPHNE DR | | ANDERSON | IN | 46013-2591 |
| JULIA JEAN WILSON & | JERRY R WILSON & | JULIE ANN MOSIER JT TEN | 1807 DAPHNE DRIVE | | ANDERSON | IN | 46013-2591 |
| JULIA JOHNSON | 2017 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| JULIA JONES | 1906 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| JULIA JUSTINE CHURCH | 925 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46060-8485 |
| JULIA K FORGACH & | GEORGE T FORGACH JT TEN | 29 PRINCE ST | | | NANTICOKE | PA | 18634-2125 |
| JULIA K WELLER | TR KEVIN K WELLER & SCOTT T WELLER | TRUST UA 04/07/87 | 4459 CORBIN CT | | TALLAHASSEE | FL | 32309-2287 |
| JULIA KAHN & | STEVEN KAHN | TR U-W-O HENRY HEYMAN SALOMON | C/O JULIA KAHN | 65-09 99TH ST | FOREST HILLS | NY | 11374-3570 |
| JULIA KETCHAM TRACY | PO BOX 909 | | | | ABINGDON | MD | 21009 |
| JULIA KOERNER TTEE | FBO JULIA KOERNER TRUST | U/A/D 06-15-1998 | 2001 N. CRESCENT DR. | | STILLWATER | OK | 74075-2802 |
| JULIA KONTOS TTEE | U/W/O NICK KONTOS | 9N601 SANTA FE TRL | | | ELGIN | IL | 60124-8466 |
| JULIA KOSTRZEWA & | CONNIE KOSTRZEWA JT TEN | PO BOX 1452 | | | SAGINAW | MI | 48605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA KUNKA | 3863 DEVON DRIVE S E | | | | WARREN | OH | 44484-2631 |
| JULIA L AUMICK | PO BOX 3148 | | | | HELENDALE | CA | 92342 |
| JULIA L BONDURANT | 7913 LAKEHURST DR | | | | OKLAHOMA CITY | OK | 73120-4323 |
| JULIA L CHRISTIE | 700 E BRIGHTON AVENUE | | | | SYRACUSE | NY | 13205-2201 |
| JULIA L DAINKO | 906 GRAND BLVD | | | | JOLIET | IL | 60436-1579 |
| JULIA L EHRENSBERGER | 2150 LITCHFIELD LN | | | | LAKE IN THE HILLS | IL | 60156-5702 |
| JULIA L ENG & | BERNARD W ENG JT TEN | 3271 N COLEMAN RD | | | COLEMAN | MI | 48618-9510 |
| JULIA L ERVIN | 938 OLD MORGANTOWN RD W | | | | FRIENDSVILLE | MD | 21531-1026 |
| JULIA L FORBES | BOX 424 | | | | MECHANICSVILLE | MD | 20659-0424 |
| JULIA L FORBES | PO BOX 424 | | | | MECHANISVILLE | MD | 20659-0424 |
| JULIA L HERRMANN | 2506 E WILLOW ST UNIT 301 | | | | SIGNAL HILL | CA | 90755-2234 |
| JULIA L OMERZO | 2242 HENN-HYDE RD N E | | | | CORTLAND | OH | 44410-9413 |
| JULIA L OROSCO | CUST JOSHUA A OROSCO | UTMA CA | 90 S WAUKESHA | | PORTERVILLE | CA | 93257 |
| JULIA L PEEK | 704 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| JULIA L STARK | 2090 WILMINGTON AVE | | | | SALT LAKE CTY | UT | 84109 |
| JULIA L WILKINSON U/GDNSHP | OF KATHRYN A WILKINSON | 4402 S SAINT PAUL CI | | | WICHITA | KS | 67217-4088 |
| JULIA LEVER BEAVERS & | JACQUELINE W GUSTAVES JT TEN | 509 S MAIN ST | | | WOODSTOCK | VA | 22664-1257 |
| JULIA LORETTA HAFER | 146 WOODVIEW DR | | | | CHILLICOTHE | OH | 45601-8477 |
| JULIA M ADAMS | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1127 |
| JULIA M ALSTON | 821 E EIGHTH ST | | | | FLINT | MI | 48503-2735 |
| JULIA M BASSHAM | 6312 S WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304-1270 |
| JULIA M BEEBE | 17257 LOGANS RUN | | | | BATTLE CREEK | MI | 49014-8819 |
| JULIA M BROWN | 78 VANDALE ST | | | | PUTNAM | CT | 06260-1433 |
| JULIA M CURRAN | 683 COLUMBIA ROAD | | | | DORCHESTER | MA | 02125-1712 |
| JULIA M DUNN | 707 BIRCH ST | | | | BOONTON | NJ | 07005-1425 |
| JULIA M FERRISE | PO BOX 28 | | | | ANMOORE | WV | 26323-0028 |
| JULIA M GIETZ | 171 CANOVA RD | | | | ORANGE PARK | FL | 32073-7901 |
| JULIA M HINKLE | 901 W MAIN ST | | | | RICHMOND | KY | 40475-1115 |
| JULIA M HOUSWORTH | 10150 BELLE RIVE BLVD | #2603 | | | JACKSONVILLE | FL | 32256 |
| JULIA M KOTLARZ & | BERNARD J KOTLARZ JT TEN | 6216 KINMORE AVE | | | DEARBORN HEIGHTS | MI | 48127-3059 |
| JULIA M LOKKEN | 403 W MACARTHUR AVE | | | | EAU CLAIRE | WI | 54701-6328 |
| JULIA M LONG & | CARL D LONG JT TEN | 112 S 1ST ST | | | ODESSA | MO | 64076-1242 |
| JULIA M LOUIE & | DANIEL S LOUIE JT TEN | 20850 NICHOLAS AVE | | | EUCLID | OH | 44123-3021 |
| JULIA M METZGER | 2505 CHICKASAW DR | | | | LONDON | OH | 43140-9014 |
| JULIA M NIDA | TR JULIA M NIDA TRUST | UA 12/06/94 | 2915 BELCHER | | STERLING HEIGHTS | MI | 48310-3620 |
| JULIA M O CASTLEBERRY | 3060 LICK RUN RD | | | | BLACKSBURG | VA | 24060-1024 |
| JULIA M PANFILI | 4846 USONA RD | | | | MARIPOSA | CA | 95338-9728 |
| JULIA M PRPICH & | JACQUELYN M HEWSON JT TEN | 31569 PERTH | | | LIVONIA | MI | 48154-4230 |
| JULIA M REARDON | PO BOX 279 | | | | ODESSA | DE | 19730-0279 |
| JULIA M ROMAN & | SUSAN ROMAN ILICH JT TEN | 320 WINDSTREAM CT | | | AURORA | IL | 60504-6506 |
| JULIA M ROMAN & | JAMES J ROMAN JT TEN | 320 WINDSTREAM CT | | | AURORA | IL | 60504-6506 |
| JULIA M SMETANKA | 14415 TOWERING OAKS DRIVE | | | | SHELBY TWP | MI | 48315 |
| JULIA M ST JOHN | 10257 WILLOWEMAC CT | | | | ORLANDO | FL | 32817-4820 |
| JULIA M STANLEY | 240 SHOREVIEW DR | | | | CHELSEA | MI | 48118-9794 |
| JULIA M TOLIVER | 2114 JUSTICE LANE | | | | KOKOMO | IN | 46902 |
| JULIA M URIS | 1911 SUMMER ST | | | | STAMFORD | CT | 06905-5016 |
| JULIA M WEISS | 310 WEST 72ND | APT 15-H | | | NEW YORK | NY | 10023-2675 |
| JULIA MAC DONALD | 23415 GA HWY 315 | | | | WAVERLY HALL | GA | 31831-2407 |
| JULIA MAE LEWIS | 2001 MAYFIELD VILLA DR 1102 | | | | ARLINGTON | TX | 76014 |
| JULIA MAIORANO | 406 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 |
| JULIA MARIE MCLEAN | PO BOX 1125 | | | | MIDLAND | MI | 48641-1125 |
| JULIA MARTINEZ | 110 S PALO VERDE DR | | | | APACHE JUNCTION | AZ | 85220 |
| JULIA MARY AMBROSICH | 4107 CLAYTON CT | | | | FORT COLLINS | CO | 80525-3444 |
| JULIA MCCUTCHEON WARNER | 2865 SKYE DR | | | | FAYETTEVILLE | NC | 28303-5924 |
| JULIA MERRILL CSURI | 59 GULL ROAD | | | | MIDDLETOWN | NJ | 07748-3245 |
| JULIA MILOSER | TR JULIA MILOSER TRUST | UA 1/21/02 | 18338 BAINBRIDGE | | LIVONIA | MI | 48152-3375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA N CARDONA | 11617 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3907 |
| JULIA N HEALEY | PO BOX 430 | | | | EAST GREENWICH | RI | 02818-0430 |
| JULIA N LA FOREST | 240 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4219 |
| JULIA N MAYS | TR REVOCABLE TRUST 02/07/89 | U-A JULIA N MAYS | 1111 ST JOSEPH AVE | | LOS ALTOS | CA | 94024-6700 |
| JULIA NEWCOMER | 501 MIMOSA DR | | | | DENTON | TX | 76201-0856 |
| JULIA NEWTON & | ELEANOR LOUGHLIN JT TEN | 9505 SEDDON CT | | | BETHESDA | MD | 20817-2048 |
| JULIA NEWTON & | JUDITH ANN COLLISHAW JT TEN | 9505 SEDDON CT | | | BETHESDA | MD | 20817-2048 |
| JULIA O ADAMS TR | UA 12/09/08 | ADAMS LIVING TRUST | 3008 TWIN LAKES DRIVE | | GREENSBORO | NC | 27407 |
| JULIA O BOCHENSKY | C/O MARTHA BOCHENSKY-FUTALA | 1304 BERKELEY STREET UNIT 2 | | | SANTA MONICA | CA | 90404 |
| JULIA O CAIRA | 13110 S W 14 PL | | | | DAVIE | FL | 33325-5719 |
| JULIA O DE PESTEL | 20452 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2259 |
| JULIA O DE PESTEL & | DENNIS DE PESTEL JT TEN | DANIEL DE PESTEL JT TEN | 20452 ROSCOMMON | | HARPER WOODS | MI | 48225-2259 |
| JULIA OBLICH & | LOUIS OBLICH JT TEN | 200 AVENUE L | | | PITTSBURGH | PA | 15221-4230 |
| JULIA OLASKY | C/O LEONARD OLASKY | 11300 RONALD DRIVE | | | PARMA | OH | 44130-7217 |
| JULIA OLASKY | 11300 RONALD DR | | | | PARMA | OH | 44130-7217 |
| JULIA P CRYE | 15 ATKINSON STREET | | | | NEWNAN | GA | 30263-1511 |
| JULIA P EMCH & | DAVID M EMCH & | MILTON E EMCH JT TEN | 1764 NILES CORTLAND RD SE | | WARREN | OH | 44484-3033 |
| JULIA P FALESKI | 15809NORTH48THLANE | | | | GLENDALE | AZ | 85306-2605 |
| JULIA P MORRIS | 24 GRANDVIEW | | | | CAMBRIDGE | OH | 43725 |
| JULIA P SANDERCOCK | 1961 HAYES-SHORT LANE | | | | COLFAX | NC | 27235-9656 |
| JULIA P SERT | 105 GEORGIA ROAD | LONDON ON  N6H 2R5 | CANADA | | | | |
| JULIA P SERT | 105 GEORGIA ROAD | LONDON ON  N6H 2R5 | CANADA | | | | |
| JULIA P WELLS | 2925 HARTWOOD DR | | | | FORT WORTH | TX | 76109-1238 |
| JULIA POTTS GREHAN | SEPARATE PROPERTY | 1444 STATE ST | | | NEW ORLEANS | LA | 70118-6054 |
| JULIA POWELL & | MARY POWELL JT TEN | 2725 MAGNOLIA ST | | | ENDWELL | NY | 13760-2372 |
| JULIA R DVORAK | TR UA 03/10/92 JULIA R DVORAK | TRUST | 7424 MAKO DR | | HUDSON | FL | 34667-3967 |
| JULIA R EICH | 177 ABBOTT WOODS DR | | | | EAST LANSING | MI | 48823-1998 |
| JULIA R GIORDANO | 99 MIDLAKE CIR | | | | EAST SYRACUSE | NY | 13057-3108 |
| JULIA R JOHNSON | 4745 EASTON STREET | | | | LAKE WALES | FL | 33853-8629 |
| JULIA R KENNEDY & | PATRICK KENNEDY JT TEN | 70 DRAKE ST | | | MALVERNE | NY | 11565-1535 |
| JULIA R L SILVERMAN | 1961 SE 27TH AVE | | | | PORTLAND | OR | 97214-4915 |
| JULIA R VANDENBURGH | 5 EVANS STREET | | | | BAINBRIDGE | NY | 13733-1205 |
| JULIA R WEERTMAN | TR UA 06/14/86 JULIA R | WEERTMAN TRUST | 834 LINCOLN ST | | EVANSTON | IL | 60201-2405 |
| JULIA R WEERTMAN | 834 LINCOLN ST | | | | EVANSTON | IL | 60201-2405 |
| JULIA R ZOBA | 527 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948-2426 |
| JULIA RAE MYERS | 1783 N ST RD 39 | | | | DANVILLE | IN | 46122-8213 |
| JULIA RAIA | 815 CARTIER | | | | CANAL FULTON | OH | 44614-8482 |
| JULIA RANDALL HEMINGWAY | 6A NIMITZ WAY | | | | SALEM | MA | 01970-2748 |
| JULIA RAYMOND | 115 JEFFERSON AVE | | | | LINDEN | NJ | 07036-4307 |
| JULIA REBEKAH FUECHEC | CUST GRANT RIEDEL FUECHEC | UGMA TX | 1206 MEADOW CREEK DRIVE | | EL CAMPO | TX | 77437-2838 |
| JULIA ROSS | 3007 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068-9601 |
| JULIA ROTHENBERG | P 0 BOX 1002 | | | | CANAAN | NY | 12029-1002 |
| JULIA RUTH KARA | 6104 BRUSCA PLACE | | | | RIVERSIDE | CA | 92506-2153 |
| JULIA RYAN BARKER & | LINDA LEE GUSTAFSON JT TEN | 1394 OAKRIDGE COURT | | | THOUSAND OAKS | CA | 91362-1923 |
| JULIA S BAYS | TR JULIA S BAYS REVOCABLE LIVING | TRUST | UA 05/15/00 | 1641 MICHIGAN | LINCOLN PARK | MI | 48146-3921 |
| JULIA S CANONICA | 3404 GOSHEN RD | | | | NEWTOWN SQUARE | PA | 19073-3424 |
| JULIA S CIRINCIONE | 5011 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2701 |
| JULIA S DI RITO & | ANNA S PIERARD JT TEN | 123 CARNMORE DR | | | WINCHESTER | VA | 22602 |
| JULIA S GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012-2446 |
| JULIA S HANCHAK & | THOMAS N MEREDITH JT TEN | 210 VAN SICKLE ESTATES | | | JERMYN | PA | 18433-3245 |
| JULIA SAMMARONE | 228 SANFORD AVENUE | | | | LYNDHURST | NJ | 07071-3048 |
| JULIA SANTANGELO | WILLIAM D. SANTANGELO TTEE | U/A/D 10-04-1984 | THE SANTANGELO FAMILY TR | 143 GARTH RD, APT 6R | SCARSDALE | NY | 10583-3805 |
| JULIA SCHOU ESTES | 1381 PEBBLE CREEK RD | | | | MARIETTA | GA | 30067-5435 |
| JULIA SCHULTZ | 31 SIMMONS DRIVE | | | | WOODSTOCK | NY | 12498-1226 |
| JULIA SEYFARTH WHITE | 7705 BROOKVILLE ROAD | | | | CHEVY CHASE | MD | 20815-3933 |
| JULIA SHAW HOLMES | 1016 CARSON STREET | | | | SILVER SPRING | MD | 20901-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA STETKEWYCZ | 4472 MC KINLEY | | | | WARREN | MI | 48091-1161 |
| JULIA STEVENSON | 22570 SHERWOOD | | | | BELLEVILLE | MI | 48111-9349 |
| JULIA T ANDERSON | CUST DAVID GENE ANDERSON U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | PO BOX 66 | RISING FAWN | GA | 30738-0066 |
| JULIA T ANDERSON | CUST MARGUERITE ELIZABETH | ANDERSON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 274 PINE HILL DR SW | MCDONALD | TN | 37353-5617 |
| JULIA T DUNAJ | 58 HEDDEN TERR | | | | NO ARLINGTON | NJ | 07031-6109 |
| JULIA T HUNT | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| JULIA T JEWETT | 7707 W IRVING PK ROAD 310 | | | | CHICAGO | IL | 60634-2137 |
| JULIA T MOSZYK | 909 S FARRAGUT | | | | BAY CITY | MI | 48708-7304 |
| JULIA THERESE SHURTLEFF | VILLACORTE & | GILBERTO VILLACORTE JT TEN | 8304 HUNTING HILL LN | | MCLEAN | VA | 22102-1304 |
| JULIA TOMS CARR | 73 BEVERLY DRIVE | | | | DURHAM | NC | 27707-2223 |
| JULIA URBANSKI | 806 HILAND AVE | | | | CORAOPOLIS | PA | 15108-1707 |
| JULIA URIS | 3 WESTON ROAD | | | | WESTON | CT | 06883-2918 |
| JULIA V DEJACIMO | 5653 BRICKSTONE PL | | | | HILLIARD | OH | 43026-3883 |
| JULIA V WOLF | 406 FOREST HILL CRESCENT | | | | SUFFOLK | VA | 23434-5514 |
| JULIA VALERA & | PAUL P VALERA JT TEN | 4539 PRINCESS LABETH COURT | | | JACKSONVILLE | FL | 32258-4199 |
| JULIA VOUTYRAS | 30800 FRANKLIN WOODS CT | | | | FRANKLIN | MI | 48025-1508 |
| JULIA W CHEEVER | 44 21ST AVE | | | | SAN FRANCISCO | CA | 94121-1204 |
| JULIA W CLINGER | 418 NORTH ST ASAPH | | | | ALEXANDRIA | VA | 22314 |
| JULIA W GLENN | 4315 ARBOR LANDING DR | | | | MARIETTA | GA | 30066-2250 |
| JULIA WASHINGTON | 8220 S ELIZABETH ST | APT 1ST | | | CHICAGO | IL | 60620-3954 |
| JULIA WELLONS | 1823 CARPENTER ST | | | | PHILADELPHIA | PA | 19146 |
| JULIA WELLS HALL | JULIA HALL PARISH | 3461 PACIFIC AVE | | | SAN FRANCISCO | CA | 94118-2029 |
| JULIA WEST | TR JULIA WEST TRUST OF 1999 | 10/22/99 | 221 MILLER ST | | SOUTH BELOIT | IL | 61080-1244 |
| JULIA WISE | 354 W MAIN BOX 252 | | | | JAMESTOWN | IN | 46147-9555 |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON  L1S 4T5 | CANADA | | | | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON  L1S 4T5 | CANADA | | | | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON  L1S 4T5 | CANADA | | | | |
| JULIA YARUSINSKY & | ELAINE YARUSINSKY JT TEN | 161 PROSPECT ST | | | SOUTH RIVER | NJ | 08882-1119 |
| JULIA YARUSINSKY & | JOHN S YARUSINSKY JT TEN | 161 PROSPECT ST | | | SOUTH RIVER | NJ | 08882-1119 |
| JULIA ZEMON | 150 NORTHFIELD RD | | | | BEDFORD | OH | 44146-4640 |
| JULIAETT GREENE | 2446 HINE ST45 | | | | ATHENS | AL | 35611-5733 |
| JULIAMAE JENSEN | 3383 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| JULIAN A BROWN | 3025 COUNTY ROAD 321 | | | | GATESVILLE | TX | 76528-4327 |
| JULIAN A KIELBASO & | SOPHIA C KIELBASO JT TEN | 401 BRANDT | | | DAYTON | OH | 45404-2241 |
| JULIAN B ADAMS | 24281 TAHOE CT | | | | LAGUNA NIGUEL | CA | 92677-7024 |
| JULIAN B FEIBELMAN USUFRUCT | MORGAN FEIBELMAN & | IVY FEIBELMAN & | BECK FEIBELMAN NAKED OWNERS | 1718 PALMER AVENUE | NEW ORLEANS | LA | 70118-6116 |
| JULIAN B GOODMAN JR | 11800 PADDOCK DR APT 108-1 | | | | MIDLOTHIAN | VA | 23113-1478 |
| JULIAN B HILL JR & | MARIAN S HILL JT TEN | 3162 N HILL DR | | | TUPELO | MS | 38801-9778 |
| JULIAN B MILLER JR | 10443 CLAIBORNE CROSSING RD | | | | FREDERICKSBURG | VA | 22408-9335 |
| JULIAN B WOELFEL & | MARCILE WOELFEL JT TEN | 4345 BROOKIE COURT | | | COLUMBUS | OH | 43214-2903 |
| JULIAN BLISSETT | HOUSE 121 SEASONS VILLAS | 1983 HUA MU ROAD | PUDONG | SHANGHAI 201204 CHINA | | | |
| JULIAN BOWEN | 1905 MERCURY ST | | | | COLUMBIA | SC | 29209-2930 |
| JULIAN C FOSTER | 1205 COLUMBIA | | | | OAK PARK | IL | 60302-1227 |
| JULIAN C MIKOLAJEK | 153 FENTON ST | | | | BUFFALO | NY | 14206-3509 |
| JULIAN C PULFREY | ANNIE M PULFREY JT TEN | 5115 CREST HAVEN WAY | | | PERRY HALL | MD | 21128-9794 |
| JULIAN CHAMBLESS | 883 OLINGER RD | | | | SCOTTSBORO | AL | 35769-9732 |
| JULIAN CHAVEZ JR | PO BOX 6776 | | | | WARNER ROBINS | GA | 31095-6776 |
| JULIAN COLELLI | CGM IRA ROLLOVER CUSTODIAN | 79-12 267TH ST | | | FLORAL PARK | NY | 11004-1317 |
| JULIAN D SMITH | RR 1 | | | | WYTHEVILLE | VA | 24382 |
| JULIAN D WHALEY | 3765 MT PLEASANT ROAD N E | | | | DALTON | GA | 30721-7314 |
| JULIAN DALE MERIDETH | TR UA 03/14/89 THE JULIAN | DALE MERIDETH TRUST | 3842 N LAKE ORLANDO PKWY | | ORLANDO | FL | 32808-2239 |
| JULIAN DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| JULIAN E FREEMAN | 789C ZINNIA PL | | | | MONROE TWP | NJ | 08831 |
| JULIAN E FREY | TR JULIAN E FREY TRUST | UA 05/02/85 | 31357 FAIRFAX AVE | | BIRMINGHAM | MI | 48025-5653 |
| JULIAN E KUBIK | 32550 BELLVINE | | | | BEVERLY HILLS | MI | 48025-2649 |
| JULIAN E KUBIK & | JEAN B KUBIK JT TEN | 32550 BELLVINE TRAIL | | | BEVERLY HILLS | MI | 48025-2649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIAN EDWARD SCOGGINS | TR REVOCABLE TRUST | 03/18/92 U-A ANN T SCOGGINS TTEE | | | NEWPORT | AR | 72112-4047 |
| JULIAN FRANK WOLFSON | 1309 ROOSVELT WAY | | | | WESTBURY | NY | 11590 |
| JULIAN G MCCLAIN | 61911 KLINGER LK RD | | | | CENTREVILLE | MI | 49032-9742 |
| JULIAN G WILSON JR | 2730 TWISTED OAK CV N | | | | CORDOVA | TN | 38016-8444 |
| JULIAN GADSON | 19200 ROSELAND G-547 | | | | EUCLID | OH | 44117-1385 |
| JULIAN GEVARGIS | DAYANA GEVARGIS JT TEN | 1574 ROUTE 9G | | | HYDE PARK | NY | 12538-2174 |
| JULIAN H ISAACS | CUST BRUCE ISAACS UGMA CA | 521 24TH ST | | | SANTA MONICA | CA | 90402-3133 |
| JULIAN H VANDYKE | 604 CHEROKEE ST | | | | IRWIN | PA | 15642-3902 |
| JULIAN HOWARD BURGESS | 45 LACKAWANNA AVE | APT 191 | | | WALLINGTON | NJ | 07057-2082 |
| JULIAN HOYT SUTHERLAND | GISELA H SUTHERLAND JTWROS | BUZON 759 | CALLE CULLERA 24 03724 | TEULADA MORARIRA ALICANTE,SPAIN INCLUDE CANARY ISLANDS | | | |
| JULIAN J DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| JULIAN J GUZINSKI | 701 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1613 |
| JULIAN J JAKUBIEC | 924 WOLF VALLEY DRIVE | | | | UMPQUA | OR | 97486-9730 |
| JULIAN J MONTOYA | CUST MICHAEL J MONTOYA U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 10240 BRIAN COURT | WHITTIER | CA | 90601-2138 |
| JULIAN J RAYNES | CUST THEODORE ALAN RAYNES UGMA GA | 690 MOUNT VERNON HWY NE | | | ATLANTA | GA | 30328-4221 |
| JULIAN J RAYNES | CUST RICHARD LOUIS RAYNES A MINOR | UNDER | THE LAWS OF GEORGIA | 690 MOUNT VERNON HWY NE | ATLANTA | GA | 30328-4221 |
| JULIAN JACOB RAYNES | 690 MOUNT VERNON HWY NE | | | | ATLANTA | GA | 30328-4221 |
| JULIAN JAMES KIELBASO | 4696 HURON HILL DRIVE | | | | OKEMOS | MI | 48864-2051 |
| JULIAN JOHNSON | 5705 TIPPERARY TRL | | | | FREDERICKSBRG | VA | 22407-5300 |
| JULIAN JR CALDERAS | 225 S VERMILLION AVE | | | | BROWNSVILLE | TX | 78521-6880 |
| JULIAN KMIEC & | RUTH ANN KMIEC JT TEN | 57890 TAILWIND COURT | | | ELKHART | IN | 46517-8617 |
| JULIAN KUDZBORSKI | 1677 WESTBROOK | | | | MADISON HGTS | MI | 48071-3067 |
| JULIAN LEVINSON | 3161 S OCEAN DR APT 1509 | | | | HALLANDALE | FL | 33009-7282 |
| JULIAN LINGLE | 201 BENNINGTON RD | | | | CHARLOTTESVILLE | VA | 22901-2408 |
| JULIAN M CASAREZ | 2534 MCINTOSH AVENUE NE | | | | GRAND RAPIDS | MI | 49525-3144 |
| JULIAN M LEVANT & | J PHILIP LEVANT JT TEN | 100 W HICKORY GROVE RD | APT B6 | | BLOOMFIELD | MI | 48304 |
| JULIAN M PIERCE | HCR 74, BOX 97 A | | | | FORT DAVIS | TX | 79734-5007 |
| JULIAN M TROSPER | 128 SOUTHLAND DRIVE | | | | LONDON | KY | 40744-9191 |
| JULIAN M WARTON & | ELIZABETH M WARTON | TR WARTON FAMILY TRUST UA 07/19/99 | 3781 RUTH DRIVE | | SALT LAKE CITY | UT | 84124-2331 |
| JULIAN MALONE | 8408 BURNT UMBER DR | | | | CHARLOTTE | NC | 28215-9400 |
| JULIAN N SMITH | 30667 MYSTIC FOREST DR | | | | FARMINGTN HLS | MI | 48331-5982 |
| JULIAN O DOUGHTY | 10521 WINDING WAY | | | | TUSCALOOSA | AL | 35405-9719 |
| JULIAN P BARANOWSKI & ZOFIA H | BARANOWSKI TR JULIAN & ZOFIA BARANOWSKI | REVOCABLE LIVING | TRUST UA 05/23/05 | 28055 WALKER | WARREN | MI | 48092-2561 |
| JULIAN P BLAND | 382 SPRUCE GLEN RD | | | | LEXINGTON | SC | 29072-7468 |
| JULIAN P BLAND & | ANN C BLAND JT TEN | 382 SPRUCE GLEN RD | | | LEXINGTON | SC | 29072-7468 |
| JULIAN P FANKHANEL & | SUE A FANKHANEL | TR UA 10/17/07 | FANKHANEL FAMILY TRUST | 11104 W CINNEBAR AVE | SUN CITY | AZ | 85351-4350 |
| JULIAN P FOLEY | 2025 SUANA DR | | | | RANCHO PALOS VERDE | CA | 90275-6362 |
| JULIAN P FOX | 3644 DOVE CREEK RD | | | | CLEBURNE | TX | 76031-7721 |
| JULIAN P NINICHUK | 10025 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1515 |
| JULIAN P VANISACKER | 930 STEVENS TRL | | | | MONROE | MI | 48161 |
| JULIAN PEREZ JR | 7603 HAZELTON | | | | DEARBORN | MI | 48127-1545 |
| JULIAN PUENTES | 42021 57TH ST W | | | | QUARTZ HILL | CA | 93536-3750 |
| JULIAN Q COPELAND | CGM IRA CUSTODIAN | MANAGED ACCOUNT | 4541 JULIAN COPELAND TRAIL | | DASHER | GA | 31636-2884 |
| JULIAN R BRANNON TTEE | FBO BRANNON LIVING TRUST | U/A/D 06-26-2001 | PO BOX 432 | | ARAB | AL | 35016-0432 |
| JULIAN R FISHER | 134 E 286 ST | | | | WILLOWICK | OH | 44095-4578 |
| JULIAN R GRESHAM JR | 3008 DRIFTWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-2919 |
| JULIAN R RICHARDSON & | ROSEMARY C RICHARDSON JT TEN | 1217 RISING SUN RD | | | CAMDEN | DE | 19934-1920 |
| JULIAN R SANCHEZ | 6685 CRIBBONS ROAD | | | | AVOCA | MI | 48006-2401 |
| JULIAN R THOMAS | PO BOX 405 | | | | FENTON | MI | 48430-0405 |
| JULIAN R. CONN, TRUSTEE | THE CONN LIVING TRUST | DATED 4/9/98 | 160 PLANTATION BLVD. | | BRANDON | MS | 39047-7128 |
| JULIAN RAGALIE | 13518 BURBANK BLVD #1 | | | | SHERMAN OAKS | CA | 91401 |
| JULIAN ROBERT GEIGER | 7 CHOWNING DR | | | | MALVERN | PA | 19355-3321 |
| JULIAN ROBERTSON-KELLIE | THE OLD RECTORY | STREET LANE | SOMERSET | ODCOMBE BA2 28U UNITED KINGDOM | | | |
| JULIAN RODRIGUEZ SACRISTAN AND | DIANA MARIA BIRD HOFMANN JTWROS | CAPARRA OFFICE CENTER | 22 GONZALEZ GIOSTI AVE SUITE 222 | | GUAYNABO | PR | 00968-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIAN S MARTINEZ | 10101 SE 45TH STREET | | | | OKLAHOMA CITY | OK | 73150-4405 |
| JULIAN S RINEHART | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-2599 |
| JULIAN STANLEY LEVY | 9450 E LAKE CIR | | | | ENGLEWOOD | CO | 80111-5209 |
| JULIAN T MARROU | RR 4 144A | | | | GONZALES | TX | 78629-9804 |
| JULIAN T TROSPER | 3956 N HWY 25 | | | | E BERNSTADT | KY | 40729-6533 |
| JULIAN TAYLOR | 3085 SUNNYGLEN CRT | | | | CHINO | CA | 91709-1283 |
| JULIAN URIARTE | 2915 W 13 MILE RD 103 | | | | ROYAL OAK | MI | 48073-2912 |
| JULIAN V STEENBERGEN | PATRICIA R STEENBERGEN JTWROS | 8502 ZIER RD | | | YAKIMA | WA | 98908-9238 |
| JULIAN VAN DEN ABEELE | 305 MOSLEY ST | | | | LANSING | MI | 48906-4141 |
| JULIAN W NEVILLE | 881 NEVILLE RD | | | | RABUN GAP | GA | 30568-1700 |
| JULIANA A ALMANZOR | 468 COUNTY RD #579 | | | | MILFORD | NJ | 08848-2130 |
| JULIANA FEUSTER | 14 N GATE | | | | GOSHEN | NY | 10924-5716 |
| JULIANA H PETIPRIN TRUSTEE | JULIANA H PETIPRIN REV LIV TR | DTD 08/06/96 | 8522 GALLANT FOX TRAIL | | FLUSHING | MI | 48433-8804 |
| JULIANA J MARTIN | 21400 DIX TOLEDO HWY | APT 330 | | | BROWNSTWN TWP | MI | 48183-1368 |
| JULIANA M CHIPPS | 827 SPARROW AVE | | | | LANSING | MI | 48910-1363 |
| JULIANA M HUGHES | 54665 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1435 |
| JULIANA T CUNNINGHAM | 3342 BRANDYWINE WAY | | | | TORRANCE | CA | 90505-7104 |
| JULIANAN D VENAZINDIS TR | UA 04/01/07 | JULIANAN D VENAZINDIS LIV TRUST | 6374 ASBURY PARK | | DETROIT | MI | 48228 |
| JULIANN M NELSON | 7976 TAYLOR ROAD | | | | VICTOR | NY | 14564-9126 |
| JULIANN NAMISH | 8247 ENGLEWOOD N E | | | | WARREN | OH | 44484-1906 |
| JULIANN RYAN | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 |
| JULIANN T PAWLAK | 703 FIFTH AVE | | | | WILLIAMSPORT | PA | 17701 |
| JULIANNA F BRICE | PO BOX 1614 | | | | PINE | AZ | 85544-1614 |
| JULIANNA H AIKEN | 8000 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11693-2058 |
| JULIANNA M GLEASON | 59-87 57TH DR | | | | MASPETH | NY | 11378-2701 |
| JULIANNA M OAKES | 3130 ELLIOTT RD | | | | HOLLY | MI | 48442-9490 |
| JULIANNA POLTRONE | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| JULIANNA SHEPARD | 401 S RAINBOW RANCH RD | | | | WIMBERLEY | TX | 78676-5922 |
| JULIANNA STECHENBERG & | EDWARD STECHENBERG | TR JULIANNA STECHENBERG TRUST | UA 01/29/95 | 75-26 BELL BLVD | BAYSIDE | NY | 11364-3453 |
| JULIANNE H COX | 5323 ALBEMARLE ST | | | | BETHESDA | MD | 20816-1826 |
| JULIANNE I SINSHACK | 14363 KNIGHTSBRIDGE | | | | SHELBY TOWNSHIP | MI | 48315-2821 |
| JULIANNE K CARROLL | 147 HILLTOP TRL | | | | BOWLING GREEN | KY | 42101-9413 |
| JULIANNE LLOYD DAVID | 375 WEST END AVE | | | | NEW YORK | NY | 10024-6568 |
| JULIANNE M HOOPS | ATTN JULIANNE M HOOPS BATES | 23546 WHITLEY | | | CLINTON TWP | MI | 48035-4636 |
| JULIANNE M HUGHES | 1505 S RIVER RD | | | | JANESVILLE | WI | 53546-5472 |
| JULIANNE M SMITH | 191 N BERKSHIRE | | | | BLOOMFIELD HILLS | MI | 48302-0403 |
| JULIANNE MAIER | 13245 SPRUCE RUN #206 | | | | NORTH ROYALTON | OH | 44833 |
| JULIANNE PAELTZ CASSITY | 2772 BENTLEY COURT | | | | CINCINNATI | OH | 45244-3504 |
| JULIANNE WOLNY | 5975 W MICHIGAN AVE | UNIT B4 | | | SAGINAW | MI | 48638-5932 |
| JULIAVINA ELLIS | 720 COMMERCIAL ST | | | | HAVENSVILLE | KS | 66432-9554 |
| JULICE SLONE | 458 HAMPTON DRIVE | | | | ELYRIA | OH | 44035-8804 |
| JULIE A AMANN | 9437 RIVEREDGE DR | | | | CORDOVA | TN | 38018-7703 |
| JULIE A AUSTIN | 2596 COOMER ROAD | | | | BURT | NY | 14028-9738 |
| JULIE A BABCOCK | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545 |
| JULIE A BAKER | CUST JEFFREY A BAKER UGMA CA | 728 W HOWARD | | | VISALIA | CA | 93277-4782 |
| JULIE A BANCROFT TRAVIS | 1400 ELMWOOD RD | | | | LANSING | MI | 48917-1569 |
| JULIE A BAUER | 2230 GRAYSTONE ST | | | | JOLIET | IL | 60431 |
| JULIE A BAUERS | CUST ERIENNE N BAUERS UTMA OH | 203 WOODLEAF DRIVE | | | CHAPEL HILL | NC | 27516-7985 |
| JULIE A BAUERS | CUST SOPHIA E BAUERS UTMA OH | 203 WOODLEAF DR | | | CHAPEL HILL | NC | 27516-7985 |
| JULIE A BELLAMY | 9369 E COLDWATER | | | | DAVISON | MI | 48423-8941 |
| JULIE A BENNITT | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875-8494 |
| JULIE A BLACKBURN | 2622 COVERED BRIDGE LN | | | | ALLENTOWN | PA | 18104-9621 |
| JULIE A BLAIR | 1735 HILLSIDE DRIVE | | | | FT COLLINS | CO | 80524-1966 |
| JULIE A BLUMKE | 2224 CLAY RD | | | | AUSTELL | GA | 30106-2012 |
| JULIE A BOSWELL | 174 GARRISONS CIRCLE | | | | SMYRNA | DE | 19977-2859 |
| JULIE A BRETZ | ATTN JULIE A MARJAMAA | 2246 OAKWOOD DR | | | TROY | MI | 48098-3892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE A BRODEUR AND | GLEN KYLE MCCREADY JTWROS | 219 HUDSON STREET | | | REDWOOD CITY | CA | 94062-1921 |
| JULIE A BROGAN | 1110 RIVERSIDE DR | | | | KAUKAUNA | WI | 54130-1946 |
| JULIE A BUSCH | 18936 DEVONSHIRE | | | | BEVERLY HILLS | MI | 48025-4030 |
| JULIE A CABANA CUST | KATELIN I CABANA UTMA MI | 1021 MAGEE RD NORTH | | | BOYNE FALLS | MI | 49713 |
| JULIE A CAMPBELL | 305 S REVENA BLVD | | | | ANN ARBOR | MI | 48103-4125 |
| JULIE A CLARK | 21 COURT RD | | | | WINTHROP | MA | 02152-2309 |
| JULIE A DANIELS | 3249 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3010 |
| JULIE A DARASKA | CUST MATTHEW G BALZEKAS | UTMA IL | 6158 S NARRAGANSETT #1W | | CHICAGO | IL | 60638-4221 |
| JULIE A DAVIS | 3480 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| JULIE A DAWSON | 6 HIDDEN LAKE CT | | | | MT LAUREL | NJ | 08054-4840 |
| JULIE A DREHER | 5560 EAST UV AVE | | | | VICKSBURG | MI | 49097-9346 |
| JULIE A DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 |
| JULIE A EDDY | 2 VAN TASSEL WAY | | | | BRADFORD | PA | 16701-2515 |
| JULIE A FAHEY | 97 MCCRACKEN ST | ESSENDON VICTORIA | AUSTRALIA | | | | |
| JULIE A FENDER | 10301 S SHAFTSURG | | | | LAINGSBURG | MI | 48848-9731 |
| JULIE A FORE | 3311 BRIARCOURT DRIVE | | | | SAINT LOUIS | MO | 63125 |
| JULIE A FOSS | 907 EASTERN AVE | | | | HOLDEN | ME | 04429-7228 |
| JULIE A FRASER | 2 PICKNEY CLOSE | | | | LAGUNA NIGUEL | CA | 92677 |
| JULIE A FUNK | 205 W PLUM | | | | FRANKTON | IN | 46044 |
| JULIE A GARCIA | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD | MI | 48034-7615 |
| JULIE A GRAFTON | 928 9TH ST | APT 4 | | | SANTA MONICA | CA | 90403-2842 |
| JULIE A GRANDE & | ROSEMARY H MC GUIRE JT TEN | 215 S HESPERIDES ST | | | TAMPA | FL | 33609-2608 |
| JULIE A GREENWOOD | 115 RIVER DR | | | | MILFORD | MI | 48381-2064 |
| JULIE A HAGEN | 5432 BERKELEY RD | | | | SANTA BARBARA | CA | 93111-1614 |
| JULIE A HANAS | 24415 TUCKER HOUSE LN | | | | KATY | TX | 77493-2682 |
| JULIE A HEINRICH | 180 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| JULIE A JOHNSON | 9702 W GLENDALE AVE | | | | GLENDALE | AZ | 85305-1806 |
| JULIE A KARR | 2278 S MADISON RD | | | | BELOIT | WI | 53511-8623 |
| JULIE A KEATING | CUST JOSEPH WILLIAM KEATING | UTMA MI | 564 CROOKED CREEK DR | | SAGINAW | MI | 48609-9224 |
| JULIE A KOLEDO | 616 UNION ST | | | | MARSHALL | MI | 49068-1035 |
| JULIE A LAPLANTE | 10014 PEMBROOKE CIR | | | | SOUTH LYON | MI | 48178-8521 |
| JULIE A LOGAN | C/O JULIE A WOLF | 4766 DEER CHASE | | | POWDER SPGS | GA | 30127 |
| JULIE A LONG | PO BOX 110634 | | | | AURORA | CO | 80042-0634 |
| JULIE A MATUSZEWSKI | 7005 PENNINSULA CT | | | | CLARKSTON | MI | 48346-1990 |
| JULIE A MAZZA & | JOHN A MAZZA JT TEN | 351 LONE PINE CT | | | BLOOMFIELD HILLS | MI | 48304-3430 |
| JULIE A MULNIX | 110 N DETROIT ST | | | | DURAND | MI | 48429-1447 |
| JULIE A MURPHY | 15650 VERONICA | | | | EASTPOINTE | MI | 48021-3638 |
| JULIE A MUSTO | 142 RIDGEDALE CR | | | | ROCHESTER | NY | 14616-5303 |
| JULIE A NAZARIAN | 3924 JEAN LN | | | | NORTON | OH | 44203-5044 |
| JULIE A NICHOLSON | 2627 CLAPHAM | | | | MINDEN | NV | 89423-9038 |
| JULIE A PETERS | 234 BORDNER DRIVE | | | | MADISON | WI | 53705-2547 |
| JULIE A PRESKE | 12556 SAKSONS BLVD | | | | FISHERS | IN | 46038-1208 |
| JULIE A PRESSLEY | CGM IRA CUSTODIAN | 19016 N 73RD DR | | | GLENDALE | AZ | 85308-5808 |
| JULIE A RINN & | HADLEE M RINN JT TEN | 560 W BIRCH RD | | | SANFORD | MI | 48657-9445 |
| JULIE A RISCH | 2670 PICKEREL LAKE ROAD | | | | EAGLE RIVER | WI | 54521-8346 |
| JULIE A ROBERTS | 9923 SW TRAPPER TER | | | | BEAVERTON | OR | 97008-7808 |
| JULIE A ROTE | 7590 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9760 |
| JULIE A SAWADE | 9832 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| JULIE A SIGLER | 3560 EASTBOURNE | | | | TROY | MI | 48084-1108 |
| JULIE A SNYDER | 435 SPECTOR RD 1007 | | | | LANSING | MI | 48917-1050 |
| JULIE A ST LOUIS | PO BOX 1562 | | | | GIRDWOOD | AK | 99587-1562 |
| JULIE A STRAIT | 101 FORSYTHE ST | | | | CAMILLUS | NY | 13031-2416 |
| JULIE A SWIFT | 1503 S SANFORD AVENUE | | | | SANFORD | FL | 32771-3555 |
| JULIE A TURNMIRE | 56760 COUNTY HWY S | | | | READSTOWN | WI | 54652 |
| JULIE A TWARDY & | MICHAEL TWARDY JT TEN | 30111 AUTUMN LANE | | | WARREN | MI | 48093-3293 |
| JULIE A UPLEGGER | 1708 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE A VAAGEN-SMITH | DARRELL D SMITH | JT TEN | OAKVIEW DR | | FOREST CITY | IA | 50436-1059 |
| JULIE A WALKER | 8511 STATE ST | | | | MILLINGTON | MI | 48746-9665 |
| JULIE A WEBBER | 1008 N FELL AVE | | | | NORMAL | IL | 61761-1324 |
| JULIE A WILSON | 6783 NORTHRIDGE DR | | | | RIVERSIDE | CA | 92506-4926 |
| JULIE A WOLF | 21032 BIRCHWOOD ST | | | | FARMINGTON | MI | 48336-5006 |
| JULIE A WOOD | 5513 HWY 332 | | | | HOSCHTON | GA | 30548-1864 |
| JULIE A. ESTES-LEWANDOWSKI, | TRUSTEE, FBO THE ROSS M. BROWN | U/A/D 12/27/94 | PARAMETRIC - RU 3000 | 10328 PINION TRAIL | ESCONDIDO | CA | 92026-7328 |
| JULIE ABEAR | 20305 PLANTATION LANE | | | | BEVERLY HILLS | MI | 48025-5055 |
| JULIE ADAUTO | 212 DUNNE AVE | | | | EL PASO | TX | 79905-3804 |
| JULIE ALLISON HUNT DAVIS | 49 AUGUSTA DR | | | | GILBERTS | IL | 60136-4044 |
| JULIE ANDERSON | 15390 BISHOP RD | | | | BOWLING GREEN | OH | 43402-9419 |
| JULIE ANN & | DAVID HARDAKER JT TEN | 1 DANSER DR | | | CRANBURY | NJ | 08512 |
| JULIE ANN BECK | 4257 ARROWHEAD CIR | | | | WESTLAKE VILLAGE | CA | 91362-4204 |
| JULIE ANN BERRY | TR JULIE ANN BERRY TRUST | UA 1/18/93 | 7024 LEOPARDI COURT | | NAPLES | FL | 34114-2650 |
| JULIE ANN BLACKER | CUST RACHEL DARA BLACKER UTMA NJ | 804 WEST RIDGE MEWS | | | WOOD RIDGE | NJ | 07075-1354 |
| JULIE ANN BOYD | 1123 N ONEIDA ST | | | | STORM LAKE | IA | 50588-1925 |
| JULIE ANN CAVE | 10418 SHESUE ST | | | | GREAT FALLS | VA | 22066 |
| JULIE ANN FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| JULIE ANN HASEL | 5327 STATE ROAD 150 | APT 150 | | | LARSEN | WI | 54947-9773 |
| JULIE ANN HEIST TOD | KRISTIN A HUGHES | SUBJECT TO STA TOD RULES | 3963 TIMBERBROOK LN | | MARIETTA | GA | 30066 |
| JULIE ANN JACKSON | 908 RED OAK LANE | | | | PENDLETON | IN | 46064-9379 |
| JULIE ANN JOHNSON | 3841 EUREKA DR | | | | STUDIO CITY | CA | 91604-3107 |
| JULIE ANN KENNEDY | ATTN HILE | 1950 OAK AVE | | | BOULDER | CO | 80304-1319 |
| JULIE ANN KIMBALL | 1050 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| JULIE ANN KLEIN | CUST ROBERT JOHN KLEIN | UGMA MI | 25058 SAINT CHRISTOPHER ST | | HARRISON TWP | MI | 48045-3721 |
| JULIE ANN LAHOOD | 707 MONROE AVE | | | | ST CHARLES | IL | 60174-3044 |
| JULIE ANN MCCRACKEN | C/O JULIE MCCRACKEN STEPHENSON | 8008 OAKHAVEN PL | | | INDIANAPOLIS | IN | 46256-2197 |
| JULIE ANN MCGREGOR | 318 WASSONA CIRCLE | | | | MARION | VA | 24354-4438 |
| JULIE ANN MOLINE | 275 REXLEIGH RD | | | | SALEM | NY | 12865-3441 |
| JULIE ANN O'BRIEN | CGM IRA CUSTODIAN | 16 YACHT CLUB PLACE | | | TEQUESTA | FL | 33469-1938 |
| JULIE ANN PHILLIPS | 556 ALTON DR | | | | GREENWOOD | IN | 46143-8434 |
| JULIE ANN SCHEINER | 6662 FOREST GLEN AVE | | | | SOLON | OH | 44139-4044 |
| JULIE ANN STRAKA | 10214 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| JULIE ANN STUECK | 1002 ROYAL OAKS DR #C | | | | MONROVIA | CA | 91016-3737 |
| JULIE ANN VUKOVIC | 10214 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| JULIE ANN WEIGELE U/GDNSHP | OF JOHN B WEIGELE SR | 2718 JACK RD | | | CLAYTON | NC | 27520-9438 |
| JULIE ANN WHITE | 100 SOUTH GRANDVIEW AVE | | | | DUBUQUE | IA | 52003-7223 |
| JULIE ANNE BRUSH | 22045 CHERRYWOOD RD | | | | TRENTON | MI | 48183-1148 |
| JULIE ANNE BURCHARD | CUST MATTHEW MCKENZIE BURCHARD | UTMA IL | 2116 OAKLEAF LN | | LAKE VILLA | IL | 60046-7572 |
| JULIE ANNE KENNY & | JULIA E KENNY JT TEN | 1456 CALLE COLINA | | | THOUSAND OAKS | CA | 91360-6815 |
| JULIE ANNE KINNE | ATTN JULIE ANNE BURCHARD | 2116 OAKLEAF LANE | | | LAKE VILLA | IL | 60046-7572 |
| JULIE ANNE MACCHIA JOHNSON | 24711 VIA ALVORADO | | | | MISSION VIEJO | CA | 92692 |
| JULIE ANNE RADABAUGH | CUST TYLER JAMES BUSHELL UTMA WI | 9002 WEST LISBON AVE UNIT 305 | | | MILWAUKEE | WI | 53222 |
| JULIE ANNE YUND | 5037 BLISS RD | | | | BALLSTON SPA | NY | 12020-2048 |
| JULIE B BROWN | 29054 E 4230 RD | | | | INOLA | OK | 74036-5162 |
| JULIE B FORBES | 614 21ST STREET | | | | HUNTINGTN BCH | CA | 92648-3319 |
| JULIE B LARSON | 808 S DEXTER DR | | | | LANSING | MI | 48910-4680 |
| JULIE B MORGAN | 1114 BONSER AVE | | | | PORTSMOUTH | OH | 45662 |
| JULIE B ROSENBLATT | TR JULIE B ROSENBLATT REV TRUST | UA 06/13/89 | 2703 LANDON DR | | WILMINGTON | DE | 19810-2211 |
| JULIE B TETA | CGM IRA CUSTODIAN | 1 BELMONT AVE | | | RUTLAND | VT | 05701-3323 |
| JULIE B WEARY TTEE | JULIE B WEARY TRUST | DTD 7/21/03 | PO BOX 229 | | PRESQUE ISLE | WI | 54557-0229 |
| JULIE BAER HALL | D CRAIG HALL JTWROS | 3801 STONELEIGH PLACE | | | NORMAN | OK | 73072-3010 |
| JULIE BALTZ | 1 LINDENWOOD LN | | | | LITTLETON | CO | 80127-2621 |
| JULIE BAYSINGER & | RANDY BAYSINGER JT TEN | 14103 S SANDY POINT RD | | | CLINTON | IN | 47842-7549 |
| JULIE BECKING | 8962 PEACH AVE | | | | HESPERIA | CA | 92345-6664 |
| JULIE BETH FOX | 29 CLIFTON PARK | | | | MELROSE | MA | 02167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE BIEDECK | 274 SENECA PARK AVE | | | | ROCHESTER | NY | 14617-2434 |
| JULIE BLASUCCI & | MICHAEL BLASUCCI JT TEN | 22 FRANKLIN ST | | | VERONA | NJ | 07044-2222 |
| JULIE BOYER GIESKE | 3452 MARYANN ST | | | | LA CRESCENTA | CA | 91214-2536 |
| JULIE BUCKALEW | 6287 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| JULIE BUONADONNA | MARK BUONADONNA JTWROS | 9110 PINTO DRIVE | | | LAKE WORTH | FL | 33467-1034 |
| JULIE BURNASKA | 7376 WALDO | | | | DETROIT | MI | 48210-2720 |
| JULIE C DERREVERE | 447 E 14 ST | | | | NEW YORK | NY | 10009-2719 |
| JULIE C HARVEY & | ROBERT E HARVEY JT TEN | 7882 S 650 W | | | PENDLETON | IN | 46064-9762 |
| JULIE C KAUFMAN | ATTN JULIE C ABLER | 3445 E VIENNA ROAD | | | CLIO | MI | 48420-9171 |
| JULIE C KIRKSEY | 1213 ELBY | | | | IRVING | TX | 75061 |
| JULIE C KWELLER | 38 WYNNGATE LANE | | | | WILLIAMSVILLE | NY | 14221-1840 |
| JULIE C PARK | 618 S 0TH ST #4 | | | | PHILADELPHIA | PA | 19147-2028 |
| JULIE C PETTINGILL | 107 SAVANNAH DRIVE WEST | | | | BEAR | DE | 19701-1635 |
| JULIE C RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210-4102 |
| JULIE CAIRNS LINCOLN | ONE SAWMILL WAY | | | | GEORGETOWN | MA | 01833-1716 |
| JULIE CAROLY KING | 48 SPIERS CRES | AJAX ON  L1S 6Y7 | CANADA | | | | |
| JULIE CARR MILLER | 13694 WEST BARRE RD | | | | ALBIOW | NY | 14411-9524 |
| JULIE CATHERINE PATTERSON | 120 PLANTATION PLACE LN | | | | MOUNT AIRY | NC | 27030 |
| JULIE CHRISTINE BUDDEN | 1142 SAINT GREGORY ST | APT 3 | | | CINCINNATI | OH | 45202-1724 |
| JULIE CHRISTINE CARMENA | 7933 MAPLE AVENUE | | | | VANCOUVER | WA | 98664-1741 |
| JULIE CLAFFEY TOD | HANNA H CLAFFEY | 752 WASHINGTON AVE #13 | | | ROCHESTER | NY | 14617 |
| JULIE COLLINS | 2315 E DESERT BROOM PL | | | | CHANDLER | AZ | 85286 |
| JULIE CONWAY | 130 WINDSOR AVE | | | | BARDSTOWN | KY | 40004-2515 |
| JULIE CUTHBERT | C/O LAKES HEATING & A/C | 2476 N TURKEYFOOT RD | | | AKRON | OH | 44319-1139 |
| JULIE D BELTER | 3119 W LOUISE DR | | | | PHOENIX | AZ | 85027-1681 |
| JULIE D MORGAN | 5480 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| JULIE D WRIGHT | 58 LONSDALE DRIVE | LONDON ON  N6G 1T5 | CANADA | | | | |
| JULIE DAVITT SALISBURY & | JEANETTE SALISBURY SUPPLE JT TEN | 7 HAMPTON RD | | | ELMIRA | NY | 14904 |
| JULIE DAVITT SALISBURY & | MICHAEL DAVITT SALISBURY JT TEN | 120 EAST CUMBERLAND AVENUE | | | SEWELL | NJ | 08080-1209 |
| JULIE DAVITT SALISBURY & | PATRICIA SALISBURY MILLS JT TEN | 120 EAST CUMBERLAND AVE | | | SEWELL | NJ | 08080-1209 |
| JULIE DIAN LAUGHLIN | 6908 84TH ST | | | | LUBBOCK | TX | 79424-4743 |
| JULIE DIANE RASMUSSEN | 123 RIVER WOODS DR W | | | | ST PAUL PARK | MN | 55071-1566 |
| JULIE DUNNING HOPE FORD | BACKER | 1106 SUNSET ROAD | | | WINNETKA | IL | 60093-3626 |
| JULIE E ARCHER | 35955 SCONE | | | | LIVONIA | MI | 48154-5263 |
| JULIE E BUBON | 13008 HYLAMORE CRT | | | | HAYMARKET | VA | 20169-3268 |
| JULIE E BURTON | 4537 SNAKE CREEK RD | | | | COLUMBIA | KY | 42728-9043 |
| JULIE E COLLINS | RR #3 | DOE LAKE ROAD | GRAVENHURST ON  P1P 1R3 | CANADA | | | |
| JULIE E KROSNICKI & | REBECCA C KROSNICKI JT TEN | 70 INWOOD LN | | | BRISTOL | CT | 06010-8302 |
| JULIE E LAEACE | 6203 N WAYNE | | | | CHICAGO | IL | 60660-1912 |
| JULIE E LOVETT | 115 BAYARD PL | | | | PITTSBURGH | PA | 15213-1709 |
| JULIE E OWEN | 9956 WHITEWATER DRIVE | | | | BURKE | VA | 22015 |
| JULIE E PETRICCA & | JILL C PETRICCA JT TEN | 21900 ROSSDALE CT | | | NORTHVILLE | MI | 48167-2143 |
| JULIE E SATOW | 150 SULLIVAN ST. APT 3 | | | | NEW YORK | NY | 10012-3011 |
| JULIE E TENNIE | CUST KELLY J TENNIE | UTMA WI | 272 ELM ST RTE 1 | | OAKFIELD | WI | 53065-9772 |
| JULIE EDENBURN | 19366 SW LAURELHURST WAY | | | | BEND | OR | 97702 |
| JULIE ELIZABETH YOUNG | 58 CAMROSE DRIVE | | | | NILES | OH | 44446-2128 |
| JULIE F DILORENZO | 4493 LYNN FOREST DR | | | | GAINESVILLE | VA | 20155-1025 |
| JULIE FAHNING-KUNTZ | 868 WINTERFIELD DR | | | | WINTERVILLE | NC | 28590-8485 |
| JULIE FAVATA GOLICZ | CUST JACQUELINE ELIZABETH GOLICZ | UGMA CT | 36 LIBERTY ST | | MADISON | CT | 06443-3219 |
| JULIE FITHIAN | 22264 E ARBOR DR | | | | AURORA | CO | 80016-7012 |
| JULIE G CONWAY | 1270 LAKEMONT DR | | | | PITTSBURGH | PA | 15243-1854 |
| JULIE G GLASS | CUST MITCHELL E GLASS | UTMA MD | 8444 EARLY BIRD WAY | | LAUREL | MD | 20723-1083 |
| JULIE GARDNER WOODMAN | BOX 3930 | | | | PRESCOTT | AZ | 86302-3930 |
| JULIE GATES | 11009 ELMS RD | | | | CLIO | MI | 48420-9418 |
| JULIE GATEWOOD MILLER TTEE | FBO JULIE G. MILLER LIV TRUST | U/A/D 10-29-2004 | 312 MAR VISTA DRIVE | | LOS OSOS | CA | 93402-3722 |
| JULIE GIBSON | 217 THOMAS PAXTON COURT | | | | LOVELAND | OH | 45140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE GORCZYCA & | DANIEL GORCZYCA JT TEN | 16001 JEFFERSON | | | GROSSE POINTE PARK | MI | 48230-1400 |
| JULIE GREER SHUKAS | 2413 STILLING LN | | | | MCHENRY | IL | 60050-2712 |
| JULIE GROSS | 28 DALTON STREET | | | | LONG BEACH | NY | 11561-2508 |
| JULIE H DEMARCO | 1169 ANKENY HILL RD SE | | | | JEFFERSON | OR | 97352-9612 |
| JULIE HANNIBAL | 2767 DRAKE CT RIVE | | | | GIBSONIA | PA | 15044-8375 |
| JULIE HANSEN | 2027 BONNYCASTLE | | | | LOUISVILLE | KY | 40205-1117 |
| JULIE HARPER | 7024 S MADISON CT | | | | LITTLETON | CO | 80122-1854 |
| JULIE HEISLER | CUST JEFFREY JAMES HEISLER | UGMA NY | 73 CAROLINE | | DEPAW | NY | 14043-1905 |
| JULIE HOFFHEINS HUGHES | 342 W CAMBRIDGE AV | | | | PHOENIX | AZ | 85003-1005 |
| JULIE J BOCK | 7838 KATIE DR | | | | ALMONT | MI | 48003-8789 |
| JULIE J DORNFELD | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131-3852 |
| JULIE J FREI & | BRUCE A FREI JT TEN | 505 WADSWORTH LANE | | | BLOOMFIELD | MI | 48301 |
| JULIE J KELLY | 22315 KENT FALLS DRIVE | | | | KATY | TX | 77450-5801 |
| JULIE J KOLENDA | 28 OXFORD ROAD | | | | PITTSBURGH | PA | 15202-1315 |
| JULIE J NAVIS & | JAMES S NAVIS SR JT TEN | 3636 CHAPIN AVE | | | NIAGARA FALLS | NY | 14301-2704 |
| JULIE J PEAT | 25 SECORD CRESCENT | BRAMPTON ON  L6X 4Z3 | CANADA | | | | |
| JULIE J RUANE | 37467 LEE LAKE AVE | | | | WINDSOR | CO | 80550-2522 |
| JULIE J WIENER | CUST DANIEL WIENER | UGMA MI | 3202 SHADYDALE CT | | W BLOOMFIELD | MI | 48323-1847 |
| JULIE J WIGDALE | 9300 N UPPER RIVER RD | | | | MILWAUKEE | WI | 53217-1031 |
| JULIE J WILSON | 2010 BRANCASTER COURT | | | | MIDLOTHIAN | VA | 23113-4105 |
| JULIE JEAN SNYDER | CUST JOSHUA JAMES SNYDER UTMA CO | 1471 OWL CREEK RANCH ROAD | | | ASPEN | CO | 81611-5732 |
| JULIE JEAN SNYDER | CUST JACOB ROBERT SNYDER UTMA CO | 1471 OWL CREEK RANCH ROAD | | | ASPEN | CO | 81611-3023 |
| JULIE JOHNSON | 269 EDISON RD | | | | TRUMBULL | CT | 06611-4311 |
| JULIE JUREK | PO BOX 369 | | | | FOLEY | MN | 56329-0369 |
| JULIE K BURKHOLDER | ANTHONY D BURKHOLDER JT TEN | 1310 MILLWOOD RD | | | WILLOW STREET | PA | 17584-9380 |
| JULIE K BURROS | 4615 BAIN AVE | | | | SANTA CRUZ | CA | 95062-4544 |
| JULIE K BURROS | CUST CHRISTINA R BURROS UGMA CA | 4615 BAIN AVE | | | SANTA CRUZ | CA | 95062-4544 |
| JULIE K COLE ACF | JACQUELINE A COLE U/MI/UGMA | 121 HIGH ST | | | NORTHVILLE | MI | 48167-1421 |
| JULIE K COLE ACF | TRAVIS FELTON COLE U/MI/UGMA | 121 HIGH ST | | | NORTHVILLE | MI | 48167-1421 |
| JULIE K COZAD | 11218 N PLATTE DR | | | | TUCSON | AZ | 85737-6521 |
| JULIE K DYKSTRA | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| JULIE K FLEISCHMAN | 214 TAL SHROYER DRIVE | | | | NEW CARLISLE | OH | 45344-1946 |
| JULIE K JOHNSON & | PHILLIP D JOHNSON JT TEN | 1358 COUNTY RD 94 | | | MOULTON | AL | 35650-4516 |
| JULIE K LAUBENTHAL & | CHARLES LAUBENTHAL JT TEN | 4001 70 AVE | | | SWEA CITY | IA | 50590-8591 |
| JULIE K LYNCH | ATTN JULIE K DAVIS | 520 COMPTON ROAD | | | CLOVER | SC | 29710-8557 |
| JULIE K PULLEN | CUST SEAN T BURNHAM | UGMA NE | 2401 S 183RD CIRCLE | | OMAHA | NE | 68130-2788 |
| JULIE K SANFORD | M&T COMM LOAN COLL ACCT | 4485 LONG POINT RD | | | GENESEO | NY | 14454-9548 |
| JULIE K SANFORD | 4485 LONGPOINT RD | | | | GENESEO | NY | 14454 |
| JULIE K SUGIMOTO | 4775 MOUNT ABBOTT ST | | | | RIVERSIDE | CA | 92509-5437 |
| JULIE K TUCCI | CUST BRIAN C TUCCI | UTMA OH | 20621 ERIE ROAD | | ROCKY RIVER | OH | 44116-1416 |
| JULIE K WATERHOUSE | 1191 CALVERT RD | | | | NORTH EAST | MD | 21901-1009 |
| JULIE K WAY | 2561 E HALCYON DR | | | | TUCSON | AZ | 85716-1114 |
| JULIE KATHLEEN GERHARDT | 3076 BELL RD | | | | NEWBURGH | IN | 47630-9369 |
| JULIE KAY GEYER | 2854 CHASE WAY CT | | | | ANN ARBOR | MI | 48105-9444 |
| JULIE KIRK HEMPHILL | PO BOX 544 | | | | SAUTEE NACOOCHEE | GA | 30571-0544 |
| JULIE KOCH | 571 OLD HORSESHOE PIKE | | | | DOWNINGTOWN | PA | 19335 |
| JULIE KOTZEN | 786 NEWTON ST. | | | | CHESTNUT HILL | MA | 02467-2606 |
| JULIE KURTZ | 1332 SUPERIOR ST | | | | BELLE FONTAINE | OH | 43311-2542 |
| JULIE L ALEXANDER | ATTN JULIE L BOVA | 10 RIVER GLEN CIR | | | LITTLE ROCK | AR | 72202-1424 |
| JULIE L ATKINSON | 410 E KERRY LANE | | | | PHOENIX | AZ | 85024-2270 |
| JULIE L BOCK | 37 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| JULIE L BROOKS | 26520 DUNDEE | | | | HUNTINGTON WOODS | MI | 48070-1321 |
| JULIE L CANTOR | 545 WEST 111TH ST | 10B | | | NEW YORK | NY | 10025-1970 |
| JULIE L CLIFT | 3607 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8579 |
| JULIE L COHEN & | MICHELLE L GASSMAN JT TEN | 13366 HESTON PL | | | SAN DIEGO | CA | 92130-1229 |
| JULIE L GIEFER | 19221 BELSHAW | | | | CARSON | CA | 90746-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE L HANSON | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| JULIE L HODGES | 9354 CYPRESS COVE DRIVE | | | | ORLANDO | FL | 32819-5323 |
| JULIE L JOHNSON | 1156 WHITNEY DR | | | | YUBA CITY | CA | 95991-1242 |
| JULIE L JORGENSEN | 1797 NORMANDY LN | | | | TROY | OH | 45373-9591 |
| JULIE L KATTAN | CUST AMY J KATTAN UTMA NY | 36 SAXXON WAY | | | NEW ROCHELLE | NY | 10804-2006 |
| JULIE L KATTAN | 36 SAXON WAY | | | | NEW ROCHELLE | NY | 10804-2006 |
| JULIE L MASSEY | 1374 SOUTH MILLEDGE AVE | | | | ATHEN | GA | 30605-1448 |
| JULIE L PETTUS | 14161 NORTHEND AVE | | | | OAK PARK | MI | 48237-2668 |
| JULIE L PIERCE | 1807 9TH AVE | | | | BELLE PLAINE | IA | 52208-1214 |
| JULIE L RAY | 3975 COMANCHE COURT | | | | GRANDVILLE | MI | 49418-1835 |
| JULIE L SCOTT | CUST DANIEL P SCOTT UTMA CA | 1595 VALLEY FORGE CT | | | BROOKFIELD | WI | 53045-5306 |
| JULIE L TEACHOUT-COLLINS TOD | STEVEN M COLLINS | 7256 TORREY RD | | | SWARTZ CREEK | MI | 48473 |
| JULIE L TUTTLE | 46905 FAIRMOUNT RD | | | | HUNTING VALLEY | OH | 44022-4045 |
| JULIE L WAGNER | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| JULIE LABEAN | 3044 LAKE SHORE | | | | GLADWIN | MI | 48624-7814 |
| JULIE LANDRUM | 10562 MEADOW GLEN WAY E | | | | ESCONDIDO | CA | 92026-6921 |
| JULIE LASH | ATTN JULIE LASH SWANSON | 2832 SHARON CT | | | WEST DES MOINES | IA | 50266-2144 |
| JULIE LOFTUS | 200 RIVER LANE NORTH UNIT 202 | | | | GENEVA | IL | 60134-1473 |
| JULIE LUKOSAITIS | 4601 SCHOFIELD ST | | | | MONONA | WI | 53716-1026 |
| JULIE LYNN AFFOLDER | CUST TODD LESTER AFFOLDER UTMA OH | 10259 EAST EMILY PLACE | | | TUSCON | AZ | 85730-3134 |
| JULIE LYNN TAYLOR & | JOHN MILLARD TAYLOR JT TEN | 9 MULBERRY LN | | | TRABUCO CANYON | CA | 92679-1402 |
| JULIE M BELCOURT | 1 JOSHUA LANE | | | | CLINTON | CT | 06413-2408 |
| JULIE M BODURTHA | 4033 133RD COURT W | | | | ROSEMOUNT | MN | 55068-3376 |
| JULIE M CONOVER AND | CHAD J CONOVER JTWROS | 13702 JACK PINE LANE | | | SHELBY TWP | MI | 48315-1454 |
| JULIE M DISON | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806-3236 |
| JULIE M DISON & | ROY H DISON JT TEN | 2670 RIDGE RD | | | SAN PABLO | CA | 94806-3236 |
| JULIE M FUECHEC | CUST MASON JOSEPH FUECHEC | UTMA TX | 1206 MEADOW CREEK | | EL CAMPO | TX | 77437-2838 |
| JULIE M GEARY | 70 BERKSHIRE RD | | | | NEWTONVILLE | MA | 02460-2404 |
| JULIE M GETMAN | 63B SEQUOIA DR | | | | SYRACUSE | NY | 13215 |
| JULIE M GOULD | 4550 PARK MARBELLA | | | | CALABASAS | CA | 91302-2534 |
| JULIE M HACKER | 16583 AVON | | | | DETROIT | MI | 48219-4118 |
| JULIE M HATTON | C/O CRUZE | 1784 SILVERADO DRIVE | | | BELLBROOK | OH | 45305-1571 |
| JULIE M KOSHEWITZ & | RONALD W KOSHEWITZ JT TEN | 5740 SUNNYCREST DR | | | WEST BLOOMFIELD | MI | 48323-3869 |
| JULIE M MCQUINN | 4316 DEEANN CT | | | | KOKOMO | IN | 46902 |
| JULIE M MEYER | 10307 SEVERN RD | | | | SAN ANTONIO | TX | 78217-3944 |
| JULIE M MOLL | CGM ROTH IRA CUSTODIAN | 35 SYLVAN | | | PLEASANT RIDGE | MI | 48069-1236 |
| JULIE M PLUNK TOD | LESLIE J MARINKO | SUBJECT TO STA TOD RULES | 142 OLD BELLS RD | | JACKSON | TN | 38305 |
| JULIE M SALMON | 5208 QUICKSAND DRIVE | | | | MIDLAND | TX | 79707 |
| JULIE M SPARKS | 4477 WOODCLIFF CT | | | | OAKLAND TWP | MI | 48306-4718 |
| JULIE M STRAETER & | WILLIAM P STRAETER III JT TEN | 13704 GRANADA DR | | | LEAWOOD | KS | 66224-3000 |
| JULIE M THERIAULT TTEE | JULIE THERIAULT TRUST | DTD 01/30/96 | 185 HANDCART WAY | | SANDY | UT | 84070-0360 |
| JULIE M VODICKA & | BRIAN S VODICKA | JTWROS | 2423 15TH AVE | | SOUTH MILWAUKEE | WI | 53172-2409 |
| JULIE M WERLING AND | GLEN WERLING | TOD DTD 02/09/06 | 102 SO NORWALT ST | PO BOX 299 | OSSIAN | IN | 46777-0299 |
| JULIE M WILSON | 3560 W BIG BEAVER | | | | TROY | MI | 48084-2640 |
| JULIE MALEK | 2215 DAHLIA ST | | | | DENVER | CO | 80207-3752 |
| JULIE MARIE MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 |
| JULIE MAUZ | 3005 ISLAND DR SE | | | | BOLIVIA | NC | 28422-7733 |
| JULIE MCCOLGAN MOURAFETIS | CGM IRA ROLLOVER CUSTODIAN | 5167 MILLWOOD DR. | | | CANTON | GA | 30114-6309 |
| JULIE MCDONALD | CUST JOEY MCDONALD | UTMA AZ | 3191 COOPER | | FLAGSTAFF | AZ | 86001-1003 |
| JULIE MECKLIN JOHNSON | R F D #1 | 27 DIANDY ROAD | | | SAGAMORE BEACH | MA | 02562-2426 |
| JULIE MILLS TAYNE | 28534 VIVA REGGIO | | | | LAGUINA NEGUEL | CA | 92656 |
| JULIE MITCHEL & | JENNIFER HEALEY JT TEN | 544 LANTERN GLOW CT | | | LEBANON | OH | 45036-2376 |
| JULIE MONDRO | 16633 LYONHURST CIR | | | | NORTHVILLE | MI | 48168-4420 |
| JULIE MORRIS GOODWIN | RR# 6 BOX 630 | | | | CENTER TX | TX | 75935-9327 |
| JULIE MULLER | 20305 NE 38TH | | | | REDMOND | WA | 98053 |
| JULIE N BOLING | 236 NAGEL DR | | | | STUTTGART | AR | 72160-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE NIENDORF | 65846 E DESERT MOON DR | | | | TUCSON | AZ | 85739 |
| JULIE NORTHWAY & | WILAINE V NORTHWAY JT TEN | 60 N SURRY CIRCLE | | | PINEHURST | NC | 28374-8421 |
| JULIE NORTHWAY & | WILAINE NORTHWAY JT TEN | 60 N SURRY CIRCLE | | | PINEHURST | NC | 28374-8421 |
| JULIE OLDANI WOLSKI | 1608 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-7541 |
| JULIE OVERLY | CUST JARROD MICAH ACKERMAN | UTMA PA | 111 TIMBER RIDGE CT | APT F24 | NEW STANTON | PA | 15672-9988 |
| JULIE P EDWARDS | 2863 WILDEMERE DR | | | | MILFORD | MI | 48380-3571 |
| JULIE P VAUGHN CUST | JESSICA L. VAUGHN UGMA OK | 9820 STONEBRIDGE DRIVE | | | YUKON | OK | 73099-3247 |
| JULIE P VAUGHN CUST | ANDREA R VAUGHN UTMA | 9820 STONEBRIDGE DRIVE | | | YUKON | OK | 73099-3247 |
| JULIE PATERNO | 3657 N LEAVITT AVE | | | | CHICAGO | IL | 60618-4821 |
| JULIE PERLMUTTER | 151 TWILIGHT CT | | | | TOMS RIVER | NJ | 08753-1888 |
| JULIE PHELPS | CGM IRA CUSTODIAN | 6290 POST RD | | | DUBLIN | OH | 43017-1224 |
| JULIE PHELPS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6290 POST RD | | DUBLIN | OH | 43017-1224 |
| JULIE PHELPS ACF | STEVEN PHELPS U/OH/UTMA | 6290 POST RD | | | DUBLIN | OH | 43017-1224 |
| JULIE PHELPS ACF | MICHAEL PHELPS U/OH/UTMA | 6290 POST RD | | | DUBLIN | OH | 43017-1224 |
| JULIE PRISK PEACOCK | ATTN H SAFFORD PEACOCK | 21 WYNGATE | | | SIMSBURY | CT | 06070-1020 |
| JULIE QUINN GRUBER | 6667 FOREST PARK DRIVE | | | | TROY | MI | 48098-1928 |
| JULIE R BLACKHURST | 886 JOSHUA CT | | | | BROOKINGS | OR | 97415-9394 |
| JULIE R HARRIS | 2111-8TH ST | | | | BERKLEY | CA | 94710-2319 |
| JULIE R KRAVETZ | 102 SEVERNA AVE | | | | SPRINGFIELD | NJ | 07081-1134 |
| JULIE R OROSZ | 168 MARTIN ROAD | | | | MASSENA | NY | 13662-3115 |
| JULIE R THRUSH | 9707 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| JULIE ROBERTS FURGERSON | 13704 NORTH GATE DR | | | | SILVER SPRING | MD | 20906-2212 |
| JULIE ROSELL & | WILLIAM H ROSELL JT TEN | 5252 WINDING WAY | | | SARASOTA | FL | 34242-1848 |
| JULIE ROTT | CUST JOSHUA MICHAEL ROTT | UTMA MI | 3170 PARKLAND DR | | WEST BLOOMFIELD | MI | 48322-1823 |
| JULIE S BROUILLARD | 9245 TAN BAY | | | | COMMERCE TWP | MI | 48382 |
| JULIE SALAMON | 118 SULLIVAN STREET | | | | NEW YORK | NY | 10012-3679 |
| JULIE SAMKOFF | CUST EVE HOPE GAVURIN UGMA NY | 9 SEALY DR | | | LAWRENCE | NY | 11559-2418 |
| JULIE SCHWARTZ | CUST JESSE SCHWARTZ | UTMA MA | 214 MONROE ST | | DENVER | CO | 80206-5506 |
| JULIE SHAFFER JACOBY | SUB ACCOUNT | 143 N WESTDALE PL | | | DECATUR | IL | 62522-1861 |
| JULIE STAHL | CUST MICHAEL C STAHL | UTMA MO | 2019 MACKLIND AVE | | ST LOUIS | MO | 63110-2727 |
| JULIE STEFKO | 634 NAVARRE | | | | MONROE | MI | 48161-1330 |
| JULIE STEFONKI | CUST BROOKE STEFONKI | UTMA WI | 7995 COUNTY RD D | | EAGLE RIVER | WI | 54521-9294 |
| JULIE STEIN | GENTZSTR 4 RGB | MUNICH 80796 | GERMANY | | | | |
| JULIE STINSON | 3920 SOUTH BLVD | APT C | | | ATLANTIC CITY | NJ | 08401-1130 |
| JULIE STURMAN | 923 WINDING LANE | | | | MEDIA | PA | 19063-1655 |
| JULIE SUE COHN | ATTN JULIE COHN KWELLER | 38 WYNNGATE LN | | | WILLIAMSVILLE | NY | 14221-1840 |
| JULIE T BEAMER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JULIE T KATZMAN | ACCOUNT #1 | 1749 P STREET NW | | | WASHINGTON | DC | 20036-1303 |
| JULIE U BUECHLER | NOTRE DAME DU BOIS | 755 LOGAN ST | | | JASPER | IN | 47546-9046 |
| JULIE U BUECHLER & | THOMAS G BUECHLER JT TEN | NOTRE DAME DU BOIS | 755 LOGAN ST | | JASPER | IN | 47546-9046 |
| JULIE V DENNIS | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| JULIE V FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026-9404 |
| JULIE W BISHOP | TR UA 10/01/76 | ELIZABETH BISHOP TRUST | 1732 MERRICK COURT | | FORT WORTH | TX | 76107-3244 |
| JULIE W FERRO & | MARCO R FERRO JTWROS | 24 REEDERS VILLAGE DR | | | HELENA | MT | 59601-9684 |
| JULIE WARREN | 2450 TOWNLINE RD | | | | MADISON | OH | 44057 |
| JULIE WEYAND | 412 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48013 |
| JULIE WILSON | 9124 GOOSE LAKE WAY | UNIT 103 | | | LAS VEGAS | NV | 89149-3184 |
| JULIE WITKOWSKI | 1532 SE MARIANA | | | | PORT ST LUCIE | FL | 34952-7139 |
| JULIE WOODWARD | 1436 SW 115TH STREET | | | | GAINESVILLE | FL | 32607 |
| JULIE WRIGHT & | CHRISTINE WRIGHT JT TEN | 20 HARBOR VIEW AVE | | | FAIRHAVEN | MA | 02719-3504 |
| JULIE YU & | MARGARET YUAN JT TEN | 3236 SABO LANE | | | WEST LINN | OR | 97068-5619 |
| JULIEANN C VINSON | 2508 BURGESS ST | | | | MURFREESBORO | TN | 37128-6727 |
| JULIEANN C WILSON | CUST JILLIAN POMPEI WILSON | UTMA MA | 9 NICHOLS ST | | REHOBOTH | MA | 02769-2241 |
| JULIEANN M MORRIS | 23 VERMONT | | | | YOUNGSTOWN | OH | 44512-1122 |
| JULIEN M BURKNESS & | MRS JOY H BURKNESS JT TEN | APT C-1 | 3424 SOUTHEAST 12TH ST | | POMPANO BEACH | FL | 33062-6640 |
| JULIEN PIESECKI | 29514 OAKLEY ST | | | | LIVONIA | MI | 48154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIET A HILLHOUSE | TR UA 04/01/86 M-B | JULIET A HILLHOUSE | | 15976 WINDSOR DR | SAN LEANDRO | CA | 94578-1416 |
| JULIET A LANDANO | 15976 WINDSOR DR | C/O A POLIZZI | | | SAN LEANDRO | CA | 94578-1416 |
| JULIET A NEWCOMER | 1895 PRESIDENTIAL HTS | APT 1215 | | | COLORADO SPGS | CO | 80906-8326 |
| JULIET BELL | 631 INGERSOLL PLACE | | | | SO BELOIT | IL | 61080-1334 |
| JULIET BISTANY | CUST JAYNE MARIE BISTANY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 1 BROOK ST | METHUEN | MA | 01844-5065 |
| JULIET BURNETT | TR UA 07/20/94 THE BURNETT | REVOCABLE LIVING TRUST | 220 SANFORD ST | | ENCINITAS | CA | 92024-1505 |
| JULIET ELLISON ERICKSON | 361 TAVISTOCK DR | | | | MEDFORD | NJ | 08055-9260 |
| JULIET FAULKNER | 1840 HUNTINGDON RD | | | | HUNTINGDON VALLEY | PA | 19006-4403 |
| JULIET FRENCH | 13901 ASBURY PARK | | | | DETROIT | MI | 48227-1364 |
| JULIET FRENCH & | MELVIN LLOYD FRENCH SR JT TEN | 16420 SCHOOLCRAFT | | | DETROIT | MI | 48227-1320 |
| JULIET H WINTERS | 1521 OXFORD DRIVE | | | | ANCHORAGE | AK | 99503-6945 |
| JULIET J LANDRY BENEF | CGM IRA BENEFICIARY CUSTODIAN | HARRY E JONES JR DECD | 4980 HIGHWAY 308 | | NAPOLEONVILLE | LA | 70390-2104 |
| JULIET K WALTMAN & | ROBERT D WALTMAN JT TEN | 1 ALICE CIRCLE | | | SELINSSGROVE | PA | 17870-1618 |
| JULIET L GARDNER | PO BOX 8126 | | | | MANCHESTER | CT | 06040-0126 |
| JULIET LEE BATTLE | CUST CARISSA LEE BATTLE UTMA WI | 5722 WEST BROOKLYN PLACE | | | MILWAUKEE | WI | 53216-3141 |
| JULIET POPPER SHAFFER LIVING | TRUST UAD 07/28/89 | JULIET POPPER SHAFFER TTEE | 2550 DANA STREET, APT. 3A | | BERKELEY | CA | 94704-2864 |
| JULIET REINBOLD | 2701 SW WALNUT | | | | BLUE SPRINGS | MO | 64015 |
| JULIET S SAMRICK | 1820 N SOLANO AVE | | | | ONTARIO | CA | 91764-1658 |
| JULIET W ROACH | 5464 RIDGELEA ESTATES DR | | | | ROANOKE | VA | 24018-8068 |
| JULIET WASHINGTON | PO BOX 767991 | | | | ROSWELL | GA | 30076-7991 |
| JULIETA DIAZ | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| JULIETA ROMERO | 321 ALAMO | | | | LOMPOC | CA | 93436-2610 |
| JULIETTA H KENNEDY | APT 101 | 2364 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503-1151 |
| JULIETTA VAN VLECK & | SALLY A BLANKENBURG JT TEN | 243 BONNIE BROOK | | | CHARLOTTE | MI | 48813-1334 |
| JULIETTE BACHNER | 1395 RUGBY RD | | | | TEANECK | NJ | 07666-2855 |
| JULIETTE BOBET REVOCABLE TRUST | UAD 03/13/1998 | ROGER & JULIETTE BOBET TRUSTEES | 14130 ROSEMARY LANE #1204 | | LARGO | FL | 33774-2905 |
| JULIETTE C WATSON | TR JULIETTE C WATSON FAM TRUST | UA 03/28/88 | BOX 3706 | | SAN LUIS OBISPO | CA | 93403-3706 |
| JULIETTE D CAVALIER | PO BOX 91978 | | | | TUCSON | AZ | 85752-1978 |
| JULIETTE DESROCHERS | 280 4TH AVE | | | | LOWELL | MA | 01854-2443 |
| JULIETTE F VIZZA | 1211 KLARVATTEN COURT | EDMONTON AB  T5Z 3N4 | CANADA | | | | |
| JULIETTE L CASEY | 6514 SOUTHAMPTON | | | | CLARKSON | MI | 48346-4741 |
| JULIETTE M JACKMAN | CUST EDITH F JACKMAN U/THE ILLINOIS | U-G-M-A | 1016 TALBOT AVE | | LAKE BLUFF | IL | 60044-1564 |
| JULIETTE MILDRED TAYLOR | C/O TAYLOR ADVERTISING | PO BOX 902 | | | OTTUMWA | IA | 52501-0902 |
| JULIETTE MONTAGUE STEADMAN | 3341 18TH ST NW | | | | WASHINGTON | DC | 20010-1003 |
| JULIETTE MONTGOMERY & | RICHARD MONTGOMERY JT TEN | 19612 WICKFIELD AVE | | | WARRENSVILLE HEIGH | OH | 44122-6543 |
| JULIETTE RANKIN | 11690 AUBURN | | | | DETROIT | MI | 48228-1078 |
| JULIETTE THOMAS | 11690 AUBURN | | | | DETROIT | MI | 48228-1078 |
| JULIN N MALOOF | 544 REED DR | | | | DAVIS | CA | 95616-1807 |
| JULINE E GROENING | 10131 SAGEGREEN DR | | | | HOUSTON | TX | 77089-5128 |
| JULIO A CASILLAS | CGM IRA ROLLOVER CUSTODIAN | | | | LONE TREE | CO | 80124-9787 |
| JULIO AJON | 1789 NE 36TH ST | | | | OAKLAND PARK | FL | 33334-5351 |
| JULIO ALBERTO TOMEU | CGM IRA CUSTODIAN | 1430 CLEVELAND ROAD | | | MIAMI BEACH | FL | 33141-1715 |
| JULIO ANTONIO OCHOA ZEPEDA | CARMEN RODRIGUEZ LOPEZ JT TEN | PSO DEL ANGEL 1 RINCON COLONIAL | | TIJUANA, B.C. 22020 MEXICO | | | |
| JULIO BATEAU | 3241 CAMBRIDGE | | | | DETROIT | MI | 48221-1828 |
| JULIO BOBADILLA | 553 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1518 |
| JULIO C BARRERA | 20853 ISHERWOOD TERRACE #204 | | | | ASHBURN IA | VA | 20147-7795 |
| JULIO C BEZERRA | 8 1/2 SPRUCE AVE | | | | WILMINGTON | DE | 19804-2340 |
| JULIO C MOREIRA | 118 GENESEE STREET | | | | ROCHESTER | NY | 14611-3402 |
| JULIO C PEREYRA | 2331 N 70TH AVE | | | | HOLLYWOOD | FL | 33024-3705 |
| JULIO CASTELLANOS ELIAS, LANDY | DEL CARMEN & RODRIGO | CASTELLANOS AND JOSEFINA | ISABEL FAJARDO | MARGARITAS139 COL FLORIDA,MEXICO | | | |
| JULIO CESAR NAZAR | CLAUDIA E. KAYSSNER JWTRS | LOS EUCALUPTUS 122 | | SALTA, ARGENTINA 4400 | | | |
| JULIO DEJESUS LUNA JR | 4732 GRAPEVINE WAY | | | | DAVIE | FL | 33331-3355 |
| JULIO DURONIO | CUST PATRICK JOHN DURONIO UGMA MI | 1477 ROCHINGHAM DR | | | ROCHESTER HILLS | MI | 48309-2257 |
| JULIO E CRESPO | 5511 SW 89TH AVE | | | | MIAMI | FL | 33165-6753 |
| JULIO ESTEVEZ-BRETON ANGAR | CARRERA 14 127B-23 | APT601 | BOGOTA COLUMBIA | COLOMBIA | | | |
| JULIO F OCHOA & | BETTY JANE OCHOA JT TEN | 6796 COLONY DR SO | | | ST PETERSBURG | FL | 33705-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIO G ROMERO | 15 ROSEVELT AVE | | | | LAURENCE HARBOR | NJ | 08879-2843 |
| JULIO GOMEZ | CUST CHRISTIAN GOMEZ UTMA FL | 2438 FOGARTY AVE | | | KEY WEST | FL | 33040-3812 |
| JULIO GONZALEZ | 29 ONICE VILLA BLANCA | CAGUAS | PUERTO RICO | | | | |
| JULIO J ARCE | CALLE LOMA DE LAS VIOLETAS | MANZANA E5 LOTE 15 | | SANTIAGO DE SURCO LIMA PERU | | | |
| JULIO JORGE | 2301 PALM RD | | | | WEST PALM BEACH | FL | 33406-8749 |
| JULIO L ARISTY & | LYNNE M ARISTY | 16760 ORANGE BLVD | | | LOXAHATCHEE | FL | 33470-3300 |
| JULIO LAMELA & | MARLENE LAMELA JT TEN | 1259 LITTLETON RD | | | MORRIS PLAINS | NJ | 07950-3151 |
| JULIO LARNIA | 12 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624-3345 |
| JULIO LOIZZO | 33W859 FLETCHER | | | | WAYNE | IL | 60184-2224 |
| JULIO M GONCALVES | 11 WELLINGTON AVE | | | | FRAMINGHAM | MA | 01702-8758 |
| JULIO MARTIN | 773 SILVERCREEK CT NW | | | | LILBURN | GA | 30047 |
| JULIO MARTINEZ AND | MARCIA E MARTINEZ JTWROS | 14701 SUNSET LANE | | | SUNSHINE RANCHER | FL | 33330-3415 |
| JULIO PORRAS | 715 IRVING PARK | | | | SAGINAW | MI | 48601-6220 |
| JULIO PUENTES | CGM IRA CUSTODIAN | 3191 SW 173 TERRACE | | | MIRAMAR | FL | 33029-5580 |
| JULIO R FARFAN | 7500 DOVER LN | | | | CLEVELAND | OH | 44130-7666 |
| JULIO R ROJAS | 515 CHILTON ST | | | | ELIZABETH | NJ | 07208-1609 |
| JULIO RIVERA | URB COVADONGA,2K-15 CALLE | URB COVADONGA, 2K-15 CALLE | MUNICIPAL | | TOABAJA | PR | 00949-5376 |
| JULIO RODRIGUEZ | 10 LITTLE JOHN RD | | | | MORRIS PLAINS | NJ | 07950-3029 |
| JULIO ROSA JR. AND | ANTHONY J. ROSA TRUSTEES | U/A/D 08/05/97 FBO THE | ROSA ROSA TRUST B MARITAL TR | 216-24 28TH AVE | BAYSIDE | NY | 11360-2618 |
| JULIO TREVINO | 720 ALBERTA AVE | | | | AUBURN HILLS | MI | 48326-1116 |
| JULIO VEGA | PO BOX #123 | SALINAS 00751-0123 | PUERTO RICO | | | | |
| JULIO YIP | 3920 BRONX BLVD | | | | BRONX | NY | 10466-3535 |
| JULIOUS SHAW | PO BOX 214 | | | | DARIEN | GA | 31305-0214 |
| JULITA L TANGALAN | 7009 44TH AVE S | | | | SEATTLE | WA | 98118-3879 |
| JULIUS A BRYANT | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 |
| JULIUS A FODO | 358 BOWKER | | | | MUNGER | MI | 48747-9727 |
| JULIUS A HERRERO & | CLARA R HERRERO JT TEN | 401 BAYOU OAKS DR | | | SARALAND | AL | 36571-2144 |
| JULIUS A LOCKLEAR | 2400 ST ANNA RD | | | | PEMBROKE | NC | 28372-8422 |
| JULIUS A MCKANDERS | 18453 HOOVER ST | | | | DETROIT | MI | 48205-2613 |
| JULIUS A MEDINA | 2216 STUNESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| JULIUS A SCHAFER | 11174 WALKER RD | | | | FOWLER | MI | 48835-9711 |
| JULIUS A SPENCE | 1527 EAST BROW ROAD | | | | SIGNAL MOUNTAIN | TN | 37377-3264 |
| JULIUS A WELCH | 12248 GRIGGS | | | | DETROIT | MI | 48204-1026 |
| JULIUS B BERTONCIN JR & | PATRICIA A BERTONCIN TR UA 10/18/02 | JULIUS B BERTONCIN JR & PATRICIA | A BERTONCIN JOINT TRUST | 711 NW 16TH ST | BLUE SPRINGS | MO | 64015 |
| JULIUS B BERTONCIN JR & | PATRICIA ANN BERTONCIN JT TEN | 711 N 16TH ST | | | BLUE SPRINGS | MO | 64015-2922 |
| JULIUS B COLEMAN | 14884 SORRENTO | | | | DETROIT | MI | 48227-3602 |
| JULIUS B GEMBARSKI | 31341 BEECHWOOD | | | | WARREN | MI | 48093-2081 |
| JULIUS B KAMHI | 11196 MANDALAY WAY | | | | BOYNTON BEACH | FL | 33437 |
| JULIUS B KAMHI | TR ALAN GARTH KAMHI A MINOR | U/DEC OF TRUST 6/5/61 | 3690 UNIVERSITY ST | | EUGENE | OR | 97405-4346 |
| JULIUS B LEVINE | 765 COMMONWEALTH AVE B U LAW | SCHOOL | | | BOSTON | MA | 02215-1401 |
| JULIUS B MYERS | 18FAY STREET | | | | WEST HAVEN | CT | 06516-2511 |
| JULIUS B OSTEEN | 16844 ROCKDALE | | | | DETROIT | MI | 48219-3866 |
| JULIUS B ROMINE JR & | AGNES E ROMINE JT TEN | 15526 STATE ROUT B | | | ST JAMES | MO | 65559 |
| JULIUS BOLEYN | 170 W ELZA | | | | HAZEL PARK | MI | 48030-2287 |
| JULIUS BOVILL | CUST MARJORIE ANN BOVILL A | MINOR U/ CALIF GIFTS OF SEC | TO MINORS ACT | 2317 CENTURY HILL | LOS ANGELES | CA | 90067-3539 |
| JULIUS BOVILL | CUST DANIEL IAN BOVILL A MINOR | U/THE CALIF GIFTS OF SECS TO | MINORS ACT | 2317 CENTURY HILL | LOS ANGELES | CA | 90067-3539 |
| JULIUS BROWNER | 816 NE 23RD DR | | | | WILTON MANORS | FL | 33305-1230 |
| JULIUS C BAGWELL | 5899 HWY 25 S | | | | LOUISVILLE | MS | 39339-9680 |
| JULIUS C BOSLEY | 1003 HAWTHORNE AVE | APT 1 | | | YPSILANTI | MI | 48198-5878 |
| JULIUS C BURNHAM | PO BOX 9128 | | | | LIBERTY | TX | 77575-2828 |
| JULIUS C DAY | 14722 MEDUSA | | | | SELMA | TX | 78154 |
| JULIUS C GOMEZ | 6836 CASTLE PEAK DR | | | | WEST HILLS | CA | 91307-3802 |
| JULIUS C KWASNIAK | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| JULIUS C ORLANDI JR | 1713 CHELMSFORD ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-3302 |
| JULIUS C PASSARELLI | 9220 WEST OFFNER RD | | | | PEOTONE | IL | 60468-9763 |
| JULIUS C SAMPLE | 8200 PINES RD | APT 1003 | | | SHREVEPORT | LA | 71129-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS CHARNOCK & | SYBIL A CHARNOCK JT TEN | 185 BLVD | | | MIDDLETOWN | RI | 02842-5407 |
| JULIUS CHASKIN | 7054 VESUVIO PLACE | | | | BOYNTON BEACH | FL | 33437-3746 |
| JULIUS COACCIOLI | 2 WALL STREET | | | | METUCHEN | NJ | 08840-2835 |
| JULIUS D KUPFERBERG | 30 EAST 81 STREET APT 8B | | | | NEW YORK | NY | 10028-0243 |
| JULIUS D SOLOMON | 1751 DUNVEGAN DR | HALIFAX NS  B3H 4G2 | CANADA | | | | |
| JULIUS D TAORMINA | TR REVOCABLE LIVING TRUST | 10/09/92 U-A JULIUS D | TAORMINA | 520 PENDLETON PLACE | VENICE | FL | 34292-3958 |
| JULIUS DILEO | 909 MOOSIC ST | | | | SCRANTON | PA | 18505 |
| JULIUS E BIHARY | 219 N HAMBDEN STREET | | | | CHARDON | OH | 44024-1123 |
| JULIUS E BOYD | 4929 11TH AVENUE | | | | LOS ANGELES | CA | 90043-4847 |
| JULIUS E CHAMBERS | 5320 KENWOOD RD | | | | CINCINNATI | OH | 45227-1904 |
| JULIUS E GEORGE | 213 NORTH PARK STREET | | | | EAST ORANGE | NJ | 07017-1817 |
| JULIUS E HUDSON | 12274 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9320 |
| JULIUS E LOGAN | PO BOX 1102 | | | | HAW RIVER | NC | 27258-1102 |
| JULIUS E PEKRUL | 4406 DELL RD | | | | LANSING | MI | 48911-6109 |
| JULIUS E WYNN | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 |
| JULIUS ELLIOTT WARD | CGM IRA CUSTODIAN | 12457 OLD STAGE RD | | | ATMORE | AL | 36502-7520 |
| JULIUS EVANS | C/O JUDY BUCHANAN | 1007 HENRY STREET | | | BELLE VERNON | PA | 15012-1615 |
| JULIUS F EPPES | 3359 WEST GEORGIE RD | #15 | PO BOX 284 | | PIEDMONT | SC | 29673-0284 |
| JULIUS F MARCIE & | ROSEMARY C MARCIE JT TEN | 401 BOUNTY WAY #185 | | | AVON LAKE | OH | 44012-2478 |
| JULIUS F SCHOTT | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221-3608 |
| JULIUS F SCHOTT & | DORIS JOAN SCHOTT JT TEN | 1325 DORSEY AVE | | | BALTIMORE | MD | 21221-3608 |
| JULIUS FARFAN | 4200 WESTBROOK DR APT 209 | | | | BROOKLYN | OH | 44144-1200 |
| JULIUS FELDMAN & | HANNAH FELDMAN JT TEN | 7150 169TH ST | | | FLUSHING | NY | 11365-3347 |
| JULIUS G BRAUNREUTHER & | FERNE E BRAUNREUTHER | TR BRAUNREUTHER FAMILY TRUST | UA 10/19/05 | 4324 W 6TH ST | WEST BRANCH | MI | 48661-9653 |
| JULIUS G TROTH | 10406 DEWBERRY | | | | PORTAGE | MI | 49024-6701 |
| JULIUS GERSTEIN & | HAZEL C GERSTEIN JT TEN | 400 E RANDOLPH ST | | | CHICAGO | IL | 60601-7329 |
| JULIUS H ALMOND | 1616 JORDAN | | | | AMARILLO | TX | 79106-2320 |
| JULIUS H GOOD | 1179 MARKSVILLE ROAD | | | | STANLEY | VA | 22851-4406 |
| JULIUS H KOVARY | 418 GAYLORD | | | | NEW HUDSON | MI | 48165-9782 |
| JULIUS H LEITZ | 5650 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97218-1238 |
| JULIUS H WILSON | 1725 20TH AVE | | | | MERIDIAN | MS | 39301-3216 |
| JULIUS HEIDT | PO BOX 592 | | | | TAWAS CITY | MI | 48764-0592 |
| JULIUS J BASCHAROW | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 |
| JULIUS J BENGEL | PO BOX 463 | | | | WESTPHALIA | MI | 48894-0463 |
| JULIUS J CHIARILLO & | PAULA CHIARILLO JT TEN | 1116 LAKE TER APT G 210 | | | BOYNTON BEACH | FL | 33426-4275 |
| JULIUS J ESTRADA | 7223 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9514 |
| JULIUS J GROSS | 11 VIEWPOINT LANE | | | | LEVITTOWN | PA | 19054-1303 |
| JULIUS J JSKI | 5 LAUREL AVE | | | | BORDENTOWN | NJ | 08505 |
| JULIUS J KISER | TR JULIUS J KISER TRUST | UA 12/23/96 | 17337 SE 85TH WILLOWICK CIRCLE | | THE VILLAGES | FL | 32162-2825 |
| JULIUS J KREMSKI & | CLARA KREMSKI JT TEN | 89 KENWOOD DR | | | NEW BRITAIN | CT | 06052-1807 |
| JULIUS J RIM | 45429 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8476 |
| JULIUS J RIM & | ELENA W RIM JT TEN | 45429 TOURNAMENT DR | | | NORTHVILLE | MI | 48168-8476 |
| JULIUS J RUTILI AND | LINDA A RUTILI JTWROS | 1015 PARK AVE | | | RIVER FOREST | IL | 60305-1307 |
| JULIUS J SCHAPEL JR | 508 29TH STREET | | | | NIAGARA FALLS | NY | 14301-2534 |
| JULIUS J SNYDER | 300 N RIDGE RD | APT 62 | | | RICHMOND | VA | 23229-7451 |
| JULIUS JAY HOLLIS | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| JULIUS JOHN PAWLICHA & | FRANK N PAWLICHA JT TEN | 1737 EAST MILTON | | | HAZEL PARK | MI | 48030-2323 |
| JULIUS JONES JR | 1243 ROYALLE PLACE | | | | MANTICA | CA | 95337-6725 |
| JULIUS KAHN | ATTN LOTHAR L KAHN | 22 CERRETA LANE | | | SCARSDALE | NY | 10583-6504 |
| JULIUS L CATEN | 310 MURRAY LANE | | | | RICHARDSON | TX | 75080-5939 |
| JULIUS L EHRHARD & | ANNA T EHRHARD JT TEN | 303 JOSEPH DR | | | LAKEWOOD | NJ | 08701-7308 |
| JULIUS L ROLLS | 57 CURTIS RD | | | | FRAMINGHAM | MA | 01702-7408 |
| JULIUS L ROLLS JR | 84 BELLINGHAM RD | | | | BLACKSTONE | MA | 01504-1368 |
| JULIUS LEVINE & | MRS ANN LEVINE JT TEN | 205 NORTHSHORE | | | TINTON FALLS | NJ | 07753-7731 |
| JULIUS LIPSCHUTZ & | BESSIE LIPSCHUTZ JT TEN | 4545 W TOUHY AVE | APT 222 | | LINCOLNWOOD | IL | 60712 |
| JULIUS M BOARDEN | 3147 MYSYLVIA STREET | | | | SAGINAW | MI | 48601-6930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS M MORODAN | 3064 RAGIS RD | | | | EDGEWATER | FL | 32132-2904 |
| JULIUS MATTHIS | 735 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943-5541 |
| JULIUS MAZUREK & | MRS BEATRICE MAZUREK JT TEN | 1464 47TH ST | | | BROOKLYN | NY | 11219-2634 |
| JULIUS MC FARLIN | 9420 WEST 49TH TERRACE | | | | MERRIAM | KS | 66203-1750 |
| JULIUS NAGY & | MRS JENNIE NAGY JT TEN | 1833 LAKE AVE | | | SCOTCH PLAINS | NJ | 07076-2919 |
| JULIUS NAGY JR | 2103 ALA STREET | | | | BURTON | MI | 48519-1203 |
| JULIUS O MOELLER & | ANN M MOELLER JT TEN | C/O ALI MOELLER | 1515 CRESTVIEW DR | | LINCOLN | NE | 68506-1431 |
| JULIUS P SALVATORE | 18 GREAT POND RD | | | | SIMSBURY | CT | 06070-1903 |
| JULIUS PETER FEHER | 275 LA QUINTE CT | | | | WALNUT CREEK | CA | 94598-3649 |
| JULIUS PETRAN | TR JULIUS PETRAN REV TRUST | UA 6/15/99 | 909 WAPELLA AVE | | MT PROSPECT | IL | 60056 |
| JULIUS R DINGESS | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212-1438 |
| JULIUS R KELLEY | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505-2961 |
| JULIUS S EUNICE | PO BOX 141 | | | | LAWTEY | FL | 32058-0141 |
| JULIUS S NASH | 653 W.107TH STREET | | | | CHICAGO | IL | 60628-3134 |
| JULIUS S ROSE | 2711 HARGROVE DR | | | | OCEAN SPRINGS | MS | 39564-5410 |
| JULIUS SAMEL | 220-25 73RD AVE | | | | BAYSIDE | NY | 11364-2603 |
| JULIUS SCHLESINGER AND | EMMA L SCHLESINGER TTEES | JULIUS & EMMA SCHLESINGER TST | UAD 09/01/93 | 11828 LAUREL HILLS ROAD | STUDIO CITY | CA | 91604-3723 |
| JULIUS SHEINBAUM | 31 ERICK AVE | | | | HEWLETT BAY | NY | 11557-1408 |
| JULIUS SIMPSON | 813 W HAMILTON | | | | FLINT | MI | 48504-7251 |
| JULIUS SMITH | 193 HIGHWAY 583 N | | | | TYLERTOWN | MS | 39667-6662 |
| JULIUS STERNBERG & | SUSANNE STERNBERG JT TEN | HAUS BIRKE 1/2 | BURKARDUSSTRASSE 9 | D 97688 BAD KISSINGEN GERMANY | | | |
| JULIUS STEVE MATE | BOX 407 | | | | VERNON | MI | 48476-0407 |
| JULIUS SULZMAN & | LUCY S SULZMAN | TR THE SULZMAN FAMILY TRUST UA | 07/27/93 | 11B VIA CASTILLA | LALAGUNA WOODS | CA | 92653-6643 |
| JULIUS T JORDAN | 6052 MONTICELLO RD | | | | WESSON | MS | 39191-6095 |
| JULIUS T POLK JR | 147 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| JULIUS T. RIMAR | 630 PERKINS DR | | | | WARREN | OH | 44483-4618 |
| JULIUS THOMPSON | 19330 OMIRA | | | | DETROIT | MI | 48203-1607 |
| JULIUS TRAVIS | 28555 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7315 |
| JULIUS VARGA JR | 74136 E PETUNIA PLACE | | | | PALM DESERT | CA | 92211-2079 |
| JULIUS W BARNES | 15000 PINEHURST | | | | DETROIT | MI | 48238-1628 |
| JULIUS W HEGELER | 1716 N LOGAN AVE | | | | DANVILLE | IL | 61832-1620 |
| JULIUS W KNOTT | 35528 GRISWALD | | | | CLINTON TWP | MI | 48035-2623 |
| JULIUS WARM & | MARION WARM JT TEN | | | | TANNERSVILLE | NY | 12485 |
| JULIUS WARREN | 8603 BRYDEN ST | | | | DETROIT | MI | 48204-4400 |
| JULIUS YUDKOVITZ | 144 S MAIN ST APT 226 | | | | WEST HARTFORD | CT | 06107-3433 |
| JULIUS ZANOTELLI & | ROSE ZANOTELLI | TR ZANOTELLI LIVING TRUST | UA 05/08/00 | 11 CLEMSON LN | WOODBURY | NY | 11797-2205 |
| JULIUSE A HARRISON | 144 LINCOLN | | | | CLAWSON | MI | 48017-2187 |
| JULLIEN L MARROU | 1717 SAINT VINCENT ST | | | | GONZALES | TX | 78629-4349 |
| JULLY A BURAU-SEYBERT | 2716 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| JULULIS J RICHARD | 1511 ORR RD | | | | CARO | MI | 48723-9492 |
| JULYNN BROWN | 23060 AVON ROAD | | | | OAK PARK | MI | 48237-2401 |
| JUMA K AMEN-RA | 6488 EDGEWOOD RD | | | | CANTON | MI | 48187-5206 |
| JUN DALLAIRE | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| JUN WANG | 18405 TILTON CT | | | | BROOKFIELD | WI | 53045-4233 |
| JUN-JUN KEYSER & | KATARZYNA KEYSTER JT TEN | 536 N DENWOOD | | | DEARBORN | MI | 48128-1512 |
| JUNE A ADAMS | TR ADAMS FAM TRUST UA 10/14/96 | 5367 CORAL AVE | | | CAPE CORAL | FL | 33904-5955 |
| JUNE A ALDEN | N228 CZECH DR | | | | COLOMA | WI | 54930-9023 |
| JUNE A BIANCHI | 681 HIGH ST | APT 280 | | | VICTOR | NY | 14564-1374 |
| JUNE A CLARK | LOT #60 | 1931 CAMPGROUND ROAD | | | WELLSVILLE | OH | 43968-1736 |
| JUNE A CLINE | 15621 LAUREN DR | | | | FRASER | MI | 48026-2630 |
| JUNE A DULSKI | W171-N 8437 ALLEN AVE | | | | MENOMONEE FALLS | WI | 53051-2703 |
| JUNE A FOX | 2525 W 141 ST | | | | WESTFIELD | IN | 46074-9607 |
| JUNE A GENNRICH | 2807 SW 5TH AVE | | | | AUSTIN | MN | 55912-1252 |
| JUNE A GRIFFIN | 9784 SUMMER GROVE W WA | | | | JACKSONVILLE | FL | 32257-8872 |
| JUNE A HAYMAN | 487 LAKEWOOD FARMS DR | | | | LOVELAND | OH | 45140-6603 |
| JUNE A JUTKINS | 704 E SUNSET RD | | | | MT PROSPECT | IL | 60056-4354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE A KORNISKI | 5414 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9783 |
| JUNE A NELSEN & | MARVIN R NELSEN | TR NELSEN LIVING TRUST | UA 12/23/98 | 775 STRUTHERS LOOP | COLORADO SPRINGS | CO | 80921-2432 |
| JUNE A PEARSON | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428-9412 |
| JUNE A PLUMMER TOD | TIFFANY CANTLER | SUBJECT TO STA TOD RULES | 3608 DAY RD | | DARLINGTON | MD | 21034 |
| JUNE A ROBBINS | 88 AVIS MILL RD | | | | PILESGROVE | NJ | 08098-3001 |
| JUNE A ROLAIN | ATTN JUNE A ACHESON | 3904 TEESIDE DR | | | NEW PORT RICHEY | FL | 34655-1913 |
| JUNE A SMITH | 2351 SE JACKSON ST | | | | STUART | FL | 34997-5849 |
| JUNE A VANDIVIER | 948 GRISTMILL DRIVE | | | | FRANKLIN | IN | 46131 |
| JUNE ADKINS & | GERROL P ADKINS JT TEN | BOX 488 | | | WELEETKA | OK | 74880-0488 |
| JUNE ANN SMITH | TR JUNE ANN SMITH TRUST | UA 05/04/99 | 85 POQUITO RD | | SHALIMAR | FL | 32579-1115 |
| JUNE ANNA TRUAX | 185 EAST 500 NORTH | | | | LEBANON | IN | 46052-9330 |
| JUNE ANNE DIBB | 57 JACQUELIN AVE | | | | HO HO KUS | NJ | 07423-1306 |
| JUNE B ALDRIDGE & | WAYNE P ALDRIDGE JT TEN | 3610 NEWBYS BRIDGE RD | | | CHESTERFIELD | VA | 23832-7832 |
| JUNE B BANNING | PO BOX 62 | | | | FARMDALE | OH | 44417-0062 |
| JUNE B BARNES | 6840 HIGHWAY NN | | | | JOPLIN | MO | 64804-8461 |
| JUNE B GAEKE | PO BOX 402 | | | | LEVERETT | MA | 01054 |
| JUNE B HABICHT | 6530 ARTHUR ST | | | | HOLLYWOOD | FL | 33024-5832 |
| JUNE B HACKER | 110 W 37TH STREET | | | | ANDERSON | IN | 46013 |
| JUNE B HEINZ | 200 SAINT LUCIE LANE #203 | | | | COCOA BEACH | FL | 32931-3463 |
| JUNE B HILTON | 100 W 92ND ST APT 27A | | | | NEW YORK | NY | 10025-7546 |
| JUNE B HONIG REV LIV TR | DTD 3/14/03 | JUNE B HONIG & | NANCY CONNOLLY TTEES | 219 RIVERMEAD RD | PETERBOROUGH | NH | 03458-1751 |
| JUNE B LAPIERRE | 1310 CEDAR GROVE RD | | | | SELKIRK | NY | 12158-4403 |
| JUNE B LYNCH | 514 NORMANDY DRIVE | | | | MANTOLOKING | NJ | 08738-1903 |
| JUNE B MC GREGOR | 17381 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3261 |
| JUNE B PHILLIPS | 1616 W GRAND AVE | | | | DAYTON | OH | 45407-1838 |
| JUNE B PRINCE | 210 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2318 |
| JUNE B PYLE & | ROBERT R PYLE III JT TEN | 938 NAAMANS CREEK RD | | | BOOTHWYN | PA | 19061-1102 |
| JUNE B ROGOFF | 435 HILLSIDE AVENUE | | | | ROCHESTER | NY | 14610-2918 |
| JUNE B SMITH LIVING TRUST | JUNE B SMITH TTEE | U/A DTD 02/05/81 | 3912 S TROOST AVE | | TULSA | OK | 74105-3329 |
| JUNE B WACHTER | 380 HALF HOLLOW RD | | | | DEER PARK | NY | 11729-1815 |
| JUNE B WALZ | 128 RUMSON ROAD | | | | MASSAPEQUA | NY | 11758-7338 |
| JUNE B WIERS | 2320 FOXCHASE RUN | | | | FORT WAYNE | IN | 46825-3979 |
| JUNE B WONG | 18 WESTFIELD DR | | | | HOLLISTON | MA | 01746-1737 |
| JUNE B ZELLER | TR UA 04/06/94 JUNE B | ZELLER REVOCABLE LIVING TRUST | 2948 BUTTONWOOD COURT | | ST JAMES CITY | FL | 33956-2185 |
| JUNE B. PIXLER | 800 RUE BURGUNDY | #324 | | | METAIRIE | LA | 70005-4634 |
| JUNE B. PIXLER AND | BETTY B. BEYER, USUFRUCT | CHARLOTTE HUBBELL, NAKED OWNER | 800 RUE BURGUNDY | #324 | METAIRIE | LA | 70005-4634 |
| JUNE BABIUK | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| JUNE BABIUK & | CHARLES D JACKSON JT TEN | 50 HUMPHREY RD | | | SCOTTSVILLE | NY | 14546-9645 |
| JUNE BAKER | 4726 S OJIBWA CT | | | | SIERRA VISTA | AZ | 85650-9798 |
| JUNE BARTON | 1437 GRAND OAK LANE | | | | WEST CHESTER | PA | 19380-5951 |
| JUNE BAYLES | 223 HARBOR LIGHTS | | | | TINTON FALLS | NJ | 07753-7719 |
| JUNE BLESSING | C/O JUNE AKANIK | 102 THOMAS AVENUE | | | ROCHESTER | NY | 14617-2132 |
| JUNE BROWN MOHR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4 RATNA CT | | BALTIMORE | MD | 21236-2145 |
| JUNE C BAKER | 27 BEACON HILL | | | | FAIRPORT | NY | 14450-3327 |
| JUNE C CARLIN | 2920 CRYSTAL LN | APT# 216 | | | KALAMAZOO | MI | 49009-2108 |
| JUNE C CIMONETTI | 32 S STANLEY RD | | | | SOUTH ORANGE | NJ | 07079-2629 |
| JUNE C CLARK | TR JUNE C CLARK REV TRUST | UA 01/06/98 | 18616 HARTWELL | | DETROIT | MI | 48235-1345 |
| JUNE C CUNNINGHAM | TR CUNNINGHAM TRUST | 01/18/88 | 1182 COCHRAN DR | | TRACY | CA | 95377-7964 |
| JUNE C DUNAGAN | C/O EDWIN DUNAGAN | 212 W STEVENS ST | | | CARLSBAD | NM | 88220-5837 |
| JUNE C FRANCIS | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5475 |
| JUNE C HARRIS | 1201 DARTMOOR | | | | CLINTON | MS | 39056-3407 |
| JUNE C HEDGER | 3042 BELLFLOWER CT | | | | EDGEWOOD | KY | 41017-3301 |
| JUNE C HOERNER | RD # 1 BOX 195 | 1704 BACHMANVILLE RD | | | HERSHEY | PA | 17033-9755 |
| JUNE C KEMPER | PO BOX 436 | | | | GRATIS | OH | 45330 |
| JUNE C KRALIK | 19615 THORNRIDGE RD | | | | CLEVELAND | OH | 44135-1045 |
| JUNE C OSTEEN | 4238 DON FELIPE DR | | | | LOS ANGELES | CA | 90008-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE C REINHARDT | 21 IROQUOIS ST E | | | | MASSAPEQUA | NY | 11758-7625 |
| JUNE C RENDALL | 62 DELFAE DR APT 4 | | | | WARSAW | VA | 22572-4281 |
| JUNE CANAAN & | ROBERT CANAAN JT TEN | 5325 LOCHWOOD CIRCLE | | | MCKINNEY | TX | 75070 |
| JUNE COHEN | 6298 NW 15TH STREET | | | | MARGATE | FL | 33063-2703 |
| JUNE COOPER TRUST | DTD 1/8/1998 JUNE COOPER TRUSTEE | 211 PATRICIA | | | HOT SPRINGS | AR | 71913-2813 |
| JUNE COSTELLA LINDLEY-JONES | 3202 KEYES ST | | | | FLINT | MI | 48504-2620 |
| JUNE COTTINGHAM BRIGGS | CUST ROBERT EDWARDS BRIGGS III | UGMA SC | 117 SUNSET DR | | MANNING | SC | 29102-2904 |
| JUNE D BELVAL | 904B RIDGEFIELD CIR | | | | CLINTON | MA | 01510-1448 |
| JUNE D CASWELL | TR JUNE D CASWELL TRUST | UA 07/07/06 | 285 DAWSON CT APT 3 | | SANDUSKY | MI | 48471-3326 |
| JUNE D COEN | 5513 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| JUNE D HOPPER | 15130 W HWY 55 | | | | BLACKSBURG | SC | 29702-7519 |
| JUNE D NEWELL | 1777 WEST STREET | | | | SOUTHINGTON | CT | 06489-1028 |
| JUNE D SACKTOR | C/O TODD SACKTOR | 7 PARK HILL PL | | | YONKERS | NY | 10705 |
| JUNE D SPEIGHT | DRAWER 1687 | | | | LOVINGTON | NM | 88260-1687 |
| JUNE D VALLAS | TR THE JUNE D VALLAS SEPARATE | PROPERTY TRUST 09/21/93 | 246 FIFTH ST | | ENCINITAS | CA | 92024-3256 |
| JUNE DAVIS | CUST REED LITTLE | UTMA WI | 1510 MEDOWLARK DR | | JANESVILLE | WI | 53546 |
| JUNE DEAS EAKIN | 3612 MCCURDY STREET | | | | MONTGOMERY | AL | 36111-2121 |
| JUNE DEE | 6659 AMBOY RD | | | | STATEN ISLAND | NY | 10309-3125 |
| JUNE DEVIVO & | JEAN-ANNE MANZO & | MARGARET DEVIVO KUBASH JT TEN | 219 BROOK ST | | PECKVILLE | PA | 18452 |
| JUNE DINGLER | 3027 GLENBROOK DR | | | | LANSING | MI | 48911-2342 |
| JUNE DUANE | 604 E BAY ST | | | | EAST TAWAS | MI | 48730-1561 |
| JUNE DUNN | 17 BROADWAY AVE | INNISFIL ON  L9S 1M7 | CANADA | | | | |
| JUNE E BAKER & | ROBERT O BAKER & | DIANE M AITKEN JT TEN | 3022 BENJAMIN | | ROYAL OAK | MI | 48073-3089 |
| JUNE E BAKER & | ROBERT O BAKER JT TEN | 3022 BENJAMIN | | | ROYAL OAK | MI | 48073-3089 |
| JUNE E BANASIK | 28441 ALINE | | | | WARREN | MI | 48093-2688 |
| JUNE E BETZ | 5000 PROVIDENCE DR #322 | | | | SANDUSKY | OH | 44870-1414 |
| JUNE E BLACK | 220 WILBUR DR NE #8 | | | | NO CANTON | OH | 44720-8697 |
| JUNE E BURNETT | 206 WEST P ST | | | | DEER PARK | TX | 77536 |
| JUNE E CAMPBELL | 1961 LONG CREEK ROAD | | | | APALACHIN | NY | 13732-2139 |
| JUNE E COKER | 200 W LONGFELLOW | | | | PONTIAC | MI | 48340 |
| JUNE E CRAIN | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 |
| JUNE E DENNIS | 704 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| JUNE E ELLIOTT | 427 S ELM ST | | | | EDGERTON | OH | 43517-9663 |
| JUNE E FRANKLIN | 5214 LORUTH TERRACE | | | | MADISON | WI | 53711-2628 |
| JUNE E FREMODY & | EDGAR A FREMODY & | LORI J BROWN JT TEN | 1105 S CLINTON DR | | CHARLOTTE | MI | 48813-2121 |
| JUNE E GRIMES | 875 SPRUCY RIDGE RD | | | | MOUNTAIN CITY | TN | 37683 |
| JUNE E HILL | 405 TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607-1313 |
| JUNE E HILL & | MINNIE L OLIVER JT TEN | 4372 PARKTON DR | | | WARRENSVILLE HTS | OH | 44128-3512 |
| JUNE E HOELBLING | APT 3 | 3 QUAKER RD | | | PITTSFORD | NY | 14534-1253 |
| JUNE E HUBER & | DALE J HUBER | TR JUNE E HUBER LIVING TRUST | UA 12/18/03 | 6751 CYPRESS ROAD 203 | PLANTATION | FL | 33317-3021 |
| JUNE E HUNTZINGER | PO BOX 21 | | | | PENDLETON | IN | 46064-0021 |
| JUNE E JOHNSON | 4428 COUNTY RD N | | | | SWANTON | OH | 43558-9565 |
| JUNE E JOHNSON | 5447 WOODLAWN BLVD | | | | MINNEAPOLIS | MN | 55417-1921 |
| JUNE E JONES | 1265 OLD LANDING RD | | | | ACCOKEEK | MD | 20607-3513 |
| JUNE E KEYES | 1205 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| JUNE E KLEIN | 408 SHAWNEE PLACE | | | | HURON | OH | 44839-1848 |
| JUNE E KUDLA | UNIT 101 | 3323 GRAND VISTA COURT | | | PT CHARLOTTE | FL | 33953-4642 |
| JUNE E MASON | 5811 TUSSIE STREET RD | | | | WESTERVILLE | OH | 43081 |
| JUNE E MASON | 5811 TUSSIC RD | | | | WESTERVILLE | OH | 43082-9096 |
| JUNE E MCNEVIN & | MICHAEL W MCNEVIN | TR UW WILLIAM D MCNEVIN | C/O MICHAEL W MCNEVIN | MCNEVIN CADILLAC P O BOX 1175 | LAFAYETTE | CA | 94549 |
| JUNE E MILLER & | SANDRA L OLAH & | JAMES K MILLER JT TEN | 10173 COLDWATER RD | | FLUSHING | MI | 48433-9761 |
| JUNE E MORGAN | 1545 SOUTH STATE STREET | APT 502 | | | CHICAGO | IL | 60605-2518 |
| JUNE E NICOLETTI & | GEORGE W NICOLETTI JT TEN | 1714 BASSETT RD | | | ROYAL OAK | MI | 48067-1048 |
| JUNE E OSMER | 2947 KIRKWOOD RD | | | | LANSING | MI | 48912-5047 |
| JUNE E OSTERGAARD | 44 GLASGOW CIR | | | | HUDSON | NH | 03051-3759 |
| JUNE E SEARBY | 466 SUMMERWOOD COURT | | | | RIDGE | NY | 11961-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE E SLUK | 4910 BRIGHTWOOD RD | APT 204 | | | BETHEL PARK | PA | 15102-2888 |
| JUNE E STENGLEIN | CUST JAMES EVAN STENGLEIN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | | WEBSTER | NY | 14580-1774 |
| JUNE E TAYLOR | DAVID I WAKEFORD JT TEN | 970 NE RIVER ROAD | | 832 GRAVEL RD | LAKE MILTON | OH | 44429-9683 |
| JUNE E THOMPSON | 16573 W DELHI AVENUE | | | | DELHI | CA | 95315-9579 |
| JUNE E VELOCE | 18 CALDWELL RD | | | | PATTERSON | NY | 12563-1246 |
| JUNE E WADDINGTON | 929 CENTER AVENUE | | | | BRISTOL | PA | 19007-2419 |
| JUNE E WALSH | 6565 CHESTNUT CIR | | | | NAPLES | FL | 34109-7811 |
| JUNE E WRIGHT | RR1 BOX 471 | | | | GREENFIELD | IL | 62044 |
| JUNE ELAINE MCNEVIN | 1217 CAMBRIDGE DR | | | | LAFAYETTE | CA | 94549-2901 |
| JUNE ELIZABETH FULTON | 888 FRONT ST | | | | SOUTH WEYMOUTH | MA | 02190-1848 |
| JUNE ESBENSHADE | 3054 HIGH POINT RD | | | | COCHRANVILLE | PA | 19330-1819 |
| JUNE F ARMBRUSTER AND | EDMUND C ARMBRUSTER TTEES | FBO JUNE F ARMBRUSTER | UAD 07/24/97 | 11728 WINTERS ROAD | SEBEWAING | MI | 48759-9552 |
| JUNE F BROGREN & | MARK I BROGREN JT TEN | 4769 OLSON LAKE TRAIL NO | | | LAKE ELMO | MN | 55042-9250 |
| JUNE F BULA | PO BOX 1672 | | | | SAGINAW | MI | 48605-1672 |
| JUNE F CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 |
| JUNE F GRIEST | TR UA 12/07/94 | 12820 WATERFORD CIR | APT 335 | | FORT MYERS | FL | 33919 |
| JUNE F KERCKAERT & | NANCY KAY MCDANIELS JT TEN | 37365 RUTH DR | | | STERLING HTS | MI | 48312 |
| JUNE F TILLMAN & | ROBERT L TILLMAN JT TEN | 405 ROBINDALE | | | DEARBORN | MI | 48128-1590 |
| JUNE F WHITSON | 32202 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| JUNE FAITH SHADOANREVOCABLE TRUS | T UAD 07/18/08 | JUNE SHADOAN & GEORGE SHADOAN | TTEES | 4445 29TH ST NW | WASHINGTON | DC | 20008-2307 |
| JUNE FIRESTONE | ACCOUNT # 2 | 790 LONGVIEW AVENUE | | | VALLEY STREAM | NY | 11581-2823 |
| JUNE FORSYTHE | 716 E 3RD STREET | | | | ANACONDA | MT | 59711-2502 |
| JUNE FOSTER TYLER | 5923 DRAPER ST | | | | WOLCOTT | NY | 14590-1148 |
| JUNE FROELICH SCHNEPP | 1437 WESTLAKE BLVD | | | | PALM HARBOR | FL | 34683-3836 |
| JUNE G MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| JUNE GIBSON | 8101 BULLERDICK RD | | | | POLAND | IN | 47868-6807 |
| JUNE GOTTSCHALK | N 298 COUNTY HIGHWAY I | | | | WATERLOO | WI | 53594 |
| JUNE GREENSPAN | 6 OAKRIDGE CT | | | | ARMONK | NY | 10504-2629 |
| JUNE GRIPPI | 18 HARVARD DR | | | | HAMPTON BAYS | NY | 11946-2631 |
| JUNE GRUNDSTROM | 326 W SHEPHERD STREET | | | | CHARLOTTE | MI | 48813-1893 |
| JUNE H BLUM | 3919 DILL DR | | | | WATERFORD | MI | 48329-2137 |
| JUNE H BRANEN | 4610 CAIN CREEK TRAIL | | | | LILBURN | GA | 30047-4404 |
| JUNE H BRUNO | 216-31 68TH AVE | | | | BAYSIDE | NY | 11364-2604 |
| JUNE H DOLLAR | PO BOX 666 | | | | MONTICELLO | KY | 42633-0666 |
| JUNE H HARRINGTON | 10 MANOR CIR | | | | EAST HARTFORD | CT | 06118-3428 |
| JUNE H HOLLOWAY | 5761 SW 52ND TERR | | | | MIAMI | FL | 33155-6328 |
| JUNE H KRETZING & | CAROL A CHAPMAN JT TEN | PO BOX 474 | | | NORTH BEACH | MD | 20714-0474 |
| JUNE H LAZAR | TR JUNE H LAZAR LIVING TRUST | UA 01/03/97 | 1148 TUMBLEWEED CT | | FLINT | MI | 48532-2158 |
| JUNE H SMITHDEAL | 107 SPEER AVE | | | | BOONVILLE | NC | 27011-9103 |
| JUNE H STEARNS | 44 ROSEDALE RD | | | | WEST HARTFORD | CT | 06107-2928 |
| JUNE H VANZANT & | SANDRA J DEITRICK JT TEN | 1718 PINGREE ST | | | LANSING | MI | 48910-1152 |
| JUNE HALL | 322 NORTH TRAYER AVENUE | | | | GLENDORA | CA | 91740 |
| JUNE HOUSE | 7910 MEADOWVALE DR | | | | HOUSTON | TX | 77063-6112 |
| JUNE I BROWN | TR BROWN FAM 1999 LIVING TRUST | UA 11/22/99 | 8242 BALDWIN CIRCLE | | BUENA PARK | CA | 90621-1350 |
| JUNE I DAVIS | 335 MT VERNON AVE | | | | GROSSE POINTE FARM | MI | 48236-3438 |
| JUNE I DISMUKE | C/O JUNE PETTIS | 10001 GOODALL RD LO B-3 | | | DURAND | MI | 48429-9744 |
| JUNE I FRANK | 91 GRANDVIEW AVE | | | | CHAMBERSBURG | PA | 17201-1019 |
| JUNE I PERSINGER | 655 FIRST STREET | | | | PONTIAC | MI | 48340-2810 |
| JUNE I PERSINGER & | ROBERT PERSINGER JR JT TEN | 655 FIRST ST | | | PONTIAC | MI | 48340-2810 |
| JUNE I YOUNG | 3034 FAIRVIEW SE | | | | WARREN | OH | 44484-3215 |
| JUNE J HAMER & | PAUL E HAMER | TR JUNE T HAMER LIVING TRUST | UA 11/10/98 | 318 PINE ST | DEERFIELD | IL | 60015-4829 |
| JUNE J LEWIS | TR UA 09/10/91 JUNE J LEWIS | TRUST | 1675 LAKE AVE | | CRYSTAL LAKE | IL | 60014-5410 |
| JUNE J SCHERRER | 3985 NORTH DALE DRIVE | | | | PRESCOTT VALLEY | AZ | 86314-8210 |
| JUNE J WALSH | 49 BABYLON AVE | | | | WEST ISLIP | NY | 11795-1212 |
| JUNE JAFFE | CUST MICHAEL JAFFE U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 216 MELVILLE DRIVE | | NEW WINDSOR | NY | 12553-6412 |
| JUNE JOHNSON | 108 N FORD | | | | HUMBOLDT | SD | 57035-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE JOHNSON CALDWELL MARTIN | TR UA 08/26/91 | PO BOX 65388 | DESERT FG-J4-1-1 STA TOD | | TUCSON | AZ | 85728-5388 |
| JUNE JONES TOD | MICHELLE R JONES & BRIAN J JONES & | RACHEL V JONES | 53130 BRIAR | | SHELBY TWP | MI | 48316-2217 |
| JUNE JUCEWICZ | 32654 LANCASTER | | | | WARREN | MI | 48088-1310 |
| JUNE K HENDRICHS | 1357 CATHERWOOD DR | | | | SOUTH BEND | IN | 46614-2765 |
| JUNE K JOHNSTON & | GORDON E JOHNSTON | TR GORDON E JOHNSTON TRUST | UA 07/01/98 | 208 DEL RIO DR | LADY LAKE | FL | 32159-5663 |
| JUNE K SORRELL | 2538 ARLETTA | | | | TOLEDO | OH | 43613-2626 |
| JUNE KAYE MASSEY | 170 N 2ND ST | | | | WEST BRANCH | MI | 48661-1240 |
| JUNE KENNEDY GOSS TOD | JENNIFER PADEN | SUBJECT TO STA TOD RULES | 215 RIDGE AVE | | WINNETKA | IL | 60093 |
| JUNE KOZELKA | TR JUNE KOZELKA TRUST UA | 07/31/97 | 2207 E WALLINGS RD | | BROADVIEW HEIGHTS | OH | 44147-1369 |
| JUNE L ALIFF | 109 JACQUELINE DRIVE | | | | AVONDALE | LA | 70094-2819 |
| JUNE L ALIFF & | OTTOWAY J ALIFF JR JT TEN | 109 JACQUELINE DRIVE | | | AVONDALE | LA | 70094-2819 |
| JUNE L BOWMAN | 611 CLOSSEY DRIVE | | | | INDIANAPOLIS | IN | 46227-2525 |
| JUNE L BRANTLEY | 102 ROBERT COLE COURT | | | | WILLIAMSBURG | VA | 23185-3385 |
| JUNE L BROOKS | 109 CAMBRIDGE RD | | | | MADISON | WI | 53704-5909 |
| JUNE L BURGETT | 4624 POST OAK DR | | | | FRISCO | TX | 75034-5131 |
| JUNE L ERICKSON | 10682 SUNSET DR | | | | PORTLAND | MI | 48875-8435 |
| JUNE L GOVER | R D #3 BOX 7 F | | | | SUNBURY | PA | 17801-9320 |
| JUNE L HAYCRAFT | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 |
| JUNE L HOOPER | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387-4450 |
| JUNE L KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439-2842 |
| JUNE L KUNTZMAN & DONALD E | KUNTZMAN | TR JUNE L KUNTZMAN 1999 REVOC TRUST | UA 09/17/99 | 72 LAURELTON RD | MOUNT KISCO | NY | 10549-4218 |
| JUNE L LANGSTON | 11090 MC KINNEY | | | | DETROIT | MI | 48224-1113 |
| JUNE L LUMLEY & | THOMAS J LUMLEY JT TEN | 3505 GOSHEN RD | | | NEWTOWN SQ | PA | 19073-2008 |
| JUNE L MAGGI | 191 CLAREMONT ST | | | | DEER PARK | NY | 11729-1304 |
| JUNE L PUGLISI | 41 PAIGE ROAD | | | | LONDONDERRY | NH | 03053-2116 |
| JUNE L REID | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| JUNE L ROTHROCK TOD | ANDREW T FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119-3326 |
| JUNE L ROTHROCK TOD | DAVID L FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119-3326 |
| JUNE L ROTHROCK TOD | MICHAEL R FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119-3326 |
| JUNE L RUSSELL | 122 GREEN AVE APT 3026 | | | | WOODBURY | NJ | 08096-2762 |
| JUNE L SALMI | 16734 BILTOMORE ST | | | | DETROIT | MI | 48235-3437 |
| JUNE L WILLIAMS | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| JUNE LAHTI | 30 WOODBINE ST | | | | YONKERS | NY | 10704-3608 |
| JUNE LEE BLAIR | PO BOX 2738 | | | | JONESBORO | AR | 72402-2738 |
| JUNE LISBETH RABER | 4735 FILER | | | | WATERFORD | MI | 48328-2832 |
| JUNE LORAINE SCHERER | 4947 N SUNTONE RD | | | | OLNEY | IL | 62450-4437 |
| JUNE LUCCA & | MICHAEL LUCCA JT TEN | 16224 HARMONY RD | | | HUNTLEY | IL | 60142-9208 |
| JUNE LUEBKE | 200 PINE ST | | | | CLINTONVILLE | WI | 54929-1016 |
| JUNE LYONS | 515 LOCUST ST | APT K1 | | | LOCKPORT | NY | 14094 |
| JUNE M ALLISTON | 3891 SUNDOWNER COURT | | | | CONYERS | GA | 30094-3870 |
| JUNE M ANTON & | ROBERT G ANTON JT TEN | DURHAM KAY | APT 368 | CENTURY VILLAGE E | DEERFIELD BEACH | FL | 33442 |
| JUNE M BETZING | TR LIVING TRUST 03/13/92 | U-A JUNE M BETZING | 1569 TORREY RD | | GROSSE POINTE WOOD | MI | 48236-2330 |
| JUNE M BUSH | 609 W OAK | | | | LODI | CA | 95240-3431 |
| JUNE M CARLTON | 244 THOMAS ST | | | | PARK FOREST | IL | 60466-1127 |
| JUNE M CARMICHAEL | PO BOX 8314 | | | | ESSEX CENTER | VT | 05451-8314 |
| JUNE M COUTURE | 1825 OAKBROOKE DR | APT 7 | | | HOWELL | MI | 48843-6324 |
| JUNE M CRAVEN | 526 EAST PRAIRIE | | | | OLATHE | KS | 66061 |
| JUNE M CROASDELL | 5379 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| JUNE M DUNCAN | 202 W BOALT ST | | | | SANDUSKY | OH | 44870-3538 |
| JUNE M EDWARDS | 9500 60TH ST SE | | | | ALTO | MI | 49302-9702 |
| JUNE M EVERSON | 13350 SE 26 STREET | | | | BELLEVUE | WA | 98005-4277 |
| JUNE M FAILOR | 14890 RUSSELL ST | | | | ALLEN PARK | MI | 48101-2942 |
| JUNE M FARRELL-TTEE | THE DUNCAN G. FARRELL TRUST | U/A/D 01/19/99 | 6630 LYBROOK COURT | | BETHESDA | MD | 20817-3029 |
| JUNE M FULCHER | TR UA 12/22/92 THE JUNE M | FULCHER LIVING TRUST | 4080 PEDLEY RD #147 | | RIVERSIDE | CA | 92509-2846 |
| JUNE M GRANT | 102 FORGE RD | | | | JAMESBURG | NJ | 08831 |
| JUNE M GRINESTAFF | 9734 E MONICA ST | | | | INVERNESS | FL | 34450-0904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE M GROENEVELD | 864 SIMCOE ST N | OSHAWA ON  L1G 4V8 | | | | | |
| JUNE M GROENVELD | 864 SIMCOE ST N | OSHAWA ON  L1G 4V8 | CANADA | | | | |
| JUNE M GUTOWSKI | 1487 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2396 |
| JUNE M HARALABAKOS | TOD DTD 01/29/2007 | 1393 N CASS LAKE RD | | | WATERFORD | MI | 48328-1317 |
| JUNE M HARTMAN | 401 WAYNE AVE | | | | PINE BEACH | NJ | 08741-1621 |
| JUNE M HAYES & | FRANCES M HAYES JT TEN | 3332 W 8TH ST #D | | | LAWRENCE | KS | 66049-3123 |
| JUNE M HLIVAK | 955 HERON SPRINGS PKWY | | | | STOW | OH | 44224 |
| JUNE M ISRAEL & | AMY ISRAEL CRABTREE JT TEN | 1107 CANDELA LANE | | | GRAND LEDGE | MI | 48837-2258 |
| JUNE M JANA | 515 BERRY AVE | | | | BELLEVUE | KY | 41073-1308 |
| JUNE M JESTIN | 8304 SEXTANT DRIVE | | | | BALDWINSVILLE | NY | 13027-6213 |
| JUNE M JOHNSON | 4855 AIRLINE DR | APT 36G | | | BOSSIER CITY | LA | 71111-6651 |
| JUNE M KEANE | 120 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1244 |
| JUNE M KROPP & | PATRICIA D MAROTTA JT TEN | 387 LAKE ST | PO BOX 3 | | WILSON | NY | 14172-0003 |
| JUNE M KUFTA | 5109 CERROMAR DR | | | | NAPLES | FL | 34112-7924 |
| JUNE M LEHR | 2104 PIERCE ST | | | | JANESVILLE | WI | 53546-3218 |
| JUNE M LIEBERMAN AND | IRVING LIEBERMAN JTWROS | 7819 W DAVIS ST | | | MORTON GROVE | IL | 60053-1818 |
| JUNE M LOWING | 2932 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9244 |
| JUNE M NICHOLLS ALBERT E | NICHOLLS GLEN D NICHOLLS & | SHARON D HUFF JT TEN | 38124 WESTVALE DRIVE | | ROMULUS | MI | 48174 |
| JUNE M OSULLIVAN | 2065 WILLOW LEAF DR | | | | ST LOUIS | MO | 63131-3941 |
| JUNE M PHILPS | TR JUNE M PHILPS LIVING TRUST | UA 04/28/00 | 494 PENINSULA DR | | COLUMBIAVILLE | MI | 48421-9774 |
| JUNE M PIPERATA | 293 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846-2307 |
| JUNE M POSTLE | 3090 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| JUNE M ROONEY | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| JUNE M RUSNAK | 3109 GEORGE AVE | | | | PARMA | OH | 44134-2941 |
| JUNE M SAWYER | 168 HEMLOCK DR | | | | STAMFORD | CT | 06902-1830 |
| JUNE M SCRUDATO | 2218 SAWTOOTH MOUNTAIN DR | | | | HENDERSON | NV | 89044-0109 |
| JUNE M STANDLEY | 14722 OTSEGO ST | | | | SHERMAN OAKS | CA | 91403-1439 |
| JUNE M TESSMER & | RALPH J TESSMER JT TEN | 6405 SHEARER RD | | | GREENVILLE | MI | 48838-9100 |
| JUNE M TURER | 5011 ASHWOOD DR | | | | BAYTOWN | TX | 77521-2905 |
| JUNE M WEBSTER | 1925 MELODY DR | | | | HOLIDAY | FL | 34691-5426 |
| JUNE M ZAWACKI | 25 WOODALE LANE | | | | SANTA BARBARA | CA | 93103-1633 |
| JUNE MADDY BLALOCK | TR JUNE M BLALOCK LIV TRUST | UA 03/10/03 | 2612 EAST 12TH STREET | | JOPLIN | MO | 64801-5360 |
| JUNE MAE BADOUR | ATTN JUNE MAE BADOUR THOMPSON | 151 BRUCE ST | | | FLINT | MI | 48503-3980 |
| JUNE MARSTON | C/O DYSON | 71 E 71ST ST | | | NEW YORK | NY | 10021-4257 |
| JUNE MC CORD WHITMORE | 28960 HAMPTON DR | | | | NORTH OLMSTED | OH | 44070-3046 |
| JUNE MC GILVERY | 7250 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3555 |
| JUNE MCNAIR | ASHBRIDGE MANOR | 971 E LANCASTER AVE APT 436 | | | DOWNINGTOWN | PA | 19335-5349 |
| JUNE MORETTINI | TR UA 10/21/91 JUNE MORETTINI | TRUST NO I | 136 CYPRESS PT DRIVE | | SPRINGFIELD | IL | 62704-3134 |
| JUNE MUDD & | DONNA F JUSTUS JT TEN | 519 NE TUDOR ROAD APT 4 | | | LEES SUMMIT | MO | 64086-5741 |
| JUNE MURRAY DELLENEY | 6815 WAGGONER DR | | | | DALLAS | TX | 75230-5239 |
| JUNE MYER | 2178 RTE 32 | | | | SAUGERTIES | NY | 12477-4457 |
| JUNE N DELGADO | 14465 NORTH RD | | | | FENTON | MI | 48430 |
| JUNE O KENNEDY | LAURENCE W ROBINSON TTEE | U/A/D 05-05-2008 | FBO JUNE O KENNEDY REV TR | 10906 DENOEU ROAD | BOYNTON BEACH | FL | 33472-4530 |
| JUNE P BEADLE | C/O MYRTLE BEADLE | PO BX 123 | | | MODENA | NY | 12548-0123 |
| JUNE P DARBY | 950 CALZADA | | | | SANTA YNEZ | CA | 93460-9635 |
| JUNE P FELTES | 291 WENDEL RD | | | | GREENSBURG | PA | 15601 |
| JUNE P KUS | PO BOX 513 808 DUNCAN ST | | | | HUBBELL | MI | 49934-0513 |
| JUNE P LA FORGE | BOX 231 | ROUTE 2 | | | WELLSVILLE | NY | 14895 |
| JUNE P POWERS | C/O DON POWERS | 1040 WARDEN RD | | | WICKLIFFE | OH | 44092 |
| JUNE P SCHULTZ | 3220 RED BARN RD | | | | FLINT | MI | 48507 |
| JUNE P STOWELL | TR JUNE P STOWELL FAMILY TRUST | UA 04/20/01 | 6511 29TH AVE W | | BRADENTON | FL | 34209-7410 |
| JUNE P STRICKLAND & | DONNA J POWLES JTWROS | 207 COLDEN HILL RD | | | NEWBURGH | NY | 12550-2366 |
| JUNE P TAYLOR | G5165 W COURT ST | | | | FLINT | MI | 48504 |
| JUNE P WALTON | 1111 FAIR OAKS | | | | DEERFIELD | IL | 60015-2914 |
| JUNE PRESSEL | TR PRESSEL FAMILY TR | 6/8/73 | 1393 SCOTCH CIRCLE | | PLACENTIA | CA | 92870-3525 |
| JUNE QUINN | 4 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE R BINGAMAN | TR JUNE R BINGAMAN TRUST | UA 10/21/99 | | | LINCOLN PARK | MI | 48146-3166 |
| JUNE R BLIESE & | TIMOTHY O BLIESE TR UA 09/22/88 | BLIESE TRUST | 3221 E BALDWIN RD | APT 214 | GRAND BLANC | MI | 48439-7354 |
| JUNE R EANES | 497 N NEWBURGH | | | | WESTLAND | MI | 48185-3217 |
| JUNE R EANES & | JOHN W EANES JR JT TEN | 497 N NEWBURGH | | | WESTLAND | MI | 48185-3217 |
| JUNE R GNATZIG | 223 HAZELYN COURT | | | | WHITEWATER | WI | 53190-1610 |
| JUNE R HUGHES TOD | STEVEN J HUGHES & | JEFFERY O HUGHES | 1231 BATTERSEA AVENUE | | SPRING HILL | FL | 34609-5511 |
| JUNE R LINK | 444 STATE ROUTE 293 SOUTH | | | | CLAY | KY | 42404 |
| JUNE R MARHEFKA | 1558 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050-5416 |
| JUNE R MONTGOMERY | 501 ATKERSON LANE | | | | EULESS | TX | 76039 |
| JUNE R P MORRISSEY | 38243 ROBINSON DR | | | | REHOBOTH BCH | DE | 19971 |
| JUNE R RAGANS | 1306 WALDEN RD | | | | TALLAHASSEE | FL | 32317-8499 |
| JUNE R STEINAWAY | 13511 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2094 |
| JUNE R WALTERS & | CRAIG C MART JT TEN | 101 HAINES BOX 13851 | | | EDWARDSVILLE | KS | 66113-3770 |
| JUNE R YOUNG | 1226 CHILEAN TEAL TER | | | | UPPR MARLBORO | MD | 20774-7136 |
| JUNE REH | 4503 FISHERMANS TER | | | | LYONS | IL | 60534-1925 |
| JUNE ROSENBERG | 63-48 PLEASANT VIEW ST | | | | MIDDLE VILLAGE | NY | 11379-1844 |
| JUNE ROSNER | 2329 N CLEVELAND | | | | CHICAGO | IL | 60614-3315 |
| JUNE S BOWE & | GLORIA R COOPER & FRANK A ANDERS & | VERNA P ISANHART & | SCOTT E ANDERS JT TEN | 6487 E PIERSON | FLINT | MI | 48506-2257 |
| JUNE S CHEWNING | 3637 APPLETON NW | | | | WASHINGTON | DC | 20008-2960 |
| JUNE S DANT | PO BOX 2309 | | | | KAILUA KONA | HI | 96745-2309 |
| JUNE S DOERR | 3125 ALTA VISTA | | | | SAN ANGELO | TX | 76904-7403 |
| JUNE S KAYS | 6304 NORTH COUNTY ROAD 500 EAST | | | | BAINBRIDGE | IN | 46105-9582 |
| JUNE S MACKEY TTEE | FBO MACKEY FAMILY TRUST | U/A/D 07/26/85 | 870 MORNINGSIDE DRIVE, G 425 | | FULLERTON | CA | 92835-3598 |
| JUNE S PYBUS | 18 BROOKSIDE LN | | | | VERNON ROCKVL | CT | 06066-4129 |
| JUNE S REINWALD | PO BOX 3199 | | | | HONOLULU | HI | 96801-3199 |
| JUNE S SPILLMAN | 212 HAWLEY ST | | | | LOCKPORT | NY | 14094-2718 |
| JUNE S STEVENS | PO BOX 241 | | | | GREENE | ME | 04236-0241 |
| JUNE S. FOY, TRUSTEE | FBO THE HELEN BASTELLO TRUST | U/A/D 10-11-2006 | 15787 W. CIMARRON DRIVE | | SURPRISE | AZ | 85374-6152 |
| JUNE S. PERUSO | 18 WEIDMAN AVENUE | | | | EAST BANGOR | PA | 18013-2150 |
| JUNE SCHAADT | 15153 DOGWOOD CIRCLE | | | | MIDDLEBURG | OH | 44130-3510 |
| JUNE SEXTON | 11920 CAVELL | | | | LIVONIA | MI | 48150-5314 |
| JUNE SHERK | 440 MOHAWK DR | | | | ERIE | PA | 16505-2418 |
| JUNE SHROYER & | HOWARD C SHROYER JT TEN | 6022 TORREY PINES DR | | | OCALA | FL | 34472-3281 |
| JUNE ST JOHN | 408 WISTERIA RD | | | | DAYTONA BEACH | FL | 32118-4940 |
| JUNE STAYMAN | 534 SW THORNHILL LN | | | | PALM CITY | FL | 34990-3933 |
| JUNE STOEN | 10400 45TH AVE #112 | | | | PLYMOUTH | MN | 55442-2490 |
| JUNE STOUT & | ROBERT STOUT JT TEN | PO BOX 745 | | | WEST BRANCH | MI | 48661-0745 |
| JUNE STRICKLAND GUENTHER | 52 EAST 14TH | | | | SAN ANGELO | TX | 76903-4673 |
| JUNE T DAVIS | 1002 KING ARTHUR DR | APT 142 | | | HARLINGEN | TX | 78550-8417 |
| JUNE T WALTERS | 993 PINE FOREST RD | | | | TY TY | GA | 31795-3623 |
| JUNE THOMPSON | PO BOX 333 | | | | HOMER | AK | 99603-0333 |
| JUNE TORREY | 1118 PETTS RD | | | | FENTON | MI | 48430-1546 |
| JUNE V HUNT & | BRAD HUNT JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455-9747 |
| JUNE V HUNT & | JAMES H HUNT III JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455-9747 |
| JUNE V HUNT & | PATRICK HUNT JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455-9747 |
| JUNE V HUNT & | NANCY A O CONNELL JT TEN | 4318 PHILLIPS RD | | | METAMORA | MI | 48455-9747 |
| JUNE V MINERVINI | 85 BRENDON HILL ROAD | | | | SCARSDALE | NY | 10583-4809 |
| JUNE V ROBINSON | 875 DENVER PLACE NE | | | | SALEM | OR | 97301-3005 |
| JUNE V WIKLE | 7136 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| JUNE VINCENT DETRISAC & | CAROL DETRISAC JT TEN | 18790 SUNNYBROOK | | | LATHRUP VILLAGE | MI | 48076-3371 |
| JUNE W BALLENGEE | 1513 GARANADA AVE | | | | HOLLY HILL | FL | 32117-1427 |
| JUNE W BIRNEY | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| JUNE W BUSH | 120 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971-3314 |
| JUNE W CROSSLEY | 9CHIMNEY HILL ROAD | | | | YALESVILLE | CT | 06492-1629 |
| JUNE W MOORE | TR ITEM IV U-W J DONALD MMORE | 1174 PEEBLES | | | FAIRBORN | OH | 45324-5646 |
| JUNE WASSON | 3123 INDIAN WAY | | | | LAFAYETTE | CA | 94549-5505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE WEAVER | 9779 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9708 |
| JUNE WEST & | AVA B OHARE JT TEN | 4983 WILLOW CREEK DRIVE | | | WOODSTOCK | GA | 30188 |
| JUNE WHITE ANDERSEN | 8 OLD JEROME AVENUE | | | | YONKERS | NY | 10704-3816 |
| JUNE WOODARD | 503 HILLSIDE RD | | | | MOUNTAIN CITY | TN | 37683-1289 |
| JUNE WOODWARD LIFE TENANT | U-W LILLIE A JUDIK | C/O JUNE WOODWARD DOLAN | 126 REGESTER AVE | | BALTIMORE | MD | 21212-1538 |
| JUNE Y SHIPLEY | 15 ORIOLE PARKWAY | ELMIRA ON  N3B 1B6 | CANADA | | | | |
| JUNE Y WESTERMAN | 619 PEGGY DR | | | | SAN ANTONIO | TX | 78219-4421 |
| JUNE YEAGER-RICCI | 290 DENSMORE RD | | | | ROCHESTER | NY | 14609-1861 |
| JUNE ZABRISKIE | 6 SUTTON WAY | | | | WASHINGTON TOWNSHIP | NJ | 07676-4700 |
| JUNEATA BYRD | 6515 WINFIELD LN | | | | MIDDLETOWN | OH | 45042-1344 |
| JUNEATA M BYRD TOD | JANIS E HARLAN | SUBJECT TO STA TOD RULES | 6515 WINFIELD LANE | | MIDDLETOWN | OH | 45042-1344 |
| JUNELL B DENTE | C/O THOMAS LLOYD DENTE | 444 FOREST LANE | | | WADSWORTH | OH | 44281-2329 |
| JUNELL C DANIELS & | PEGGY D PETER & | KATHY M BREWER JT TEN | APT 312 | 1320 ASHEBURY LANE | HOWELL | MI | 48843-1680 |
| JUNELL M SKELTON | 1942 DECKER ROAD | | | | WICHITA FALLS | TX | 76310-0227 |
| JUNG HUH & | YOO SOOK HUH JT TEN | 5100 OAK POINT RD | | | LORAIN | OH | 44053-1942 |
| JUNG J SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| JUNG KUK PARK MD PC PSP & TR | JUNG KUK PARK TTEE | 12895 E SORREL LANE | | | SCOTTSDALE | AZ | 85259-6225 |
| JUNG MI CRANDELL & | ATLANTA LEE CRANDELL JT TEN | 3813 GREENRIDGE | | | CIBOLO | TX | 78108-2212 |
| JUNG S CHOI | 1618 HICKORY WOODS WAY | | | | MARIETTA | GA | 30066-2995 |
| JUNG S SUL | 9 WILLOWMERE DR | | | | BARRINGTON | IL | 60010-6151 |
| JUNI ROBBINS CUST | HAILEY BERNARDO UTMA AZ | 10325 S GOLDBAR DR | | | YUMA | AZ | 85367 |
| JUNIA DOAN | 3801 VALLEY DR | | | | MIDLAND | MI | 48640-6601 |
| JUNIA MASON AND | RICHARD M EDMONDS TEN BY ENT | PO BOX 20333 | | | TALLAHASSEE | FL | 32316-0333 |
| JUNIE L GREENWAY | PO BOX 94 | | | | NEBO | NC | 28761-0094 |
| JUNIOR A ALLEN | 1300 VIKING DRIVE | | | | INDEPENDENCE | MO | 64056-1104 |
| JUNIOR A BOYATT | 4222 E COUNTY RD 900 N | | | | MOORELAND | IN | 47360-9794 |
| JUNIOR A PAUL | 5361 DURWOOD DRIVE | WINCHESTER VILLAGE | | | SWARTZ CREEK | MI | 48473-1107 |
| JUNIOR A SUMMERS | C/O DOLORES M SUMMERS | 7375 RORY STREET | | | GRAND BLANC | MI | 48439-9349 |
| JUNIOR B HORN | 5274 FREIDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| JUNIOR B RICE | 14091 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| JUNIOR C EDWARDS | 821 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| JUNIOR C FITZPATRICK | 402 WASHINGTON ST | | | | TONGANOXIE | KS | 66086-9670 |
| JUNIOR C SADLER TOD | EDWIN D SADLER SUBJECT TO STA | TOD RULES | 107 W NASHUA | | LIBERTY | MO | 64068-1217 |
| JUNIOR C SADLER TOD | ROGER A SADLER SUBJECT TO STA | TOD RULES | 107 W NASHUA | | LIBERTY | MO | 64068-1217 |
| JUNIOR C SCOTT | 2708 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| JUNIOR D BOOKOUT & | CAROLYN JANE BOOKOUT JT TEN | 1516 FOXFIRE CIRCLE | | | SEYMOUR | TN | 37865-3172 |
| JUNIOR D FOX | 7301 CASCADE DR | | | | HUDSON | FL | 34667-2226 |
| JUNIOR D HARLEY | 8250 S VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| JUNIOR D OZENBAUGH | 820 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| JUNIOR D SHAFFER | 2670 LYDIA STREET | | | | LORDSTOWN | OH | 44481-9622 |
| JUNIOR E MARLOW | 14484 LULU ROAD | | | | IDA | MI | 48140-9530 |
| JUNIOR E MCKINNEY | 5618 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| JUNIOR E PARSLEY | 6460 MCCORMICK RIDGE RD | | | | WHITLEVILLE | TN | 38588-6052 |
| JUNIOR E ZIMMERMAN | DANIELS RD | | | | WILSON | NY | 14172 |
| JUNIOR G WRIGHT | 11 SHINGLE OAKS DR | | | | GLEN CARBON | IL | 62034-2912 |
| JUNIOR H DAVIS | RT 1 BOX 1360 | | | | HARVIELL | MO | 63945-9637 |
| JUNIOR H RETCHER | 23708 SR66 RT 8 | | | | DEFIANCE | OH | 43512-8644 |
| JUNIOR HENDRIX | PO BOX 871 | | | | SAGINAW | MI | 48606-0871 |
| JUNIOR J DOMINGO | ARLENE M DOMINGO TTEES | DOMINGO CARING TRUST | U/A DTD 01/10/1992 | 8582 TOPSIDE CIRCLE | HUNTINGTON BEACH | CA | 92646-2117 |
| JUNIOR L BOYD | 3020 NORTH ANTHONY AVE | | | | HERNANDO | FL | 34442-4603 |
| JUNIOR L CHANDLER | 529 SE PLANT ST | | | | LAKE CITY | FL | 32025-1859 |
| JUNIOR L HURST | 12908 RACHEL CT | | | | OKLAHOMA CITY | OK | 73170-2002 |
| JUNIOR L KIMBROUGH | PO BOX 30194 | | | | BILLINGS | MT | 59107-0194 |
| JUNIOR L MC BRIDE | CUST MISS MARLA JEAN MC BRIDE U/THE | IOWA U-G-M-A | 900 E MAIN | | LA PORTE CITY | IA | 50651-1526 |
| JUNIOR L MCDONALD | 338 DURST DR | | | | WARREN | OH | 44483-1106 |
| JUNIOR L MULCAHY & | MARCELLA M MULCAHY JT TEN | 1405 HAMILTON AVE | | | YAKIMA | WA | 98902-5175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNIOR L PAYNE | 5125 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 |
| JUNIOR L QUADE | PO BOX 278 | | | | DRYDEN | MI | 48428-0278 |
| JUNIOR L SHAW | 291 NEBRASKA STREET | | | | PONTIAC | MI | 48341-2851 |
| JUNIOR L STEVENS | 15604 MARILYN | | | | PLYMOUTH | MI | 48170-4838 |
| JUNIOR L TAYLOR | 307 E 24 HWY LOT 15 | | | | BUCKNER | MO | 64016 |
| JUNIOR LEROY CRITTENDEN & | ESTHER ARLENE CRITTENDEN | TR JUNIOR L & ESTHER A CRITTENDEN | REV LIVING TRUST UA 11/07/97 | 5627 SHATTUCK RD | SAGINAW | MI | 48603-2860 |
| JUNIOR M OLSON | 23 GRANDIE | | | | PONTIAC | MI | 48342-1227 |
| JUNIOR M STAFFORD | 1025 TREMONT AVENUE | | | | FLINT | MI | 48505-1417 |
| JUNIOR MILLS | ATTN MRS KAROL JAQUES | 5119 WOODSTOCK DR | | | SWARTZ CREEK | MI | 48473-8539 |
| JUNIOR N ADAMS & | CONNIE R ADAMS JT TEN | 3636 DRYDEN ROAD | | | METAMORA | MI | 48455-9373 |
| JUNIOR P WAMPLER & | ANELIA M WAMPLER JT TEN | 5175 ESTELLA LANE | | | SHELBY TWP | MI | 48316-4113 |
| JUNIOR R BRAKEFIELD | 11250 STATE HIGHWAY P | | | | POTOSI | MO | 63664-3158 |
| JUNIOR R DYE | 4010 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2435 |
| JUNIOR R GEORGE | 2407 WOODLEA DR | | | | JOPPA | MD | 21085-2913 |
| JUNIOR R NELSON | 10416 MAPLE LANE | | | | ST LOUIS | MO | 63126-3238 |
| JUNIOR STEIN | 2052 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1528 |
| JUNIOR T PAYNE | 3106 OAK ST | | | | SHREWSBURY | WV | 25015-1924 |
| JUNIOR TIPTON | 23790 COUNTY RD 12 S | | | | FOLEY | AL | 36535-9022 |
| JUNIOR TOMBLIN | PO BOX 2127 | | | | FAIRBORN | OH | 45324-8127 |
| JUNIOR W BRADLEY | 0309 MARY | | | | FLINT | MI | 48503-1456 |
| JUNIOR WADDLES | 363 CIRCLE DR | | | | WHITESBURG | KY | 41858-7664 |
| JUNIOR Z HOBBS | 2286 WEST 41 ST | | | | CLEVELAND | OH | 44113-3851 |
| JUNIOUS A TAYLOR | PO BOX 6861 | | | | CHESTERFIELD | MO | 63006-6861 |
| JUNITA M WATSON | 5276 POSSON ROAD | | | | MEDINA | NY | 14103-9727 |
| JUNIUS C HARRIS & | PEGGY C HARRIS | TR JUNIUS & PEGGY HARRIS LIVING | TRUST UA 04/04/00 | 706 WIMBERLY DR | GREENSBORO | NC | 27410-4313 |
| JUNIUS L POWELL JR | 703 WAKE ROBIN DRIVE | | | | SHELBURNE | VT | 05482 |
| JUNIUS L. POWELL EXECS | ESTATE OF MARIA E. POWELL | 703 WAKE ROBIN DRIVE | | | SHELBURNE | VT | 05482-7581 |
| JUNKO HOMBO | 1-37-12 KAMI-KITAZAWA | SETAGAYA-KU 156-0057 | TOKYO | JAPAN | | | |
| JUNNE BECKETT TR | UA 09/25/1993 AMENDED 04/03/2007 | JUNNE BECKETT REVOCABLE TRUST | 1357 TAFT PLACE #3 | | HAMILTON | OH | 45013 |
| JUOZAS DOVEINIS | 19618 SHORECREST | | | | CLINTON TWP | MI | 48038-6901 |
| JUOZAS DOVEINIS & | DANUTE DOVEINIS | TR DOVEINIS FAMILY REVOCABLE | LIVING TRUST UA 08/04/06 | 19618 SHORECREST DRIVE | CLINTON TOWNSHIP | MI | 48038-6901 |
| JUOZAS ORENTAS TR | JUOZAS ORENTAS REV LIV TRUST | U A DTD 7/11/96 | 21981 HEATHERBRAE WAY S | | NOVI | MI | 48375-4923 |
| JURDEAN PARKS | 1844 RAY | | | | SAGINAW | MI | 48601-3125 |
| JURDON HOWARD | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9795 |
| JURE G BALIC | 1761 HOLDENS ARBOR RUN | | | | WESTLAKE | OH | 44145-2039 |
| JURE GRAHOVAC | 4760 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302-2381 |
| JURELL W WAINWRIGHT | 160 FOREST AVE SE | | | | BAXLEY | GA | 31513-4469 |
| JURG J GYGAX | SUNNEWIESSTRASSE 5 | 9508 WEINGARTEN-KALTHAUSERN | SWITZERLAND | | | | |
| JURGEN K UTHEMANN & | MARY UTHEMANN JT TEN | 3583 S 95TH ST | | | MILWAUKEE | WI | 53228-1405 |
| JURI ZAJAC | 1169 E SWELL RD | | | | ROCHESTER | MI | 48306-2152 |
| JURINE RANDALL | 1587 A BURTON COURT | | | | AURORA | IL | 60505 |
| JURITSA F FORD | PO BOX 36116 | | | | RICHMOND | VA | 23235-8002 |
| JURJEN J HOOMANS | 51 UPTON AVE | | | | SPENCERPORT | NY | 14559-1233 |
| JURLEAN HILL | 2506 CARDINAL | | | | VICTORIA | TX | 77901 |
| JURLENE HARRIS | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 |
| JURRY A MAYNARD | 2674 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9248 |
| JUST GURR & ASSOC. ACCOUNTANCY | CORP. 401K PSP KEVIN JUST, | MICHAEL GURR, MERAV SPRADLIN | TTEE FBO KEVIN JUST | 1500 E. HAMILTON SUITE 200 | CAMPBELL | CA | 95008-0835 |
| JUST-MARTHA TRUST | UAD 05/01/91 | JUSTIN P BARCHFIELD & | MARTHA BARCHFIELD TTEES | PO BOX 639 | D HANIS | TX | 78850-0639 |
| JUSTEN E ARANDA | 2918 RR 620 N 204 | | | | AUSTIN | TX | 78734 |
| JUSTER B JOHNSON | 27495 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-2389 |
| JUSTICE B JENKINS | 28616 BALMORAL | | | | GARDEN CITY | MI | 48135-2160 |
| JUSTIN ATTEBERRY | PO BOX 354 | | | | ORGAN | NM | 88052 |
| JUSTIN BERNHARDT | 3656 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008-2513 |
| JUSTIN BLUE | 10216 E 31ST AVENUE | | | | DENVER | CO | 80238 |
| JUSTIN C GOULD | 4400 COUNTY ROAD 7000 | | | | WEST PLAINS | MO | 65775-7610 |
| JUSTIN C HIRT & | HARRY C HIRT JT TEN | 6039 COUNTRY RIDGE DRIVE | | | TROY | MI | 48098-5372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUSTIN CABEEN | 2830 JAMESON N | APT 24 | | | LINCOLN | NE | 68516-4968 |
| JUSTIN CHANDRASHEKHAR | YOGESH CHANDRASHEKHAR CUST | UTMA NY | 8713 114TH STREET | | RICHMOND HILL | NY | 11418-2439 |
| JUSTIN CHARLES LEOPOLD | 793 UPPER BELMONT AVE | WESTMOUNT QC  H3Y 1K3 | CANADA | | | | |
| JUSTIN CHRISTOPHER MASON | 5117 SANDBURG DR | | | | SACRAMENTO | CA | 95819-1604 |
| JUSTIN CLEVELAND | 406 8TH STREET WEST | | | | CANBY | MN | 56220-1038 |
| JUSTIN D CARPENTER | 324 S WATER | | | | NEW HAMPTON | IA | 50659-1489 |
| JUSTIN D GOLD | 2608 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104-4709 |
| JUSTIN D WHITE | PO BOX 915 | | | | AKWESASNE | NY | 13655-0915 |
| JUSTIN DEPRIEST | 6474 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2245 |
| JUSTIN DOWELL & | KRISTINA DOWELL JT TEN | 636 NE 9TH ST | | | GRESHAM | OR | 97030 |
| JUSTIN E FLEGM | 7030 BROWN RD | | | | OSTRANDER | OH | 43061-9313 |
| JUSTIN E KNOX | 10217 POPLAR GLEN DR | | | | KNOXVILLE | TN | 37922-5687 |
| JUSTIN E WILDER | 904 E REDDING RD | | | | ANGOLA | IN | 46703-2259 |
| JUSTIN E. DRISCOLL JR. & | JUSTINE DRISCOLL JT WROS | 11 WASHINGTON AVE | | | WATERFORD | NY | 12188-2013 |
| JUSTIN FAMULARO | CUST TORI LYNN FAMULARO | UTMA FL | 1667 S E SIMMONS ST | | PORT ST LUCIE | FL | 34952-6555 |
| JUSTIN FRENCH | 56 KNIGHTS BRIDGE APT 56E | | | | GUILDERLAND | NY | 12084-9440 |
| JUSTIN H CONNER | 3501 OAKWOOD BLVD | APT 425 | | | MELVINDALE | MI | 48122-1168 |
| JUSTIN H KRAEMER | 3310 N LEISURE WLD BVD APT 812 | | | | SILVER SPRING | MD | 20906-3256 |
| JUSTIN H YOUNG | 924 WHITE OAK CT N | | | | CHESAPEAKE | VA | 23320-2718 |
| JUSTIN HARMON | 328 PORTLAND DRIVE | | | | HURON | OH | 44839-1558 |
| JUSTIN HARRIGAN | 172 MARRIOTT ROAD | | | | WEST WINFIELD | NY | 13491 |
| JUSTIN HOREHLAD | 307 LAUREL MOORS DR | | | | EXTON | PA | 19341-3030 |
| JUSTIN INGRAM | 511 COLLEGE ST | | | | SOUTH | TN | 38257-1911 |
| JUSTIN J KNOBLE | 908 MERCER PARK RD | | | | OMAHA | NE | 68131 |
| JUSTIN J LEISEY | 37 FAWNBROOK LN | | | | SIMSBURY | CT | 06070-2609 |
| JUSTIN J NELL | TR JUSTIN J NELL LIVING TRUST | UA 02/17/95 | 1540 MARINER | | WALLED LAKE | MI | 48390-3655 |
| JUSTIN J P MC KNIGHT | PO BOX 217 | 102 WINDY KNOLL RD | | | BROOKVILLE | PA | 15825 |
| JUSTIN J. MICHAELS | 42 WHISTLING ISLE | | | | IRVINE | CA | 92614-5458 |
| JUSTIN JAMES RIDLEY | ATTN RAYMOND I RIDLEY | 218 HASTINGS DR | | | GOOSE CREEK | SC | 29445-6619 |
| JUSTIN JAY HNILO U/GDNSHP OF | JERRALD D KRAUSE & CATHERINE | A KRAUSE | 1522 CHARLES AVE | | ARCATA | CA | 95521-6812 |
| JUSTIN JAY HOUCK | PO BOX 1716 | | | | RUNNING SPRINGS | CA | 92382-1716 |
| JUSTIN K JEDRZEJCZYK | 1927 SOUTH CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| JUSTIN KEHOE TROILO & | NANCY KEHOE TROILO JT TEN | 2 CRENSHAW DR | | | WILMINGTON | DE | 19810-3621 |
| JUSTIN KNIELING | 696 CARBON DRIVE | | | | HERMITAGE | PA | 16148-6803 |
| JUSTIN L LEE | 1040 WOODLAWN RD | | | | GLENVIEW | IL | 60025-2362 |
| JUSTIN LAWRENCE CHERUBIN | 620 PARK AVE #181 | | | | ROCHESTER | NY | 14607 |
| JUSTIN LOUIS SCOTT | 4415 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204-4117 |
| JUSTIN M BAUMAN | 2888 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4215 |
| JUSTIN M CHIDESTER & | JOE S CHIDESTER JT TEN | 2248 MUSSON | | | HOWELL | MI | 48843-9082 |
| JUSTIN M SCHWAMM JR | 453 FOXWOOD DR | | | | HOPE MILLS | NC | 28348-9118 |
| JUSTIN M WILLIAMS & | MARCELLE B WILLIAMS | TR UA 04/05/95 JUSTIN M | WILLIAMS & MARCELLE B WILLIAMS | 2160 S GAREY AVE | POMONA | CA | 91766-5614 |
| JUSTIN MACLEAN | 49 PINEDALE CRES | COURTICE ON  L1E 1C6 | CANADA | | | | |
| JUSTIN MARDENFELD | 8222 WATERFORD LANE | | | | TAMARAC | FL | 33321-8116 |
| JUSTIN MICHAEL WOMBWELL | 5189 GREEN MEADOWS | | | | GRAND BLANC | MI | 48439-9503 |
| JUSTIN MIHOK | 409 PERSIMMON DRIVE | | | | SCHENECTADY | NY | 12303-5126 |
| JUSTIN MONGE | 36 SAWMILL LANE | | | | GREENWICH | CT | 06830-4039 |
| JUSTIN MONTGOMERY | 1120 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2824 |
| JUSTIN P RATTIGAN | 50 IVY CIRCLE | | | | BRIDGEWATER | MA | 02324-2149 |
| JUSTIN P SCHMITT | 5008 BRADFORD DR | | | | ANNANDALE | VA | 22003-5511 |
| JUSTIN P WEAVER & | ANN S WEAVER JT TEN | 229 GARFORD RD | | | ROCHESTER | NY | 14622-2001 |
| JUSTIN PATRICK HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 |
| JUSTIN R LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| JUSTIN R LANG | 327 WILKES ST | | | | ALEXANDRIA | VA | 22314-3719 |
| JUSTIN R RUPP | 3541 N SHORE DRIVE | | | | HUBERTUS | WI | 53033-9538 |
| JUSTIN R SCHULTZ | LEGACY AT ARTS QUARTAR | 301 N WALKER APT 1108 | | | OKLAHOMA CITY | OK | 73102-1826 |
| JUSTIN R SHIRLEY | 2213 W MARKET ST | | | | YORK | PA | 17404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUSTIN R TRAINA | 1206 OLIVE AVE | | | | PATTERSON | CA | 95363-9671 |
| JUSTIN RABINOWITZ | 255 EAST 49TH STREET | APT 19B | | | NEW YORK | NY | 10017-1534 |
| JUSTIN REILLY CLARK & | KELLY ANN CLARK JT TEN | 140 WEBSTER HILL BLVD | | | WEST HARTFORD | CT | 06107 |
| JUSTIN S GARCIA & | GRACE C GARCIA | TR JUSTIN S GARCIA & GRACE C | GARCIA FAM TRUST UA 11/21/94 | 1622 38TH AVE | SAN FRANCISCO | CA | 94122-3002 |
| JUSTIN S KAHN & | MITZI M KAHN JT TEN | PO BOX 30791 | | | CHARLESTON | SC | 29417-0791 |
| JUSTIN SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928-9309 |
| JUSTIN SCHRAFF | HELENA SCHRAFF JT TEN | 2670 COMMERCE BLVD #305 | | | MOUND | MN | 55364-1478 |
| JUSTIN SKAGGS | 4906 W CABERNET CT | | | | VISALIA | CA | 93291 |
| JUSTIN STEIN | 50 KRISTIN LANE | | | | HAUPPAUGE | NY | 11788-1237 |
| JUSTIN STEUART GDN | LIAM STEUART | 8A LINDEN ST | LYNFIELD | AUCKLAND 1041 NEW ZEALAND | | | |
| JUSTIN STONE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| JUSTIN THIVIERGE | 6701 CHAMBERS LN | | | | SUFFOLK | VA | 23435-3083 |
| JUSTIN TRUBENBACH | 4 DELL LANE | | | | BERKLEY JHEIGHTS | NJ | 07922-1831 |
| JUSTIN V SCOTT | 7244 IVY DR | | | | NEOSHO | MO | 64850-7286 |
| JUSTIN V SCOTT & | MARGARET T SCOTT JT TEN | 7244 INY DR | | | NEOSHO | MO | 64850-9640 |
| JUSTIN WALKER & | NICOLE WALKER JT TEN | 8412 CEDAR FALLS COURT | | | SPRINGFIELD | VA | 22153 |
| JUSTIN WHITE | 546 LEROY ST | | | | FERNDALE | MI | 48220-1894 |
| JUSTIN Y LAWLOR & | JAMES J LAWLOR SR JT TEN | 613 SW GENTRY LN | | | LEES SUMMIT | MO | 64081-3845 |
| JUSTINA BRUNO | CGM IRA CUSTODIAN | LOUIS CHIAFULLO, ATTY IN FACT | 81 LURLINE DRIVE | | BASKING RIDGE | NJ | 07920-2620 |
| JUSTINA BUSCHHOFF | CUST JASON L BUSCHHOFF UGMA NJ | 100 MANHATTAN AVENUE | APT 605 | | UNION CITY | NJ | 07087-5227 |
| JUSTINA C HESS | 8 JANICE LANE | | | | HAMPTON BAYS | NY | 11946-2404 |
| JUSTINA T GREEN | 1205 KARL DR S W | | | | WARREN | OH | 44485-4131 |
| JUSTINE C GANE | 6790 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| JUSTINE C RITTER-JIMOLKA | TOD DTD 10/16/2008 | 140 MAPLE LANE LT 61 | | | HUDSON | NY | 12534-4338 |
| JUSTINE CASEY | 38 DAILEY AVE | | | | N EASTON | MA | 02356-2012 |
| JUSTINE D AGUIAR | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003-3835 |
| JUSTINE D DEMYAN & | HELEN BIGGANS JT TEN | 914 CLARENCE ROAD | | | CLARENCE | PA | 16829-8103 |
| JUSTINE H OATES | 32 JUDSON CIR | | | | HUNTINGTON | CT | 06484-4611 |
| JUSTINE HELEN OLEARY | 2315 OAKWOOD AVE NE | | | | GRAND RAPIDS | MI | 49505-4121 |
| JUSTINE HICKMAN | 13894 PHELPS 632 ROAD | | | | PHELPS | KY | 41553-8664 |
| JUSTINE HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| JUSTINE HOLME | 563 CANON VIEW TRAIL | | | | TOPANGA | CA | 90290-3802 |
| JUSTINE JUAREZ | 18 GLENWOOD ST | | | | NORTH ANDOVER | MA | 01845-4129 |
| JUSTINE L DENNEY | 605 HERMITAGE DR | | | | FLORENCE | AL | 35630-3658 |
| JUSTINE LEDBETTER | 1623 EMMONS AV | | | | DAYTON | OH | 45410-3316 |
| JUSTINE M HEIN | 11093 HOMESHORE DR | | | | PIACKNEY | MI | 48169-9562 |
| JUSTINE M SPETZ | 32 QUENTIN RD | | | | ROCHESTER | NY | 14609-7804 |
| JUSTINE R HUTTO | RT 2 BOX 226 | | | | DENMARK | SC | 29042-9661 |
| JUSTINE S. JASOVSKY | 553 ROSEWOOD DRIVE | | | | LANOKA HARBOR | NJ | 08734-2133 |
| JUSTINE SEALES | 5034 N MCKINLEY ROAD | APT A13 | FLESHING | | FLUSHING | MI | 48433 |
| JUSTINE WESNAK & | ANDREW WESNAK & | MICHAEL WESNAK & | PAUL J WESNAK JT TEN | 5314 WAGON WHEEL DRIVE | SCHNECKSVILLE | PA | 18078-2974 |
| JUSTO ACOSTA | 7933 TEESDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605-2145 |
| JUSTO C DELRIO | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4931 |
| JUSTO J CAMPOS | 1933 NW 15TH TER | | | | CAPE CORAL | FL | 33993-5810 |
| JUSTO MALDONADO | HC 20 BOX 29044 | SAN LORENZO 00754 | PUERTO RICO | | | | |
| JUSTO PASTOR SILVERA SEGOVIA | EDIF.INS.BANCA P.4 OF.43 | MIJORE A SNTA. CAPILLA | ALTAGRACIA CARACAS DISTRITO | CAPITAL 1010 | | | |
| JUSTO RESENDEZ | 2050 ROYAL OAK AVE | | | | DEFIANCE JUNCTION | OH | 43512-3526 |
| JUSTUS BARGER | 1895 STUMPY LANE | | | | GOSHEN | OH | 45122-9710 |
| JUSTUS FAMILY LIVING TRUST | UAD 08/11/92 | CAROL JUSTUS TTEE | 2310 MARLIN CT | | PINOLE | CA | 94564-1045 |
| JUSTUS R WILHELM | 17098 RD 168 | | | | PAULDING | OH | 45879-9060 |
| JUSUF SADIK | 8491 GULL RD | | | | RICHLAND | MI | 49083-9711 |
| JUTTA G DRECHSLER | 23 IMPERIAL DR | | | | AMHERST | NY | 14226-1532 |
| JUTTA GOSSLAU | LOHWALDSTRASSE 65 | 86356 NEUSAESS | | GERMANY | | | |
| JUTTA JOERNS | VEREINSSTRASSE 19 D-40789 | MONHEIM AMRHEIN | GERMANY | | | | |
| JUTUAN E BROWN | 1300 E LAFAYETTE ST 1910 | | | | DETROIT | MI | 48207-2923 |
| JUVENTINO DELAGARZA & | VIRGINIA C DELAGARZA JT TEN | 1771 W PEET RD | | | MONTROSE | MI | 48457-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUVENTINO GUAJARDO | 1032 MARCIA S W | | | | WYOMING | MI | 49509-3908 |
| JVL FAMILY LIMITED PARTNERSHIP | 2115 JODY CT. | | | | MOUNT PROSPECT | IL | 60056-3530 |
| JWB INTERNACIONAL INVESTMENTS | INC | C/O GILBERTO HERNANDEZ | 2778 S.W. 129TH AVENUE | | MIRAMAR | FL | 33027-3850 |
| JWC LIMITED PARTNERSHIP | 6266 SE QUITO RD | | | | LEON | KS | 67074-8134 |
| JYLL R HUNT | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JYOTI CHOUDHARI-RAIKAR & | AJAY RAIKAR JT TEN | 19170 ISMAY PATH | | | LAKEVILLE | MN | 55044-2500 |
| JYOTINDRA S DOSHI | PLOT 1086 16-A AMBE KRUPA | DEVIDAYAL CROSS RD MULUND W | 400 080 BOMBAY | INDIA | | | |
| JYOTSNA PATEL & | DEVANG PATEL JT TEN | 1217 CHARTER ST | | | PISCATAWAY | NJ | 08854-3309 |
| K A BERTOLASIO | 47275 WARE ROAD | | | | EAST LIVERPOOL | OH | 43920-9727 |
| K A DAHMEN | 1501 BEACHCOMBER DRIVE | | | | SEAL BEACH | CA | 90740-5735 |
| K A DONNELLY | 43 NORTH SHORE ST | | | | KEANSBURG | NJ | 07734-1347 |
| K A KITTLE | HC 50 BOX 4776 | | | | RED LODGE | MT | 59068-9723 |
| K A LAWSON | 17577 PARKSIDE | | | | DETROIT | MI | 48221-2716 |
| K ANGELINI | 2200 WORLD PARKWAY BLVD | APT 22 | | | CLEARWATER | FL | 33765-5142 |
| K ANITA MCCLUNG | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| K B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| K B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| K C BELTON | 3208 HOME ST | | | | FLINT | MI | 48505 |
| K C CHU | RM 4B BLD #1 LONGBAI SVC APT | 2461 HONGQIAO ROAD | SHANGHAI CHINA2 | CHINA | | | |
| K C HARRIS | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILL | MI | 48335-3673 |
| K C ROBBIE | CUST JASON P ROBBIE UTMA CO | 1780 REDWOOD AVE | | | BOULDER | CO | 80304-1119 |
| K D ZUKERMAN | CUST ALEXANDRA W ZUKERMAN | UTMA NY | C/O M E ZUKERMAN & CO INC | 450 PARK AVENUE 6TH FL | NEW YORK | NY | 10022-2751 |
| K DOYLE SHAW | MARY ANN SHAW TEN COM | 9806 SOUTH HEAVENLY CIRCLE | | | SOUTH JORDAN | UT | 84095-4557 |
| K E MOREHEAD AUTO CO INC | PO BOX 447 | | | | FALLS CITY | NE | 68355-0447 |
| K EDWIN SULLIVAN | ATTN LEE SULLIVAN | 2000 WOODLANDAVE | | | SYLVAN LAKE | MI | 48320-1568 |
| K ELAINE ZINN & | GREGG A ZINN TEN ENT | R R 5 BOX 2378 | | | ALTOONA | PA | 16601-9805 |
| K ERIC BURK | 17918 128TH TRL N | | | | JUPITER | FL | 33478-4683 |
| K ERIC PRYZMA | 6662 BEAVERLODGE | | | | MEMPHIS | TN | 38141-1212 |
| K EVE EAGAN | 315 RICES MILL ROAD | | | | WYNCOTE | PA | 19095-1706 |
| K G BLACKBURN | 8607 DELAWARE CT | | | | AUSTIN | TX | 78758-7422 |
| K GARY BONSALL | GAIL E BONSALL JT TEN | 25 SUNSET LANE | | | COLUMBUS | NJ | 08022-1109 |
| K GAY LENTZ | 47470 BARBARA | | | | MACOMB | MI | 48044 |
| K GENEVIEVE LENTZ & | STEVEN R LENTZ JT TEN | 7324 MAYWOOD | | | KANSAS CITY | MO | 64133-6738 |
| K GILBERT VANZANDT & | BARBARA J VANZANDT JT TEN | 21531 GLENDALE AVE | | | PORT CHARLOTTE | FL | 33952-4416 |
| K GREGORY GEYER | CUST ANDREW K GEYER UTMA FL | 1143 KINGS WAY | | | NOKOMIS | FL | 34275 |
| K GREGORY GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |
| K H MACDONALD JR | 44 WEST HANNUM BLVD | | | | SAGINAW | MI | 48602-1949 |
| K H PRATT | 17255 BUTTONWOOD | | | | FOUNTAIN VALLEY | CA | 92708-3508 |
| K J DA'VALL | C/O SANDRA AGNEW | PO BOX 516 | | | LINDSAY | CA | 93247-0516 |
| K J JATALA | 712 LAKE RD | | | | LAKE JACKSON | TX | 77566-4919 |
| K J MASSEY | 1273 CARTER DR | | | | FLINT | MI | 48532-2715 |
| K J MITCHELL | 632 RIDGEVIEW | | | | LILBURN | GA | 30047-2229 |
| K J PATEL MD PROFIT SHAR PLN & | U/A/D K J PATEL TTEE | 01/01/92 | 7231 B HANOVER PARKWAY | | GREENBELT | MD | 20770-2027 |
| K JANECE GROENER TTEE | K JANECE GROENER LIVING TRUST | UAD 5/29/1986 AMENDED 6/25/01 | 5828 SOUTH ASHFORD WAY | | YPSILANTI | MI | 48197-7493 |
| K JEANNENE IVEY | TOD DTD 07/18/2006 | 2102 PRAIRIE GLEN PL | | | MANHATTAN | KS | 66502-4734 |
| K KELLEY TORR & | CECELIA H TORR JT TEN | 64 WAKEFIELD ST | | | ROCHESTER | NH | 03867-1921 |
| K L BARLOW | 518 RIDGEWAY STREET | | | | GREENSBURG | PA | 15601-3417 |
| K L JENKINS JR | 316 BRICE STREET | | | | KINGS MOUNTAIN | NC | 28086-2305 |
| K L JORDAN | G 3274 | WEST PIERSON RD | | | FLINT | MI | 48504 |
| K L LAGOLA | 41 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4103 |
| K L WOOLFORD | 4114 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| K LAURENCE CHANG & | ROSE K CHANG | TR UA 05/20/94 THE CHANG FAMILY | REVOCABLE LIVING TRUST | 512 DOGWOOD LANE | CHAGRIN FALLS | OH | 44023-2528 |
| K M HEMPTON | SAUDI ARABIAN AIRLINES | SPECIAL FLT SERVICE | PO BOX 2836 C C 905 RIYADH | 11461 SAUDI ARABIA | | | |
| K M JACKSON | 6 NORTH PARADE CIRCLE | | | | BUFFALO | NY | 14211 |
| K M MAR | 2230 SARA WAY | | | | CARLSBAD | CA | 92008-2779 |
| K MARK TAKAI | 98-524 KILIOHU LOOP | | | | AIEA | HI | 96701-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| K MARY HROVATICH & | PAUL J ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316-3961 |
| K MAUDENA LIPTRAP | TR K MAUDENA LIPTRAP REVOCABLE | TRUST UA 10/02/97 | 1555 N MAIN ST | | FRANKFORT | IN | 46041-1167 |
| K PATRICIA DUNNE | 34 FARNHAM ST | | | | CAZENONIA | NY | 13035-1114 |
| K PATRICIA DUNNE | 34 FARNHAM ST | | | | CAZENONIA | NY | 13035-1114 |
| K PETER HOEHNE & | MRS THERESA E HOEHNE JT TEN | 418 W SCHOOL HOUSE LANE | | | PHILADELPHIA | PA | 19144-4506 |
| K R BARTZ | 13128 WARREN AVE | | | | LOS ANGELES | CA | 90066-1749 |
| K R KERRY | 20691 VIA VIENTO | | | | YORBA LINDA | CA | 92886-3130 |
| K R SHAFFER | 422 EAST FIFTH AVENUE | | | | ROSELLE | NJ | 07203-1431 |
| K RANDALL HEFFELFINGER | CGM IRA CUSTODIAN | 700 GREEN ST | | | GREENSBURG | PA | 15601-4126 |
| K ROBERT DUNN | 2 MCINTOSH | | | | NOVATO | CA | 94947 |
| K ROBERT DUNN | 2 MCINTOSH CT | | | | NOVATO | CA | 94949-6630 |
| K ROBERTA HERMAN | TR K ROBERTA HERMAN LIVING TRUST | UA 05/16/95 | 6527 CANE RIDGE CT | | INDIANAPOLIS | IN | 46268-4022 |
| K RODNEY CARROLL | 905 W MC KELVEY ROAD | | | | CINCINNATI | OH | 45231-2535 |
| K RONALD BAILEY | 121 SYCAMORE DR | | | | NORWALK | OH | 44857-1914 |
| K S JUDSON & NANCY C JUDSON | TR JUDSON LIVING TRUST | UA 05/29/02 | 2511 CARTWRIGHT RD | | RENO | NV | 89511 |
| K SCOTT FISCHER | 1 HARDING LANE | | | | RUMSON | NJ | 07760-1064 |
| K T SHENG | 3756 WAYNOKA AVE | | | | MEMPHIS | TN | 38111-6921 |
| K WAYNE MEARS | PO BOX 298 | | | | OAK HALL | VA | 23416-0298 |
| K WAYNETTE SWARTHOUT | 240 S E 10 AVE | | | | POMPANO BEACH | FL | 33060-7311 |
| K WILBERT YAKEL | 716 GROEN LN | | | | SCHAUMBURG | IL | 60193-3029 |
| K WILLIAM BEACH MFG CO | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| KA HENG HOI | AVN LESTE DO HIPODROMO | NO. 173A EDF. MEI LIN BL-3 | 13-ANDAR-D | MACAU | | | |
| KA HUEN LEUNG | CHEUNG LEI LEUNG JTWROS | 20 CONFUCIUS PLAZA APT 24B | | | NEW YORK | NY | 10002-6723 |
| KA WO LAM | 311 RIVIERA DRIVE SOUTH | | | | MASSAPEQUA | NY | 11758-8521 |
| KA YUN | 19 EYER DR | MARKHAM ON  L6C 1S4 | CANADA | | | | |
| KA-KIT HUI AND | SHIRLEY HUI COMM PROP | COMM PROP | 1930 N BEVERLY | | BEVERLY HILLS | CA | 90210-1627 |
| KA-SING WONG | 7296 URSHAN WAY | | | | SAN JOSE | CA | 95138-1917 |
| KAARE ALBERT HODNEMYR & | MRS ANNE-MARIE BERT HODNEMYR JT | TEN | ADV RUGLAND | 4500 MANDAL NORWAY | | | |
| KAAREN GRAY | 400 EAST 57TH ST | | | | NEW YORK | NY | 10022-3019 |
| KAARI M WICKLUND | 3220 CORNELL AVE | | | | DALLAS | TX | 75205 |
| KACEY C RYAN | CUST KELLY M RYAN UGMA NY | 22 HAWTHORNE ST | | | LONGMEADOW | MA | 01106-1939 |
| KACY ANNE COUPE | 37 THE AVENUE | ALWOODLEY LEEDS LS17 7BD | UNITED KINGDOM | | | | |
| KADELL R CARTER | 2890 LIVISTA RD | | | | DE CATUR | GA | 30033-1320 |
| KADIL BIBBS | 4523 SEMINOLE | | | | DETROIT | MI | 48214-1197 |
| KADIR I NATHO | 677 MADISON AVE | | | | NEW YORK | NY | 10021-8045 |
| KAE E KONEN | ATTN KAE KONEN JONSONS | 1801 N SWINTON AVE | | | DELRAY BEACH | FL | 33444-3142 |
| KAE P DUBEL & | EUGENE J DUBEL JT TEN | 3317 WEYGANT DR | | | ROCHESTER | MI | 48306-1264 |
| KAE S KO | 18120 ANDREA CIR S UNIT 2 | | | | NORTHRIDGE | CA | 91325-1146 |
| KAELA DUFFY SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333-3275 |
| KAELON SPARKS | 6408 2ND AVE WEST | | | | BRADENTON | FL | 34209-2341 |
| KAETHE DE LA GARZA | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2708 |
| KAETHE MOLTER | SACHSENWEG 11 | 55743 IDAR-OBERSTEIN | GERMANY | | | | |
| KAETHE PFLANZ | 20825 PINEHURST GREENS DR | | | | ESTERO | FL | 33928 |
| KAH LOH | 3811 155TH AVE SE | | | | BELLEVUE | WA | 98006-1753 |
| KAHINA VAN DYKE | 320 7TH AVE. | #335 | | | BROOKLYN | NY | 11215-4113 |
| KAHLER B SCHUEMANN | 1219 SHORT RD | | | | KALAMAZOO | MI | 49008-1366 |
| KAHN LORTSCHER | CUST JANET E LORTSCHER UNDER THE KANSAS | U-G-M-A | ATTN J L BEAHM | 3 HILLINGDON | SAN ANTONIO | TX | 78209-8311 |
| KAHNL K WOOD | 2810 PLUM LEAF CIRCLE | | | | SAINT CHARLES | MO | 63303-1215 |
| KAHTLEEN A KEARNEY | 11397 SOUTH CRESTLINE | | | | WASHINGTON | MI | 48095-1333 |
| KAHWATY FAMILY LTD PARTNERSHIP | /LIMITED PARTNERSHIP/ | 636 NAVAHO TRAIL DR | | | FRANKLIN LAKES | NJ | 07417-2808 |
| KAI HSU | 4771 HADDINGTON DR | | | | BLOOMFIELD | MI | 48304-3638 |
| KAI KING CHAN | PUI FONG LEUNG JTWROS | FLAT E1 41F HANG FUNG IND BLDG | PH1 2 G HOK YUEN ST | KOWLOON HONG KONG,HONG KONG | | | |
| KAI L BALLARD | 6117 EVERGREEN | | | | BERKELEY | MO | 63134-2107 |
| KAI-NUI S CHOW | 14358 CORBIN DRIVE | | | | CORONA | CA | 92880-3762 |
| KAIJA SIFTAR | 145 E BROAD ST | APT 1 | | | BETHLEHEM | PA | 18018-6279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAILASH S PUROHIT & | PRABHJOT K PUROHIT JT TEN | 1991 BIG BEND DR | | | DES PLAINES | IL | 60016-3518 |
| KAISER ASSOCIATES INC | 8150 BRENT ST APT 741 | | | | PORT RICHEY | FL | 34668-6120 |
| KAITLIN K HAYDEN | 6 HAYLOFT CRT | | | | WILMINGTON | DE | 19808-1934 |
| KAITLIN KLAUSSEN | 10624 PINE CONE DR | | | | TRUCKEE | CA | 96161-3130 |
| KAITLIN L NOBLE | 12 GREENBRIAR DRIVE | | | | FARMINGTON | CT | 06032-1415 |
| KAITLIN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| KAITLYN CARTIER-FRANCESE | RYAN FRANCESE COMM PROP WROS | 9563 PINO DR | | | LAKESIDE | CA | 92040-4337 |
| KALAMBAYI T KABASELA | 1201 SHERIDAN ST NW | | | | WASHINGTON | DC | 20011-1103 |
| KALEALIL T JOHN | 3856 FAIRFAX DR | | | | TROY | MI | 48083-6409 |
| KALEB J CASE | N 5500 RIVER RD | | | | MARINETTE | WI | 54143 |
| KALEDA W GOUDY | 11072 E 1000 NORTH | | | | SHIRLEY | IN | 47384 |
| KALEIGH CHRISTINA HAWKINS | 1145 CAPELLA RIDGE ROAD | | | | KING | NC | 27021-9026 |
| KALETA GRIFFITH | 702 S COLLEGE DR | | | | TYLER | TX | 75701-1620 |
| KALEVI E KOTKAS | 294 GRAY ROAD | | | | NORTH YARMOUTH | ME | 04097-6019 |
| KALEVI P HAMALAINEN | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3212 |
| KALIANTHE VIOTOS | 40 BERKELEY ST | | | | PORTLAND | ME | 04103-3117 |
| KALID NASREDDINE | CALLE ALSACIA NO. 300 ESQUINA | LUXEMBURGO, COL BEATTY, REYNOSA | | EDO TAMAULIPAS, MEXICO 88630 | | | |
| KALIDAS G SAHETYA | 1406 MT AYRE | | | | BOWLING GREEN | KY | 42103-4709 |
| KALINA WONG | CUST CAROLYN FELICIA WONG UGMA CA | 777 OLD CANYON RD | | | FREMONT | CA | 94536-1729 |
| KALITHEA A EVANGELODIMOS | 5040 SAGE LN | | | | SAGINAW | MI | 48603-4431 |
| KALLAM OIL COMPANY,INC. | 201 S DALTON ST | | | | MADISON | NC | 27025-2111 |
| KALLIOPE G KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KALLIOPE PIKOUNIS & | JOHN ROROS JT TEN | 1502 CHIVALRY CT | | | BALTO | MD | 21237-1635 |
| KALLIOPI P KARAPETSAS | 431 KENMORE N E | | | | WARREN | OH | 44483-5519 |
| KALMAN DOBOS | 2214 MILES ROAD | | | | LAPEER | MI | 48446-8058 |
| KALMAN J KNIZNER | 5529 RICHFIELD RD | | | | FLINT | MI | 48506-2242 |
| KALMAN KOKENYESDI | 35817 KINCAID | | | | CLINTON TWP | MI | 48035-2372 |
| KALMAN PSZENICA | JUDITH PSZENICA AND | FRANCES PSZENICA JTWROS | 2053 HYTHE, #C | | BOCA RATON | FL | 33434 |
| KALUM MAREK | 230 NEW COUNTRY | | | | AUSTIN | TX | 78640 |
| KALVIN E HADLEY | 146 W RUNDELL ST | | | | PONTIAC | MI | 48342 |
| KALVIN G AVINK | 5230 STANTON | | | | HUDSONVILLE | MI | 49426-9716 |
| KALVIN ZITTERKOB | 1333 SOUTHMINISTER | | | | MOORE | OK | 73160-1633 |
| KALYAN SINGH BAGGA CUST | AMANDEEP S BAGGA | 42222 WATERFALL | | | NORTHVILLE | MI | 48167-2247 |
| KALYANI CHEKURI | 15 W BAR LE DOC DR | | | | CRP CHRISTI | TX | 78414 |
| KALYN STERZIK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KAM LEW & | JEANNIE CHIN JT TEN | 333 PEARL ST APT 4F | | | NEW YORK | NY | 10038-1649 |
| KAM WING LEE CHEW & | SIDNEY CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305-4866 |
| KAM WING LEE CHEW & | SIK SHUN CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305-4866 |
| KAM-TIN CHAN | 12533 E PACINO ST | | | | CERRITOS | CA | 90703-7144 |
| KAMAL BELLEL | 42 CREEK DR | | | | MONTGOMERY | AL | 36117-4100 |
| KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN | | | | UNIONVILLE | CT | 06085-1569 |
| KAMAL M MALEK | 47 RADCLIFFE RD | | | | WESTON | MA | 02493-1023 |
| KAMAL SHIV KUMAR | CUST SUNJAY S KUMAR UTMA MD | 36 WOODBRIDGE AVE | | | METUCHEN | NJ | 08840 |
| KAMALA MAHADEVAN | C/O KAMALA MASSARY | 44005 SPLIT PINE LANE | | | CALIFORNIA | MD | 20619-2155 |
| KAMARY LYN DE BOLT | 738 HARTNER DR | | | | HOLLY | MI | 48442-1271 |
| KAMAU ODINGA & | TAMANIKA ODINGA TEN COM | BOX 259 | | | LULING | LA | 70070-0259 |
| KAMBIZ KARBASSI & | ELIZABETH ANGIER JT TEN | 280 WALDEN WAY | | | WAKEFIELD | RI | 02879-5140 |
| KAMEHAMEHA K WONG JR | 678 WEST ALEGRIA AVENUE | | | | SIERRA MADRE | CA | 91024-1002 |
| KAMEKO WHITT | 28377 RUUS RD | | | | HAYWARD | CA | 94544-5714 |
| KAMEL GANTOS | 2128 LEVERENZ ROAD | | | | NAPERVILLE | IL | 60564-8468 |
| KAMELA S ELLIOTT | 6539 BELHAVEN COURT | | | | RCH CUCAMONGA | CA | 91701 |
| KAMERON LYNN GRAVES | CUST SUSAN LYNN MCCALL | UGMA TN | 3870 SPYGLASS DRIVE | | MARYVILLE | TN | 37801-9600 |
| KAMIE OLTZ | 9701 WRIGHT ROAD | | | | HARVARD | IL | 60033-9010 |
| KAMIENSKI FUNERAL HOME PROFIT | SHARING TRUST DTD 02/08/91 | 106 LOCUST AVENUE | | | WALLINGTON | NJ | 07057-1324 |
| KAMILE MICHALOWSKI | 57 GRAFTON ST | | | | BROCKTON | MA | 02301-5121 |
| KAMLESH ASHER & | SUREKHA ASHER JTWROS | 6869 PLAINFIELD ST | | | DEARBORN HTS | MI | 48127-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMMY L BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 |
| KAMRAN FATERIOUN | 4575 S HILLVIEW DR | | | | NEW BERLIN | WI | 53146-3879 |
| KAMRAN ROKHSAZ | 7402 CEDARIDGE CIR | | | | WICHITA | KS | 67226-3535 |
| KAMRUL CHISTY | 21 CORTLAND AVE | | | | JERICHO | NY | 11753-1505 |
| KANACIO MARTIN SR | 308 ELMEER AVE | | | | METAIRIE | LA | 70005-3330 |
| KANAME J FUJISHIGE | CUST PAMELA KAY | FUJISHIGE U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 266 LAS PALMAS BL | NORTH FORT MYERS | FL | 33903-1565 |
| KANAWAH JOHNSON | PO BOX 845 | | | | ASHTABULA | OH | 44005-0845 |
| KANDI D PURINGTON | 7035 33RD ST N | | | | ST PETERSBURG | FL | 33702-5533 |
| KANDI ELLEN AMELON | 6801 PARK GLENN DR | | | | LOS ANGELES | CA | 90068-3087 |
| KANDI JABLONSKI | 7 PARKWAY CENTER | SUITE 104 | | | PITTSBURGH | PA | 15220-3704 |
| KANDI M CROAK | ATTN KANDI GATICA | 4527 E STANLEY PO BOX 29 | | | GENESEE | MI | 48437-0029 |
| KANDI MATHEWS | 7906 SLAYTON SETTLEMENT ROAD | | | | GASPORT | NY | 14067-9302 |
| KANDIS L BOOKER | 4619 EAST 43RD TERRACE | | | | KANSAS CITY | MO | 64130-2271 |
| KANDY J MOLESPHINI | 6378 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |
| KANDY K BARRY | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009-2595 |
| KANDYCE K ROBERTSON | TOD DTD 09/02/2008 | 8196 15TH AVE S | | | GRAND FORKS | ND | 58201-3112 |
| KANE A CAMPBELL | 2571 MARCINSKI RD | | | | JUPITER | FL | 33477-9414 |
| KANE PARTNERS | ROBERT P KANE, | MANAGING GEN PTNR | 6 COUNTRY CLUB DRIVE | | ANNANDALE | NJ | 08801-1637 |
| KANEASTER HODGES JR | 100 PSE RD #1 | | | | NEWPORT | AR | 72112-4952 |
| KANILI D SHARP | 103 P ST SW | # 2 | | | WASHINGTON | DC | 20024-3517 |
| KANJI KIKUCHI | MARIA LUISA SIBONI DE KIKUCHI | MARIA JOSE KIKUCHI JTWRS | JUNIN 1265, 10-B | BUENOS AIRES 1113 ,ARGENTINA | | | |
| KANNAN AYYAR | 801 SOUTHPORT DR | | | | REDWOOD CITY | CA | 94065-1779 |
| KANTA BHAMBHANI | CGM IRA CUSTODIAN | 4872 BURNLEY DRIVE | | | BLOOMFIELD HILLS | MI | 48304-3621 |
| KANWAL K KAPUR | 18 ROUNDTRAIL DR | | | | PITTSFORD | NY | 14534-3202 |
| KANWAL SINGH BAWA | 3126 GRACEFIELD RD | APT 30286 | | | SILVER SPRING | MD | 20904 |
| KANYA OKAMOTO | 1261 ELMWOOD LANE | | | | DENVER | CO | 80221-3765 |
| KAO XIONG | 1425 VERMONT AVE | | | | LANSING | MI | 48906-4960 |
| KAORI K NEBGEN | MICHAEL A NEBGEN JT TEN | 6202 WIGTON | | | HOUSTON | TX | 77096-4624 |
| KAORU INOUYE | TOD DTD 06/04/2008 | 119 KUULA ST | | | KAHULUI | HI | 96732-2917 |
| KAORU OKUBO | 5275 TURNBERRY PL | | | | SAN JOSE | CA | 95136-2858 |
| KAORU T KAVALUSKY | 663 FULTON ST | | | | CONSHOHOCKEN | PA | 19428-1005 |
| KAORU TAMURA | TR KAORU TAMURA TRUST | UA 09/25/89 | 591 AKOLEA ST | | WAILUKU | HI | 96793-2902 |
| KAP S LEE | 5118 COVENTRY LN | | | | FORT WAYNE | IN | 46804-7149 |
| KAPILABEN M PATEL AND | MAGANIAL J PATEL CO-TTEES | U/A DTD 4/29/02 | KAPILABEN M PATEL REV LIV TR | 1620 SOUTH DR | COLUMBUS | IN | 47203 |
| KAPIOLANI K BRUHN MA & | WALLACE MA JT TEN | 727 20TH AVE | | | HONOLULU | HI | 96816-4526 |
| KAPUS G ROOKS | 3034 CADILLAC | | | | DETROIT | MI | 48214-2172 |
| KAR MING CHEUNG & | ODETTE DOROTHY CHEUNG JT TEN | 16914 BERENDO AVE | | | GARDENA | CA | 90247-5516 |
| KAR-WING HO | 1919 ALAMEDA DE LAS PULGAS #35 | | | | SAN MATEO | CA | 94403-1273 |
| KARA A BROGAN | 6584 ATTERBURY CT | | | | DAYTON | OH | 45459-6632 |
| KARA ELEVINS DEMARCO | 3008 NE BUEL DR | | | | MCMINNVILLE | OR | 97128-9114 |
| KARA HEIN RUSSEL & | KENT D RUSSELL JT TEN | 2915 NORTH SECOND STREET | | | HARRISBURG | PA | 17110-1209 |
| KARA J MARTALOCK | 7025 E RYAN RD | | | | MILTON | WI | 53563-9359 |
| KARA K WIDMARK | PO BOX 701488 | | | | PLYMOUTH | MI | 48170-0965 |
| KARA LYN YEARTY | 5972 TRIPHAMMER RD | | | | LAKE WORTH | FL | 33463-1551 |
| KARA M ANDERSON | PO BOX 38508 | | | | PHOENIX | AZ | 85069-8508 |
| KARA M LADOMER | 1315 WRENWOOD DRIVE | | | | TROY | MI | 48084 |
| KARA M PETILLO | 1508 E 8TH AVE | APT 9 | | | DENVER | CO | 80218-3531 |
| KARA MAURO | EST JUDITH WELCH | 21 NINHAM AVE | | | WAPPINGERS FL | NY | 12590 |
| KARA SMITH | CUST NICHOLAS D SMITH UTMA MA | 3 GOLDENROD CT | | | SOUTH GRAFTON | MA | 01560-1036 |
| KARA SMITH | CUST RYAN M SMITH UTMA MA | 3 GOLDENROD CT | | | SOUTH GRAFTON | MA | 01560-1036 |
| KARAEN CAMPBELL | 262 ACADIA DRIVE | OSHAWA ON  L1G 1Y1 | CANADA | | | | |
| KARALEE B METTS AND | RANDOLPH C HARGROVE JR JTWROS | 6988 EL SOL AVENUE | | | TWENTYNINE PALMS | CA | 92277-2921 |
| KARAM FARID NASSAR | 8150 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| KARAN A GOLER | 10672 MEUSE ST | | | | DETROIT | MI | 48224-1952 |
| KARAN VANDERLEY | 40 O'HAIRE ROAD | | | | MIDDLETOWN | NY | 10941-3927 |
| KARE M KRAGAS | TR KRAGAS TRUST | UA 06/11/96 | 226 TALMADGE DRIVE | | SPARTANBURG | SC | 29307-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREL F TABORSKY | 2311 CUMBERLAND | | | | LANSING | MI | 48906-3724 |
| KAREL G PHILPOTT | 3303 SABAL COVE CIRCLE | | | | LONGBOAT KEY | FL | 34228-4153 |
| KAREL JO ROCK | C/O KAREL ROCK RIEDEL | 5948 W HARRISON ST | | | CHANDLER | AZ | 85226-1899 |
| KAREL KUMERMAN | 35 CHERRY HILL ROAD | | | | STRATFORD | CT | 06614-1920 |
| KAREL R SLATMYER III | 5243 BONTE DRIVE | | | | KALAMAZOO | MI | 49002-2011 |
| KARELE MARESH WATTS | CUST DAVID MARESH | WATTS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 326 CAPE MAY | CORPUS CHRISTI | TX | 78412-2638 |
| KARELE MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412-2638 |
| KARELN K BULLOCK | BOX 8 | | | | GRANT | NE | 69140-0008 |
| KAREN A ALCOTT | 3108 DARTING BIRD LN | | | | BALDWINSVILLE | NY | 13027-1507 |
| KAREN A ALIBER | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| KAREN A ALIBER & | THOMAS W ALIBER JT TEN | 3816 NEWPORT WAY DR | | | WATERFORD | MI | 48329-4286 |
| KAREN A ANTHONY | 5265 ROGERS AVE | | | | PORT ORANGE | FL | 32127-5566 |
| KAREN A BAIRD | 845 TOXWOOD DR | APT 5 | | | LEWISTON | NY | 14092 |
| KAREN A BARBA | 31 HUNT WY | | | | CAMPBELL | CA | 95008-2710 |
| KAREN A BARLOW | 2537 108TH ST | | | | TOLEDO | OH | 43611-2044 |
| KAREN A BEAN | 2901 NE 39TH ST | | | | LIGHTHOUSE PT | FL | 33064-8445 |
| KAREN A BEDNARCZYK | 428 CHILDERS STREET | PMB 11476 | | | PENSACOLA | FL | 32534-9630 |
| KAREN A BEEBE | 10517 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| KAREN A BENTLEY | 1347 E JONES RD | | | | HOWELL | MI | 48855-9210 |
| KAREN A BETZ | 13240 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| KAREN A BLUNDEN | 7351 FOX HILLS LANE | | | | NORTHVILLE | MI | 48167-9538 |
| KAREN A BODENMILLER | 1508 N HURON RD | | | | TAWAS CITY | MI | 48763-9429 |
| KAREN A BOLL | CUST QUENTIN R BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOLL | CUST EGAN M BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOLL | CUST LIAM M BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOLL | CUST CAITLIN E BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOLL | CUST HARRISON R BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOLL | CUST FORREST H BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOLL | CUST CHRISTOPHER R BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOLL | CUST KERSTY V BOLL UTMA MI | 6400 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 |
| KAREN A BOWEN | 9 OLD KEENE RD | | | | GILSUM | NH | 03448-7612 |
| KAREN A BREHM | 1314 W 40TH STREET | | | | BALTIMORE | MD | 21211-1727 |
| KAREN A BRIDGES | TR KAREN A BRIDGES TRUST | UA 07/11/92 | 3159 FIJI LN | | ALAMEDA | CA | 94502-6916 |
| KAREN A CASTINO | 729 HUNT CLUB TRL | | | | PORT ORANGE | FL | 32127-7796 |
| KAREN A COHEN | 436 NEW BOSTON STREET | | | | CANASTOTA | NY | 13032-1046 |
| KAREN A COLL | 3900 BYRNWYCKE DRIVE | | | | BUFORD | GA | 30519-3994 |
| KAREN A COOK | ATTN KAREN A KAY | 808 DOGWOOD | | | WACO | TX | 76706-5229 |
| KAREN A COOPER | 2302 QUATMAN AVE | | | | CINCINNATI | OH | 45212-1213 |
| KAREN A COTTRILL | 8027 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2330 |
| KAREN A CROCETTI | 415 CHAMBERS STREET | | | | TRENTON | NJ | 08609-2605 |
| KAREN A CRUSE | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| KAREN A CURTISS | 15421 OAK RIDGE DRIVE | | | | SPRING LAKE | MI | 49456-2195 |
| KAREN A DRAPER & | DUNCAN G DRAPER JT TEN | 29420 OAK DRIVE | | | STEAMBOAT SPR | CO | 80487 |
| KAREN A DZIERWA | 15733 HARRISON | | | | ALLEN PARK | MI | 48101-2021 |
| KAREN A EDWARDS | GINWOODGARDENS ROCH 2A | | | | YONKERS | NY | 10701 |
| KAREN A EVANKO | 200 PENNINGTON HARBOURTON ROAD | | | | PENNINGTON | NJ | 08534-1419 |
| KAREN A FACKLER | 25434 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178 |
| KAREN A FITZPATRICK | ATTN KAREN RUSHMEIER | 800 FORSYTH ST | | | BOCA RATON | FL | 33487-3206 |
| KAREN A FLETCHER & | ALBERT D FLETCHER JT TEN | 401 N BENTLEY | | | NILES | OH | 44446-5207 |
| KAREN A FLYNN | CUST JOHN F FLYNN JR UGMA NY | 19 NOTTINGHAM RD | | | SPARROWBUSH | NY | 12780-5508 |
| KAREN A GADDIS | 1612 N E POLK AVE | | | | SOLON | IA | 52333-8932 |
| KAREN A GALDUN | 1049 TOWNSHIP ROAD 251 | | | | POLK | OH | 44866-9726 |
| KAREN A GARVEY | 601 HILLSIDE AVENUE | | | | ELMHURST | IL | 60126-4245 |
| KAREN A GAWLE | ATTN KAREN G BOROW | 28 W 250 FLANDERS LANE | | | WINFIELD | IL | 60190-1713 |
| KAREN A GENGLE | 9151 W WATSON LN | | | | PEORIA | AZ | 85381-2701 |
| KAREN A GLOGOWSKI | 1070 10TH ST | | | | WYANDOTTE | MI | 48192-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN A GRIFFIN & | ROBERT S GRIFFIN JT TEN | 1723 CARAQUET DRIVE | | | SPRING | TX | 77386 |
| KAREN A HALL | 1004 DOVER RD | | | | CLARKSVILLE | TN | 37042-6014 |
| KAREN A HANNAN | 12 WOODBRIDGE CIR | | | | HORSHAM | PA | 19044-1117 |
| KAREN A HANSEN | 42271 TROTWOOD COURT | | | | CANTON | MI | 48187-3639 |
| KAREN A HANSEN & | N GORDON HANSEN JT TEN | 42271 TROTWOOD COURT | | | CANTON | MI | 48187-3639 |
| KAREN A HARBRUCKER | 53240 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| KAREN A HOMBERGER | TOD DTD 04/28/2009 | 2 TWELVE OAKS CT | | | SAINT PETERS | MO | 63376-1891 |
| KAREN A HORDYK | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| KAREN A HOUSE LONG | 4624 NEWBERRY TERRACE | | | | SAINT LOUIS | MO | 63113 |
| KAREN A HULL | 1707 S ASH | | | | INDEPENDENCE | MO | 64052-2235 |
| KAREN A HUTCHISON | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| KAREN A JEFFRIES, TTEE FBO/ | THE KAREN A JEFFRIES TRST | DTD. 9/2/98 | 15630 GAMEKEEPER'S TRAIL | | NOVELTY | OH | 44072-9300 |
| KAREN A JOHNSON & | TERRY J JOHNSON JT TEN | 45870 PORTSVILLE DR | | | MACOMB | MI | 48044-5710 |
| KAREN A JORDAN | ATTN KAREN A REED | 24015 JANSSEN CT | | | HAYWARD | CA | 94541-6747 |
| KAREN A JUDSON | CUST HANNAH R JUDSON | UTMA OH | 6409 SOUTHINGTON DR | | PARMA | OH | 44129-5142 |
| KAREN A KEEN | 35 BOWEN RD | | | | CHURCHVILLE | NY | 14428-9737 |
| KAREN A KEITH | 117 HUDSON ROAD | | | | NEW FLORENCE | MO | 63363-2504 |
| KAREN A KOBELAN | 1677 DENNETT LANE | | | | ROCHESTER HILLS | MI | 48307-3333 |
| KAREN A KOLUNCICH | 7139 ARMSTRONG RD | | | | GOLETA | CA | 93117-2920 |
| KAREN A KROL | 1463 SCHOONER CV | | | | HIGHLAND | MI | 48356-2259 |
| KAREN A KUHN | 2218 CYPRESS CROSS LOOP | | | | LAKELAND | FL | 33810-2390 |
| KAREN A KUZBYT | 22 VIA ONAGRO | | | | RCHO STA MARGARITA | CA | 92688-4104 |
| KAREN A LANCASTER ACF | LUCAS MATTHEW KINKEAD UGTMA/VT | 4742 VERMONT RTE. 113 | | | WEST FAIRLEE | VT | 05083-8843 |
| KAREN A LEWIS BYRD | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8807 |
| KAREN A LUEBBERT & | MICHAEL L LUEBBERT JT TEN | 352 HIGHWAY V | | | TROY | MO | 63379-5082 |
| KAREN A MADDOCK | 309 WOODVIEW PL | | | | MANCHESTER | MI | 48158-8588 |
| KAREN A MALBERG | 10809 BEARTOOTH DRIVE | | | | CHEYENNE | WY | 82009-9662 |
| KAREN A MATTSON & | ROGER A MATTSON | TR KAREN A MATTSON REVOCABLE TRUST | UA 01/28/99 | 1501 CLIF AVE | DULUTH | MN | 55811-2724 |
| KAREN A MAY | 75 ROCKY BROOK WAY | | | | WAKEFIELD | RI | 02879-8120 |
| KAREN A MCCALLUM | 1463 PONDVIEW DR | | | | DAVISON | MI | 48423-7820 |
| KAREN A MIKITA | 13 PALMER DR | | | | CAMP HILL | PA | 17011-7924 |
| KAREN A MILLER | TR KAREN A MILLER LIVING TRUST | UA 03/24/04 | 12423 WILLOWAY CT | | PLYMOUTH | MI | 48170-6913 |
| KAREN A MILLER | 35072 DEARING DRIVE | | | | STERLING HEIGHTS | MI | 48312-3817 |
| KAREN A MINZEY | 7185 BRYANT ROAD | | | | MORENCI | MI | 49256-9543 |
| KAREN A MOORE | 200 RIVERFRONT DRIVE #21-B | | | | DETROIT | MI | 48226-4525 |
| KAREN A NELSEN-HALL | 2134 COLONY PLAZA | | | | JACKSONVILLE | NC | 28546-1605 |
| KAREN A NOWORYTA | 20114 58TH AVE E | | | | SPANAWAY | WA | 98387-5768 |
| KAREN A OLES | 421 W EDGEWOOD DR | | | | DANVILLE | IN | 46122-9266 |
| KAREN A PAONESSA | ATTN KAREN A CAMERON | 25698 ARCADIA DR | | | NOVI | MI | 48374-2441 |
| KAREN A PEAKE | 75 WHITEHOUSE DR | | | | ROCHESTER | NY | 14616-5341 |
| KAREN A PHILLIPS | 1206 CHEMUNG DRIVE | | | | HOWELL | MI | 48843-9182 |
| KAREN A PINCO | 5 COACHMAN LN | | | | WOODBRIDGE | CT | 06525-1109 |
| KAREN A PINJUH | CUST MICHAEL V PINJUH UTMA | 5476 WILDWOOD COURT APT C | | | WILLOUGHBY | OH | 44094-3261 |
| KAREN A POLMEAR | C/O KAREN A SWAIM | 3700 SO WESTPORT AVE | PMB 2490 | | SIOUX FALLS | SD | 57106-6344 |
| KAREN A POPCHOCK | 16776 LYONHURST CI 94 | | | | NORTHVILLE | MI | 48167-4417 |
| KAREN A REITMAN | 1219 GLENRIDGE PL NE | | | | ATLANTA | GA | 30342-5009 |
| KAREN A REYNOLDS | P O BOX 691 | | | | CATAUMET | MA | 02534 |
| KAREN A RINKE | 164 S MAIN ST | | | | CUSTER | MI | 49405 |
| KAREN A ROWLEY | CUST JIM JOHN ROWLEY | UGMA NY | 211 SUNSET TER | | ORCHARD PARK | NY | 14127-2522 |
| KAREN A RURY | 550 LEMMON PO BOX 122 | | | | S WILMINGTON | IL | 60474-0122 |
| KAREN A RYBA | 3145 MEDINA LINE ROAD | | | | RICHFIELD | OH | 44286-9583 |
| KAREN A SABATOWSKI | 51304 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3877 |
| KAREN A SAUNDERS | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| KAREN A SCALIA | 9146 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4428 |
| KAREN A SCHAEFER & | DIANE L BENDER JT TEN | 1163 MEADOWLARK DR | | | WATERFORD | MI | 48327-2956 |
| KAREN A SCHREITMUELLER | 16695 FIELDSTONE RIDGE | | | | MACOMB | MI | 48042-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN A SIMA | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| KAREN A SLOCUM | 30600 HARPER AVE | | | | ST CLR SHORES | MI | 48082-1540 |
| KAREN A SMALLRIDGE & | PAUL W SAMLLRIDGE JT TEN | 30 PRIMROSE LN | | | GREENVILLE | SC | 29607 |
| KAREN A SMART | 13 IDA STREET | | | | SAYREVILLE | NJ | 08872-1157 |
| KAREN A SMITH | 741 MORGAN WAY | | | | GREENWOOD | IN | 46143-7415 |
| KAREN A SOLLENBERGER | 3285 FORSYTHIA | | | | COLUMBUS | IN | 47203-2931 |
| KAREN A SOMMA | APT 1-R | 9468 RIDGE BLVD | | | BROOKLYN | NY | 11209-6731 |
| KAREN A ST ONGE | 6 WILLIAMS ST | | | | MORRISVILLE | NY | 13408 |
| KAREN A STACHURA | 41719 BEDFORD DR #BLDG-20 | | | | CANTON | MI | 48187-3705 |
| KAREN A SZCZERBATY | 815 72ND AVE N | | | | ST PETERSBURG | FL | 33702-5815 |
| KAREN A TAMBORNINI | 6236 ATKINS ROAD | | | | TROY | MI | 48085-1442 |
| KAREN A TILLACK | 4616 VENICE HTS BLVD #175 | | | | SANDUSKY | OH | 44870-1679 |
| KAREN A TOMPKINS | 2051 STONEYBROOK LANE | | | | TEMPERANCE | MI | 48182-9466 |
| KAREN A TUCCIO | 218 MILLFORD XING | | | | PENFIELD | NY | 14526-1159 |
| KAREN A VANDERBURGH | CUST JOSEPH MICHAEL VANDERBURGH | UGMA NY | 170 ARCADIA PKWY | | ROCHESTER | NY | 14612-3844 |
| KAREN A VANDERBURGH | CUST MATTHEW M VANDERBURGH UGMA NY | 170 ARCADIA PARKWAY | | | ROCHESTER | NY | 14612-3844 |
| KAREN A VANDERBURGH | CUST KIMBERLY A VANDERBURGH UGMA | NY | 170 ARCADIA PARKWAY | | ROCHESTER | NY | 14612-3844 |
| KAREN A VANDERMARK | 7024 WEIRTON PLACE | | | | CHARLOTTE | NC | 28226-9508 |
| KAREN A VENTIMIGLIA | 880 GRAVEL RD | | | | WEBSTER | NY | 14580-1718 |
| KAREN A VIVIAN | 603 SE 8TH PL | | | | CAPE CORAL | FL | 33990-1225 |
| KAREN A WAITE | ATTN KAREN A CONWAY | 3112 N VOLZ DR W | | | ARLINGTON HEIGHTS | IL | 60004-1644 |
| KAREN A WALKER | 8400 HERBERT CRT | | | | SAGINAW | MI | 48609-9400 |
| KAREN A WARRINER | 260 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| KAREN A WYKOFF | SIMPLE IRA-PERSHING LLC CUST | 4111 DOMINION DR | | | ERIE | PA | 16510-3267 |
| KAREN A ZASADNY | 2229 KENMORE AV | | | | CHARLOTTE | NC | 28204 |
| KAREN A ZEBROWSKI & | IRENE M MASLANIK JT TEN | 733 RAVENWOOD DR | | | SMITHVILLE | NJ | 08201-3117 |
| KAREN A ZIMMERMAN | 5616 SHADYHOLLOW LANE | | | | CINCINNATI | OH | 45230-5124 |
| KAREN A. JAMES | CGM SEP IRA CUSTODIAN | U/P/O GARRETT CONSTRUCTION | 1986 HOLT AVENUE | | SANGER | CA | 93657-2045 |
| KAREN A. MCKEEVER | NANCY E MCKEEVER JT TEN | 4618 AVENUE K | | | BROOKLYN | NY | 11234-2010 |
| KAREN ABRAHAM EX | EST JOSEPH ABRAHAM | 6200 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473-8808 |
| KAREN AIKEN RYLEE | 5258 CAPE RD | | | | GILLSVILLE | GA | 30543-2005 |
| KAREN ALAYNE JONES | 2513 COTTAGE COVE DRIVE | | | | RICHMOND | VA | 23233-3385 |
| KAREN ALBERTUZZI | 24518 77TH CRES | | | | BELLEROSE | NY | 11426-1865 |
| KAREN ALEXANDER | 517 RIVER MILL RD | | | | JERSEY SHORE | PA | 17740 |
| KAREN ANN BARELA | CUST CHEL-MARIE BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 316 CUADRO SE | | ALBUQUERQUE | NM | 87123 |
| KAREN ANN BARELA | CUST HEIDI N BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 316 CUADRO SE | | ALBUQUERQUE | NM | 87123 |
| KAREN ANN BARTELS | 954 ROSEWOOD | | | | JENISON | MI | 49428-9234 |
| KAREN ANN BORA | 2428 W HUTCHINSON | | | | CHICAGO | IL | 60618-2810 |
| KAREN ANN BRANHAM | 12 OAK CIRCLE DR | | | | PARKERSBURG | WV | 26101-9089 |
| KAREN ANN DIAZ & | LEO J DIAZ JT TEN | 12123 TURKEY RD | | | JACKSONVILLE | FL | 32221-1055 |
| KAREN ANN ENG PICA | 2 FOSTER CROSSING | | | | EAST QUOGUE | NY | 11942-0124 |
| KAREN ANN FRIDL | C/O KAREN A F SCHLATER | 2485 LE FEY COURT | | | BROOKFIELD | WI | 53045-1606 |
| KAREN ANN GOLUBIC | 226 PINE ST | | | | EDINBORO | PA | 16412 |
| KAREN ANN JOHNSON | CUST SUSAN ELIZABETH JOHNSON UGMA | NJ | R D 1 BOX 150A | | SUSQUEHANNA | PA | 18847-9430 |
| KAREN ANN JOHNSON | CUST SARAH ANNE JOHNSON UGMA NJ | R D 1 BOX 150A | | | SUSQUEHANNA | PA | 18847-9430 |
| KAREN ANN KERSH | PSC 45 BOX 1168 | | | | APO | AE | 09468 |
| KAREN ANN LEUTZE | C/O KAREN A KROLCZYK | 8698 MURRAY HILL RD | | | BOSTON | NY | 14025 |
| KAREN ANN LYNCH | 217 AIMEE WAY | | | | LANOKA HARBOR | NJ | 08734-1729 |
| KAREN ANN RAFTERY | CUST TYLER T RAFTERY | UTMA CA | C/O TIMOTHY J RAFTERY | 401 BEATRICE ROAD | PLEASANT HILL | CA | 94523-3822 |
| KAREN ANN REIS | 235 N HIGHLAND ST | | | | ARLINGTON | VA | 22201-1250 |
| KAREN ANN SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737-1706 |
| KAREN ANN SPINDLER | 146 SHANNON | | | | MERRILL | MI | 48637-8723 |
| KAREN ANN STROMQUIST | 1772 CAMPUS WA | | | | LAKE OSWEGO | OR | 97034-6804 |
| KAREN ANN THIBAULT | 44080 DAVIS DR | | | | UTICA | MI | 48317-5406 |
| KAREN ANNE CUCCIAS | 1465 ALMADEN VALLEY DR | | | | SAN JOSE | CA | 95120-3802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN ANNE DILLE | 7206 STANFORD | | | | SAINT LOUSI | MO | 63130-3029 |
| KAREN ANNE HASTINGS | 340 BEECHWOOD RD | | | | BERWYN | PA | 19312-1001 |
| KAREN ANNE HOOK | 3739 DARCUS | | | | HOUSTON | TX | 77005-3703 |
| KAREN ANNE KUMMER | 61-71 70TH ST | | | | MIDDLE VILLAGE | NY | 11379-1211 |
| KAREN ANNE O'DONNELL | 6 BENNINGTON ST | | | | MELVILLE | NY | 11747 |
| KAREN ANNE TOTH | 3779 JEFFREY TRAIL | | | | WHITE LAKE | MI | 48383-1967 |
| KAREN ARENDT | 432 BUCKLAND RD APT 230 | | | | SOUTH WINDSOR | CT | 06074-3775 |
| KAREN AWRYLO | 19219 SE 299TH PL | | | | KENT | WA | 98042-9261 |
| KAREN B BUCKLEW | 2603 DUNDEE CIRCLE | | | | QUINCY | IL | 62305 |
| KAREN B CANBY | 100 RICHARD ST | | | | MARTINSBURG | WV | 25401-9075 |
| KAREN B COCKRELL & | JOHN L COCKRELL JT TEN | 2040 W MAIN ST 210-1883 | | | RAPID CITY | SD | 57702 |
| KAREN B CRANDALL | 5373 JEB SMITH RD | | | | HIDDEN HILLS | CA | 91302-1109 |
| KAREN B DOLAN & | GAYLORD W GREENLEE EX | UW SAM BOCCABELLO | 30 E BEAU ST SUITE 325 | | WASHINGTON | PA | 15301-4713 |
| KAREN B EVANS | 104 BUSHY HILL RD | | | | IVORYTON | CT | 06442-1137 |
| KAREN B HORNBLOW | CUST AIDAN S HORNBLOW | UTMA NJ | 65 FAIRVIEW DR S | | BASKING RIDGE | NJ | 07920 |
| KAREN B HORNBLOW | CUST MEGHAN L BISSETT | UTMA NJ | 65 FAIRVIEW DR S | | BASKING RIDGE | NJ | 07920 |
| KAREN B JENKINS | 123 133RD ST | | | | CHESAPEAKE | WV | 25315-1411 |
| KAREN B LUCAS | HC 68 BOX 89C | | | | KINGSTON | OK | 73439-9558 |
| KAREN B O'HARA | CUST KERRI ELIZABETH O'HARA UGMA | MA | 9 VILLAGE RD | | MAGNOLIA | MA | 01930-4039 |
| KAREN B POOLE & | BETH ALICIA POOLE JT TEN | 30029 BARWELL | | | FARMINGTON HILLS | MI | 48334-4707 |
| KAREN B RIGGS | 538 ADAMS RD | | | | WEBSTER | NY | 14580-1142 |
| KAREN B SCHMIDT | TOD NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 17205 BROOKLAWN DRIVE | | BROOKFIELD | WI | 53045-1516 |
| KAREN B SILVERBERG | 89 AUTUMN MEADOWS | | | | EAST AMHERST | NY | 14051 |
| KAREN B SIMPSON | 1325 DANA DR | | | | OXFORD | OH | 45056-2566 |
| KAREN B WEISS | P. O. BOX 16 | | | | CLARKS SUMMIT | PA | 18411-0016 |
| KAREN B YINGLING | 239 GREEN STREET APT A | | | | WESTMINSTER | MD | 21157-5243 |
| KAREN B. MALONEY, JAMES W | MALONEY JR, OR KATHRYN S. | MALONEY TRUSTEES | KATHRYN MALONEY REV. TRUST | PO BOX 35 | AURORA | NY | 13026-0035 |
| KAREN BACKEMEYER | 777 CUSTER RD APT 14-2 | | | | RICHARDSON | TX | 75080-5170 |
| KAREN BACKER | 7872 SARAH DRIVE | | | | DENVER | NC | 28037-8028 |
| KAREN BAKALARSKI & | RONNIE J BAKALARSKI JT TEN | 216 BROADWAY DR | | | PITTSBURGH | PA | 15236-4119 |
| KAREN BALCH & | ROBERT BALCH | TR BALCH FAMILY TRUST | UA 06/27/02 | 3246 ENSENADA DRIVE | SAN RAMON | CA | 94583-3008 |
| KAREN BALL | 11 LOCKWOOD AVENUE | | | | POMPTON PLAINS | NJ | 07444-1336 |
| KAREN BANNER | 814 CALDWELL ROAD | | | | WAYNE | PA | 19087-2058 |
| KAREN BARNER | 1559 SOUTH HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1125 |
| KAREN BATASTINI | CUST ALLISON J CANTRELL UTMA GA | 4813 SEQUOIA DR | | | COLUMBUS | GA | 31909-3426 |
| KAREN BATTEN | 9290 EAST W AVE | | | | VICKSBURG | MI | 49097-9569 |
| KAREN BETTENCOURT | 21 BRENTWOOD ROAD | | | | WOBURN | MA | 01801-2349 |
| KAREN BRANDENBURG & | JOHN BRANDENBURG JT TEN | 37596 HURON PT DR | | | MT CLEMENS | MI | 48045 |
| KAREN BRENNEN | 82 MOTT FARM ROAD | | | | TOMKINS COVE | NY | 10986-1404 |
| KAREN BRILL PIHL & | JOHN FULTON PIHL JT TEN | 25229 CANYON OAKS COURT | | | CASTRO VALLEY | CA | 94552-5472 |
| KAREN BROUGHTON | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655-9572 |
| KAREN BROWN | 405 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| KAREN BUCHALTER | CUST LOUIS BUCHALTER | UTMA CA | 1451 W SUMMERDALE AVE | APT 1 | CHICAGO | IL | 60640-2148 |
| KAREN BUNTING | 5900 BUTTRICK | | | | ALTO | MI | 49302-9542 |
| KAREN BURK | 926 TAMMY CIR | | | | DAYTON | OH | 45415-2136 |
| KAREN BURKE | 6568 VILLA SONRISA #1413 | | | | BOCA RATON | FL | 33433-4053 |
| KAREN BURTON | 6907 RIVER WALK BLVD | | | | MURFREESBORO | TN | 37130 |
| KAREN C BICH | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| KAREN C BRAGDON | 1296 HUDSON RD | | | | GLENBURN | ME | 04401-1606 |
| KAREN C CALHOUN | 2102 OAK KNOLL DR | | | | TOMS RIVER | NJ | 08757-1241 |
| KAREN C DOWNING & | KENNETH D DOWNING JT TEN | 7549 HURON RIVER DR | | | DEXTER | MI | 48130-9601 |
| KAREN C GREGG | 109 HATHAWAY RD | | | | W JEFFERSON | OH | 43162-1076 |
| KAREN C KAN | 2405 LAWNDALE AVENUE | | | | EVANSTON | IL | 60201-1853 |
| KAREN C LACASSE | 60A FREEMAN ST | | | | BELLINGHAM | MA | 02019-2307 |
| KAREN C LUND | 739 JAY OR DR | | | | JEFFERSON CTY | MO | 65109-9291 |
| KAREN C LUX | 37165 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN C MALONE | 24 FRANKLIN AVE | | | | MONTCLAIR | NJ | 07042-2408 |
| KAREN C MILLIGAN AND | ROBERT A MILLIGAN JTWROS | 1088 PEORIA RD | | | PAVILION | NY | 14525-9320 |
| KAREN C MOORE | 1002 PATHVIEW CT | | | | DACULA | GA | 30019-6843 |
| KAREN C MULLER | 2412 LARCHWOOD RD | | | | WILM | DE | 19810-3820 |
| KAREN C OSBORN | 54 DAMASCUS ROAD | | | | BRANFORD | CT | 06405-3904 |
| KAREN C PETHERBRIDGE & | RICHARD L PETHERBRIDGE JT TEN | 10411 TAMRYN | | | HOLLY | MI | 48442-8615 |
| KAREN C PORZIO & | MICHAEL A PORZIO JT TEN | PO BOX 743 | | | HUNT VALLEY | MD | 21030-0743 |
| KAREN C RENICO | 1448 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| KAREN C ROBINSON | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| KAREN C SLABIC | 2851 CABERNET COURT | | | | ERIE | PA | 16506-5281 |
| KAREN CANNON | 110 SPRUCE HILLS DR | | | | GLEN GARDNER | NJ | 08826-3700 |
| KAREN CARROLL | 13 S RAILROAD STREET | | | | GREENWICH | OH | 44837-1045 |
| KAREN CHRISTINE STEINBERG | BOX 54 | | | | EL PRADO | NM | 87529-0054 |
| KAREN CHRJAPIN | CUST JEFFREY W CHRJAPIN | UGMA SC | 267 RIVER BEND DRIVE | | CLARKS HILL | SC | 29821 |
| KAREN CICCOTTI | 212 PERSHING AVE | | | | NEW BRITAIN | CT | 06053-2746 |
| KAREN CONSIGLIO & | SAMUEL J CONSIGLIO JTWROS | 2101 LUCAYA BEND 0-1 | | | COCONUT CREEK | FL | 33066-1139 |
| KAREN CORNWELL | 5243 RADIO STATION RD | | | | TOMPKINSVILLE | KY | 42167 |
| KAREN COSENTINO | 5417 E139 TH ST | | | | GARFIELD HTS | OH | 44125-3216 |
| KAREN COTTON | 16329 E RUTHERLAND | | | | SOUTHFIELD | MI | 48076-5851 |
| KAREN CRAIG | DEPOT ST ROAD | BOX 26 | | | NORTH BANGOR | NY | 12966-0026 |
| KAREN CURTIS DOMINGUES | 6405 RIO OSO DRIVE | | | | RANCHO MURIETA | CA | 95683-9230 |
| KAREN CZAR | 440 CHURCH HILL RD | | | | ETLAN | VA | 22719 |
| KAREN D AHMAD & | JAMIE O AHMAD JT TEN | 1821 HOBBITON RD | | | BATON ROUGE | LA | 70810-3419 |
| KAREN D ANDERSON | 4679 MANORLAKE DR | | | | MASON | OH | 45040-9016 |
| KAREN D APPLE | 11801 WINGSTON RD | | | | BOWLING GREEN | OH | 43402-9508 |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | | APO | AE | 09102-1800 |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | | APO | AE | 09102 |
| KAREN D BLANKENSHIP | 5005 TRAILS EDGE DRIVE | | | | ARLINGTON | TX | 76017-2020 |
| KAREN D BORRELLO | 11 TOPCREST LANE | | | | RIDGEFIELD | CT | 06877-2016 |
| KAREN D BOYD | 28445 BOCK ST | | | | GARDEN CITY | MI | 48135-2802 |
| KAREN D BUSCH | 1615 W 13TH AVE | | | | SPOKANE | WA | 99204-4115 |
| KAREN D CARTER | ATTN KAREN ZACEK | 3275 BRENDAN DR | | | COLUMBUS | OH | 43221-4417 |
| KAREN D CHEEVER | 1040 EAST STREET | | | | NEW HAVEN | VT | 05472-3069 |
| KAREN D DE CUIR | ATTN KAREN D DE CUIR | DI NICOLA | 26368 TIMBER TRAIL | | DEARBORN HEIGHTS | MI | 48127-3355 |
| KAREN D DEVIESE | 1515 INGLESIDE DR | | | | CHARLOTTESVILLE | VA | 22901-8896 |
| KAREN D FORSTER | 24065 W 115TH TER | | | | OLATHE | KS | 66061-8456 |
| KAREN D GOODEN | 20854 MITCHELLDALE | | | | FERNDALE | MI | 48220-2219 |
| KAREN D HASLOCK | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |
| KAREN D HODGE | 19330 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-3160 |
| KAREN D JOHNSON | 3126 HAUGHTON DR | | | | TOLEDO | OH | 43606-1806 |
| KAREN D JOHNSON-WEBB | 3126 HAUGHTON DR | | | | TOLEDO | OH | 43606-1806 |
| KAREN D KETTLER | 421 PLYMOUTH | | | | DAVISON | MI | 48423-1727 |
| KAREN D KEYS | 3919 HAZY LANE | | | | OKEMOS | MI | 48864-5227 |
| KAREN D LEGGETT | 6111 PAWSON RD | | | | ONSTED | MI | 49265-9737 |
| KAREN D LIEBENOW | 15 WOODLAWN TER | | | | FREDERICKSBURG | VA | 22405-3360 |
| KAREN D LITTLE | 618 RENKER RD 1 | | | | LANSING | MI | 48917-2842 |
| KAREN D MATACK | CUST LAUREN D MATLACK | UTMA NC | 2525 MIRROR LAKE DRIVE | | FAYETTEVILLE | NC | 28303-5288 |
| KAREN D NELSON | 3779 VICEROY DRIVE | | | | OKEMOS | MI | 48864-3800 |
| KAREN D PARSONS | 1350 GRAND SUMMIT DR #232 | | | | RENO | NV | 89523-2581 |
| KAREN D PARSONS | 1350 GRAND SUMMIT #232 | | | | RENO | NV | 89523-2581 |
| KAREN D RANDOLPH | CUST DIEDRA S RANDOLPH UTMA OR | 3521 SE STARK ST | | | PORTLAND | OR | 97214-3153 |
| KAREN D RANDOLPH | CUST GREGORY B RANDOLPH UTMA OR | 3521 SE STARK ST | | | PORTLAND | OR | 97214-3153 |
| KAREN D RANDOLPH | CUST KEN B FUKUMOTO UTMA OR | 3521 SE STARK ST | | | PORTLAND | OR | 97214-3153 |
| KAREN D ROBINSON | 506 CORNWALL AVE | | | | BUFFALO | NY | 14215-3126 |
| KAREN D SHIFFLETT & | DENNIS L SHIFFLETT JT TEN | 1077 BRAMLY DR | | | HAGERSTOWN | MD | 21742 |
| KAREN D SLATER | 37843 HOWELL | | | | LIVONIA | MI | 48154-4830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN D SMITH | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436-8609 |
| KAREN D SNEAR | 8440 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KAREN D STANFIELD | 6118 TURNERGROVE DRIVE | | | | LAKEWOOD | CA | 90713-1947 |
| KAREN D STECK | 5220 N UNION RD | | | | CLAYTON | OH | 45315-9746 |
| KAREN D WILBER TTEE | FBO KAREN D WILBER REVOCABLE | LIVING TRUST | PO BOX 368 | | HARTVILLE | OH | 44632-0368 |
| KAREN D ZUKERMAN | CUST LAURA BROWN ZUKERMAN UGMA NY | 770 PARK AVE | | | NEW YORK | NY | 10021-4153 |
| KAREN D ZUKERMAN | CUST SARAH BEIL ZUKERMAN UGMA NY | 770 PARK AVE | | | NEW YORK | NY | 10021-4153 |
| KAREN DANIELLE GOLDBERG | 2040 77TH STREET | APT #2 | | | BROOKLYN | NY | 11214 |
| KAREN DAVIS | 8225 E VAN BUREN DR | | | | PITTSBURGH | PA | 15237 |
| KAREN DAVIS BARBOUR | 3507 TILTON VALLEY DR | | | | FAIRFAX | VA | 22033-1803 |
| KAREN DAWN WILLIAMS | 2113 ALEXIS COURT | | | | TARPON SPRINGS | FL | 34689-2053 |
| KAREN DELADE | 35 EXETER STREET | | | | MORRIS PLAINS | NJ | 07950-3049 |
| KAREN DELANEY | 4416 LAMSON DR | | | | WATERFORD | MI | 48329-1933 |
| KAREN DERLAGA | 60 HARVESTWOOD RD | | | | ROCKFALL | CT | 06481-2060 |
| KAREN DIANE BOCOT | 191 MERCER MILL ROAD | | | | LANDENBERG | PA | 19350-9124 |
| KAREN DIANE DYER | 8112 MEE MEE RD | | | | CHATTANOOGA | TN | 37421-2755 |
| KAREN DIETERICH | 2484 BARNSLEY WAY | | | | BROADVIEW HTS | OH | 44147-3673 |
| KAREN DIGENNARO & | RICHARD DIGENNARO JT TEN | ONO32 ELMWOOD ST | | | WINFIELD | IL | 60190 |
| KAREN DOLLE | RICHARD A DOLLE JTWROS | 58 CORNELL ST | | | EAST NORTHPORT | NY | 11731-1015 |
| KAREN DOMES W OLFGRAM POOLE | CUST BETH ALICIA POOLE | UGMA MI | 30029 BARWELL | | FARMINGTON HILLS | MI | 48334-4707 |
| KAREN DOMES WOLFGRAM POOLE | 30029 BARWELL | | | | FARMINGTON HILLS | MI | 48334-4707 |
| KAREN DOWNES | CUST JULIA KELEIGH DOWNES | UTMA RI | 16 SYLVAN ST | | NEWPORT | RI | 02840-3551 |
| KAREN DUBS | CUST REBECCA LYNN DUBS | UTMA IL | 2321 CRABTREE AVE | | WOODRIDGE | IL | 60517-2919 |
| KAREN E AMOS | 6057 W 350 S | | | | TIPTON | IN | 46072-9155 |
| KAREN E BARRASSO | 15 CHICJON LANE | | | | EAST HANOVER | NJ | 07936-1612 |
| KAREN E BELLER | 1870 SITKA AVE | | | | SIMI VALLEY | CA | 93063-3256 |
| KAREN E BENDER | 18836 S INLET DR | | | | STRONGSVILLE | OH | 44136-8061 |
| KAREN E BERGIN | ATTN KAREN B SHEEHAN | 515 RIDGE ST | | | NEWARK | NJ | 07104-1527 |
| KAREN E BRUNETT | ATTN KAREN DUDAS | 11375 LAKEHAVEN DR | | | WHITE LAKE | MI | 48386-3648 |
| KAREN E CLARK | 8913 SAGEBRUSH TRAIL | | | | CROSS ROADS | TX | 76227 |
| KAREN E CLEMENS | ATTN KAREN E WILSON | 146 SHUNPIKE RD | | | CROMWELL | CT | 06416-1122 |
| KAREN E CRAFT | 8104 S BURNHAM AVE | | | | CHICAGO | IL | 60617-1312 |
| KAREN E CRESPI | 15384 BLUE SKIE CT E | | | | LIVONIA | MI | 48154-1507 |
| KAREN E DEVAUGHN TOD | THOMAS R TURNER | SUBJECT TO STA TOD RULES | 2580 CHANTEMAR ST | | LAS VEGAS | NV | 89135 |
| KAREN E DURRETT | 4403 ROCKPORT DR NW | | | | WILSON | NC | 27896-9511 |
| KAREN E EVANS | 81 SYCAMORE DR | | | | CARMEL | IN | 46033-1954 |
| KAREN E FOSTERMAN & | SHAEL DEWOSKIN JT TEN | 1011 NOONING TREE DR | | | CHESTERFIELD | MO | 63017-2467 |
| KAREN E FOSTERMAN-DEWOSKIN & | SHAEL DEWOSKIN JT TEN | 1011 NOONING TREE DR | | | CHESTERFIELD | MO | 63017-2467 |
| KAREN E FULSCHER | 556 S GARGANTUA | | | | CLAWSON | MI | 48017-1822 |
| KAREN E FULSCHER & | KENNETH E FULSCHER JT TEN | 556 S GARGANTUA | | | CLAWSON | MI | 48017-1822 |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRAIL | | CRYSTAL LAKE | IL | 60012-3159 |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRL | | CRYSTAL LAKE | IL | 60012-3159 |
| KAREN E GLASER | 22061 283 AVE | | | | LE CLAIRE | IA | 52753-9170 |
| KAREN E GLAZE | 1425 SHADY BROOK LANE | | | | PORTSMOUTH | OH | 45662-8809 |
| KAREN E HARRIS | PO BOX 6998 | | | | MARIETTA | GA | 30065-0998 |
| KAREN E HARTMAN & | EMILY C HARTMAN JT TEN | 16400 FAULMAN | | | CLINTON TWP | MI | 48035 |
| KAREN E HARTMAN-BURCAR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 |
| KAREN E HOLCOMB DENSMORE | 21072 LA SALLW BLVD | | | | WARREN | MI | 48089-5118 |
| KAREN E HOLTBERG DE LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530-7854 |
| KAREN E HULL | 606 W 1ST ST | | | | CLAREMONT | CA | 91711-4547 |
| KAREN E KAZYAK | 35743 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5190 |
| KAREN E KEARNS | 59 ROBIN COURT | | | | MIDDLETOWN | CT | 06457-6250 |
| KAREN E KELLY | 412 HEATH PLACE | | | | SMYRNA | TN | 37167 |
| KAREN E KIESTER | 4777 6MILE RD | | | | SOUTH LYON | MI | 48178-9699 |
| KAREN E KNOESPEL | 5975 CALETA DRIVE | | | | LANSING | MI | 48911-6473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN E LINT | TR KAREN E LINT TRUST | UA 05/09/02 | | | CARSON CITY | NV | 89702-4385 |
| KAREN E LOUFEK | CUST JONATHAN D LOUFEK UGMA WA | 17450 34TH AVE NORTH | | | PLYMOUTH | MN | 55447-1255 |
| KAREN E MARTIN | CUST SCOTT MICHAEL MARTIN UGMA MA | 24 INGLESIDE ROAD | | | LEXINGTON | MA | 02420-2522 |
| KAREN E MARTIN | CUST JEFFREY CARR MARTIN UGMA MA | 24 INGLESIDE ROAD | | | LEXINGTON | MA | 02420-2522 |
| KAREN E MAYNARD | 8910 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6066 |
| KAREN E MCAFEE | 325 NORTHPOINT DR | | | | ARCHBOLD | OH | 43502-9332 |
| KAREN E MCNUTT & | JAMES A MCNUTT JT TEN | PO BOX 926 | | | GRANTS PASS | OR | 97528-0078 |
| KAREN E MOORE | 1420 RUGER AVE | | | | JANESVILLE | WI | 53545-2612 |
| KAREN E MORIN-KANE | 9851 KAY RAY RD | | | | WILLIAMSBURG | MI | 49690-9253 |
| KAREN E MUENCH | HC 1 BOX 686 | | | | STRAWBERRY | AZ | 85544-9754 |
| KAREN E MURPHY | 2294 SOMERWORTH DR | | | | NORTH COLUMBUS | OH | 43219-2010 |
| KAREN E NELSON & | PAUL G NELSON JT TEN | 142 REGATTA CT | | | VALPARAISO | IN | 46385-8565 |
| KAREN E OLSEN | 927 S CEDAR ST | | | | PALATINE | IL | 60067-7176 |
| KAREN E PELLEGRINI | 66 HORIZON DR | | | | BEDFORD | NH | 03110-6310 |
| KAREN E PERRINE | C/O MACZYNSKI | 6646 DUGWAY RD | | | CANADAIGUA | NY | 14424-8974 |
| KAREN E PERRY | CGM IRA CUSTODIAN | 8605 E. CLIFFSIDE DR. APT 219 | | | ANAHEIM HILLS | CA | 92808-1276 |
| KAREN E PUGLISI | 96 EASY ST | | | | HOWELL | NJ | 07731-8755 |
| KAREN E PYEATT | 12207 CLOVER AVENUE | | | | LOS ANGELES | CA | 90066-1018 |
| KAREN E QUACKENBUSH PER REP | EST RALPH C EVANS | 636 ROXANNE DR | | | ANTIOCH | TN | 37013 |
| KAREN E REED | 34 LEGION PL | | | | HILLSDALE | NJ | 07642-1847 |
| KAREN E ROBERTS | 311 PARK AVE | | | | CRESSON | PA | 16630-1135 |
| KAREN E SAYRES | 4219 WATERFORD VALLEY CIR | APT 831 | | | CHARLOTTE | NC | 28269 |
| KAREN E SELGRATH & | JOHN RYAN SELGRATH JT TEN | 14900 SUNNYBANK AVE | | | BAKERSFIELD | CA | 93314-8703 |
| KAREN E SMITH | ATTN KAREN E TOLLIVER | 34 HENRY CLAY | | | PONTIAC | MI | 48341-1718 |
| KAREN E STARK | C/O KAREN E STARK WILKS | 1603 TULEY | | | CEDAR HILL | TX | 75104-4959 |
| KAREN E STEARNS | 1871 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| KAREN E STOCK | 1702 ELM ST | | | | NEW CUMBERLAND | PA | 17070-1221 |
| KAREN E SWIENSKI | 890 STATE STREET | | | | CONNEAUT LAKE | PA | 16316-7312 |
| KAREN E VAN EGMOND | 14 LONGSHORE | | | | IRVINE | CA | 92614 |
| KAREN E WAIBLE | 6284 BOSTON STATE RD | | | | HAMBURG | NY | 14075-5319 |
| KAREN E WENSEL | 6812 EVERBLOOM LN | | | | INDIANAPOLIS | IN | 46217-9109 |
| KAREN E WINNER | 8284 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037-3141 |
| KAREN E WISNIEWSKI | 4 MARIE LANE | | | | WEST GROVE | PA | 19390 |
| KAREN ELAINE DOMINICK | 11615 POPES HEAD ROAD | | | | FAIRFAX | VA | 22030-5435 |
| KAREN ELDREDGE | 68 ACTON ROAD | | | | COLUMBUS | OH | 43214-3302 |
| KAREN ELIZABETH FITZGERALD | TR UA 11/10/88 GLENN | DODGE TRUST | BOX 396 | | CHAUMONT | NY | 13622 |
| KAREN ELIZABETH HILLIER | ATTN KAREN E HILLIER WOODFIN | 2301 BRISTOL ST | | | BRYAN | TX | 77802-2406 |
| KAREN ELIZABETH JACKLIN | 201 IRVING PL | | | | GREENSBORO | NC | 27408-6509 |
| KAREN ELIZABETH LOUFEK | CUST GRETCHEN ELIZABETH LOUFEK | UGMA NY | 17450 34TH AVE N | | PLYMOUTH | MN | 55447-1255 |
| KAREN ELIZABETH THORPE | 8216 OLD BROWNSVILLE RD | | | | ARLINGTON | TN | 38002-7501 |
| KAREN ELKO | TOD DTD 10/10/06 | 9 SAVERIA DRIVE | | | HILTON | NY | 14468-1081 |
| KAREN EWERS HILL | 144 OLD ALTAMONT RIDGE RD | | | | GREENVILLE | SC | 29609-6517 |
| KAREN F ARMSTRONG | CUST KATHERINE B ARMSTRONG | UTMA GA | 3540 RIVERS CALL BLVD | | ATLANTA | GA | 30339-5659 |
| KAREN F BRADFORD & MICHAEL G | BRADFORD | TR BRADFORD LIVING TRUST | UA 5/15/96 | 3965 N AROSE WAY | FLAGSTAFF | AZ | 86004-6860 |
| KAREN F BURKE | 226 E MONROE STREET | | | | FORTVILLE | IN | 46040-1000 |
| KAREN F CHRISTIAN | 565 WEST END AVENUE #5C | | | | NEW YORK | NY | 10024-2732 |
| KAREN F DARLING | 110 MATTHEW DR | | | | BEAR | DE | 19701-1885 |
| KAREN F DUPELL & | DAVID H DUPELL | TR DUPELL FAM REVOCABLE TRUST | UA 02/19/99 | 15 FAIRFIELD DR | CONCORD | NH | 03301-5281 |
| KAREN F FISCHER | 433 BERWYN DR | | | | MADISON | WI | 53711-1203 |
| KAREN F HEMBROOK | 4112 GALAXY DR | | | | JANESVILLE | WI | 53546-8889 |
| KAREN F MANNI | 1223 TERRELL CT | | | | CANTON | MI | 48187-3465 |
| KAREN F WARNER | 120 RAFFIA RD | | | | ENFIELD | CT | 06082-5641 |
| KAREN F WILLS | 2861 GARFIELD STREET | | | | LINCOLN | NE | 68502-3131 |
| KAREN F YATES | 1320 RIVERSIDE DR | | | | JEFFERSON CITY | MO | 65101-4207 |
| KAREN F ZATSICK | 334 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| KAREN F. STITT | 69400 CHRISTIANA LAKE ROAD | | | | EDWARDSBURG | MI | 49112-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN FELO | 8 JAMES AVENUE | | | | BINGHAMTON | NY | 13901 |
| KAREN FINLAYSON-GOFF | PO BOX 274 | | | | SWEETSER | IN | 46987-0274 |
| KAREN FITCH TESMER | 644 DIVOT CT | | | | GRAND PRAIRIE | TX | 75052 |
| KAREN FLEMING | 9244B BOCA GARDENS PARKWAY | | | | BOCA RATON | FL | 33496-1760 |
| KAREN FORBES NUTTING & | THOMAS D NUTTING JT TEN | 3498 ROCKER DR | | | CINCINNATI | OH | 45239-4063 |
| KAREN FORD | 4551 SW 110TH ST | | | | OCALA | FL | 34476-4253 |
| KAREN FRANCES BEDORE | 5151 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| KAREN FRANCES ROMANI | 7 GINGER LEA | | | | GLEN CARBON | IL | 62034-3405 |
| KAREN FRANKLIN & | DOROTHY THOMAS JT TEN | 3257 HILLCREST LN | | | MONTGOMERY | AL | 36109-3537 |
| KAREN FREDERICK BENNETT | 3610 SOUTH PLACE | | | | ALEXANDRIA | VA | 22309-2201 |
| KAREN FRIEMAN | 515 WEST END AVE | APT 5B | | | NEW YORK | NY | 10024-4345 |
| KAREN G BENBERRY | ATTN KAREN G BENBERRY-WILKINS | 1322 KINGS COVE CT | | | INDIANAPOLIS | IN | 46260-1671 |
| KAREN G FORRESTER | 9968 ARTHUR LN | | | | LITTLETON | CO | 80130-8009 |
| KAREN G GAIN | 110 GLENCOE COURT | | | | NEWARK | DE | 19702-2054 |
| KAREN G HENDRICKSON | 201 LAKE ST | APT 203 | | | SAINT IGNACE | MI | 49781-1153 |
| KAREN G HOAD & | GAIL J UNDERDALE JT TEN | PO BOX 1165 | | | ISLAMORADA | FL | 33036-1165 |
| KAREN G HOLLANSWORTH | TOD DTD 07/17/2008 | 2 HORIZON DR | | | BELLEVILLE | IL | 62226-4927 |
| KAREN G NEAL TRUSTEE | KAREN G NEAL LIVING TRUST | U/A DATED 04/12/06 | PO BOX 34 | | SHEDD | OR | 97377-0034 |
| KAREN G SPIEKERMAN | TR UA 08/09/75 KAREN G | SPIEKERMAN TRUST | RTE 1 BOX 98 | | TUPELO | OK | 74572-9728 |
| KAREN G YOUNKINS TTEE | CLEDA W GIST IRREV TRUST | DTD 4/28/99 | FBO KAREN G YOUNKINS | 29 FERNCLIFF ROAD | WHEELING | WV | 26003-5605 |
| KAREN G. O'CARROLL | CGM SIMPLE 401(K) | 4206 LAKESHORE DR. | | | DIAMOND POINT | NY | 12824-1802 |
| KAREN GARRITY | CUST SARAH GARRITY UTMA OH | 2347 SONNINGTON DR | | | DUBLIN | OH | 43016-9079 |
| KAREN GATJE DAVIDSON | CUST KYLE DAVIDSON | UTMA FL | 4215 KATHY AVE | | NAPLES | FL | 34104-4028 |
| KAREN GEVORGYAN | 1401 VALLEY VIEW RD APT 217 | | | | GLENDALE | CA | 91202-4412 |
| KAREN GOODRICH & | RUSSELL GOODRICH JT TEN | 574 EASTRIDGE RD | | | PRICE | UT | 84501-2290 |
| KAREN GOOKIN & | KATHLYN A WYNECOOP TEN COM | 1009 NORTH C ST | | | ELLENSBURG | WA | 98926-2931 |
| KAREN GOSNELL | 14 LAFLURE LANE | | | | PERU | NY | 12972 |
| KAREN GRACE MATHIS | CUST MARIE GRACE MATHIS UTMA MA | 319 TRAPELO RD | | | BELMONT | MA | 02478-1855 |
| KAREN GRANT | 4014 W WATERS APT 305 | | | | TAMPA | FL | 33614-8111 |
| KAREN GREEN | CUST RILEICH SHANNON GREEN | UTMA CA | 11621 72ND PL NE | | KIRKLAND | WA | 98034-2433 |
| KAREN GREEN | 415 WEST 4TH ST | | | | WELLSVILLE | KS | 66092 |
| KAREN GREEN | CUST LOGAN SCOTT GREEN | UTMA CA | 11621 72ND PL NE | | KIRKLAND | WA | 98034-2433 |
| KAREN GREEN GOODMAN | 5136 WEDDINGTON DR | | | | TROTWOOD | OH | 45426-1960 |
| KAREN GRONOWITZ | 2 SOUTH ELBERON SQUARE | | | | LONG BRANCH | NJ | 07740-4568 |
| KAREN H BEHAN | 246 E 7TH ST | | | | OSWEGO | NY | 13126-3227 |
| KAREN H BRADLEY | 14860 SYCAMORE MANOR DR | | | | CHESTERFIELD | MO | 63017-5526 |
| KAREN H CAREW & | WILLIAM J CAREW JT TEN | 24 LAWTON DR | | | SIMSBURY | CT | 06070-2727 |
| KAREN H CORBIN | 9041 ALTURA DR NE | | | | WARREN | OH | 44484-1733 |
| KAREN H EBBEN | 43539 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| KAREN H FOX | 767 CARPENTER | | | | NORTHVILLE | MI | 48167-2741 |
| KAREN H GOLDSTEIN | 7736 CHIPWOOD LN | | | | JACKSONVILLE | FL | 32256-2350 |
| KAREN H HESTER | 10425 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214-3046 |
| KAREN H JACKSON | 4383 JASMINE WAY | | | | GREENWOOD | IN | 46142-7449 |
| KAREN H LARNARD | 821 MILLS AVENUE | | | | NORTH MUSKEGON | MI | 49445-2911 |
| KAREN H MATT | 1615 MOONLIT DR | | | | RIDGEFIELD | WI | 53076-9693 |
| KAREN H PHILPOT | 568 NH ROUTE 140 | | | | GILMANTON | NH | 03237-5223 |
| KAREN H ROLLINS | 15095 SW WHEATON LANE | | | | BEAVERTON | OR | 97007-3678 |
| KAREN H ROSBURY & | TERRY A ROSBURY JT TEN | 3794 MURRAY LAKE RD | | | LOWELL | MI | 49331-9091 |
| KAREN H TEEGARDEN | 67 ORCHARD DR | | | | ROCHESTER | NY | 14618-2319 |
| KAREN H WEST | 228 NORTH WINDSOR ROAD | | | | WINDSOR | SC | 29856-2237 |
| KAREN HAGENOW | 4577 W 500 S | | | | LA PORTE | IN | 46350-9569 |
| KAREN HALSTED | 2768 RAMBLEWOOD | | | | KALAMAZOO | MI | 49009-8962 |
| KAREN HARRIS VARTY | 24885 N E PRAIRIE VIER DR | | | | AURORA | OR | 97002-9514 |
| KAREN HARVEY | 51 THUNDER RIDGE | | | | CLANCY | MT | 59634-9602 |
| KAREN HATCH | CUST DAVID A HATCH UGMA MA | 5 OAKLAND WAY | | | MATTAPOISETT | MA | 02739-2018 |
| KAREN HAZEL FOX | 767 CARPENTER | | | | NORTHVILLE | MI | 48167-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN HEISTER | CUST MIKA HEISTER | UTMA NM | 2209 LEMA RD SE | | RIO RANCHO | NM | 87124-3963 |
| KAREN HEISTER | CUST CONNLAN KEARNEY | UTMA NM | 2209 LEMA RD SE | | RIO RANCHO | NM | 87124-3963 |
| KAREN HELEN HOLLIDAY & | RALPH O HOLLIDAY JT TEN | ROUTE 1 BOX 13 | | | LIBERTY | KS | 67351-9105 |
| KAREN HELWEIL | 3043 NW 62ND ST | | | | SEATTLE | WA | 98107-2562 |
| KAREN HENNIGAN | 1617 LARKWOOD DR | | | | DEWITT | MI | 48820-9549 |
| KAREN HERRICK | 16322 W HANSEN DR | | | | NEW BERLIN | WI | 53151-5014 |
| KAREN HILLIER WOODFIN | 2301 BRISTOL ST | | | | BRYAN | TX | 77802-2406 |
| KAREN HLETKO TIERSKY TTEE | FBO KAREN HLETKO TIERSKY | U/A/D 05/01/03 | 175 E. DELAWARE PL, APT. 6210 | | CHICAGO | IL | 60611-7728 |
| KAREN HOFFMAN | CUST KAYLA MARIE HOFFMAN | UGMA NY | 1487 GLENDENNING CK | | PAINTED POST | NY | 14870-9758 |
| KAREN HOLLOPETER YORK | CUST JESSE LOUIS YORK UNDER | THE FL GIFTS TO MINORS ACT | 12470 WESTHALL PLACE | | WEST PALM BEACH | FL | 33414-4875 |
| KAREN HOOK KING | 3739 DARCUS | | | | HOUSTON | TX | 77005-3703 |
| KAREN HOPE DICKINSON | 332 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5231 |
| KAREN HORAN H'DOUBLER ACF | PETER H'DOUBLER III U/GA/UTMA | 4449 EAST BROOKHAVEN DRIVE | | | ATLANTA | GA | 30319-1007 |
| KAREN HOUSER | CUST ELIZABETH ANN HOUSER UTMA NJ | 3805 SAXON CT | | | GREENVILLE | NC | 27834-7666 |
| KAREN HOYDIC | CUST DIANA HOYDIC | UTMA GA | 1745 TER LAKE DR | | LAWRENCEVILLE | GA | 30043-6909 |
| KAREN HUGHEY | 8314 APPOLINE ST | | | | DETROIT | MI | 48228 |
| KAREN I CAMPBELL | 262 ACADIA DRIVE | OSHAWA ON  L1G 1Y1 | CANADA | | | | |
| KAREN I NICHOLS | 1617 NORTH L ST | | | | LAKE WORTH | FL | 33460-6626 |
| KAREN I PROUGH | 5715 RECORDS WAY | | | | CAMARILLO | CA | 93012 |
| KAREN I ROBERTS | 1206 FRANCIS LN | | | | ANDERSON | IN | 46012-4522 |
| KAREN IMUS & | DONALD BIELECKI JR & | LYNN BIELECKI JT TEN | 62416 30TH ST | | LAWTON | MI | 49065-9670 |
| KAREN INMAN | 4140 PICASSO AVE | | | | WOODLAND HILLS | CA | 91364-5357 |
| KAREN IRENE KARSTED | ATTN KAREN K MURPHY | 331 COTTAGE HILL AVE | | | ELMHURST | IL | 60126-3332 |
| KAREN IRENE TACKETT | 27839 EASTWICK SQ | | | | ROSEVILLE | MI | 48066 |
| KAREN IRENE TANANA | 12731 TECUMSEH | | | | REDFORD TWP | MI | 48239-2740 |
| KAREN J ALLEN | CUST WHITNEY VIRGINIA ALLEN UTMA | IL | 316 SOUTH TAYLOR | | OAK PARK | IL | 60302-3526 |
| KAREN J BIERER | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| KAREN J CAPPELUCCI | 12 GORDON LN | | | | YARMOUTH PORT | MA | 02675-1815 |
| KAREN J CODREA | CUST MALLORY K CODREA UGMA MI | 1215 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421-9771 |
| KAREN J CONWAY | 602 DEERWOOD DRIVE | | | | GASTONIA | NC | 28054-4904 |
| KAREN J CURRY | 706 SADDLEBROOK DR | | | | COLLEYVILLE | TX | 76034-3823 |
| KAREN J CZAJKOWSKI-BROWN | 507 MAPLEWOOD DRIVE | | | | DOUGLASSVILLE | PA | 19518-1212 |
| KAREN J DANIELS | 7391 CADLE AVE | | | | MENTOR | OH | 44060-5708 |
| KAREN J DUFF | 5461 MARILYN DR | | | | STERLING | MI | 48659-9783 |
| KAREN J ELA | 891 ST ANDREW STREET EAST | PERGUS ONTARIO N1M 1R9 | | CANADA N1M 1R9 | | | |
| KAREN J FABIAN | 18150 ARROWWOOD DR | | | | MONUMENT | CO | 80132-8779 |
| KAREN J FISHER | 1418 BROOKE DR | | | | LEBANON | IN | 46052-1012 |
| KAREN J GRENADIER | 28111 SELKIRK | | | | SOUTHFIELD | MI | 48076 |
| KAREN J HAMLIN | 2015 SHERMAN ST | | | | SANDUSKY | OH | 44870-4731 |
| KAREN J HAMLYN | 19064 SAINT EDWARDS CT | | | | EDEN PRAIRIE | MN | 55346-3346 |
| KAREN J HAMMER & | DAVID W HAMMER JT TEN | 12210 HWY 40 | | | KREMMLINS | CO | 80459-9607 |
| KAREN J HEATON | 3105 CMPBELL RD | | | | SPRINGFIELD | OH | 45503-6664 |
| KAREN J HERRMANN | CUST KIMBERLY A HERRMANN UGMA PA | 6279 FIRETHORN LN | | | CLARKSVILLE | MD | 21029-1318 |
| KAREN J HERRMANN | CUST JENNIFER K HERRMANN UGMA PA | 6279 FIRETHORN LANE | | | CLARKSVILLE | MD | 21029-1318 |
| KAREN J KANE | 1102 POST OAK CT | | | | FORISTELL | MO | 63348-2403 |
| KAREN J KAUFMANN | TOD NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 524 ASHWOOD DR | | FLUSHING | MI | 48433-1329 |
| KAREN J KENT | 219 GREELEY STREET | | | | HIGHTSTOWN | NJ | 08520-4110 |
| KAREN J KINCAID | 7865 VALLAGIO LANE 409 | | | | ENGLEWOOD | CO | 80112 |
| KAREN J KING | 1303 WILLOW BROOK NE DR | | | | WARREN | OH | 44483-4649 |
| KAREN J KING & | PAUL F KING JT TEN | 1303 WILLOW BROOK NE DR | | | WARREN | OH | 44483-4649 |
| KAREN J KLESKO | 2323 QUEENSBERRY LANE | | | | SHELBY TOWNSHIP | MI | 48316-2042 |
| KAREN J LAWYER TOD | JASON E LAWYER | SUBJECT TO STA TOD RULES | 410 PAUL AVE | | FLORISSANT | MO | 63031 |
| KAREN J LUTES REV TR | UAD 07/27/84 | KAREN J LUTES & OAKLEY S LUTES | TTEES | 2117 REMINGTON DR. | SIERRA VISTA | AZ | 85635-4999 |
| KAREN J MAASKE | 5415 REED CT | | | | ARVADA | CO | 80002-3843 |
| KAREN J MACK | 15 GOVERNORS CT | | | | PALM BEACH GARDENS | FL | 33418-7160 |
| KAREN J MCCRAY | TR BETTY M STAYTON REVOCABLE | FAMILY TRUST | UA 5/05/97 | 409 BELLEVIEW AVE | ST LOUIS | MO | 63119-3620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN J MICHAELSON | 23907 JOANNE | | | | WARREN | MI | 48091-4514 |
| KAREN J MICHEL AND | JEAN MICHEL JT TEN | 4721 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91423-2409 |
| KAREN J NACHTMAN | 8954 LAMONT | | | | LIVONIA | MI | 48150-5427 |
| KAREN J NIELSEN | 476 TRAILCREST DRIVE | | | | BOZEMAN | MT | 59718 |
| KAREN J POE EXECUTRIX | ESTATE OF AJILLL A JONES | 166 COLBERT LN | | | BEDFORD | KY | 40006 |
| KAREN J ROSENBERG | 5366 FAIRLAWN SHORES TRL SE | | | | PRIOR LAKE | MN | 55372-1966 |
| KAREN J SCHACHERER | 3980 FM 471N | | | | RIO MEDINA | TX | 78066-2533 |
| KAREN J SLAVIN & | HARVEY S SLAVIN JT TEN | 210 ORCHARD ST | | | FENTON | MI | 48430-2182 |
| KAREN J SMYTH | 244 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2942 |
| KAREN J STAFFORD | R R 1 HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044-9801 |
| KAREN J STILLMAN | 6250 BUCKINGHAM PK 211 | | | | CULVER CITY | CA | 90230-7247 |
| KAREN J STIVERSON | 203 WASHINGTON ST | | | | CHARDON | OH | 44024-1224 |
| KAREN J TROTTER | 14240 STANLEY LN | | | | FORNEY | TX | 75126-5234 |
| KAREN J TUCKER | 104 E HARTFORD AVE | # 1 | | | UXBRIDGE | MA | 01569-1258 |
| KAREN J VANARSDALEN | C/O KAREN J BECKMAN | 4715 E PORT CLINTON EASTERN RD | | | PORT CLINTON | OH | 43452-3807 |
| KAREN J WAGNER REVOCABLE TRUST | UAD 12/05/89 | KAREN J WAGNER & ROBERT H WAGNER | TTEES | 13009 UPTON AVE S | BURNSVILLE | MN | 55337-1920 |
| KAREN J WEIDENHAMMER | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KAREN J WHEELER | 209 TIMBER LN | | | | EAST PEORIA | IL | 61611-1921 |
| KAREN J WHITE | PMB 253 | 909 MARINA VILLAGE PKWY | | | ALAMEDA | CA | 94501-1048 |
| KAREN J WICKS | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626-3812 |
| KAREN J WILLIAMS | 6216 MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |
| KAREN J. BECKER | 121 SAMARA DRIVE | | | | SHREWSBURY | NJ | 07702-4129 |
| KAREN J. SAUNDERS | 1252 BANOCK | | | | LARAMIE | WY | 82072-6958 |
| KAREN JACKSON | CUST IAN EDWIN JACKSON UGMA CA | 21 KILKENNY COURT | | | ALAMEDA | CA | 94502-7707 |
| KAREN JAFFE MCGUIRE | TR KAREN JAFFE MCGUIRE TRUST | UA 12/30/91 | 1600 GULF BLVD #PH-6 | | CLEARWATER | FL | 33767-2924 |
| KAREN JANE EDWARDS | C/O KAREN MODY | 9238 SEAGROVE | | | DALLAS | TX | 75243-7228 |
| KAREN JANE SPAULDING & | RICK SAMUEL SPAULDING JT TEN | 7546 WILLOW CIR | | | MOBILE | AL | 36695-4488 |
| KAREN JANE TURNER | C/O KAREN T CRAIN | 1225 SOTHEBY COURT | | | VIRGINIA BEACH | VA | 23464-5880 |
| KAREN JANES | 8 EVANS DR | | | | CRANBERRY | NJ | 08512-3125 |
| KAREN JANOUSEK | TR ANNE MARIE JANOUSEK TRUST | UA 10/16/90 | 500 LINDLEY AVE | | WESTMONT | IL | 60559-2227 |
| KAREN JASSEN | 140 W 17TH PLACE | | | | LOMBARD | IL | 60148-6139 |
| KAREN JEAN EAGLOSKI | 2409 WINTER ST | | | | ST ALBANS | WV | 25177-3311 |
| KAREN JEAN ELLIS | R R 1 | | | | BARRETT | MN | 56311-9801 |
| KAREN JEAN FRECHETTE & | ROBERT LOUIS FRECHETTE JT TEN | 1141 GLENVIEW DR | | | SAN BRUNO | CA | 94066-2725 |
| KAREN JEAN MORHAR | 26 BROWN CIRCLE | | | | PARAMUS | NJ | 07652-5204 |
| KAREN JEAN WARREN BAKER | 1100 COUNTRY HIGHWAY 278 | | | | DEFUNIAK SPRINGS | FL | 32433 |
| KAREN JEANETTE BROOKSHIRE | 1577 HENLEY DR | | | | ASHEBORO | NC | 27203-7842 |
| KAREN JEANNE EITZEN & | VIRGINIA EITZEN JT TEN | ATTN KAREN EITZEN-RENNIE | 3513 TOWNLINE RD | | CEDAR | MI | 49621-9400 |
| KAREN JEANNE KAY | 1630 LOMA VISTA DR | | | | BEVERLY HILLS | CA | 90210-1925 |
| KAREN JOANNE SEELYE | 1508 COLWYN DR | | | | CANTONMENT | FL | 32533-6809 |
| KAREN JOHNSTONE | 17455 KINROSS | | | | BIRMINGHAM | MI | 48025-4138 |
| KAREN JUDITH VAN RIPER | 2014 STONEHOLLOW RD | | | | RICHMOND | VA | 23233-5802 |
| KAREN K ATTARD | 555 PINE ST | | | | TIPP CITY | OH | 45371-1125 |
| KAREN K BASTIAN | 7176 KNIGHTBRIDGE CT | | | | AVON | IN | 46123 |
| KAREN K BRILL | 376 HAMILTON ROAD | | | | RIDGEWOOD | NJ | 07450-1015 |
| KAREN K CAWIEZELL | 3220 SOUTH 26TH AVE | | | | ELDRIDGE | IA | 52748-9304 |
| KAREN K CLARK | 4108 DEE ANN DR | | | | KOKOMO | IN | 46902-4425 |
| KAREN K COOPER | P O BOX 2435 | | | | LAKE OZARK | MO | 65049-2435 |
| KAREN K CRISWELL | 147 RIVER TEE DR | | | | CRESCENT CITY | FL | 32112 |
| KAREN K GIBSON & | JEFFREY T GIBSON JT TEN | 1317 CLAYTONIA TERRACE | | | ST LOUIS | MO | 63117-2154 |
| KAREN K GREIG | 9011 KNOX AVE | APT N3 | | | SKOKIE | IL | 60076-1538 |
| KAREN K GRIGGS | 2579 W CHOLLA CLIFF CT | | | | TUCSON | AZ | 85742-4478 |
| KAREN K JACKSON | 240 MAPLE ST | | | | BROOKSVILLE | OH | 45309-1711 |
| KAREN K KINCAID | 7606 PREAKNESS COVE | | | | FORT WAYNE | IN | 46815-8704 |
| KAREN K MAHIN | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE | IN | 47362-9766 |
| KAREN K MCLANE | 6225 MERRYWIND CV | | | | MEMPHIS | TN | 38115-6429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN K MECHE & | BLAINE MECHE JT TEN | PO BOX 126 | | | LYDIA | LA | 70569-0126 |
| KAREN K MILLER | 648 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 |
| KAREN K NOFER | 7 GLAMFORD AVE | | | | PORT WASHINGTON | NY | 11050-2436 |
| KAREN K OSBORNE | 4092 ALEESA DRIVE | | | | WARREN | OH | 44484-2914 |
| KAREN K PAGE | PO BOX 1742 | | | | SYRACUSE | NY | 13201-1742 |
| KAREN K PASS | CUST LISA KELLEY PASS UGMA NY | 9 PATROON PLACE | | | GLENMONT | NY | 12077-3622 |
| KAREN K PAVOKOVICH TOD | PENNY D YOUNG | SUBJECT TO STA TOD RULES | 203 RIDGEMONT LOOP | | DAVENPORT | FL | 33897 |
| KAREN K PETERS AND MARLYN J | PETERS TTEE KAREN K PETERS | TRUST DTD 02/27/2004 | 1063 COUNTY ROAD 14 | | SCRIBNER | NE | 68057-2137 |
| KAREN K RASMUSSEN | PO BOX 222 | POINT RAYS STATION | | | PT REYES STA | CA | 94956-0222 |
| KAREN K RUEL | 9663 S POPLAR AVENUE | | | | NEWAYGO | MI | 49337-8603 |
| KAREN K SMITH | 23 WEST SHORE DR | | | | SOUTHAMPTON | NJ | 08088-1320 |
| KAREN K SMITH | 13 RIDGEWOOD RD | | | | ROME | GA | 30165-4200 |
| KAREN K STRASESKE & | JEROME L STRASESKE JT TEN | 615 BLAIR | BOX 24 | | LOWELL | WI | 53557-0024 |
| KAREN K SVENKESEN | 3651 DAVID K DRIVE | | | | WATERFORD | MI | 48329-1318 |
| KAREN K THOMPSON & | LOREN D THOMPSON JT TEN | E 350 ST | ROLLOFSON LAKE RD | | SCANDINAVIA | WI | 54977 |
| KAREN K VOLS | 2915 ALLEN STREET | | | | MUSCATINE | IA | 52761-2115 |
| KAREN K WILSON | 4120 TRENTHAM DR | | | | PIKESVILLE | MD | 21208-2873 |
| KAREN K WISHAU | 2720 WHEELER STATION RD | | | | BLOOMFIELD | NY | 14469 |
| KAREN K WORRELL | 945 FORWARD PASS | | | | PATASKALA | OH | 43062-9161 |
| KAREN KASKEY | CUST AMANDA KASKEY BERMAN | UGMA PA | 1575 LAFAYETTE RD | | GLADWYNE | PA | 19035-1115 |
| KAREN KASKEY | CUST SAMANTHA KASKEY | UGMA PA | 1575 LAFAYETTE RD | | GLADWYNE | PA | 19035-1115 |
| KAREN KAY PAVOKOVICH | 203 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33837-7528 |
| KAREN KENNEDY HEID & | MICHAEL R HEID JT TEN | 117 LEE RD | | | PITTSBURGH | PA | 15237-3908 |
| KAREN KERZ & | FRANK KERZ JT TEN | 936 SOUTH WALNUT | | | ARLINGTON HEIGHTS | IL | 60005-2310 |
| KAREN KIRKLAND | PO BOX 1036 | | | | LAND O LAKES | FL | 34639-1036 |
| KAREN KNIGHT GRIMES | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 |
| KAREN KOENIG | CUST AMANDA KOENIG UTMA FL | 1085 STARLING WAY | | | VIERA | FL | 32955-6348 |
| KAREN KOHLER | 3629 BOUTON DR | | | | LAKEWOOD | CA | 90712-3820 |
| KAREN KOPICKO | 499 VIECESTER | | | | PLYMOUTH | MI | 48170 |
| KAREN KOTZEN ACF | ALISON KOTZEN U/MA/UTMA | 786 NEWTON ST | | | CHESTNUT HILL | MA | 02467-2606 |
| KAREN KOVEL | TR THE KAREN KOVEL REV LIVING TRUST | UA 07/11/02 | 5160 N BAY ROAD | | MIAMI BEACH | FL | 33140-2009 |
| KAREN KOWALSKI & | MILDRED STASKIEWS & | ALEXIS EDLEMAN JT TEN | 1175 WEST 7TH ST | | LORAIN | OH | 44052 |
| KAREN KREITZER | 9319 RAINTREE LN | | | | CHARLOTTE | NC | 28277-9878 |
| KAREN KRICORIAN | CUST DEANDRE HAMILTON UTMA CA | 11829 DARBY AVE | | | NORTHRIDGE | CA | 91326-1321 |
| KAREN KRINGLE | CUST MICHAEL KRINGLE | UTMA NY | 517 RAYNOR AVE | | RIVERHEAD | NY | 11901-2923 |
| KAREN KRISTINE ULLAND-LOTT | CGM IRA CUSTODIAN | 165 RIDGEWAY DRIVE | | | BRANSON | MO | 65616-8819 |
| KAREN KRZEWSKI | 14755 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 |
| KAREN KSIONZEK | CUST JESSICA KSIONSEK UGMA MI | 68192 WINGATE | | | WASHINGTON | MI | 48095 |
| KAREN KUNDMAN | 9691 DOWNING PLACE | | | | IRWIN | PA | 15642-5633 |
| KAREN KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| KAREN L ACKERMAN | C/O KAREN HENDERSHOT | 5591 E WOODLAND WAY | | | BRINGHURST | IN | 46913-9698 |
| KAREN L AMADOR | 9350 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1814 |
| KAREN L ANDERSON | 316 COMMONWEALTH AVE | | | | PT WENTWORTH | GA | 31407-2221 |
| KAREN L ATTKISSON | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| KAREN L ATWELL | 58397 EL DORADO DR | | | | YUCCA VALLEY | CA | 92284-6272 |
| KAREN L BAKER | PO BOX 590 | | | | NEW MILFORD | NY | 10959-0590 |
| KAREN L BARRESE | 5942 EHREN RD | | | | LAND O LAKES | FL | 34639-3430 |
| KAREN L BECKER | ATTN KAREN L BROUILLET | #5 | 2ND GOVERNOR CT | | O FALLON | MO | 63366 |
| KAREN L BEHRENBRINKER | 2291 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| KAREN L BENNETT & | WAYNE E BENNETT JT TEN | PO BOX 11517 | | | DENVER | CO | 80211 |
| KAREN L BENSON | TR UA 07/30/92 KAREN L | BENSON TRUST | 4921 SW 77TH ST | | WAKARUSA | KS | 66546-9339 |
| KAREN L BERTOLLI | 414 EAST LITTLE ACRES RD | | | | OAK HARBOR | WA | 98277 |
| KAREN L BIRCHMEIER | 8564 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-8828 |
| KAREN L BLAND & | MICHAEL D BLAND JT TEN | 3552 TWIN OAKS CT | | | ORION | MI | 48359-1471 |
| KAREN L BLOOMER | 13376 NORTH ADAMS RD | | | | ADDISON | MI | 49220-9506 |
| KAREN L BOLSEN | 36333 PADDLEFORD | | | | FARMINGTON HILLS | MI | 48331-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN L BOND | 22774 TRANQUIL LANE | | | | FOLEY | AL | 36535-9346 |
| KAREN L BOWMAN | 19102 ST LAURENT DR | | | | LUTZ | FL | 33558 |
| KAREN L BRADLEY | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035-6767 |
| KAREN L BROUGHTON & | JACK L BROUGHTON JT TEN | 10843 SPENCER RD | | | ST CHARLES | MI | 48655-9572 |
| KAREN L BUCKINGHAM | 3671 HAVEN CIRCLE | | | | COLORADO SPRINGS | CO | 80917-2047 |
| KAREN L BUSKO | 9391 MENTOR AVE #173 | | | | MENTOR | OH | 44060-4519 |
| KAREN L CARLSON ACF | SHEILA M CARLSON U/MA/UTMA | 1 VIOLET ROAD | | | BURLINGTON | MA | 01803-2309 |
| KAREN L CASEY | 277 HILLCREST DR | | | | COLDWATER | MI | 49036-9815 |
| KAREN L CAYLOR | 421 CONRADT AVE | | | | KOKOMO | IN | 46901-5274 |
| KAREN L CHAMBERLAIN | G12315 N NICHOLS ROAD | | | | MONTROSE | MI | 48457 |
| KAREN L CHRISTIANSEN | CGM IRA CUSTODIAN | 24 LAKE DRIVE | | | DARIEN | CT | 06820-3121 |
| KAREN L CHUN EX | EST ALICE LEE CHUN | 315 EAST 65TH ST APT 7A | | | NEW YORK | NY | 10065 |
| KAREN L CICKELLI | 837 SULLIVAN ST | | | | NILES | OH | 44446-3167 |
| KAREN L CONFER | 4072 BRENDAN LANE | | | | NORTH OLMSTED | OH | 44070-2900 |
| KAREN L COOPER | 1137 E COUNTY RD 900 S | | | | CLAYTON | IN | 46118-9126 |
| KAREN L CORREN | 6451 WEIS STREET | | | | ALLENTON | WI | 53002-9702 |
| KAREN L COX & | H ADRIAN COX | 811 PHILADELPHIA ROAD | | | JOPPA | MD | 21085-3124 |
| KAREN L CUNNINGHAM | 901 KNOB HILL CIRCLE | | | | KISSIMMEE | FL | 34744-5508 |
| KAREN L DALTON | TR KAREN L DALTON TRUST | UA 08/30/00 | 2455 BAY VISTA DR | | HIGHLAND | MI | 48357-4971 |
| KAREN L DAVENPORT | 10377 CO RD 179 | | | | OAKWOOD | OH | 45873-9329 |
| KAREN L DE LAND | 2825 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-8320 |
| KAREN L DE YOUNG | 1449 PROVOST LAKE RD | | | | SKANDIA | MI | 49885-9423 |
| KAREN L DORN | 2246 MEADOWBROOK DR | | | | LUTZ | FL | 33558-9402 |
| KAREN L DOROSKIEWICZ | 24639 EMILY DR | | | | BROWNSTOWN TWP | MI | 48183-5422 |
| KAREN L DRAPER | 7439 DRY CREEK DR | APT 1B | | | GRAND BLANC | MI | 48439 |
| KAREN L DUFRESNE | 9 ANDOVER | | | | KEENE | NH | 03431 |
| KAREN L DZIEGELESKI & | BERNICE D DZIEGELESKI JT TEN | 7660 CORBIN DRIVE | | | CANTON | MI | 48187-1816 |
| KAREN L EDEMA | 5569 136TH AVE | | | | HAMILTON | MI | 49419-9665 |
| KAREN L EDWARDS | 5280 SE SEASCAPE WA | APT 3 | | | STUART | FL | 34997-2577 |
| KAREN L FELDER | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| KAREN L FREITAS | 170 TRANTHAM LN | | | | SALISBURY | NC | 28146-3225 |
| KAREN L FRITTS | 45779 CORTE RICARDO | | | | TEMECULA | CA | 92592-1246 |
| KAREN L FRIZEK | 5751 RESERVE LANE | | | | HUDSON | OH | 44236-3758 |
| KAREN L FRUVOG | PO BOX 843 | | | | CEDAR GLEN | CA | 92321-0843 |
| KAREN L FURNESS | 412 HOWELL PKWY | | | | MEDINA | NY | 14103 |
| KAREN L FURNESS & | RENEE' SCHUNER TR | UW SHIRLEY SCHUNER | FBO REGINA SCHUNER | 412 HOWELL PKWY | MEDINA | NY | 14103 |
| KAREN L GARRETT | 11631 SR 259 | | | | MATHIAS | WV | 26812 |
| KAREN L GLASS | 4912 WYNNEFORD WAY | | | | RALEIGH | NC | 27614 |
| KAREN L GORDON | 17200 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| KAREN L GREEN ERHART | 695 WESTRIDGE DR | | | | AURORA | IL | 60504 |
| KAREN L GROOMS | 1237 HARTLEY DR | | | | FAIRBORN | OH | 45324 |
| KAREN L GROSSMAN | 64 N MAIN ST | | | | NEW HOPE | PA | 18938-1342 |
| KAREN L HADEL EBBEN | 43539 CASTLEWOOD DR | | | | NOVI | MI | 48375-4006 |
| KAREN L HAMPTON | 2881 S DIAMOND MILL ROAD | | | | FARMERSVILLE | OH | 45325-9226 |
| KAREN L HANSEN | 62 PRICE RD | | | | AUGUSTA | NJ | 07822 |
| KAREN L HESS | 0-10830 14TH AVE | | | | GRAND RAPIDS | MI | 49544-9507 |
| KAREN L HEWITT | CGM IRA ROLLOVER CUSTODIAN | 21 JEFFERSON COURT | | | FREEHOLD | NJ | 07728-3382 |
| KAREN L HODGDON | 6825 MCLEAN PROVINCE CIRCLE | | | | FALLS CHURCH | VA | 22043-1678 |
| KAREN L HORSTMEIER | 10064 CREEKWOOD TR | APT L | | | DAVISBURG | MI | 48350-2058 |
| KAREN L HOWARD | 5620 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1500 |
| KAREN L HUNTER | 1430 WINDCREST LANE NE | | | | GRAND RAPIDS | MI | 49525-7021 |
| KAREN L INGLE | 1050 BRITTON RD | | | | ROCHESTER | NY | 14616-2917 |
| KAREN L JAMES | 8005 BARLOW RD | | | | LIBERTY | MO | 64068 |
| KAREN L JOHANSEN | TOD DTD 01/14/2008 | 1565 N E PORT AVE | | | LINCOLN CITY | OR | 97367-3747 |
| KAREN L JOHNSON | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| KAREN L JOHNSON | 2016 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN L JOHNSON | 2016 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1326 |
| KAREN L JONESS | 9470 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1968 |
| KAREN L JORDAN | 9614 CRYSTAL SPRINGS DR | | | | FORT WAYNE | IN | 46804-6518 |
| KAREN L KASARI | 6950 SOUTH BLUE WATER DR | | | | CLARKSTON | MI | 48348-4275 |
| KAREN L KASER | 62841 ORANGE RD | | | | SOUTH BEND | IN | 46614-9360 |
| KAREN L KELLY | 800 S WELLS ST | APT 1001 | | | CHICAGO | IL | 60607-4536 |
| KAREN L KILLEEN | 3808 DOVER RD | | | | RICHMOND | VA | 23221-3337 |
| KAREN L KING | TR KAREN L KING TRUST | UA 08/15/96 | 1620 CARLA CT | | SAN LUIS OBISPO | CA | 93401-6053 |
| KAREN L KLISE | 2001 SAN MATEO STREET | | | | RICHMOND | CA | 94804-5249 |
| KAREN L KNOLL | 6823 NEWTON FALLS ROAD | | | | RAVENNA | OH | 44266-8751 |
| KAREN L KOZLOWSKI | 582 WESTCHESTER RD | | | | COLCHESTER | CT | 06415 |
| KAREN L KUSHNER | 79 CRESCENT HOLLOW DR | | | | SEWELL | NJ | 08080-9654 |
| KAREN L LABOUVE | 1621 ALEXANDER AVE | | | | LOMPOC | CA | 93436-3149 |
| KAREN L LEH | CUST ELIZABETH KATHERINE LEH | UTMA PA | RD 3 BOX 3116 | | E STROUDSBURG | PA | 18301-9535 |
| KAREN L LEH | CUST ALEXANDER DAVID LEH | UTMA PA | RD 3 BOX 3116 | | E STROUDSBURG | PA | 18301-9535 |
| KAREN L LEH | CUST TREVOR DANIEL LEH | UTMA PA | RD 3 BOX 3116 | | E STROUDSBURG | PA | 18301-9535 |
| KAREN L LINABURY | 506 E SMITH | | | | BAY CITY | MI | 48706-3805 |
| KAREN L LITTLE | CUST GEORGE M LITTLE UGMA NY | 79 WIND WAY CIR | | | ROCHESTER | NY | 14624 |
| KAREN L LITTLE | CUST HEATHER LEANNE LITTLE UGMA NY | 79 WIND WAY CIR | | | ROCHESTER | NY | 14624-2454 |
| KAREN L LOW | 44 FINCH ST RR #1 | FENELON FALLS ON  K0M 1N0 | CANADA | | | | |
| KAREN L LUTTRELL | 851 CARY DR | | | | AUBURN | AL | 36830-2533 |
| KAREN L MASON | 7385 SW GABLE OARK RD | | | | PORTLAND | OR | 97225 |
| KAREN L MC KAY | 1625 ALINE | | | | GROSSE PT WDS | MI | 48236-1058 |
| KAREN L MC MANUS | CUST SUSAN M MC MANUS UGMA NY | 43 MICHIGAN ST | | | BLOOMFIELD | NY | 14469-9339 |
| KAREN L MCADAM AND | LYNN E MCADAM JTWROS | AM BERGERFELD 2 | 87629 FUSSEN | GERMANY | | | |
| KAREN L MCCULLOUGH | 12512 S E 53RD ST | | | | BELLEVUE | WA | 98006-2913 |
| KAREN L MCMANUS | 14 EDMAR CT | | | | HENRIETTA | NY | 14467-9624 |
| KAREN L MCNEAL | 5429 HAGERMAN RD | | | | BUTLER | OH | 44822-9629 |
| KAREN L MEHALL | 3408 WHEATLAND LN | | | | PLANO | TX | 75025-3614 |
| KAREN L MESSINA | 7094 MELDRUM RD | | | | FAIR HAVEN | MI | 48023 |
| KAREN L MILAK | 723 INDIANA AVE | | | | MCDONALD | OH | 44437-1822 |
| KAREN L MORESEA | 2268 SUNNYSIDE ROAD | | | | MONONGAHELA | PA | 15063-9803 |
| KAREN L NATOLI | 314 JOREE LANE | | | | SAN RAMON | CA | 94583 |
| KAREN L NATOLI MAXWELL | 314 JOREE LANE | | | | SAN RAMON | CA | 94583-3265 |
| KAREN L NELSON | 3041 VALLEY ROAD | | | | HONOR | MI | 49640-9741 |
| KAREN L NOWADLY CUSTODIAN | FBO EAMMON H NOWADLY | UTMA NY UNTIL AGE 21 | 4391 S. BUFFALO RD UNIT 46 | | ORCHARD PARK | NY | 14127-2693 |
| KAREN L PETRINI | CGM IRA CUSTODIAN | 558 WARREN STREET | | | HUDSON | NY | 12534-2802 |
| KAREN L PIERCE | 217 E MILFORD DR | | | | SYRACUSE | NY | 13206-2310 |
| KAREN L POTTER | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| KAREN L PROCTOR | 67 MIRAMAR | | | | ROCHESTER | NY | 14624-1711 |
| KAREN L RIS | 5528 SHERINGHAM BLVD | | | | CLARKSTON | MI | 48346-3057 |
| KAREN L RUSSELL | 15900 SWATHMORE COURT CENTER | | | | LIVONIA | MI | 48154-1005 |
| KAREN L SAITTA | 361 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1951 |
| KAREN L SEHEE LICARI | 89 GREENBRIAR | | | | GROSSE PT SHR | MI | 48236-1507 |
| KAREN L SEHEE-LICARI | 89 GREENBRIAR | | | | GROSSE POINTE SHRS | MI | 48236-1507 |
| KAREN L SEHEELICARI | 89 GREENBRIAR | | | | GROSSE PT SHORES | MI | 48236 |
| KAREN L SIEROTA | CUST SARAH MARIE SIEROTA UGMA MI | 47624 W HURON RIVER DRIVE | | | BELLEVILLE | MI | 48111-4451 |
| KAREN L SILTMAN | 3108 HOLLY BERRY COURT | | | | ABINGDON | MD | 21009 |
| KAREN L SIMMONS AND | GARY E SIMMONS JTWROS | ADVISOR ACCOUNT | PO BOX 2555 | | BIGFORK | MT | 59911-2555 |
| KAREN L SMITH | 208 SAINT ANDREWS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3158 |
| KAREN L SMITH | 6207 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9458 |
| KAREN L STASHAK | 275 LOCUST ST | | | | LOCKPORT | NY | 14094-4940 |
| KAREN L STEEVER | 17 TERRACE AVE | | | | NOANK | CT | 06340-5744 |
| KAREN L STERZIK | PO BOX 549 | | | | SALINE | MI | 48176-0549 |
| KAREN L STEWART | 1059 GRAYSON FARM RD | | | | CREEDMOOR | NC | 27522-8729 |
| KAREN L STEWART | 708 NE 81ST ST | | | | OKLAHOMA CITY | OK | 73114-4002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN L STILES | 305 WAXWING DR | | | | TRAVERSE CITY | MI | 49686 |
| KAREN L STOUT | ATTN KAREN HUDSON | 236 COWLEY AVE EAST | | | LANSING | MI | 48823-4014 |
| KAREN L SWARTZ | 140 ROLLING HILLS RD | | | | MCLOUD | OK | 74851-8492 |
| KAREN L SWEENEY | 202 JASMINE LANE | | | | NEWARK | DE | 19702-3930 |
| KAREN L TEER | 3118 LAWNDALE AVE | | | | FLINT | MI | 48504-2628 |
| KAREN L TERMION | 27 WEST 150 WALNUT DRIVE | | | | WINFIELD | IL | 60190 |
| KAREN L THEOBALD | 22602 W 72ND TER | | | | SHAWNEE | KS | 66227-2636 |
| KAREN L THOMPSON | 9096 SANDROCK RD | | | | EDEN | NY | 14057-9526 |
| KAREN L THORNTON | 3799 COURTNEY CREEK | | | | BROWNSVILLE | OR | 97327 |
| KAREN L TOMPKINS | 4039 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| KAREN L TUCKER | 251 PENNS WAY | | | | BASKIN RIDGE | NJ | 07920-3039 |
| KAREN L VAN ROSSUM | TOD DTD 11/7/01 | 2086 CRESTWOOD SPRINGS DR | | | GREEN BAY | WI | 54304-1831 |
| KAREN L VANEMAN | 27 GREENLEAF CIR | | | | ASHEVILLE | NC | 28804-2347 |
| KAREN L VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KAREN L WAGER | 976 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2225 |
| KAREN L WALLS | 2301 ULIN RD | | | | WILM | DE | 19810-3115 |
| KAREN L WARGO | 1515 CARR ST | | | | SANDUSKY | OH | 44870-3110 |
| KAREN L WEATHERFIELD | 4397 OLD BAYOU TRAIL | | | | DESTIN | FL | 32541-3423 |
| KAREN L WEAVER & | JOHN N WEAVER JT TEN | 450 STONEYFIELD DRIVE | | | SOUTHERN PINES | NC | 28387-7161 |
| KAREN L WEISSENSTEIN & | STEVEN W BEYERLEIN | TR JOANNE F BEYERLEIN UNIFIED | CREDIT TRUST UA 12/23/91 | 8 RED OAK DRIVE | COLCHESTER | VT | 05446-6978 |
| KAREN L YAZURLO | PO BOX 61 | | | | WAYMART | PA | 18472-0061 |
| KAREN L ZALEWSKI | 96 WEST ST | # 3 | | | NEW BRITAIN | CT | 06051-1408 |
| KAREN L ZILLGITT & | OTTO F ZILLGITT III & | EMILY C ZILLGITT JT TEN | 630 HOLLYWOOD DR | | MONROE | MI | 48162-7814 |
| KAREN L. ZAHODNE TTEE | FBO JOHN L. MONK TRUST | U/A/D 08-29-2005 | 21298 BLACKFOREST COURT | | BROWNSTOWN | MI | 48134-9055 |
| KAREN LAHMAN | 25 CAREY DR | | | | SPRINGBORO | OH | 45066-1229 |
| KAREN LATO & | CHRISTOPHER JENSEN JT TEN | 14 BEAVER DAM RD | | | NEWTOWN | CT | 06470-2509 |
| KAREN LE FEVRE | C/O KAREN J OBRAZA | 662 SEWARD AVE | | | AKRON | OH | 44320-1710 |
| KAREN LEANN BLEM & | LEANN BLEM JT TEN | 3808 DOVER ROAD | | | RICHMOND | VA | 23221-3337 |
| KAREN LEE BOYD | 2807 E WESTCHESTER | | | | LANSING | MI | 48911-1038 |
| KAREN LEE FINLAY | 6730 ROYAL LN | | | | DALLAS | TX | 75230-4146 |
| KAREN LEE HOWARD | 2348 AVERHILL DR | | | | AKRON | OH | 44333-3915 |
| KAREN LEE LEMOINE | 425 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024 |
| KAREN LEE MARTIN | 2279 CRESS CREEK DR | | | | MUSKEGON HEIGHTS | MI | 49444-4378 |
| KAREN LEE MILLER | 4112 AMBERWOOD CT | | | | LEXINGTON | KY | 40513-1358 |
| KAREN LEE MUNSON | 2224 JUANITA DR | | | | NEW SMYRNA | FL | 32168-8491 |
| KAREN LEE PETERSON | SAVINGS | 908 DEWEY AVENUE | | | ROCHESTER | NY | 14613-1618 |
| KAREN LEE PHELAN | 5237 BROKEN LANCE CT | | | | SAN JOSE | CA | 95136-3301 |
| KAREN LEE TARANTINE | 3 KNOLLWOOD DR | | | | FREVILLE | NY | 13068-9638 |
| KAREN LEHMAN | CUST JUSTIN D LEHMAN UTMA PA | 53 OLD MILL ROAD | | | WILKES BARRE | PA | 18702-7318 |
| KAREN LEIGH BRAVO | 3808 SHADY MEADOW DR | | | | GRAPEVINE | TX | 76051-7128 |
| KAREN LENZ PAGEL PER REP | EST ALICE M LENZ | 600 NORTHERN WAY #1406 | | | WINTER SPGS | FL | 32708 |
| KAREN LERTORA | CUST KELLY ANN LERTORA UGMA NY | 80 LAUREL HILL RD | | | NORTHPORT | NY | 11768-3425 |
| KAREN LEWIS WAGNER | 931 N CIRCULO ZAGALA | | | | TUCSON | AZ | 85745-8997 |
| KAREN LEY | 2870 MORGAN TRAIL | | | | MARTINVILLE | IN | 46151-6676 |
| KAREN LINDA WEISENBERG | 23733 BURBANK BLVD #122 | | | | WOODLAND HILLS | CA | 91367-4023 |
| KAREN LOCCISANO | 51 ROCKLEDGE RD 1A | | | | HARTSDALE | NY | 10530-3465 |
| KAREN LOEB | CUST BRYAN LOEB | UGMA NY | 1040 COUNTRY RT 19 | | CONSTABLE | NY | 12926 |
| KAREN LOOMIS  AND | STEPHEN L LOOMIS | JT TEN WROS | 424 ARCHBALD MOUNTAIN RD | | LAKE ARIEL | PA | 18436 |
| KAREN LOUISE BUSINSKI & | MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | PHOENIX | AZ | 85044-4032 |
| KAREN LOUISE HEIER | 497 BEAR HOLLOW DRIVE | | | | FRONT ROYAL | VA | 22630-4838 |
| KAREN LOUISE MASSENGILL | C/O K M MILLS | 3131 CASTLELEIGH RD | | | SILVER SPRING | MD | 20904-1715 |
| KAREN LOUISE MORALES | 11080 W CLEMENTS CIRCLE | | | | LIVONIA | MI | 48150-3153 |
| KAREN LOUISE WICHERS | 914 HILLSIDE BLVD | | | | NEW HYDE PARK | NY | 11040-2917 |
| KAREN LOZEN | CUST ELIZABETH M LOZEN UNDER THE MI | UNIFOM GIFTS TO MINORS ACT | 8190 POTTER RD | | FLUSHING | MI | 48433-9445 |
| KAREN LOZEN | CUST MATTHEW D LOZEN UGMA MI | 8190 POTTER RD | | | FLUSHING | MI | 48433-9445 |
| KAREN LYN SILER AND | LLOYD MICHAEL SILER JTWROS | 10401 E CARTER RD | | | TRAVERSE CITY | MI | 49684-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN LYNN LOSEY | 900 S CHESTNUT | | | | OWOSSO | MI | 48867-4010 |
| KAREN LYNN REID | 708 THORNTON CT | | | | NORTH WALES | PA | 19454-1044 |
| KAREN LYNN YOUNGER | 3 DADEN LN | | | | WEST SIMSBURY | CT | 06092-2704 |
| KAREN M BABER | 1131 ETHEL AVE | | | | MIAMISBURG | OH | 45342-2509 |
| KAREN M BAKER | 28334 WST OAKLAND RD | | | | BAY VILLAGE | OH | 44140-2033 |
| KAREN M BALIAN & | GARY J BALIAN JT TEN | 64 UXBRIDGE RD | | | MENDON | MA | 01756-1021 |
| KAREN M BARTKOWIAK | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| KAREN M BEER | 320 HUNTLEIGH MANOR DR | | | | SAINT CHARLES | MO | 63303-6269 |
| KAREN M BELL | 2418 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0661 |
| KAREN M BERES | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3127 |
| KAREN M BOBER & | LAWRENCE A BOBER CO-TRUSTEES | U A/D 2-18-00 | L & K BOBER FAMILY LIV TRUST | 43671 LOMBARDY DR | CANTON | MI | 48187-2222 |
| KAREN M BREY | 9557 S 31ST ST | | | | FRANKLIN | WI | 53132-9528 |
| KAREN M BRUNO | 485 3RD STREET | | | | WAYNESBURG | PA | 15370-1055 |
| KAREN M BURIN | 6465 BASSWOOD DR | | | | TROY | MI | 48098-2085 |
| KAREN M BUSHY | 229 BRIDLE PATH CIRCLE | | | | OAK BROOK | IL | 60523-2614 |
| KAREN M CLARK | 6 AINSWORTH ST | | | | BURLINGTON | MA | 01803-2913 |
| KAREN M COOPER | 3428 COURTNEY DR | | | | FLOWER MOUND | TX | 75022-1062 |
| KAREN M COOPER | CUST KEVIN B COOPER UGMA MI | 956 LONGFELLOW | | | TROY | MI | 48098-4882 |
| KAREN M COOPER | CUST LORI M COOPER UGMA MI | 956 LONGFELLOW | | | TROY | MI | 48098-4882 |
| KAREN M DOBSON-JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| KAREN M DULANEY TTEE | KAREN M DULANEY TRUST | DTD 05/21/07 | 2433 REMSEN RD | | MEDINA | OH | 44256-9283 |
| KAREN M ELO | 2820 ROSELAND AVENUE | | | | EAST LANSING | MI | 48823-4741 |
| KAREN M FACHINI | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042 |
| KAREN M FERRIS | 44 LONG JOHN CIRCLE | | | | FLORIEN | LA | 71429 |
| KAREN M FERRUCCIO | 15 PRATT STREET | | | | FRAMINGHAM | MA | 01702-7360 |
| KAREN M FLATT | 9455 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| KAREN M FOGAS | 30 MILIKEN RD | | | | COLONIA | NJ | 07067-1233 |
| KAREN M FREEMAN | 15446 FERGUSON | | | | DETROIT | MI | 48227-1567 |
| KAREN M GEORGE | 30-80 21ST STREET APT PHC | | | | ASTORIA | NY | 11102 |
| KAREN M HALASZI FAM TR | UAD 11/18/05 | KAREN M HALASZI TTEE | 435 S CLARK DRIVE | | BEVERLY HILLS | CA | 90211-3609 |
| KAREN M HECK | TR KAREN M HECK TRUST | UA 01/30/01 | 1217 S DIVISION | | BARRINGTON | IL | 60010-5016 |
| KAREN M HOWARD & | JAMES C HOWARD JT TEN | 733 WHISPERING FOREST DR | | | BALLWIN | MO | 63021-4481 |
| KAREN M HUNTER | 641 GRISWOLD S E | | | | GRAND RAPIDS | MI | 49507-3209 |
| KAREN M HUNTZ | 8 YALE PLACE | | | | BUFFALO | NY | 14210-2326 |
| KAREN M IOVANISCI | 495 ROLLING DR | | | | WEST CHESTER | PA | 19380-1042 |
| KAREN M IVEY | 367 RACKLEY ROAD | | | | HOHENWALD | TN | 38462-5508 |
| KAREN M JOHNSON | 688 FIFTH ST N | | | | BAYPORT | MN | 55003-1208 |
| KAREN M JOHNSON | 205 S OHIO | | | | CHILHOWEE | MO | 64733-2534 |
| KAREN M JOHNSON AND | RICHARD K JOHNSON JTWROS | 16907 LINDEN DR | | | MINNETONKA | MN | 55345-1133 |
| KAREN M KARLEK | 7307 DRIFTWOOD DR | | | | FENTON | MI | 48430-8903 |
| KAREN M KASHICKEY DIMASSO & | DENNIS M DIMASSO JT TEN | 8236 WELLER RD | | | CINCINNATI | OH | 45242-3254 |
| KAREN M KIMBLE | 379 WEST ROSE | | | | GARDEN CITY | MI | 48135-2661 |
| KAREN M KING | 221 LINDEN TREE RD | | | | WILTON | CT | 06897-1618 |
| KAREN M KLINE | 6367 BOULDER DRIVE | | | | FLUSHING | MI | 48433-3503 |
| KAREN M KNIFFEN | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KAREN M KOEHL | 336 ASHWORTH TRAIL | | | | POWELL | TN | 37849-3061 |
| KAREN M KOSAL | 2601 LAKESHORE RD | | | | APPLEGATE | MI | 48401-9708 |
| KAREN M KOZIATEK | 2440 W CORTEZ APT 3 | | | | CHICAGO | IL | 60622 |
| KAREN M KREJCAR | 6106 NEW ENGLAND LANE | | | | CANTON | MI | 48187-2654 |
| KAREN M KRISTOFF | 3812 SPRINGBORO RD | | | | LEBANON | OH | 45036-9126 |
| KAREN M KRIZAN | 3843 NW ARROWOOD CIR | | | | CORVALLIS | OR | 97330-3412 |
| KAREN M LAIRD | 6222 N KNOX AVE | | | | CHICAGO | IL | 60646-5030 |
| KAREN M LEGGIO | 2153 COLONY RD | | | | CHARLOTTE | NC | 28209 |
| KAREN M LEGGIO | VAUXHALL PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KAREN M LEITNER | 5057 N 105TH | | | | MILWAUKEE | WI | 53225-3952 |
| KAREN M LENOIR | 2931 CHESTNUT HILL DR | | | | SACRAMENTO | CA | 95826-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN M LEWIS | TR REVOCABLE LIVING TRUST | 08/18/89 U-A KAREN M LEWIS AMENDED | | 360 NORTH WOOD | ROCHESTER | MI | 48307-1542 |
| KAREN M LICKE & | CARL E LICKE JT TEN | 980 QUILL LN | | | WOODSTOCK | IL | 60098-2295 |
| KAREN M LINDBERG | 876 HARSHFIELD ST | | | | FERNDALE | MI | 48220-2355 |
| KAREN M LOUKE | 9218 E 206TH ST | | | | NOBLESVILLE | IN | 46060-1007 |
| KAREN M MARSHALL | PO BOX 13322 | | | | SOUTH LAKE TAHOE | CA | 96151-3322 |
| KAREN M MORGAN | 4631 WILHOITE RD | | | | FRANKLIN | TN | 37064-9601 |
| KAREN M MORINELLI | PO BOX 4007 | | | | SARASOTA | FL | 34230-4007 |
| KAREN M NAIK & | LUCY A NAIK JT TEN | C/O BURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHARINES ON  L2M 7R3 CANADA | | | |
| KAREN M NASTASI | 3792 N CENTURY OAKS CIRCLE | | | | OAKLAND TWP | MI | 48363-2666 |
| KAREN M O'DOUGHERTY | 165 GRESHAM RD | | | | ASHLAND | OR | 97520-2806 |
| KAREN M OTTAVIANO & | MARIE C OTTAVIANO JT TEN | 641 CENTRAL AVENUE | | | WESTFIELD | NJ | 07090-2524 |
| KAREN M OTTINGER | 612 S BROWNLEAF RD | SHERWOOD FOREST | | | NEWARK | DE | 19713-3554 |
| KAREN M OWENS | ATTN KAREN M FLOWERS | 5352 TIMBERWOOD POINT DR | | | FLINT | MI | 48532-2266 |
| KAREN M POINSETT | 2151 LINCOLN HWY | APT J4 | | | LEVITTOWN | PA | 19056-1214 |
| KAREN M QUINCY | 11982 BRADLEY DRIVE | | | | JEROME | MI | 49249-9619 |
| KAREN M RICE | 3940 OAK SHORES DRIVE | | | | STOCKTON | CA | 95209 |
| KAREN M ROSE | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| KAREN M SATER | 9250 FAIR RD | | | | STRONGSVILLE | OH | 44136 |
| KAREN M SCHELL | 5637 S PARK BLVD | | | | PARMA | OH | 44134-2738 |
| KAREN M SCHMA | 726 B GARLAND CIRCLE | | | | KALAMAZOO | MI | 49008-2462 |
| KAREN M SCHNEIDER | 57 VALLEY TRAIL DR | | | | WINONA | MN | 55987-1317 |
| KAREN M SHARPE | CUST MELISSA SHARPE | UTMA MI | 21601 ELIZABETH ST | | ST CLR SHORES | MI | 48080-2925 |
| KAREN M SMOLEY | 30 FENCEROW COURT | | | | BALTIMORE | MD | 21236 |
| KAREN M SOLDAN | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| KAREN M SOLOMON | 4926 W BAY WAY DR | | | | TAMPA | FL | 33629-4804 |
| KAREN M STACEY | 8832 QUAIL COUNTRY WAY | APT # 103 | | | LAS VEGAS | NV | 89117 |
| KAREN M STRAUSS | 4593 RACEWOOD DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-1168 |
| KAREN M SUROFCHEK | 6491 ARDMORE AVE | | | | JENISON | MI | 49428-9268 |
| KAREN M THOMAS | 5450 CRITTENDEN RD | | | | AKRON | NY | 14001-9221 |
| KAREN M TRANSIT | 55736 NICKELBY SOUTH | | | | SHELBY TOWNSHIP | MI | 48316-1007 |
| KAREN M WALESKI | 539 W KINGS HWY | | | | AUDUBON | NJ | 08106-2207 |
| KAREN M WALLACE | PO BOX 133 | | | | WANETTE | OK | 74878-0133 |
| KAREN M WILLINGHAM | 16569 ASHTON | | | | DETROIT | MI | 48219 |
| KAREN M WINOWIECKI | 11982 BRADLEY DRIVE | | | | JEROME | MI | 49249-9619 |
| KAREN M WYLIE | 3407 JUNIPER | | | | JOLIET | IL | 60431-2825 |
| KAREN M ZENOBI | 679 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9326 |
| KAREN M. BRUNS | CGM IRA CUSTODIAN | 3402 CYPRESS DRIVE | | | SPRING GROVE | IL | 60081-8617 |
| KAREN M. HAYNES | 4350 ARDMORE DR. | | | | BLOOMFIELD HILLS | MI | 48302-2104 |
| KAREN M. O'BRIEN TTEE | FBO PATRICIA A. JOHANNESEN FAM | U/A/D 05-18-1992 | 27729 CARAWAY LANE | | SANTA CLARITA | CA | 91350-1716 |
| KAREN M. RICHARDS TTEE | FBO KAREN M. RICHARDS | REVOCABLE TRUST DTD 7/10/07 | 5 ALSTON ROAD | | PALM BEACH GARDEN | FL | 33418-0680 |
| KAREN MACHT | 15 LOVE CRESCENT | AJAX ON  L1S 4T1 | CANADA | | | | |
| KAREN MACKEN | 1762 SCHUETZ RD | | | | SAINT LOUIS | MO | 63146-4976 |
| KAREN MACY | 7721 BLACK WILLOW | | | | LIVERPOOL | NY | 13090-3601 |
| KAREN MAGANN | 851 OVERLOOK COURT | | | | SAN MATEO | CA | 94403-3843 |
| KAREN MAGHRAN | 125 ELLINGWOOD DR | | | | ROCHESTER | NY | 14618-3629 |
| KAREN MALEY WALLENHORST | 294 SEVILLE DR | | | | ROCHESTER | NY | 14617-3832 |
| KAREN MANNING | 14915 SMALLING RD | | | | N LITTLE ROCK | AR | 72118-1273 |
| KAREN MARIE CORNWELL | CUST DANA MARIE CORNWELL | UGMA MI | 36901 DOW ST | APT 119 | RICHMOND | MI | 48062-1402 |
| KAREN MARIE CORNWELL | CUST AMY MARIE CORNWELL | UGMA MI | 36901 DOW ST | APT 119 | RICHMOND | MI | 48062-1402 |
| KAREN MARIE FALLOON | 2004 RHETTSBURY ST | | | | CARMEL | IN | 46032-7228 |
| KAREN MARIE FOSTER | 3370 E VERMONTVILLE HIGHWAY | | | | POTTERVILLE | MI | 48876-9726 |
| KAREN MARIE HARDY | 275 GLEN RIDDLE RD C-22 | | | | MEDIA | PA | 19063-5825 |
| KAREN MARIE HELTMACH | 6922 CROCUS CT APT 1 | | | | GREENDALE | WI | 53129-2335 |
| KAREN MARIE ISENGA & | JEFFERY ISENGA JT TEN | 3631 AWIXA CT NW | | | WALKER | MI | 49544-7725 |
| KAREN MARIE MARCO | 234 MONTE VISTA DR | | | | CAMILLUS | NY | 13031-2430 |
| KAREN MARIE MARTELLI | CUST JOSEPH MICHAEL MARTELLI | UTMA CA | 4780 ELMHURST DRIVE | | SAN JOSE | CA | 95129-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN MARIE MILLER | ATTN KAREN M SYNOWIEC | 33242 BROWN ST | | | GARDEN CITY | MI | 48135-1103 |
| KAREN MARIE NITKA | 10943 EAST COUNTY RD 650 N | | | | INDIANAPOLIS | IN | 46234-3055 |
| KAREN MARIE SALLADINO | 201 MARTINS LN | | | | MEDIA | PA | 19063-5854 |
| KAREN MARIE SHEEDY | 4012 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3930 |
| KAREN MARTIN YOST | 5489 VALLEY RUN ST | | | | HICKORY | NC | 28601-9453 |
| KAREN MAYNARD | 14750 HIGHLAND AVE | | | | ORLAND PARK | IL | 60462-3050 |
| KAREN MC CLAIN | 9514 ORBITAN COURT | | | | BALTIMORE | MD | 21234-3377 |
| KAREN MC GREW WAGNER | 133 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| KAREN MCINERNEY | W291N3652 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072-3170 |
| KAREN MCLESTER OZMENT TOD | WILLIAM F OZMENT | 1350 PENNELL LN | | | DYERSBURG | TN | 38024 |
| KAREN METZGER | 2514 FINCH BLVD | | | | LEBANON | IN | 46052-8600 |
| KAREN MILLER STIGER | 2752 BEEBE BLVD | | | | OSSINEKE | MI | 49766-9605 |
| KAREN MINNIS | 1605 WOODMERE WAY | | | | HAVERTON | PA | 19083-2509 |
| KAREN MISCHE | 4030 W 104TH TER | | | | OVERLAND PARK | KS | 66207-4007 |
| KAREN MORGESON | 450 MELINDA CIRCLE | | | | WHITE LAKE | MI | 48386-3462 |
| KAREN MORROW | ATTN LIEBMAN | 159 W 53RD ST | | | NEW YORK | NY | 10019-6005 |
| KAREN MUELLER CRUSER | 535 OLD FARM SCHOOL RD | | | | ASHEVILLE | NC | 28805-9601 |
| KAREN N MURAYAMA | 1206 HO'OHOALOHA PLACE | | | | HILO | HI | 96720-3682 |
| KAREN N STEER | 3322 NE 14TH AVE | | | | PORTLAND | OR | 97212-2213 |
| KAREN N TALBOT | 1156 JOSEPH COURT | | | | RIPON | CA | 95366-3109 |
| KAREN NAAS KING | CUST ASHLEY E KING UTMA OH | 4111 CHALMETTE DR | | | BEAVERCREEK | OH | 45440-3226 |
| KAREN NAKELSKI | 1920 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615-2576 |
| KAREN NAKELSKI | 1920 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615-2576 |
| KAREN NEAL | TOD DTD 11/19/2008 | 222 DONCASTER | | | BUFFALO | NY | 14217-2110 |
| KAREN NELSON | CUST ERIK NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHTS | IL | 60005-3151 |
| KAREN NELSON | CUST KEVIN NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHTS | IL | 60005-3151 |
| KAREN NELSON | CUST AMY NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHT | IL | 60005-3151 |
| KAREN NOSS AND | JOHN NOSS JTWROS | 15 E SAYLOR AVE | | | PLAINS | PA | 18702-2709 |
| KAREN O HODGE & | ROBERT J HODGE JT TEN | 5904 LONGVIEW DR | | | MISSOULA | MT | 59803-3341 |
| KAREN O'DONOHUE | 201 RALEIGH TAVERN LN | | | | N ANDOVER | MA | 01845-5627 |
| KAREN OBRIEN | 116 OLD ORCHARD LANE | | | | OCEAN | NJ | 07712-2574 |
| KAREN ORTICELLE | 4 CHELSEA DRIVE | | | | MERRICK | NY | 11566-2004 |
| KAREN P CLARK | 435 BRAVADO | | | | NORTHPORT | FL | 34287-2503 |
| KAREN P COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| KAREN P GRISWOLD | 18896 CABERNET DR | | | | SARATOGA | CA | 95070-3565 |
| KAREN P HOFFMAN & | ELIZABETH M HOFFMAN JT TEN | 214 SHELTER LANE | | | JUPITER | FL | 33469 |
| KAREN P JOHNSON | CUST CHRISTOPHER M JOHNSON | UGMA MI | 1848 MIDCHESTER DR | | W BLOOMFIELD | MI | 48324-1137 |
| KAREN P KNEIPP | 11117 RED MAPLE COURT | | | | WASHINGTON | MI | 48094 |
| KAREN P LESKIW-JANVARY | 5972 MOUNTAINGATE DR | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | |
| KAREN P MCCOLGAN & | LILLIAN C PURNELL | TR UA 09/18/85 BY JOHN F PURNELL | 8592 ROSWELL ROAD | APT 558 | ATLANTA | GA | 30350-1872 |
| KAREN P MOLLEUR | 8162 RACINE TRAIL | | | | AUSTIN | TX | 78717-5344 |
| KAREN P PUMA | 31 JERSEY ST | | | | DEER PARK | NY | 11729-2326 |
| KAREN P. SIPP | 22 JOLINE AVENUE | | | | STATEN ISLAND | NY | 10307-2019 |
| KAREN PARKER ACF | CHELSEA R. PARKER U/CO/UTMA | 10876 E COLORADO DRIVE | | | AURORA | CO | 80012-5058 |
| KAREN PARKER VINCE | 3633 LANTERN VIEW COURT | | | | HOWELL | MI | 48843-8978 |
| KAREN PARLATO | 50 MAIN ST | PO BOX 341 | | | BETHLEHEM | CT | 06751-0341 |
| KAREN PASCUCCI | 87 EDWARDS RD | | | | CLIFTON | NJ | 07013 |
| KAREN PATRICIA ALLISON | RT 1 BOX 2874 | | | | WAYNE | ME | 04284-9717 |
| KAREN PAULUS | BOX 493 HANCOCK ROAD | | | | SOCIAL CIRCLE | GA | 30025-0493 |
| KAREN PECK | 6130 MONTEREY HWY | SPC 115 | | | SAN JOSE | CA | 95138 |
| KAREN PHILLIPS | 111 HAMILTON AVE | | | | WESTFIELD | NJ | 07090-3736 |
| KAREN PHILLIPS-JAMES | 293 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| KAREN PLANK | 822 7TH STREET | | | | KALONA | IA | 52247-9481 |
| KAREN PRAGER BALLIETT | 425 RIVERSIDE DR APT 8H | | | | NEW YORK | NY | 10025-7728 |
| KAREN PUCCI | TOD PAUL S.PUCCI | SUBJECT TO STA TOD RULES | 10424 SW 23RD COURT | | DAVIE | FL | 33324-7622 |
| KAREN PURCELL JOHNSON | CUST MATTHEW DANIEL JOHNSON UGMA | MI | 1848 MIDCHESTER | | WEST BLOOMFIELD | MI | 48324-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN R ALLEN | 1500 S W 77 TERR | | | | OKLAHOMA CITY | OK | 73159-5333 |
| KAREN R BANNAN | 5674 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 |
| KAREN R BARRETT | 176 SANDYHOOK RD | | | | BERLIN | MD | 21811-1621 |
| KAREN R BOECKMANN | 4022 MAPLETON AVE | | | | LOUISVILLE | KY | 40215-2524 |
| KAREN R BOND | 12598 SPICEWOOD RD | | | | ORANGE | VA | 22960-2202 |
| KAREN R CADE | 512 GRACE AVE #1 | | | | INGLEWOOD | CA | 90301-1339 |
| KAREN R CARLSON | 5120 MOOR MONT DR | | | | SALT LAKE CITY | UT | 84117-6923 |
| KAREN R CRAIG | 43 LITTLE JOHN LANE | | | | ROCKLEDGE | FL | 32955-2410 |
| KAREN R HENDRICKS | 5201 FENNELL ST | | | | INDIAN TRAIL | NC | 28079-6525 |
| KAREN R HIMMELMAN & | WILLIAM R HIMMELMAN JT TEN | 3 CHRISTIAN AVE | | | HUDSON | MA | 01749-2002 |
| KAREN R HOGG | CUST JEFFERY S HOGG UGMA PA | 13 KENNY DR | | | MOHNTON | PA | 19540-1210 |
| KAREN R HOLMES | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| KAREN R HOWARD | 1561 BRYS | | | | GROSS POINTE WOODS | MI | 48236-1007 |
| KAREN R KEESLING | TR KAREN R KEESLING TRUST | UA 8/09/99 | 9606 W LINDGREN AVE | | SUN CITY | AZ | 85373-2111 |
| KAREN R KELLY | C/O KAREN R MANN | 3108 MORNINGSIDE CT | | | SANDUSKY | OH | 44870-5449 |
| KAREN R LAWRENCE | 5377 E COUNTYLINE RD | | | | CAMBY | IN | 46113-8483 |
| KAREN R MCELFRESH | 7375 PHOENIX RD APT 219 | | | | HOUSTON | TX | 77030 |
| KAREN R MILLER | TR KAREN R MILLER 2002 LIVING TRUST | UA 07/26/02 | 1562 PIMLICO DR | | AUSTINTOWN | OH | 44515-5162 |
| KAREN R PEET & | HARVEY E PEET JT TEN | 170 APPLE LANE | | | ROXBURY | CT | 06783-1712 |
| KAREN R PUGLIA | CUST KIMBERLY A PUGLIA UGMA NY | 1619 BAYVIEW AVE | | | BRONX | NY | 10465-1009 |
| KAREN R SEGAL | 980 QUEENSTON BAY | WINNIPEG MB  R3N 0Y2 | CANADA | | | | |
| KAREN R STRALEY | 5499 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| KAREN R SWARER | 109 ACORN LANE | | | | RECTOR | PA | 15677-9703 |
| KAREN R TWAIN | 11320 SW FOOTHILL DR | | | | PORTLAND | OR | 97225-5312 |
| KAREN R WHITE | 1914 GREEN MEADOW | | | | SANFORD | MI | 48657-9231 |
| KAREN R YORK | 5755 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9663 |
| KAREN R. HEIN TTEE | MOLLY A. HEIN EDUCATIONAL TR. | U/A/D 12-31-1979 | PO BOX 607 | | JACKSONVILLE | VT | 05342-0607 |
| KAREN RADL COCKERILL | 22045 WALLACE DR | | | | CUPERTINO | CA | 95014-0127 |
| KAREN RAE RONDO | 2430 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| KAREN REIDY | 61 WALNUT LANE | | | | NORTHFORD | CT | 06472-1128 |
| KAREN REIF | N7494 EDGEWATER DR | | | | BEAVER DAM | WI | 53916-9580 |
| KAREN REIF-MILLER | N7494 EDGEWATER DR | | | | BEAVER DAM | WI | 53916-9580 |
| KAREN RENEE ATKINS | 2001 MELRIDGE PL | # A | | | AUSTIN | TX | 78704-2017 |
| KAREN RICHARDSON | 20426 HIAWATHA ST | | | | CHATSWORTH | CA | 91311-2555 |
| KAREN RINTEL | 31 CHEYENNE DR | | | | MONTVILLE | NJ | 07045-9216 |
| KAREN ROCK MONNICK | 4 BROCKWELL AVENUE | BECKENHAM KENT BR3 3GF | UNITED KINGDOM | | | | |
| KAREN ROGINSKI AND | RICHARD ROGINSKI JTWROS | 56-33 215TH STREET | | | OAKLAND GDNS | NY | 11364-1837 |
| KAREN ROSE | 213 TIMBER POND ROAD | | | | HINESBURG | VT | 05461-9496 |
| KAREN RUBIN | 5 ROSE AVENUE | | | | GREAT NECK | NY | 11021-1530 |
| KAREN RUSSELL | CUST AUSTIN RUSSELL UTMA TX | 2223 CEDAR CIR | | | CARROLLTON | TX | 75006-1926 |
| KAREN RUTH OTT | CUST JUSTIN FOSTER OTT | UTMA PA | 2928 CAMBRIDGE ST | | PHILADELPHIA | PA | 19130-1116 |
| KAREN RUTKOWSKI | 4722 CADIZ CIRCLE | | | | PALM BCH GDNS | FL | 33418 |
| KAREN S ARMY | CGM IRA CUSTODIAN | 803 S 28TH ST | | | LAFAYETTE | IN | 47904-3306 |
| KAREN S ATWOOD | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530-2325 |
| KAREN S BEESON & | MICHEAL N BEESON & MICHAEL S BEESON | TR KAREN S BEESON REVOCABLE TRUST | UA 11/17/04 | 15458 NORTH 100 EAST | SUMMITVILLE | IN | 46070-9647 |
| KAREN S BRETTSCHNEIDER | 1835 COUNTRY CLUB DR | | | | CHERRY HILL | NJ | 08003-3313 |
| KAREN S BRYANT | 784 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| KAREN S BUCKLAND & | JOHN E NETHERLAND JT TEN | 220 COLEMAN DR | | | WINTER HAVEN | FL | 33884-2553 |
| KAREN S CARTER | 918 EAST AUMAN DRIVE | | | | CARMEL | IN | 46032 |
| KAREN S CLARK | 2190 ERIE ST | | | | RAVENNA | OH | 44266 |
| KAREN S CLEARWATER | 406 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 |
| KAREN S COLLINS | 1140 BOULAN DR | | | | ATTICA | MI | 48412-9359 |
| KAREN S DEEGAN | 54366 ROYAL TROON | | | | S LYON | MI | 48178-9413 |
| KAREN S DI NARDO | 28 HERMAN STREET | | | | EAST RUTHERFORD | NJ | 07073-1201 |
| KAREN S DILLINGHAM | 2544 N 900 E | | | | GREENTOWN | IN | 46936-9513 |
| KAREN S DONNELLY | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348-3153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN S ELLINWOOD & | SHELLY E MAZUR & | RYAN MAZUR JT TEN | 315 BRIARWOOD LN | | NAPOLEON | OH | 43545-2304 |
| KAREN S EVANS | 1555 MARYLESTONE | | | | W BLOOMFIELD | MI | 48324-3843 |
| KAREN S FIRE | 156 IRQUOIS STREET | | | | STRUTHERS | OH | 44471-1419 |
| KAREN S FRENCH | 317 ELDER LN NW | | | | CEDAR RAPIDS | IA | 52405-3225 |
| KAREN S FRENCH | 1465 BROOKPARK DRIVE | | | | MANSFIELD | OH | 44906-3503 |
| KAREN S GIBSON | 1527 FUNDERBURG RD | | | | NEW CARLISLE | OH | 45344 |
| KAREN S GOINS | 2420 BRIAR CREEK | | | | BURTON | MI | 48509-1396 |
| KAREN S GOODWIN | 23 RICHARDSON DR | | | | DOVER | NH | 03820-4318 |
| KAREN S HOWARD | RURAL ROUTE 1 BOX 155 | | | | FLORA | IN | 46929-9515 |
| KAREN S JOHNSON | 8516 196TH ST SW | APT 314 | | | EDMONDS | WA | 98026-6320 |
| KAREN S KANE | 2804 HERMAN RD | | | | HAMILTON | OH | 45013 |
| KAREN S KIRKHAM | C/O ANDERSON | 3600 BYRON RD | | | XENIA | OH | 45385-9519 |
| KAREN S KNAPP | 609 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 |
| KAREN S KROLL TTEE | KAREN S KROLL LIV TR | UAD 10/30/96 | 3155 PAINT CREEK DR | | OAKLAND | MI | 48363-2727 |
| KAREN S LAWYER TOD | JORDAN S LAWYER | SUBJECT TO STA TOD RULES | 410 PAUL AVE | | FLORISSANT | MO | 63031 |
| KAREN S MARR | 11209 PAR COURT | | | | KOKOMO | IN | 46901-9551 |
| KAREN S MASON | 2228 SAVANNAH LN | | | | LEXINGTON | KY | 40513 |
| KAREN S MASSOGLIA & | CHARLES L MASSOGLIA JT TEN | APT 1C | 1637 WILLOUGHBY | | MASON | MI | 48854-9435 |
| KAREN S MATTHEWS TTEE OF THE | KAREN S MATTHEWS REV LIV TRST | DTD 05/27/2008 | 3862 RUTHLAND DR | | TROY | MI | 48084-1715 |
| KAREN S MAURINO | 2469 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2585 |
| KAREN S MCCURDY | 820 N ARMEL DR | | | | COVINA | CA | 91722-3208 |
| KAREN S MEYER | 4473 ALDERBERRY DR | | | | HERMANTOWN | MN | 55811-1419 |
| KAREN S MOSS | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON | SC | 29420-8214 |
| KAREN S MYERS | 4342 WILSON RD | | | | WOOSTER | OH | 44691-1122 |
| KAREN S PFLUGH | 553 CONCORD CHURCH ROAD | | | | BEAVER FALLS | PA | 15010-6927 |
| KAREN S PIORKOWSKI | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| KAREN S PITCHER | TOD DTD 01/09/2009 | SEPARATE PROPERTY | 4715 STRACK RD STE 114 | | HOUSTON | TX | 77069-1616 |
| KAREN S POE | RR 1 BOX 259 | | | | DENVER | IN | 46926-9784 |
| KAREN S POOL | 10508 PORTOFINO DR NW | | | | ALBUQUERQUE | NM | 87114-3868 |
| KAREN S REYNOLDS | 3419 BAROQUE COURT | | | | ROCHESTER | MI | 48306-3705 |
| KAREN S RIDDELL & | LYNNE D COOPER JT TEN | 14827 BESTOR BLVD | | | PACIFIC PALISADES | CA | 90272-2616 |
| KAREN S RIGGS | 5363 AMY LANE | | | | COLUMBUS | OH | 43235-7302 |
| KAREN S ROSENBERG & | BETTY ROSENBERG JT TEN | 995 FURNACE BROOK PKWY | | | QUINCY | MA | 02169-1617 |
| KAREN S RUDENBERG | 4440 PAVLOV AVE | | | | SAN DIEGO | CA | 92122-3712 |
| KAREN S SCHNAPP | 822 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3316 |
| KAREN S SCHULERT | 813 1/2 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1003 |
| KAREN S SHERWOOD TR | UA 05/12/1999 | BETTY J CONFER TRUST | 4469 BEACH RIDGE ROAD | | LOCKPORT | NY | 14094 |
| KAREN S SMITH | BOX 542 | | | | IDYLLWILD | CA | 92549-0542 |
| KAREN S SPARKS | 20399 RD 10 | | | | DEFIANCE | OH | 43512-8353 |
| KAREN S SWEET | 609 TERRACE RIDGE CIR | | | | DAVENPORT | FL | 33896-5265 |
| KAREN S SWIFT | 5841 WARREN RD N E | | | | CORTLAND | OH | 44410-9710 |
| KAREN S SWITZER | 5805 ASH AV | | | | KANSAS CITY | MO | 64133-3324 |
| KAREN S TUMBUSH | 1867 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| KAREN S WELCH | 164 WASHINGTON ST | PO BOX 314 | | | WILSON | NY | 14172-0314 |
| KAREN S WINNER | 395 EAST STATE STREET | | | | SHARON | PA | 16146-1818 |
| KAREN S YANKIE | 4618 BAYRIDGE COURT | | | | SPRING HILL | FL | 34606-2134 |
| KAREN S. MALINOWSKI, | WILLIAM TURNER, TTEES | FBO CARL TURNER | U/A/D 10/16/90 | 4495 CLEVELAND ROAD | SYRACUSE | NY | 13215-2419 |
| KAREN SAMOLYK-AKINS | CUST AUSTIN SAMOLYK AKINS | UTMA (NJ) | 284 LENOX AVE | | YARDVILLE | NJ | 08620-1712 |
| KAREN SANCHEZ | 50 DANNA WAY | | | | SADDLE BROOK | NJ | 07663-4402 |
| KAREN SCAVARELLI | 135 MARKS ST N | THUNDER BAY ON  P7C 4E6 | CANADA | | | | |
| KAREN SCHIEBER | ATTN KAREN SCHIEBER DONNALLY | 2232 CANDLEMOLARS LANE | | | MAINEVILLE | OH | 45039-8701 |
| KAREN SCHIFF SHATZ | 29 MONTROSE ROAD | | | | SCARSDALE | NY | 10583-1129 |
| KAREN SHANER | 6750 PONDEROSA DR | | | | ERIE | PA | 16509-4820 |
| KAREN SHANKS | 5679 HYLAND COURTS DR | | | | MINNEAPOLIS | MN | 55437-1930 |
| KAREN SHAPIRO | 100 SCHOLARIE DR | | | | JERICHO | NY | 11753-1642 |
| KAREN SHERMAN | 1600 LIBERTY COURT | | | | NORTH WALES | PA | 19454-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN SHIRE | 1132 ORIOLE CIRCLE | | | | SUMTER | SC | 29150 |
| KAREN SHORESMAN FRAME | 1035 ROSEHILL DR | | | | BOULDER | CO | 80302-7147 |
| KAREN SIEGWALD & | AMY WATTS JT TEN | 10365 TORREY ROAD | | | FENTON | MI | 48430-9711 |
| KAREN SIGLER | 1717 4TH AVE | | | | GRINNELL | IA | 50112-2027 |
| KAREN SIMPSON | CUST MITCHELL AMBROSICH UTMA AZ | 22815 EAST DAVIES DR | | | AURORA | CO | 80016-2384 |
| KAREN SIMPSON | CGM IRA CUSTODIAN | 166 MELROSE PLACE | | | RIDGEWOOD | NJ | 07450-4121 |
| KAREN SKLADANY | 96 ARROYO VENADA RD | | | | PLACITAS | NM | 87043-9001 |
| KAREN SLEMBER | CGM IRA CUSTODIAN | 33 RAINBOW TRAIL | | | SPARTA | NJ | 07871-1710 |
| KAREN SLICER | 1508 BRAWLEY STREET | | | | STEVENS POINT | WI | 54481-3508 |
| KAREN SMEAL | 5746 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6504 |
| KAREN SMITH | 1200 N TIPPECANOE | | | | ALEXANDRIA | IN | 46001-1157 |
| KAREN SMITH | 6361 REDMAN RD | | | | BROCKPORT | NY | 14420-9737 |
| KAREN SOLOMON | CUST LISA B LUCANIA UGMA NJ | 23 MORNING SIDE DR | | | LIVINGSTON | NJ | 07039-1827 |
| KAREN SOLOMON | BOX 3275 | | | | TAMPA | FL | 33601-3275 |
| KAREN SOROS | CUST NICHOLE L SOROS | UTMA FL | 2809 NORWOOD HILLS LN | | VALRICO | FL | 33594-7915 |
| KAREN STARTZELL | 301 STOUP ROAD | | | | MARS | PA | 16046-3531 |
| KAREN STERN | 90 TERRELL FARM PL | | | | CHESHIRE | CT | 06410-2910 |
| KAREN STEWART | 121 RAVEN ST | | | | IOWA CITY | IA | 52245-3919 |
| KAREN STOCKENAUER | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| KAREN SUE BIVENS | 6833 E QUAKER ST | | | | ORCHARD PARK | NY | 14127-2532 |
| KAREN SUE BURSTEIN | 4506 OAKWOOD | | | | DOWNERS GFOVE | IL | 60515-2710 |
| KAREN SUE CAMP SKARP TTEE | KAY M CAMP REV TRUST DTD 4/4/90 | 1000 TOWN CENTER NE | SUITE 180 BOX 20 | | TACOMA | WA | 98422-1194 |
| KAREN SUE CAMP TTEE | FBO KAY M CAMP REV TRUST | DTD 04-04-1990 | 1000 TOWN CENTER NE, 180 PMB 20 | | TACOMA | WA | 98422-1194 |
| KAREN SUE CARLSEN | 12636 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80228-2609 |
| KAREN SUE CLARK | 2118 WALTER RD | | | | BEAVERTON | MI | 48612-9447 |
| KAREN SUE CRISSMAN & | SCOTT D CAMPBELL & | LESLEY L MUCHA TEN COM | 16 DOYER AVENUE | | WHITE PLAINS | NY | 10605 |
| KAREN SUE GIBSON | 1774 CONVAIR DR | | | | GALLOWAY | OH | 43119-8307 |
| KAREN SUE KRAMER | 868 CHELSEA LN | | | | WESTERVILLE | OH | 43081-2716 |
| KAREN SUE LACHAT | BOX 565 | | | | RANDOLPH A F B | TX | 78148-0565 |
| KAREN SUE LAVEIN | ATTN KAREN SUE MALONEY | 218 OLD DUBLIN PIKE | | | DOYLESTOWN | PA | 18901-2452 |
| KAREN SUE LOSTELNY | ATTN KAREN SUE LAMKAY | 26031 SALONIKA LANE | | | PORT CHARLOTTE | FL | 33983-6147 |
| KAREN SUE MILLER | C/O KAREN S KAHN | 11 FARMSTEAD RD | | | SHORT HILLS | NJ | 07078-1291 |
| KAREN SUE MOLINE | 4 PETER COOPER RD | #9B | | | NEW YORK | NY | 10010-6746 |
| KAREN SUE OWREY | ATTN KAREN O VAN DEVENTER | 711 BIRDSONG | | | MILFORD | MI | 48381-1501 |
| KAREN SUE PALMER TOD | GARY J BISHOP JR | 817 KAREN CT | | | FLORENCE | KY | 41042-4207 |
| KAREN SUE POTEET | 1802 FULTON STREET | | | | ALVIN | TX | 77511-3016 |
| KAREN SUE RITTER | 4780 OLD MORGANTOWN ROAD | | | | MARTINSVILLE | IN | 46151 |
| KAREN SUE WAINBERG | 212 CENTRE ST | | | | BATH | ME | 04530 |
| KAREN SUSETTE POOLE | 2612 SPRINGFIELD DR | | | | INDIANAPOLIS | IN | 46228-1144 |
| KAREN SUSEWICZ | 20478 FOXWORTH CIRCLE | | | | ESTERO | FL | 33928-4406 |
| KAREN SWAN | 20460 CHURCHILL | | | | TRENTON | MI | 48183-5010 |
| KAREN SWAN & | MIKE SWAN JT TEN | 20460 CHURCHILL | | | TRENTON | MI | 48183-5010 |
| KAREN SZOLD | 1 IRIS COURT | | | | MILLTOWN | NJ | 08850-2122 |
| KAREN T FREELS | 3011 BUTTERFIELD | | | | ORANGE | CA | 92865-1602 |
| KAREN T KATO | 23423 JONATHAN ST | | | | WEST HILLS | CA | 91304-3524 |
| KAREN T MILLS | CGM IRA ROLLOVER CUSTODIAN | 1328 EAST SHORE DRIVE | | | ALAMEDA | CA | 94501-3114 |
| KAREN T SAFFIOTTI | 1736 ROSENHEATH DR | | | | BATON ROUGE | LA | 70806-8439 |
| KAREN T SNYDER | 2763 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-5515 |
| KAREN T SWARTZ | 5610 BUSHNELL-CAMPBELL RD | | | | KINSMAN | OH | 44428-9769 |
| KAREN TAUB ACF | JASON TAUB U/NY/UTMA | 131 OLD ROARING BROOK | | | MOUNT KISKO | NY | 10549-3719 |
| KAREN TAYLOR DEMAS | 159 GERMANTOWN ROAD | | | | WEST MILFORD | NJ | 07480-3603 |
| KAREN THEOBALD & | JOHN THEOBALD JT TEN | 1374 CHURCHILL WAY | | | MARIETTA | GA | 30062-5501 |
| KAREN THOMAS | 1914 NOWAK AVE | | | | THOUSAND OAKS | CA | 91360-3336 |
| KAREN TICHNELL | 156 FARAH DRIVE | | | | ELKTON | MD | 21921-2228 |
| KAREN TRAEGER | 2764 NEW ENGLAND DRIVE | | | | NAZARETH | PA | 18064 |
| KAREN TRUSZKOWSKI | CUST NICHOLA TRUSZKOWSKI UGMA MI | 68192 WINGATE | | | WASHINGTON | MI | 48095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN TRUSZKOWSKI & | MARY JO ELNICK JT TEN | 28600 MOUND RD | | | WARREN | MI | 48092-5507 |
| KAREN TUCKER | 3141 N 104TH ST | | | | MILWAUKEE | WI | 53222-3321 |
| KAREN V HEALY | 3665 WALKER RD | | | | HARRISVILLE | MI | 48740-9738 |
| KAREN V PATELLA | 368 HALLANDALE DR | | | | FAIRLAWN | OH | 44333-3147 |
| KAREN V SHAFFER | 3613 ST ROUTE 82 SW | | | | NEWTON FALLS | OH | 44444-9581 |
| KAREN VAN DYKE ROBERTSON | 2939 TESIE TRL | | | | NEW BERN | NC | 28562-9160 |
| KAREN VANDERVELDE | 1222 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| KAREN VIRGINIA COSSABOOM | 260 WHITE PINE TRAIL | | | | MILFORD | MI | 48381-3445 |
| KAREN W ABERCROMBIE & | R NELSON ABERCROMBIE JR JT TEN | 2215 OVERLOOK CRST | | | BIRMINGHAM | AL | 35226-3270 |
| KAREN W BROWN | 24533 LYNDON | | | | REDFORD | MI | 48239-3304 |
| KAREN W DUFFIELD | 388 CARPET DR | | | | ATMORE | AL | 36502-1002 |
| KAREN W ENGEL | 234 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 |
| KAREN W HOWARD | 5733 SQUIRES GATE DR | | | | MASON | OH | 45040-7601 |
| KAREN W LOBDELL | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607-2015 |
| KAREN W MAXWELL | 97 LUDLOW RD | | | | MANCHESTER | CT | 06040-4542 |
| KAREN W REISMAN | CUST PHILLIP JEROME REISMAN UTMA | FL | 14744 LAKE MAGDALINE CIRCLE | | TAMPA | FL | 33613-1708 |
| KAREN WAGNER | 851 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44221-4639 |
| KAREN WALDEN & | PAULINE WALDEN JT TEN | 3100 DEMODE RD | | | HOLLY | MI | 48442-9139 |
| KAREN WALKER | 185 COLERIDGE GREEN | | | | FREMONT | CA | 94538-5914 |
| KAREN WALL | 238 BUENA VISTA RD | OTTAWA ON  K1M 0V7 | CANADA | | | | |
| KAREN WEAVER | 442 PLEASANT HILL ROAD | | | | FRANKFORT | IL | 60423 |
| KAREN WEISBERG | C/O STEPHEN A WEISBERG | 300 E MAPLE 3RD FLOOR | | | BIRMINGHAM | MI | 48009-6308 |
| KAREN WELBORN | CGM IRA CUSTODIAN | 10039 CHEVY CHASE | | | HOUSTON | TX | 77042-2413 |
| KAREN WELCH | C/O KAREN MCGOWAN | 407 W JACKSON ST | | | MORRIS | IL | 60450-1728 |
| KAREN WHITE | PO BOX 1492 | | | | BETHEL | ME | 04217-1492 |
| KAREN WIERCIOCH | 14640 EAST MILLBROOK DR | | | | EFFINGHAM | IL | 62401 |
| KAREN WILKINS | 22 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| KAREN WOJTOWICZ | 5898 CLAYBROOK DR | | | | BARGERSVILLE | IN | 46106-8395 |
| KAREN Y FISHER | 2418 MAYFAIR DRIVE | | | | WHITE LAKE | MI | 48383-3941 |
| KAREN Y KELLAR & | ALBERT N KELLAR JT TEN | 16445 PENNER DRIVE | | | RED BLUFF | CA | 96080-9334 |
| KAREN Y MURRAY | 3387 HOLLISTER RD | | | | CLEVELAND HEIGHTS | OH | 44118-1325 |
| KAREN Y RAYMOND | 5000 BOARDWALK 45 | | | | FORT COLLINS | CO | 80525 |
| KAREN Y SAULS | 38301 MCDONALD DR | | | | ROMULUS | MI | 48174-5206 |
| KAREN YOUNG | 13494 SPARREN AVENUE | | | | SAN DIEGO | CA | 92129-2169 |
| KAREN Z SUDANO | ATTN KAREN ZWIGART | 1442 CHESTNUT RIDGE DRIVE | | | STATE COLLEGE | PA | 16803-3358 |
| KAREN ZEHNER LUCAS | 9120 LEESBURG PIKE | | | | VIENNA | VA | 22182-1655 |
| KARENS KOHLS | 548 BUEHLER DR | | | | DELAWARE | OH | 43015-1000 |
| KAREY G SAMSON | 3800 115TH LN | | | | NORWALK | IA | 50211-9667 |
| KARI A BAILEY | 315 EARNEST GARTON RD | | | | BRIDGETON | NJ | 08302-5514 |
| KARI A DILLON | 1408 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-3736 |
| KARI A PELTON | BALLYNEETY PALLAS GREEN | COUNTY LIMERICK | IRELAND | | | | |
| KARI ALPEROVITZ | 1936 SEVERN GROVE RD | | | | ANNAPOLIS | MD | 21401-2935 |
| KARI D SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 |
| KARI E KILMER TOD | ALEX J CLAUSSEN | SUBJECT TO STA TOD RULES | 809 CHERRY STREET | | GENOA | OH | 43430-1525 |
| KARI HALLET | CGM IRA ROLLOVER CUSTODIAN | N8987 STATE HIGHWAY 57 | | | LUXEMBERG | WI | 54217-9677 |
| KARI J OLSEN | 695 WEST 650 SOUTH | | | | LAYTON | UT | 84041-3855 |
| KARI L AUEL | CUST BRITTANY N AUEL UGMA MI | 3509 BROCKTON CT | | | JEFFERSON | MD | 21755-8249 |
| KARI L HIPPENMEYER | 750 TOX DR | | | | MISSOULA | MT | 59804-1932 |
| KARI L MATTSON & | SHERIDAN J MATTSON JT TEN | 5518 WHEATLAND DRIVE | | | TECUMSEH | MI | 49286-8658 |
| KARI L NATTRASS | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| KARI L SEXTON | 9223 TOWER RD | | | | GOSPORT | IN | 47433-7800 |
| KARI L ST ANTOINE | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| KARI LEE COCHRANE | 655 CHERRY GLEN RD | | | | COLUMBUS | OH | 43228-2794 |
| KARI ZOE SWANSON | 40 EARLY DR | | | | PORTSMOUTH | VA | 23701-1654 |
| KARIANN CYMBALSKY | 22 THORN HILL ROAD | | | | CHESTER | NY | 10918 |
| KARILYN M JOSS | 25895 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARIN A BALL & | GEORGE A BALL JT TEN | 25867 VILLAGE LN | | | WARREN | MI | 48089-1477 |
| KARIN A SHARP | 11436 SR 500 | | | | PAULDING | OH | 45879 |
| KARIN A WAITS & | RONALD E WAITS JT TEN | 9505 LAKEWOOD CIRCLE | | | CHASKA | MN | 55318-9369 |
| KARIN B HAYDEN | 2449 TOUR EDITION DR | | | | HENDERSON | NV | 89014 |
| KARIN BACKSTROM | 15301 N ORICLE ROAD #12 | | | | TUCSON | AZ | 85739 |
| KARIN CARLEVATTI | 953 GRAVEL RD | | | | WEBSTER | NY | 14580-1741 |
| KARIN COOK, TTEE | NEIL COOK TTEE | O/T COOK FAMILY TRUST | U/A/D 09-08-2003 | 1679 W CELESTE | FRESNO | CA | 93711-2331 |
| KARIN D CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| KARIN DEE COLLINS | 2208 LARK LN | | | | TAYLOR | TX | 76574-1370 |
| KARIN E BETZ | 711 WEST WINDSOR AVE | | | | PHOENIX | AZ | 85007 |
| KARIN E GLENDON | 950 SW 68 AVE | | | | PLANTATION | FL | 33317-4213 |
| KARIN E MILLER TTEE | FBO KARIN E MILLER REV LIV TR | U/A/D 11/23/99 | PO BOX 148 | | MAPLE CITY | MI | 49664-0148 |
| KARIN E TALLIS | 6717 GREENVIEW LN | | | | SPRINGFIELD | VA | 22152-2926 |
| KARIN E WENDT | 5742 ALVARADO DR | | | | HOUSTON | TX | 77035-5508 |
| KARIN G LENNOX | ATTN KARIN LENNOX PATTERSON | 306 SCOTTS WY | | | AUGUSTA | GA | 30909-3133 |
| KARIN G WEYL | 4336 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55412-1020 |
| KARIN GOAD | 10123 SOUTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73159-7323 |
| KARIN GOLDE TRUST | KARIN GOLDE TTEE | DTD 08/31/01 | 4210 N MOZART ST | | CHICAGO | IL | 60618-1525 |
| KARIN HAILER | JOERGSTR 3 | D-87509 IMMENSTADT | GERMANY | | | | |
| KARIN J PRAY | 15 BRUCE DR | | | | HOLLAND | PA | 18966-2179 |
| KARIN JIMENEZ | PO BOX 682 | | | | ANGEL FIRE | NM | 87710-0682 |
| KARIN L GIELDA & | JAMES J GIELDA JT TEN | 700 SCHEURMANN | | | ESSEXVILLE | MI | 48732-1282 |
| KARIN L NYLANDER | 11082 MEADOW VIEW DR | | | | GOODRICH | MI | 48438-8702 |
| KARIN L WALBRUN | 3679 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4752 |
| KARIN LEE PRESTEGAARD | 3211 56TH PL SW | | | | SEATTLE | WA | 98116-3105 |
| KARIN M BANKS | 2205 BIG LONELY LN | | | | MONTEREY | VA | 24465-2218 |
| KARIN M MORAN | CUST JUSTIN A MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN | CUST JARED M MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN | 12235 WHITE PINE DRIVE | | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN | CUST JESSICA M MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN M SPILMAN & | EUGENE G SPILMAN JT TEN | 6424 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254-2623 |
| KARIN MORGAN | CUST JEREMY L MORGAN UTMA MI | 12235 WHITE PINE DR | | | ALLENDALE | MI | 49401 |
| KARIN R GISSENDANNER | 1509 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 |
| KARIN R LARSON | S89 W34 691 EAGLE TERRACE | | | | EAGLE | WI | 53119 |
| KARIN R SLEDGE | 3113 ALVARODO N E | | | | ALBUQUERQUE | NM | 87110-2521 |
| KARIN R SLOVIK | S89 W34691 EAGLE TERRACE | | | | EAGLE | WI | 53119-1454 |
| KARIN ROBERTS | CUST JEFFREY ROBERTS | UTMA IL | 37W571 GREYBARN RD | | ST CHARLES | IL | 60175-6249 |
| KARIN S HEREFORD | 5N477 FOXMOOR DR | | | | SAINT CHARLES | IL | 60175-8147 |
| KARIN S MUSSER | PO BOX 682 | | | | HASLETT | MI | 48840-0682 |
| KARIN SPEAKMAN | 3008 PEACOCK LANE | | | | TAMPA | FL | 33618-3708 |
| KARIN SVENSSON & | LENNART SVENSSON JT TEN | 13 SKEDALAGATAN | HALMSTAD | SWEDEN | | | |
| KARIN W ROHN | 217 N CLAY STREET | | | | HINSDALE | IL | 60521-3209 |
| KARINA M BAXTER | 2112 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| KARL A AMBERGER | 2665 GRAND AVE | | | | GRANITE CITY | IL | 62040-4826 |
| KARL A ANDERSON JR | 302 FINDON CT | | | | FRANKLIN | TN | 37064-6120 |
| KARL A BRANSKE | W6540 BIG HORN LANE | | | | WAUTOMA | WI | 54982-7822 |
| KARL A FLEGER & | JUDITH A FLEGER JT TEN | 7275 BRAUND RD | | | ERIE | PA | 16509-4547 |
| KARL A KLIM & | HENRIETTA V KLIM JT TEN | 1629 ROBINDALE | | | DEARBORN | MI | 48128-1080 |
| KARL A MARTIN | 7007 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 |
| KARL A MILBAUER | 10101 NORTH ARABIAN TRAIL 1021 | | | | SCOTTSDALE | AZ | 85258 |
| KARL A REUTLINGER & | KAREN D REUTLINGER JT TEN | 25 GOLDENROD DRIVE | | | CARLISLE | PA | 17015-9010 |
| KARL A SMITH | 17302 SHERVILLA PLACE | | | | SOUTHFIELD | MI | 48075-7036 |
| KARL A STEIN II | 12 BEVERLY PLACE | | | | DAYTON | OH | 45419-3401 |
| KARL ALLEN MORRIS | 220 W SHERMAN ST | | | | PAPILLION | NE | 68046-2629 |
| KARL ALTAU | 800 WARWICK CIRCLE | | | | WAYNESBORO | VA | 22980-3433 |
| KARL B BETCHER | 316 WEST MAIN STREET | | | | HOPKINS | MI | 49328-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL B HARRISON | 350 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1140 |
| KARL B HARRISON & | MRS MARYLYN J HARRISON JT TEN | 350 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439-1140 |
| KARL B HOLTHER & | VIVIAN A HOLTHER JT TEN | 877 HAYNOR RD | | | IONIA | MI | 48846-9566 |
| KARL B SCHLOEMP | 6665 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1144 |
| KARL B STRMSEK | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 |
| KARL B TAUCHE | 1933 DODGEVILLE | | | | JEFFERSON | OH | 44047-8548 |
| KARL BALSS | ROSSERTWEG 6 | D-65428 RUESSELSHEIM | GERMANY | | | | |
| KARL BECKER | 2 MISTY LAKE COURT | | | | BARNEGAT | NJ | 08005-5518 |
| KARL BOCCHIERI | CUST JONATHAN A BOCCHIERI UGMA NY | 908 HAMPSHIRE ROAD | | | BAYSHORE | NY | 11706-7612 |
| KARL BUECHNER | 715 RUGBY RD | | | | SYRACUSE | NY | 13203 |
| KARL C DEPPE | 27502 FAWNSKIN DR | | | | PALOS VERDES PENIN | CA | 90275-3704 |
| KARL C GROUX | 128 HIGH COACH WAY | | | | MADISON | AL | 35758-7396 |
| KARL C HORITSKI | 873 JORDAN LN | | | | MILFORD | MI | 48381-1476 |
| KARL C ILLG | 7011 BUICK DR | | | | INDELS | IN | 46214-3222 |
| KARL C REEVES | COMMISSION DEPOSIT ACCOUNT | 46 POMONA RD | | | SUFFERN | NY | 10901-1800 |
| KARL CHOLOD | 12417 MUDDY CREEK LN | | | | FORT MYERS | FL | 33913-6756 |
| KARL COBADO | 7480 GROVE RD | | | | FRANKLINVILLE | NY | 14737-9735 |
| KARL COLEMAN | 16542 115TH AVE SE | | | | RENTON | WA | 98055 |
| KARL D BULLOCK | 828 N PARKSIDE | | | | CHICAGO | IL | 60651-2646 |
| KARL D GINAND | 31 GREAT LAKE DR | | | | SUDBURY | MA | 01776-1564 |
| KARL D HALFHILL | 2259 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3068 |
| KARL D HOLMBERG | 1800 HUNTINGTON BLVD | | | | HOFFMAN ESTATES | IL | 60195-2748 |
| KARL D KUISTBERG | 3127 WILDFLOWER BAY ROAD | | | | RHINELANDER | WI | 54501 |
| KARL D MAJESKE | 2282 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9291 |
| KARL D MOHN | 1605 SALEM DR | | | | RICHARDSON | TX | 75080 |
| KARL D MORRISON | 6907 CARIBOU DR | | | | INDIANAPOLIS | IN | 46278-1887 |
| KARL D NAFFIN | 13990 STONEY CREEK DR | | | | NORTH ROYALTON | OH | 44133-4113 |
| KARL D SCHOOL | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| KARL D STROM | 6661 99TH ST S | | | | COTTAGE GROVE | MN | 55016-1069 |
| KARL DAVID JULIAN | JUDITH E JULIAN | JTWROS | 5421 SW 39 WAY | | FT LAUDERDALE | FL | 33312-6260 |
| KARL DIXON | 2058 WELBORN ST | | | | ROCK HILL | SC | 29732-1130 |
| KARL E ADKISON JR | 709 BROAD STREET | | | | WARRENSBURG | MO | 64093-2032 |
| KARL E BETKE | 36980 MARGARITA AVE | | | | LIVONIA | MI | 48154 |
| KARL E BLUMENBERG | 700 PORT STREET #352 | | | | EASTON | MD | 21601-8184 |
| KARL E BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952-2322 |
| KARL E GEARHART | 203 PINCH RD | | | | CHARLOTTE | MI | 48813-8731 |
| KARL E GRAHAM | 710 SUNDALE DR | | | | YORK | PA | 17402-3634 |
| KARL E GUSS & | BARBARA G PARTNER JT WROS | TOD DTD 04/27/06 | 20 S THIRD STREET | | MIFFLINTOWN | PA | 17059-1401 |
| KARL E GUSS & | BARBARA L GUSS JT TEN | 20 SOUTH THIRD ST | | | MIFFLINTOWN | PA | 17059-1401 |
| KARL E HERSHEY & | JOAN S HERSHEY JT TEN | 8330 ORCHARD RD | | | THOMASVILLE | PA | 17364-9249 |
| KARL E HOESE | 3506 W COLLEGE AVE | | | | GREENFIELD | WI | 53221-4631 |
| KARL E KANE & | DEBRA L KANE JT TEN | 1218 WOODBRIDGE STREET | | | ST CLR SHORES | MI | 48080-1621 |
| KARL E KELLEY | BOX BB | WELCH STATION | | | AMES | IA | 50014-1048 |
| KARL E KUESTER | 551 WEST SECOND STREET | | | | ELMHURST | IL | 60126-2565 |
| KARL E LOOMIS | 2917 ESPERANZA WAY | UNIT C | | | SIMI VALLEY | CA | 93063-1667 |
| KARL E MC NULTY JR | 47874 CHERRY HILL | | | | CANTON | MI | 48187-4845 |
| KARL E PEARSON | 3367 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3936 |
| KARL E PEARSON & | MRS JUNE B PEARSON JT TEN | 1924 THOMAS ST | | | BELOIT | WI | 53511-9505 |
| KARL E PETERSON | 11643 N PARKVIEW DR | | | | EDGERTON | WI | 53534-9043 |
| KARL E QUESENBERRY | PO BOX 268 | | | | MEDWAY | OH | 45341-0268 |
| KARL E READ | 45245 KENTUCKY | | | | PAISLEY | FL | 32767-9543 |
| KARL E REHIL | 2385 E BOATFIELD AVE | | | | BURTON | MI | 48529-2313 |
| KARL E SCHRICKER | TR KAREN J SCHRICKER TRUST | UA 07/15/91 | 1908 SEAVIEW DR | | FLOWER MOUND | TX | 75022-5486 |
| KARL E SCHUMANN | 3320 VALENCIA RD | | | | TAMPA | FL | 33618-3930 |
| KARL E STITZEL | 145 2ND AVENUE | | | | GALION | OH | 44833-2807 |
| KARL E TATE | 361 TATE LN | | | | SPRING CITY | TN | 37381-8112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARL E THOMPSON | 6752 HWY 309 SO | | | | HOLLY SPRINGS | MS | 38635-8346 |
| KARL E VARGA | 6240 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| KARL E. VOGT AND | JOAN S. VOGT JTWROS | 1400 GULF BLVD. # 5B | | | INDIAN ROCKS | FL | 33785-2775 |
| KARL ELBERT | KARLSBADERSTRASSE 9 | D-65474 BISCHOFSHEIM | GERMANY | | | | |
| KARL ERNEST GRESEHOVER | PO BOX 659 | | | | CLARKSBURG | CA | 95612-0659 |
| KARL F BARR JR | 915 PARK LN | | | | GROSSE POINTE PARK | MI | 48230-1872 |
| KARL F BORSAI | IN DER BREITI #2 | FLAT 8 | CH-8185 WINKEL | SWITZERLAND | | | |
| KARL F DESIMPELARE | 2180 W ACKERMAN | | | | UNIONVILLE | MI | 48767-9612 |
| KARL F FABER | 46 RIVERSIDE ST | | | | ROCHESTER | NY | 14613-1237 |
| KARL F HAGEN | 1050 MILL STREET | | | | ALMA | MI | 48801-2175 |
| KARL F HEDSTROM | SANDFJARDSGATAN 29 XII | S-12056 ARSTA | SWEDEN | | | | |
| KARL F HUNDERT JR | 5 BROCSTER CT | | | | PHOENIX | MD | 21131-1922 |
| KARL F JONES & | ETHEL L JONES JT TEN | 1249 LAS BRISAS LN | | | WINTER HAVEN | FL | 33881-9757 |
| KARL F KUHLMANN | 1115 HERMOSA WAY | | | | MENLO PARK | CA | 94025-5504 |
| KARL F LUTOMSKI JR | 547 FLAGSTONE WAY | | | | ACWORTH | GA | 30101-2240 |
| KARL F METZLER | 35 SAMSON'S CIRCLE | | | | CRIMORA | VA | 24431-2330 |
| KARL F MEYERHOLT JR | 1174 WILFORD CT | | | | REESE | MI | 48757-9534 |
| KARL F RENTSCHLER | 3212 SHADY OAK LANE | | | | VERONA | WI | 53593-9736 |
| KARL F SAYLES | 8676 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| KARL F STOUT JR | RR 1 PO BOX 149 | | | | FRANKTON | IN | 46044-9739 |
| KARL F SWENSON | 47 CHAMPIONS COURT PLACE | | | | HOUSTON | TX | 77069-1792 |
| KARL F ULLMANN | 5621 WILLOW GROVE DR | | | | TROY | MI | 48098-6104 |
| KARL FARNOW | PO BOX 30 | | | | BLOOMFIELD | NJ | 07003-0030 |
| KARL GERLAK | 77 IRA AVE | | | | COLONIA | NJ | 07067-2434 |
| KARL GRZENA | 228 ROBBIES RUN | | | | CORTLAND | OH | 44410-1919 |
| KARL GUNTHER | 2398 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| KARL H BAUER | 20297 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025-9104 |
| KARL H DEIBLER | 829 NATHANIE TRAIL | | | | WARMINSTER | PA | 18974 |
| KARL H EMIG | 10 KILLINGTON RD | | | | TOMS RIVER | NJ | 08757 |
| KARL H KAUFFMAN | 1779 WILSON AVE | | | | LANCASTER | PA | 17603-4523 |
| KARL H KRAUSS | 7282 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5774 |
| KARL H PASSMANN | BOGENSTRASSE 48 | D-45527 HATTINGEN | GERMANY | | | | |
| KARL H SCHERZBERG JR | 561 AVE A | | | | TREVOSE | PA | 19053-4601 |
| KARL H SCHMITZ | 410 OAK HERITAGE DR | | | | VENICE | FL | 34292-2437 |
| KARL H SCHULTZ | 8811 N DIX DR | | | | MILTON | WI | 53563-9246 |
| KARL H WIKMAN | 18495 BOWDISH ROAD | | | | GREGORY | MI | 48137-9477 |
| KARL HAHN | 114 WEST ST | | | | PIKETON | OH | 45661 |
| KARL HANS PASSMANN | BOGENSTRASSE 48 | D-45527 HATTINGEN | GERMANY | | | | |
| KARL HENRY | 3659 WINGATE TERR APT A | | | | INDIANAPOLIS | IN | 46235 |
| KARL HUDSON & | MILDRED E HUDSON JT TEN | 2210 HAYS ST | | | TEXARKANA | AR | 71854-6948 |
| KARL I HAAS | 7321 GILLMORE AVE | | | | FORT COLLINS | CO | 80524-6107 |
| KARL J BARTH | PO BOX 1281 | | | | SILVERTHORNE | CO | 80498-1281 |
| KARL J KOLLIN | 1906 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382-4862 |
| KARL J KUNTZ | PO BOX 31846 | | | | BELLINGHAM | WA | 98228-3846 |
| KARL J NIGBOR | 8390 KENDALL | | | | COLUMBUS | MI | 48063-2610 |
| KARL J RIEBEL | 55401 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316-1080 |
| KARL J SHANK | 11285 W ST RD 28 | | | | REDKEY | IN | 47373-9624 |
| KARL J WALTHER | 4916 N BROUSE AVE | | | | INDIANAPOLIS | IN | 46205-1460 |
| KARL J WARREN | CUST JENNIFER ANN WARREN UGMA NY | 5402 SCARINGTON COURT EAST | | | ORLANDO | FL | 32821 |
| KARL J.C. SABERG | PO BOX 9729 | | | | BALDWIN | MD | 21013-0729 |
| KARL JACOBS SCHAEFER | CUST SHERRY LYNN SCHAEFER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 6120 LINCOLN HWY | WRIGHTSVILLE | PA | 17368-9339 |
| KARL JOSEPH WEZMAR | 297 RR 1 | | | | DALTON | PA | 18414-9732 |
| KARL K BORDINE | 3234 AVENIDA DEL ALBA | | | | CARLSBAD | CA | 92009-9535 |
| KARL K JONES | 4415 N INDIANA | | | | KANSAS CITY | MO | 64117-1215 |
| KARL K KEMPF & | JOAN G KEMPF JT TEN | 7162 AITKEN RD EAST | | | LEXINGTON | MI | 48450-9314 |
| KARL K LA BARR JR | 3564 BETHMAN RD | | | | EASTON | PA | 18045-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL KAEHLER | 202 PANDOLFI AVE | | | | SECAUCUS | NJ | 07094 |
| KARL KAKALEY | CUST KRISTOPHER PATRICK | KAKALEY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1902 QUEENS RD | CONCORD | CA | 94519-1724 |
| KARL KIBBE | 24 BUSHNELL AVE | | | | OAKVILLE | CT | 06779-1404 |
| KARL KOCH | 7229 W 57TH PLACE | | | | SUMMIT | IL | 60501-1316 |
| KARL KOLCAN | 3686 DAVID K | | | | WATERFORD | MI | 48329-1317 |
| KARL KONDRECK | CUST KIMBERLY KONDRICK | UTMA NJ | 43 PROSPECT PL | | BELLEVILLE | NJ | 07109-2526 |
| KARL KUHNLE | 2316 OAKDALE AVE | | | | SEAFORD | NY | 11783-3141 |
| KARL KUNTZ | PO BOX 31846 | | | | BELLINGHAM | WA | 98228-3846 |
| KARL L DETWEILER | 257 OAK LN | | | | PALMYRA | PA | 17078-2923 |
| KARL L DICKERSON | 576 S NEW JASPER STATION | | | | XENIA | OH | 45385-8445 |
| KARL L FOWLER | 10112 AVALON WAY | APT 2 | | | FORT WAYNE | IN | 46825-8114 |
| KARL L KINDLE | PO BOX 544 | | | | RED BLNG SPGS | TN | 37150-0544 |
| KARL L KLUTE | 1616 HICKORY ST | | | | NILES | MI | 49120-3626 |
| KARL L STURTZ | 3703 INDIAN VIEW | | | | CINCINNATI | OH | 45227-4404 |
| KARL L TITSWORTH | 3425 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| KARL L TRINGL | 916 CACOOSING DR | | | | READING | PA | 19608-9315 |
| KARL L WEATHERHOLT | C/O PATRICIA WEATHERHOLT | 35520 RONALD | | | ROMULUS | MI | 48174-3363 |
| KARL LITTERER | 6166 TIMBERBROOK LANE | | | | COLUMBUS | OH | 43228 |
| KARL M FORT | CUST KIM M FORT UGMA NY | 325 GOLD ST | | | BUFFALO | NY | 14206-1205 |
| KARL M FRAME | 1023 HARVARD STREET | | | | ROCHESTER | NY | 14610-1713 |
| KARL M KAST & | JEAN D KAST JT TEN | 368 W STATE ST | | | ALBION | NY | 14411-1351 |
| KARL M KOCH | 10120 JULIETTE RD | | | | CADET | MO | 63630-9543 |
| KARL M MUELLER | TOD ACCOUNT | 1820 WEST A STREET | | | BELLEVILLE | IL | 62226-7465 |
| KARL M NASH | 9825 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9501 |
| KARL M STEELE | 9131 BRAY RD | | | | MILLINGTON | MI | 48746-9557 |
| KARL MALASZCZYK & | JANET MALASZCZYK JT TEN | 632 CLAY AVE | | | LANGHORNE | PA | 19047-5428 |
| KARL MANGELS | 15 BRUCE COURT | | | | CEDAR GROVE | NJ | 07009-1716 |
| KARL MAUER | AM HUMMERTAL 36 | D55283 NIERSTEIN | GERMANY | | | | |
| KARL MAUER | AM HUMMERTAL 36 | D55283 NIERSTEIN | GERMANY | | | | |
| KARL MAUER | AM HUMMERTAL 36 | D55283 NIERSTEIN | GERMANY | | | | |
| KARL MEILING | 7100 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1644 |
| KARL MUELLER | 1011 WALTON ROAD | | | | NEWNAN | GA | 30263-5344 |
| KARL N WEINSCHROTT | 3338 EDGEWOOD LANE | | | | CENTRALIA | WA | 98531-9307 |
| KARL ORENDOR PENNOCK | 213 SERRANIA | | | | EL PASO | TX | 79932-2124 |
| KARL OTT | 1078 VIRGINIA AVENUE | WINDSOR ON  N8S 2Y7 | CANADA | | | | |
| KARL OTT | 1078 VIRGINIA AVENUE | WINDSOR ON  N8S 2Y7 | CANADA | | | | |
| KARL P BERNER | 1010 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5440 |
| KARL P GLASSEN & | DIANE GLASSEN JT TEN | 4504 GARDEN DR | | | RACINE | WI | 53404 |
| KARL P KOELLA | 2180 E DOHERTY RD | | | | CLARE | MI | 48617-9145 |
| KARL P KRISCOVICH & | BONNIE L KRISCOVICH JT TEN | PO BOX 6188 | | | HILTON HEAD ISLAND | SC | 29938-6188 |
| KARL PELVERTS | 453 HAPPY VALLEY LANE | | | | BERKELEY SPRINGS | WV | 25411-4663 |
| KARL R BALDRIDGE | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| KARL R DAHNKE & | MELISSA K SLATER JTWROS | 441 SHEETS DR | | | CARMEL | IN | 46032-4652 |
| KARL R DOERING | 24584 RAVEN X | | | | E DETROIT | MI | 48021-1408 |
| KARL R FIKE | 5225 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8904 |
| KARL R HEINZE | 17 MORNINGSIDE | | | | WEST CHICAGO | IL | 60185-2433 |
| KARL R HELFRICH | 34 ELI LANE | | | | EAST FALMOUTH | MA | 02536-4432 |
| KARL R JONES | 3720 ASHEFORD TRCE | | | | ANTIOCH | TN | 37013-2358 |
| KARL R KOENIG | PO BOX 45 | | | | DEXTER | KY | 42036-0045 |
| KARL R KRUG | 1229 WINSTED RD | UNIT 33 | | | TORRINGTON | CT | 06790-2955 |
| KARL R LORCKE | 133 GOLDEN HILL PLACE | | | | WALNUT CREEK | CA | 94596-5827 |
| KARL R MELLERT | 645 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571 |
| KARL R MEYERTONS EX | UW JEANETTE W MEYERTONS | 17 MAIN ST | | | SOUTH RIVER | NJ | 08882-1224 |
| KARL R OVERMAN | 35625 JOHNSTOWN | | | | FARMINGTON HILLS | MI | 48335-3018 |
| KARL R REDINGER | PO BOX 462 | | | | NEWAYGO | MI | 49337-0462 |
| KARL R SADDLEMIRE | 2431 NW 47TH LN | | | | GAINESVILLE | FL | 32605-1270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARL R SMITH | 573 VANDEVER RD | | | | CROSSVILLE | TN | 38572 |
| KARL R STERZIK | 52580 SHELBY RD | | | | SHELBY TWP | MI | 48316-3164 |
| KARL R TIPPLE | 11112 STAFFORDSHIRE | | | | DALLAS | TX | 75238-3824 |
| KARL REIDEL | 11 KRISTIN CT | | | | WAYNE | NJ | 07470-5061 |
| KARL RITTER | 3418 RIVERVIEW DR | | | | TAMPA | FL | 33604-2315 |
| KARL ROBERT PARSONS | 721 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1338 |
| KARL S ADAMS | CUST KARL H ADAMS U/THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS ACT | 130 S FRUIT ST | CONCORD | NH | 03301-2411 |
| KARL S BREDE | 314 RUSH ST | | | | PETOSKEY | MI | 49770-2941 |
| KARL S CHLUPSA | 2085 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| KARL S DOLATA | 7526 RABON AVENUE | | | | BALTIMORE | MD | 21222-1346 |
| KARL S HORVATH | PO BOX 510690 | | | | LIVONIA | MI | 48151-6690 |
| KARL S ZAJAC | 20 WINTROP RD | | | | CLARK | NJ | 07066-2320 |
| KARL SHERWIN | 525 W26871 WINNEBAGO WAY | | | | WAUKESHA | WI | 53188 |
| KARL SICS | PO BOX 510181 | | | | LIVONIA | MI | 48151-6181 |
| KARL SIEGLER | 12125 GENOA N E | | | | ALBUQUERQUE | NM | 87111-2855 |
| KARL SLYM | GM DAEWOO AUTO & TECHNOLOGY QUALITY | 199-1 CHEONGCHEON DONG BUPYUNG GU | INCHEON 403-714 | REPUBLIC OF KOREA (S) | | | |
| KARL SLYM | 102-19 ITAEWON DONG | YONGSAN KU | SEOUL 140-863 | KOREA REPUBLIC OF KOREA (S) | | | |
| KARL T JOHNSON | 4117 ELIZABETH LANE | | | | FAIRFAX | VA | 22032-1453 |
| KARL T KOHN | 1192 RUSH HENRIETTA TOWN LINE ROAD | | | | RUSH | NY | 14543 |
| KARL T SCHWAB | 30752 RIDGEFIELD | | | | WARREN | MI | 48093-3174 |
| KARL T STEINER | CUST JACQUELINE R ZEHNER UTMA PA | 2719 COUNTRY LANE | | | ERIE | PA | 16506-1407 |
| KARL T WELCH & | MRS ANITA WELCH JT TEN | 1140 DREXEL | | | DEARBORN | MI | 48128-1106 |
| KARL T. RUPP | ELLEN RUTH GAGE AND | CAROL A. KAPTROSKY JTWROS | P.O. BOX #6642 | | BRANDENTON | FL | 34281-6642 |
| KARL THIES | LRMC | CMR-402 | BOX 635 | | APO | AE | 09180 |
| KARL TROY METCALF | 3302 COMER STREET | | | | FLINT | MI | 48506-2086 |
| KARL V HERMANN | PO BOX 5547 | | | | WHITTIER | CA | 90607-5547 |
| KARL VELLA | 209 BELLA MAISON DRIVE | | | | LAFAYETTE | LA | 70506-3735 |
| KARL VOU HEEB | 5416 SW LANDING CREEK DR | | | | PALM CITY | FL | 34990-4127 |
| KARL W BANGERT JR | 8135 KIMBLE DR | | | | PINCKNEY | MI | 48169-8200 |
| KARL W COUGLER | LINDA C COUGLER JT TEN | 55 IRISH SETTLEMENT ROAD | | | HEUVELTON | NY | 13654-3307 |
| KARL W DOERSAM | 60 GREEN PINE RD | | | | MONTGMRY | PA | 17752-8983 |
| KARL W DURKEE | 153 HORTON RD | | | | MASSENA | NY | 13662 |
| KARL W GROSS | 31029 TANGLEWOOD | | | | NOVI | MI | 48377-4524 |
| KARL W HANEY | 3452 SISSION RD | | | | SHERIDAN | MI | 48884-9624 |
| KARL W HEINMOELLER & | MRS LILLY HEINMOELLER JT TEN | #B-25 | 315 KENNELY | | SAGINAW | MI | 48609-6712 |
| KARL W HEPTING & | 29815 ROAN | | | | WARREN | MI | 48093-8626 |
| KARL W HEPTING & | IONE HEPTING JT TEN | 29815 ROAN | | | WARREN | MI | 48093-8626 |
| KARL W HOENERBACH & | CORINNE A HOENERBACH JTTEN | 5110 ROANOKE DRIVE | | | HOLIDAY | FL | 34690-2149 |
| KARL W KLEIN & JOANNE L KLEIN | TR KARL W & JOANNE L KLEIN REV | LIV TRUST 02/24/05 | DEEP BAY-MOSER BAY D P B | | KETCHIKAN | AK | 99950 |
| KARL W KRULL | 15888 W ANASAZI STREET | | | | GOODYEAR | AZ | 85338 |
| KARL W SPRAGUE | 2142 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| KARL W STEINKAMP & | MARIE R STEINKAMP JT TEN | 3571 E 59TH ST | | | CLEVELAND | OH | 44105-1249 |
| KARL W STRODER | SCHWARZBACHSTR 1 A | D-45879 GELSENKIRCHEN | DEUTSCHLAND | GERMANY | | | |
| KARL W SULLIVAN | 2610 W BALMORAL #402 | | | | CHICAGO | IL | 60625-3175 |
| KARL W WHITEHEAD | TR KARL W WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | BELMONT | MA | 02478-4620 |
| KARL WILLIAM HEIDECK JR EX | EST KARL WILLIAM HEIDECK SR | 790 SCOTLANDWELL PLACE | | | MILTON | GA | 30004 |
| KARL WINDISCHMANN | SANDRA WINDISCHMANN JT TEN | 333 NW 56 ST | | | OCALA | FL | 34475-1541 |
| KARL WISSEL | 901 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |
| KARL WITTMANN | 4046 NORTH FREEMAN ROAD | | | | ORCHARD PARK | NY | 14127-2525 |
| KARL-FRIED STRACKE | 55232 ALZEY | ELISABETH LANGAESSER STR 1G | GERMANY | | | | |
| KARL-FRIEDRICH STRACKE | ELISABETH LANGGASSER STR 19 | ALZEY | D55232 | GERMANY | | | |
| KARL-HEINZ BREITWIESER | BENSHEIMER WEG 9 | 64646 HEPPENHEIM | | GERMANY | | | |
| KARL-HEINZ FRIEDEL | FELDBERGSTR 36 | D-65462 GINSHEIM | GUSTAVSBURG | GERMANY | | | |
| KARL-PETER SCHUETT | IGELWEG 19 | RUSSELSHEIM | D65428 GERMANY | GERMANY | | | |
| KARL-PETER SCHUETT | IGELWEG 19 | RUSSELSHEIM | D65428 | GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARLA A MOSS & | MICHAEL R MOSS JT TEN | 188 OVERLOOK DR | | | FRANKLIN | PA | 16323 |
| KARLA B ST LUKE & | C GARY ST LUKE JT TEN | 92 VINE CREEK LANDING | | | ACLWORTH | GA | 30101-5918 |
| KARLA BARTHOLOMEW | 4316 GLENWOOD AVE | | | | BIRMINGHAM | AL | 35222-4303 |
| KARLA BETH THOMPSON | 108 COACHLIGHT SQUARE | | | | MONTROSE | NY | 10548-1248 |
| KARLA BREEDING TRAMMELL | PO BOX 573 | | | | SPRINGFIELD | MO | 65801-0573 |
| KARLA BUNTROCK | 503 E 4TH ST | | | | SAINT ANSGAR | IA | 50472-9503 |
| KARLA CALIENDO | 23 LOOP DRIVE | | | | SAYVILLE | NY | 11782-1512 |
| KARLA F HUNTER | 1513 ATLANTIC CITY AV D | | | | GROVER BEACH | CA | 93433-1457 |
| KARLA FRANZMAN | 115 ROGER AVE | | | | MILFORD | CT | 06460-6439 |
| KARLA G SWIFT | 19708 FITZGERALD | | | | LIVONIA | MI | 48152-4037 |
| KARLA GAY LUKASIK | 3151 SMUGGLERS RIDGE | | | | COMMERCE TWP | MI | 48390-1286 |
| KARLA HANNIBAL | 19103 CHEMILLE DR | | | | LUTZ | FL | 33558-2845 |
| KARLA J BIANCHI | 54140 ROMEO PLANK | | | | MACOMB | MI | 48042-2336 |
| KARLA J BIANCHI & | ARTHUR T BIANCHI JT TEN | 54140 ROMEO PLANK | | | MACOMB | MI | 48042-2336 |
| KARLA J LICKERT | 16 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1573 |
| KARLA J LICKERT & | FREDERICK W LICKERT JT TEN | 16 DUNNINGTON CT | | | SPRINGBORO | OH | 45066-1573 |
| KARLA J ROBERTS | 136 BELTLINE RD | | | | BULL SHOALS | AR | 72619 |
| KARLA JEAN WEINGARTEN | 39 LANGSTOON LANE | | | | MEDIA | PA | 19063-1150 |
| KARLA JOAN BIANCHI | CUST MARIO JOHN BIANCHI UGMA MI | 54140 ROMEO PLANK | | | MACOMB | MI | 48042-2336 |
| KARLA K SMITH | 8010 SEA HERO RUN | | | | ZERSAILLES | KY | 40383-9199 |
| KARLA KELLY AND | CHRISTOPHER R. KELLY JTWROS | 349 ELM AVENUE | | | LARKSPUR | CA | 94939-2040 |
| KARLA LUKASIK | CUST GARRETT JAMES TODD UTMA MI | 3151 SMUGGLERS RIDGE | | | COMMERCE TWP | MI | 48390-1286 |
| KARLA MOORE | 60 JERRY RD | | | | EAST HARTFORD | CT | 06118-3118 |
| KARLA MORELAND | CGM IRA CUSTODIAN | 1661 B BROMPTON LANE | | | CRYSTAL LAKE | IL | 60014-2046 |
| KARLA N BONZIE | 4505 HARROGATE DR W | | | | NORMAN | OK | 73072-3947 |
| KARLA RAE BROWN | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| KARLA S FAWCETT & | MICHAEL FAWCETT JT TEN | 8223 TRIPLE CROWN RD | | | BOWIE | MD | 20715-4538 |
| KARLA S PEPPLER | 15354 CLEARWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9402 |
| KARLA S RICE | TOD BETTE ANN LARGE | SUBJECT TO STA TOD RULES | 84691 LAUGHLIN RD | | EUGENE | OR | 97405-9495 |
| KARLA STOECKINGER | 809 24TH STREET | | | | SOUTH BEND | IN | 46615-2115 |
| KARLA WIEMER | CUST RICHARD WIEMER | UTMA MI | 35161 SIX MILE RD | | LIVONIA | MI | 48152-2976 |
| KARLA WIEMER | CUST LAURA WIEMER | UTMA MI | 35161 SIX MILE RD | | LIVONIA | MI | 48152-2976 |
| KARLE A KIMBALL | 7870 KEARNEY | | | | WHITMORE LAKE | MI | 48189-9572 |
| KARLEEN LATTY | 12965 ALMA | | | | BURT | MI | 48417 |
| KARLEINE M GRAHAM | 712 COLERIDGE RD | | | | UNIONDALE | NY | 11553-3244 |
| KARLENE C HELBERG | 720 TANAGER WAY | | | | BRICKTOWN | NJ | 08724-1168 |
| KARLENE KNIE | 3513 SERENE WY | | | | LYNNWOOD | WA | 98037-5202 |
| KARLIN ELIZABETH MESSINA | 1009 LAKEWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-1224 |
| KARLINE IKE | 7625 W HIBBARD RD | | | | OVID | MI | 48866-9599 |
| KARLINE IKE | 7625 W HIBBARD ROAD | | | | OVID | MI | 48866-9599 |
| KARLOKE MAROUT & | HELEN MAROUT | 13703 BAYOU PARKWAY CT | | | HOUSTON | TX | 77077-1129 |
| KARLOS L BAKER | 1219 BERKLEY AVE | | | | YOUNGSTOWN | OH | 44505-3332 |
| KARLYNN P PULAWSKI | 1419 DONALD | | | | ROYAL OAK | MI | 48073-2024 |
| KARMA ALLISON GLEATON | 128 STEPHEN LANE | | | | BLYTHEWOOD | SC | 29016 |
| KARMA RENEE PACE | 51 N 3RD ST | APT 31 | | | PHILADELPHIA | PA | 19106-4537 |
| KARMARDI JOAL MILLS | PO BOX 6063 | | | | UPPR MARLBORO | MD | 20792 |
| KARMEL A WARD | 2925 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| KARMELA MALESEVIC | 1819 ELDON DRIVE | | | | WICKLIFFE | OH | 44092-1534 |
| KARNA M BAKER | 1816 W 161ST ST | | | | WESTFIELD | IN | 46074-9625 |
| KARNA M LEE | ATTN KARNA M BAKER | 1816 W 161ST ST | | | WESTFIELD | IN | 46074-9625 |
| KAROL ANN BREWER | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801-0594 |
| KAROL ANN BREWER | TR UW HELEN V SAUNTRY | 1419 CROOKED STICK LOOP | | | LAKELAND | FL | 33801-0594 |
| KAROL ANN JAQUES | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| KAROL BATES | CUST CHARLES A BATES A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS | OF N J | 15919 N BARKERS LANDING RD | HOUSTON | TX | 77079-2453 |
| KAROL J ERWIN | 11022 W PEORIA AV | | | | SUN CITY | AZ | 85351-4060 |
| KAROL J SELF | 11245 E MCALLISTER | | | | SUTTONS BAY | MI | 49682-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAROL L REGIUS | 11216 ORCHARD HILL RD | | | | ROMEO | MI | 48065-4397 |
| KAROL L RZEPKOWSKI | 1608 E WARNIMONT AVE | | | | MILWAUKEE | WI | 53207-3608 |
| KAROL LONG | 7155 EDGETON | | | | DETROIT | MI | 48212-1905 |
| KAROL MARIE TANNER | 2371 PINEVIEW COURT | | | | FLUSHING | MI | 48433-2500 |
| KAROL R JONES & | DORIS H DALRYMPLE JT TEN | 29932 SCENIC DRIVE NE | | | POULSBO | WA | 98370 |
| KAROL ZAKALIK | 1925 LONG LAKE SHORES | | | | BLOOMFIELD | MI | 48302-1238 |
| KAROLE A KRACIRIK | 976 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2639 |
| KAROLEE GRAHAM | 2753 JUTES DRIVE | | | | THOMPSONS STN | TN | 37179 |
| KAROLIN JANE WALSH | 48 BRYNAL ROAD | | | | BURNT HILLS | NY | 12027-9553 |
| KAROLINA BOYKO & | MISS MARY BOYKO JT TEN | 5421 FLORIDA | | | DETROIT | MI | 48210-2213 |
| KAROLINA MAY | 9260 BROCK RD | | | | PLAIN CITY | OH | 43064-9331 |
| KAROLINA SMITH | TR KAROLINA SMITH LIVING TRUST | UA 06/20/06 | 2854 BUCKINGHAM | | BERKLEY | MI | 48072-1360 |
| KAROLINE GENG | 94 SCHUMACHER DRIVE | | | | NEW HYDE PARK | NY | 11040-3643 |
| KAROLINE NADOLSKI | 6132 PENROD | | | | DETROIT | MI | 48228-4766 |
| KAROLINE WAGGLE | CUST CHRISTOPHER THOMAS WAGGLE | UTMA CA | 21608 HANLON AVE | | DOS PALOS | CA | 93620-2685 |
| KAROLINE WIEDEL & | JUERGEN H WIEDEL JT TEN | 4243 N DAMEN AVE | | | CHICAGO | IL | 60618-3011 |
| KAROLY GYELNIK | 10 SUMMIT RD | | | | ELIZABETH | NJ | 07208-1216 |
| KAROLYN A FREY | TR KAROLYN A FREY TRUST | UA 4/9/92 | 31357 FAIRFAX DR | | BIRMINGHAM | MI | 48025-5653 |
| KAROLYN E MATTICE | 3540 HADDEN | | | | ROCHESTER | MI | 48306-1139 |
| KAROLYN F HOWARD | TR UA HOWARD FAMILY TRUST | 12/28/88 | 9410 EDEN DR | | BEVERLY HILLS | CA | 90210-1309 |
| KAROLYN H WATSON | 2814 NW 13TH CT | | | | GAINESVILLE | FL | 32605-5001 |
| KAROLYN J NICHOLSON | 7216 HACKBERRY CT | | | | FRANKSVILLE | WI | 53126-9417 |
| KAROLYN JUNE PHELPS | TR KAROLYN JUNE PHELPS LIVING TRUST | UA 01/16/96 | 1154 KERWOOD CIRCLE | | OVIEDO | FL | 32765 |
| KAROLYN K SHOCKEY | 308 BELVEDERE SE | | | | WARREN | OH | 44483-6125 |
| KAROLYN KIM KRUEGER | 907 SLOEWOOD CT | | | | LAKE MARY | FL | 32745-4903 |
| KAROLYN LOBUR | CUST MEREDITH K LOBUR U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 350 NORTH ST #903 | | BOSTON | MA | 02113-2114 |
| KARON D RODGERS | 5321 JASMINE LN | | | | HILLIARD | OH | 43026-9666 |
| KARON L GRAFT | 21966 RD 60 | | | | GROVER HILL | OH | 45849-9306 |
| KARON L LAVIOLETTE | 3690 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| KARON L SMITH | PO BOX 971102 | | | | YPSILANTI | MI | 48197 |
| KARON S WILLIS | ATTN KARON WILLIS CRANDALL | 7765 W 900S | | | PENDLETON | IN | 46064-9753 |
| KARON T. LUCE | CGM IRA CUSTODIAN | 369 SILVERGATE AVE | | | SAN DIEGO | CA | 92106-3325 |
| KARREN DONNA YOEMANS | 604 RIVER BANK | | | | WYANDOTTE | MI | 48192-2630 |
| KARREN S CHRISTLEY | 2867 LINDA DR | | | | WARREN | OH | 44485-2037 |
| KARRI A BEEBE | 33435 BEECHNUT | | | | WESTLAND | MI | 48186 |
| KARRI ANN GERMAN | 1016 WASHINGTON AVE | | | | SELLERSVILLE | PA | 18960-1538 |
| KARRI L LITTLE | CUST KELSIE LYNN LITTLE UTMA NC | PO BOX 109 | | | HORTON | MI | 49246-0109 |
| KARRIE B FANKHANEL & | JAMES H FANKHANEL JT TEN | 103 SOUTHBROOK RD | | | HURRICANE | WV | 25526-9070 |
| KARRIE D HENDRICK & | TAVAN L HENDRICK JT TEN | 1864 ERIN ISLE DR | | | HOLLAND | MI | 49424-1391 |
| KARRIE LARIVE | 1044 KINGSTON | | | | FLINT | MI | 48507-4740 |
| KARRIN MARIE KIEWEG | 7275 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1731 |
| KARRIN RIDLEY | CUST TRINITY LEANNE RIDLEY | UTMA AL | 42316 US HWY 72 | | STEVENSON | AL | 35772-5417 |
| KARRY L RIETH & | FREDERICK H RIETH JT TEN | 5365 COOLEY LAKE RD | | | WATERFORD | MI | 48327-3013 |
| KARSTEN GARBE | ADAM OPEL AG | IPC 42-67 | RUSSELSHEIM | GERMANY | | | |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON  L1T 3J3 | CANADA | | | | |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON  L1T 3J3 | CANADA | | | | |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON  L1T 3J3 | CANADA | | | | |
| KARTHIKEYAN RAJAMANI | 1522 PASTAL WAY | | | | DAVIS | CA | 95618 |
| KARUTH WHITE | 328 ROBBIE LANE | | | | FLINT | MI | 48505-2100 |
| KARY L MCNEAL JR | 508 WOOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| KARYL A WEBER | 55 TWEED BLVD | | | | NYACK | NY | 10960-4911 |
| KARYL L KIRSCH | C/O KARYL HANSEN | 748 WASHINGTON ST | | | CUMBERLAND | MD | 21502-2707 |
| KARYL R. LESSARD TTEE | FBO KARYL R. LESSARD LIV TRUST | U/A/D 09-11-2007 | 10511 NORTHLAND DR | | ROCKFORD | MI | 49341-8007 |
| KARYN A BERNOTAS | CUST CHARLES A BERNOTAS UTMA OH | 5147 DARRY LN | | | DUBLIN | OH | 43016-4347 |
| KARYN D COPPINGER & | CRAIG L KLING | TR KARYN D COPPINGER LIVING TRUST | UA 11/07/03 | 50 ANTELOPE AVE | LARAMIE | WY | 82072-9560 |
| KARYN DE MARTINI | 119 9TH AVE | | | | SAN FRANCISCO | CA | 94118-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARYN K BACHELDER | PO BOX 581 | | | | WEST BRANCH | MI | 48661-0581 |
| KARYN KADAU | 8452 HAMPTON | | | | GROSSE ILE | MI | 48138 |
| KARYN L FORT | 4767 MADDIE LANE | | | | DEARBORN | MI | 48126-4168 |
| KARYN L MURDIE | 1411 TENELICK | | | | JACKSON | MI | 49234 |
| KARYN LISKO | 871 BURROUGHS RD | | | | FAIRFIELD | CT | 06825-3650 |
| KARYN M NOWAKOWSKI | 101 RAPIDAN CT | | | | MORRISVILLE | NC | 27560-5913 |
| KARYN MINARCIN BUTE | 1025 ROBIN HOOD LANE | | | | LAGRANGE PARK | IL | 60526-1582 |
| KARYN P BARTLETT | 5169 OAKWOOD AVE | | | | LA CANADA | CA | 91011-2453 |
| KARYN PETERSEN | 117-19 150TH AVE | | | | S OZONE PK | NY | 11420-4020 |
| KARYN TRADER-LEIGH | CGM SEP IRA CUSTODIAN | 7768 GLADE COURT | | | MANASSAS | VA | 20112-7536 |
| KARYN VOGT | 6135 NO CASA BLANCA | | | | PARADISE VALLEY | AZ | 85253-5356 |
| KASANDRA F LARKINS | 7800 ROSEMONT AVE | | | | DETROIT | MI | 48228-5427 |
| KASEM SANGBHUNDHU | 16918 21ST AVE | | | | WHITESTONE | NY | 11357-4102 |
| KASER FAMILY LIMITED | PARTNERSHIP | PO BOX 134 | | | NASHVILLE | IL | 62263-0134 |
| KASEY E KILMER | 22891 WALNUT LANE | | | | GENOA | OH | 43430-1133 |
| KASEY GIZELBACH CUST | EVAN GIZELBACH | 155 LINE CREEK CIR | | | SHARPSBURG | GA | 30277-3296 |
| KASEY KILMER | 22891 WALNUT LN | | | | GENOA | OH | 43430-1133 |
| KASEY L BLUE | 1478 MARINA DRIVE | | | | SLIDELL | LA | 70458 |
| KASH BEGLEY | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324-9621 |
| KASIA M SWETZ | 910 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617-1005 |
| KASIE RAE JOHNSTON | 2305 PIERCE ST | | | | FLINT | MI | 48503-6412 |
| KASONDRA ANN CANNON | 3843 MISTY LAKE | | | | ELLENWOOD | GA | 30294-1165 |
| KASPER JOHAN HESSELS | TOD INEKE HESSELS POPPES, | SUDJ STA RULES | 200 NE 85 STREET | | EL PORTAL | FL | 33138-3065 |
| KASS D LARSON | S 6323 HELENA | | | | SPOKANE | WA | 99223-8346 |
| KASSANDRA LEE LEFEBRE | 156 HERITAGE LAKE DRIVE | DEWINTON AB  T0L 0X0 | CANADA | | | | |
| KASSEM M SAAD | 7529 OAKMAN | | | | DEARBORN | MI | 48126-1575 |
| KASSIDY C WAIT | 2659 LANTERN LN | APT 104 | | | AUBURN HILLS | MI | 48326-4220 |
| KASTYTIS BUITKUS ACF | ADRIAN M BUITKUS U/MI/UGMA | 6593 MINNOW POND DR | | | WEST BLOOMFIELD | MI | 48322-2660 |
| KASTYTIS BUITKUS ACF | DAMIAN J BUITKUS U/MI/UGMA | 6593 MINNOW POND DR | | | WEST BLOOMFIELD | MI | 48322-2660 |
| KATA CINDRIC | 1116 BULL CREEK LN | | | | MACEDONIA | OH | 44056-2088 |
| KATA SARIC | 8304 TUDOR CIRCLE | | | | WILLOW SPGS | IL | 60480-1123 |
| KATAHDIN & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE | 260 FRANKLIN ST 11TH FLR | | BOSTON | MA | 02110 |
| KATALIN GAVALLER | 144 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591-2003 |
| KATALIN POOR | 350 SHADE TREE CT | | | | YARDLEY | PA | 19067-5308 |
| KATANEH T DIBA AGHILI | C/O MRS NOWRASTEH | 137 E WILSON ST UNIT 1310 | | | MADISON | WI | 53703-4082 |
| KATARINA BELANCIC | 25118 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1341 |
| KATARYNA ROKICKI & | JOSEPH S ROKICKI JT TEN | 42614 WROBEL ST | | | CLINTON TWP | MI | 48038-5424 |
| KATARZYNA KRAUZE-EDELMAN | 551 MAIN ST. APT 214 | | | | NEW YORK | NY | 10044-0127 |
| KATE AKER | CGM IRA CUSTODIAN | 637 LONG HILL RD WEST | | | BRIARCLIFF | NY | 10510-2118 |
| KATE AULT WASSERMAN | 149 N DESERT PARK PLACE | TUSCON | | | TUCSON | AZ | 85745 |
| KATE B HOLZENTHAL | 110 LAKELAWN DR | | | | SLIDELL | LA | 70458-5749 |
| KATE BALDASSARI | 157 ELM CT | | | | CHAGRIN FALLS | OH | 44022-3207 |
| KATE BLOCK | 2960 NORTH LAKE SHORE DR | APT 3505 | | | CHICAGO | IL | 60657-5675 |
| KATE D HARROP AND | JACK HARROP JTWROS | 967 N 12 | | | LARAMIE | WY | 82072-2809 |
| KATE DRISCOLL | CUST MARGIT DRISCOLL | UTMA ID | BOX 3101 | | KETCHUM | ID | 83340-3101 |
| KATE E BAKER | 8333 SKIPJACK DR | | | | INDIANAPOLIS | IN | 46236-9583 |
| KATE F WYLLY | 2248 PORTSIDE WAY | | | | CHARLESTON | SC | 29407-8238 |
| KATE FLOYD | 5919 E 22ND ST | | | | TUCSON | AZ | 85711 |
| KATE GENUT | CUST JORDAN ELLIOT GENUT UGMA MD | 2110 BURDOCK RD | | | BALT | MD | 21209-1002 |
| KATE GRUBER & | THOMAS WALTER MC ALEXANDER JT TEN | 8002 BENNETT BRANCH RD | | | MOUNT AIRY | MD | 21771-4226 |
| KATE HORAN | 10 FIELD ST | | | | LAKEWOOD | CO | 80226-1266 |
| KATE KOPASSIS | 930 HORSESHOE COURT | | | | VIRGINIA BEACH | VA | 23451-5918 |
| KATE KUHLMAN | 22201 S KINGSTON RD NE | BOX 278 | | | INDIANOLA | WA | 98342-0278 |
| KATE L BERNARDINI & | STEVE BERNARDINI JT TEN | 4804 E 85TH | | | GARFIELD HTS | OH | 44125-2008 |
| KATE M GRENNAN | 225 CARPENTER ST | # 3 | | | PROVIDENCE | RI | 02903-3044 |
| KATE PFEIFFER | 4994 SAN MARCOS COURT | | | | SANTA BARBARA | CA | 93111-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATE R HEFFERNAN | CUST ANN HEFFERNAN U/THE FLORIDA | U-G-M-A | UNDER MRS FL TR ACT | 1416 BONITA AVE | BREWTON | AL | 36426-1106 |
| KATE RACHEL NEWBY | 1081 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7644 |
| KATE S KRUPEN & ROBERTA | GOLDBLUM & ELAINE K HAAS | TR KRUPEN RESIDUARY TRUST | UA 09/23/96 | 2317 COUNTRYSIDE DR | SILVER SPRING | MD | 20905 |
| KATE S LUXEMBURG | 432 REBECCA AV | | | | PITTSBURGH | PA | 15221-3140 |
| KATE SPERBER | 1551 N FLAGLER DR | APT 809 | | | WEST PALM BCH | FL | 33401-3442 |
| KATE SPERBER | 1551 N FLAGLER DR | APT 809 | | | WEST PALM BCH | FL | 33401-3442 |
| KATE STANBACK EVANS | P O BOX 254 | | | | MT GILEAD | NC | 27306-0254 |
| KATE WAGENBRENNER & | RITA E WAGENBRENNER JT TEN | 66-19 70 STREET | | | MIDDLE VILLAGE | NY | 11379-1717 |
| KATELYN A HALLOWELL & | SANDRA L HALLOWELL JT TEN | 234 BAILEY RD | | | CARIBOU | ME | 04736-4232 |
| KATELYN E PASCOE & | CHERI PASCOE JT TEN | 71 FAIRWAYS | | | WILLIAMSVILLE | NY | 14221-4343 |
| KATERI L MAIVILLE | 9528 SANDPIPER LN | | | | SALINE | MI | 48176-9482 |
| KATERINE M SCHUTTE | CUST WILLIAM L SCHUTTE | UGMA MI | 21881 COLONY DRIVE | | BROWNSTOWN | MI | 48193-7484 |
| KATERYNA BALKO | 52 UNIVERSITY AVE | | | | YONKERS | NY | 10704-1126 |
| KATH A GROVEN | 2120 SW STEPHENSON ST | | | | PORTLAND | OR | 97219-8260 |
| KATHALEEN D CARMONA | C/O KATHALEEN D TORRES | 2027 OAKDALE | | | DETROIT | MI | 48209-1430 |
| KATHALEEN D DELAY & | JACK T DELAY JT TEN | 5801 OAKDALE RD | | | MABLETON | GA | 30126-2827 |
| KATHALEEN D REJON | 2027 OAKDALE | | | | DETROIT | MI | 48209-1430 |
| KATHALEEN H CARLINO & | ALBERT V CARLINO JT TEN | 20952 ALDEN STREET EXT | | | MEADVILLE | PA | 16335-8552 |
| KATHALEIN J CHUDZINSKI | 1009 SAVAGE | | | | BELLEVILLE | MI | 48111-4915 |
| KATHARENE R MINCE | N10458 STATE HWY M64 | | | | MARENISCO | MI | 49947-9726 |
| KATHARINA G CONLON | 34 COCHECO AVE #A | | | | BRANFORD | CT | 06405-5209 |
| KATHARINA HUNT & | DONALD D HUNT | JTWROS | 45366 HWY 101 | | SIXES | OR | 97476-9703 |
| KATHARINA KUVISH AND | ALEXANDER KUVISH JTWROS | 26 SHERMAN AVE | | | PLAINVIEW | NY | 11803-5230 |
| KATHARINA L NORDLUND | 344 ORIOLE ST | | | | LAPEER | MI | 48446-2381 |
| KATHARINA M MITCHELL & | JOHN B MITCHELL JT TEN | 2733 LITTLE ASTON CIRCLE | | | LAS VEGAS | NV | 89142-2734 |
| KATHARINA MCKENZIE | 6152 FRANKS RD | | | | HOUSE SPRINGS | MO | 63051-1154 |
| KATHARINA MCKENZIE | 6152 FRANKS RD | | | | HOUSE SPRINGS | MO | 63051-1154 |
| KATHARINA MUELLER | #226 | 455 LOGAN RD | | | MANSFIELD | OH | 44907-2866 |
| KATHARINA ROSE | 84-38 GOLDINGTON CT | | | | REGO PARK | NY | 11379-2431 |
| KATHARINA SCHWAGER | 33682 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6068 |
| KATHARINE A MOTT & | ANDREW A MOTT JT TEN | 4056 WEST 161 ST | | | CLEVELAND | OH | 44135-1238 |
| KATHARINE A PASSATINO | 10020 CATLINA | | | | OVERLAND PARK | KS | 66207-3620 |
| KATHARINE A TAYLOR | 124 ONELDA ST | | | | ONEONTA | NY | 13849 |
| KATHARINE ANN MC GLYNN | 1 ALDEN PL | # 2 | | | VERGENNES | VT | 05491-1102 |
| KATHARINE B DODGE | 133 EMMANUEL DRIVE | | | | PORTSMOUTH | RI | 02871-4126 |
| KATHARINE B SINGER | 1425 DORRIS | | | | HURST | TX | 76053-3903 |
| KATHARINE BARTLEY MASON | 430 N KROCKS RD | UNIT 151A | | | ALLENTOWN | PA | 18106-8914 |
| KATHARINE BULGIN JOHNSON | BOX 38 | | | | HEAVENER | OK | 74937-0038 |
| KATHARINE C BOTHNER | TR KATHARINE C BOTHNER REV TRUST | UA 4/23/98 | 407 MT ELAM RD | | FITCHBURG | MA | 01420-6913 |
| KATHARINE C FOOTE | 17 MANDALAY RD | | | | STUART | FL | 34996-7009 |
| KATHARINE C SLEDGE | P O BOX 523 | | | | WHITEVILLE | NC | 28472-0523 |
| KATHARINE DE SHAW | 1615 S 4TH ST #M906 | | | | MINNEAPOLIS | MN | 55454-1489 |
| KATHARINE DUPONT BROWNE | 720 SOUTH OVERLOOK DR | | | | ALEXANDRIA | VA | 22305 |
| KATHARINE E ROGERS | 125 PACKARD ROAD | | | | STOW | MA | 01775-1120 |
| KATHARINE E STANSFIELD TR | UA 4/4/08 | KATHARINE E STANSFIELD REVOCABLE | TRUST | PO BOX 903 | DURHAM | NH | 03824 |
| KATHARINE F STEVENS | 138 NICHOLS ST | | | | LEWISTON | ME | 04240-6015 |
| KATHARINE FREEMAN | TOD DTD 09/04/06 | 12 CAPPS RD | | | CHEBEAGUE ISLAND | ME | 04017-3046 |
| KATHARINE G AGENT | C/O KATHARINE GRAHAM SMITH | 3505 WENDEL CV # A | | | AUSTIN | TX | 78731-3142 |
| KATHARINE G THOMAS | TOD DTD 04/28/2008 | 211 MCCORD STREET | | | WEST POINT | MS | 39773-3251 |
| KATHARINE GAKOS | 87 SYLVAN DR | | | | MORRIS PLAINS | NJ | 07950-1925 |
| KATHARINE GAUL | 706 VINE ST | | | | LIVERPOOL | NY | 13088-5135 |
| KATHARINE H MCEWEN | BOX 393 | HENSALL ON  N0M 1X0 | CANADA | | | | |
| KATHARINE H TUTCHINGS | 3889 WORTHMOR DR | | | | SEAFORD | NY | 11783-2012 |
| KATHARINE HALEY | 18 PLEASANT | | | | SAINT DANBURY | CT | 06810-7632 |
| KATHARINE HUTTON TWEEDY | PO BOX 1749 | | | | DOYLESTOWN | PA | 18901-0317 |
| KATHARINE I MCHUGH | 11122 MAIN ROAD | | | | FENTON | MI | 48430-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHARINE K MEST | 244 FIELDS DR | | | | SMYRNA | DE | 19977-4638 |
| KATHARINE KHOURY | 123 FRANKLIN AVE | | | | YONKERS | NY | 10705 |
| KATHARINE L BIXLER | 716 GREENLEAF COURT | | | | POMPTON PLNS | NJ | 07444 |
| KATHARINE L SCATES | 12347 MCGUIRE RD | | | | SHAWNEETOWN | IL | 62984-4102 |
| KATHARINE L TOTTO | 45-579 APAPANE ST | | | | KANEOHE | HI | 96744-1913 |
| KATHARINE L WILLIAMS | 460 TANGLEWOOD DR | | | | PENSACOLA | FL | 32503-3225 |
| KATHARINE L YEATS | 505 BARCLIFF LN | | | | ANDERSON | SC | 29621-1450 |
| KATHARINE LEE BARNES & | GARY BARNES JT TEN | 50 20 ATLAS RD | | | GRAND BLANC | MI | 48439-9707 |
| KATHARINE M BRILL | CUST MADELINE MICHELLE BRILL | UGMA MI | 7096 E GEDDES PL | | CENTENNIAL | CO | 80112-1607 |
| KATHARINE M HORNER | 126 CONTINENTAL DR | | | | DURHAM | NC | 27712-2412 |
| KATHARINE M HUBBELL | BOX 148 | | | | CONWAY | NH | 03818-0148 |
| KATHARINE M RICHARDSON | 1021 INDIAN TRAIL DR | | | | RALEIGH | NC | 27609 |
| KATHARINE M SNAVELY | 619 FULCHER LANE | | | | CHESTER | VA | 23836-2717 |
| KATHARINE MARTIN STONE | 14524 KINGS GRANT ST | | | | GAITHERSBURG | MD | 20878-2570 |
| KATHARINE MARY HOURIGAN | 309 PINE LANE | | | | MOUNTAINTOP | PA | 18707-1768 |
| KATHARINE MICHELLE PIERCE | 29008 CATHERWOOD CT | | | | AGOURA HILLS | CA | 91301-1620 |
| KATHARINE N WINSLOW | 1010 WALTHAM ST | ROOM 125 GV | | | LEXINGTON | MA | 02421-8044 |
| KATHARINE P READ TTEE | KATHARINE P READ | REV TRUST DTD 4/27/01 | 101 WELLESLEY DRIVE | | NEWPORT NEWS | VA | 23606-4031 |
| KATHARINE Q KELLOGG | P O BOX 389 | | | | LAKEVILLE | CT | 06039-0389 |
| KATHARINE R DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807-2422 |
| KATHARINE R VAN WIE | 3108 TANALEY | | | | HOUSTON | TX | 77005-2358 |
| KATHARINE ROCHE | USA | 15 TAMARACK COURT | | | NEWTON | PA | 18940-9249 |
| KATHARINE S MANOSKEY | 654 RIDGE VIEW RD S | | | | ELIZABETHTOWN | PA | 17022 |
| KATHARINE S SCHNEIDER & | ELIZABETH D SCHNEIDER JT/TEN | CATHEDRAL AVENUE COOPERATIVE | 4101 CATHEDRAL AVE NW #910 | | WASHINGTON | DC | 20016-7500 |
| KATHARINE S SWENSON | 3701 INTERNATIONAL DR | APT 715 | | | SILVER SPRING | MD | 20906-1564 |
| KATHARINE S THURMER | 01510 SW RADCLIFFE CT | | | | PORTLAND | OR | 97219-7966 |
| KATHARINE SLEDGE FORT | PO BOX 40 | | | | WHITEVILLE | NC | 28472-0040 |
| KATHARINE SUE TAMMEN | 463 PATTI LANE | | | | MACHESNEY PARK | IL | 61115-1547 |
| KATHARINE TAMBOR | 492 WELLINGTON K | | | | WESTPALM BEACH | FL | 33417-2517 |
| KATHARINE VAN ANDA | 1712 N E RAVENNA BLVD | | | | SEATTLE | WA | 98105-2443 |
| KATHARYN ANNE LANCE & | MARJORIE S LANCE JT TEN | 1710 SUTTERS MILL DR | | | CARROLLTON | TX | 75007-5104 |
| KATHARYN FANN | 6305 N WOODLAND AVE | | | | GLADSTONE | MO | 64118-4941 |
| KATHE T HAZELKORN | 773 BELVEDERE SE | | | | WARREN | OH | 44484-4325 |
| KATHELEEN D GROSS | 1996 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9070 |
| KATHLEEN I REED | TR KATHLEEN I REED LIVING TRUST UA | 09/21/93 | 8285 HICKORY AVE | | HESPERIA | CA | 92345-3834 |
| KATHELEEN M TURKE | 1905 HICKLEY DRIVE | | | | HINGHAM | MA | 02043-1548 |
| KATHELINE M HALL | 2800 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| KATHELLEN HOLMES CRUIKSHANK | 802 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7025 |
| KATHEREN BREEN | PO BOX 1235 | | | | N TONAWANDA | NY | 14120-9235 |
| KATHEREN MICHAELSON | 450 LONSDALE AVE APT 4 | | | | DAYTON | OH | 45419-3253 |
| KATHERINA CHOMENKO | 20 OSBORNE AVE | | | | MORRISVILLE | PA | 19067 |
| KATHERINE A ADAMS | 12049 BELANN CT | | | | CLIO | MI | 48420 |
| KATHERINE A ALDRICH TTEE | KATHERINE A ALDRICH TRUST | DTD 6/3/71 | 1059 YOUNG PLACE | | ANN ARBOR | MI | 48105-2587 |
| KATHERINE A ALLEN | PO BOX 678 | | | | MOUNT MORRIS | MI | 48458-0678 |
| KATHERINE A ARDAN | 413 N SCENIC ROAD | | | | HARRISBURG | PA | 17109-1026 |
| KATHERINE A BAILEY | 3200 BRAMBLEWOOD CV | | | | SOUTHAVEN | MS | 38672-8729 |
| KATHERINE A BORMANN | 200 SEA WOODS DR N | | | | ST AUGUSTINE | FL | 32080-6457 |
| KATHERINE A BROTHERS | 5890 CREEKSIDE LANE | | | | NORTH RIDGEVILLE | OH | 44039-2510 |
| KATHERINE A BURNSIDE | 2076 WOODLAWN RD | | | | NORTHBROOK | IL | 60062-6071 |
| KATHERINE A DAVIS | 6663 BANTRY AVE | | | | CINCINNATI | OH | 45213-1561 |
| KATHERINE A DIPROFIO | 151 HARPER AVE | | | | IRVINGTON | NJ | 07111-1750 |
| KATHERINE A DUFFIE | 48 S ASCOT | | | | WATERFORD | MI | 48328-3500 |
| KATHERINE A EDLUND | 2770 W LINCOLN SPACE 16 | | | | ANAHEIM | CA | 92801-6305 |
| KATHERINE A FORSTER & | JOHN F FORSTER JT TEN | 83 W 49TH ST | | | BAYONNE | NJ | 07002-3213 |
| KATHERINE A GIBSON | 3670 LARKFIELD DR | | | | WEST BEND | WI | 53095-8744 |
| KATHERINE A GRAY & ROBERT F | GRAY | TR KATHERINE A GRAY LIVING TRUST UA | 7/23/98 | 5790 WORTHINGTON RD | WESTERVILLE | OH | 43082-8201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE A HARDY | 5917 MISTY HILL | | | | CLARKSTON | MI | 48346-3054 |
| KATHERINE A HERBERGER | 4748 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-1207 |
| KATHERINE A HICKS | APT 191 | 36000 GUANAJUATO GTO | MEXICO | | | | |
| KATHERINE A HODGES | 989 LEYDEN ST | | | | DENVER | CO | 80220-4634 |
| KATHERINE A KANE | 577 TIMBERLAKE DR | | | | WESTERVILLE | OH | 43081-6355 |
| KATHERINE A KNOX | ATTN KATHERINE A DUKATZ | 154 BLUE VALLEY RD | | | LA VERGNE | TN | 37086-3401 |
| KATHERINE A LINALE & | GEORGE D LINALE JT TEN | 242 NICE CT | | | REDWOOD CITY | CA | 94065-2863 |
| KATHERINE A MARCHAND | ATTN KATHERINE A MARCHAND | BEYER | 10 HARMON ST | | TORRINGTON | CT | 06790-3406 |
| KATHERINE A MC LAUGHLIN | CUST MICHAEL JOHN MC LAUGHLIN | UGMA MA | 5 OLD WINTER ST | | LINCOLN | MA | 01773-3405 |
| KATHERINE A MCFARLAND | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| KATHERINE A MERRILL | 3200 NE 36TH ST | APT 319 | | | FT LAUDERDALE | FL | 33308-6742 |
| KATHERINE A MILLER | 54 STATION RD | | | | BELLPORT | NY | 11713-2446 |
| KATHERINE A MOUNTS & | JESSICA M MOORE JT TEN | 32470 LINDERMAN AVE | | | WARREN | MI | 48093-8158 |
| KATHERINE A NOSSE | 22191 HARMS AVE | | | | EUCLID | OH | 44143-1619 |
| KATHERINE A NOVAK | 443 FENWOOD AVE | | | | HAMILTON | NJ | 08619 |
| KATHERINE A PACYNE | 3506 SOUTHGATE DR. | | | | FLINT | MI | 48507-3275 |
| KATHERINE A PRUDEN | 7-C ALABAMA CT | | | | MATAWAN | NJ | 07747-3601 |
| KATHERINE A RAVEN | 2417 PECAN | | | | GRAND PRAIRIE | TX | 75050-1620 |
| KATHERINE A RICH & | HOLLY A KREAG JT TEN | 6655 JACKSON RD #329 | | | ANN ARBOR | MI | 48103-9519 |
| KATHERINE A RICH & | KELLY A RICH JT TEN | 6655 JACKSON RD #329 | | | ANN ARBOR | MI | 48103-9519 |
| KATHERINE A RICHARDS | 428 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| KATHERINE A SARGENT | 259 HARE RD | | | | MILTON | NH | 03851-4714 |
| KATHERINE A SEGI | TR UA 10/18/91 THE ERICA ANN | MAHARG TRUST | 729 W RIVERVIEW AVE | | DAYTON | OH | 45406-5548 |
| KATHERINE A SMOCK | 6990 E COUNTY RD 100 N | | | | AVON | IN | 46123-9711 |
| KATHERINE A STABEK | 3912 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426-9032 |
| KATHERINE A STANDO | 21415 PARKLANE ST | | | | FARMINGTN HLS | MI | 48335-4216 |
| KATHERINE A STEINBACH | 2475 BYRON COURT | | | | BROOKFIELD | WI | 53045 |
| KATHERINE A STOCKDALE | 26132 110TH ST | | | | IOWA FALLS | IA | 50126-8850 |
| KATHERINE A TOON | 5151 S 135 WEST ST | | | | CLEARWATER | KS | 67026-9059 |
| KATHERINE A WATRY | 3100 RIVERMONT PKWY | | | | ALPHARETTA | GA | 30022-5468 |
| KATHERINE A WOLFF | 55 THORPE DR | | | | DAYTON | OH | 45420-1823 |
| KATHERINE A YAKE | 4021 LONDONDERRY | | | | KALAMAZOO | MI | 49006-2711 |
| KATHERINE A.S. KENNEDY | P.O. BOX 551 | | | | GREAT BARRINGTON | MA | 01230-0551 |
| KATHERINE ANN BEALL | 415 WOODLAND AVE | | | | WOOSTER | OH | 44691-2739 |
| KATHERINE ANN BORGFELDT | 3333 ULLOA ST | | | | SAN FRANCISCO | CA | 94116-2263 |
| KATHERINE ANN BOWEN | 56 LAKEVIEW RD | | | | SHUTESBURY | MA | 01072-9712 |
| KATHERINE ANN BROWN | 1655 MELROSE AVE | | | | COLUMBUS | OH | 43224-4336 |
| KATHERINE ANN FISET | 5 UPPER LOUDON RD | | | | LOUDONVILLE | NY | 12211-1635 |
| KATHERINE ANN GERARDOT | 13513 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8837 |
| KATHERINE ANN HAMME & | DONALD J HAMME JT TEN | 3610 MILLER RD | | | BAY CITY | MI | 48706-1320 |
| KATHERINE ANN KAMINSKI | 7860 KRISTEN CT SE | | | | CALENDONIA | MI | 49316-8974 |
| KATHERINE ANN KIRBY HORVATH | PO BOX 662 | | | | PAONIA | CO | 81428-0662 |
| KATHERINE ANN LUTZ | TR UA 01/17/91 KATHERINE ANN | LUTZ REVOC TRUST | 21 WILLISON ROAD | | GROSSE POINTE SHRS | MI | 48236-1564 |
| KATHERINE ANN LUZAR | 8925 W 350 W | | | | LIZTON | IN | 46149-9801 |
| KATHERINE ANN MAKARIUS | 3009 BIG HILL ROAD | | | | DAYTON | OH | 45419-1303 |
| KATHERINE ANN MCBEE | 39 LUKE DRIVE | | | | PASADENA | MD | 21122-4511 |
| KATHERINE ANN MYNATT | 6635-185 CANYON RUM | | | | SAN DIEGO | CA | 92111-7453 |
| KATHERINE ANN QUICK | 15600 WILLARD CT | | | | RAYMOND | NE | 68428-9525 |
| KATHERINE ANN STOKES | ATTN KATHERINE DE LA FUENTE | 7910 MAPLE | | | DEARBORN | MI | 48126-1137 |
| KATHERINE ANN TOENNIGES | CUST LISA A TOENNIGES | UTMA MI | 4470 DOW RIDGE ROAD | | ORCHARD LAKE | MI | 48324-2321 |
| KATHERINE ANNE ALZAPIEDI | 24 FIREHOUSE RD | | | | TRUMBULL | CT | 06611-2604 |
| KATHERINE ANNE LAWS | 7 PARK AVE | | | | KEENE | NH | 03431-2330 |
| KATHERINE ANNE PATTON | 1276 CRETE CT | | | | RIVERSIDE | CA | 92506-4751 |
| KATHERINE ARTIS | 562 PARKCLIFFE AVENUE | | | | YOUNGSTOWN | OH | 44511-3148 |
| KATHERINE AUDREY MICHEL | C/O KATHERINE A MICHEL MYERS | 214 W KILLARNEY LK | | | MOORE | SC | 29369-9109 |
| KATHERINE B BEESON | 7821 HAMPSON ST | | | | NEW ORLEANS | LA | 70118-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE B DEAN | CUST KERI MICHELLE DEAN UTMA CA | 940 SAWYER WAY | | | BRENTWOOD | CA | 94513-8330 |
| KATHERINE B FISHER | 1156 FRIENDLY RD | | | | EDEN | NC | 27288-2808 |
| KATHERINE B MACLAREN | JOHN MACLAREN POA | 40 TIEMANN PL #2A | | | NEW YORK | NY | 10027-3313 |
| KATHERINE B MAGGIO | 99 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882-2509 |
| KATHERINE B MC ENDARFER | 550 MAIN ST | | | | WEST TOWNSEND | MA | 01474-1002 |
| KATHERINE B MCAFEE | 2171 UTLEY RD | | | | FLINT | MI | 48532-4837 |
| KATHERINE B MILES | 630 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503-5531 |
| KATHERINE B POWDERLY | 256 CASCADE RD | | | | PITTSBURGH | PA | 15221-4464 |
| KATHERINE B RAUP | 3703 BROOKSIDE ROAD | | | | TOLEDO | OH | 43606-2615 |
| KATHERINE B REYNOLDS | 211 RED POINT RD | | | | NORTH EAST | MD | 21901-5627 |
| KATHERINE B RIFFLE | 7520 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| KATHERINE B SHANE | TR KATHERINE B SHANE TRUST | UA 04/18/94 | 4304 STABLE LN | | CHICO | CA | 95973-9275 |
| KATHERINE B SIMON | CUST BRITTANY BABETTE SIMON UGMA | CA | 2863 ACTA VISTA | | NEWPORT BEACH | CA | 92660-3204 |
| KATHERINE BARNES HITT | SEPARATE PROPERTY | 205 MOCKINGBIRD LN | | | LAFAYETTE | LA | 70506-3121 |
| KATHERINE BATEMAN KESTLER | 415 FAIRVIEW FARMS RD | | | | CAMPOBELLO | SC | 29322-8903 |
| KATHERINE BATTEN KNOTT | C/O T HENRY KNOTT | 2810 SHERWOOD STREET | | | GREENSBORO | NC | 27403-1906 |
| KATHERINE BEAVER | TOD DTD 07/02/2007 | 19011 SYLVAN ST | | | TARZANA | CA | 91335-6738 |
| KATHERINE BECK LANGER | 432 E 66TH ST 12 | | | | NEW YORK | NY | 10021-6948 |
| KATHERINE BELAIRE | 33647 AVONDALE ST | | | | WESTLAND | MI | 48186-4358 |
| KATHERINE BLECKMAN | 217-21 50 AVE | | | | BAYSIDE | NY | 11364-1325 |
| KATHERINE BLECKMAN IRREVOKABLE T | UAD 07/13/99 | JOHN BLECKMAN TTEE | P.O BOX 495 | | MILLERTON | NY | 12546-0495 |
| KATHERINE BOWEN | 26 FLEMING STREET | HALIFAX NS  B3P 1A9 | CANADA | | | | |
| KATHERINE BRACH | C/O R BRACH | 1 CHASE MANHATTAN PLAZA 48TH | FLOOR | | N Y | NY | 10005-1401 |
| KATHERINE BRIGID DIAL | ATTN KATHERINE BRIGID CLARK | 1078 CRESTWOOD STREET | | | SAN PEDRO | CA | 90732-2610 |
| KATHERINE BRODZIK | 47988 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4056 |
| KATHERINE BURGUM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 |
| KATHERINE C BEATY | 509 N 2ND ST | | | | FARMINGTON | IA | 52626 |
| KATHERINE C CORSON | 2000 PLUM WOODS COURT | | | | SELLERSBURG | IN | 47172-9092 |
| KATHERINE C CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| KATHERINE C DONOUAN & | GERALD J DONOUAN JT TEN | APT 7M | 1025 HANCOCK STREET | | QUINCY | MA | 02169-2117 |
| KATHERINE C FITE | 6388 SARD ST | | | | ALTA LOMA | CA | 91701-3241 |
| KATHERINE C GUGULIS | 8112 PLUM CREEK DR | | | | GAITHERSBURG | MD | 20882-4447 |
| KATHERINE C HARRIS | 1005 BELVEDERE DR | | | | DELTONA | FL | 32725 |
| KATHERINE C HOFFMAN | 314 TAPLOW ROAD | | | | BALTIMORE | MD | 21212-3539 |
| KATHERINE C HUMPHRIES | BOX 524 | | | | VESUVIUS | VA | 24483-0524 |
| KATHERINE C KREMER | 1860 SHERMAN | | | | EVANSTON | IL | 60201-3758 |
| KATHERINE C MONTI | 300 LAKESIDE ROAD | | | | NEWBURGH | NY | 12550-1504 |
| KATHERINE C MORRISSEY | TR UA 08/05/87 | KATHERINE C MORRISSEY | 129 ACACIA CIRCLE APT 507 | | INDIAN HEAD PARK | IL | 60525-9057 |
| KATHERINE C NEILSON | 1425 WEST 28TH STREET #111 | | | | MINNEAPOLIS | MN | 55408-1929 |
| KATHERINE C SMITH | 2875 PEBBLE CREEK DR | | | | ANN ARBOR | MI | 48108 |
| KATHERINE C TRIMMER | 7964 HIGHROCK RD W | | | | HANOVER | PA | 17331 |
| KATHERINE C. BAILEY,TTEE | CHARLES HOLT BAILEY, TTEE | FBO LOUISE BAILEY FAMILY TRUST | U/A/D 04/06/1989 | 1646 N. CLEVELAND AVE. 2ND FL | CHICAGO | IL | 60614-7912 |
| KATHERINE CARLSON | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA/TOD RULES | 1224 SOUTH PENNINSULA DRIVE | APARTMENT 201 | DAYTONA BEACH | FL | 32118-4851 |
| KATHERINE CAVLOVIC | 3631 N 123ND ST | | | | KANSAS CITY | KS | 66109-4210 |
| KATHERINE CHANEY | 546 FOREST LAKE DR | | | | WILMINGTON | OH | 45177-1016 |
| KATHERINE CHITWOOD COLEMAN | 1819 LOUDEN HEIGHTS ROAD | | | | CHARLESTON | WV | 25314 |
| KATHERINE CLARISSE FRANK | 20047 WILDWOOD WEST DR | | | | PENN VALLEY | CA | 95946-9427 |
| KATHERINE COLEMAN | 573 DAYTONA PARKWAY #13 | | | | DAYTON | OH | 45405 |
| KATHERINE CONITS | CUST NICOLE E COLLETTO | UTMA NY | 193 PEMBROOK DR | | YONKERS | NY | 10710-2805 |
| KATHERINE CONNOLLY & | MARGARET CONNOLLY JT TEN | 1152 WEST ELM ST | | | SCRANTON | PA | 18504-2137 |
| KATHERINE COSTACURTA | 823 COLUMBIA ST | | | | HUDSON | NY | 12534 |
| KATHERINE CYRENE KOERNER | BEEVERS | 14670 BAKER CREEK RD | | | MCMINNVILLE | OR | 97128-8060 |
| KATHERINE D CLATANOFF | 4172 36TH ST S | | | | ARLINGTON | VA | 22206-1806 |
| KATHERINE D DOYLE | 1564 BOULEVARD | | | | WEST HARTFRD | CT | 06107-2501 |
| KATHERINE D OSTER | 25429 LIVINGSTON CIR | | | | FARMINGTON HILLS | MI | 48335-1244 |
| KATHERINE D RINES | 55 SCENIC OAKS | | | | BLOOMFIELD HILLS | MI | 48304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE D SHOULDERS | 12089 GLASTONBURY | | | | DETROIT | MI | 48228-1117 |
| KATHERINE D WELK | 6722 MELROSE DR | | | | MCLEAN | VA | 22101-2925 |
| KATHERINE DAVIS ADAM | 205 S PEARL ST | | | | TECUMSEH | MI | 49286-1935 |
| KATHERINE DAVIS MARPLE | 2853 CORINTHIAN AVE APT 3 | | | | JACKSONVILLE | FL | 32210-4386 |
| KATHERINE DE CLAIRE & | WILLIAM R DE CLAIRE JT TEN | APT 412 | 36078 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-3580 |
| KATHERINE DE LANCY BARNWELL | NOAKES | 4968 PARKSIDE DR | | | NORTH CHARLESTON | SC | 29405-4210 |
| KATHERINE DILTS SUMMERS | 1601 EAST 8TH ST | | | | ANDERSON | IN | 46012-4135 |
| KATHERINE DOBRINSKA | 3705 S PINE AVE | | | | MILWAUKEE | WI | 53207-3976 |
| KATHERINE DUNN & | AGNES DUNN JT TEN | 2619 168TH STREET | | | FLUSHING | NY | 11358-1127 |
| KATHERINE DUNN & | JOHN DUNN JT TEN | 26-19 168TH ST | | | FLUSHING | NY | 11358-1127 |
| KATHERINE DUPONT BROWNE | 720 SOUTH OVERLOOK DR | | | | ALEXANDRIA | VA | 22305 |
| KATHERINE E ANDERSON | 8100 CONNECTICUT AVE | APT 508 | | | CHEVY CHASE | MD | 20815-2813 |
| KATHERINE E BLOWE | 89 SOUTH ST | | | | PITTSFIELD | MA | 01201-6108 |
| KATHERINE E BRENNAN & | MAUREEN G TAYLOR & MARSHA B SCHMIEGAL | TR KATHERINE E BRENNAN INTER-VIVOS | TRUST UA 10/09/96 | 2145 ETHEL AVE | SAGINAW | MI | 48603-4014 |
| KATHERINE E CADMUS | 905 WALNUT DR | | | | NEWTON | NJ | 07860-4519 |
| KATHERINE E COBLENTZ | 13343 N BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHERINE E CURTIS | 5008 RIVER HILL RD | | | | BETHESDA | MD | 20816-2239 |
| KATHERINE E DELLINGER | 430 LARKIN AVE | | | | AKRON | OH | 44305-3743 |
| KATHERINE E GAURIN | 220 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| KATHERINE E HENDERSON | 49711 WILLIS RD | | | | BELLEVILLE | MI | 48111-9392 |
| KATHERINE E KACZMARSKI | 774 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-3605 |
| KATHERINE E KERR TTEE OF THE | KATHERINE E KERR REV LIVING | TRUST DTD 11/06/03 | 9936 HAWTHORN GLEN | | GROSSE ILE | MI | 48138-2100 |
| KATHERINE E KISS | 7470 W COAL MINE AVE UNIT B | | | | LITTLETON | CO | 80123-9400 |
| KATHERINE E KUHN | 4870 ARBOR GROVE CT | | | | GROVEPORT | OH | 43125 |
| KATHERINE E LAGUNA | 261 CHARIOT TRL | | | | DOUGLAS | GA | 31533-8227 |
| KATHERINE E MAYER | APT 6C | 60 WEST 68 TH ST | | | NEW YORK | NY | 10023-6023 |
| KATHERINE E MC VAY | 2852 ST CLAIR | | | | PONTIAC | MI | 48057 |
| KATHERINE E MCINTYRE & | ELIZABETH S MCINTYRE JT TEN | 8868 CHAMBORE DRIVE | | | JACKSONVILLE | FL | 32256-8485 |
| KATHERINE E PERRY & | RICHARD E PERRY JT TEN | PO BOX 346 | | | BEAR LAKE | MI | 49614-0346 |
| KATHERINE E POUGET & | JOHN W POUGET JT TEN | 3380 FARMERS CREEK RD | | | METAMORA | MI | 48455-9791 |
| KATHERINE E PUTNAM | 401 PARK PL | | | | FT LEE | NJ | 07024-3731 |
| KATHERINE E RICHARDSON | 20451 ILENE | | | | DETROIT | MI | 48221-1017 |
| KATHERINE E RICKSGERS | 36300 KINGS HIGHWAY | | | | BEAVER ISLAND | MI | 49782-9601 |
| KATHERINE E RODWAY | 101 AVON ON THE GREEN | 41 PROSPECT STREET | | | AVON | NY | 14414 |
| KATHERINE E SCUKANEC | 165 SIMPSON AVE | | | | ELKHART | IN | 46516-4669 |
| KATHERINE E SEGAL | 4633 FAIRFIELD DR | | | | CORONA DEL MAR | CA | 92625-3110 |
| KATHERINE E SOULE C/F | ANASTASIA F SOULE UTMA/NC | 433 COOPERS HAWK DR | | | ASHEVILLE | NC | 28803-6102 |
| KATHERINE E SUGG | TR THE KATHERINE E SUGG TRUST | UA 03/29/00 | BOX 5069 | | SAN ANGELO | TX | 76902-5069 |
| KATHERINE E THOMPSON | 235 DEPOT ROAD | | | | ELIOT | ME | 03903 |
| KATHERINE E THORP | 415 STRATFORD RD | APT 4J | | | BROOKLYN | NY | 11218-5371 |
| KATHERINE E VARGA & | ELMER C VARGA JT TEN | 130 E LAKE RD | | | LUDLOW | VT | 05149-9528 |
| KATHERINE E VORIS | 4009 SECURITY LANE | | | | JARRETTSVILLE | MD | 21084-1228 |
| KATHERINE E WATSON | ATTN KATHERINE WALTSON-DOBBS | 276 SIMPSON | PO BOX 333 | | GRASS LAKE | MI | 49240-0333 |
| KATHERINE ELAINE LAGUNA | 261 CHARIOT TRL | | | | DOUGLAS | GA | 31533-8227 |
| KATHERINE ELIAS | 7510 JAMESBRADFORD DRIVE | | | | CENTERVILLE | OH | 45459-5127 |
| KATHERINE EMMA SINAL JOLLY | MICHAEL BRANDON JOLLY JTWROS | 2711 ARLINGTON BLVD. #102 | | | ARLINGTON | VA | 22201-1336 |
| KATHERINE ENTWISTLE | 220 BIRCH RD | | | | FAIRFIELD | CT | 06430-6723 |
| KATHERINE ESBER | 4728 FOREST GROVE DR | | | | BRUNSWICK | OH | 44212-1190 |
| KATHERINE F ALEXANDER | 1105 SHEPHERD AVE | | | | LAURINBURG | NC | 28352-3461 |
| KATHERINE F BEATY & | SALLY A LALONE JT TEN | 73 CROSS TIMBERS DRIVE | | | OXFORD | MI | 48371-4701 |
| KATHERINE F BOWLING | PO BOX 146 | | | | LEWISVILLE | IN | 47352-0146 |
| KATHERINE F DAVIS & | JOHN E DAVIS JT TEN | 6139 DERBYSHIRE RD | | | INDPLS | IN | 46227-4739 |
| KATHERINE F FOBES | 9651 MOONLIT SKY AVE | | | | LAS VEGAS | NV | 89147 |
| KATHERINE F HALL | 4476 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3650 |
| KATHERINE F HAYES | 58 CLIFFSIDE DR | | | | PLYMOUTH | MA | 02360-1472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE F MACAFEE | 7207 EVANSTON RD | | | | SPRINGFIELD | VA | 22150-3626 |
| KATHERINE F NOWAK | 941 MERRITT P O BOX 772490 | | | | STEAMBOAT SPRINGS | CO | 80477-2490 |
| KATHERINE F REGAN | 87 SPROAT ST | | | | MIDDLETOWN | NY | 10940-3007 |
| KATHERINE F STYPA | 6095 GLASS FACTORY RD | | | | MARCY | NY | 13403-2002 |
| KATHERINE F TANNER | 249 S HUBBARD CT | APT 1 | | | WESTLAND | MI | 48186-5220 |
| KATHERINE F WALDORFF | 214 SILVER LAKE TER | | | | PALATKA | FL | 32177-9404 |
| KATHERINE F WARDOSKY & | GARY S WARDOSKY JT TEN | 10075 W COLDWATER RD | | | FLUSHING | MI | 48433-9701 |
| KATHERINE FADUM CASEY | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 311 VALLETTE WAY | | WEST PALM BEACH | FL | 33401-7327 |
| KATHERINE FETTING BECKER | 8701 FOUR MILE RD | | | | ADA | MI | 49301-9716 |
| KATHERINE FRENCH TWEEDY | 505 W 19TH AVE | | | | COVINGTON | LA | 70433-3003 |
| KATHERINE FRIEND LELARGE | 64 SAGAMORE RD H8 | | | | BRONXVILLE | NY | 10708 |
| KATHERINE G GILLIAMS | 5212 DURHAM RD E | | | | COLUMBIA | MD | 21044-1400 |
| KATHERINE G GRINCEWICH & | CHAKRI A MANEECHAI JT TEN | 944 14TH ST SE | | | WASHINGTON | DC | 20003 |
| KATHERINE G KILBANE | 9707 MEMPHIS VILLAS BLVD | | | | CLEVELAND | OH | 44144-2404 |
| KATHERINE G KILLEN TRUST | U/A DTD 6/19/89 | KATHERINE G KILLEN TTEE | 2618 TANAGER DRIVE | | WILMINGTON | DE | 19808-1620 |
| KATHERINE G KURPIEWSKI | 64 STANDARD ST | | | | NEWINGTON | CT | 06111-2736 |
| KATHERINE G MC DANIEL & | ELIZABETH T MC DANIEL JT TEN | 3300 N DUNN ST | | | BLOOMINGTON | IN | 47408-1003 |
| KATHERINE G O'BRYAN | CUST PATRICK B O'BRYAN | UTMA CO | 5779 E GEDDES CIRCLE | | CENTENNIAL | CO | 80112-1513 |
| KATHERINE G PHINNEY & | CHARLES A PHINNEY JT TEN | 7 TAMARACK LN | | | WINDHAM | ME | 04062-5030 |
| KATHERINE G WARD | 6147 W BEARD ROAD | | | | PERRY | MI | 48872-9145 |
| KATHERINE GACOS | 7855 BLVD E 25E | | | | NORTH BERGEN | NJ | 07047-5930 |
| KATHERINE GARONE | 58 APOLLO LANE | | | | HICKSVILLE | NY | 11801-4436 |
| KATHERINE GAYLE HILL & | MARIE ANN GABEHART JT TEN | 300 N CHARLES AVE | APT 204 | | NAPERVILLE | IL | 60540-4965 |
| KATHERINE GEISEL LOKAY | 1286 BUCKS ROAD | | | | PERKASIE | PA | 18944-3857 |
| KATHERINE GEISEL LOKAY TTEE U/W | CHARLES GEISEL LOKAY F/B/O KEVIN | GLENN LOKAY & CRAIG GEISEL LOKAY | 1286 BUCKS ROAD | | PERKASIE | PA | 18944-3857 |
| KATHERINE GERSTENBERGER | 1420 WINCANTON DRIVE | | | | DEERFIELD | IL | 60015-2340 |
| KATHERINE GILLMAN | 755 ANDERSON AVE | APT 5C | | | CLIFFSIDE PARK | NJ | 07010 |
| KATHERINE GUSTAFSON CUST | AVA HILL UTMA MA | 33 VILLA DR | | | FOXBORO | MA | 02035 |
| KATHERINE GWYN VANDERELZEN & | THOMAS LOUIS VANDERELZEN JT TEN | 2276 OAKDALE DR | | | WATERFORD | MI | 48329 |
| KATHERINE H AUSPITZ | JOSIAH LEE AUSPITZ JT TEN | 17 CHAPEL STREET | | | SOMERVILLE | MA | 02144-1901 |
| KATHERINE H BARDSLEY TTEE | FBO EMORY C BENNETT REV TRUST | U/A/D 04/28/97 | 295 QUAIL LANE | | GRANTS PASS | OR | 97526-9645 |
| KATHERINE H DI PIETRO | 24 CARDOGAN SQUARE | | | | ROCHESTER | NY | 14625-2905 |
| KATHERINE H DOLAN | PORTFOLIO ADVISOR | 115 COUSINS RD | | | LOPEZ ISLAND | WA | 98261 |
| KATHERINE H HAMILTON & | JOHN M HAMILTON JT TEN | 5401 W 134TH ST | APT 1019 | | LEAWOOD | KS | 66209-4277 |
| KATHERINE H KREUZER & | TIMOTHY M KREUZER TR | UA 06/11/2007 | KATHERINE H KREUZER REV TRUST | 23124 SNEIL ROAD | COLUMBIA STA | OH | 44028 |
| KATHERINE H MALLERY | 1910 MAISON WAY | | | | CARSON CITY | NV | 89703-3001 |
| KATHERINE H MOSKOLIS | 12226 ASHLAND | | | | GRANGER | IN | 46530-9654 |
| KATHERINE H NORTON | 51 CLOVER DR | | | | WILTON | CT | 06897-4518 |
| KATHERINE H PERRY | 3720 PELICAN POINT WAY | | | | MELBOURNE | FL | 32901-8141 |
| KATHERINE H PRYOR & | MICHAEL W PRYOR & | DAVID C PRYOR JT TEN | 14518 ORO GRANDE STREET | | SYLMAR | CA | 91342-4045 |
| KATHERINE H SCHAUPP | 21501 LAKE POINT LN | | | | CORNELIUS | NC | 28031-6677 |
| KATHERINE H SHORE TR | UA 08/16/2006 | WILLIAM H HARRISON REV LIVING | TRUST | 17957 DUNFRIE CIRCLE | OLNEY | MD | 20832 |
| KATHERINE H SOAPER | FAMILY LIMITED PARTNERSHIP | 14415 CHAMPION WOODS PLACE | | | LOUISVILLE | KY | 40245 |
| KATHERINE H TODD | 1034 RICHLAND CT | | | | CHICO | CA | 95926-7153 |
| KATHERINE HAMILTON & | JOHN M HAMILTON JT TEN | 5401 W 134TH ST | APT 1019 | | LEAWOOD | KS | 66209-4277 |
| KATHERINE HELMINIAK | 1009 N JACKSON ST #904 | | | | MILWAUKEE | WI | 53202-3202 |
| KATHERINE HIDUCHENKO MD | CGM IRA CUSTODIAN | 19784 CASA VERDE WAY | | | FORT MYERS | FL | 33967-0513 |
| KATHERINE HIGH HOLMAN | 3816 VILLA NOVA | | | | DALLAS | TX | 75225-5219 |
| KATHERINE HINES | ATTN WARNER HINES | 770 PEAKS MILL RD | | | FRANKFORT | KY | 40601-9435 |
| KATHERINE HOPKINS | 14706 LONG OAK DR | | | | HOUSTON | TX | 77070-2232 |
| KATHERINE HUDDERSMAN | 2 DUKES DR | LEICESTER LE2 1TP | UNITED KINGDOM | | | | |
| KATHERINE I MAULE | 5905 SUSAN | | | | FLINT | MI | 48505-2575 |
| KATHERINE I MC CORMICK | 72 HAZEL DR | | | | FREEHOLD | NJ | 07728-4052 |
| KATHERINE I NICHOLS | 23702 ASHLEY DR | | | | FLAT ROCK | MI | 48134 |
| KATHERINE I WRIGHT | CUST WILLIAM J WRIGHT | UTMA KY | 1388 SWITZER PIKE | | CYNTHIANA | KY | 41031-7608 |
| KATHERINE I ZALDIVAR | 18083 PARTRIDGE GREEN DRIVE | | | | HOUSTON | TX | 77084-3291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE J BAILEY | 566 5TH AVE | | | | OWEGO | NY | 13827-1620 |
| KATHERINE J BARRETT & | JOHN W KELLY JT TEN | 2617 BROWN ST | | | FLINT | MI | 48503-3336 |
| KATHERINE J BEAVER | PO BOX 571988 | | | | TARZANA | CA | 91357-1988 |
| KATHERINE J BRANHAM LIVING TRUST | UAD 01/27/09 | KATHERINE J BRANHAM & | JOSEPH C BRANHAM TTEES | 3500 DOUGLAS RD | CHESAPEAKE | VA | 23322-3113 |
| KATHERINE J HOWARD & | JEANETTE M HOWARD & | JERL W HOWARD JR JT TEN | 976 OUTER DRIVE | | FENTON | MI | 48430-2255 |
| KATHERINE J KUZNIK | 25 MAYFAIR DR | LONDON ON N6A 1G4 | CANADA | | | | |
| KATHERINE J LANTZ | CUST RICHARD A LANTZ U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4158 NORTH 89 | MILWAUKEE | WI | 53222-1725 |
| KATHERINE J LANTZ | CUST MARY P LANTZ U/THE INDIANA | U-G-M-A | ATT MARY L BURGESON | 5990 S 500 WEST | HUNTINGBURG | IN | 47542-9785 |
| KATHERINE J MESERVE | 13 KENILWORTH ST | | | | PORTLAND | ME | 04102-2017 |
| KATHERINE J MURRAY | 419 FOX TELL DRIVE | | | | LONGS | SC | 29568 |
| KATHERINE J MUTTER | 8 BOBRICK RD | | | | POUGHKEEPSIE | NY | 12601-5108 |
| KATHERINE J SEWELL | 390 JENNIFER CIRCLE | | | | ROGERSVILLE | AL | 35652-7215 |
| KATHERINE JAKUBIEC | 24 BEECH ST | | | | KEARNY | NJ | 07032-2706 |
| KATHERINE JANE CARR | 5105 FAIRWAY DR | | | | AVON | IN | 46123-4608 |
| KATHERINE JANE MIKLOSIK | 455 CUNNINGHAM AVE | OSHAWA ON L1J 3C1 | CANADA | | | | |
| KATHERINE JOAN BUTLER | 9551 CADBURY CIRCLE | | | | INDIANAPOLIS | IN | 46260 |
| KATHERINE JOHNSON | 2281 S VASSAR RD | | | | DAVISON | MI | 48423-2301 |
| KATHERINE JONES | 1400 KING TOWN ROAD | | | | WINFIELD | TN | 37892-2230 |
| KATHERINE K COOLIDGE | 659 S WASHINGTON ST | | | | BELCHERTOWN | MA | 01007-9325 |
| KATHERINE K CORNWELL | G GRAY CORNWELL JR TTEE | U/A/D 08-10-2007 | FBO KATHERINE K CORNWELL | 42 NUTE ROAD | MADBURY | NH | 03823-7512 |
| KATHERINE K PRICE | 3 CORMER CT UNIT 104 | | | | TIMONIUM | MD | 21093-7549 |
| KATHERINE K WALKER | 1886 KNOBCONE AVE EXT | | | | NORTH AUGUSTA | SC | 29841-2041 |
| KATHERINE KELLY MARTIN | 7708 HUNTERS POINTE | | | | BRIGHTON | MI | 48116-8274 |
| KATHERINE KERR | C/O CAMPBELL | 105 ROSAIRE PLACE N W | | | ATLANTA | GA | 30327-4049 |
| KATHERINE KESLAR | 9162 SLAGLE RD | | | | WINDHAM | OH | 44288-9769 |
| KATHERINE KING | PO BOX 6073 | | | | VISALIA | CA | 93290-6073 |
| KATHERINE KISELL | 530 CREEK RD | | | | DOWNINGTON | PA | 19335-1423 |
| KATHERINE KNOEPFLER | 4101 IROQUOIS DR | | | | MADISON | WI | 53711-3743 |
| KATHERINE KRAWECKI | 1 GLENDALE PLACE | | | | HERKIMER | NY | 13350-1250 |
| KATHERINE KREDER | 8 E RANDOLPH ST | UNIT 3106 | | | CHICAGO | IL | 60601-3638 |
| KATHERINE KUHLMAN FOUNDATION | 4411 STILLEY RD #202 | | | | PITTSBURGH | PA | 15227-1323 |
| KATHERINE KURK REICHARDT | 10 ROSE TERRACE | | | | CRESTVIEW HILLS | KY | 41017-2562 |
| KATHERINE L BARCIA | 1820 N EIGHT MILE RD | | | | PINCONNING | MI | 48650-9450 |
| KATHERINE L BELANGER | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838-9505 |
| KATHERINE L CECIL | 102 THIRD ST S E | | | | BARBERTON | OH | 44203-4209 |
| KATHERINE L DEXTER | 6256 19 NE | | | | SEATTLE | WA | 98115 |
| KATHERINE L DUNFORD | 4775 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5440 |
| KATHERINE L ESTERLY | 726 LOVEVILLE RD | APT B3 | | | HOCKESSIN | DE | 19707-1502 |
| KATHERINE L ESTERLY | TR KATHERINE L ESTERLY TRUST | UA 07/17/96 | 726 LOVEVILLE RD | APT B3 | HOCKESSIN | DE | 19707-1502 |
| KATHERINE L FARRILL | WINKLEMAN & | SCOTT WINKLEMAN JT TEN | 7350 ARBOR GLEN PLACE | | MENTOR | OH | 44060-7249 |
| KATHERINE L GLAZIER | 3720 LORAMIE WASHINGTON RD | | | | HOUSTON | TX | 45333-9714 |
| KATHERINE L HAAS | 1123 CHALLENGER | | | | AUSTIN | TX | 78734-3801 |
| KATHERINE L HAMMER | ATT KATHERINE H BARROS | 6205 LAUREL RUN CT | | | CLIFTON | VA | 20124-2336 |
| KATHERINE L HEIDE | 30 STEVENSON DRIVE | | | | PLEASANT HILL | CA | 94523-4124 |
| KATHERINE L HOLDERIED | 100 OXBOW RD | | | | FAIRFIELD | CT | 06824-7323 |
| KATHERINE L HOLLIS | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 |
| KATHERINE L KEMP | TR KEMP LIVING TRUST | UA 10/1/99 | 48 PARK AVE | | ASHEVILLE | NC | 28803-2056 |
| KATHERINE L KRUTTY | 24227 W 109TH TER | | | | OLATHE | KS | 66061 |
| KATHERINE L MACKINNON TRUST | DTD 04/12/2007 UAD 04/12/07 | KATHERINE L MACKINNON TTEE | 3744 HUNTINGTON AVE | | ST LOUIS PARK | MN | 55416-4918 |
| KATHERINE L MC GAHHEY | 2304 DOWNING | | | | MELVINDALE | MI | 48122-1904 |
| KATHERINE L MOONEY | 1016 PENDLETON DR | | | | LANSING | MI | 48917-2288 |
| KATHERINE L MORRIS | TR KATHERINE L MORRIS REVOCABLE | TRUST UA 12/23/98 | 22 E ST ANDREWS STREET | | DULUTH | MN | 55803-2237 |
| KATHERINE L MUKDSI | 1367 SUN TERR | | | | FLINT | MI | 48532-2242 |
| KATHERINE L NICHOLS | 5 MONARCH DR | | | | BLOOMINGTON | IL | 61704-9092 |
| KATHERINE L PHILLIPS | 905 BROOKMEADOW DR | | | | PORT ORANGE | FL | 32119 |
| KATHERINE L SANNE | 5921 WATLING RD | | | | BARRYTON | MI | 49305-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE L SCHNEIDER | 1421 ROUNDS ROUND | | | | WISCONSIN RAPIDS | WI | 54494-5458 |
| KATHERINE L VOGEL | 3745 NW 64TH PLACE | | | | GAINESVILLE | FL | 32653-0864 |
| KATHERINE L ZACHERT TTEE OF THE | KATHERINE L ZACHERT TRUST | UAD 10-9-1992 | 16218 186TH ST W | | TAYLOR RIDGE | IL | 61284-9745 |
| KATHERINE L. KNUDSTRUP | CGM SAR-SEP IRA CUSTODIAN | U/P/O LYDEN CONSULTING | 1 WILLOW GLEN COURT | | STAFFORD | VA | 22554-8208 |
| KATHERINE LAULETTA | 1362 E MAIN ST | | | | FLUSHING | MI | 48433-2295 |
| KATHERINE LEASK | LUMLEY-SAPANSKI | 400 RASPBERRY LN | | | BELLEFONTE | PA | 16823-7018 |
| KATHERINE LIPKE | TR KATHERINE HARGER LIPKE TRUST | UA 10/03/86 | 329 SAN JUAN DR | | PONTE VEDRA BEACH | FL | 32082-1819 |
| KATHERINE LOJE GENTNER | 1903 LISMORE LANE | | | | BALTIMORE | MD | 21228-4845 |
| KATHERINE LOUISA BILLMAN | 5210 BAYBERRY LN | | | | GREENSBORO | NC | 27455-2222 |
| KATHERINE LOUISE BATTLE | 1312 ROBIN CRDDK COVE | | | | LEWISVILLE | TX | 75067-2911 |
| KATHERINE LOUISE COLLINS | 1 FUJI DR | | | | BUCKHANNON | WV | 26201 |
| KATHERINE LOUISE MOCK | ATTN KATHERINE LOUIS KLEN | 1209 WELLINGTON DRIVE | | | CLEARWATER | FL | 33764-4768 |
| KATHERINE LOUISE MORRIS | 170 LUCERO WAY | | | | PORTOLA VALLEY | CA | 94028-7428 |
| KATHERINE LOUISE RUSSELL | 46826 MCDONALD ST | | | | EAST LIVERPOOL | OH | 43920-9707 |
| KATHERINE LOUISE STUART | 7438 GATINEAU PLACE | VANCOUVER BC  V5S 2S4 | CANADA | | | | |
| KATHERINE LYN POST | 339 WALNUT ST | | | | SAN FRANCISCO | CA | 94118-2014 |
| KATHERINE LYNN BOUSQUET TTEE | FBO K. BOUSQUET LIVING TRUST | U/A/D 09/24/91 | 3639 PIPING ROCK LN | | HOUSTON | TX | 77027-4116 |
| KATHERINE LYNN MODESITT | 9078 IRIS LN | | | | ZIONSVILLE | IN | 46077 |
| KATHERINE M ALFARO | 710 ESTES ROAD | | | | YAKIMA | WA | 98908-9530 |
| KATHERINE M BARD | 305 RIGGS STREET | | | | FENTON | MI | 48430-2353 |
| KATHERINE M BOYD | 6720 E GREEN LAKE WY N #431 | | | | SEATTLE | WA | 98103-5452 |
| KATHERINE M BURNHAM | 201 PRAIRIE STREET | | | | PLAINWELL | MI | 49080-1426 |
| KATHERINE M CASEY | 6018 CHRYSTELLKS | | | | HOUSTON | TX | 77092-3353 |
| KATHERINE M CUTCHALL COOK & | MARGO CALDY JT TEN | 715 N 12TH ST | | | ARLINGTON | NE | 68002-3045 |
| KATHERINE M DELORME | C/O CONNIE C MUSTARDO 125 LIDA | 96 CHARWOOD CI | | | ROCHESTER | NY | 14609-2705 |
| KATHERINE M DRAWDY | 762 TYRONE ROAD | | | | TYRONE | GA | 30290-2134 |
| KATHERINE M EVANS | CUST JOHNATHAN B EVANS UGMA NC | 1705 1ST ST AVE | APT 3FS | | NEW YORK | NY | 10128 |
| KATHERINE M FIRCHAU TR | UA 07/24/2006 | NORMA M COUNCIL TRUST | 6247 DUFFIELD ROAD | | FLUSHING | MI | 48433 |
| KATHERINE M FRESHLEY | 1233 N UTAH ST | | | | ARLINGTON | VA | 22201-4819 |
| KATHERINE M FRYMAN | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| KATHERINE M GERISH | 6733 ROCK BROOK DR | | | | CLIFTON | VA | 20124-2525 |
| KATHERINE M GIANGRANDE | 10901 GRATIOT | | | | RICHMOND | MI | 48064-1007 |
| KATHERINE M GOLTZ | 1369 WINNIE DR | | | | OXFORD | MI | 48371-6048 |
| KATHERINE M GRAVES | 11115 N NEBRASKA AVE | APT C 202 | | | TAMPA | FL | 33612-5765 |
| KATHERINE M HYATT & | JACK HYATT JR JT TEN | PO BOX 141 | | | LABELLE | FL | 33975-0141 |
| KATHERINE M JOHNSON | 7777 SUTTON | | | | S LYON | MI | 48178-9621 |
| KATHERINE M KAPP | 2224 BELAIRE DR | | | | LANSING | MI | 48911-1609 |
| KATHERINE M KEEFE | 5 HOLLY LN | | | | BROOKFIELD | NH | 03872-7315 |
| KATHERINE M KING | B201 OAKWOODS APTS | | | | BELLINGHAM | MA | 02019 |
| KATHERINE M KISSICK | 924 HAROLD ST | | | | ANDERSON | IN | 46013-1630 |
| KATHERINE M KOSMYNA | PO BOX 292 | | | | SOUTH LYON | MI | 48178-0292 |
| KATHERINE M LANGE TOD | DEBRA LANGE WALKER | SUBJECT TO STA TOD RULES | 6838 LOCKHAVEN DR | | LOCKPORT | NY | 14094 |
| KATHERINE M LOVEJOY | 25077 MANZANITA LN | | | | DESCANSO | CA | 91916-9714 |
| KATHERINE M MCDONNELL | TR KATHERINE M MCDONNELL | REVOCABLE TRUST UA 12/14/98 | 1401 E RACINE ST | | JANESVILLE | WI | 53545-4217 |
| KATHERINE M MINTON | 600 W 115TH ST | APT 64 | | | NEW YORK | NY | 10025-7715 |
| KATHERINE M MOORE | 343 OXFORD RD | | | | HAVERTOWN | PA | 19083-5514 |
| KATHERINE M MOSESSO | 351 AYR HILL AVE NE | | | | VIENNA | VA | 22180-4726 |
| KATHERINE M NEWTON | BOX 403 | | | | BINGHAM | ME | 04920-0403 |
| KATHERINE M PETKIEWICZ & | BENJAMIN A PETKIEWICZ JT TEN | 6 E SUMMIT AVE | | | WILMINGTON | DE | 19804-1348 |
| KATHERINE M PHELPS | 147 ELKMORE RD | | | | ELKTON | MD | 21921-7279 |
| KATHERINE M R KING | 4401 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218-1151 |
| KATHERINE M REDDERSEN | 9182 BRIARBROOK N E | | | | WARREN | OH | 44484-1746 |
| KATHERINE M REID & | WILLIAM RICHARD REID | TR KATHERINE M REID INTER VIVOS | TRUST UA 06/18/91 | 2157 E 26TH PL | TULSA | OK | 74114-4216 |
| KATHERINE M REYNICS | 115 SCOLES AVE | | | | CLIFTON | NJ | 07012-1119 |
| KATHERINE M RUDDY | 7683 SE 27TH ST 228 | | | | MERCER ISLAND | WA | 98040 |
| KATHERINE M SCHERBOVICH | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE M SCHMIDT TOD | JOHN MCGUINESS | SUBJECT TO STA TOD RULES 2010 MURRAY AV | | | GOSHEN | NY | 10924 |
| KATHERINE M SCHORMAN | 576 EASY RUN RD | | | | DANVILLE | VA | 24540-8408 |
| KATHERINE M SHELOR | 8 LUCERO EAST | | | | IRVINE | CA | 92620-1920 |
| KATHERINE M SIMPSON BROWN | C/O LOVEJOY | 25077 MANZANITA LANE | | | DESCANSO | CA | 91916-9714 |
| KATHERINE M TRUE | 1528 ORANGE LANE | | | | DAVIS | CA | 95616-0913 |
| KATHERINE M TYRING | PATRICK K TYRING JT TEN | 867 STATE ROUTE 261 | | | BOONVILLE | IN | 47601-8416 |
| KATHERINE M URQUHART | 4 COURT ST PL | | | | ARLINGTON | MA | 02476-4806 |
| KATHERINE M URQUHART & | STEPHEN P URQUHART JT TEN | 4 COURT ST PLACE | | | ARLINGTON | MA | 02476-4806 |
| KATHERINE M WALLACE | 16132 DEERLAKE ROAD | | | | DERWOOD | MD | 20855-1982 |
| KATHERINE M WILKES | 124 SIZLANO CIR | | | | OCILLA | GA | 31774 |
| KATHERINE M YANNATONE | 1817C SCHOENERSVILLE ROAD | | | | BETHLEHEM | PA | 18018-1841 |
| KATHERINE M YOUNG | 2501 FRIENDSHIP BLVD | APT 113 | | | KOKOMO | IN | 46901-7746 |
| KATHERINE M YOUNG | 106 THOMAS PLACE | | | | EDISON | NJ | 08837 |
| KATHERINE M. NOVELLO | CGM IRA CUSTODIAN | 3600 S. GLEBE RD. | UNIT 711 | | ARLINGTON | VA | 22202-2387 |
| KATHERINE MARIE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 |
| KATHERINE MARIE SIVERS | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228-1478 |
| KATHERINE MARIE WALKER & | BRUCE WALKER JT TEN | 1842 W MORSE AVE | | | CHICAGO | IL | 60626-3109 |
| KATHERINE MARINO AND | JOSEPH A MARINO III JTWROS | 15 GUNWOOD LANE | | | NORTH EASTON | MA | 02356-2521 |
| KATHERINE MARTIN ZETWICK | 503 PROVIDENCE DR | | | | CASTLE ROCK | CO | 80108-9018 |
| KATHERINE MARY MCCOY | 3402 LAPEER ROAD | | | | FLINT | MI | 48503-4454 |
| KATHERINE MARY WAINIO & | AIMEE MARIE WAINIO & | ANDREW PAUL MAINIO JT TEN | 925 HIGH ST | | MARQUETTE | MI | 49855-3622 |
| KATHERINE MAZRIMAS | 329 HELEN WAY | | | | LIVERMORE | CA | 94550-4069 |
| KATHERINE MC CRAY | 123 CARR | | | | PONTIAC | MI | 48342-1768 |
| KATHERINE MCCAFFREY | 311 N KNOWLES AVE APT 403 | | | | WINTER PARK | FL | 32789 |
| KATHERINE MCCAMERON | 600 CHRIST DR | | | | ARNOLD | MO | 63010-2340 |
| KATHERINE MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538-3223 |
| KATHERINE MCKENZIE | PO BOX 31 | | | | BRIDGEWATER | MI | 48115-0031 |
| KATHERINE MESOGITIS | 1279 MONTICELLO AVE | | | | HERMITAGE | PA | 16148 |
| KATHERINE MICHELLE BRILL | CUST MADALINE MICHELLE BRILL | UTMA CA | 7096 E GEDDES PL | | CENTENNIAL | CO | 80112-1607 |
| KATHERINE MICHELLE BRILL | CUST NICHOLAS MATTHEW BRILL | UTMA CA | 7096 E GEDDES PL | | CENTENNIAL | CO | 80112-1607 |
| KATHERINE MILLER | 71 E LINDEN AVE | | | | ENGLEWOOD | NJ | 07631-3620 |
| KATHERINE MOFFATT LAWLER | 5309 S HILL DR | | | | MADISON | WI | 53705-4739 |
| KATHERINE MONAGLE | TR MONAGLE SURVIVOR'S TRUST | UA 10/01/04 | 2051 MEADOWBROOK RD | | PRESCOTT | AZ | 86303-5696 |
| KATHERINE MOORE WAGONER | 324 MILETICH LN | | | | FORT ANGELES | WA | 98362-9263 |
| KATHERINE MULLINS | 5819 AGRA STREET | | | | BELL GARDENS | CA | 90201-1601 |
| KATHERINE MURDOCK | BEAR CREEK TOWNSHIP | 4599 BEAR CREEK BLVD | | | WILKES BARRE | PA | 18702-9724 |
| KATHERINE MUSLOW | 5411 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70115-5045 |
| KATHERINE N MAISEL & | DAVID MAISEL JT TEN | 2913 EAST NORCROFT ST | | | MESA | AZ | 85213-1638 |
| KATHERINE N PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| KATHERINE N STECK | TR KATHERINE N STECK REVOCABLE | LIVING TRUST UA 06/11/98 | 2251 SPRINGPORT ROAD APT 203 | | JACKSON | MI | 49202 |
| KATHERINE NAYMAN | APT 669 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063-1267 |
| KATHERINE NELSEN | 3607 BRIGHTON AVENUE | | | | OAKLAND | CA | 94602-1133 |
| KATHERINE NOVOSEL | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 |
| KATHERINE NUZZIE & | RONALD NUZZIE JT TEN | 641 ANGILINE DR | | | YOUNGSTOWN | OH | 44512-6569 |
| KATHERINE O DELAHUNT | 130 SO. MILL DR. | | | | SOUTH GLASTONBURY | CT | 06073-2222 |
| KATHERINE O KIM | 200 THYME AVE | | | | MORGAN BIEL | CA | 95037-2531 |
| KATHERINE O KIRK | 8263 BROOKWOOD NE | | | | WARREN | OH | 44484-1552 |
| KATHERINE O MIXSON | 2308 S. SHERWOOD DRIVE | | | | VALDOSTA | GA | 31602-2268 |
| KATHERINE O'NEILL | 16731 GREEBRIAR RD | | | | LAKE OSWEGO | OR | 97034 |
| KATHERINE OLIVE HISE | 3510 CHURCH DR | | | | ANDERSON | IN | 46013-2252 |
| KATHERINE P BEAN | 32770 KESTREL LN | | | | EUGENE | OR | 97405-9018 |
| KATHERINE P BROWN | 1199 VINTAGE WAY | | | | HOSCHTON | GA | 30548 |
| KATHERINE P C FRANCIS | 238 EAST 36TH STREET APT 2C | | | | NEW YORK | NY | 10016-3731 |
| KATHERINE P CALVERT | 1821 BAYSIDE BEACH ROAD | | | | PASADENA | MD | 21122-3507 |
| KATHERINE P FORESTAL | 4728 MOSS CREEK CT | | | | INDIANAPOLIS | IN | 46237-2940 |
| KATHERINE P HARVEY | 2111 ANSBURY DR | | | | HOUSTON | TX | 77018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE P ORDONA | 30241 MARBELLA VISTA | | | | SAN JUAN CAPISTRAN | CA | 92675-5405 |
| KATHERINE P SMOLINSKI | TR UA 11/29/01 | KATHERINE P SMOLINSKI TRUST | 13994 SUSANNA COURT | | LIVONIA | MI | 48154-4988 |
| KATHERINE P VILLARRUBIA | PO BOX 23136 | | | | HARAHAN | LA | 70183-0136 |
| KATHERINE P ZANG | CUST MICHAEL V ZANG UGMA MI | 385 PURITAN | | | BIRMINGHAM | MI | 48009-1263 |
| KATHERINE PACZESNIAK | 220 CANAL WAY | | | | HACKETTSTOWN | NJ | 07840-1271 |
| KATHERINE PANCIERA | 41 GOLF ST | | | | GROTON | CT | 06340-5821 |
| KATHERINE PARAS | ATT FAY PARAS | 416 SKOKIE COURT | | | WILMETTE | IL | 60091-3005 |
| KATHERINE PEARSON | PO BOX 237 | | | | YORK | ME | 03909-0237 |
| KATHERINE PERRY LUNSFORD | TR U-W-O EDWIN F PERRY JR | RESIDUARY TRUST | 104 GOLFVIEW DR | | COHUTTA | GA | 30710-9385 |
| KATHERINE PETROVICH | TR KATHERINE PETROVICH REVOCABLE | TRUST | UA 06/30/95 | 15855 RIDGEFIELD CT | BROOKFIELD | WI | 53005-3533 |
| KATHERINE PFISTER | C/O ENGELBRECHT | 47 NONOTUCK AVE | | | CHICOPEE | MA | 01013-2407 |
| KATHERINE PHILLIPS CLARK | PO BOX 16053 | | | | HOUSTON | TX | 77222-6053 |
| KATHERINE PICKETT | 5302 DUPONT | | | | FLINT | MI | 48505-2649 |
| KATHERINE PORTER | 2513 BURNS STREET | | | | FLINT | MI | 48506-3407 |
| KATHERINE PRESSON | 50 SE 123RD STREET RD | | | | OCALA | FL | 34480 |
| KATHERINE PRICE | 730 AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| KATHERINE PRIDGEN | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| KATHERINE PRUGH & | GEORGE S PRUGH JT TEN | 1325 RUNNING SPRINGS RD | APT 4 | | WALNUT CREEK | CA | 94595-2976 |
| KATHERINE PUTERBAUGH | 1654 PENCE PLACE | | | | DAYTON | OH | 45432-3316 |
| KATHERINE R CARTER | C/O KATHERINE C ZACHARY | 4268 SHARON RD | | | LAUREL | MS | 39443-8445 |
| KATHERINE R GUSEILA | 2711 SHERBROOKE LN | APT C | | | PALM HARBOR | FL | 34684-2524 |
| KATHERINE R HALSEY | 2146 SILVA CT | | | | CONLEY | GA | 30288-1732 |
| KATHERINE R HARBECK | PO BOX 121 | | | | CUBA | NY | 14727-0121 |
| KATHERINE R HOLCOMB TR | UA 06/30/2008 | KATHERINE RAY HOLCOMB LIVING TRUST | 1604 SKI SLOPE DR | | AUSTIN | TX | 78733 |
| KATHERINE R JOHNSON | 707 WALKERS LANDING LN | | | | CHARLESTON | SC | 29412-9208 |
| KATHERINE R LANG | 1539 SUNVIEW RD | | | | LYNDHURST | OH | 44124-2838 |
| KATHERINE R LARKIN | 303 S RANDALL AV | | | | MIO | MI | 48647-9061 |
| KATHERINE R LETTIERI | 11021 VIVAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| KATHERINE R MUNRO | 7825 LAKESHORE BLVD | | | | MENTOR | OH | 44060-2563 |
| KATHERINE R S OLTON | 1975 WALNUTSIDE PL | | | | CHARLOTTESVILLE | VA | 22901-5436 |
| KATHERINE R TARRANT | 141 E 88TH ST | | | | NEW YORK | NY | 10128 |
| KATHERINE R VOLKENING | 83 DAMASCUS RD | | | | FRANKLINVILLE | NJ | 08322-3048 |
| KATHERINE RAAB VIEYRA | 3290 WARRINGTON RD | | | | SHAKER HEIGHTS | OH | 44120-3303 |
| KATHERINE RAMSEY FIX | 79 ARBORHILL RD | | | | STAUNTON | VA | 24401-5920 |
| KATHERINE RENEE JOHNSON | 709 ELMORE ST | | | | CAMDEN | SC | 29020-1821 |
| KATHERINE REYNOLDS | 680 BLUEBERRY DRIVE | | | | WEST PALM BEACH | FL | 33414-8225 |
| KATHERINE RHODES LLOYD TR | UA 05/11/2007 | KATHERINE RHODES LLOYD REVOCABLE | LIVING TRUST | 111 WAYFAIR OVERLOOK DRIVE | WOODSTOCK | GA | 30188 |
| KATHERINE RIBAUDO | 924 ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825 |
| KATHERINE RICHARDSON | CUST EDWARD D RICHARDSON | UGMA MN | 516 JANALYN CIR | | GOLDEN VALLEY | MN | 55416-3327 |
| KATHERINE RICHARDSON | CUST EDWARD D RICHARDSON UTMA MN | 516 JANALYN CIRCLE | | | GOLDEN VALLEY | MN | 55416-3327 |
| KATHERINE ROGERS & | LANA DEREXSON JT TEN | 15353 HWY 23 NORTH | | | OZARK | AR | 72949-9349 |
| KATHERINE ROSE | 8794 ORIOLE | | | | FRANKLIN | OH | 45005-4233 |
| KATHERINE ROSEMARY MCLEOD | 2344 EAST MANOR DRIVE | | | | JACKSON | MS | 39211-6209 |
| KATHERINE S BENARCIK & | DAN B BENARCIK JT TEN | 1826 MARSH ROAD | | | WILMINGTON | DE | 19810 |
| KATHERINE S BRESLIN & | CHRISTOPHER J BRESLIN JT TEN | 4 BERKLEY PLACE | | | SMITHTOWN | NY | 11787-4802 |
| KATHERINE S BROWN | 1040 INDIO CT 1 | | | | PAHRUMP | NV | 89048-2703 |
| KATHERINE S BURT | 26418 SO EASTLAKE DR | | | | SUN LAKES | AZ | 85248-7272 |
| KATHERINE S CHADWICK LAWTON | 681 WEST POLO DRIVE | | | | CLAYTON | MO | 63105-2635 |
| KATHERINE S CHEATUM | 9310 WALTERVILLE | | | | HOUSTON | TX | 77080-7422 |
| KATHERINE S COLLEY | 1945 SCOTTSVILLE RD PMB 378 | | | | BOWLING GREEN | KY | 42104-3376 |
| KATHERINE S COMINS | 321 N CLINTON ST | | | | CARTHAGE | NY | 13619-1017 |
| KATHERINE S EADES | 17190 HOOT OWL LANE | | | | MONTPELIER | VA | 23192-2143 |
| KATHERINE S FLIS | 28728 FLORAL | | | | ROSSEVILLE | MI | 48066-2453 |
| KATHERINE S GOLDBERG | 6106 S AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111-5221 |
| KATHERINE S GONSER AND | SAM L PANOFF JTWROS | 5347 THUNDERBIRD PASS | | | GRAND BLANC | MI | 48439-9146 |
| KATHERINE S HEIDE | 53 SYLVAN RD | | | | SOUTH PARTLAND | ME | 04106-6546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE S MILLER | 14342 KELLYWOOD | | | | HOUSTON | TX | 77079-7402 |
| KATHERINE S SCHAIRER | 34 HUMMINGBIRD DR | | | | HAMILTON | NJ | 08690-3553 |
| KATHERINE S VOLANTE | TR KATHERINE S VOLANTE REVOCABLE | TRUST UA 1/11/00 | 59 CONEFLOWER LN | | PRINCETON JUNCTION | NJ | 08550-2410 |
| KATHERINE S WILLIAMS | 413 MULBERRY WAY W | | | | WESTERVILLE | OH | 43082-6021 |
| KATHERINE S. QUIGLEY | CGM ROTH IRA CUSTODIAN | 22262 TRINITY PLACE | | | SAUGUS | CA | 91390-5270 |
| KATHERINE SAUNDERS DECLARATION | OF TRUST UAD 04/18/02 | KATHERINE SAUNDERS & | RICHARD SAUNDERS TTEES | 825 MOULTRIE COURT | VIRGINIA BCH | VA | 23455-4752 |
| KATHERINE SCHERBOVICH & | KIMBERLY A SCHERBOVICH JT TEN | 1256 BEATRICE ST | | | FLUSHING | MI | 48433-1723 |
| KATHERINE SCHNEIDER | CUST ROBIN SCHNEIDER UGMA MA | 114 WOODLEIGH RD | | | DEDHAM | MA | 02026-3130 |
| KATHERINE SCHULYK | 11268 DINO DR | | | | BRUCE TWP | MI | 48065-2521 |
| KATHERINE SEESE RICHIE | 69 VERDE STREET | | | | KENNER | LA | 70065-1068 |
| KATHERINE SHAUGHNESSY | PO BOX 867 | | | | ALPINE | TX | 79831-0867 |
| KATHERINE SHEA | CUST STEVEN GREER UTMA VA | 12286 CALEDON RD | | | KING GEORGE | VA | 22485-3793 |
| KATHERINE SIPLER | 1442 COUNTY RT 519 | | | | FRENCHTOWN | NJ | 08825-3736 |
| KATHERINE SKELLEY | BOX 171 | | | | ENGLAND | AR | 72046-0171 |
| KATHERINE SLOAT | 4245 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| KATHERINE STEINRAD GOLLIN | C/O KATHERINE MILLER | 1700 W BENDER RD APT 241 | | | MILWAUKEE | WI | 53209-3844 |
| KATHERINE SUZANNE BROWN | 7968 BAYER DR | | | | WEST CHESTER | OH | 45069-6203 |
| KATHERINE T CAMARENO | 903 CASHEW LN | | | | CEDAR PARK | TX | 78613-3210 |
| KATHERINE T CRISCENTI | 36675 ENGLESIDE | | | | STERLING HEIGHTS | MI | 48310-4548 |
| KATHERINE T LOVELLO | 7307 BLOOMSBURY LANE | | | | SPOTSYLVANIA | VA | 22553-1946 |
| KATHERINE T MATEOS | 1 PAXTON LANE | | | | ST. LOUIS | MO | 63124-1741 |
| KATHERINE T RALLIS | TR KATHERINE T RALLIS REVOCABLE | TRUST 09/02/98 | 1956 BEVERLY BLVD | | BERKLEY | MI | 48072-1857 |
| KATHERINE T SALAS | C/O K T DARMSTAETTER | 114 VICTORIA CT | | | SAINT CLAIR | MI | 48079-5542 |
| KATHERINE T SCHWARTZ | 114 VICTORIA COURT | | | | ST CLAIR | MI | 48079-5542 |
| KATHERINE T TUNNEY | 1006 TALLWOOD DR TC | | | | ANNAPOLIS | MD | 21403 |
| KATHERINE TALBOTT WARFEL | 88 BRENTMOOR RD | | | | EAST HARTFORD | CT | 06118-1708 |
| KATHERINE TIMPONE | 12415 OAK MIST LN | | | | AUBURN | CA | 95602-8436 |
| KATHERINE TOLBERT | 2314 MADISON SQ | | | | PHILADELPHIA | PA | 19146-1713 |
| KATHERINE TOMFORD | 1122 N DEARBORN | APT 27J | | | CHICAGO | IL | 60610 |
| KATHERINE TOON ACF | KATHERINE CALLAWAY U/KS/UTMA | 5151 S 135TH W | | | CLEARWATER | KS | 67026-9059 |
| KATHERINE TOWNSLEY | 9717 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9749 |
| KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW | | | | HOUSTON | TX | 77024-5601 |
| KATHERINE V ALLMANN | 8800 S W 68 COURT | APT A-1 | | | MIAMI | FL | 33156-1510 |
| KATHERINE V ATKINSON | 515 E OLMOS DR | APT 2 | | | SAN ANTONIO | TX | 78212-2556 |
| KATHERINE V BREWER | TR KATHERINE V BREWER REVOCABLE | LIVING TRUST | UA 2/16/99 | 1506 WEST BLOCK | EL DORADO | AR | 71730-5375 |
| KATHERINE V GOMEZ & | PATRICIA A GOMEZ JT TEN | 3525 BRIDLE DR | | | HAYWARD | CA | 94541-5709 |
| KATHERINE V HANSGEN | 3354 BRECKENRIDGE COURT | | | | ANNANDALE | VA | 22003-1114 |
| KATHERINE V HENZ & | SONJA K ANDERSON JT TEN | 9123 SHADYDALE DRIVE | | | ST LOUIS | MO | 63136-3957 |
| KATHERINE V MARTIN | 4408 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304-2530 |
| KATHERINE V MC MANUS | TR KATHERINE V MC MANUS TRUST | UA 06/27/95 | 49 CLAREMONT AVE | | HOLYOKE | MA | 01040-1725 |
| KATHERINE VANDERBILT | 1891 YARDVILLE HAMILTON SQU RD | | | | TRENTON | NJ | 08690-3009 |
| KATHERINE VOSE BIGGERSTAFF | TR KATHERINE V BIGGERSTAFF TRUST | UA 12/05/03 | 7135 FOXBERNIE DRIVE | | MECHANICSVILLE | VA | 23111-5646 |
| KATHERINE W BAKER | 4330 ONONDAGA BLVD RM 25 | | | | SYRACUSE | NY | 13219-3030 |
| KATHERINE W BISBING | 7220 LOUNSBERRY CT | | | | WILMINGTON | NC | 28405-3758 |
| KATHERINE W HARDING | 25 WEBSTER RD | | | | TYRINGHAM | MA | 01264 |
| KATHERINE W ZBICIAK | 706 INGLESIDE | | | | FLINT | MI | 48507-2557 |
| KATHERINE WALSH AND | JAMES LEO WALSH JT TEN | 365 EDISON DR | | | VERMILION | OH | 44089 |
| KATHERINE WATSON | 79 BEAVER CROSSING RD | | | | ROXSBORO | NC | 27574-6447 |
| KATHERINE WEST | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 |
| KATHERINE WILKES | 9378 HATHAWAY DRIVE | | | | ST LOUIS | MO | 63136-5126 |
| KATHERINE WILSON HAMAKER AND | ADELE WILSON HAMAKER JTWROS | 3145 NOB COURT | | | EUGENE | OR | 97405-4234 |
| KATHERINE WONG | TR UA 08/10/92 THE KATHERINE | WONG LIVING TRUST | 1300 HENRY ST | | BERKELEY | CA | 94709-1929 |
| KATHERINE WYMAN | 12 EVERELL RD | | | | WINCHESTER | MA | 01890-3902 |
| KATHERINE Y LUGA TTEE | THE HIROKO ISHISAKA RLT REV TST | JAN 30 1997 | 1686 HALELOKE ST. | | HILO | HI | 96720-1559 |
| KATHERINE YATES & | ANITA M YATES JT TEN | 5722 WILMER | | | WESTLAND | MI | 48185-2265 |
| KATHERINE YATES & | LEILANI R YATES JT TEN | 7086 LATHERS | | | GARDEN CITY | MI | 48135-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE YATES & | RICHARD D YATES JT TEN | 2981 GLADWIN CT | | | WAYNE | MI | 48184-1461 |
| KATHERINE YATES & | MICHAEL A YATES JT TEN | 650 HOLLOWAY RD | | | GILROY | CA | 95020-7080 |
| KATHERINE YOUNG | 2331 HIGHLAND DR | | | | CAMBRIDGE | WI | 53523-9215 |
| KATHERINE ZEMP FLEMING | 7084 WICKSHIRE CV W | | | | GERMANTOWN | TN | 38138-4527 |
| KATHERINE ZLOTNICKI | PO BOX 9304 | | | | ERIE | PA | 16505-8304 |
| KATHERN BARTLEY | 2417 ONEIDA DR | | | | DAYTON | OH | 45414-5120 |
| KATHERN CIRCOLA PISELLI | 43 WOODBURY HILL | | | | WOODBURY | CT | 06798-2962 |
| KATHERN ESTEP | RT 1 BOX 210 | | | | FORT GAY | WV | 25514 |
| KATHERN K BIRD & | SUSAN ELIZABETH ESTES JT TEN | 1140 S ORLANDO AVE H7 | | | MAITLAND | FL | 32751-6433 |
| KATHERN ROBBINS | RR 1 5AA | | | | WILDER | TN | 38589 |
| KATHERYN A GENAW | 31334 BARTON | | | | GARDEN CITY | MI | 48135-1386 |
| KATHERYN B MCRANEY | 119 JONES STREET | | | | RICHLAND | MS | 39218-9741 |
| KATHERYN COLEMAN | 19140 MAPLEVIEW | | | | DETROIT | MI | 48205-2244 |
| KATHERYN DOERMER BERGERON | CUST JOHN MICHAEL CALLEN | UTMA IN | 1306 WESTOVER RD | | FORT WAYNE | IN | 46807-2558 |
| KATHERYN J PHILLIPS & | NANCY ROZAR JT TEN | 7531 AUGUST ST | | | WESTLAND | MI | 48185-2585 |
| KATHERYN M FAIR | 24927 MEADOWBROOK RD | | | | NOVI | MI | 48375-2853 |
| KATHERYNE M ZANLUNGO & | ROBERT ZANLUNGO JT TEN | 52 LAKESIDE DRIVE | | | ASHFORD | CT | 06278-1227 |
| KATHI A THORESON | 1390 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| KATHI L SCHROEDER | CGM IRA CUSTODIAN | 5134 N. ILLNOIS ST. | | | INDIANAPOLIS | IN | 46208-2614 |
| KATHI S JOHNS | 570 57TH AVE W | LOT 182 | | | BRADENTON | FL | 34207-3882 |
| KATHI TURNER | 13612 DEBBY STREET | | | | VAN NUYS | CA | 91401-2420 |
| KATHIA CHUNG URDANETA | ATTN KATHIA CHUNG URDANETA | VILLAS DEL GOLF 2 CASA NO. 41 | SAN MIGUELITO,C. JOSE D. ESPINAR | PANAMA, REP. DE PANAMA | | | |
| KATHIE A WILSON | 611 LAZY DAYS RD | APT Z11 | | | OSAGE BEACH | MO | 65065-3451 |
| KATHIE ANN ROWAN | 1144 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| KATHIE E NESPODZANY | 20845 BROOK PARK CT | | | | BROOKFIELD | WI | 53045-4645 |
| KATHIE G MANTINE | JAGUAR FUND | 4837 CAP STINE RD | | | FREDERICK | MD | 21703-7401 |
| KATHIE J ANDERLE | 218 TAMARACK DR | | | | BEREA | OH | 44017-1435 |
| KATHIE KAUFFMAN-WYCHE | 4507 S WOLFF ST | | | | DENVER | CO | 80236-3328 |
| KATHIE L SICKLES | 312 W MAIN ST | | | | GREENTOWN | IN | 46936-1119 |
| KATHIE M BIASELLI | 56 HERITAGE ESTATES | | | | ALBION | NY | 14411-9760 |
| KATHIE M DILLS | 528 DEERBERRY DR | | | | NOBLESVILLE | IN | 46060-9341 |
| KATHIE MAREK | ATTN KATHIE MAREK GARAY | 4003 S SCOVILLE | | | STICKNEY | IL | 60402-4156 |
| KATHIE MC MILLAN | CGM IRA CUSTODIAN | 5601 W MONTE VISTA ROAD | | | PHOENIX | AZ | 85035-3624 |
| KATHIE POFF | CUST RYAN POFF | UTMA CA | 14118 SAN JOAQUIN ST | | LA MIRADA | CA | 90638 |
| KATHIE R BRUESCH TR | UA 04/11/2007 | KATHIE R BRUESCH TRUST | 7528 NICHOLAS ST | | SCHERERVILLE | IN | 46375 |
| KATHIE R RIDDLE | 672 MONTRIDGE WAY | | | | EL DORADO HILLS | CA | 95762-7232 |
| KATHIE S GARRISON | 114 TYLER DR | | | | BELL BUCKLE | TN | 37020-4563 |
| KATHIE S GWYNN | 9948 WEST DIVISION ROAD | | | | ANDREWS | IN | 46702-9453 |
| KATHIE S WEIBEL | 9720 61ST AVENUE S | | | | SEATTLE | WA | 98118-5825 |
| KATHLEEN A ALEXANDER | 382 4TH AVENUE | | | | MANSFIELD | OH | 44905-1914 |
| KATHLEEN A ATKINS | 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 |
| KATHLEEN A BAERTHEL | 1906 COWSENS LANE | | | | WOODBURY | MN | 55125 |
| KATHLEEN A BAKER | 7 JONAS BLVD | | | | CENTEREACH | NY | 11720-4401 |
| KATHLEEN A BARNETT | 56 LAKESIDE DRIVE NE | | | | GRAND RAPIDS | MI | 49503-3810 |
| KATHLEEN A BATISTA | 3512 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3808 |
| KATHLEEN A BENTLEY | 34034 S STURGEON BAY RD | | | | DRUMMOND IS | MI | 49726-9453 |
| KATHLEEN A BORSKI | 2304 MIDDLESEX | | | | ROYAL OAK | MI | 48067-3908 |
| KATHLEEN A BRADLEY | 79 UPTON ST | | | | GRAFTON | MA | 01519-1234 |
| KATHLEEN A BROZOWSKI-RODGERS | 46060 PRIVATE SHORE DR | | | | NEW BALTIMORE | MI | 48047-5380 |
| KATHLEEN A BRUGGER | 3383 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| KATHLEEN A BRUNETTE TOD | RICHARD G BRUNETTE | SUBJECT TO STA TOD RULES | 25 CHESTNUT ST APT 307 | | HADDONFIELD | NJ | 08033-1857 |
| KATHLEEN A BURKE | 2030 MYERS ROAD | | | | EUGENE | OR | 97401 |
| KATHLEEN A CARRERAS | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| KATHLEEN A CASPER | 119 OAKLAND AVE. | | | | ATLANTIC HIGHLANDS | NJ | 07716-2018 |
| KATHLEEN A CHISHOLM | CHRISTINA JOHNSON AND | WINTHROP JOHNSON JR JTTEN | 13330 SPRING GROVE AVE | | DALLAS | TX | 75240-5546 |
| KATHLEEN A CHRISTIE | 1 DONALD DR | | | | MIDDLETOWN | RI | 02842-6225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN A CONNER | 8332 DORA STREET | | | | SPRING HILL | FL | 34608-4423 |
| KATHLEEN A CONNOLLY | 5820 WALNUT HILL AVE | | | | DES MOINES | IA | 50312-1435 |
| KATHLEEN A COOPER | C/O K A MEDAUGH | 317 GARFIELD | | | BATTLE CREEK | MI | 49017-3752 |
| KATHLEEN A COPE | 227 SUMMIT DRIVE | | | | LA GRANGE | TX | 78945-5736 |
| KATHLEEN A CORDIAK | 20497 WILLIAMSBURG CT | | | | MIDDLEBURG | OH | 44130-2452 |
| KATHLEEN A CROWLEY | 29830 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48334-4030 |
| KATHLEEN A CZAJKOWSKI | 12077 SHENANDOAH DRIVE | | | | SOUTH LYON | MI | 48178-8113 |
| KATHLEEN A DABERKO & | BRETT K DABERKO JT TEN | 5216 WEST 24TH STREET | | | PARMA | OH | 44134-1556 |
| KATHLEEN A DEGEUS | 1508 FALL CREEK LANE | | | | ANN ARBOR | MI | 48108-9579 |
| KATHLEEN A DILLON | 996 OLD POST RD | | | | FAIRFIELD | CT | 06824 |
| KATHLEEN A DINKEL | 2966 22ND AVE | | | | ASSARIA | KS | 67416-8885 |
| KATHLEEN A DOYLE | PO BOX 19765 | | | | COLORADO CITY | CO | 81019-0765 |
| KATHLEEN A DUTCHER CUSTODIAN | FBO KELLEY ANN DUTCHER | UGMA MI UNTIL AGE 18 | 1710 CHELSEA CIRCLE | | FLINT | MI | 48503-4706 |
| KATHLEEN A EDENBOROUGH | 125 SCOTT ST | | | | CHARLESTON | SC | 29492-7514 |
| KATHLEEN A ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 |
| KATHLEEN A FABOZZI & | DENNIS S FABOZZI JT TEN | 6990 WYNDHAM WAY | | | WOODBURY | MN | 55125-2761 |
| KATHLEEN A FARRELL-PERRINI | 208 W HENRY ST | | | | CHARLOTTE | MI | 48813-1887 |
| KATHLEEN A FINN | 142 BLACKWOOD TRAIL | | | | PAWLEY'S ISLAND | SC | 29585-7201 |
| KATHLEEN A FINTA & | ROBERT A FINTA JT TEN | 52960 BALMES DR | | | SHELBY TOWNSHIP | MI | 48316-3000 |
| KATHLEEN A GALLAGHER | 81-21 133 AVE | | | | OZONE PARK | NY | 11417-1207 |
| KATHLEEN A GEIS & | DONALD GEIS JT TEN | 8720 W 130TH ST | | | STRONGSVILLE | OH | 44136 |
| KATHLEEN A GIBSON | 1219 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| KATHLEEN A GILCHRIST | 6041 LANDINGS POND PL | | | | GROVE CITY | OH | 43123-9444 |
| KATHLEEN A GIRGEN | 7193 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| KATHLEEN A GRAHAM & | MALCOLM P GRAHAM JT TEN | 76 HEMLOCK DRIVE | | | NORWELL | MA | 02061 |
| KATHLEEN A GREWE | 50757 RAINTREE CIR | | | | NEW BALTIMORE | MI | 48047-5709 |
| KATHLEEN A GROSS | 201 ALABAMA DR | PO BOX 237 | | | LONE PINE | CA | 93545-0237 |
| KATHLEEN A GULINO | 5143 S NATCHEZ | | | | CHICAGO | IL | 60638-1346 |
| KATHLEEN A HAGER | 309 SO PEARL ST | | | | JANESVILLE | WI | 53545-4523 |
| KATHLEEN A HARDING & | PATRICIA E BERTELSEN JT TEN | 7200 BRIGHTON RD | | | BRIGHTON | MI | 48116-7754 |
| KATHLEEN A HARRINGTON | 10838 BELAIR DR | | | | INDIANAPOLIS | IN | 46280-1193 |
| KATHLEEN A HAYES | 5319 SAN DALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| KATHLEEN A HEDEEN | 2011 157TH PL SW | | | | LYNNWOOD | WA | 98087-2532 |
| KATHLEEN A HEITMANN | 62199 E IRON CREST DR | | | | TUCSON | AZ | 85739-1759 |
| KATHLEEN A HEITMANN & | JOHN T HEITMANN JT TEN | 62199 E IRON CREST DR | | | TUCSON | AZ | 85739-1759 |
| KATHLEEN A HENNING | 9395 MACON RD | | | | TECUMESH | MI | 49286-8631 |
| KATHLEEN A HORNBURG | 78927 BRECKENRIDGE DR | | | | LA QUINTA | CA | 92253-5848 |
| KATHLEEN A HOSKINS | 3910 N 9TH | | | | TACOMA | WA | 98406-4924 |
| KATHLEEN A HUME | CUST MICHAEL DAVID HUME UGMA CT | 44 SIDE HILL LANE | | | DANBURY | CT | 06810-8425 |
| KATHLEEN A JOHNSON | 336 OWLS NEST DR | | | | BEAR | DE | 19701-2730 |
| KATHLEEN A KEHOE | 204 CARNATION DR | | | | CLARKS SUMMIT | PA | 18411-2104 |
| KATHLEEN A KEHRES | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KATHLEEN A KELLY | 17164 CORNELL AVE | | | | SOUTH HOLLAND | IL | 60473-3629 |
| KATHLEEN A KEYSER | 538 E MYRTLE AVE | | | | TREVOSE | PA | 19053-3339 |
| KATHLEEN A KINGSTON | TOD DTD 08/09/2007 | 27 HAMPTON TOWNE ESTATES | | | HAMPTON | NH | 03842-1951 |
| KATHLEEN A KIRPITCH & | ROBERT KIRPITCH JT TEN | 5 BRITTANY ROAD | | | SUCCASUNNA | NJ | 07876-2003 |
| KATHLEEN A LAPINSKI | 30435 WARNER | | | | WARREN | MI | 48092-1852 |
| KATHLEEN A LAZON | 10890 GAUTIER DR | | | | AUBURN | CA | 95602-8516 |
| KATHLEEN A LEHMAN | CGM IRA ROLLOVER CUSTODIAN | PM DOW ACCOUNT | 7116 NW BEAVER DRIVE | | JOHNSTON | IA | 50131-1918 |
| KATHLEEN A LEIKERT | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6317 |
| KATHLEEN A LENON | 2385 CEDAR PARK DR | APT 128 | | | HOLT | MI | 48842-3108 |
| KATHLEEN A LEWIS | 2379 FERGUSON ROAD | | | | MANSFIELD | OH | 44906-1149 |
| KATHLEEN A LOWER | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9444 |
| KATHLEEN A LUKACS | 1 HARTWELL CT | | | | BRIDGEWATER | NJ | 08807-2252 |
| KATHLEEN A LYNOTT | 8 LINCOL AVE | | | | MASSAPEQUA PK | NY | 11762 |
| KATHLEEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN A MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9618 |
| KATHLEEN A MARTHREL | 1203 WEST EUCLID | | | | DETROIT | MI | 48202 |
| KATHLEEN A MC DONALD | 13392 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHLEEN A MCCLEMENTS | 207 E EVANS ST | | | | WEST CHESTER | PA | 19380-2705 |
| KATHLEEN A MCGOLDRICK | 11646 MORGAN | | | | PLYMOUTH | MI | 48170-4439 |
| KATHLEEN A MCGRAW | 18007 COLGATE | | | | DEARBORN HEIGHTS | MI | 48125-3349 |
| KATHLEEN A MICHAELS | 10748 N CEDARBURG ROAD | | | | MEQUON | WI | 53092-4408 |
| KATHLEEN A MILLER | 3310 CROSBY NW | | | | UNIONTOWN | OH | 44685 |
| KATHLEEN A MINADEO | 1675 BELLE AVE | | | | LAKEWOOD | OH | 44107-4314 |
| KATHLEEN A MORRISSEY EX | EST CHARLES J HOLZMANN | 15807 SORAWAER DR | | | LITHIA | FL | 33547 |
| KATHLEEN A MURRAY | 303 ROBINALL DR | | | | EASLEY | SC | 29642-1358 |
| KATHLEEN A NARDONE | 100 POPLAR DR | | | | CEDAR KNOLLS | NJ | 07927 |
| KATHLEEN A NAUER | CGM IRA CUSTODIAN | 490 BERWYN | | | BIRMINGHAM | MI | 48009-1583 |
| KATHLEEN A NELSON | 7385 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46060-6858 |
| KATHLEEN A NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877-3516 |
| KATHLEEN A NIGHTINGALE | 17740 RAYEN STREET | | | | NORTHRIDGE | CA | 91325-2831 |
| KATHLEEN A NOSALIK | 7240 W OAKTON ST | | | | NILES | IL | 60714-3063 |
| KATHLEEN A O'KEEFE | 5487 SOLWAY DR | | | | MELBOURNE BCH | FL | 32951 |
| KATHLEEN A OLSHEFSKY & | GRACE A OLSHEFSKY JT TEN | 175 CHEWTON RD | | | BLOOMFIELD VILLAGE | MI | 48301-2523 |
| KATHLEEN A PAGNUTTI & | ROBERT T DEMPSEY JT TEN | 2 MANOR AVE | | | PRINCETON | NJ | 08540-6418 |
| KATHLEEN A PAIGE | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| KATHLEEN A PASEK | TR KATHLEEN A PASEK REV LIVING | TRUST UA 11/4/99 | 8145 ENDICOTT LANE | | CANTON | MI | 48187-4454 |
| KATHLEEN A PATRICK | 124 E RAYMOND AVE | | | | ALEXANDRIA | VA | 22301-1140 |
| KATHLEEN A PECEN | C/O KATHLEEN MITCHELL | 16381 WILD CHERRY DR | | | GRANGER | IN | 46530-8544 |
| KATHLEEN A PENNACCHIO | 2230 CLINTON AVE | | | | BERWYN | IL | 60402 |
| KATHLEEN A PIERZ | 5800 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| KATHLEEN A PINCHOTTA | 8228 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3350 |
| KATHLEEN A PIRONE | 24040 129TH CT SE | | | | KENT | WA | 98030-5023 |
| KATHLEEN A POISSON | 3 TUXEDO DR | | | | BEAUFORT | SC | 29907 |
| KATHLEEN A PRUSS | 45390 NOTTINGHAM DR | | | | MACOMB | MI | 48044-3886 |
| KATHLEEN A RAMAGE | 514 CHENANGO ST | | | | BINGHAMTON | NY | 13901-2144 |
| KATHLEEN A RASBERRY | 1043 BALMORAL PKWY | | | | FLINT | MI | 48532-3502 |
| KATHLEEN A RICKERT | 901 GOLFVIEW AVENUE | | | | YOUNGSTOWN | OH | 44512-2734 |
| KATHLEEN A RILEY RHODES | 830 CARSON RD | | | | HUNTINGTOWN | MD | 20639-8018 |
| KATHLEEN A ROCKWEILER | S3656 HWY G | | | | LAVALLE | WI | 53941-9537 |
| KATHLEEN A ROHDE | 3023 W 13 MILE 133 | | | | ROYAL OAK | MI | 48073-2960 |
| KATHLEEN A ROSEN | 418 HOLLYHOCK LANE | | | | HOPKINS | MN | 55343-7124 |
| KATHLEEN A RUSNIAK | 39 W 376 HOGAN HILL | | | | ELGIN | IL | 60123-8413 |
| KATHLEEN A RUZYCKI & | DANIEL M RUZYCKI JT TEN | 17148 ROUGEWAY | | | LIVONIA | MI | 48152-3831 |
| KATHLEEN A SAUL | 363 SYCAMORE COURT | | | | BLOOMFIELD HILLS | MI | 48302-1173 |
| KATHLEEN A SCHNIPKE | 1066 MADISON BLVD | | | | VAN WERT | OH | 45891 |
| KATHLEEN A SCHULTE | 12909 TOPPING ESTATES DR NORTH | | | | TOWN & COUNTRY | MO | 63131-1310 |
| KATHLEEN A SCHURMAN | 0-10990 10TH AVE | | | | GRAND RAPIDS | MI | 49544-6705 |
| KATHLEEN A SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226-2959 |
| KATHLEEN A SHARP | 6506 RAVENA DR | | | | FAIRFIELD TOWNSHIP | OH | 45011-5040 |
| KATHLEEN A SIECKMAN | 114 ALGONQUIN TRAIL | | | | MEDFORD LAKE | NJ | 08055-1413 |
| KATHLEEN A SIRIANNI | C/O BRANTLEY | 1909 NW 133RD TER | | | GAINESVILLE | FL | 32606-5364 |
| KATHLEEN A SKELDING | 121 MILL STREAM LANE | | | | ANDERSON | IN | 46011-1914 |
| KATHLEEN A SNIDER | 52 N BEAR LAKE RD | | | | NORTH MUSKEGON | MI | 49445-2304 |
| KATHLEEN A STARKEY | 41352 CLAIRPOINTE | | | | HARRISON TOWNSHIP | MI | 48045-5915 |
| KATHLEEN A STEPHAN | 30 ALMONT AVE | | | | WEST SENECA | NY | 14224-3024 |
| KATHLEEN A SULLIVAN | 7230 DURSLEY CT | | | | SOLON | OH | 44139-7039 |
| KATHLEEN A SYMULA | 35 GLENCROSS CIR | | | | ROCHESTER | NY | 14626-4460 |
| KATHLEEN A TAYLOR | 701 N WENONA ST | | | | BAY CITY | MI | 48706-4535 |
| KATHLEEN A TELLJOHANN | 321 N BARRON ST | | | | KENTON | OH | 43326-1601 |
| KATHLEEN A TERRITO & | CARL W TERRITO JT TEN | 47777 SHELBY ROAD | | | SHELBY TWP | MI | 48317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN A THIEMANN | 400 BRAEMOOR PLACE | | | | LOUISVILLE | KY | 40243 |
| KATHLEEN A TINI | 100 ORCHARD VIEW DR | | | | DOUGLASSVILLE | PA | 19518-9237 |
| KATHLEEN A TOMASIK & | THOMAS L TOMASIK JT TEN | 2511 PINEVIEW DRIVE N E | | | GRAND RAPIDS | MI | 49525-6703 |
| KATHLEEN A TRAUB | 44 WOODSTONE CT | | | | BUFFALO GROVE | IL | 60089-6757 |
| KATHLEEN A TROMBLEY | 17884 POINTE CT | | | | CLINTON TOWNSHIP | MI | 48038-4840 |
| KATHLEEN A VANDEN NOVEN | 228 S PALMER DR | | | | BOLING BROOK | IL | 60490-6571 |
| KATHLEEN A WALSH | 465 14TH AVE 14 | | | | SAN FRANCISCO | CA | 94118-2803 |
| KATHLEEN A WEISNER | 2444 E BAYBERRY DR | | | | HARRISBURG | PA | 17112-6013 |
| KATHLEEN A WELSH | 9369 ISABELLA LANE | | | | DAVISON | MI | 48423-2850 |
| KATHLEEN A WILLIAMS | 1975 LAKINDALE DR | | | | MACHESNEY PK | IL | 61115 |
| KATHLEEN A WILLIAMS | CUST CORY WILLIAMS UTMA VA | 4320 RIVER RD W | | | GOOCHLAND | VA | 23063 |
| KATHLEEN A WYLIE | 604 N COURT ST | | | | HOWELL | MI | 48843-1611 |
| KATHLEEN A ZAK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KATHLEEN A. AWALT | 116 ENFIELD ROAD | | | | BALTIMORE | MD | 21212-3328 |
| KATHLEEN A. KELLY | 7 SCRANTON ROAD | | | | WORCESTER | MA | 01606-1529 |
| KATHLEEN ALICE BELL | ATT KATHLEEN OLSZEWSKI | 627 BASELINE RD | | | GRAND ISLAND | NY | 14072-2560 |
| KATHLEEN ALLEE REHBEIN | 3721 N PROSPECT | | | | SHOREWOOD | WI | 53211-2602 |
| KATHLEEN ALLEY | 2534 N BELL | | | | KOKOMO | IN | 46901-1407 |
| KATHLEEN ALTOMARE | 10 MILLER PLACE | | | | BRONXVILLE | NY | 10708-1207 |
| KATHLEEN ANGER | 3385 NE STONEBROOK LOOP | | | | BEND | OR | 97701-8231 |
| KATHLEEN ANN BLAIR-ROBERTS | 10289 LODESTONE WAY | | | | PARKER | CO | 80134-9533 |
| KATHLEEN ANN COMFORT | 2273 MOCKINGBIRD LANE | | | | FAYETTEVILLE | AR | 72703-4111 |
| KATHLEEN ANN HAGEMAN | CUST MIRANDA T HAGEMAN UGMA IL | 4227 FLORENCE AVENUE | | | DOWNERS GROVE | IL | 60515-2232 |
| KATHLEEN ANN JONES | 1324 BEXLEY DR | | | | MARYVILLE | TN | 37803-9200 |
| KATHLEEN ANN KLEES THORNE | 10312 WILLIAM PENN LN | | | | CHARLOTTE | NC | 28277-8828 |
| KATHLEEN ANN KLIMA | 11450 NW 56TH DR APT 105 | | | | CORAL SPRINGS | FL | 33076-3126 |
| KATHLEEN ANN KOZLOWSKI | 1751 RUSH RD | | | | OAKLAND | MI | 48363-2439 |
| KATHLEEN ANN KRUPP | 3064 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| KATHLEEN ANN MAPLETOFT | 110 COLINA CIRCLE | | | | PANAMA CITY BCH | FL | 32413-2203 |
| KATHLEEN ANN MARASCO SANDS | 2831 N WENTWORTH RD | | | | TUCSON | AZ | 85749-9235 |
| KATHLEEN ANN MOIGIS | 2469 BRENTHAVEN COURT | | | | BLOOMFIELD HILLS | MI | 48304-1412 |
| KATHLEEN ANN PASEK | 58 LEXINGTON ST | | | | WEST NEWTON | MA | 02465-1054 |
| KATHLEEN ANN PICHOTTA & | DONALD R PICHOTTA JT TEN | 8228 W WISCONSIN AVE | | | WAUWATOSA | WI | 53213-3350 |
| KATHLEEN ANN SCOTT | 91 MILL HOUSE ROAD | | | | MARLBORO | NY | 12542-6206 |
| KATHLEEN ANN STURGEON | 1510 THORNBERRY RD | | | | AMELIA | OH | 45102-1748 |
| KATHLEEN ANNE MARZELL | 15115 HOLLEY ROAD | | | | ALBION | NY | 14411-9711 |
| KATHLEEN ANNE OBLEY | 821 S MANPOSA ST | | | | BURBANK | CA | 91506-3158 |
| KATHLEEN ANNE WASEN & | GERALD GLENN WASEN JT TEN | 35204 DRAKE HEIGHTS | | | FARMINGTON | MI | 48335-3306 |
| KATHLEEN ANNETTE HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223-4424 |
| KATHLEEN ARMSTRONG COFFEY | 6331 SOUTH POINT DRIVE | | | | CHARLOTTE | NC | 28277-0024 |
| KATHLEEN AVIOLA | 206 THOMAS LN S | | | | NEWARK | DE | 19711 |
| KATHLEEN AYLESWORTH | 2153 SOUTH GEDDES ST | | | | SYRACUSE | NY | 13207-1534 |
| KATHLEEN B BARRY | 806 KINGSBURY AVE | | | | BIRMINGHAM | AL | 35213-2002 |
| KATHLEEN B BARTH | 1560 BANBURY RD | | | | TROY | OH | 45373-1108 |
| KATHLEEN B BURROWS | HC 68 BOX 18 | | | | GRANTSVILLE | WV | 26147-9786 |
| KATHLEEN B CALKO | 1134 WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| KATHLEEN B DUCHOSSIS | TR KATHLEEN B DUCHOSSIS REV TRUST | UA 10/1/98 | 1250 DOUGLAS AVE | | FLOSSMOOR | IL | 60422-1424 |
| KATHLEEN B FANNING | BOX 4 | | | | SPRINGFIELD | SC | 29146-0004 |
| KATHLEEN B GILLEN | 15 SANBORN ROAD | | | | HAMPTON | NH | 03842-4035 |
| KATHLEEN B GRASS | 232 RAYBURN PL | | | | HATTIESBURG | MS | 39402-1149 |
| KATHLEEN B GREGORY | 3405 FRANK RD | | | | RICHMOND | VA | 23234-1856 |
| KATHLEEN B GROVE | 2192 KOLB DRIVE | | | | LANCASTER | PA | 17601-5726 |
| KATHLEEN B HAMPTON | 2506 HODGES ROAD | | | | KINSTON | NC | 28504-1348 |
| KATHLEEN B HARLAN | 546 PAT HAVEN DRIVE | | | | PITTSBURGH | PA | 15243-1739 |
| KATHLEEN B HORNE & | WILLIAM W HORNE TEN ENT | 20 NORTH ST, NW | | | LEESBURG | VA | 20176-2201 |
| KATHLEEN B JACKSON | 30 OAKBROOK COURT | | | | MALVERN | PA | 19355-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN B KAY | 43571 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1320 |
| KATHLEEN B MORINGIELLO | 351 EUSTON ROAD SOUTH | | | | GARDEN CITY | NY | 11530-5303 |
| KATHLEEN B POLICASTRO | 15 CAROLE RD | | | | NEWARK | DE | 19713-1851 |
| KATHLEEN B RODEGHIERO | 2251 BULLIS RD | | | | ELMA | NY | 14059-9205 |
| KATHLEEN BAILEY EXECS | ESTATE OF NEAL L.HULETT | 978 VT ROUTE 153 | | | WEST PAWLET | VT | 05775-9753 |
| KATHLEEN BARKER & | PATRICK R BARKER JT TEN | 2786 BEAUBIEN CT | | | HOWELL | MI | 48855-9381 |
| KATHLEEN BARRY BUSH | C/O BUSH GARDENS | 1311 N KIMBERLY LN | | | MUNCIE | IN | 47304 |
| KATHLEEN BELL BOMWELL | 5053 KINGS POND CT | | | | PROVIDENCE FORGE | VA | 23140 |
| KATHLEEN BIGIONI & | BRADFORD BIGIONI JT TEN | 19 CRESTWOOD DR | | | BURLINGTON | NJ | 08016-3111 |
| KATHLEEN BIGLIARDI | 1913 VENICE | | | | DEARBORN | MI | 48124-4140 |
| KATHLEEN BLUE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2436 COVERT RD | | BURTON | MI | 48509-1019 |
| KATHLEEN BOEHM & | GLEN BOEHM JT TEN | 762 SPRINGBROOK RD | | | MOSINEE | WI | 54455-9750 |
| KATHLEEN BOLEN | 486 NORTH ST NW | | | | WARREN | OH | 44483-3722 |
| KATHLEEN BORICK | 968 SOUTH 1300 EAST | | | | SALT LAKE CITY | UT | 84105-1545 |
| KATHLEEN BRIDGET BLAKE | 1905 ZAPO ST | | | | DEL MAR | CA | 92014-2233 |
| KATHLEEN BRIGITTE MULARONI | 2565 LAHSER | | | | BLOOMFIELD HILLS | MI | 48304-1634 |
| KATHLEEN BROWN JENKINS | 446 SOUTH 200 EAST | | | | FARMINGTON | UT | 84025-2229 |
| KATHLEEN BUCK & | ALVAN C BUCK JT TEN | 688 ORANGE BLOSSOM | | | MARINE CITY | MI | 48039-2235 |
| KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | | HERNDON | VA | 20171-2648 |
| KATHLEEN BUNCH | 4070 OLD WESTBURY CT | | | | BOULDER | CO | 80301-6000 |
| KATHLEEN BUNTING | 8908 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4702 |
| KATHLEEN BURGESS | 152 SANDHURST DRIVE | | | | MOUNT LAUREL | NJ | 08054-6273 |
| KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR | | | | SANTA BARBARA | CA | 93110-2437 |
| KATHLEEN BYERS | 8820 TOWANDA ST | | | | PHILADELPHIA | PA | 19118-3628 |
| KATHLEEN BYRON DUNNING | FLAT 87 | 50 KENSINGTON GARGENS | LONDON W2 4BA | UNITED KINGDOM | | | |
| KATHLEEN C BRADSHAW | 38 JONATHAN RD | | | | W GREENWICH | RI | 02817-2020 |
| KATHLEEN C BROWN | 321 AVENUE C 50 | | | | NEW YORK | NY | 10009-1628 |
| KATHLEEN C CARROLL | 34 CALDWELL DR | | | | NEW MILFORD | CT | 06776-3302 |
| KATHLEEN C CLAUW | 2166 COCHRANE RD | | | | BERLIN TWP | MI | 48002-1700 |
| KATHLEEN C CONGDON | 8060 FOX MEADOW LANE | | | | GRANITE BAY | CA | 95746-8124 |
| KATHLEEN C HETFIELD | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| KATHLEEN C LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| KATHLEEN C MCMAHON | 35 OLDHAM RD | | | | WETHERSFIELD | CT | 06109-3137 |
| KATHLEEN C MEYER | 4946 HERMITAGE RD | | | | GAINESVILLE | NY | 14066-9711 |
| KATHLEEN C O'BRIEN | 2507 WELROSE CT | | | | MIDLOTHIAN | VA | 23113-9640 |
| KATHLEEN C PARKER | 41 SHOSHONE DR | | | | BUFFALO | NY | 14214-1031 |
| KATHLEEN C PARSONS | 2039 BARBERRY CT | | | | BOWLING GREEN | KY | 42104 |
| KATHLEEN C ROSINSKI | 18593 KLINGLER CR | | | | PORTCHALOTTE | FL | 33948-8926 |
| KATHLEEN C SCHUGSTA | 128 GARDEN RD | | | | ORELAND | PA | 19075-1125 |
| KATHLEEN C SMELTER | 1816 EAST WATERBURY DRIVE | | | | HURON | OH | 44839-2263 |
| KATHLEEN C SPARKS | 519 GLEN AVE | | | | LAUREL SPRINGS | NJ | 08021-3011 |
| KATHLEEN C TAYLOR | 16801 SANIBEL SUNSET COURT UNIT 401 | FT MYERS | | | FORT MYERS | FL | 33908 |
| KATHLEEN C TUOMEY | 6320 SE WINDSOR CT | | | | PORTLAND | OR | 97206-1367 |
| KATHLEEN CAMPS | 4805 NORTHGATE DR | | | | ANN ARBOR | MI | 48103-9770 |
| KATHLEEN CARROLL | 1 MELROSE DR | | | | NEW ROCHELLE | NY | 10804-4609 |
| KATHLEEN CARSON | 5 EAST LINCOLN ST | | | | WATERLOO | NY | 13165-1826 |
| KATHLEEN CECELIA PARSONS | CUST NATHAN WILLIAM PARSONS | UTMA CA | 8762 ELGIN CIRCLE | | HUNTINGTON BEACH | CA | 92646-2213 |
| KATHLEEN CLANCY & | DANIEL N CLANCY JT TEN | 50840 MINER STREET | | | NEW BALTIMORE | MI | 48047-4247 |
| KATHLEEN CLARE BOVY | 1600 LEYTONSTONE DRIVE | | | | WHEATON | IL | 60187-7773 |
| KATHLEEN CLIFFORD | 4431 ROSEMONT AVE | | | | DREXEL HILL | PA | 19026-5223 |
| KATHLEEN COMPTON & | LESLIE NORMAN COMPTON JT TEN | 35442 MONTECRISTO DR | | | STERLING HTS | MI | 48310 |
| KATHLEEN CONNOLLY | 685 ALWICK AVE | | | | WEST ISLIP | NY | 11795-3301 |
| KATHLEEN CONSIDINE MC CALLEN | TIMOTHY J. CONSIDINE TTEE | U/A/D 04-12-2006 | FBO EILEEN M. CONSIDINE FAMILY | 22 DAMIN DRIVE | SOUTH FARMINGDALE | NY | 11735 |
| KATHLEEN COPELAND | 29 FISCHER AVE | | | | ISLIP TERRACE | NY | 11752-1509 |
| KATHLEEN CRAFT | 35 CRAFT ROAD | | | | SHUBUTA | MS | 39360-9144 |
| KATHLEEN CURRAN | 8730 LITTLE NECK PKWY | | | | FLORAL PARK | NY | 11001-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN D BELTRAN | 1961 ROSEMARY CIRCLE | | | | SANDWICH | IL | 60548-9384 |
| KATHLEEN D BENTLEY & | KAREN LEE & LISA M KEYS & | LAURA A BENTLEY TR UA 02/12/91 | KATHLEEN D BENTLEY LOVING TRUST | 800 MAYFAIR COURT | ROCHESTER HLS | MI | 48309 |
| KATHLEEN D BRACK | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174-7143 |
| KATHLEEN D CHAGNOT | 1627 NARCISSUS AVENUE | | | | BIG PINE KEY | FL | 33043-6034 |
| KATHLEEN D DAVIS | TR KATHLEEN DAVIS REV TRUST | UA 11/30/04 | 327 SANDLEWOOD COURT | | CARNEGIE | PA | 15106-1544 |
| KATHLEEN D EATON | 2675 34TH AVE | | | | SAN FRANCISCO | CA | 94116-2805 |
| KATHLEEN D GIULIANO | 45 ELI WHITNEY ST | | | | WESTBOROUGH | MA | 01581-3538 |
| KATHLEEN D GRIFFIN | TR KATHLEEN D GRIFFIN REVOCABLE | TRUST UA 03/07/06 | 14653 HOLLOW TREE RD | | ORLAND PARK | IL | 60462-7400 |
| KATHLEEN D HEFLIN | TR KATHLEEN D HEFLIN TRUST | UA 12/03/98 | 1046 PARKVIEW CIRCLE | | CAROL STREAM | IL | 60188-6083 |
| KATHLEEN D KASIBORSKI | 881 S OXFORD | | | | GPW | MI | 48236-1863 |
| KATHLEEN D KEPENIS & | VITO KEPENIS JT TEN | 1312 PRINCE WILLIAM RD | | | NORTH MYRTLE BEACH | SC | 29582-2624 |
| KATHLEEN D LYSIK | 1367 BALFOUR | | | | GROSSE POINTE | MI | 48230 |
| KATHLEEN D MAKI TOD | SIERRA A MAKI | SUBJECT TO STA TOD RULES | 3121 BOXELDER ST | | DELTONA | FL | 32725-3002 |
| KATHLEEN D MAKI TOD | SAMANTHA R MAKI | SUBJECT TO STA TOD RULES | 3121 BOXELDER ST | | DELTONA | FL | 32725-3002 |
| KATHLEEN D MCNAB & | CAROL A FORTENBACHER JT TEN | 9760 TAFT ROAD | | | NUNICA | MI | 49448-9606 |
| KATHLEEN D NOLAN | 14602 EDELMAR DR | | | | SILVER SPRING | MD | 20906-1735 |
| KATHLEEN D SCHULTZ | 464 N SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| KATHLEEN D SHARP | 6977 COUNTY RD 249 | | | | VICKERY | OH | 43464-9731 |
| KATHLEEN D SIMON | 19385 OTTAWA LANE | | | | BIG RAPIDS | MI | 49307-9043 |
| KATHLEEN D TRIMAI | 49560 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| KATHLEEN D WILKINS | 524 W PLANTATION RD | | | | VIRGINIA BEACH | VA | 23454-4034 |
| KATHLEEN D WILLIAMS | 6270 OAKHURST DRIVE | | | | YPSILANTI | MI | 48197-9473 |
| KATHLEEN D WILLOUR | 14182 EASTVIEW | | | | FENTON | MI | 48430-1304 |
| KATHLEEN DATELLO | 11 QUAINT LANE | | | | TRENTON | NJ | 08690-2221 |
| KATHLEEN DEAL | 216 MORNINGSIDE DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| KATHLEEN DEMARSICO | TR RICHARD DEMARSICO IRREVOCABLE | LIVING TRUST UA 12/31/98 | 4 BROWNING CT | | ROSELAND | NJ | 07068-1409 |
| KATHLEEN DENISE EARLEY | CUST BIANCA K EARLEY | UGMA MI | 5060 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473-8893 |
| KATHLEEN DENISE EARLEY | CUST BRYSON M EARLEY | UGMA MI | 5060 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473-8893 |
| KATHLEEN DEROSA TR | BSU ENTERPRISES INC | PENSION PLAN U A DTD 8-2-85 | 35-200 CATHEDRAL CANYON DR | UNIT 129 | CATHEDRAL CTY | CA | 92234-8002 |
| KATHLEEN DEVLEER & | GARY DEVLEER JT TEN | 5731 MELETIO LANE | | | DALLAS | TX | 75230-2105 |
| KATHLEEN DEZUR | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 |
| KATHLEEN DONELL | 30 KNOLL ROAD | | | | COATESVILLE | PA | 19320 |
| KATHLEEN DOWELL | CUST MCLEAN KALIN DOWELL | UTMA GA | 401 AUGUSTA AVE SE | | ATLANTA | GA | 30315-1405 |
| KATHLEEN DOWNER | 14 ADAMS ST | | | | WATERTOWN | MA | 02472-4112 |
| KATHLEEN DOYLE | C/O KATHLEEN DOYLE JOHNSON | 750 APPALACHI | | | WALLED LAKE | MI | 48390-1005 |
| KATHLEEN DRAKE | 122 FORESIDE ROAD | | | | FALMOUTH | ME | 04105-1720 |
| KATHLEEN DUQUETTE | 804 FOREST HILL DRIVE | | | | GREENSBORO | NC | 27410-4708 |
| KATHLEEN DWYER & | PATRICK SEAN DWYER JT TEN | 5825 GREEN WAY | | | MONTGOMERY | AL | 36117 |
| KATHLEEN E AGUAYO & | HERMAN H AGUAYO JT TEN | PO BOX 4425 | | | SOUTH COLDY | WA | 98384-0425 |
| KATHLEEN E ALLGOOD & | KATHY A WILSON JT TEN | 3949 GOVERNORS CIR | | | LOGANVILLE | GA | 30052-2902 |
| KATHLEEN E AMATO | CUST CARRIE PATRICE AMATO U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 44714 COUNTRY CLUB DR | EL MACERO | CA | 95618-1045 |
| KATHLEEN E AMATO | CUST KATHLEEN M AMATO U/THE OHIO | U-G-M-A | 3900 N LAKE SHORE DR | 20 J | CHICAGO | IL | 60613 |
| KATHLEEN E AMATO | CUST CHARLES P AMATO JR U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 44714 COUNTRY CLUB DR | EL MACERO | CA | 95618-1045 |
| KATHLEEN E AMATO | CUST MARY C AMATO U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 44714 COUNTRY CLUB DR | | EL MACERO | CA | 95618-1045 |
| KATHLEEN E BAKER | C/O KATHLEEN E MALONE | 30819 LUND | | | WARREN | MI | 48093-2280 |
| KATHLEEN E BORGARD | 233 W SEASPRAY RD | | | | OCEAN CITY | NJ | 08226-4468 |
| KATHLEEN E COLL | 209 E BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018-1723 |
| KATHLEEN E CONRAD | 2070 LEHIGH PLACE | | | | DAYTON | OH | 45439-3060 |
| KATHLEEN E COOKE | 308 JOHNSON TR | | | | DAYTON | OH | 45418-2995 |
| KATHLEEN E CROSS | 5430 SW 191ST CT | | | | DUNNELLON | FL | 34432-2060 |
| KATHLEEN E DAVIS | PO BOX 12 | | | | TAMPA | KS | 67483-0012 |
| KATHLEEN E DUBS & | CHRIS L DUBS & | LAUREL J SCRIVANI JT TEN | 8951 BONITA BEACH RD #525-247 | | BONITA SPRINGS | FL | 34135-4201 |
| KATHLEEN E DUCHAM | 9180 EASTON ROAD | | | | NEW LOTHROP | MI | 48460 |
| KATHLEEN E DUNLOP | 16910 159TH PL SE | | | | RENTON | WA | 98058-8678 |
| KATHLEEN E FORCE & | JAMES F FORCE JT TEN | 40717 AUBURNDALE | | | STERLING HEIGHTS | MI | 48313-4103 |
| KATHLEEN E FRENDO | JOYCE ANNE KULICH JT TEN | 633 GRANDVIEW AVE | | | SAN FRANCISCO | CA | 94114-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN E HUERTER | TR KATHLEEN E HUERTER REVOCABLE | TRUST UA 11/07/05 | 605 NW 79TH TER | | GLADSTONE | MO | 64116-4615 |
| KATHLEEN E JONES | 13 DOWNING ROAD | | | | TRENTON | NJ | 08628-3208 |
| KATHLEEN E KANIPE | 243 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219-6907 |
| KATHLEEN E KELLEY | 4336 HATCH LN | | | | LISLE | IL | 60532-4360 |
| KATHLEEN E KERRY | 2325 CHALET | | | | ROCHESTER HILLS | MI | 48309-2052 |
| KATHLEEN E KURILLA | TR KATHLEEN E KURILLA REVOCABLE | LIVING TRUST UA 09/24/01 | 4041 WALDON RD | | LAKE ORION | MI | 48360-1635 |
| KATHLEEN E LA LONDE | PO BOX 291 | | | | WILLIS | MI | 48191-0291 |
| KATHLEEN E LYONS | MARY D UPTEGRAFF JT TEN | 6222 ELRO ST | | | BURTON | MI | 48509-2444 |
| KATHLEEN E MATOUSEK | 1947 SPARROW CT | | | | TROY | MI | 48084-1436 |
| KATHLEEN E MCMAHON | 25515 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1550 |
| KATHLEEN E MEIJER & | RALPH W MEIJER JT TEN | 2674 SANDALWOOD NE | | | GRAND RAPIS | MI | 49525-1358 |
| KATHLEEN E MOULT | PO BOX 212 | | | | HULLS COVE | ME | 04644-0212 |
| KATHLEEN E NIGRO | 224 BRAEBURN CIR | | | | AURORA | IL | 60506-6435 |
| KATHLEEN E PINCHOT | 745 BAYSHORE DR | | | | TARPON SPRINGS | FL | 34689-2406 |
| KATHLEEN E POTT | 3907 EDGEMONT | | | | WICHITA | KS | 67208-3738 |
| KATHLEEN E PRESTON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 15639 CHURCHILL | | SOUTHGATE | MI | 48195-3290 |
| KATHLEEN E ROSS | 10 FLINT HILL DR | | | | NEWARK | DE | 19702-2835 |
| KATHLEEN E SCHADEK | 241 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| KATHLEEN E SHANNON | 420 BIRCH AVE | | | | WESTFIELD | NJ | 07090-3001 |
| KATHLEEN E SHARY TR | UA 08/08/07 | KATHLEEN E SHARY TRUST | 34510 SPRING VALLEY DR | | WESTLAND | MI | 48185 |
| KATHLEEN E WHITE | 6611 KINSMAN ROAD | | | | PITTSBURGH | PA | 15217-1310 |
| KATHLEEN E WHITEHOUSE | CUST WILLIAM S | WHITEHOUSE UGMA MI | 880 S OLD WOODWARD AVENUE | | BIRMINGHAM | MI | 48009-6730 |
| KATHLEEN E WHITEHOUSE | CUST SAMANTHA B | WHITEHOUSE UGMA MI | 18480 SARATOGA BLVD | | LATHRUP VILLAGE | MI | 48076-3332 |
| KATHLEEN E WOLFE | 4818 W 1350 S | | | | GALVESTON | IN | 46932-8503 |
| KATHLEEN E. MCVEY | 1910 HOMESTEAD | | | | JACKSON | WY | 83001-9114 |
| KATHLEEN EBERTS | 1145 GATEWOOD AVENUE | | | | SPRING HILL | FL | 34608-6544 |
| KATHLEEN ECKNER TRUST | KATHLEEN ECKNER TTEE | UAD 04/24/91 | 2242 MEADOW BROOK COURT | | WALLED LAKE | MI | 48390-3953 |
| KATHLEEN ELAINE BRIGGS | 230 CONCERTO AV | | | | CENTREVILLE | MD | 21617-2379 |
| KATHLEEN ELIZABETH CLARK | GRAND HAVEN SUITE 217 | 201 E FRANKLIN ST | | | ELDRIDGE | IA | 52748 |
| KATHLEEN ELIZABETH FRANZREB | BOX 275 | | | | CORRYTON | TN | 37721-0275 |
| KATHLEEN ELLIS | TOD DTD 05-19-05 | 1737 VERONA DRIVE | | | CHATTANOOGA | TN | 37421-3063 |
| KATHLEEN ENSINK | 487 HIDDEN RIDGE | | | | TROY | MI | 48083-5156 |
| KATHLEEN ERVIN | 514 BERANDA CIRCLE | | | | DOUGLASVILLE | GA | 30134-4635 |
| KATHLEEN ETHNE SHERIDAN | 5023 GORHAM DRIVE | | | | CHARLOTTE | NC | 28226-6403 |
| KATHLEEN F CARSON | 20186 NORTHMOOR DRIVE | | | | JOHNSTOWN | CO | 80534-9318 |
| KATHLEEN F DELL AND | DAVID W DELL JT WROS | 6492 STONEBROOK | | | FLUSHING | MI | 48433-2590 |
| KATHLEEN F HOLDGATE | ATTN K LEGG | 17 KEEL LN | | | NANTUCKET | MA | 02554-4309 |
| KATHLEEN F KAGER | 50 WICKS END LN | | | | WILTON | CT | 06897-2633 |
| KATHLEEN F LUKAS  AND | STANLEY A LUKAS JR | JT TEN | 705 W CHESTNUT HILL RD | | NEWARK | DE | 19713 |
| KATHLEEN F MORGAN | 244 CENTRAL STREET | | | | NORTH REDDING | MA | 01864-1322 |
| KATHLEEN F MORGAN | 244 CENTRAL ST | | | | NO READING | MA | 01864-1322 |
| KATHLEEN F NEVIN | 77 RIVERSIDE DR | | | | RIDGEFIELD | CT | 06877-3516 |
| KATHLEEN F O CONNOR | 33636 KRAUTER | | | | WESTLAND | MI | 48185-3052 |
| KATHLEEN F POLINSKY & | WILLIAM J POLINSKY JT TEN | 570 VIRGINIA AVE | | | AMBRIDGE | PA | 15003 |
| KATHLEEN F ROBINSON | 3528 NORTH QUARZO CIRCLE | | | | THOUSAND OAKS | CA | 91362-1131 |
| KATHLEEN F SHAVER | 4025 GLEN ESTE WITHAMSVILLE | | | | CINCINNATI | OH | 45245-2137 |
| KATHLEEN F SMITH-SLOANE | 4220 CRESTHILL DR | | | | ROANOKE | VA | 24018-3004 |
| KATHLEEN FEELY NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877-3516 |
| KATHLEEN FITZGIBBON | 293 WAGONWHEEL TRAIL | | | | WEXFORD | PA | 15090-9328 |
| KATHLEEN FITZPATRICK | 420 3RD AVE | | | | AVON BY SEA | NJ | 07717-1277 |
| KATHLEEN FLOOD & | MICHAEL FLOOD JT TEN | 10122 PARADISE RIDGE RD | | | CHARLOTTE | NC | 28277-0666 |
| KATHLEEN FLYNN VIEHMANN | 1659 LAKE SHORE DR | | | | OWENSVILLE | MO | 65066-2530 |
| KATHLEEN FOSLER | 7220 CARIBOU TRAIL | | | | CENERVILLE | OH | 45459-4865 |
| KATHLEEN FRANCISCO | CUST ASHLEY FRANCISCO UGMA CA | 1125 MASTERPIECE DR | | | OCEANSIDE | CA | 92057-6804 |
| KATHLEEN FRANCISCO | CUST HAYLEY FRANCISCO UGMA CA | 1125 MASTERPIECE DR | | | OCEANSIDE | CA | 92057-6804 |
| KATHLEEN FRANCISCO | CUST ASHLEY FRANCISCO | UTMA CA | 1125 MASTERPIECE DR | | OCEANSIDE | CA | 92057-6804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN FRANCISCO | CUST HAYLEY FRANCISCO | UTMA CA | | | OCEANSIDE | CA | 92057-6804 |
| KATHLEEN FREDRICKSON | PO BOX 3197 | | | | CARMEL | CA | 93921 |
| KATHLEEN FRENZ BETELAK | 9765 TOWNE RD | | | | CARMEL | IN | 46032-8260 |
| KATHLEEN FRIEND AVEDON | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 |
| KATHLEEN FULTON COOK & | CHARLES R COOK | TR LIV TR 12/21/84 U-A KATHLEEN FULTON | COOK & CHARLES R COOK | 208 PRAIRIE ST | CHARLOTTE | MI | 48813-1612 |
| KATHLEEN G BATES | ATTN KATHLEEN G BLOETSCHER | 26261 WESTMEATH | | | FARMINGTON HILLS | MI | 48334-4771 |
| KATHLEEN G BOWLING | 20583 ELWELL | | | | BELLEVILLE | MI | 48111-8603 |
| KATHLEEN G CAROLAN | 276 PLAIN ST | | | | STOUGHTON | MA | 02072-3161 |
| KATHLEEN G CROSLEY | CUST PATRICK T CROSLEY UGMA IN | 1804 COLT RD | | | INDIANAPOLIS | IN | 46227-6240 |
| KATHLEEN G DAY | 21880 DREXEL | | | | CLINTON TWP | MI | 48036-2608 |
| KATHLEEN G DUNN | 1856 SW PALM CITY RD 202 | | | | STUART | FL | 34994-7427 |
| KATHLEEN G GARRETT | 4253 PAR DR | | | | INDIANAPOLIS | IN | 46268-7702 |
| KATHLEEN G GRABO | CGM IRA CUSTODIAN | 3639 W 97TH STREET | | | EVERGREEN PARK | IL | 60805-2902 |
| KATHLEEN G GRABO | 5219 CAPE LEYTE DR | | | | SARASOTA | FL | 34242-1805 |
| KATHLEEN G GRABO | TR A PHILIP GRABO TRUST | KATHLEEN W GOE TRUST | UA 01/19/96 | 5219 CAPE LEYTE DR | SARASOTA | FL | 34242-1805 |
| KATHLEEN G HAMMOND | ATTN KATHLEEN H SCHEESSELE | 49734 REGATTA ST | | | NEW BALTIMORE | MI | 48047-4315 |
| KATHLEEN G HUNT | 418 N HOLLAND | | | | PORTLAND | OR | 97217-1526 |
| KATHLEEN G LUCAS | PO BOX 24 | | | | OWOSSO | MI | 48867-0024 |
| KATHLEEN G MACARTHUR | 47 ANDERSON RD | | | | BUFFALO | NY | 14225-4905 |
| KATHLEEN G MAYL | 8755 OLDE HICKORY AVE | UNIT 7105 | | | SARASOTA | FL | 34238-4360 |
| KATHLEEN G MAYL TOD | THOMAS C MAYL | 8755 OLD HICKORY AVE APT 7105 | | | SARASOTA | FL | 34238-4360 |
| KATHLEEN G MEHALL | 45681 TOURNAMENT DRIVE | | | | NORTHVILLE | MI | 48167-8581 |
| KATHLEEN G MONROE & | GLENN S MONROE JT TEN | 2748 GIRARD | | | WARREN | MI | 48092-4832 |
| KATHLEEN G REISER | CUST JENNIFER L REISER UGMA CT | 57 DENYELLE DR 57 | | | ROCKY HILL | CT | 06067-1873 |
| KATHLEEN G SLAWSON | 15081 FORD RD PT 114 | | | | DEARBORN | MI | 48126 |
| KATHLEEN G SMITH | 4193 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8917 |
| KATHLEEN G WELCH PER REP | EST THOMAS H WELCH | 1930 SPARROW COURT | | | TROY | MI | 48084 |
| KATHLEEN G WRIGHT | 65 STIRLING RD | | | | LONGMEADOW | MA | 01106-1025 |
| KATHLEEN GALLAGHER | 152 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3559 |
| KATHLEEN GARRISON | 1790 RIDGE RD | | | | YPSILANTI | MI | 48198-9477 |
| KATHLEEN GAZALL | TOD JOHN R GAZALL | SUBJECT TO STA TOD RULES | 503 SOUTH SAGINAW STREET | SUITE 100 | FLINT | MI | 48502-1819 |
| KATHLEEN GEORGIA MARINOS | 4301 CHASEN CT | | | | ROCKLIN | CA | 95677-2600 |
| KATHLEEN GERAGHTY & | MARGARET BROZYNA & | PATRICIA COTTRELL EX | EST MAURA K TIERNEY | 13 JAMES PLACE | METUCHEN | NJ | 08840 |
| KATHLEEN GERENCER MATHER | 58 TENNEY STREET | | | | YARMOUTH | ME | 04096-7963 |
| KATHLEEN GERLITS | R R HCR #2 BOX #3971 | | | | TRINITY CENTER | CA | 96091-9802 |
| KATHLEEN GERRISH | 6821 OLOHENA RD | | | | KAPAA | HI | 96746-8721 |
| KATHLEEN GIBNEY | 36 ETON CT | | | | BEDMINSTER | NJ | 07921-1604 |
| KATHLEEN GODEL GENGENBACH | 5062 VRAIN ST | | | | DENVER | CO | 80212-2913 |
| KATHLEEN GOLDSTEIN | 1886 SNOWDEN | | | | MEMPHIS | TN | 38107 |
| KATHLEEN GORAB | CGM IRA ROLLOVER CUSTODIAN | 3 SALEM ROAD | | | WAYNE | NJ | 07470-2635 |
| KATHLEEN GOURGUES | 1033 WILLOW DR | | | | PITTSBURGH | PA | 15237 |
| KATHLEEN GRECO | TOD DTD 01/28/2009 | 2 WAYLAND WAY | | | ROCK TAVERN | NY | 12575-5219 |
| KATHLEEN GRIFFIN | C/O KATHLEEN SANDBERG | 205 SHERMAN AVE | | | ROSELLE PARK | NJ | 07204-2315 |
| KATHLEEN H AIKENHEAD TTEE | KATHLEEN H AIKENHEAD | SEPARATE PROPERTY TR 3/31/04 | 14930 RAMOS PLACE | | PACIFIC PLSDS | CA | 90272-4460 |
| KATHLEEN H ATKINS | ROUTE 9 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 |
| KATHLEEN H CARR | ATTN K LUCIDO | 46211 APPLETON DR | | | MACOMB | MI | 48044-5751 |
| KATHLEEN H DRISCOLL | 1703 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1111 |
| KATHLEEN H EDWARDS | 9301 LEDBURY RD | | | | RICHMOND | VA | 23229-3910 |
| KATHLEEN H FITZPATRICK | 38 SUMMITT TRAIL | | | | SPARTA | NJ | 07871-1431 |
| KATHLEEN H GABEL | 3 JOANS LANE | | | | BERLIN | NJ | 08009-1516 |
| KATHLEEN H KAMINSKI | 90 HEMLOCK ST | | | | MANCHESTER | NH | 03104-3227 |
| KATHLEEN H KAMINSKI & | HELEN J KAMINSKI JT TEN | 90 HEMLOCK ST | | | MANCHESTER | NH | 03104-3227 |
| KATHLEEN H LEAMAN | 212 LONG VIEW DR | | | | CHATHAM | NY | 12037 |
| KATHLEEN H MCDONOUGH | 3736 DANVILLE ST | | | | METAIRIE | LA | 70001-2711 |
| KATHLEEN H NILGES | TR KATHLEEN H NILGES REVOCABLE | TRUST UA 11/13/98 | 21945 LITTLE BROOK WAY | | STRONGSVILLE | OH | 44149-2272 |
| KATHLEEN H PETERS | 14 COURTNEY LN | | | | WRIGHT CITY | MO | 63390-4333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN H ROWE | 11938 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3532 |
| KATHLEEN H SCHWEICKERT | 3648 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1474 |
| KATHLEEN H TREES | 8813 MADISON AVENUE | APT 310 D | | | INDIANAPOLIS | IN | 46227-6481 |
| KATHLEEN H. ALSTON | CGM IRA CUSTODIAN | SUPER SIMPLIFIED | STANDARDIZED 401K | 8210 SW 111 TERRACE | MIAMI | FL | 33156-4361 |
| KATHLEEN HAHUS | 259 ELIZABETH ST | | | | PLYMOUTH | MI | 48710-1645 |
| KATHLEEN HALKOSKI & | ROSE HALKOSKI JT TEN | 1985 RUTGERS PL | | | PORT ORANGE | FL | 32128-6817 |
| KATHLEEN HALL HOLMES | 1410 NORTH BELLE DR | | | | BELLE | WV | 25015-1611 |
| KATHLEEN HALLIGAN HANAHOE | 6642 PROMONTORY DR | | | | EDEN PRAIRIE | MN | 55346 |
| KATHLEEN HAMILTON | 7118 JAMESFORD DR | | | | TOLEDO | OH | 43617-1368 |
| KATHLEEN HARDS | 5117 SHELL CREEK DR | | | | FT WORTH | TX | 76137 |
| KATHLEEN HARRIS OTTEN | N62 W38150 WESTWINDS CT | | | | OCONOMOWOC | WI | 53066-1679 |
| KATHLEEN HART | 155 RIVER LANE | | | | NEW MILFORD | NJ | 07646-3110 |
| KATHLEEN HAYES CONN & | RANDY CONN JT TEN | 1080 NORTH LN | | | NAPERVILLE | IL | 60540 |
| KATHLEEN HEALY & | THOMAS J HEALY JT TEN | 1379 MACKINAW AVE | | | CALUMET CITY | IL | 60409-5942 |
| KATHLEEN HEISTER CARR | DAVID A CARR JT TEN | 15 DUTTON AVE | | | CATONSVILLE | MD | 21228-4917 |
| KATHLEEN HEISTERMAN BROMAN | 66 BARRI DRIVE | | | | IRWIN | PA | 15642-9486 |
| KATHLEEN HEMBERGER | CUST DANIEL HEMBERGER | UGMA PA | 2256 WOODBARN RD | | MCUNGIE | PA | 18062-9759 |
| KATHLEEN HENNING | 8311 W MELVINA ST | | | | MILWAUKEE | WI | 53222-2959 |
| KATHLEEN HOSCHLER | 144 CENTRAL AVE | | | | DEER PARK | NY | 11729-5122 |
| KATHLEEN HRIT | CUST ERICA D STEIN UGMA MI | 36107 FERNWOOD ST | | | WESTLAND | MI | 48186-4188 |
| KATHLEEN HUMPHREY | 135 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1318 |
| KATHLEEN HUTCHINSON | 16 TANSBOROUGH ROAD | | | | MEDFORD | NJ | 08055-8135 |
| KATHLEEN I FOLKEN | 12732 SW 14TH AVE | | | | NEWBERRY | FL | 32669-3098 |
| KATHLEEN I FOLKEN | 12732 SW 14TH AVE | | | | NEWBERRY | FL | 32669-3098 |
| KATHLEEN I HARRIGAN | 12109 S LARAMIE | | | | ALSIP | IL | 60803-3140 |
| KATHLEEN I PUGH AND | JACK PUGH JTWROS | TOD DTD 01/07/07 | 9872 E WHITEWING DRIVE | | SCOTTSDALE | AZ | 85262-4423 |
| KATHLEEN I RALPH | 402 TOWSLEY ST | | | | MIDLAND | MI | 48640-5133 |
| KATHLEEN I ROBINSON | 33 FOX RUN LANE | | | | FREDRICKSBURG | VA | 22405-3303 |
| KATHLEEN I SWANSON AND | GERALD A SWANSON | JT TEN WROS | 3187 STRUNK RD | | JAMESTOWN | NY | 14701 |
| KATHLEEN J BABA | 40 S M 65 | | | | TWINING | MI | 48766-9713 |
| KATHLEEN J BARBOUR | 2540 INDIAN TRAIL S E | | | | EAST GRAND RAPIDS | MI | 49506-3117 |
| KATHLEEN J BROWN | 6600 N TOWER CIRCLE DR | | | | LINCOLNWOOD | IL | 60712-3218 |
| KATHLEEN J COLLIER | 3628 LAKE GEORGE ROAD | | | | LEONARD | MI | 48367-2126 |
| KATHLEEN J COOK | 7740 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| KATHLEEN J CUTRE | 10396 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133 |
| KATHLEEN J DANNING | 9310 WILSON BLVD | | | | WAUWATOSA | WI | 53226-1731 |
| KATHLEEN J DIXON | 9595 MT OLIVE RD | | | | MOUNT PLEASANT | NC | 28124-9695 |
| KATHLEEN J DWYER | 1620 PANTALEO DR | | | | MODESTO | CA | 95355 |
| KATHLEEN J ENGEBRETSON | 5 SUNNINGDALE COURT | | | | PUEBLO | CO | 81001-1170 |
| KATHLEEN J ESTERLEY | 1090 MURRAY RD | UNIT 12 | | | MCKINLEYVILLE | CA | 95519-3442 |
| KATHLEEN J FLEMING | PO BOX 294 | | | | NEW ALBANY | IN | 47151 |
| KATHLEEN J FOSSUM | 9568 SE 164 PL | | | | SUMMERFIELD | FL | 34491-5952 |
| KATHLEEN J FRYE & | MRS ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308-2844 |
| KATHLEEN J GEIERSBACH | 1541 PASSOLT ST | | | | SAGINAW | MI | 48603-4751 |
| KATHLEEN J MACKIEWICZ | 86 S MAIN ST | | | | TERRYVILLE | CT | 06786-6205 |
| KATHLEEN J MARVAK | 105 TWO OAK CT | | | | COLUMBIA | SC | 29212-1334 |
| KATHLEEN J MATTES | 5N595 MEADOWVIEW LANE | | | | ST CHARLES | IL | 60175-8150 |
| KATHLEEN J MEJIA CONS | MARGARET Y JAMES | 5606 WOODTHRUSH CT | | | FAIRFAX | VA | 22032-3139 |
| KATHLEEN J METZGER | 10493 HOPEWELL HILLS DR | | | | CINCINNATI | OH | 45249 |
| KATHLEEN J MILLER | 1670 16 MILE | | | | CEDAR SPRINGS | MI | 49319-8406 |
| KATHLEEN J MILLER | TR KATHLEEN J MILLER TRUST | UA 09/06/00 | 12548 RAJAH STREET | | SYLMAR | CA | 91342-1942 |
| KATHLEEN J MOORE | 3066 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1312 |
| KATHLEEN J MURPHY | 7525 N W 61ST TERRACE | #1103 | | | PARKLAND | FL | 33067-2434 |
| KATHLEEN J RAY | 5856 POOLE PLACE | | | | NOBLESVILLE | IN | 46060-7608 |
| KATHLEEN J RAYBURN | 670 E CATAWBA | | | | AKRON | OH | 44306-3665 |
| KATHLEEN J RIEDEL | 1155 PURDY LN | | | | HOWELL | MI | 48843-8074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN J ROSE & | ELEANOR J ROSE JT TEN | 1178 BRYS | | | GROSSE POINTE WOOD | MI | 48236-1275 |
| KATHLEEN J SMITH | 8520 52ND STREET SE | | | | ADA | MI | 49301-9333 |
| KATHLEEN J SPANG | 12271 CHARLTON RD | | | | MADERA | CA | 93638-8552 |
| KATHLEEN J THOMPSON | 9037 MELVIN STREET | | | | LIVONIA | MI | 48150-3919 |
| KATHLEEN J TUCKER | 3268 PINE VALLEY DR | | | | SARASOTA | FL | 34239-4329 |
| KATHLEEN J URBANO | 462 GRAND AVE | | | | WEST TRENTON | NJ | 08628-2915 |
| KATHLEEN J WRIGHT | CUST CAMILLE M WRIGHT UTMA FL | 705 OAK COVE COURT | | | FRUIT COVE | FL | 32259-4359 |
| KATHLEEN J ZAVERTON | CUST FBO/KAITLYN ZAVERTON | UGMA NY | 545 TRIM ST | | KIRKWOOD | NY | 13795 |
| KATHLEEN J ZAVERTON | CUST KAITLYN E ZAVERTON | UTMA NY | 545 TRIM ST | | KIRKWOOD | NY | 13795-1314 |
| KATHLEEN JANSSEN & | JOSETTE ESPINOSA JT TEN | ELISE V GASTELO | 4822 HERNANDEZ DRIVE | | GUADALUPE | CA | 93434-1706 |
| KATHLEEN JEAN MC LAUGHLIN | 105 W 24TH AVE | | | | COAL VALLEY | IL | 61240-9541 |
| KATHLEEN JEAN PACTELES & | JANET CHARLENE STEWART JT TEN | 1100 N LAFAYETTE ST | | | DEARBORN | MI | 48128-1142 |
| KATHLEEN JEAN PAGE | BOX 178 | 16865 FERRY ST | | | FERRYSBURG | MI | 49409-0178 |
| KATHLEEN JENSEN | CUST RACHAEL ELIZABETH JENSEN UGMA | NY | 139 RIVERSIDE AVE | | SCOTIA | NY | 12302-2225 |
| KATHLEEN JERSIG KUPER | 6606 N NEW BRAUNFELS | | | | SAN ANTONIO | TX | 78209-3829 |
| KATHLEEN JO BARRETT | 160 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060-5430 |
| KATHLEEN JONAS | 2 NORTH SHANNON | | | | ATHENS | OH | 45701-1822 |
| KATHLEEN JONES | 9152 SOUTHMOOR AVE | | | | HIGHLAND | IN | 46322-2513 |
| KATHLEEN JORDAN & | SCOTT W JORDAN JT TEN | 3015 LAKE CHAPEAU DR | | | ALBERT LEA | MN | 56007 |
| KATHLEEN JORDAN & | KAREN HANNIGAN & | KEVIN KUBISIAK JT TEN | 3015 LAKE CHAPEAU DR | | ALBERT LEA | MN | 56007 |
| KATHLEEN JULINE & | ROGER E JULINE JR JT TEN | 208 VIA PRESA | | | SAN CLEMENTE | CA | 92672-9457 |
| KATHLEEN K ARBUCKLE | 4513 DONEGAL | | | | CORPUS CHRIST | TX | 78413-3311 |
| KATHLEEN K CODE TTEE | KATHLEEN CODE REV TR- 7-12-94 | SB ADVISOR | P.O. BOX 880 | | WASHINGTON | MI | 48094-0880 |
| KATHLEEN K DEW | 2467 HENN-HYDE | | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DEW | CUST GREGORY M DEW UGMA OH | 2467 HENN HYDE RD | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DEW | CUST JEFFREY J DEW UGMA OH | 2467 HENN HYDE RD | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DEW & | GARY R DEW JT TEN | 2467 HENN HYDE RD N E | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DODGE | 235 DODGE RANCH ROAD | CR 1044 | | | STREETMAN | TX | 75859-9801 |
| KATHLEEN K FITZPATRICK | 4895 RIVERWOOD DRIVE | | | | GRAYLING | MI | 49738-6932 |
| KATHLEEN K JOHNSTON | 812 PRINCETON DR | | | | LANSING | MI | 48917-3960 |
| KATHLEEN K LAMPHERE | 776 IVES ROAD | | | | MASON | MI | 48854-9614 |
| KATHLEEN K LONG | CUST ETHAN K LONG UGMA MI | 12356 JOSHUA | | | HARTLAND | MI | 48353-3036 |
| KATHLEEN K QUALLS | 748 JAMES ST | | | | TOMBALL | TX | 77375-4538 |
| KATHLEEN K RAGONESE | 4 EMILY LN | | | | HANOVER | NH | 03755-4909 |
| KATHLEEN K SERGENT & | GARY D SERGENT JT TEN | 11370 TRAILS END NORTH | | | WILLIAMSBURG | MI | 49690-9205 |
| KATHLEEN KAPOON | 270 ARMSTRONG RD | | | | ROCHESTER | NY | 14612 |
| KATHLEEN KAUFMANN | 2415 NATTA BLVD | | | | BELLMORE | NY | 11710-3137 |
| KATHLEEN KEENAN & | THOMAS J KEENAN JT TEN | 76-27 85TH DR | | | WOODHAVEN | NY | 11421-1011 |
| KATHLEEN KELLEY FIQUET & | MARC L FIQUET JT TEN | 2820 LOVERS LANE | | | ST JOSEPH | MO | 64506-1524 |
| KATHLEEN KENNEDY KOLLS | 420 FOREST LANE | | | | SALISBURY | MD | 21801-6105 |
| KATHLEEN KENSY | 6183 BLOSSOM COURT | | | | EAST AMHERST | NY | 14051 |
| KATHLEEN KETCHAM | 36 SCRIBNER HILL RD | | | | WILTON | CT | 06897-2221 |
| KATHLEEN KILLEN WHALEN | BOX 99 SILVERSMITH LANE | | | | REDDING RIDGE | CT | 06876-0099 |
| KATHLEEN KIRWIN AND | KENNETH KIRWIN JTWROS | 28565 E. 162ND. COURT | | | BRIGHTON | CO | 80603-8440 |
| KATHLEEN KLARR LONG | CUST GUNNAR JAMES LONG UGMA MI | 12356 JOSHUA | | | HARTLAND | MI | 48353-3036 |
| KATHLEEN KLOWITTER | 11663-E 475-N | | | | DUBOIS | IN | 47527-9664 |
| KATHLEEN KRAMER | CGM IRA CUSTODIAN | 5212 NUTHALL DRIVE, #107 | | | VIRGINIA BEACH | VA | 23455-3745 |
| KATHLEEN KREST | 4643 SHREWSBURY CT | | | | ROANOKE | VA | 24018-3886 |
| KATHLEEN KRIEGBAUM | TR KATHLEEN KRIEGBAUM LIV TRUST | UA 10/09/00 | 3249 S SHOREVIEW DR | | FORT GRATIOT | MI | 48059-2849 |
| KATHLEEN KUCHEVAR | PO BOX 465 | | | | SO MILWAUKEE | WI | 53172-0465 |
| KATHLEEN L ALLEN | 4323 SASHABAW | | | | WATERFORD | MI | 48329-1957 |
| KATHLEEN L ANDERSON | 650 GEORGIA AVENUE | | | | PALO ALTO | CA | 94306-3810 |
| KATHLEEN L BALL | CUST ASHLEY LYNN BALL | UTMA NC | 7614 ZERMATT LANE | | CHARLOTTE | NC | 28226-4441 |
| KATHLEEN L BALL | CUST MATTHEW G BALL | UTMA NC | 7614 ZERMATT LN | | CHARLOTTE | NC | 28226-4441 |
| KATHLEEN L BALTZ | 1 OAKMONT LN | | | | LITTLETON | CO | 80127-3527 |
| KATHLEEN L BARTLEY | 442 DELAWARE AVENUE | | | | DELMAR | NY | 12054-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN L BARTON | CUST JENNFER L BARTON UGMA IL | 10891 WING POINTE DR | | | HUNTLEY | IL | 60142-6619 |
| KATHLEEN L BARTON | CUST MARISSA L BARTON UGMA IL | 9492 BRISTOL LN | | | HUNTLEY | IL | 60142-2465 |
| KATHLEEN L BISSET | 2 TEAL CRT | | | | NEW CITY | NY | 10956-3156 |
| KATHLEEN L BLOOMQUIST | 194 S STONINGTON DR | | | | PALATINE | IL | 60067-1502 |
| KATHLEEN L BLUST & | HOWARD M BLUST JT TEN | 4056 SLEIGHT ROAD | | | BATH | MI | 48808-9407 |
| KATHLEEN L BOONE THAYER & | RONALD J THAYER JT TEN | 300 BILLINGSGATE | | | BLOOMFIELD HLS | MI | 48301-1604 |
| KATHLEEN L BUTLER | 25476 BRICKELL DR | | | | SOUTH RIDING | VA | 20152-2042 |
| KATHLEEN L CLARK | C/O KATHLEEN NELSON | 2085 CROTON DR | | | NEWAGO | MI | 49337-9501 |
| KATHLEEN L CLARK | ATTN KATHLEEN CLARK BROWN | 243 BUCKLAND AVENUE | | | ROCHESTER | NY | 14618-2138 |
| KATHLEEN L COPES | 16368 S OAKLEY | | | | CHESANING | MI | 48616-9506 |
| KATHLEEN L DEANE | 4050 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3924 |
| KATHLEEN L FISCHER | 11646 GARNSEY AV | | | | GRAND HAVEN | MI | 49417-9646 |
| KATHLEEN L GRIFFIN | 6 DARLINGTON OAK COURT | | | | COLUMBIA | SC | 29229-7545 |
| KATHLEEN L GUSTOVICH | 3373 FORTY-SECOND ST | | | | CANFIELD | OH | 44406 |
| KATHLEEN L HASSELBERGER | DARREL L HASSELBERGER JT TEN | TOD DTD 09/22/2008 | 539 FUSELAGE AVENUE | | BALTIMORE | MD | 21221-3276 |
| KATHLEEN L KATZ | 13 ORCHARD PATH | | | | WESTBROOK | CT | 06498 |
| KATHLEEN L KEIPER & | RAY L KEIPER JT TEN | 2707 COTTON PLANTER LN | | | CHARLOTTE | NC | 28270-3764 |
| KATHLEEN L KNIGHTS | BOX 14 | 4377 S 150 E | | | OAKFORD | IN | 46965-0014 |
| KATHLEEN L KUHN | 32599 TIBBETTS POINT RD | | | | CAPE VINCENT | NY | 13618-0783 |
| KATHLEEN L KUHN & | GEORGE W KUHN JR JT TEN | 32599 TIBBETTS POINT RD | | | CAPE VINCENT | NY | 13618-0783 |
| KATHLEEN L LEECH | 1350 S BRIDGE RD | | | | WASHINGTON | PA | 15301-8500 |
| KATHLEEN L LEVON | 7240 CREEKWOOD CT | | | | PITTSBORO | IN | 46167-9108 |
| KATHLEEN L LOPEZ | TR KATHLEEN L LOPEZ REVOCABLE TRUST | UA 07/04/94 | 23319 FAIRWAY DR W | | WOODHAVEN | MI | 48183-3110 |
| KATHLEEN L MALONE | 13386 NYS ROUTE 31 | | | | SAVANNAH | NY | 13146 |
| KATHLEEN L MCKENNA | PO BOX 94 | | | | BOONVILLE | CA | 95415-0094 |
| KATHLEEN L MCRAE | 2652 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9594 |
| KATHLEEN L MEINARDUS | PO BOX 461 | | | | HUTTO | TX | 78634-0461 |
| KATHLEEN L MILLER | 3169 SPANGLE ST | | | | CANANDAIGUA | NY | 14424-9535 |
| KATHLEEN L NEWCOMB | 2960 SILVER CREEK ROAD #62 | | | | BULLHEAD CITY | AZ | 86442-7933 |
| KATHLEEN L O'CONNOR | 2 TEAL CRT | | | | NEW CITY | NY | 10956-3156 |
| KATHLEEN L OLAK TRUSTEE | UNDER K L OLAK LIV TRUST | DATED 05-16-2002 | 2 RIDGEVIEW CIR | | MILAN | OH | 44846-9530 |
| KATHLEEN L PARROTT | PO BOX 66113 | | | | ROSEVILLE | MI | 48066 |
| KATHLEEN L PRITSCHER | 8620 VIA MALLORCA #H | | | | LAJOLLA | CA | 92037-2542 |
| KATHLEEN L SCHUSTER | 5248 ELIZABETH LN | | | | ALMONT | MI | 48003-8736 |
| KATHLEEN L SHAOUNI | 2360 PINEVIEW | | | | W BLOOMFIELD | MI | 48324 |
| KATHLEEN L SPARLING | 1410 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 |
| KATHLEEN L SROMEK TR | UA 04/23/1998 | ROBERT F MCVICKER TRUST | 121 WINTERHAVEN DR | | ANDERSON | IN | 46011 |
| KATHLEEN L SURGES | 8141 S CHASE RD | | | | PULASKI | WI | 54162-9640 |
| KATHLEEN L VAN KAMMEN | 8337 GLENGARRY | | | | GROSSE ILE | MI | 48138-1318 |
| KATHLEEN L WEISE | 20217 HUNTINGTON | | | | HARBOR WOODS | MI | 48225-1831 |
| KATHLEEN L WESTON | 10 FIELDSTONE CR | | | | SHREWSBURY | PA | 17361-1858 |
| KATHLEEN L WOLFER | 8502 JESSE BOHLS RD | | | | PFLUGERVILLE | TX | 78660-8918 |
| KATHLEEN L. PULIAFICO | JEAN MARIE HALLEY TTEE | U/A/D 10-04-2006 | FBO KATHLEEN L. PULIAFICO LIVI | 97 BALDWIN STREET | CHARLESTOWN | MA | 02129-1423 |
| KATHLEEN LAMM | 37949 490TH AVE | | | | NEW YORK MILLS | MN | 56567-9147 |
| KATHLEEN LAURA PORTER | 1902 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| KATHLEEN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879-1953 |
| KATHLEEN LAYMAN | CUST CHRISTOPHER LAYMAN UGMA NE | 435 TABOR RIDGE RD | | | STOCKPORT | OH | 43787 |
| KATHLEEN LEE CONROY | 662 CHARLESINA DRIVE | | | | ROCHESTER | MI | 48306-2625 |
| KATHLEEN LEE VILLIERS | 1201 WILDER AVE | APT 2701 | | | HONOLULU | HI | 96822-3147 |
| KATHLEEN LONCHER | 1049 CARTER DRIVE | | | | GRAND ISLAND | NY | 14072-2607 |
| KATHLEEN LONDON FRIEND | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 |
| KATHLEEN LORRIMAN LUTHER | 4736 E CALLE DEL MADIO | | | | PHOENIX | AZ | 85018-3814 |
| KATHLEEN LOUDERMILK CUST | COURTNEY LOUDERMILK UTMA MI | 2193 SCOTT ROAD | | | NORTH BRANCH | MI | 48461 |
| KATHLEEN LOUISE HAMILTON | 2917 GLADE AVE | | | | BETHANY | OK | 73008-4450 |
| KATHLEEN LOUISE MORLEY | 102 CRYSTAL LN | | | | COVINGTON | KY | 41015-9537 |
| KATHLEEN LOUISE WHITNEY | PO BOX 2666 | | | | BIGFORK | MT | 59911-2666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN LYNESS | 31 FARVIEW ROAD | | | | ROCKAWAY | NJ | 07866-2742 |
| KATHLEEN LYNNE PEOPLES | TANNER | 1024 CEDARHURST DR | | | RALEIGH | NC | 27609-5416 |
| KATHLEEN M AHERN | 6317 CHRISTMAN DR | | | | N OLMSTED | OH | 44070-4834 |
| KATHLEEN M AHERN | 6317 CHRISTMAN DR | | | | NORTH OLMSTEAD | OH | 44070-4834 |
| KATHLEEN M ALLISON & | MARCENE S CHANCELLOR | TR UA 05/20/88 KATHLEEN M | ALLISON TRUST | 115 S AVE S | POST | TX | 79356-3020 |
| KATHLEEN M AMATO | ATTN KATHLEEN FARRELL | 3900 N LAKE SHORE DR | APT 20J | | CHICAGO | IL | 60613 |
| KATHLEEN M ANDERSON | PO BOX 361 | | | | JACKSON | NH | 03846-0361 |
| KATHLEEN M ANTALIK | CUST ERIK M ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ANTALIK | CUST ED ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ANTALIK | 32 GREENGAGE CIRCLE | | | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ANTALIK | CUST DEAN A ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ARRIETA | CUST RACHEL E ARRIETA | UTMA CA | 23596 MARY KAY CIR | | LAGUNA NIGUEL | CA | 92677-1691 |
| KATHLEEN M BEHM | 209 EDGEWOOD RD | | | | WILMINGTON | DE | 19803-4512 |
| KATHLEEN M BLAHA | CUST KEVIN E BLAHA UGMA NJ | 1217 16TH AVE | | | BELMAR | NJ | 07719-2818 |
| KATHLEEN M BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| KATHLEEN M BOYCE | PO BOX 442 | | | | MINERAL RIDGE | OH | 44440-0442 |
| KATHLEEN M BRADFORD | 6929 N HAYDEN RD #C4-241 | | | | SCOTTSDALE | AZ | 85250-7970 |
| KATHLEEN M BUTLER | ATTN KATHLEEN M BUTLER HOPKINS | 4978 DRAKE ST | | | FAIRBANKS | AK | 99709-2907 |
| KATHLEEN M CARR & | EILEEN BERGIN JT TEN | 52-66 66TH ST | | | MASPETH | NY | 11378-1339 |
| KATHLEEN M CARY | ATTN KATHLEEN M SHEA | 512 WAGNER DR | | | CLINTON | WI | 53525-9133 |
| KATHLEEN M CASE | 2015 MCCAIN LANE | | | | MALABAR | FL | 32950-7016 |
| KATHLEEN M CERVELLI | 501 S WADE MARTIN | | | | EDMOND | OK | 73034-6716 |
| KATHLEEN M CHRISTIE | 5099 WEST LAKE VIEW PARK DR | | | | WARSAW | IN | 46580-8899 |
| KATHLEEN M CODY | 4720 HIDALGO AVE | | | | ATASCADERO | CA | 93422-3552 |
| KATHLEEN M CONNALLY | 23219 SE 29TH COURT | | | | SAMMAMISH | WA | 98075-6001 |
| KATHLEEN M COOK | 13115 S JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| KATHLEEN M COOK & | ROBERT F COOK JR JT TEN | 13115 S JENNINGS RD | | | LINDEN | MI | 48451-9478 |
| KATHLEEN M CRESON | 47090 STEPHANIE DR | | | | MACOMB | MI | 48044-4823 |
| KATHLEEN M CUMMINGS | CUST JONATHAN W CUMMINGS | UTMA WA | 6006 S 300TH STREET | | AUBURN | WA | 98001-3030 |
| KATHLEEN M CURNUTTE | 3905 PERCY KING | | | | WATERFORD | MI | 48329-1369 |
| KATHLEEN M CURTIS | 12427 FAIRPOINT DRIVE | | | | HOUSTON | TX | 77099-3003 |
| KATHLEEN M DE MONTE | 51 CAROLYN AVENUE | | | | COLONIA | NJ | 07067-1806 |
| KATHLEEN M DEASY | 53 WOLCOTT HILL RD C-15 | | | | WETHERSFIELD | CT | 06109-1162 |
| KATHLEEN M DELSMAN | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507-2823 |
| KATHLEEN M DICKMAN & | EDWARD H DICKMAN JT TEN | 18 EAST 198 ST | APT A3 | | BRONX | NY | 10468-1822 |
| KATHLEEN M DILWORTH | 2938 ORCHARD TRAIL DRIVE | | | | TROY | MI | 48098-5416 |
| KATHLEEN M DINGOW & | JOSEPH T DINGOW JT TEN | 6051 VERDE TRAIL SO | APT P140 | | BOCA RATON | FL | 33433 |
| KATHLEEN M DRAKE | 2735 H ALDER CREEK DRIVE N | | | | NO TONOWANDA | NY | 14120-1000 |
| KATHLEEN M EARL | 1417 N VENCTIAN WAY | | | | MIAMI | FL | 33139 |
| KATHLEEN M ELDRIDGE | 58389 COUNTY RD #115 | | | | GOSHEN | IN | 46526 |
| KATHLEEN M EMBT TTEE | U/W/O NORMAN A EMBT TRUST | DTD 3/20/98 | 922 CREEK ROAD | | ATTICA | NY | 14011-9613 |
| KATHLEEN M EMMANUEL | 2723 TIMPSON AVE | | | | LOWELL | MI | 49331-9519 |
| KATHLEEN M FERGUSON | 2811 SPRING BREEZE WAY | | | | MONROE | NC | 28110 |
| KATHLEEN M FIFE | 4301 IRONWOOD AVENUE | | | | SEAL BEACH | CA | 90740-2923 |
| KATHLEEN M FISCHER | CUST DAVID FISCHER UTMA MN | 2319 S WILLOW LANE | | | ST LOUIS PARK | MN | 55416-3863 |
| KATHLEEN M FORSBERG | TR UA 04/17/90 M-B | KATHLEEN M FORSBERG | 9273F SW 82ND TERR | | OCALA | FL | 34481-8557 |
| KATHLEEN M FREEMAN | 2671 KERRIA DRIVE | | | | HOWELL | MI | 48855-6456 |
| KATHLEEN M FRITSCH | 2766 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4211 |
| KATHLEEN M FUTEY | 108 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1903 |
| KATHLEEN M GAINES | 818 ST ANDREWS DRIVE APT J | | | | WILMINGTON | NC | 28412 |
| KATHLEEN M GEORGE | 11835 CURWOOD DR | | | | GRAND BLANC | MI | 48439 |
| KATHLEEN M GILMORE | 3926 E SUMMITRIDGE LANE | | | | ORANGE | CA | 92867-2124 |
| KATHLEEN M GRACE | 15 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2229 |
| KATHLEEN M GREINER | 153 MAYFAIR AV | | | | WEST HEMPSTEAD | NY | 11552-1532 |
| KATHLEEN M GRIEST | 58229 HILLCHESTER DR | | | | WASHINGTON | MI | 48094-3638 |
| KATHLEEN M HAAS & | ALBERT C HAAS JT TEN | 36135 ACORN CT | | | AVON | OH | 44011-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN M HALLER | 1206 BROOKSIDE DR | | | | XENIA | OH | 45434-7044 |
| KATHLEEN M HARDESTY | 8322 CAMP ROAD | | | | ELK GROVE | CA | 95757-9749 |
| KATHLEEN M HARRISON | 9401 MC AFEE | | | | MONTROSE | MI | 48457-9123 |
| KATHLEEN M HARRISON & | BARRY L HARRISON JT TEN | 9401 MC AFEE | | | MONTROSE | MI | 48457-9123 |
| KATHLEEN M HARRISON & | JOHN L HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | PORT ORANGE | FL | 32127-7553 |
| KATHLEEN M HEIDEMANN | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 |
| KATHLEEN M HENDRICKSON | 32882 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675-4431 |
| KATHLEEN M HERESCO | 274 45TH STREET | | | | PITTSBURGH | PA | 15201 |
| KATHLEEN M HERSCHELMANN | 1200 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1152 |
| KATHLEEN M HOWE | 14028 129TH AVE NE | | | | KIRKLAND | WA | 98034-1576 |
| KATHLEEN M HUGHES | 2205 FOUNTAIN BLVD | | | | SPRINGFIELD | OH | 45504-1009 |
| KATHLEEN M HUNT | 323 W WOODLAWN AV | | | | MAPLE SHADE | NJ | 08052-2358 |
| KATHLEEN M HYDE TOD | KRISTOPHER W HYDE | SUBJECT TO STA TOD RULES | 7634 DAHLIA DR | | MENTOR LAKE | OH | 44060-3335 |
| KATHLEEN M HYNES | 624 MONROE STREET | | | | DENVER | CO | 80206-4451 |
| KATHLEEN M JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| KATHLEEN M JANVRIN TTEE | U/A/D 12/08/1997 | FBO KATHLEEN M JANVRIN REV TRU | 13919 COUNTY 18 | | PARK RAPIDS | MN | 56470-6154 |
| KATHLEEN M JENKINS | 46219 RIVERLAND PL | | | | STERLING | VA | 20165-7311 |
| KATHLEEN M JIMINO | 157 ELMGROVE AVE | | | | TROY | NY | 12180-5236 |
| KATHLEEN M JOHNSON | 930 TOWLSTON RD | | | | MCLEAN | VA | 22102-1025 |
| KATHLEEN M JONKE | 22 LEEWARD COVE DR | | | | THE WOODLANDS | TX | 77381-3305 |
| KATHLEEN M KAPPLER | 721 BRANDYWINE WAY | | | | STEWARTSVILLE | NJ | 08886-2909 |
| KATHLEEN M KEMPKE | 1708 ROBIN CT | | | | WAUKESHA | WI | 53186-2667 |
| KATHLEEN M KENDALL & | JUNE K KENDALL JT TEN | 1100 S BELCHER RD LOT 222 | | | LARGO | FL | 33771-3426 |
| KATHLEEN M KING | P O BOX 54 | | | | BASEHOR | KS | 66007 |
| KATHLEEN M KLARICH | 3249 ENGLEWOOD STREET | | | | PHILADELPHIA | PA | 19149-1506 |
| KATHLEEN M KLASEY | 2208 AMY STREET | | | | BURTON | MI | 48519-1110 |
| KATHLEEN M KLEIBER | CGM IRA CUSTODIAN | 1508 OAK HAMMOCK ROAD | | | SARASOTA | FL | 34240-9342 |
| KATHLEEN M KOPFENSTEINER | 8205 PARK CREST DR | | | | DARIEN | IL | 60561 |
| KATHLEEN M KOPINS | 5670 REYNOLDS ROAD | | | | IMLAY CITY | MI | 48444-9708 |
| KATHLEEN M KRAWCZYK | 1002 LAUREL ST | | | | CADILLAC | MI | 49601-2428 |
| KATHLEEN M KUNKEL | BOX 381 | | | | MCQUEENEY | TX | 78123-0381 |
| KATHLEEN M KWATER | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| KATHLEEN M LANDOLFI | 7960 STOCKBRIDGE DR | | | | DAYTON | OH | 45424-2208 |
| KATHLEEN M LAWRY | 7001 142ND AVE | LOT 218 | | | LARGO | FL | 33771-4747 |
| KATHLEEN M LEDGER | 801 SEXTANT CT | | | | SAN MATEO | CA | 94404-1508 |
| KATHLEEN M LICHT | 5917 WAVELAND DR | | | | LAS VEGAS | NV | 89130-1961 |
| KATHLEEN M LIPPERT | 12016 RENO DR | | | | PARMA | OH | 44130-1822 |
| KATHLEEN M LOHMANN | 97 RIDGETREE LANE | | | | MARIETTA | GA | 30068-3843 |
| KATHLEEN M LOPEZ | 2265 E 64TH ST | | | | LONG BEACH | CA | 90805-2612 |
| KATHLEEN M LOVETT & | MARYELLEN LOVETT JT TEN | 39 BUCKINGHAM RD | | | MILTON | MA | 02186-4417 |
| KATHLEEN M LYNCH | 15212 CANTARA ST | | | | VAN NUYS | CA | 91402-4412 |
| KATHLEEN M LYONS | PMB 306 | 415 PISGAH CHURCH RD | | | GREENSBORO | NC | 27455-2590 |
| KATHLEEN M MAC ARTHUR | 8339 ALTON | | | | CANTON | MI | 48187-4227 |
| KATHLEEN M MARCH | 1002 SARAH DRIVE | | | | JOHNSBURG | IL | 60051 |
| KATHLEEN M MC COY | 35 CHERRY ST | | | | DANVILLE | PA | 17821-1127 |
| KATHLEEN M MC DERMOTT | 1606 S KEIM ST | | | | POTTSTOWN | PA | 19465-8231 |
| KATHLEEN M MC DONALD | 7290 PARKHURST DRIVE | | | | BLOOMFIELD | MI | 48301-3942 |
| KATHLEEN M MCCABE | 2700 MARION AVE APT 6C | | | | BRONX | NY | 10458 |
| KATHLEEN M MCCOLLINS | 4205 CHERRYWOOD CT | APT 202B | | | SHEBOYGAN | WI | 53081-1507 |
| KATHLEEN M MCGRADY | 23 WESTFEILD DR | | | | BROCKTON | MA | 02301-4558 |
| KATHLEEN M MCGUIRE | 237 RAILROAD ST | | | | CHELSEA | MI | 48118-1042 |
| KATHLEEN M MILLER | 2436 MALLARD DR | | | | CAMERON | LA | 70631 |
| KATHLEEN M MURPHY | CUST ADAM MURPHY | UTMA OH | 13219 PATTEN TRACT RD | | MONROEVILLE | OH | 44847-9667 |
| KATHLEEN M MURPHY | CUST MICHAEL MURPHY | UTMA OH | 13219 PATTEN TRACT RD | | MONROEVILLE | OH | 44847-9667 |
| KATHLEEN M MURPHY | 71 PARK CHARLES N BL | | | | SAINT PETERS | MO | 63376-3124 |
| KATHLEEN M MURRAY | E 7217 UHLIG RD | | | | SPOKANE | WA | 99217-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN M NAU | 3489 ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| KATHLEEN M NEELEY | 1099 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545-5005 |
| KATHLEEN M NICELY TOD | SUSAN FERRELL | SUBJECT TO STA RULES | 9913 VILLA RIDGE DR | | LAS VEGAS | NV | 89134-7635 |
| KATHLEEN M NICKENS | 5168 NORTH WINDRIVER PLACE | | | | TUCSON | AZ | 85750-7022 |
| KATHLEEN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48638 |
| KATHLEEN M NIMIETZ & | KEVIN R NIMIETZ JT TEN | 416 LEONARD ST | | | PARK RIDGE | IL | 60068-3324 |
| KATHLEEN M NUNNING | C/O CANNING | 4232 HEARTHSTONE DR | | | JANESVILLE | WI | 53546-2154 |
| KATHLEEN M O'SHEA | 2729 AXE FACTORY RD | | | | PHILADELPHIA | PA | 19152-2114 |
| KATHLEEN M OHARA | 9821 POUNDS AVE | | | | WHITTIER | CA | 90603-1616 |
| KATHLEEN M OWEN & | KAROL K GORSKE JT TEN | 1192 N HURON RD | | | LINWOOD | MI | 48634 |
| KATHLEEN M PARKER | 79 SPRUCE POND RD | | | | STRAFFORD | NH | 03884-6614 |
| KATHLEEN M PATRICELLI TOD | LAUREN BALDWIN | UNDER STA GUIDELINES | PO BOX 2044 | | EAGLE RIVER | WI | 54521-2044 |
| KATHLEEN M PAUGH | 350 PHEASANT RUN | | | | WADSWORTH | OH | 44281-2348 |
| KATHLEEN M PECK | 915 DOLPHIN DR | | | | MALVERN | PA | 19355-3143 |
| KATHLEEN M PERFECT | CUST ADAM MICHAEL PERFECT UTMA IN | 10535 WILLOW CREEK DR | | | FORT WAYNE | IN | 46845-8985 |
| KATHLEEN M PERFECT | CUST NATHAN PATRICK PERFECT UTMA | IN | 10535 WILLOW CREEK DR | | FORT WAYNE | IN | 46845-8985 |
| KATHLEEN M PERNO | 12607 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838-3231 |
| KATHLEEN M PETERSON | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507-2823 |
| KATHLEEN M PIHA | TR KATHLEEN M PIHA TRUST | UA 03/03/98 | 8112 EAST MILAGRO | | MESA | AZ | 85209-5197 |
| KATHLEEN M PITT | ATTN KATHLEEN M GANICH | 49275 HANFORD ROAD | | | CANTON | MI | 48187-5425 |
| KATHLEEN M POBST | 740 MARSH COVE LN | | | | PONTE VEDRA BCH | FL | 32082-1694 |
| KATHLEEN M PRATT | 22 NORTH ST | | | | LOCKPORT | NY | 14094-1402 |
| KATHLEEN M REID | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| KATHLEEN M RISSO | 4420 BRAEBURN RD | | | | SAN DIEGO | CA | 92116-2126 |
| KATHLEEN M RODEN ADM | EST ELIXABETH ANNE ZIEGLER | 29 CRYSTAL RD | | | LEVITOWN | PA | 19057-1415 |
| KATHLEEN M ROTH | 55 S GORE | | | | ST LOUIS | MO | 63119-2941 |
| KATHLEEN M RUDOLPH | 33260 VICEROY | | | | STERLING HEIGHTS | MI | 48310-5907 |
| KATHLEEN M RYAN TTEE | FBO KATHLEEN M RYAN TRUST | U/A/D 05-02-2005 | 1015 OAKDALE ST | | CORONA | CA | 92880-1251 |
| KATHLEEN M RYKOVICH | 2212 SOUTH PASTURES LANE | | | | VIRGINIA BEACH | VA | 23456-3850 |
| KATHLEEN M SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| KATHLEEN M SANDS | 702 NORTH SIXTH STREET | | | | ST CLAIR | MI | 48079-4207 |
| KATHLEEN M SANTOS | W806 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| KATHLEEN M SAXE | S 6131 OLD LAKE SHORE ROAD | | | | LAKEVIEW | NY | 14085-9522 |
| KATHLEEN M SCANLON & | JOSEPH H SCANLON JT TEN | PO BOX 242044 | | | ANCHORAGE | AK | 99524-2044 |
| KATHLEEN M SCHINDLER | 50 PEMBROOK DRIVE | | | | STONY BROOK | NY | 11790-2636 |
| KATHLEEN M SCHLEE & | JOHN J SCHLEE JR JT TEN | 6101 FORK WOODS RD | | | BALDWIN | MD | 21013-9310 |
| KATHLEEN M SERAPHINOFF | TR KATHLEEN M SERAPHINOFF | REVOCABLE LIVING TRUST | UA 02/20/98 | 4380 SQUIRREL ROAD | BLOOMFIELD HILLS | MI | 48304-3062 |
| KATHLEEN M SHAEFER | 3260 OREBED RD | | | | MANSFIELD | PA | 16933-9332 |
| KATHLEEN M SHANNON | 49 FIELD RD | | | | LONGMEADOW | MA | 01106-1004 |
| KATHLEEN M SMITH | 2410 LINDBERGH DR | | | | INDPLS | IN | 46227-4352 |
| KATHLEEN M SMITH | CUST BRIE V SMITH | UGMA NY | 2 GABRIELE DR | | E NORWICH | NY | 11732-1337 |
| KATHLEEN M SMITH | CUST JILLIAN A SMITH | UGMA NY | 2 GABRIELE DR | | EAST NORWICH | NY | 11732-1337 |
| KATHLEEN M SMITH & | GREG L SMITH JTWROS | 1308 BRETTONWOOD WAY | | | HIGHLANDS RANCH | CO | 80129-1833 |
| KATHLEEN M STANLEY AND | WILLIAM W STANLEY JR JTWROS | 17 MEETING LANE | | | HICKSVILLE | NY | 11801-6211 |
| KATHLEEN M STAPLETON | 7237 SOMERBY | | | | WEST BLOOMFIELD | MI | 48322-2932 |
| KATHLEEN M SWINSON | 5384 BAPTIST ROAD | | | | PITTSBURGH | PA | 15236-1736 |
| KATHLEEN M TAGGART | 262 STONEHENGE DR | | | | ORCHARD PARK | NY | 14127-2843 |
| KATHLEEN M TAL | 14555 WUNDERLICH #2709 | | | | HOUSTON | TX | 77069-2865 |
| KATHLEEN M TEBO | PO BOX 884 | | | | STORRS MANFLD | CT | 06268-0884 |
| KATHLEEN M TERZIAN | 9 PRIORY RD | | | | PRINCETON JUNCTION | NJ | 08550-3114 |
| KATHLEEN M THRUSH | ATTN KATHLEEN LADWIG | FORCHENWALD STRASSE 37 | 71364 WINNENDEN | GERMANY | | | |
| KATHLEEN M VAUGHN | 1468 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| KATHLEEN M WALLER | TR KATHLEEN WALLER TRUST | UA 11/14/95 | 25 LEXINGTON RD | | S BARRINGTON | IL | 60010-9324 |
| KATHLEEN M WENDT | 9224 ESTATE COVE CIR | | | | RIVERVIEW | FL | 33569-3103 |
| KATHLEEN M WENNEMANN & | JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | ST LOUIS | MO | 63141-6944 |
| KATHLEEN M WOOLUMS | 655 15TH AVENUE NE | | | | ST PETERSBURG | FL | 33704-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN M WU | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| KATHLEEN M YOCHIM | TR UA 08/12/91 THE | YOCHIM TRUST | 1412 WITTENBERG DRIVE | | MOUNT PLEASANT | SC | 29464-3960 |
| KATHLEEN M ZANIEWSKI | 97 STAFFORD ROAD | | | | BURLINGTON | CT | 06013-2513 |
| KATHLEEN M. GAINEY AND | EDWARD PARK DONNELLY JTWROS | 1300 CRYSTAL DRIVE APT 602 | | | ARLINGTON | VA | 22202-3236 |
| KATHLEEN M. LAMB TTEE | KATHLEEN M. LAMB REV TRUST | U/A/D 11/18/02 | 14 PETER LANE | | NEW HYDE PARK | NY | 11040-1808 |
| KATHLEEN M. LULICH TTEE | FBO LULICH TRUST | U/A/D 09-26-1992 | 390 FERRY ST. | | SHELBY | MI | 49455-8402 |
| KATHLEEN M. WENNEMANN | JAMES F. WENNEMANN | 526 SARAH LANE APT 18 | | | ST LOUIS | MO | 63141-6944 |
| KATHLEEN MADDEN | TOD WILLIAM MADDEN | TOD DTD 03-05-05 | | | HUNTINGTON | NY | 11743-3043 |
| KATHLEEN MADDEN FALVEY | 11 BONMAR ROAD | | 150 OLD FIELD ROAD | | PELHAM MANOR | NY | 10803-2947 |
| KATHLEEN MAE SCOTT | 11789 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8643 |
| KATHLEEN MAE WAGNER | BOX 8354 | | | | COLUMBUS | OH | 43201-0354 |
| KATHLEEN MAHONEY | PO BOX 1266 | | | | JACKSON | MI | 49204-1266 |
| KATHLEEN MAHONEY & | JOHN J MAHONEY JT TEN | 55 CHRISTINE LANE | | | TAPPAN | NY | 10983-1204 |
| KATHLEEN MALONEY | 8132 E LAKE BLVD | | | | LAKESIDE | OH | 43440-1028 |
| KATHLEEN MAPLES | 1566 BENZIE CIR | | | | ROMEOVILLE | IL | 60446-5191 |
| KATHLEEN MARCUS | 730 COLUMBUS AVE APT 15G | | | | NEW YORK | NY | 10025-6687 |
| KATHLEEN MARGARET MURPHY | 6117 REGENT PARK RD | | | | BALTIMORE | MD | 21228-1805 |
| KATHLEEN MARIE HOOVER | C/O HAMMEN | 2970 W PHEASANT COURT | | | OSHKOSH | WI | 54904-6592 |
| KATHLEEN MARIE MAGUIRE | 4826 DERUSSEY PKWY | | | | CHEVY CHASE | MD | 20815-5328 |
| KATHLEEN MARIE NORTON | 525 PEAR STREET | | | | SCRANTON | PA | 18505-4047 |
| KATHLEEN MARIE SALLES | 680 MEREDITH AVE | | | | GUSTINE | CA | 95322-1829 |
| KATHLEEN MARILYN WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | FRESNO | CA | 93705-1415 |
| KATHLEEN MARION LADWIG | FORCHENWALD STRASSE 37 | 71364 WINNENDEN | GERMANY | | | | |
| KATHLEEN MARKOWSKI | TR KATHLEEN J MARKOWSKI | REV LIVING TRUST UA 03/22/88 | 12292 EVERGREENDR | | SHELBY TOWNSHIP | MI | 48315 |
| KATHLEEN MARY BECKETT | 25 5TH AVE 4-F | | | | N Y | NY | 10003-4309 |
| KATHLEEN MARY DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| KATHLEEN MARY HOOS | 60 GARDENIA DR | | | | HANOVER | PA | 17331-3454 |
| KATHLEEN MARY MC GUIRE | 4428 SPENCER RD | | | | MOUNT STERLING | KY | 40353-9044 |
| KATHLEEN MARY MCCARTHY & | BRIDGET CARROLL PFEIFFER JT TEN | 3414 EDGEWOOD DR | | | ANN ARBOR | MI | 48104-5226 |
| KATHLEEN MARY MIHAL | 1319 HORNBAKE DR | | | | CLAIRTON | PA | 15025-2707 |
| KATHLEEN MARY SMITH | 17661 ROLLING WOODS DR | | | | NORTHVILLE | MI | 48167-1893 |
| KATHLEEN MASON | TR KATHLEEN MASON TRUST | UA 02/10/04 | PO BOX 176 | | ETNA GREEN | IN | 46524-0176 |
| KATHLEEN MAY BALLARD | 18051 IDYLWILD RD | | | | LOS GATOS | CA | 95033-8859 |
| KATHLEEN MAY GLIVA | PO BOX 670401 | | | | CHUGIAK | AK | 99567-0401 |
| KATHLEEN MAYER | 8331 WOODCLIFF | | | | SELMA | TX | 78154-3335 |
| KATHLEEN MAYER | 30962 CLINTON DR | | | | BAY VILLAGE | OH | 44140-1528 |
| KATHLEEN MC CARTY | 55 DULUTH AVE | | | | BUFFALO | NY | 14216-1404 |
| KATHLEEN MC CORMACK | 138 MOLLY PITCHER WAY | | | | DETTFORD | NJ | 08096-6868 |
| KATHLEEN MC GAUGHY | 3131 WOLCOTT | | | | FLINT | MI | 48504-3257 |
| KATHLEEN MC GINLEY | 950 COBBS ST | | | | DREXEL HILL | PA | 19026-1709 |
| KATHLEEN MC JONES | 8321 ROCK RIFFLE ROAD | | | | ATHENS | OH | 45701 |
| KATHLEEN MCDONALD | 28 MANSION RD | | | | DUNBARTON | NH | 03045-4606 |
| KATHLEEN MCGINTY | 237 OWENWOOD DR | | | | LINCOLN UNIVERSITY | PA | 19352-9139 |
| KATHLEEN MCGONIGLE | 1 STONEGATE LANE | | | | MIDDLEBORO | MA | 02346 |
| KATHLEEN MCGREE BRENDUM | 408 FOSTER ST | | | | RIVER FALLS | WI | 54022-2912 |
| KATHLEEN MCKELVY | 302 N 2ND ST | | | | ATCHISON | KS | 66002-2507 |
| KATHLEEN MCMENAMY & | KEITH B MCMENAMY JT TEN | 1405 CARMELLE DRIVE | | | FORT MYERS | FL | 33919-6912 |
| KATHLEEN MCQUARY | 5311 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1809 |
| KATHLEEN MEADOR | PO BOX 722 | WICKIFFE | | | WICKLIFFE | OH | 44092 |
| KATHLEEN MERRITT | PO BOX 531 | | | | WARRENTON | OR | 97146-0531 |
| KATHLEEN MESNER & | DANIEL L MESNER JT TEN | 1639 LONGFELLOW | | | CANTON | MI | 48187-2924 |
| KATHLEEN METTLER | 6357 N UNION ROAD | | | | CLAYTON | OH | 45315-9753 |
| KATHLEEN MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010-0281 |
| KATHLEEN MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010-0281 |
| KATHLEEN MINGER | 5281 COBBLEGATE DRIVE APT F | | | | DAYTON | OH | 45439-6133 |
| KATHLEEN MITZNER | 18685 NORTH OAK COURT | | | | CLINTON | MI | 48038-2095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN MOLESA | 1855 DELTA | | | | TROY | MI | 48098-1245 |
| KATHLEEN MOLESA & | JOHN B MOLESA JT TEN | 1855 DELTA | | | TROY | MI | 48098-1245 |
| KATHLEEN MOONEY ELLIS | 2529 COOLIDGE HGWY | APT 41 | | | TROY | MI | 48084-3648 |
| KATHLEEN MORELLI | 148 S CEDAR HOLLOW RD | | | | PAOLI | PA | 19301-1851 |
| KATHLEEN MOTACKI | 255 NEWARK AVE | | | | UNION | NJ | 07083-9227 |
| KATHLEEN MUNARIN | 1816 E COMMERCE AVE | | | | GILBERT | AZ | 85234-8207 |
| KATHLEEN N CHAPMAN | 36597 DOWLING | | | | LIVONIA | MI | 48150-3461 |
| KATHLEEN N JOHNSON | 12462 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| KATHLEEN N MAURER & | ROGER W MAURER JT TEN | 11607 CANTERBURY DR | | | STERLING HTS | MI | 48312 |
| KATHLEEN N SCOTT | BOX 88 | | | | WEST REDDING | CT | 06896-0088 |
| KATHLEEN N TALBOT | 15637 MEWS COURT | | | | LAUREL | MD | 20707-3309 |
| KATHLEEN NELL | 201 PINE VALLEY DR | | | | BEREA | KY | 40403-9544 |
| KATHLEEN NEVINS & | THOMAS NEVINS JT TEN | 519 BEACH 129TH ST | | | BELLE HARBOR | NY | 11694-1518 |
| KATHLEEN NEWMAN JACKS | 3912 S ATCHISON WAY | UNIT C | | | AURORA | CO | 80014-5189 |
| KATHLEEN NICHOLSEN | CUST ROBERT MARK NICHOLSEN UGMA NY | 1631 SW 11TH AVE | | | CAPE CORAL | FL | 33991-3321 |
| KATHLEEN NOTORIANO | 3144 BISHOP RD | | | | DRYDEN | MI | 48428-9750 |
| KATHLEEN NUNES & | HENRY NUNES JT TEN | 1951 THOMAS AVE | | | SANTA FE | NM | 87505-5449 |
| KATHLEEN O ANDERSON | CUST AMY E ANDERSON UGMA IL | 1362 N STATE PKWY | | | CHICAGO | IL | 60610-6104 |
| KATHLEEN O DOWD | 16430 HUBENAK RD | | | | NEEDVILLE | TX | 77461-9153 |
| KATHLEEN O DUDLEY | CGM IRA CUSTODIAN | P.O. BOX 597 | | | WEIRSDALE | FL | 32195-0597 |
| KATHLEEN O DULAC | 14 CUMBERLAND WAY | | | | SCARBOROUGH | ME | 04074-9526 |
| KATHLEEN O GOFF & | HERBERT J GOFF JT TEN | BOX 6173 STONEWALL STATION | | | CHARLESTON | WV | 25362-0173 |
| KATHLEEN O KIBBLE | 4660 HORROCKS ST | | | | PHILADELPHIA | PA | 19124-3117 |
| KATHLEEN O MUCKERMAN & | ROBERT F GARZA JT TEN | 3 ORCHARD LANE | | | KIRKWOOD | MO | 63122-6918 |
| KATHLEEN O TUMA | 1601 BIG BEND ROAD | | | | POPLAR BLUFF | MO | 63901-2914 |
| KATHLEEN O VAUGHT | CUST ROBERT A VAUGHT | UNDER THE GA TRAN MIN ACT | 306 C MCALPIN | | SAVANNAH | GA | 31406 |
| KATHLEEN O VAUGHT | CUST WILLIAM W VAUGHT | UNDER THE GA TRAN MIN ACT | 306 C MCALPIN | | SAVANNAH | GA | 31406 |
| KATHLEEN O'BRIEN KOVAS TTEE | THE FRANCES KOVAS GST TRUST | FBO EDWARD KOVAS DTD 5/21/90 | 85 EAST LAUREL AVE #2B | | LAKE FOREST | IL | 60045-1271 |
| KATHLEEN O'BRIEN KOVAS TTEE | THE FRANCES KOVAS FAMILY TRUST | FBO EDWARD KOVAS DTD 5/21/90 | 85 EAST LAUREL AVE #2B | | LAKE FOREST | IL | 60045-1271 |
| KATHLEEN O'CONNOR MALONEY | 5325 N FRATUS DR | | | | TEMPLE CITY | CA | 91780-3119 |
| KATHLEEN OC HARANZO | 2 STAMM ACRES | | | | WHEELING | WV | 26003-5551 |
| KATHLEEN OKANE | CUST KAITLYN OKANE UTMA IL | 501 N WILLE ST | | | MOUNT PROSPECT | IL | 60056-2064 |
| KATHLEEN OLEKSA | 128 PECAN LANE | | | | SALISBURY | NC | 28146-7042 |
| KATHLEEN OLIVER & | ROBERT OLIVER JT TEN | 208 COLLEGE GROVE CIRCLE | | | WINTER HAVEN | FL | 33881-4393 |
| KATHLEEN ORDWAY | RICHARD ORDWAY JT TEN | 268 PLATEAU RD | | | CROSSVILLE | TN | 38571-2040 |
| KATHLEEN OSTEMA | 5529 HAUGHNEY SW | | | | WYOMING | MI | 49548 |
| KATHLEEN P BEAUDRY | 13890 FOREST BEACH | | | | NORTHPORT | MI | 49670 |
| KATHLEEN P BENNETT & | TARA G DECKER JT TEN | 2960 GRAND CONCOURSE #3A | | | BRONX | NY | 10458-1905 |
| KATHLEEN P BEST | 8017 STRECKER ROAD | | | | BELLEVUE | OH | 44811-9636 |
| KATHLEEN P BRYANT | 27 BARTLETT ST | | | | LEOMINSTER | MA | 01453-2729 |
| KATHLEEN P FITZGERALD | C/O KATHLEEN P FITZGERALD-BRYAN | 1119 MIDDLETON CT | | | MT PLEASANT | SC | 29464-9006 |
| KATHLEEN P FORLENZA | CUST SEAN P FORLENZA | UTMA NJ | 718 HORSESHOE TRAIL | | FRANKLIN LAKES | NJ | 07417-1531 |
| KATHLEEN P GARDNER & | LARRY G GARDNER JT TEN | 4041 KLEIN RD | | | STOW | OH | 44224-3423 |
| KATHLEEN P HENSON EXECUTRIX | ESTATE OF CLAYTON A WILLIAMS | 801 DELLA DR | | | LEXINGTON | KY | 40504-2319 |
| KATHLEEN P KEOWN | 4279 CASTLE PINES COURT | | | | TUCKER | GA | 30084-2604 |
| KATHLEEN P LAWLOR | 37 SUNSET DR | | | | RICHBORO | PA | 18954-1835 |
| KATHLEEN P MASON | 539 ARVANA | | | | HOUSTON | TX | 77034-2110 |
| KATHLEEN P MOORE | 2559 PADUCAH ST | | | | FLINT | MI | 48504-7728 |
| KATHLEEN P POOLE | 4717 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437-9117 |
| KATHLEEN P ROBERTS | 31426 MADISON | | | | MADISON HEIGHTS | MI | 48071-1032 |
| KATHLEEN P ROCKWELL | RR 3 BOX 342 | | | | TROY | PA | 16947 |
| KATHLEEN P RUSH | 8202 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-9560 |
| KATHLEEN P SGRULLONI | 40 S RHODA ST | | | | TEWKSBURY | MA | 01876-3225 |
| KATHLEEN P SWANN EX | EST FRANCIS P CONNOLY | 445 ONONDAGA ST | | | LEWISTON | NY | 14092 |
| KATHLEEN P TROJANOWSKI | 222 N LASALLE STREET | SUITE 2000 | | | CHICAGO | IL | 60601-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN PALUMBO | 155 RIVER LANE | | | | NEW MILFORD | NJ | 07646-3110 |
| KATHLEEN PARADIS | C/O KATHIE P ZAUMSEIL | 24623 VOLTERRA CT | | | LUTZ | FL | 33559-7362 |
| KATHLEEN PATRICIA GETZ | 5245 FEDORA | | | | TROY | MI | 48098-4013 |
| KATHLEEN PATRICIA SHANNON | 12 FRANKLIN ST | | | | WILLISTON PK | NY | 11596-1124 |
| KATHLEEN PELKEY & | JOHN PELKEY JT TEN | 1461 RING RD | | | CALUMET CITY | IL | 60409-5459 |
| KATHLEEN PENNINGTON | 202 17TH ST | | | | BEDFORD HEIGHTS | IN | 47421-3417 |
| KATHLEEN PERRY | 345 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 |
| KATHLEEN PHILLIPS ALLYN | 907 KRALL ST | | | | BOISE | ID | 83712-7440 |
| KATHLEEN PRATT | 4251 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| KATHLEEN QUIN MATEDERO | 864 LEONARD DR | | | | WESTBURY | NY | 11590-1414 |
| KATHLEEN R ALBERT | 711 ASHFORD ROAD | | | | WILMINGTON | DE | 19803 |
| KATHLEEN R BAKER | 983 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| KATHLEEN R BASAMANIA | 3344 JURA DR | | | | FAYETTEVILLE | NC | 28303-5132 |
| KATHLEEN R BOND | 3136 MARKBREIT AVE | | | | CINCINNATI | OH | 45209-1730 |
| KATHLEEN R BUSCHMAN & | MARGARET T RUGHAASE JT TEN | 851 SE 4TH AVE | | | POMPANO BEACH | FL | 33060-8806 |
| KATHLEEN R CAHILL | 50 LONGMEADOW DRIVE | | | | LOWELL | MA | 01852-3235 |
| KATHLEEN R CAIN | 8111 WHILELEYSBURY RD | | | | HARRINGTON | DE | 19952-3715 |
| KATHLEEN R CARROLL | 10263 TIMBERLINE DR | | | | BATON ROUGE | LA | 70809-3240 |
| KATHLEEN R COBB | 6271 RUSSIA RD | | | | SOUTH AMHERST | OH | 44001-3029 |
| KATHLEEN R CONNLEY | 2621 MACGREGOR CT | | | | MODESTO | CA | 95350-2319 |
| KATHLEEN R CREEDEN | 3166 DECATUR AVE | | | | BRONX | NY | 10467 |
| KATHLEEN R CULP & | RICHARD BRUCE CULP JT TEN | 310 NORWOOD AVE | | | SATELLITE BCH | FL | 32937 |
| KATHLEEN R DIETRICH | 9 WAYLAND DR | | | | VERONA | NJ | 07044-2330 |
| KATHLEEN R DUDEK | 1508 WAYNE ST | | | | SANDUSKY | OH | 44870-3533 |
| KATHLEEN R ECHLIN & | PATRICK ECHLIN JT TEN | 19177 NEGAUNEE | | | REDFORD | MI | 48240-1051 |
| KATHLEEN R EISENHOUR | 3053 DON PANCHO WAY | | | | SAN DIEGO | CA | 92173-1201 |
| KATHLEEN R FARBOTTO | 22 WEST 236 BUSCH | | | | GLEN ELLYN | IL | 60137 |
| KATHLEEN R GLEASON | 43 HUNTER | | | | IRVINE | CA | 92620-3359 |
| KATHLEEN R HANNA | 1 QUININE HILL | | | | COLUMBIA | SC | 29204-3414 |
| KATHLEEN R JANECEK | C/O MRS K J URBANO | 462 GRAND AVE | | | WEST TRENTON | NJ | 08628-2915 |
| KATHLEEN R KUSCH | 213 TURNBERRY PLACE DR | | | | BALLWIN | MO | 63011-2082 |
| KATHLEEN R MC ADAMS | 3803 WHIPPOORWILL LAKE S DR | | | | MONROVIA | IN | 46157-9134 |
| KATHLEEN R MILLER | 2811 S 72ND ST | | | | WEST ALLIS | WI | 53219-2959 |
| KATHLEEN R MORSE | 2861 HIGHPOINT LN | | | | CUYAHOGA FALLS | OH | 44223-1120 |
| KATHLEEN R OLESKY | 7810 SW 48TH CT | | | | MIAMI | FL | 33143-6131 |
| KATHLEEN R OMALLEY | 950 WISDOM LANE | | | | PACIFIC | MO | 63069-2645 |
| KATHLEEN R PARKER & | ROBERT J SKARTVED JT TEN | 657 LOGAN RD | | | MANSFIELD | OH | 44907-2733 |
| KATHLEEN R SIENA | 15 SIMONE TERRACE | | | | WEBSTER | NY | 14580-2250 |
| KATHLEEN R SKOTCHER | 1124 KENOSHA DR | | | | KERNERSVILLE | NC | 27284-9509 |
| KATHLEEN R STELLY | 113 HANTSPORT SQ | | | | LAFAYETTE | LA | 70508-6465 |
| KATHLEEN R SZUREK | 5536 SOUTH NATCHEZ | | | | CHICAGO | IL | 60638 |
| KATHLEEN R TAYLOR | 17610 VFW RD | | | | STAUNTON | IL | 62088 |
| KATHLEEN RAE GREENE | PO BOX 763 | | | | HARROGATE | TN | 37752-0763 |
| KATHLEEN RAWLS | 1851 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| KATHLEEN REDFERN | 601 SHOREWOOD DR #304 | | | | CAPE CANAVERAL | FL | 32920-5042 |
| KATHLEEN REEM | 4547 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1124 |
| KATHLEEN RIBAUDO | CUST ALISON RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO | CUST CHRISTOPHER RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO | CUST STEFANI RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO | CUST JOSEPH RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO | CUST STEFANI RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO | CUST ALISON RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RICH | 6018 BOULDER DR | | | | ANDERSON | IN | 46013-3766 |
| KATHLEEN ROUT | 836 HUNTINGTON RD | | | | E LANSING | MI | 48823-4122 |
| KATHLEEN RUDDICK | 1320 N CHERRY ST | | | | RUSHVILLE | IN | 46173 |
| KATHLEEN RUFF | 753 ABBINGTON CT | | | | HOWELL | MI | 48843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN RUSZALA THOMPSON | TR REVOCABLE TRUST UA | 09/09/86 KATHLEEN RUSZALA THOMPSON | | 14298 STONEHOUSE | LIVONIA | MI | 48154-4943 |
| KATHLEEN RUTH MURRAY | C/O KATHLEEN RUTH CONLIN | 1607 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-3543 |
| KATHLEEN RUTTER ZIMNY | 5412 YOSEMITE TRL | | | | KNOXVILLE | TN | 37909-1847 |
| KATHLEEN RYAN PIACENTINE | 10 BUELL LN EXT | | | | EAST HAMPTON | NY | 11937-3202 |
| KATHLEEN S BAILEY | 24447 MELODY LANE | | | | WARREN | MI | 48089-4742 |
| KATHLEEN S BERGER | 8522 CONNAROE RD | | | | INDIANAPOLIS | IN | 46278-1216 |
| KATHLEEN S BORATYN | PO BOX 692 | | | | CHASSELL | MI | 49916-0692 |
| KATHLEEN S BOYD MARSH | 332 AVAWAM DR | | | | RICHMOND | KY | 40475-9193 |
| KATHLEEN S CAPPELLINO | 1302 WEST AJO WAY #172 | TUSON | | | TUCSON | AZ | 85713 |
| KATHLEEN S CHRIST | 2730 MOOSEWOOD DR | | | | WATERFORD | MI | 48329 |
| KATHLEEN S EATON | CGM ROTH IRA CUSTODIAN | 1035 SCHAGRIN DRIVE | | | MIDDLETOWN | DE | 19709-9699 |
| KATHLEEN S FULTON | 82 PLUM TREE CIR | | | | NEWVILLE | PA | 17241-9324 |
| KATHLEEN S GANNON | 701 S DICKENSON AVE | | | | STERLING | VA | 20164-3323 |
| KATHLEEN S GUIDONE | 620 NORTH NICKELPLATE | | | | LOUISVILLE | OH | 44641-2464 |
| KATHLEEN S HEMMING | 17441 FOUNDERS MILL DR | | | | DERWOOD | MD | 20855-2509 |
| KATHLEEN S HERZING | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704-9647 |
| KATHLEEN S HODGKISS | PO BOX 838 | | | | BOYNE CITY | MI | 49712-0838 |
| KATHLEEN S KARNBACH | 200 MEADOWS DR | | | | DOVER | DE | 19904-1900 |
| KATHLEEN S KESSLER | 6220 NORTHWOOD DR | | | | CARMEL | IN | 46033-9759 |
| KATHLEEN S KOGA | 4048 N E 115TH ST | | | | SEATTLE | WA | 98125-5817 |
| KATHLEEN S KRZEWINSKI | 399 STERLING CIRCLE | | | | BEREA | OH | 44017-2322 |
| KATHLEEN S LYNCH KAPTAIN | 413 RIDGE RD | | | | HAMDEN | CT | 06517-2942 |
| KATHLEEN S MACNAMARA & | CAROLE M POPE JT TEN | 1801 BISCAYNE AVE | | | SOUTH DAYTONA | FL | 32119-2013 |
| KATHLEEN S ORTIZ | 3514 MOUNTAIN VIEW | | | | LONGMONT | CO | 80503-2160 |
| KATHLEEN S ORZINO & | QUERINO A ORZINO JT TEN | 129 CRESCENT PL | | | ITHACA | NY | 14850-5914 |
| KATHLEEN S PALAZZO | 3410 NORA ST PO BOX 2 | | | | CLARK | PA | 16113-0002 |
| KATHLEEN S PARZYNSKI | 3113 ALEXANDRIAS DR | | | | SANDUSKY | OH | 44870-5992 |
| KATHLEEN S POPE | 375 WOODLAND AVE | | | | BUENA VISTA | VA | 24416-3617 |
| KATHLEEN S SANFORD & | ROBERT PACE SANFORD JT TEN | 7073 DESMOND | | | WATERFORD | MI | 48329-2811 |
| KATHLEEN S SCHUTTE | 4701 5TH ST | | | | EAST MOLINE | IL | 61244-4219 |
| KATHLEEN S SCOTT | 9941 SUTHERBY RD | | | | SAINT HELEN | MI | 48656-9520 |
| KATHLEEN S SEELEY | 2282 W LABRIEGO DR | | | | TUCSON | AZ | 85741-3137 |
| KATHLEEN S SHACKLEFORD | 135 GRACEWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2504 |
| KATHLEEN S SLOCOMB | 2715 WARWICK DR | | | | CORINTH | TX | 76210-6489 |
| KATHLEEN S SPALA | ATTN KATHLEEN T D'AMICO | 12519 KNOLLBROOK LANE | | | HUDSON | FL | 34669-2724 |
| KATHLEEN S SVENDSON | 202 WHITCOMB RD | | | | LAFAYETTE | LA | 70503-3626 |
| KATHLEEN S TORMALA | CUST SARAH RUTH TORMALA UNDER MO | TRANSFERS TO MINORS LAW | 1007 TIMBERWOOD TRAIL DR | | FLORISSANT | MO | 63031-7511 |
| KATHLEEN S VIVIANO | 52579 COVECREEK DR | | | | MACOMB TWP | MI | 48042-2951 |
| KATHLEEN S WARNER | 24 MEADOW RIDGE | | | | NORTHFIELD | CT | 06778-2319 |
| KATHLEEN S WEBBER | 31 GIDEON RD | | | | SEBRING | FL | 33870-6855 |
| KATHLEEN S WELLS | 110 37TH AVE PL NW | | | | HICKORY | NC | 28601-8072 |
| KATHLEEN S WHITLEY | 6257 WEST WASHINGTON STREET | | | | LA GRANGE | NC | 28551-6819 |
| KATHLEEN S WILSON | 9630 MISSION DR | | | | PLAIN CITY | OH | 43064-9234 |
| KATHLEEN S WRIGHT | CUST CHELSEA ANNETTE WRIGHT UTMA | FL | 705 OAK COVE CT | | FRUIT COVE | FL | 32259-4359 |
| KATHLEEN S ZUMPFE | 869 COUNTY RD 500 | | | | FRIEND | NE | 68359-2405 |
| KATHLEEN S. MCCAHILL TTEE | FBO THE KATHLEEN MCCAHILL LIV. | U/A/D 2003-01-30 | 15230 ARBOR DRIVE | | ORLAND PARK | IL | 60467-7352 |
| KATHLEEN SANDRA BOOTH | 3405 FRANK RD | | | | RICHMOND | VA | 23234-1856 |
| KATHLEEN SCARANGELLA | 86-45 ST JAMES AVE 1E | | | | ELMHURST | NY | 11373-3843 |
| KATHLEEN SCHILLING | SUITE 119 | 24001 MUIRLANDS BLVD | | | EL TORO | CA | 92630-1732 |
| KATHLEEN SCHUBE WOOD | 226 W 38TH ST | | | | ANDERSON | IN | 46013-4208 |
| KATHLEEN SEWA ANDERSON & | LUTHER G ANDERSON JT TEN | 2815 LONG WINTER LANE | | | OAKLAND | MI | 48363-2155 |
| KATHLEEN SHAW | 279 W 875 N | | | | VALPARAISO | IN | 46385-7958 |
| KATHLEEN SHERMAN DAUG | KATHLEEN SHERMAN | 2011 MURPHY LAKE ROAD | | | MILLINGTON | MI | 48746-9675 |
| KATHLEEN SHERWOOD | CUST BRIAN ALBERT SHERWOOD UGMA CA | 2209 MARI LN | | | PETALUMA | CA | 94954-3834 |
| KATHLEEN SILK | 228 8TH ST | | | | BETHPAGE | NY | 11714-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN SILK & | EDWARD SILK JT TEN | 228 8TH ST | | | BETHPAGE | NY | 11714-1829 |
| KATHLEEN SLUSHER | 5303 NODAWAY LN | | | | SPRING | TX | 77379-8000 |
| KATHLEEN SMITH SZUBIAK & | NICHOLAS SZUBIAK JT TEN | 371 W PASSAIC AVE | | | BLOOMFIELD | NJ | 07003-5521 |
| KATHLEEN SPARKS | 3699 DONATA DR | | | | CINCINNATI | OH | 45251-5804 |
| KATHLEEN STAFFORD 2004 TRUST | UAD 07/18/97 | KATHLEEN STAFFORD & | C CHRISTOPHER STAFFORD TTEES | 2 CROWNINSHIELD RD | MARBLEHEAD | MA | 01945-2629 |
| KATHLEEN STEGEMAN | 3230 WHITE OAK | | | | DAYTON | OH | 45420-1536 |
| KATHLEEN STEINER BRADEN | CUST KEARLY S BRADEN UGMA CT | 20 COLONIAL DR | | | BETHEL | CT | 06801-1228 |
| KATHLEEN STOCKINGER | 2621-84TH ST #24 | | | | TACOMA | WA | 98499-9024 |
| KATHLEEN STREBB | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1275 |
| KATHLEEN SUE LEMON | 734 NORTH IDAHO ST | | | | SAN MATEO | CA | 94401-1121 |
| KATHLEEN SUE SMITH | 3061 RIVER OAKS DRIVE | | | | NORTH LIBERTY | IA | 52317-9696 |
| KATHLEEN SULEK | 107 PAXTON AVE | | | | WHEELING | WV | 26003-7418 |
| KATHLEEN SULLIVAN TR | UA 09/25/2008 | LAPRAD FAMILY IRREVOCABLE TRUST | C/O K SULLIVAN | PO BOX 233 | MALONE | NY | 12953 |
| KATHLEEN SWADE MAPPAS | 26 DELROSE DR | | | | MONESSEN | PA | 15062-2330 |
| KATHLEEN SWANSON | 3187 STRUNK RD | | | | JAMESTOWN | NY | 14701-9027 |
| KATHLEEN T CONWAY | 22 BEACH 220TH ST | | | | BREEZY POINT | NY | 11697-1532 |
| KATHLEEN T FINN | 5 FRANCONIA ST | | | | WORCESTER | MA | 01602-2648 |
| KATHLEEN T GHENT | C/O KATHLEEN GHENT ODONOVAN | 33 SALEM RD | | | WHITE PLAINS | NY | 10603-1132 |
| KATHLEEN T HEKKER | 2797 PINESBORO DR NE | | | | GRAND RAPIDS | MI | 49525-3011 |
| KATHLEEN T KANTARIAN | 3113 MAPLEWOOD | | | | ROYAL OAK | MI | 48073-2325 |
| KATHLEEN T KAZANSKI | 8312 PINNACLE DR | | | | FRISCO | TX | 75034-6235 |
| KATHLEEN T MC GUIRE | CUST THADDEUS M MC GUIRE | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 361 HAWTHORNE LANE NE | WARREN | OH | 44484-4627 |
| KATHLEEN T OATES | CGM IRA CUSTODIAN | 620 W 16TH STREET | | | HOUSTON | TX | 77008-3649 |
| KATHLEEN T SAYA | 3190 APPLE CT | | | | NIAGRA FALLS | NY | 14304-1494 |
| KATHLEEN T SERVAIS | 20169 FAIRWAY DR | | | | GROSSE POINTE WOOD | MI | 48236-2436 |
| KATHLEEN T THIBAULT | 169 KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| KATHLEEN T VALENTI | 93 CABOT | | | | MASSAPEQUA | NY | 11758-8117 |
| KATHLEEN T WALKER | CUST KATHLEEN RUNETTE WALKER | A MINOR U/THE LAWS OF SOUTH | CAROLINA | 7731 MODISTO LANE | SPRINGFIELD | VA | 22153-3928 |
| KATHLEEN T WILKINSON | 3805 72ND TERRACE EAST | | | | SARASOTA | FL | 34243-5160 |
| KATHLEEN TAMULE TOD | BARRY SCULTHORPE | SUBJECT TO STA TOD RULES | 5000 N OCEAN BLVD APT 706 | | LAUDERDALE BY SEA | FL | 33308-2924 |
| KATHLEEN TARLETON ADM | EST KATHLEEN GOLDSTEIN | 1517 SPRING VALLEY CIRCLE | | | GRIFFIN | GA | 30223 |
| KATHLEEN THORSEN LORENC | 33 PINE RD | | | | HOWELL | NJ | 07731-1446 |
| KATHLEEN TOMASIK | 2511 PINEVIEW NE | | | | GRAND RAPIDS | MI | 49525-6703 |
| KATHLEEN TOMLINSON | CUST GEOFFREY ALAN TOMLINSON | UNDER THE FL UNIF | TRANSFERS TO MINORSA ACT | 713 CENTER ST | CARTHAGE | IL | 62321-1117 |
| KATHLEEN TOMLINSON | 713 CENTER ST | | | | CARTHAGE | IL | 62321-1117 |
| KATHLEEN TROTZ TOD DTD 9/20/05 | 1210 LEISURE DR | | | | FLINT | MI | 48507-4051 |
| KATHLEEN TUBA & | GABOR TUBA JT TEN | 15337 CHURCHILL | | | SOUTHGATE | MI | 48195-3287 |
| KATHLEEN TULLY | 11 STILL POND TERRACE | | | | WEST NYACK | NY | 10994-1330 |
| KATHLEEN UGENTI C/F | NATALIE UGENTI UTMA NY | 167 DIX HILLS ROAD | | | HUNTINGTON STA | NY | 11746-4604 |
| KATHLEEN UHRIG | 157 OVERBROOK DR | | | | FREEHOLD | NJ | 07728-1526 |
| KATHLEEN V AULT TR | UA 03/19/2008 | AULT FAMILY REVOCABLE TRUST | PO BOX 33331 | | N ROYALTON | OH | 44133 |
| KATHLEEN V DERLING | 8 KOSTER BLVD #58 | | | | EDISON | NJ | 08837-4213 |
| KATHLEEN V MCKEVITT | TR KATHLEEN V MCKEVITT LIVING TRUST | UA 03/06/91 | 6299 DOYLE ROAD | | LAINGSBURG | MI | 48848-9712 |
| KATHLEEN V MICHAELS & | ROBERT M MICHAELS JT TEN | 402 PONOKA STREET | | | SEBASTIAN | FL | 32958-3902 |
| KATHLEEN V MONAHAN | ATTN KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | HERNDON | VA | 20171-2648 |
| KATHLEEN V PODEWILS | 6817 S 107TH ST | | | | FRANKLIN | WI | 53132-1455 |
| KATHLEEN V PODEWILS & | JOSEPH G PODEWILS JT TEN | 6817 SOUTH 107TH STREET | | | FRANKLIN | WI | 53132-1455 |
| KATHLEEN V ZAMARIN | 486 BANYAN TREE LANE | | | | BUFFALO GROVE | IL | 60089-6600 |
| KATHLEEN VAN DEXTER & | DANIEL FURLONG JT TEN | 18 EAST TREMONT | | | GLEN FALLS | NY | 12801-4651 |
| KATHLEEN VANHOUTEN | 12493 PETRIE RD | | | | SUNFIELD | MI | 48890-9759 |
| KATHLEEN VIGLIOTTI | 22948 ALGER | | | | ST CLR SHORES | MI | 48080 |
| KATHLEEN VIRGINIA CALDWELL | LIFE TENANT U-W CHARLES L | CALDWELL | 1430 E 2ND ST #407 | | EDMOND | OK | 73034-5321 |
| KATHLEEN VON MINDEN | 39 TROTTERS LN | WESTPORT RR 2 ON  K0G 1X0 | CANADA | | | | |
| KATHLEEN W BOOTH | 2111 PLAZA DRIVE | | | | CLIO | MI | 48420-2103 |
| KATHLEEN W CVETKOVICH | 1190 TRAILS EDGE DRIVE | | | | HUBBARD | OH | 44425-3359 |
| KATHLEEN W OLSEN | 14640 SAN JUAN TRL | | | | BROOKFIELD | WI | 53005-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN W QUINN | 2211 SUMMER BREEZE RD | | | | MISSION | TX | 78572-3271 |
| KATHLEEN W REED | 1202 N 600 W | | | | ANDERSON | IN | 46011-9107 |
| KATHLEEN W TAYLOR | TR KATHLEEN W TAYLOR TRUST | UA 8/10/82 | STE 101 | 16024 MANCHESTER ROAD | ELLISVILLE | MO | 63011-2195 |
| KATHLEEN WAIT & | BRIAN WAIT JT TEN | 1144 WENDY COURT | | | ANN ARBOR | MI | 48103-3176 |
| KATHLEEN WALCOTT | 1957 FEDERAL S W | | | | WYOMING | MI | 49509-1389 |
| KATHLEEN WALL | 2 VIRGINIA AVE | | | | POMPTON PLNS | NJ | 07444-1844 |
| KATHLEEN WALL | 53 GRAEAGLE | | | | OAKLAND | CA | 94605-4201 |
| KATHLEEN WEHRUM | 17 RAY ST | | | | FREEPORT | NY | 11520-5122 |
| KATHLEEN WELSH ESSER | 104 RIDGEDALE LN | | | | PITTSBURGH | PA | 15238-2210 |
| KATHLEEN WENDLING | 1332 CARRIAGE HILL CT | | | | ASHLAND | OH | 44805-4434 |
| KATHLEEN WENNER | 800 E FORD AVE | | | | BARBERTON | OH | 44203-3760 |
| KATHLEEN WILDER | 52 PARWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-2627 |
| KATHLEEN WILKE | 38 LEANAPE DRIVE | | | | PENNSVILLE | NJ | 08070-9632 |
| KATHLEEN WILLIAMS | 167 EL GRANERO WAY | BOX 14 | | | YUBA CITY | CA | 95993-2113 |
| KATHLEEN WILLIAMSON CARTER | 16108 FANTASIA WAY | | | | ATHENS | AL | 35611 |
| KATHLEEN WILLOUR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 14182 EASTVIEW | | FENTON | MI | 48430-1304 |
| KATHLEEN WOODS | 1180 WOLF DR | | | | BROADVIEW HTS | OH | 44147-1976 |
| KATHLEEN WRIGHT WYATT | 7380 KENILWORTH | | | | LAMBERTVILLE | MI | 48144-9541 |
| KATHLEEN Y RAUCH | 35 EAST FIRST STREET | | | | COLONIA | NJ | 07067 |
| KATHLEEN ZUNG | 2535 WOODS LN | | | | GRAHAM | NC | 27253-9636 |
| KATHLEENE M LANG | 7987 NEW HAVEN ROAD | | | | HARRISON | OH | 45030-9738 |
| KATHLENE S LAFEVER | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| KATHLYN F BARKSDALE | TR U-W-O AUGUSTUS R BARKSDALE | ITEM III | 932 MAIN STREET | | CONYERS | GA | 30012 |
| KATHLYN MC C CUSANO | 310 THORNTON ST | | | | HAMDEN | CT | 06517-1326 |
| KATHLYN S GETZ | 220 E RING FACTORY RD | | | | BEL AIR | MD | 21014-5563 |
| KATHLYNN ROYSDON | 10402 MAURETANIA CIR | | | | HUNTINGTON BEACH | CA | 92646-4325 |
| KATHOLIVE T SCHMAUS | 221 N DALE AVE | | | | MT PROSPECT | IL | 60056-2201 |
| KATHRANNE C. ROSSMANN | WAVERLY HEIGHTS | 1400 WAVERLY ROAD, B-030 | | | GLADWYNE | PA | 19035-1260 |
| KATHREEN S SLANCIK | 1626 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5173 |
| KATHRENA ORTSTADT GREEN | 390 CAPSTAN DR | | | | PLACIDA | FL | 33946-2222 |
| KATHRIENE L WILSON | 1166 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| KATHRIN FREDERICA HAYS | 524 ACADEMY AVE | | | | SEWICKLEY | PA | 15143-1170 |
| KATHRIN WALLACE | 1188 MARQUETTE AVE | | | | MUSKEGON | MI | 49442-1352 |
| KATHRINA L STEEN | CUST OLIVIA P STEEN | UTMA KS | 200 HIGH MAPLE CT | | HOLLY SPRINGS | NC | 27540-8652 |
| KATHRINE DIANE LEWIS | 586 MIDDLETON PL | | | | GRAYSON | GA | 30017-4053 |
| KATHRINE M FIEDLER | TR KATHRINE M FIEDLER TRUST | UA 10/11/00 | 24426 APPLE ROAD | | WATERFORD | WI | 53185-4823 |
| KATHRINE ROSE MONIZ | 458 HIGHWAY 1 55 NORTH | | | | MCDONOUGH | GA | 30253 |
| KATHRYN A AGRUSO | 18869 STILL LAKE DR | | | | JUPITER | FL | 33458-3712 |
| KATHRYN A AHRENS HARMON | 20 ABERDEEN RD | | | | NATCHEZ | MS | 39120-9395 |
| KATHRYN A ALMY TR | UA 09/22/2008 | K A ALMY REVOCABLE TRUST | 958 REGAN ROAD | | SOMERSET | MA | 02726 |
| KATHRYN A ANDRASKI | CUST THOMAS F SEEMEYER II UGMA WI | 6515 E HEARN RD | | | SCOTTSDALE | AZ | 85254-3327 |
| KATHRYN A ATKINS & | CHARLENE L LAROCK JT TEN | 1484 WILLARD RD | | | BIRCH RUN | MI | 48415-9469 |
| KATHRYN A BAKKE | 3904 S AFTON RD | | | | BELOIT | WI | 53511-8754 |
| KATHRYN A BALAGH & | AMY S SIMON JT TEN | 30216 SOUTHFIELD RD | APT 140 | | SOUTHFIELD | MI | 48076 |
| KATHRYN A BARNOW | 9226 MARENPO DR | | | | CLARKSTON | MI | 48348-3234 |
| KATHRYN A BARTUS | 49 MILE CREEK RD | | | | OLD LYME | CT | 06371-1710 |
| KATHRYN A BENDER | 2615 BRUCE ST | | | | SAGINAW | MI | 48603-3013 |
| KATHRYN A BENDER | 12428 KINGSRIDGE | | | | OKLAHOMA CITY | OK | 73170-4906 |
| KATHRYN A BROCK | 1339 E 240 N | | | | ANDERSON | IN | 46012-9582 |
| KATHRYN A BROWN | 990 TARKLIN RD | | | | CRANBERRY | PA | 16319-3720 |
| KATHRYN A BURKE | 2009 DOGWOOD DR | | | | SCOTCH PLAINS | NJ | 07076 |
| KATHRYN A CARDER | 1420 W 4TH ST | | | | MARION | IN | 46952-3548 |
| KATHRYN A DAVIS | 113 RED FOX RUN | | | | MONTICELLO | FL | 32344-6245 |
| KATHRYN A DELLER | 406 GRAND ISLE DR | | | | FAIRFIELD BAY | AR | 72088-3932 |
| KATHRYN A DIXON | 3431 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| KATHRYN A DOHERTY TR | UA 03/22/07 | KATHRYN ANN DOHERTY FAM TRUST | 10133 IRISH RD | | GOODRICH | MI | 48438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN A DORNAN | 2168 MILLSTREAM DRIVE | | | | WIXON | MI | 48393-1747 |
| KATHRYN A EARP & | KRISTINA MARIE CROSS JT TEN | 726 TAMARAC DR | | | DAVISON | MI | 48423-2829 |
| KATHRYN A EBERT | 107 CIRCLE RIDGE DRIVE | | | | BURR RIDGE | IL | 60521 |
| KATHRYN A FAUGH | 8190 W BERGEN ROAD | | | | LEROY | NY | 14482-9332 |
| KATHRYN A FERGUSON | 4039 THE FENW | | | | MULBERRY | FL | 33860-7635 |
| KATHRYN A FIDA | TR ELISABETH M ROSENGARTEN TRUST | UA 08/04/67 | 2301 NE 36TH ST | APT 205 | LGHTHSE POINT | FL | 33064-7569 |
| KATHRYN A FLAHERTY | 3296 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2704 |
| KATHRYN A FLOM | ATTN KATHRYN A BROCK | 1339 E 240 N | | | ANDERSON | IN | 46012-9582 |
| KATHRYN A FRY | 32 RIVERVIEW CIRCLE | | | | LITTLE FALLS | NJ | 07424-1250 |
| KATHRYN A GRANT | 701 SUMMIT AVENUE APT 86 | | | | NILES | OH | 44446 |
| KATHRYN A GRAY | 4705 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| KATHRYN A GUZOWSKI | PO BOX 331 | | | | HARTLAND | MI | 48353-0331 |
| KATHRYN A HALL | 1500 TURNER ST | | | | OLD HICKORY | TN | 37138-2749 |
| KATHRYN A HALL | 4801 JOYCE PLACE | | | | LIVERPOOL | NY | 13090-6911 |
| KATHRYN A HARNACK | BOX 112 BLY ST | | | | FOOTVILLE | WI | 53537-0112 |
| KATHRYN A HARRINGTON | 3230 MIDVALE DR | APT 3 | | | JANESVILLE | WI | 53546-1193 |
| KATHRYN A HINCH TOD | DTD 10/20/2008 | 2401 SHEELAH COURT | | | KETTERING | OH | 45420-1127 |
| KATHRYN A JENKINS TTEE | KATHRYN A JENKINS TRUST | UAD 1/30/2002 | PO BOX 3740 | | LK ARROWHEAD | CA | 92352-3740 |
| KATHRYN A KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 |
| KATHRYN A KANERA & | BARBARA A MERRELL JT TEN | 4096 PINE GLENN CROSSING | | | FLUSHING | MI | 48433 |
| KATHRYN A KOHOUT & | MARK R KOHOUT JT TEN | 5589 HICKORY CR | | | FLUSHING | MI | 48433 |
| KATHRYN A LANGSTON | 10549 S 77TH-E AVE | | | | TULSA | OK | 74133-6810 |
| KATHRYN A LEFFRING | 1442 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| KATHRYN A LILLIS | 18195 AMBERLEY LN | | | | SOUTH BEND | IN | 46637-4403 |
| KATHRYN A LYNCH | 521 N CARTER ST | | | | GENOA CITY | WI | 53128-2153 |
| KATHRYN A MARRA | 1015 SEAGER | | | | COMMERCE TWP | MI | 48390-1264 |
| KATHRYN A MARTIN | ATTN KATHRYN A WEHSOLLEK | 2302 E 1100 N | | | ALEXANDRIA | IN | 46001-8491 |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JT TEN | 28449 HALLS | | | MADISON HEIGHTS | MI | 48071-2922 |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JR JT TEN | 28449 HALES | | | MADISON HEIGHTS | MI | 48071-2922 |
| KATHRYN A MCCLURE & | FRANK MCCLURE TEN ENT | 60467 APACHE LANE | | | SENECAVILLE | OH | 43780-9755 |
| KATHRYN A MOORE | C/O LINDA I SELLS | 820 LEGARE RD SW | | | AIKEN | SC | 29803 |
| KATHRYN A MURPHY & | JOHN D MURPHY JT TEN | 11219 LOWELL RD | | | DEWITT | MI | 48820-9159 |
| KATHRYN A PEARCE | 1301 W LAMBERT LN | APT 5102 | | | TUCSON | AZ | 85737 |
| KATHRYN A PFEIFER | 6108 KEY ST # W | | | | DALLAS | TX | 75205-2248 |
| KATHRYN A PLISZKA | TR UA 09/05/95 | KATHRYN A PLISZKA | 712 N CATHERINE AVE | | LA GRANGE PARK | IL | 60526-1503 |
| KATHRYN A ROSSI & | ALFRED J ROSSI JT TEN | 8806 WILLOW HILLS DRIVE SE | | | HUNTSVILLE | AL | 35802-3728 |
| KATHRYN A SAVOY | 6500 DASPIT RD | | | | NEW IBERIA | LA | 70563-8950 |
| KATHRYN A SCHMIDT | 3836 E WHITTAKER AVE | | | | CUDAHY | WI | 53110-1245 |
| KATHRYN A SLUITER | 1351 THAYER ROAD | | | | ORTONVILLE | MI | 48462-8903 |
| KATHRYN A SMITH | 3922 THOMAS JEFFERSON ROAD | | | | LAFAYETTE | IN | 47909-3558 |
| KATHRYN A SMITH | 310 ELMHILL RD | | | | ROCHESTER | MI | 48306 |
| KATHRYN A SOVA | 409 EAST 42ND ST | | | | PATERSON | NJ | 07504-1222 |
| KATHRYN A STEWART | 415 E CLARK ST | | | | DAVISON | MI | 48423-1820 |
| KATHRYN A TATMAN & | MARSHA V GRAY JT TEN | 12603 JONES RD | | | HAGERSTOWN | IN | 47346-9768 |
| KATHRYN A TAYLOR | 2002 WESTMINISTER DR | | | | ROWLETT | TX | 75088-5923 |
| KATHRYN A TIKOIAN | 1631 S ST NW APT 304 | | | | WASHINGTON | DC | 20009-6411 |
| KATHRYN A TRAPNELL & | BUEL L TRAPNELL JR & | K DIANE LEFRANC JT TEN | 39147 N ACADIA WAY | | ANTHEM | AZ | 85086-3770 |
| KATHRYN A TRIPLETT | 1050 DOOLITTLE LN | | | | CINCINNATI | OH | 45230-3641 |
| KATHRYN A VELICAN | 1736 VIENNA ROAD | | | | NILES | OH | 44446-3537 |
| KATHRYN A WALTNER | 70 17TH AVE | | | | MOUNDRIDGE | KS | 67107-7123 |
| KATHRYN A WHISNER | 1123 N EDMONDSON AVE | APT A23 | | | INDIANAPOLIS | IN | 46219-3580 |
| KATHRYN A WIECHEC | 3864 PEABODY DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-4034 |
| KATHRYN A WINTERHALTER | 4925 VORHIES RD | | | | ANN ARBOR | MI | 48105-9326 |
| KATHRYN A WOLFGANG & | JAMES E WOLFGANG III JT TEN | 7222 WEST COLDWATER RD | | | FLUSHING | MI | 48433-9060 |
| KATHRYN A YWANIW | 33 LONE OAK DR | | | | CENTERPORT | NY | 11721-1427 |
| KATHRYN A. BREWIS AND | LYNDELL R. BREWIS JTWROS | 97 NORTH VILLAGE DRIVE | | | GARDENDALE | AL | 35071-2293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN ALDRICH KUEBLER | 3743 FREDERICA LANE | | | | DULUTH | GA | 30096-3111 |
| KATHRYN ANN BEASON | TR KATHRYN ANN BEASON REVOCABLE | TRUST UA 4/12/99 | 13807 MILLARDS RANCH LN | | POWAY | CA | 92064 |
| KATHRYN ANN DITZ | 21331 ABERDEEN RD | | | | ROCKY RIVER | OH | 44116-1108 |
| KATHRYN ANN FITZPATRICK | 1262 BROOKDALE AVE | | | | BAY SHORE | NY | 11706-1832 |
| KATHRYN ANN GUENTHER | 163 BERKLEY AVE | | | | PASADENA | CA | 91107 |
| KATHRYN ANN HANSEL | 5157 ANDERSON ROAD | | | | PIERPONT | OH | 44082-9717 |
| KATHRYN ANN HIBSHMAN & | JOHN P HIBSHMAN TEN ENT | 22 PINEWOOD AVENUE | | | LITITZ | PA | 17543-8773 |
| KATHRYN ANN HUGHES | 1523 25TH ST | | | | WOODWARD | OK | 73801-4117 |
| KATHRYN ANN KOLLMEYER | 4604 OCONNOR COURT | | | | IRVING | TX | 75062-3781 |
| KATHRYN ANN MICHAUD DAHLIE | W8210 NORTH RD | | | | PHILLIPS | WI | 54555-6649 |
| KATHRYN ANN NUGENT | 4664 MORNING SIDE DR | | | | BAY CITY | MI | 48706-2722 |
| KATHRYN ANN O'NEILL | 32223 EDGEWATER DR | | | | MAGNOLIA | TX | 77354-2651 |
| KATHRYN ANN PARRY | 1407 S BALLOU RD | | | | SPOKANE | WA | 99203 |
| KATHRYN ANN SMITH | 721 GREENWOOD AVE | | | | WILMETTE | IL | 60091-1747 |
| KATHRYN ANN STATZ | 205 SANDCREEK DR | | | | WINNSBORO | SC | 29180-9302 |
| KATHRYN ANNE REILLY | 1623 MILL CREEK RD | | | | MANAHAWKIN | NJ | 08050-4317 |
| KATHRYN ARNOLD WRIGHT | 308 S ALEXANDER AVE | | | | WASHINGTON | GA | 30673-1770 |
| KATHRYN AUGUR FOX JR | PO BOX 123 | | | | DOUGLASVILLE | PA | 19518-0123 |
| KATHRYN B BOYLE | 6643 SHERMAN LK RD | | | | LINO LAKES | MN | 55038-9628 |
| KATHRYN B CAYSON | 1202 JEB STUART ST | | | | TUPELO | MS | 38801-2210 |
| KATHRYN B MATLOCK | 26 PUCKETT ROAD | | | | ROGERS | AR | 72756-8220 |
| KATHRYN B MELDRUM | PO BOX 526 | | | | KEYSTONE HEIGHTS | FL | 32656-0526 |
| KATHRYN B WYATT | 301 MAGNOLIA DR | | | | DANVILLE | VA | 24541-3631 |
| KATHRYN BENDER | 112 HAWTHORNE ST | | | | NEPTUNE | NJ | 07753-3918 |
| KATHRYN BERRY ACF | MAX B HILTON U/IL/UTMA | 1419 LOCUST LANE | | | GLENVIEW | IL | 60025-5171 |
| KATHRYN BERRY ACF | PATRICK J. HILTON U/IL/UTMA | 1419 LOCUST LANE | | | GLENVIEW | IL | 60025-5171 |
| KATHRYN BORLAND | CUST THOMAS KENNETH BORLAND | UTMA FL | 6701 WINDING LAKE DR | | JUPITER | FL | 33458-3720 |
| KATHRYN BRACKEN HALL | TR KATHRYN BRACKEN HALL | REVOCABLE TRUST UA 07/13/01 | 40 FOX HOLLOW ROAD | | DOWNINGTOWN | PA | 19335-1890 |
| KATHRYN BROWN | 1505 MINTWOOD DR | | | | MCLEAN | VA | 22101-4114 |
| KATHRYN BUCHMANN | 9226 MARENPO DR | | | | CLARKSTON | MI | 48348-3234 |
| KATHRYN BYERS | 1418 E 22ND ST | | | | CHEYENNE | WY | 82001-4004 |
| KATHRYN C BELL | PO BOX 36 | | | | BERLIN | PA | 15530-0036 |
| KATHRYN C CROCKETT | CUST ARTHUR CROCKETT U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 900 EAST FIFTH AVE | MITCHELL | SD | 57301-2812 |
| KATHRYN C GOODWIN | 9188 SCHROEDER RD | | | | LIVE OAK | CA | 95953-9542 |
| KATHRYN C HIBNER | TR KATHRYN C HIBNER TRUST | UA 6/19/98 | 5830 N 24TH ST | | PHOENIX | AZ | 85016-2732 |
| KATHRYN C HINCHLIFFE | PO BOX 113078 | | | | CARROLLTON | TX | 75011-3078 |
| KATHRYN C KENNEDY | 9070 S TROPICAL TRAIL | | | | MERRITT IS | FL | 32952 |
| KATHRYN C KOROSTOFF | 1O HICKORY ROAD | | | | SOUTHBOROUGH | MA | 01772-1411 |
| KATHRYN C LANCASTER | 7 OLD ENGLISH DR | | | | CHARLESTON | SC | 29407-6013 |
| KATHRYN C NAREW | 4461 HELMOND COURT | | | | TOLEDO | OH | 43611-2035 |
| KATHRYN C NAREW & | HAROLD C NAREW JT TEN | 4461 HELMOND COURT | | | TOLEDO | OH | 43611-2035 |
| KATHRYN C STANDRIDGE | 1103 CHATEAU TER | | | | MCDONOUGH | GA | 30253-4652 |
| KATHRYN C ZOON & | ROBERT A ZOON JT TEN | 9709 CULVER ST | | | KENSINGTON | MD | 20895 |
| KATHRYN CANNON TTEE | FBO MELVIN & KATHRYN CANNON | REV JT TRUST U/A/D 04/07/99 | 1062 RANSOM DR | | FLINT | MI | 48507-4204 |
| KATHRYN CARLIN LOVEJOY | 108 FIVE FIELD | | | | MADISON | CT | 06443-2558 |
| KATHRYN CARROW | 121 HENNING DR | | | | ORCHARD PARK | NY | 14127-2818 |
| KATHRYN CATES | 1905 HOLLYBRANCH DR | | | | TYLER | TX | 75703-3317 |
| KATHRYN CHARLOTTE KARDINAL | 66 CANNEY HILL RD | | | | GILMANTON IW | NH | 03837-4807 |
| KATHRYN COINER | BOX 115 | | | | FORT DEFIANCE | VA | 24437-0115 |
| KATHRYN CORLEY BLACKMAN | 120 HOPE FERRY ROAD | | | | LEXINGTON | SC | 29072-9479 |
| KATHRYN CROMBIE | 2725 PARK STREET | | | | FRANKLIN PARK | IL | 60131 |
| KATHRYN D ANDERSON | 1025 W 12TH ST | | | | FLINT | MI | 48507-1423 |
| KATHRYN D B EVERHART | 5378 ALWARD ROAD | | | | LAINGSBURG | MI | 48848-9425 |
| KATHRYN D BROWN | 604 MAIN ST | | | | VICTOR | IA | 52347 |
| KATHRYN D CARBAJAL | 2220 DEVONSHIRE DRIVE | | | | OXNARD | CA | 93030-8636 |
| KATHRYN D GRAHAM | 4211 AVONDALE APT #209C | | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN D HANNAN | 25124 BARBARA | | | | ROSEVILLE | MI | 48066-3835 |
| KATHRYN D LESCELIUS | CGM IRA CUSTODIAN | 1035 BEATRICE ST | | | FLUSHING | MI | 48433-1718 |
| KATHRYN D LUISIER | 7701 E JEFFERSON ST | | | | WAUSAU | WI | 54403-9191 |
| KATHRYN D MC ATEER | 1081 SECI VIEW DRIVE | | | | SCHWENKSVILLE | PA | 19473 |
| KATHRYN DANIELSSON | C/O NANCY D RADUE | 1085 WEST CECIL STREET | | | NEENAH | WI | 54956-3647 |
| KATHRYN DEBORD | 11711 MEMORIAL DR #262 | | | | HOUSTON | TX | 77024-7258 |
| KATHRYN DEGIUSTI | 3191 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| KATHRYN DELANA LOCKRIDGE | 2742 LA SILLA DORADA | | | | SANTA FE | NM | 87505-6703 |
| KATHRYN DRISCOLL | CUST MARGARET L DRISCOLL | UTMA ID | BOX 3101 | | KETCHUM | ID | 83340-3101 |
| KATHRYN E ARMPRIESTER | 400 KNECHT DR | | | | DAYTON | OH | 45405-2634 |
| KATHRYN E ARRANDALE & | WILLIAM G ARRANDALE JT TEN | 3600 BROADVIEW LANE | | | HIGHLAND | MI | 48357-2002 |
| KATHRYN E BEDE | 6225 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| KATHRYN E BRIMBLE | ATTN KATHRYN E FINCK | 7172 SHEPARD MESA RD | | | CARPINTERIA | CA | 93013-3131 |
| KATHRYN E BROCK | 44876 SEABROOK DRIVE | | | | CANTON | MI | 48188-3272 |
| KATHRYN E BUTCHER | TR KATHRYN E BUTCHER TRUST | UA 12/29/03 | 813 EAST MAIN STREET | | BELLEVUE | OH | 44811-1552 |
| KATHRYN E DANCER AND | RICHARD E DANCER JTWROS | 37170 CAMP CREEK RD | | | SPRINGFIELD | OR | 97478-8200 |
| KATHRYN E DODDS | 1109 NANTUCKET DR | | | | HOUSTON | TX | 77057-1903 |
| KATHRYN E FIDLER | NANCY L LAPE, POA | 715 OLD MILL ROAD | APT J-9 | | WYOMISSING | PA | 19610-2651 |
| KATHRYN E GEORGE | 5069 TIMBERWAY TRAIL | | | | CLARKSTON | MI | 48346-4470 |
| KATHRYN E GROSS | 354 WOODSTREAM WAY | | | | NORTH WALES | PA | 19454-1142 |
| KATHRYN E JOHNSON | TOD VIRGINIA K JOHNSON | 10631 SEAFOOD RD | | | HOUSTON | TX | 77089 |
| KATHRYN E JOHNSON | 454 -33RD AVE | | | | SAN FRANCISCO | CA | 94121 |
| KATHRYN E KELLAR | RR #1 | PO BOX 27 COLUMBUS | OSHAWA ON  L1H 7K4 | CANADA | | | |
| KATHRYN E LEE | 7012 BEST TIMES PATH | | | | COLUMBIA | MD | 21044-4900 |
| KATHRYN E MACVEY & | CURTIS MACVEY JT TEN | 218 SE 10TH | | | ANKENY | IA | 50021-3521 |
| KATHRYN E MILAM | 34311 PARKGROVE | | | | WESTLAND | MI | 48185-1457 |
| KATHRYN E PARKS TOD | KAREN K PARKS | SUBJECT TO STA TOD RULES | 155 WRENWOOD COURT | | ENGLEWOOD | OH | 45322-2352 |
| KATHRYN E PRICHARD | 28101 ELMDALE | | | | ST CLAIR SHORES | MI | 48081-1482 |
| KATHRYN E RHINEHART | 2808 N ROSSWOOD DR | | | | MOBILE | AL | 36606-4904 |
| KATHRYN E RIDDER | 53 N CHURCH ST | | | | KEYSER | WV | 26726-3528 |
| KATHRYN E RIES | 1661 GUILFORD RD | | | | COLUMBUS | OH | 43221-3852 |
| KATHRYN E RYAN | 5157 JACKSON | | | | OMAHA | NE | 68106-1367 |
| KATHRYN E SCHUBECK | 42700 LITTLE RIVER AIRPORT ROAD | | | | LITTLE RIVER | CA | 95456-9615 |
| KATHRYN E SHARP | 851 S E 22ND AVENUE | | | | POMPANO BEACH | FL | 33062-6740 |
| KATHRYN E SHIMER | 1117 MANOR RD | | | | COATESVILLE | PA | 19320-1308 |
| KATHRYN E STECKE | UNIVERSITY OF TEXAS AT DALLAS | SOM MS SM30 | PO BOX 830688 | | RICHARDSON | TX | 75083-0688 |
| KATHRYN E STRELECKI | 64 ROSE STREET | | | | METUCHEN | NJ | 08840-2349 |
| KATHRYN E TARTER | 7021 PINEHURST LN | | | | ROCKFORD | MI | 49341-9686 |
| KATHRYN E TAYLOR & | JENNIFER KAY COPP JT TEN | 1681 OLD BLACK | HORSE PIKE | CHEWS LANDING | BLACKWOOD | NJ | 08012 |
| KATHRYN E WURSTER | 1864 OLDE BUCKINGHAM RD | | | | HAMPTON | VA | 23669-1917 |
| KATHRYN EAGLE & | DAVID ROARK JT TEN | 468 LAKEWOOD DR | | | WINTER PARK | FL | 32789-3985 |
| KATHRYN EICHELBERGER | BOX 36 | | | | NINETY SIX | SC | 29666-0036 |
| KATHRYN ELAINE THORPE | 27 RICHARD PINSONNAULT LANE | | | | NORTH ATTLEBORO | MA | 02760 |
| KATHRYN ELIZABETH CADE | 120 CHURCH ST | | | | NEWTON | MA | 02458-2004 |
| KATHRYN ELLIS & | DONALD J DOTSON JT TEN | 191 W CRAIG DR | | | CHICAGO HTS | IL | 60411 |
| KATHRYN EVENSON | 12140 SUNRISE CT | | | | INDIANAPOLIS | IN | 46229-9740 |
| KATHRYN F BRIAN | 824 W KIVA | | | | MESA | AZ | 85210-6747 |
| KATHRYN F ELLISON | C/O BARNAS | 16231 WETHERBY ST | | | BEVERLY HILLS | MI | 48025-5560 |
| KATHRYN F GALLAGHER | 1599 LAUREL DR | CINNAMON LAKE | U I BOX 12 | | WEST SALEM | OH | 44287-0012 |
| KATHRYN F MEAGHER | 6 HILLCREST CR | | | | HONESDALE | PA | 18431-1442 |
| KATHRYN F MESAROS & | ROBERT C MESAROS JT TEN | PO BOX 266 | | | CHARLOTTE | VT | 05445-0266 |
| KATHRYN F PRYOR | 501 STOCKLEY ST | | | | REHOBOTH BEACH | DE | 19971-1845 |
| KATHRYN F RUDYANSK | 25 SYCAMORE AVE | | | | LINVINGSTON | NJ | 07039-4702 |
| KATHRYN F SULLENS | 1427 GARDEN DR | | | | LONGVIEW | TX | 75603-6875 |
| KATHRYN FARMER HUNTER | 261 HILDRED DR | | | | BURLINGTON | VT | 05401-3694 |
| KATHRYN FELD | 30 WHISPERING HILLS RD | | | | ANNANDALE | NJ | 08801-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN G GERLACH | 821 ZINNIA LANE | | | | PLANTATION | FL | 33317-1342 |
| KATHRYN G JONES | 30390 SEVEN OAKS DRIVE | | | | LACOMBE | LA | 70445-2900 |
| KATHRYN G KAY | 21301 KAHLER | | | | WILLINGTON | IL | 60481-8861 |
| KATHRYN G LOWRY | 7310 BURTONWOOD DR | | | | ALEXANDRIA | VA | 22307-2060 |
| KATHRYN G REPIK | 4790 W 102ND AVE | | | | WESTMINSTER | CO | 80031-2316 |
| KATHRYN G SATORI | CUST KATHRYN A SATORI U/THE PA | UNIFORM GIFTS TO MINORS ACT | ATTN KATHRYN A RIEBER | 3 RED HILL COURT | MT LAUREL | NJ | 08054-3192 |
| KATHRYN G SCHMIDT | PO BOX 1643 | | | | READING | PA | 19603-1643 |
| KATHRYN G SEYMOUR | 3437 BRADY AVE | | | | FT WORTH | TX | 76109-3732 |
| KATHRYN G TEBBE | 771 AUTUMN WINDS DR | | | | COLLIERVILLE | TN | 38017-1369 |
| KATHRYN G TEBBE & | MICHAEL J TEBBE JT TEN | 771 AUTUMN WINDS DR | | | COLLIERVILLE | TN | 38017-1369 |
| KATHRYN GALE FINLEY-PRICE | 2191 EAST LAKE ROAD | | | | ATLANTA | GA | 30307-1831 |
| KATHRYN GEISER | 28203 FELICIAN | | | | ROSEVILLE | MI | 48066 |
| KATHRYN GOELZ ARNOLD | 8 SAN DIEGO RD | | | | PONTE VEDRA BCH | FL | 32082-1814 |
| KATHRYN GOLTZ STOLLER | 2820 WINDPUMP RD | | | | FORT WAYNE | IN | 46804-2578 |
| KATHRYN GRACE KEEFE & | K GRACE OREILLEY JT TEN | 18216 MARCELLA RD | | | CLEVELAND | OH | 44119-2620 |
| KATHRYN GRAVES ESHLEMAN | TR KATHRYN GRAVES | ESHLEMAN UA 07/28/76 | 15978 GRANDVIEW AVE | | MONTE SERENO | CA | 95030-3118 |
| KATHRYN GRAVES ESHLEMAN | TR UA 07/28/76 | KATHLEEN GRAVES ESHLEMAN | LIVING TRUST | 15978 GRANDVIEW AVE | MONTE SERENO | CA | 95030-3118 |
| KATHRYN GRUTER | 2542 E 26 ST | | | | BROOKLYN | NY | 11235-2418 |
| KATHRYN H BRAMWELL | CUST ALEXANDER BRAMWELL UTMA CA | 3380 DIABLO SHADOW DR | | | WALNUT CREEK | CA | 94598-3610 |
| KATHRYN H BRIGGS & | MRS DIANA KAY CARLSON JT TEN | 8530 WALDEN WOODS WAY | | | GRANITE BAY | CA | 95746 |
| KATHRYN H CHEATHAM | 38530 CRIMM ROAD | | | | SCIO | OH | 43988-9764 |
| KATHRYN H GREENE | 9342 WILLITS RD | | | | MAYVILLE | MI | 48744-9391 |
| KATHRYN H HAYNES ACF | JORDAN JEAN HAYNES U/AZ/UTMA | 23224 N 91ST PLACE | | | SCOTTSDALE | AZ | 85255-4377 |
| KATHRYN H HEDGE | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| KATHRYN H HEEP | APT E-12-D | 1905 N ATLANTIC BLVD | | | FT LAUDERDALE | FL | 33305-3747 |
| KATHRYN H HEINEN | SEPARATE PROPERTY ACCT | 3031 SURREY LANE | | | LAKE CHARLES | LA | 70605-3937 |
| KATHRYN H HUTCHISON | 763 BISON DR | | | | HOUSTON | TX | 77079-4432 |
| KATHRYN H JENKINS | 1000 CRAB POINT RD | | | | WHITE STONE | VA | 22578-2408 |
| KATHRYN H JONES | 461 SUTCLIFFE PL | | | | WALNUT CREEK | CA | 94598-3923 |
| KATHRYN H KENDLE | 6680 PAXTON | | | | LOVELAND | OH | 45140-8171 |
| KATHRYN H MACKEY | APT 11C | 315 AVENUE C | | | NEW YORK | NY | 10009-1612 |
| KATHRYN H MYERS | 209 VENTANA WAY | | | | APTOS | CA | 95003-5537 |
| KATHRYN H ONEAL | 1426 BRENDA RD | | | | CHATTANOOGA | TN | 37415-3716 |
| KATHRYN H POWELL | 4199 BRUNSWICK RD | | | | BLACKSTONE | VA | 23824-5202 |
| KATHRYN H ROUNDS | 452 RIDGECREST RD NE | | | | ATLANTA | GA | 30307-1858 |
| KATHRYN H SCHOTT | 20 HAZELHURST DR | | | | ROCHESTER | NY | 14606-4429 |
| KATHRYN H STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| KATHRYN H WILLIAMS | 261 SWEET BAY PLACE | | | | CARRBORO | NC | 27510-2377 |
| KATHRYN H YORK | 281 KINGSTON CORNER ROAD | | | | SHELBYVILLE | TN | 37160 |
| KATHRYN HAMILTON CAMERON AND | WILLIAM CAMERON JT TEN | 176 MAPLE AVENUE | | | DAYTON | OH | 45459-4538 |
| KATHRYN HARCUS | 3140 PATE POND RD | | | | CARYVILLE | FL | 32427-2748 |
| KATHRYN HART | 4867 RITTENHOUSE DR | | | | DAYTON | OH | 45424-4360 |
| KATHRYN HAWLEY-HERZOG & | LAWRENCE F HERZOG JT TEN | 1127 DEVONSHIRE | | | GROSSE POINTE PARK | MI | 48230-1418 |
| KATHRYN HENDRA | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| KATHRYN HENGST FRASIER & | JOHN P FRASIER JT TEN | C/O MRS LEONE ROUSE | 3113 STATE ROAD 580 LOT 7 | | SAFETY HARBOR | FL | 34695-5902 |
| KATHRYN HILT ALLEN | 405 S HYATT ST | | | | TIPP CITY | OH | 45371-1220 |
| KATHRYN HINCH | 2401 SHEELAH CRT | | | | KETTERING | OH | 45420-1127 |
| KATHRYN HOLDEN | 3800 UNIVERSITY AVE | | | | MADISON | WI | 53705-2145 |
| KATHRYN HORNBY | N1284 CLUNE RD | | | | KAUKAUNA | WI | 54130-8211 |
| KATHRYN HOWARD | 874 TOWNSHIP RD #462 | | | | NOVA | OH | 44859 |
| KATHRYN HOWLETT APPLEBY | CUST KATHRYN THERESE APPLEBY | UTMA CA | 2700 POTRERO ROAD | | THOUSAND OAKS | CA | 91361-5029 |
| KATHRYN HUNT | 1087 TINKERHILL LN | | | | MALVERN | PA | 19355 |
| KATHRYN HYATT SPRITZ | 133 EDGEWOOD RD | | | | RUTHERFORDTON | NC | 28139-6806 |
| KATHRYN I DENT & | NORMAN DENT JT TEN | 2414 POLLOCK RD | | | GRAND BLANC | MI | 48439-8332 |
| KATHRYN I ROYSTER | 6105 WESTOVER RD | | | | WEST PALM BC | FL | 33417-5534 |
| KATHRYN I TOOHIG | SIXTY SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN IRENE BRIDGES | 1655 HWY 19 S | | | | THOMASTON | GA | 30286-4753 |
| KATHRYN J BURT | 1428 MERLE AVE | | | | BURTON | MI | 48509-2177 |
| KATHRYN J COX | 121 NORTHLAND ST | | | | FISHERS | IN | 46038-1148 |
| KATHRYN J DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| KATHRYN J GILMORE | 2934 MOUNT HOPE RD | APT 107 | | | OKEMOS | MI | 48864-1957 |
| KATHRYN J HAMILTON | 176 MAPLE AVE | | | | DAYTON | OH | 45459-4538 |
| KATHRYN J JOHNSON | CUST KRISTIN J JOHNSON UGMA MI | 48800 NORTH VIEW DR | | | PALM DESERT | CA | 92260 |
| KATHRYN J KARVALIS | 1002 FLORIDA GROVE ROAD | | | | PERTH AMBOY | NJ | 08861-1515 |
| KATHRYN J KEELY | 12059 TORREY RD | | | | FENTON | MI | 48430-9702 |
| KATHRYN J KEY | 611 E 3RD ST | | | | GRANDVIEW | WA | 98930-1314 |
| KATHRYN J LATHAM | 600 SUNNY HILL TERRACE | | | | RIVER VALE | NJ | 07675-5918 |
| KATHRYN J LOKOS | 9115 PIERCE MASSIE RD | | | | SAN ANTONIO | TX | 78266-2641 |
| KATHRYN J NEWSON EX | EST FRANK L NEWSON | 417 E SPRUCE ST | | | TITUSVILLE | PA | 16354 |
| KATHRYN J PADULA | 2325 EL DORADO SE | | | | EAST GRAND RAPIDS | MI | 49506-3537 |
| KATHRYN J PAGE | 33843 SWAN DR | | | | STERLING HTS | MI | 48312-6735 |
| KATHRYN J PHILLIPS | 7531 AUGUST | | | | WESTLAND | MI | 48185-2585 |
| KATHRYN J PHILLIPS & | GUY W ROZAR JT TEN | 7531 AUGUST | | | WESTLAND | MI | 48185-2585 |
| KATHRYN J SLADE | 5172 FAUSSETT RD | | | | HOWELL | MI | 48855-9239 |
| KATHRYN J YEAGER | TOD DTD 06/02/2008 | 609 DAIR AVENUE | | | HARRISON | OH | 45030-1204 |
| KATHRYN J. HERTZ AND | LAWRENCE J. HERTZ JTWROS | 828 CARMAN DRIVE | | | WYOMISSING | PA | 19610-1514 |
| KATHRYN JACOBS HAWN | 3508 BROOKSIDE DR | | | | HARRISBURG | PA | 17109-1117 |
| KATHRYN JANE ANGERAMO | 25 HARVARD ST | | | | FAIRHAVEN | MA | 02719-1815 |
| KATHRYN JANE COWART | 700 SILAS ST | | | | SWEETWATER | TX | 79556-3322 |
| KATHRYN JANE PARSONS & | DAN PARSONS JT TEN | 614 S PINE AVE | | | ROSWELL | NM | 88203-1413 |
| KATHRYN JEAN CUTHBERTSON | 4006 N HARMON AVE | | | | PEORIA | IL | 61614-6635 |
| KATHRYN JOANNA SANDERS | 7845 NTH CO RD 400 W | | | | MIDDLETOWN | IN | 47356 |
| KATHRYN JOHNS SWARTZ | 966 W HOLIDAY DRIVE | | | | WASILLA | AK | 99654 |
| KATHRYN K BLACKSHERE | 4936 MYRTLE AVE | | | | WARREN | OH | 44483-1330 |
| KATHRYN K EVERLINE | 2942 BROOKFIELD RD | | | | LANCASTER | PA | 17601-3507 |
| KATHRYN K FLOOD TR | UA 05/19/2006 | BRUCE P FLOOD JR AND KATHRYN K | FLOOD REVOCABLE LIVING TRUST | 949 W HIGHLAND ST | WHITEWATER | WI | 53190 |
| KATHRYN K GOBLE | CUST KIM ELEANOR GOBLE UGMA IN | 3501 NATIONAL ROAD W | | | RICHMOND | IN | 47374-4417 |
| KATHRYN K JOHNSON | 530 W 46TH ST #5NE | | | | NEW YORK | NY | 10036 |
| KATHRYN K LEFEBVRE | 3525 N 167 CIR APT 347 | | | | OMAHA | NE | 68116-2384 |
| KATHRYN K RIDER | 3004 OCTAGON AVE | | | | SINKING SPRING | PA | 19608-1020 |
| KATHRYN K TAYLOR | 144 HIGH RD | | | | HAMILTON | MT | 59840 |
| KATHRYN KARDAS JELINEK | RURAL ROUTE 2060 | | | | GREAT FALLS | MT | 59401 |
| KATHRYN KERESTES & | GLENWOOD F KERESTES JT TEN | 752 TEPEE TRAIL | | | BILLINGS | MT | 59105-2736 |
| KATHRYN KIRBY HEWETT | 1211 KEESLING AVE | | | | WAYNESBORO | VA | 22980-5217 |
| KATHRYN KNUTSON COX | 4940 THOROUGHBRED LANE | | | | SOUTHWEST RANCHES | FL | 33330-2401 |
| KATHRYN KREULEN | 3651 DUXBURY LN | | | | LANSING | MI | 48906-9201 |
| KATHRYN L BEIER | 4533 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| KATHRYN L BROWN | 3132 BRERETON CT | | | | HUNTINGTON | WV | 25705-3820 |
| KATHRYN L BURNITE | 817 W 32ND ST | | | | WILMINGTON | DE | 19802-2505 |
| KATHRYN L BURT | ATTN KATHRYN BURT LOWE | 635 LINK DR | | | ATTICA | MI | 48412 |
| KATHRYN L CHISEFSKY | 10034 OLD FREDERICK TER | | | | FREDERICK | MD | 21701-1946 |
| KATHRYN L COBB | 23 LAKE LINNET PL | WINNIPEG MB  R3T 4N2 | CANADA | | | | |
| KATHRYN L DE VIEW | 629 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| KATHRYN L DEERHAKE | 351 SENTINEL OAK DR | | | | DAYTON | OH | 45458-4074 |
| KATHRYN L DEGONIA | 105 HORSESHOE DR | | | | KIRKWOOD | MO | 63122-3731 |
| KATHRYN L FENNELL | 3313 N SOUTHPORT AVE | APT 1 | | | CHICAGO | IL | 60657-6742 |
| KATHRYN L FRANO | 8265 MAPLEVALE DR | | | | CANFIELD | OH | 44406-8707 |
| KATHRYN L GEORGE | 4122 N KEYSTONE AVE | | | | CHICAGO | IL | 60641-2436 |
| KATHRYN L HAMMOND | CUST TIMOTHY A HAMMOND UGMA CT | 7 MEADOWVIEW LN | | | NORWICH | CT | 06360-1521 |
| KATHRYN L HEINLEN | 125 TEAL CIRCLE | | | | OCEAN PINES | MD | 21811-1531 |
| KATHRYN L HOLLAND | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| KATHRYN L HULGRAVE | 6257 TELEGRAPH RD | APT 117 | | | BLOOMFIELD | MI | 48301-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN L KIRKLEY | 277 WOODLAND DR | | | | VISTA | CA | 92083 |
| KATHRYN L KNUEVEN | 5507 LIBERTY WOODS DR | | | | HAMILTON | OH | 45011-8425 |
| KATHRYN L KOLBE | 172 CAMERON STATION BLVD | | | | ALEXANDRIA | VA | 22304 |
| KATHRYN L KUSE | 4470 TURNEY RD DN | | | | CLEVELAND | OH | 44105-6735 |
| KATHRYN L MACKLIN | TOD DONALD I MACKLIN & | PATRICIA A PARKER | PO BOX 402 | | BERRIEN SPRGS | MI | 49103-0402 |
| KATHRYN L MC LAUGHLIN | 9685 MULBERRY CT | | | | FREELAND | MI | 48623-8635 |
| KATHRYN L MERGE | 841 NORTHRIDGE DRIVE | | | | PITTSBURGH | PA | 15216-1120 |
| KATHRYN L MURRELL | 1621 18TH ST | | | | SAN FRANCISCO | CA | 94107-2378 |
| KATHRYN L NOVAK | C/O PHILLIP RANNEY | SCHNEIDER SMELTZ RANNEY & LAFOND | 1111 SUPERIOR AVE STE 1000 | | CLEVELAND | OH | 44114-2568 |
| KATHRYN L ORSULAK | 2113 SURREY LN | | | | BOSSIER CITY | LA | 71111-5536 |
| KATHRYN L OWEN | 20722 E RIVER ROAD | | | | GROSSE ILE | MI | 48138-1180 |
| KATHRYN L PIENIOZEK | 8092 N STANDISH | | | | BENTLEY | MI | 48613-8600 |
| KATHRYN L PRESTON | 3712 MAYBERRY AVE | APT A | | | BALTIMORE | MD | 21206-1724 |
| KATHRYN L SMITH | TOD ACCOUNT | 9457 TIMBERBANK CIRCLE | | | PICKERINGTON | OH | 43147-8501 |
| KATHRYN L SOVONICK | 5001 BROOKDALE ROAD | | | | BETHESDA | MD | 20816-1709 |
| KATHRYN L STURM | 6370 SNOWFLAKE LANE | MISSISSAUGA ON  L5N 6H1 | CANADA | | | | |
| KATHRYN L THOMPSON | 7506 KENLEA AVE | | | | BALTIMORE | MD | 21236-4320 |
| KATHRYN L TOWALSKI | TR KATHRYN L TOWALSKI | LIVING TRUST UA 09/10/01 | 1042 ROUND LAKE ROAD | | WHITE LAKE | MI | 48386-3255 |
| KATHRYN L UTTER | 754 CAIN LAKE ROAD | | | | SEDRO WOOLLEY | WA | 98284-9506 |
| KATHRYN L WEST | 581 WEST LINFIELD ROAD | | | | LINFIELD | PA | 19468 |
| KATHRYN LAZZARA | 17128 HARE ROAD | | | | MINOOKA | IL | 60447-9788 |
| KATHRYN LEE VAN STYN | 347 COMPTON RD | | | | CINCINNATI | OH | 45215-4145 |
| KATHRYN LOUISE CHILDERS | 8975 RIO LINDA BLVD | | | | ELVERTA | CA | 95626-9556 |
| KATHRYN LOUISE HELWIG | 1101 9TH ST NE | | | | AUSTIN | MN | 55912-3616 |
| KATHRYN LUPARDUS | SEPARATE PROPERTY | 901-A W INDIANA | | | MIDLAND | TX | 79701-6639 |
| KATHRYN LYNN WIEGAND | ATTN KATHRYN W DRISCOLL | PO BOX 3101 | | | KETCHUM | ID | 83340-3101 |
| KATHRYN M ALLEN | 212 S MAIN STREET | | | | PENNINGTON | NJ | 08534-2825 |
| KATHRYN M AUSTIN | 2805 HWY 98 E | | | | FORT MEADE | FL | 33841-9659 |
| KATHRYN M BASONE | 2400 BRENTHAVEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1438 |
| KATHRYN M BETZING | 1821 S VAN EPS | | | | SIOUX FALLS | SD | 57105-3237 |
| KATHRYN M BUTCH | 2036 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 |
| KATHRYN M CLEARY | 8432 PENELOPE AVE | | | | MIDDLE VLG | NY | 11379-2444 |
| KATHRYN M COAKLEY & | JOSEPH M COAKLEY JT TEN | 3039 LAKEWOOD ALLENWOOD RD | | | HOWELL | NJ | 07731-8668 |
| KATHRYN M CONGLETON | 2606 HENDERSON AVE | | | | SILVER SPRING | MD | 20902-2062 |
| KATHRYN M CURRY | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| KATHRYN M CZUPRYNSKI | CHARLES J. CZUPRYNSKI JR TTEE | U/A/D 09-09-2005 FBO KATHRYN M | CZUPRYNSK & CHARLES CZUPRYNSKI | 7318 HARVEST HILL ROAD | MADISON | WI | 53717-1008 |
| KATHRYN M DUNN & | LAWRENCE M DUNN TR | UA 05/19/2008 | KATHRYN M DUNN TRUST | 315 LOGAN CIR | WOODSTOCK | VA | 22664 |
| KATHRYN M EGAN | ATTN KATHRYN E MORRIS | 3308 ASHMORE CT | | | OLNEY | MD | 20832-2530 |
| KATHRYN M FISCHER | 33 WEST ST | | | | NEWTOWN | CT | 06470-2040 |
| KATHRYN M FLOOD | 5991 OLD STILESBORO RD | | | | ACWORTH | GA | 30101 |
| KATHRYN M FRANK & | SCOTT D FRANK JT TEN | 906 W 1ST ST | | | TAWAS CITY | MI | 48763-9688 |
| KATHRYN M FUSSELL AND | GEORGIA F. MURPHY JTWROS | 683 GATE POST DRIVE | | | MT. PLEASANT | SC | 29464-4944 |
| KATHRYN M HAUDENSCHILD | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906-1729 |
| KATHRYN M HEMBREE | 388 MONTROSE AVE | | | | AKRON | OH | 44310-3862 |
| KATHRYN M HERBRECHTSMEYER | TR UA 03/31/93 THE | KATHRYN M HERBRECHTSMEYER | TRUST | #3 SUNSET PLACE | CHARLES CITY | IA | 50616-1625 |
| KATHRYN M HILGEMEN | 1520 CEDARWOOD DR | APT 335 | | | FLUSHING | MI | 48433-1865 |
| KATHRYN M HODER | 13191 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| KATHRYN M HOIDGE | 1 MEADOW VIEW COURT | | | | CANTON | CT | 06019-2648 |
| KATHRYN M KEEL | ATTN KATHRYN M OATTEN | 3406 SHERWOOD | | | SAGINAW | MI | 48603-2062 |
| KATHRYN M KERSHNER | TR UNDER DECLARATION OF TRUST | 09/20/90 KATHRYN M | KERSHNER TRUST | 837 N ST LUCAS ST | ALLENTOWN | PA | 18104-4016 |
| KATHRYN M KNOOP | 75809 SANCTUARY DR | | | | ROMEO | MI | 48065 |
| KATHRYN M KOZIOL A MINOR | 19230 FORD RD | APT 618 | | | DEARBORN | MI | 48128 |
| KATHRYN M KUMMEROW | ATTN KATHRYN M BENDER | W1882 COUNTY RD CI | | | HELENVILLE | WI | 53137-9604 |
| KATHRYN M MALO | 28409 KINGSBERRY | | | | CHESTERFIELD | MI | 48047-5228 |
| KATHRYN M MALO & | GREGG C MALO JT TEN | 28409 KINGSBERRY | | | CHESTERFIELD | MI | 48047-5228 |
| KATHRYN M MCBRIDE | 559 GOLFVIEW BLVD | | | | BIRMINGHAM | MI | 48009-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN M MENTON FOLSOM | 15 ISABELL AVE | | | | HOLBROOK | MA | 02343-1019 |
| KATHRYN M NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| KATHRYN M OBRIEN | 31 57TH N ST | | | | SAINT PETERSBURG | FL | 33710-7927 |
| KATHRYN M PANGLE | TR KATHRYN M PANGLE REV TRUST | UA 10/16/02 | 5509 N SEYMOUR RD | | FLUSHING | MI | 48433-1036 |
| KATHRYN M PROVOST | 7 KEMP AVENUE | | | | MONTPELIER | VT | 05602-3641 |
| KATHRYN M PUGLISI | 3 TIIU DR | | | | NEW PALTZ | NY | 12561-4024 |
| KATHRYN M REED | 723 LAKENGREN DR | | | | EATON | OH | 45320 |
| KATHRYN M RENDLEMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | DOW 10 PORTFOLIO | 6609 PAWNEE ROAD | EDINA | MN | 55439-1038 |
| KATHRYN M ROBBEN | 2424 WHITEWOOD LANE | | | | CINCINNATI | OH | 45239-6825 |
| KATHRYN M SANTILLI | TR KATHRYN M SANTILLI REVOCABLE | LIVING TRUST UA 09/25/96 | 1737 SUE ELLEN DRIVE | | HAVERTOWN | PA | 19083-1227 |
| KATHRYN M SCHREIBER | 474 LAKE ROAD | | | | WEBSTER | NY | 14580 |
| KATHRYN M SHELLEY | C/O JOE SHELLEY | 2372 MCDONALD AVE | 2ND FLOOR | | BROOKLYN | NY | 11223-4740 |
| KATHRYN M SMITH | 103 CLEARFIELD DRIVE | | | | BRENTWOOD | TN | 37027-7923 |
| KATHRYN M STOSIUS | TR UA 08/30/82 M-B | KATHRYN M STOSIUS | 17408 GULF BLVD | 303 | REDINGTON SHRS | FL | 33708-1308 |
| KATHRYN M TARASKI | 5597 HUMMER LAKE RD | | | | OXFORD TWP | MI | 48371-2813 |
| KATHRYN M TINSLEY | 6779 LOPER DRIVE | | | | PLYMOUTH | MI | 48170-5802 |
| KATHRYN M TINSLEY & | JAMES S TINSLEY JT TEN | 6779 LOPER DRIVE | | | PLYMOUTH | MI | 48170-5802 |
| KATHRYN M TRACY | 12381 HOOKER RD | | | | HONOR | MI | 49640-9706 |
| KATHRYN M VARGO | 1111 CANOPY TRL | | | | WEBSTER | NY | 14580-8580 |
| KATHRYN M WHITEHEAD | PO BOX 9385 | | | | WARNER ROBINS | GA | 31095-9385 |
| KATHRYN M WISE | 44 CHARLOU CIRCLE | | | | ENGLEWOOD | CO | 80111 |
| KATHRYN M WOHNOUTKA | 20131 CABLE BROOK LN | | | | KATY | TX | 77449 |
| KATHRYN M WOOD | 20484 INDIAN | | | | REDFORD | MI | 48240-1208 |
| KATHRYN M ZABRISKIE | 9015 KATIE CT | | | | PORT TOCACCO | MD | 20677-2031 |
| KATHRYN MAHER EXECS | ESTATE OF CATHERINE R BARNES | 34 CEDAR DRIVE | | | CAPE MAY COURTHOUSE | NJ | 08210-1105 |
| KATHRYN MARIE BASONE & | MICHAEL ANTHONY BASONE JT TEN | 2400 BRENTHAVEN DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1438 |
| KATHRYN MARIE WHEELIHAN | C/O MRS KATHRYN MARIE KRAUSE | 10505 W PINE RIDGE RD | | | GREENFIELD | WI | 53228-3236 |
| KATHRYN MARIE YOUNG | 8448 GAUNTLET PLACE | | | | WHITE PLAINS | MD | 20695-3437 |
| KATHRYN MARIE ZENNER | 4S714 KARNS RD | | | | NAPERVILLE | IL | 60563-1507 |
| KATHRYN MARJORIE KOZMA | 2115 KENTUCKY AVE | | | | FLINT | MI | 48506-3775 |
| KATHRYN MARY PODLESAK | 2502 VALLEY DR | | | | ALEXANDERIA | VA | 22302-2841 |
| KATHRYN MC ARTOR | 1510 DALE ST | | | | AKRON | OH | 44313-6416 |
| KATHRYN MC COY RAGLAND | 4560 SOURDOUGH | | | | BOZEMAN | MT | 59715-8040 |
| KATHRYN MCTAGUE | 918 WASHINGTON ST | | | | CAPE MAY | NJ | 08204-1654 |
| KATHRYN MELSON | 1202 DEL NORTE | | | | HOUSTON | TX | 77018-1306 |
| KATHRYN MENDENHALL DANIELS | 18500 MIDLAND DR | | | | SHAWNEE | KS | 66218-9509 |
| KATHRYN MERRY | 175 BRADLEY FOSTER DR | | | | HUNTINGTON | WV | 25701 |
| KATHRYN MOMPIER | 112 HWY ES | | | | EAST TROY | WI | 53120 |
| KATHRYN MORLEY SAMPSON | 9318 GLENBROOK ROAD | | | | FAIRFAX | VA | 22031-3056 |
| KATHRYN MOSER | 724 CASTLEWOOD RD | | | | GLENSIDE | PA | 19038-4308 |
| KATHRYN N AMMON | 104 LELA LN | | | | SCHAUMBURG | IL | 60193-1340 |
| KATHRYN O CONNELL & | MARY M GREGORIO TEN ENT | 27 WEST MILL RD | | | FLOURTOWN | PA | 19031-1201 |
| KATHRYN O DINLEY | 220 PATRICIA DR | | | | ELLWOOD CITY | PA | 16117-1437 |
| KATHRYN O FISHER & | BERNARD J FISHER TEN ENT | 128 BERRY RD | CROSSAN POINTE | | WILMINGTON | DE | 19808-3616 |
| KATHRYN O HAIG | TR KATHRYN O HAIG 1997 TRUST | UA 11/21/97 | 17443 PLAZA DESTACADO | | SAN DIEGO | CA | 92128-2211 |
| KATHRYN O PROHODA | 6403 GREGORY COURT | | | | SPRINGFIELD | VA | 22152 |
| KATHRYN OSSIAN & JAMES LINN JT | TRT DTD 11/30/2001 UAD 11/30/01 | KATHRYN L OSSIAN & JAMES E LINN | TTEES | 20 MILLINGTON DRIVE | PLEASANT RDG | MI | 48069-1107 |
| KATHRYN P CONLIN | 593 MULL AVE | | | | AKRON | OH | 44313-7568 |
| KATHRYN P NANCE | CGM IRA CUSTODIAN | 18042 S. SKYLAND CIRCLE | | | LAKE OSWEGO | OR | 97034-6452 |
| KATHRYN P NORRIS | 31 FERNWOOD DRIVE | | | | WINDSOR LOCKS | CT | 06096-1455 |
| KATHRYN PAUL & | ANDREA PAUL JT TEN | 8881 COLOGNE | | | STERLING HEIGHTS | MI | 48314-1641 |
| KATHRYN PENALE | 3201 SENECA AVE | | | | NIAGARA FALLS | NY | 14305-3340 |
| KATHRYN PHILIPP | 772 CARMET ROAD | | | | RYDAL | PA | 19046-3308 |
| KATHRYN POTTS & | BRIAN POTTS JT TEN | 8535 MANASSAS RD | | | TAMPA | FL | 33635-1601 |
| KATHRYN R AKERS | 2106 HILTON DRIVE | | | | BURBANK | CA | 91504 |
| KATHRYN R BARRETT TOD | MATTHEW J BARRETT | SUBJECT TO STA TOD RULES | P O BOX 90 | | BROOKHAVEN | MS | 39602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN R GRAYBEHL | 7368 BRIZA LOOP | | | | SAN RAMON | CA | 94583-5071 |
| KATHRYN R JOHNSON | 1305 N HARRISON ST | CONDO 205 | | | WILMINGTON | DE | 19806-3111 |
| KATHRYN R LUPLOW | 20903 33RD AVE S E | | | | BOTHELL | WA | 98021-3528 |
| KATHRYN R MC KAY | 46 WOODSTONE SQUARE | | | | AUSTIN | TX | 78703-1164 |
| KATHRYN R NORMAN | 2825 CHARNWOOD DR | | | | TROY | MI | 48098-2112 |
| KATHRYN R PASCOE | JOHN M PASCOE TRS | KATHRYN R PASCOE REV LIV TRUST | U/A DTD 1/11/2007 | 1949 WINDING BROOK WAY | XENIA | OH | 45385-9582 |
| KATHRYN R PEARSON | 2298 WARE ST | | | | BLACKSHEAR | GA | 31516-4670 |
| KATHRYN R PUTNAM | 1424 ROSSDALE | | | | WATERFORD | MI | 48328-4771 |
| KATHRYN R SCHEURER | 223 MICHAELS RIDGE BLVD | | | | JOHNSON CITY | TN | 37615-4492 |
| KATHRYN R SWANTON | 11449 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| KATHRYN R WHITMORE | 223 MICHAEL'S RIDGE BLVD | | | | JOHNSON CITY | TN | 37615-4492 |
| KATHRYN RAE JOHNSON | 865 DOWNING SQUARE | | | | LINCOLNSHIRE | IL | 60069-3402 |
| KATHRYN RAYIAS | 604 SURRY AVE | | | | WILMINGTON | DE | 19804-2204 |
| KATHRYN RENEE BERNSTEIN FROMSON | 5118 LANDSDOWNE DR | | | | SOLON | OH | 44139-1229 |
| KATHRYN RIEPMA | PO BOX 190 | | | | IRETON | IA | 51027-0190 |
| KATHRYN ROLLER | 408 EAST FIFTH | | | | RUSHVILLE | IN | 46173-1628 |
| KATHRYN ROSENFELD | 237 SCANTIC RD | | | | EAST WINDSOR | CT | 06088-9755 |
| KATHRYN ROWLEY | PO BOX 205 | | | | ROMEO | MI | 48065-0205 |
| KATHRYN S ANDERSEN | 2565 CHARLESTOWN ROAD | | | | PHOENIXVILLE | PA | 19460-2870 |
| KATHRYN S ANDRUS | RPS/105576/INTERMOUNTAIN HEALTHC | 3118 S BLOOMINGTON DR W | | | ST GEORGE | UT | 84790-7666 |
| KATHRYN S CLAUS | 118 WILLOWBROOK BLVD | | | | LEWISBURG | PA | 17837-8301 |
| KATHRYN S DELPH | 4226 REFLECTIONS PKWY | | | | SARASOTA | FL | 34233-1458 |
| KATHRYN S HOFFMAN | C/O KATHY BLECKMAN | 300 FOX CHAPEL RD | APT 607 | PITTSBURG | PITTSBURGH | PA | 15238 |
| KATHRYN S KASTNER & | KATHRYN J WELLFORD JT TEN | 513 PRINCE GEORGE STREET | | | LAUREL | MD | 20707-4246 |
| KATHRYN S KAUFMAN | 720 OLD MILL RD | APT D4 | | | READING | PA | 19610-2652 |
| KATHRYN S MACDOUGALL | 1510 E 133RD ST | | | | GRANDVIEW | MO | 64030-3041 |
| KATHRYN S MEYER | 222 TACOMA AVE | | | | BUFFALO | NY | 14216 |
| KATHRYN S MINNEWEATHER | 7000 CONCORD CT | | | | FOREST HILL | TX | 76140-1906 |
| KATHRYN S MOODY | 5666 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| KATHRYN S PEARSON | 153 DOGWOOD LN | | | | NEWVILLE | PA | 17241-8777 |
| KATHRYN S SCHREINER | 2805 MADISON AVE | | | | CLAYMONT | DE | 19703-1953 |
| KATHRYN S VAN DYKE | TR KATHRYN S VAN DYKE TRUST | UA 12/30/97 | 7501 KENROB DR S E | | GRAND RAPIDS | MI | 49546-9165 |
| KATHRYN S WOJCIK | 96 LARSEN DRIVE | | | | WEST ILFORD | NJ | 07480-4304 |
| KATHRYN SANDERS | 590 OAK ST | | | | LAGUNA BEACH | CA | 92651-2900 |
| KATHRYN SANTILLI & | PAUL SANTILLI JT TEN | 54 WESTVIEW TERRACE | | | WESTWOOD | MA | 02090-2827 |
| KATHRYN SARA ROOSE | 333 CENTRAL PARK W | APT 94 | | | NEW YORK | NY | 10025-7106 |
| KATHRYN SCHANTZ | 5106 REITZ RD | | | | RED CREEK | NY | 13143 |
| KATHRYN SIMPSON | 3525 DEEP GRASS LN | | | | HOUSTON | DE | 19954-2438 |
| KATHRYN SITKO | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| KATHRYN SMITH CUST | JENNIFER SMITH UTMA CO | 7783 S LOUTHAN STREET | | | LITTLETON | CO | 80120 |
| KATHRYN SOKIRA | 211 CHURCH ST | | | | GRAYSVILLE | AL | 35073 |
| KATHRYN SPILMAN HEFFLER | 4391 SHADY BEND | | | | DALLAS | TX | 75244-7448 |
| KATHRYN STEVENS | C/O KATHRYN STEVENS LUJAN | 811 AMAPOLA AVE #5 | | | TORRANCE | CA | 90501 |
| KATHRYN STRINGER METCALF & | MARY METCALF POLK JT TEN | 2700 RIVER OAKS DR | | | MONROE | LA | 71201-2024 |
| KATHRYN SULTZER | 3636 NORTH LAYMAN | | | | INDIANAPOLIS | IN | 46218-1848 |
| KATHRYN T BERGER & | ROLLAND J BERGER JT TEN | P. O. BOX 401 | | | HEMLOCK | MI | 48626-0401 |
| KATHRYN T BLACKBURN | 23 BREMEN CIRCLE | | | | PENFIELD | NY | 14526-1517 |
| KATHRYN T CHAMBERLIN | PO BOX 843 | | | | PURCELLVILLE | VA | 20134-0843 |
| KATHRYN T FITZGERALD & | JOSEPH D FITZGERALD JT TEN | 5 PROGRESS ST | | | WEYMOUTH | MA | 02188-1214 |
| KATHRYN T GEORGE & | ARTHUR C GEORGE JT TEN | 1815 THORNTON RIDGE RD | | | TOWSON | MD | 21204-1841 |
| KATHRYN T HARRIMAN | 2961 GREEN CREST COURT | | | | FITCHBURG | WI | 53711 |
| KATHRYN T KNAPP | 14 ARLYNE DR | | | | SOMERVILLE | NJ | 08876-1442 |
| KATHRYN T MAYNARD | 504 UPPER HINES CREEK | | | | RICHMOND | KY | 40475-8969 |
| KATHRYN T STOTT | PO BOX 187 | | | | HURLEY | NY | 12443-0187 |
| KATHRYN T TORIGIAN & | JOSEPH P TORIGIAN JT TEN | 961 SHENANDOAH CT | | | CLAWSON | MI | 48017-1037 |
| KATHRYN TATARKO & | WILLIAM TATARKO & | ROBERT TATARKO & | ALEX TATARKO JT TEN | 4616 W 54TH ST | CLEVELAND | OH | 44144-3656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN THIERSCH | TR UA 12/05/77 KATHRYN | THIERSCH TR | | | DELTONA | FL | 32725-2419 |
| KATHRYN THIERSCH | 1825 TURTLE HILL RD | | | | DELTONA | FL | 32725-2419 |
| KATHRYN TORGERSON & | LARRY TORGERSON JT TEN | 2013 BAYVIEW PL | | | INDIAN SHORES | FL | 33785-2939 |
| KATHRYN TRUETT | 9317 MOSS TRAIL | | | | DALLAS | TX | 75231-1408 |
| KATHRYN TYLER VER HAGEN | TR KATHRYN TYLER VER HAGEN | REVOCABLE TRUST UA 10/16/00 | 22 BROADVIEW FARM ROAD | | SAINT LOUIS | MO | 63141 |
| KATHRYN V BURNS | 701 W PENNSYLVANIA AVE | | | | URBANA | IL | 61801-4820 |
| KATHRYN V PITZSCHLER & | ROBERT B PITZSCHLER JT TEN | 4 LAUREL RIDGE | | | BEACON FALLS | CT | 06403 |
| KATHRYN V SAMMONS | 5049 W CARPENTER RD | | | | FLINT | MI | 48504-1053 |
| KATHRYN V SIMONETT | 14925 OSTRUM TRAIL | | | | MARINE ON ST CROIX | MN | 55047-9602 |
| KATHRYN V SIMPSON | 3525 DEEP GRASS LN | | | | HOUSTON | TX | 19954-2438 |
| KATHRYN V SULLIVAN | PO BOX 278 | | | | DRESHER | PA | 19025-0278 |
| KATHRYN W BLEWETT & | RICHARD C BLEWETT JT TEN | 2437 DAVIS ST | | | FENTON | MI | 48430-8852 |
| KATHRYN W CORRIGAN & | MAX E BLUMENTHAL TTEES | U/W SEC 6 ESTHER K HANCOCK | FBO MIRIAM V HANCOCK | 510 HAMPTON LANE | TOWSON | MD | 21286-1310 |
| KATHRYN W DRISCOLL | CUST PETER P DRISCOLL | UTMA ID | BOX 3101 | | KETCHUM | ID | 83340-3101 |
| KATHRYN W DRISCOLL & | JOHN J DRISCOLL JT TEN | PO BOX 3101 | | | KETCHUM | ID | 83340-3101 |
| KATHRYN W GRAY | 819 SIESTA CV | | | | LEXINGTON | KY | 40502-3124 |
| KATHRYN W HARTMAN | 2534 WALNUT ST | | | | ALLENTOWN | PA | 18104-6241 |
| KATHRYN W MC PHEE | C/O JOHN S MCPHEE | 599 NE 101 STREET | | | MIAMI SHORES | FL | 33138-2450 |
| KATHRYN W ROETHER | 235 CHINA CREEK RD | | | | WILLIAMS | OR | 97544-9608 |
| KATHRYN W ULSETH | 234 SAWYER ST | | | | GRAND BLANC | MI | 48439-1345 |
| KATHRYN W URSO | 56 FOREST LANE | | | | RIDWAY | CO | 81432-9788 |
| KATHRYN WADSWORTH | ATTN KATHRYN W NEWCOMB | 3481 OLD MILL RD | | | HIGHLAND PARK | IL | 60035-1008 |
| KATHRYN WALKER & | GERALD H WALKER JT TEN | 2356 EDWARDS | | | GRAND BLANC | MI | 48439-5056 |
| KATHRYN WATSON FETT | 1910 7TH AVE | | | | CANYON | TX | 79015-4602 |
| KATHRYN WILLERS | 505 WANAAO RD | | | | KAILUA | HI | 96734-3553 |
| KATHRYN WILLEY AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| KATHRYN WILSON | 401 VERNON AVE | | | | ELDON | MO | 65026-2247 |
| KATHRYN WOLFF | 1969 COUNTRY CLUB DR | | | | GROSSE POINTE WOOD | MI | 48236-1603 |
| KATHRYN YOUNG-CONNORS & | TIMOTHY J CONNORS JT TEN | 3344 DORCHESTER | | | SHAKER HEIGHTS | OH | 44120-3415 |
| KATHRYN Z GARNES & | FREDERICK L GARNES JT TEN | 4351 VOSS HILLS PL | | | DALLAS | TX | 75287-2973 |
| KATHRYN Z KLABER | 335 GRANT ST | | | | SEWICKLEY | PA | 15143-1215 |
| KATHRYN ZEELAND | 753 JAMES STREET APT 908 | | | | SYRACUSE | NY | 13203-2182 |
| KATHRYNE L BARR | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3700 |
| KATHRYNE M SHIRLEY | 207 KISSANE AVE | | | | BRIGHTON TOWNSHIP | MI | 48116-1855 |
| KATHY A ADAMS | 8930 RUSH RD | | | | ORIENT | OH | 43146-9703 |
| KATHY A ALLEN | 2018 MAGNOLIA STR SE | | | | DECATUR | AL | 35601 |
| KATHY A BAEHR | CUST ALYCIA K BAEHR UTMA AL | 727 W CAMINO DEL ORO | | | TUCSON | AZ | 85704-4721 |
| KATHY A BARRETT | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| KATHY A BERK-BERMAN | CUST JULIETTE T BERMAN | UTMA IL | 962 PEARTREE LANE | | WHEELING | IL | 60090-5721 |
| KATHY A BERRY | 307 GREY HILL CIRCLE | | | | GALLUP | NM | 87301-6930 |
| KATHY A BROOKINS & | LEANDER BROOKINS JT TEN | 507 TAYLOR ROAD | | | SANDUSKY | OH | 44870-8342 |
| KATHY A CANNONE | 14 CHERRY RUN RD | | | | MONROEVILLE | NJ | 08343-2831 |
| KATHY A DICKINSON | 455 PENN NW | | | | WARREN | OH | 44485-2712 |
| KATHY A FITTS | 7164 W MARLETTE AVE | | | | GLENDALE | AZ | 85303-3941 |
| KATHY A HARNISCHFEGER | 16124 BROWN SCHOOLHOUSE ROAD | | | | HOLLEY | NY | 14470-9712 |
| KATHY A HELLENBRAND | 4000 FRANCIS ST | | | | STEVENS POINT | WI | 54481-5211 |
| KATHY A HULEC | 11198 VALLEY VIEW RD | | | | SAGAMORE HLS | OH | 44067 |
| KATHY A JAHN & | CLIFFORD E JAHN JTWROS | 5081 ST CLAIR HWY | | | CHINA | MI | 48054-1427 |
| KATHY A JONES | 1364 SYLVANDELL DRIVE | | | | PITTSBURGH | PA | 15243-1740 |
| KATHY A KENT | 7509 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| KATHY A KORENICH | 666 GAUTHIER DR | TECUMSEH ON  N8N 3P8 | CANADA | | | | |
| KATHY A LOFTIN | 126 TIFFANY DRIVE | | | | BRANDON | MS | 39042-8896 |
| KATHY A LORENZO LIV TRST | UAD 09/08/99 | KATHY A. LORENZO TTEE | 8205 DESERT BEACH DRIVE | | LAS VEGAS | NV | 89128-7418 |
| KATHY A LORGE | 1009 WOODLAND COURT | | | | KAUKAUNA | WI | 54130-3649 |
| KATHY A MASTIN | 23226 WILLSON AVE | | | | DEARBORN | MI | 48128-1755 |
| KATHY A MC CORMICK & | ANTHONY B MC CORMICK JT TEN | 140 OVERBROOK LN | | | MARLTON | NJ | 08053-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY A OLPINSKI | CUST MATTHEW ROBERT OLPINSKI | UTMA MD | | | SOUTH PLAINFIELD | NJ | 07080-4738 |
| KATHY A POCZATEK | 2821 N ORCHARD ST | | | | CHICAGO | IL | 60657-5213 |
| KATHY A SAMPLE | 2433 WADE ST | | | | INDIANAPOLIS | IN | 46203-4545 |
| KATHY A SANDER | 82-18 SURREY PLACE | | | | JAMAICA | NY | 11432-1437 |
| KATHY A SANTO & | THOMAS D SANTO JT TEN | 31238 GLOEDE | | | WARREN | MI | 48093-2068 |
| KATHY A SCOBIE | 7455 BEAMER ROAD | | | | BLISSIFLED | MI | 49228-4000 |
| KATHY A SUNDLAND | 2318 BARNSBURY ROAD | | | | EAST LANSING | MI | 48823-7783 |
| KATHY A ULRICH | PO BOX #95 | | | | FRANKLINTOWN | PA | 17323-0095 |
| KATHY A WILLIAMSON | 32422 BIRCHWOOD | | | | WESTLAND | MI | 48186-5251 |
| KATHY A WINSLEY | 1015 GARDING CROSSING LANE | | | | CUMMING | GA | 30040 |
| KATHY A WOODRING | 408 HATTIE | | | | GRAND BLANC | MI | 48439-1222 |
| KATHY ANN BENNINGTON | 1390 JENNIFER LANE | | | | MARTINSVILLE | IN | 46151 |
| KATHY ANN CARLSEN | 1108 PARKSIDE CIRCLE | | | | LAWRENCE | KS | 66049-3400 |
| KATHY ANN FIGEL | 3074 FLETCHER AVE | | | | SIMI VALLEY | CA | 93065-5263 |
| KATHY ANN RUSSELL | 184 2ND ST | | | | HERMOSA BEACH | CA | 90254-5118 |
| KATHY ANN SMITH-WHITE | 534 COMPASSION DRIVE | | | | MARTINSBURG | WV | 25405 |
| KATHY AXTELL | 13329 S TRAVER LANE | | | | VALLEYFORD | WA | 99036-9521 |
| KATHY BAEHR & | DAVID BAEHR JT TEN | 727 W CAMINO DEL ORO | | | TUCSON | AZ | 85704-4721 |
| KATHY BECK | CUST KIMBERLY BECK UTMA CT | 42 RODGERS RD | | | FAIRFIELD | CT | 06824 |
| KATHY BEIMERS | 1511 BRIDGE ST NW | APT 451 | | | GRAND RAPIDS | MI | 49504-1707 |
| KATHY BENEDICT | 1531-53ST | | | | BROOKLYN | NY | 11219-3961 |
| KATHY BRANDT | 2085 CHALYVATE ROAD | SMITH GROVE | | | SMITHS GROVE | KY | 42171 |
| KATHY C AKERS | 5709 GLEN HAVEN DRIVE | | | | ROANOKE | VA | 24019-4064 |
| KATHY C HELMICK & | JAMES B HELMICK JR JT TEN | 755 WARNER RD | | | VIENNA | OH | 44473-9720 |
| KATHY C WALLACE | 1320 KINGS CARRIAGE ROAD | | | | GRAND BLANC | MI | 48439-8785 |
| KATHY C YOUNG | 227 PALM DR | | | | EL SEGUNDA | CA | 90245 |
| KATHY CARFLEY | 390 ALLEGHENY RD | | | | DARIEN | NY | 14040-9606 |
| KATHY CRAMER HELMICK | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| KATHY CROSS | 4256 QUAKER DRIVE | | | | SUFFOLK | VA | 23437-9698 |
| KATHY D ARGY | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| KATHY D CASE | 300 CAMBER CT | | | | BRANDON | MS | 39047-7048 |
| KATHY D CODY | 103 DEER TRL | | | | BRANDON | MS | 39042-8418 |
| KATHY D ELAM | 3166 BRANCH CT | | | | WIXOM | MI | 48393-1200 |
| KATHY D MARK | CUST STEVEN T CARMACK JR | UTMA IN | 601 ALABAMA CT | | MARION | IN | 46953-1051 |
| KATHY D MARK | CUST JESSICA L MARK | UTMA IN | 601 ALABAMA CT | | MARION | IN | 46953-1051 |
| KATHY D MCCARL | 37117 PINE MEADOWS LN | | | | UMATILLA | FL | 32784-8350 |
| KATHY D NOLEN | PO BOX 5913 | | | | PASADENA | TX | 77508-5913 |
| KATHY D RICARD | 8926 ISLAND RD | | | | ST FRANCISVLE | LA | 70775-5526 |
| KATHY D SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| KATHY D TIPTON | CGM ROTH IRA CUSTODIAN | 145 E 565TH ROAD | | | WALNUT GROVE | MO | 65770-8113 |
| KATHY D VESPRINI | 14786 MADISON COURT | | | | SHELBY TWP | MI | 48315 |
| KATHY D. TREHARNE TTEE | FBO KATHY D. TREHARNE | U/A/D 03/15/94 | 76 POINCIANA ROAD | | MEMPHIS | TN | 38120-2007 |
| KATHY DALE KNIGHT | 1923 S 500 W | | | | RUSSIAVILLE | IN | 46979-9441 |
| KATHY DEMBEYIOTIS | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624-4775 |
| KATHY E CAUDELL | 10095 E ATHERTON ROAD | | | | DAVISON | MI | 48423-8704 |
| KATHY E ERNST | 8908 INDEPENDENCE | | | | STERLING HEIGHTS | MI | 48313-4019 |
| KATHY E HINCK | 5932 YAHN RD | | | | FARMINGTON | NY | 11425-9577 |
| KATHY E JACKSON | 515 WHITE WILLOW DR | | | | FLINT | MI | 48506-4579 |
| KATHY E THORNTON | 22 EASTMORELAND | | | | DECATUR | IL | 62521 |
| KATHY EKSTROM | 4621 S BAYPORT PL | | | | TUCSON | AZ | 85730-5021 |
| KATHY ELAINE WALKER | CGM IRA ROLLOVER CUSTODIAN | PO BOX 1652 | | | LAKE CHARLES | LA | 70602-1652 |
| KATHY ELSWORTH MAHAFFY ACF | CHRISTOPHER MAHAFFY U/MI/UGMA | 3463 E COOK ROAD | | | GRAND BLANC | MI | 48439-8014 |
| KATHY F KANUSZEWSKI | 3040 DIXIE COURT | | | | SAGINAW | MI | 48601-5904 |
| KATHY F MOSHER | 3829 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| KATHY F SCHECK | C/O KATHY F IRISH | 62765 38TH ST | | | PAW PAW | MI | 49079-9228 |
| KATHY FARRER & | GREG FARRER JT TEN | 2184W 300S | | | SHELBYVILLE | IN | 46176-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY FIELDS | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| KATHY FLETCHER | ATTN KATHY CHAMBERS | 340 ETHELROB CIR | | | CARLISLE | OH | 45005-4295 |
| KATHY FLETCHER CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| KATHY FORSBERG | 7510 ROXBURY AVE | | | | MANASSAS | VA | 20109-3041 |
| KATHY G HUNSICKER | 3375 MAHONING RD | | | | LAKE MILTON | OH | 44429-9402 |
| KATHY G KLEIN | #8 LAKE-MEADOWS DRIVE | | | | LITTLE ROCK | AR | 72206-6060 |
| KATHY G KLEIN & | BOBBY G KLEIN JT TEN | #8 LAKE-MEADOWS DR | | | LITTLE ROCK | AR | 72206-6060 |
| KATHY G MONGIARDO | BOX 230 | | | | BULAN | KY | 41722-0230 |
| KATHY G WILSON | 2349 LEXINGTON AVENUE | | | | MANSFIELD | OH | 44907-3029 |
| KATHY GIBSTINE CONNERS | 7866 WITNEY PL | | | | LONE TREE | CO | 80124 |
| KATHY GROOMS | 4615 DANSBURY DRIVE | | | | FORT WAYNE | IN | 46835-4205 |
| KATHY H HAJDUK | 2822 TAMERACK DRIVE | | | | SHARPSVILLE | PA | 16150-8547 |
| KATHY H JOHNSON | 7650 RAGLAN | | | | WARREN | OH | 44484-1484 |
| KATHY HALPERN LEVIN | CUST PETER JOSHUA LEVIN | UTMA PA | 18 PIN OAK COURT | | LAFAYETTE HILLS | PA | 19444-2509 |
| KATHY HALPERN LEVIN | CUST MATTHEW STUART LEVIN | UTMA PA | 18 PIN OAK COURT | | LAFAYETTE HILLS | PA | 19444-2509 |
| KATHY HAMMOND | 2416 RIDGEWOOD RD | | | | YOUNGSTOWN | OH | 44502-3161 |
| KATHY HATLEY | 2049 KELTON AVE | | | | LOS ANGELES | CA | 90025-5703 |
| KATHY HELLNER | 5018 AUDREY SUE CIR | | | | PENSACOLA | FL | 32526-8094 |
| KATHY HOAG | 802 PARKLAND CIR SE | | | | ALBUQUERQUE | NM | 87108-3321 |
| KATHY HOEKSTRA | 359 MEADOW LN | | | | BROOKLYN | MI | 49230-8002 |
| KATHY HOSFORD | 1678 NORTH BAY DR | | | | HUDSONVILLE | MI | 49426-7454 |
| KATHY HOSZKIW | CUST BRITTNEY HOSZKIW | UGMA MI | 4910 SPRINGPORT RD | | JACKSON | MI | 49201-7127 |
| KATHY HURLEY | 39 QUAIL MEADOW RD | | | | PLACITAS | NM | 87043-8826 |
| KATHY I JOHNSON | 1186 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307-2540 |
| KATHY I WILKINSON | 1028 LYNDA LANE | | | | ARLINGTON | TX | 76013-3825 |
| KATHY J ENGLAND | 8232 DANUBIAN PL | | | | TRINITY | FL | 34655-4500 |
| KATHY J FERNUNG | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 |
| KATHY J GUTIERREZ | 1340 E BEAGLE ST | | | | MERIDIAN | ID | 83642-4645 |
| KATHY J HIEBERT | 1085 TASMAN DRIVE #819 | | | | SUNNYVALE | CA | 94089-5918 |
| KATHY J KINDLE | 4165 E 300 S | | | | MARION | IN | 46953-9176 |
| KATHY J LONGORIA | 5329 PINE SLOPE DR SW | | | | WYOMING | MI | 49519 |
| KATHY J LOVATO AND | WALTER LOVATO JTWROS | PO BOX 185 | | | BLUEWATER | NM | 87005-0185 |
| KATHY J MCCLOSKEY & | STEPHEN C MCCLOSKEY JT TEN | 221 SOUTH STATE STREET | | | PAW PAW | MI | 49079-1250 |
| KATHY J MINKIN | 1038 HEPPLEWHITE | | | | WESTERVILLE | OH | 43081-1116 |
| KATHY J MORGAN | 1202 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6003 |
| KATHY J MYERS | 58404 PLEASANT VIEW CT | | | | THREE RIVERS | MI | 49093-9564 |
| KATHY J ORTIZ | 0204 W 1100 NORTH | | | | OSSIAN | IN | 46777-9352 |
| KATHY J SIELOFF | 844 FREEDOM LANE | | | | ADDISON TWP | MI | 48367 |
| KATHY J ZIEGELMANN | 728 BURBANK AV | | | | JANESVILLE | WI | 53546-3163 |
| KATHY JEAN NELSON | CUST ROSS ALEXANDER NELSON UNDER | THE | FL GIFTS TO MINORS ACT | 3755 52ND AVENUE NORTH | SAINT PETERSBUG | FL | 33714-2332 |
| KATHY JEAN SIMONDS & | ROBERT S SIMONDS JT TEN | 3628 OTTAWA AVE | | | KALAMAZOO | MI | 49006-2063 |
| KATHY JO ANDERSON | 2785 DEWEY DECKER DR | | | | GREEN BAY | WI | 54313-9545 |
| KATHY JO BULLOCK | 1085 TASMAN DR SPC 460 | | | | SUNNYVALE | CA | 94089 |
| KATHY JO FILE | 517 NOTRE DAME CT | | | | CHEYENNE | WY | 82009-2608 |
| KATHY JO STIERWALT | 3323 MONTGOMERY DR | | | | INDIANAPOLIS | IN | 46227-9680 |
| KATHY K ANDERSON | 8951 QUAIL GLEN CT | | | | FAIR OAKS | CA | 95628-6544 |
| KATHY K BARRINGTON | 1780 SAWNEE OAKS LN | | | | CUMMING | GA | 30040-4148 |
| KATHY K DAWSON | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 |
| KATHY K ISLEY | 3104 ISLEY DRIVE | | | | SNOW CAMP | NC | 27349 |
| KATHY K TEAGARDEN | 6518 SPRINGVIEW DR | | | | PLAINFIELD | IN | 46123-8736 |
| KATHY KAHNY | 57 VAN BUREN | | | | HAMILTON | OH | 45011 |
| KATHY KARN | 21404 ALBURTIS AVE | | | | LAKEWOOD | CA | 90715 |
| KATHY KEATON | 29168 KEARSLEY | | | | MILLBURY | OH | 43447-9441 |
| KATHY KLIMKOWSKI | CUST KYLE KLIMKOWSKI UGMA NY | 76 PILGRIM LN | | | WESTBURY | NY | 11590-6219 |
| KATHY L ASFAR | 27342 URSULINE | | | | ST CLAIR SHORES | MI | 48081-1723 |
| KATHY L BELLAW | ATTN KATHY L SUTTON | 6225 W 400 S | | | RUSSIAVILLE | IN | 46979-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY L CAMPBELL | 1210 N LAKE RD | | | | NEW CARLISLE | OH | 45344-9706 |
| KATHY L COON | 9178 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8325 |
| KATHY L DAVIS | 5778 S WEED | | | | PLYMOUTH | MI | 48170-5816 |
| KATHY L DUNN AND | JAMES A WESSEL JTWROS | 1220 NAPERVILLE RD | | | BARTLETT | IL | 60103-1681 |
| KATHY L ELAND | 32929 LANCASTER | | | | WARREN | MI | 48093-6134 |
| KATHY L ELLIS | 1514 ALINE DR | | | | GROSSE POINTE WOOD | MI | 48236-1002 |
| KATHY L ERICKSON & | ROGER G ERICKSON JT TEN | 22515 WHITES FERRY RD | | | DICKERSON | MD | 20842-9458 |
| KATHY L EVERLING | 213 SE 1ST AVE | | | | CAPE CORAL | FL | 33990-1004 |
| KATHY L FERRO | PO BOX 349 | | | | DAVENPORT | WA | 99122-0349 |
| KATHY L FORD | 2048 HUNT CLUB DR | | | | GROSSE POINTE | MI | 48236-1704 |
| KATHY L FREE | 603 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| KATHY L GREENE | PO BOX 330 | | | | HENRYVILLE | IN | 47126-0330 |
| KATHY L HAYRYNEN & | KELLEY J HAYRYNEN JT TEN | 6171 COLONY PARK | | | YPSILANTI TWP | MI | 48197-6030 |
| KATHY L HOWE | 1153 WORTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1735 |
| KATHY L ISHAM | 5580 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 |
| KATHY L JACKEWICZ | 94 CHATEAU DR | | | | MELVILLE | NY | 11747-4131 |
| KATHY L JOHNS | 8904 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5732 |
| KATHY L LAU | 1740 TOPAZ RD | | | | YORK | PA | 17404-4422 |
| KATHY L LYNCH | N1351 TUCKAWAY COURT | | | | GREENVILLE | WI | 54942-8045 |
| KATHY L MASON | 12633 SABAL PARK DR | APT 108 | | | PINEVILLE | NC | 28134-7508 |
| KATHY L MASSIE | 14410 DANUBE LN | | | | MITCHELLVILLE | MD | 20721-3212 |
| KATHY L MATTHEWS | 5291 MARYLAND ST | | | | DETROIT | MI | 48224-3018 |
| KATHY L MATTINGLY | 309 N COUNTY RD 500 WEST | | | | MUNCIE | IN | 47304-9624 |
| KATHY L MILLER | 27725 RIALTO | | | | MADISON HEIGHTS | MI | 48071-3441 |
| KATHY L MURRAY | 178 MAPLE DR | | | | COLUMBUS | OH | 43228-6120 |
| KATHY L OWENS | 103 LEE ST | APT 8 | | | BUCKNER | MO | 64016-9721 |
| KATHY L RANZENBERGER | 17 SOMERSET DRIVE | | | | WACONIA | MN | 55387-9202 |
| KATHY L SCHROEDER | 18050 W TURQUOISE AV | | | | WADDELL | AZ | 85355-4144 |
| KATHY L SCHROEDER & | MARK E SCHROEDER JT TEN | 18050 W TURQUOISE AVE | | | WADDELL | AZ | 85355 |
| KATHY L SHELL | 1127 GYPSY LN W | | | | TOWSON | MD | 21286-1463 |
| KATHY L THOMPSON & | MELVIN J THOMPSON TEN ENT | 3475 MERTZ RD | | | CARO | MI | 48723 |
| KATHY L. BROWN TTEE | FBO ADELINE L. WEBER TRUST | U/A/D 08/29/03 | 11383 TAMARACK TRAIL | | BATH | MI | 48808-8795 |
| KATHY LEA JONAS | 1360 CARMEN LANE | | | | GASTONIA | NC | 28054-5738 |
| KATHY LEMIEUX | 11273 VAUGH RD | | | | HIRAM | OH | 44234-9783 |
| KATHY LEVITT | 7810 N SPALDING LAKE DR | | | | ATLANTA | GA | 30350-1093 |
| KATHY LOUISE GALLAGHER | 127 MILFORD ST EXT | | | | PLAINVILLE | CT | 06062 |
| KATHY LYNN COOLEY | PO BOX 842 | | | | FREEPORT | IL | 61032-0842 |
| KATHY LYNN GUTHRIE | 17 JOSEPHINE ROAD | | | | HAMPTON | NH | 03842-1144 |
| KATHY LYNNE COLEMAN & | DAVID EUGENE COLEMAN TEN COM | 2131 OAK | | | MANHATTAN | KS | 66502-3820 |
| KATHY M AYERS | 346 OAK AVE | | | | WAVERLY | OH | 45690-1515 |
| KATHY M BATCHELOR | 3500 MAUREEN LN | | | | DAVISBURG | MI | 48350-3244 |
| KATHY M BROWN | 13879 COLDWATER DR | | | | CARMEL | IN | 46032-8562 |
| KATHY M CHAPMAN | 2849 SHELDON DR | | | | OSHKOSH | WI | 54904 |
| KATHY M CLARK | 2975 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324-2363 |
| KATHY M DUNCAN | 3411 N ARDEN RD | | | | OTIS ORCHARDS | WA | 99027-9357 |
| KATHY M GARVEY | 1100 52ND STREET | | | | WYOMING | MI | 49509-9798 |
| KATHY M HOLBA | 816 OVERLOOK DR | | | | FRANKFORT | IL | 60423-1052 |
| KATHY M KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |
| KATHY M LAMENDOLA | 37 CARTER ST | | | | HILTON | NY | 14468-1067 |
| KATHY M LOVELESS | 1622 BRANDEMERE LN | | | | AUSTELL | GA | 30168-5337 |
| KATHY M MULLEN | 6503 CORNWALL COURT | | | | SYLVANIA | OH | 43560-3104 |
| KATHY M NASH-LIPNICKI | 16710 TRINITY | | | | DETROIT | MI | 48219-3932 |
| KATHY M NICOLAOU | PO BOX 84 | | | | INDIAN HILLS | CO | 80454-0084 |
| KATHY M PETRU & | JOHN A PETRU JT TEN | 860 HARLEQUIN CRT | | | HIGHLAND | MI | 48357-3928 |
| KATHY M SEIDLER | 133 MAPLE ST | | | | COTTAGE HILLS | IL | 62018-1221 |
| KATHY M SLOAN | 208 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY M STANTON | 11930 MEADOWOOD LANE | | | | PARKER | CO | 80138-7129 |
| KATHY M THOMAS | PO BOX 7511 | | | | MOORE | OK | 73153-1511 |
| KATHY M TIDWELL & | JOSEPH G TIDWELL JT TEN | 95 W WICKLIFF CREEK CIR | | | EADS | TN | 38028-3338 |
| KATHY M VISELLI | 1811 CORBI LN | TECUMSEH ON  N8N 2N1 | CANADA | | | | |
| KATHY M WEBER | 9419 KIMBALL R 1 | | | | PEWAMO | MI | 48873-9726 |
| KATHY M WHITE | ATTN KATHY BELL | 14753 LADY BIRD LANE | | | VICTORVILLE | CA | 92394 |
| KATHY M. NEWBERN AND | JOHN S. FLETCHER JTWROS | 3100 ARROWWOOD DRIVE | | | RALEIGH | NC | 27604-2404 |
| KATHY MAHLER | 8360 E 300 N | | | | BROWNSBURG | IN | 46112 |
| KATHY MANRY ELLIOTT & | ALLAN JAMES ELLIOTT JT TEN | 201 BURNING TREE TRACE | | | MADISON | AL | 35757-8606 |
| KATHY MARCHETTI | CUST CHRISTOPHER AGE | UTMA CA | 817 W BAGNALL ST | | GLENDORA | CA | 91740-4110 |
| KATHY MURPHY WEST | 3751 CARSON DR | | | | ATLANTA | GA | 30080-5817 |
| KATHY N SLOAN & | GERALD A SLOAN JT TEN | 208 LINCOLN HALL RD | | | ELIZABETH | PA | 15037-2354 |
| KATHY NELSON | CUST MATTHEW OWEN NELSON UGMA IN | 3755 52ND AVENUE NORTH | | | SAINT PETERSBURG | FL | 33714-2332 |
| KATHY NOLAN KEMP | 419 HOTTENSTEIN ROAD | | | | KUTZTOWN | PA | 19530-9461 |
| KATHY O CASEY | CUST CHRISTOPHER D ESKRIDGE UNDER | THE VA U-T-M-A | ATTN KATHY O JOHNSON | 2938 HEMINGWAY LN | ROSWELL | GA | 30075-7038 |
| KATHY O MC GILL | 2834 YOUNG DR | | | | OAKTON | VA | 22124-1425 |
| KATHY OUZTS RUSHTON PERSON REP | ESTATE OF RUTH L. CROUT | 108 WEST BUTLER AVENUE | | | SALUDA | SC | 29138-1306 |
| KATHY OVALLE CATTERTON | 3647 BRANHUM RD | | | | EDGEWATER | MD | 21037-3532 |
| KATHY PATRAS | TR U/DECL OF TR 6/11/71 | 2225 LAKE HAVEN CT | | | LIZELLA | GA | 31052-1459 |
| KATHY POMERANTZ | 1647 NOTTINGHAM WAY | | | | MOUNTAINSIDE | NJ | 07092-1355 |
| KATHY R BIGLIANO | 36 OLDE WAGON ROAD | | | | WARWICK | NY | 10990 |
| KATHY R CURTIS | CUST DANIEL R CURTIS UTMA OH | 4006 YORKSHIRE AVE | | | PARMA | OH | 44134-3710 |
| KATHY R FAVROT | 108 E COLLEGE ST | | | | BLACK MOUNTAIN | NC | 28711-2715 |
| KATHY R PIERSON | 660 SAND DAB DRIVE | | | | LAKE HAVASU CITY | AZ | 86404-2721 |
| KATHY R SMITH | 13020 BALLAST CT | | | | HUDSON | FL | 34667-1704 |
| KATHY REID | 5050 SHADY CREEK | | | | MUSKEGON | MI | 49441-5870 |
| KATHY S ARMILLEI | JAMES ARMILLEI | JT TEN WROS | 7416 LONGHORN RD | | HUNTINGDON | PA | 16652 |
| KATHY S EWING | 41820 MAYWOOD ST | | | | FREMONT | CA | 94538-5116 |
| KATHY S HALL | 31 BIRCHWOOD AVE | | | | DAYTON | OH | 45405-3437 |
| KATHY S HANSEN | 546 VOILES DR | | | | BRIGHTON | CO | 80601-3321 |
| KATHY S HARRIS | 1009 E LAMB ST | | | | GREENVILLE | MI | 48838-1437 |
| KATHY S HOWELL | 2141 LADERA LN | | | | LEXINGTON | KY | 40514-2422 |
| KATHY S JONES | 2119 ORIOLE LN | | | | KINGSTON | OK | 73439-9550 |
| KATHY S MAZE | 144 WILLOWBROOK STREET | | | | DECATUR | AL | 35603-6206 |
| KATHY S RASMUSSEN | PO BOX 2947 | | | | KOKOMO | IN | 46904-2947 |
| KATHY S RIEGEL | 6410 E JULIA ST | | | | TUCSON | AZ | 85710-4643 |
| KATHY S SALAS | 502 GLEN HURST COURT | | | | TROPHY CLUB | TX | 76262-5248 |
| KATHY S SCHUMACHER | 1115 GEORGE ST | | | | LANSING | MI | 48910-1230 |
| KATHY S TROUT | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| KATHY SARGENT | CUST NATHAN ROBERT SARGENT UTMA CA | 520 BRACKNEY RD | | | BEN LOMOND | CA | 95005-9720 |
| KATHY SPEAR | 2425 CRANSTON DR UNIT 32 | | | | ESCONDIDO | CA | 92025-7061 |
| KATHY STARR | CUST BRANDON STARR UGMA TX | BOX 1689 | | | AUSTIN | TX | 78767-1689 |
| KATHY STEFFEY KOLGER | 1623 SHERRI WAY | | | | RICHMOND | IN | 47374-1691 |
| KATHY SUE CUNNINGHAM | ROUTE 60 N W | 6305 N STATE | | | MC CONNELSVILLE | OH | 43756 |
| KATHY SUE NOVOTNY | C/O K S MANTIONE | 12 GRAY DR | | | PASADENA | MD | 21122-5526 |
| KATHY SUNDLAND U/GDNSHP OF | JEANETTE FAYE SUNDLAND | 2318 BARNSBURY RD | | | EAST LANSING | MI | 48823-7783 |
| KATHY T ROGERS | 8414 SOUTH BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY TOOLEY | 290 HAWKS RD | | | | NEW BERLIN | NY | 13411 |
| KATHY V CHANDLER | 1139 TATESBROOK DR | | | | LEXINGTON | KY | 40517-3029 |
| KATHY V WILLIAMS | 801 GARDENVIEW DR APT 332 | | | | FLINT | MI | 48503-1637 |
| KATHY WALKER STOCKTON | 2930 ELLESMERE DR | | | | MIDLOTHIAN | VA | 23113-3880 |
| KATHY WEBB | 1066 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1931 |
| KATHY WEHRMEISTER | 1147 GRAYTON | | | | GROSSE POINTE | MI | 48230-1426 |
| KATHY WORD SEGLER | 634 PHEASANT LANE | | | | COPPELL | TX | 75019-3437 |
| KATHY WYNN BURKHOLDER | RR 1 BOX 478 | | | | GREENFIELD | IL | 62044-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY Y MC FAUL | 18201 DONOHUE ROAD | | | | PINCKNEY | MI | 48169-8868 |
| KATHY Y SCHWEIZER | 2799 JORDAN RD | | | | WEST ALEXANDRIA | OH | 45381-9710 |
| KATHY YOST | 4439 CHOCTAW TRL | | | | JAMESTOWN | OH | 45335-1476 |
| KATHY ZIEGLER BRONIKOWSKI | 1412 BLAIRMOOR CT | | | | GROSSE POINTE | MI | 48236-1064 |
| KATHY-JO SPLINTER | 2204 MORELAND DR | | | | JANESVILLE | WI | 53545-0154 |
| KATHYLEEN E FOSTER | 22517 WEST STATE HWY D | | | | MARTINVILLE | MO | 64467 |
| KATHYLEEN STEWART | C/O KATHYLEEN KING | 128 E RIVERVIEW DRIVE | | | BELLE | WV | 25015-1538 |
| KATHYN GRUPPEN | 247 INTERLAKEN DRIVE | | | | ZEELAND | MI | 49464-2058 |
| KATHYRN C TURNER | PO BOX 88855 | | | | INDIANAPOLIS | IN | 46208-0855 |
| KATHYRN K GILBERTSON | 102 NORTH RIVER ST | APT# 211 | | | JANESVILLE | WI | 53545-2974 |
| KATHYRN PEQUIGNOT | POA SHARON WILKINS | 2802 E 950N | | | ROANOKE | IN | 46783 |
| KATI K FINLEY & | KENNETH R FINLEY JT TEN | 705 EDGEHILL AVE | | | ASHLAND | OH | 44805-4119 |
| KATIA CALDERON | ARCO DEL TRIUNFO 105 | VALLE DE SAN ANGEL | SAN PEDRO GARZA GARCIA | NUEVO LEON 66290 MEXICO | | | |
| KATIA E LOYD | 1011 E BERTRAM RD | | | | MT VERNON | IA | 52314-9641 |
| KATIE A KILDAL & | KIMBERLY A JONES JT TEN | 169 MAGNOLIA WAY | | | JUPITER | FL | 33458-2113 |
| KATIE A MC CARTHY | 2676 BENDER AVE | | | | WATERFORD | MI | 48329-3408 |
| KATIE ANNA WATSON | 374 MYRICK ESTATES RD | | | | LITTLETON | NC | 27850-9370 |
| KATIE B DUCHOCK & | STEVE G DUCHOCK JR JT TEN | 119 VALLEY DRIVE | | | BIRMINGHAM | AL | 35214-1024 |
| KATIE BERKE SCHULMAN | 3 SHERIDAN SQUARE | APT 17A | | | NEW YORK | NY | 10014-6834 |
| KATIE BIES CUST | DANIEL BIES UTMA WA | 22130 NE 133RD | | | WOODINVILLE | WA | 98077 |
| KATIE CONDON | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| KATIE CONDON & | THOMAS CONDON JT TEN | 2790 CAMPBELLGATE DR | | | WATERFORD | MI | 48329-3126 |
| KATIE D BARKS | 6935 BROWNSVILLE ROAD | | | | MORGANTOWN | KY | 42261-9033 |
| KATIE D THOMAS | PO BOX 540 | | | | LAFAYETTE | AL | 36862-0540 |
| KATIE DILLER | ELAINE DILLER CUST | UTMA NY | 3720 INDEPENDENCE AVE APT 2E | | BRONX | NY | 10463-1431 |
| KATIE DREW FEMINO | 171 W MAIN ST | | | | SMITHTOWN | NY | 11787-2606 |
| KATIE ECKHART | 290 BURR OAK BL | | | | PLEASANT HILL | IA | 50327-1900 |
| KATIE F TERRY | 5162 COUNTY RD 221 | | | | MOULTON | AL | 35650 |
| KATIE FOTIOU BAUMAN | 12951 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 |
| KATIE HAYDEN | 15550 CURTIS ST | | | | DETROIT | MI | 48235-3130 |
| KATIE HIPP | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005-7466 |
| KATIE J CENTERS | 4330 MARSHALL RD | | | | DAYTON | OH | 45429-5140 |
| KATIE JAMES | 2722 THE FONTAINEBLEAU SW | | | | ATLANTA | GA | 30331-2722 |
| KATIE L BOWMER | TR KATIE L BOWMER REVOCABLE TRUST | UA 03/26/97 | 44565 BEMIS | | BELLEVILLE | MI | 48111-9169 |
| KATIE L ESCOE | 25365 FAIRFAX | | | | SOUTHFIELD | MI | 48075-2052 |
| KATIE L GOURLEY | 3915 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2653 |
| KATIE L GUTHRIE | 4011 HIGHWAY 31 SW | | | | FALKVILLE | AL | 35622 |
| KATIE L MALONE | 18287 MANSFIELD | | | | DETROIT | MI | 48235-3147 |
| KATIE L SNITKO | 4127 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| KATIE L WARNING | 59 SHADY DELL RD | | | | MILLBROOK | NY | 12545-5561 |
| KATIE L. HERSHBERGER | 241 FALLING SPRING ROAD | | | | CHAMBERSBURG | PA | 17202-8482 |
| KATIE LAMAR | 4701 FLAT SHOALS ROAD 69-B | | | | UNION CITY | GA | 30291-2114 |
| KATIE LEE GUSTAFSON & | RAYMOND G GUSTAFSON JT TEN | 14165 TRUMPETER LANE | | | LANSING | MI | 48906 |
| KATIE LEVY | 152 S HAYWORTH AVE | NBR 7 | | | LOS ANGELES | CA | 90048-3616 |
| KATIE LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150-9643 |
| KATIE LYNN YINGER | 114 WINDY RIDGE LANE | | | | FALMOUTH | VA | 22405-3633 |
| KATIE LYNNE MARTIN | 6362 4TH ST | | | | CASS CITY | MI | 48726-1308 |
| KATIE M HAINES | 63100 COUNTY RD 111 | | | | GOSHEN | IN | 46526-8742 |
| KATIE M ROCKWELL | 12880 GREGG RD | | | | BELLVILLE | OH | 44813-9670 |
| KATIE M SHAVERS | 997 MAPLE AVENUE SW | | | | NEWTON FALLS | OH | 44444-9534 |
| KATIE M SMITH | TR SMITH TRUST UA 05/06/98 | 3117 WOLFE DRIVE | | | FAIRBORN | OH | 45324-2121 |
| KATIE M VAUGHN | 2048 CHELAN | | | | FLINT | MI | 48503-4312 |
| KATIE M WILSON | PO BOX 88 | | | | START | LA | 71279-0088 |
| KATIE MARIE ELWELL | 2880 SAINT CLAIR | | | | ROCHESTER | MI | 48309-3126 |
| KATIE MARY DECHER | 2707 COURT ST | | | | SAGINAW | MI | 48602-3639 |
| KATIE N CHERRY | 911 FOX RIDGE ROAD | | | | EUFAULA | AL | 36027-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATIE R HOOPER | 3715 BRINKMORE RD | | | | CLEVELAND HTS | OH | 44121-1341 |
| KATIE R WOOLDRIDGE | 3453 E BLISSROAD DRIVE | | | | MACY | IN | 46951-8576 |
| KATIE S CARRIKER | 8200 WILL HILL DRIVE | | | | CHARLOTTE | NC | 28227-4331 |
| KATIE S GREGOR & | ALFRED E GREGOR JT TEN | 9 GARFIELD AVE | | | MASSENA | NY | 13662-1232 |
| KATIE S SCHAFER-EGGLY & | EDWARD J EGGLY JR JT TEN | 26349 CLARKSTON DR | | | BONITA SPRINGS | FL | 34135-2312 |
| KATIE S SHAW | 8713 SICKLEBAR WAY | | | | ELLICOTT CITY | MD | 21043-6569 |
| KATIE SIBLEY & | EDWARD F VARANA JT TEN | 3924 N WILLIAMS AVE | | | PORTLAND | OR | 97227-1445 |
| KATIE T WHITENER | 1747 N 44TH ST | | | | BATON ROUGE | LA | 70802-1117 |
| KATIE WHITING | RR 1 BOX 203-A | | | | DES ARC | AR | 72040-9733 |
| KATIE WILLIAMS | 14112 SW 73RD AVE | | | | ARCHER | FL | 32618-2912 |
| KATINA BAIKOS | PETER BAIKOS JTWROS | 7334 GATES ROAD | | | JAMESVILLE | NY | 13078-9633 |
| KATINA J. BARULLI AND | ANTHONY BARULLI JTWROS | 1580 PERSHING PLACE | | | SOUTH PLAINFIELD | NJ | 07080-3417 |
| KATINA KAVATHAS | 81 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| KATINA MANOLAKI | 106 NORTH ST | | | | MILFORD | DE | 19963-1135 |
| KATINA THIEL | 5639 RICE RD | | | | BOSTON | NY | 14025 |
| KATLEEN HULTQUIST & | JOHN HULTQUIST JT TEN | 4442 SUNNYMEAD | | | BURTON | MI | 48519-1264 |
| KATO LO & | YUEN MAI LO JTTEN | 3335 S PARNELL | | | CHICAGO | IL | 60616-3517 |
| KATONA CORP | ATTN LI-MIN LEU | 11173 NW 70TH STREET | | | MIAMI | FL | 33178-3714 |
| KATRICE ABEL | 3933 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46226-4937 |
| KATRIN ALTENDORFF | AM WILDGATTER 43 | D-14109 | BERLIN | GERMANY | | | |
| KATRINA A JAGEL | 25850 RED OAK ST | | | | BROKEN ARROW | OK | 74014-2735 |
| KATRINA A LAWSON | 585 CONSTITUTION STREET | | | | CANTON | MI | 48188-6725 |
| KATRINA A ZAMORA | 1327 CARMAN | | | | BURTON | MI | 48529-1238 |
| KATRINA CARROLL | CUST JAMES TUCKER CARROLL UTMA NC | 1308 VISTA DR | | | SHELBY | NC | 28150-9227 |
| KATRINA D DAVIDSON | 1320 CLOVERDALE DR | | | | HIXSON | TN | 37343-4421 |
| KATRINA E BRUNETTE | 718 N REMBRANDT | | | | ROYAL OAK | MI | 48067-2079 |
| KATRINA G ALLOO | TR UA 10/17/88 KATRINA G | ALLOO TRUST | 110 WOOD RD B109 | | LOS GATOS | CA | 95030-6721 |
| KATRINA H DORNEMAN | 21 FAIR ELMS | | | | LAGUNA NIGUEL | CA | 92677-5908 |
| KATRINA J COLEMAN | PO BOX 24193 | | | | LANSING | MI | 48909-4193 |
| KATRINA L COOKE | 3009 OAK ST | | | | DAVENPORT | IA | 52804-1430 |
| KATRINA LEE MOORE | 8664 SUNNYVALE ST N | | | | CORDOVA | TN | 38018-3592 |
| KATRINA M GUTTRICH | 9436 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8367 |
| KATRINA PAPACHRYSSANTHOU | 826 CAYUGA HEIGHTS ROAD | | | | ITHACA | NY | 14850-1043 |
| KATRINA R CARTER | PO BOX 1823 | | | | DEARBORN | MI | 48121-1823 |
| KATRINA ROSCULET | 906 WINDWARD CT | | | | NEENAH | WI | 54956-4276 |
| KATRINA S MAESTRI | GME ZURICH PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| KATRINA THIELEMIER | 1071 SHADGRASS | | | | POCAHONTAS | AR | 72455-3800 |
| KATRINA V KARNO | 102 KNIGHTS DR | | | | SLIDELL | LA | 70458-1022 |
| KATRINA VAN TASSEL ANDERSON | 1105 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |
| KATRINA Y DILMORE | 5928 JACK STOKES RD | | | | BAKER | FL | 32531-2510 |
| KATRINA Z NOSAL & | MARK S NOSAL COMMUNITY PROPERTY | 3741 SUDLEY FORD COURT | | | FAIRFAX | VA | 22033-1322 |
| KATSUEI SAITO & | MASAKO SAITO JT TEN | KOMAZAWA 5-5-3 SETAGAYA-KU | TOKYO 154-0012 | JAPAN | | | |
| KATSUHIRO HORIUCHI | 1201 MONTECITO DRIVE | | | | LOS ANGELES | CA | 90031-1638 |
| KATSUKO YONAMINE | P.O. BOX 1709 | | | | LAYTON | UT | 84041-6709 |
| KATSUMI BRUNSON | 403 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1449 |
| KATSUMI HANJI & | KAZUMI HANJI | JTWROS | TODOROKI-CHO 3-6-16-307 INAGE-KU | CHIBA CITY 263-0021 ,JAPAN | | | |
| KATTIE CHAPPELL | 1523 EAST 81ST STREET | | | | CLEVELAND | OH | 44103-3470 |
| KATTIE M DEDLOFF | 5826 S US HWY 35 | | | | KNOX | IN | 46534-9708 |
| KATY A. NEUSTETER | 1628 14TH ST. #1B | | | | DENVER | CO | 80202-1333 |
| KATY B DANNER | 11865 S W BELVIDERE PL | | | | PORTLAND | OR | 97225-5803 |
| KATY B KENNEDY | 116 DRIFTWOOD PL | | | | ST SIMONS IS | GA | 31522-1413 |
| KATY J SNYDER | C/O KATY J CARRASCO | 11469 HUBBARD STREET | | | MORENO VALLEY | CA | 92557-5648 |
| KATY RACE | CUST BRENT DANIEL RACE UGMA CT | 920 TECUMSEH AVE | | | WATERFORD | MI | 48327-3138 |
| KAUFMANN INVESTMENTS LTD | BEN KAUFMANN - MANAGING PARTNER | 352 S BROADWAY | | | LEXINGTON | KY | 40508-2567 |
| KAULENE J WORTMAN | 2102 DODGE AVE | | | | FORT WAYNE | IN | 46805-3715 |
| KAUSHIK J DAPHTARY & | SURMA K DAPHTARY JT TEN | 693 MEADOWBROOK LANE | | | MEDIA | PA | 19063-4212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAUSHIK M SHAH & | ANJANA K SHAH JT TEN | 3612 NORWOOD RD | | | SHAKER HTS | OH | 44122-4970 |
| KAVANUAGH R WILLIAMS | 6984 LA MESA DR WEST | | | | JACKSONVILLE | FL | 32217-2606 |
| KAVIN ALDERMAN | 16207 SEPTEMBER DR | | | | LUTZ | FL | 33549 |
| KAY A ALLEN | 504 MURPHY ST | | | | COLEMAN | MI | 48618-9712 |
| KAY A BALLIF | 4860 RIDGEDALE DRIVE | | | | OGDEN | UT | 84403-4457 |
| KAY A CLOPTON TTEE | FBO KAY A CLOPTON REV TR | U/A/D 11/15/93 | 3112 BRIGHTON LANE | | BARTLESVILLE | OK | 74006-7501 |
| KAY A CULLEN | 1515 NEWCASTLE ST | | | | COLORADO SPRINGS | CO | 80907-4834 |
| KAY A FAUCETT | 4466 E 6005 BOX 286 | | | | CUTLER | IN | 46920 |
| KAY A GLADSTONE | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| KAY A GREEN | 1253 EAST INCA ST | | | | MESA | AZ | 85203 |
| KAY A MILBURN | 200 CEMENT AVE | | | | SANDUSKY | OH | 44780 |
| KAY A MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46804-8210 |
| KAY A NEGRETE | DENNIS A NEGRETE JT TEN | 6451 W SAINT JOHN AVE | | | GLENDALE | AZ | 85308-3624 |
| KAY A NOVAK TR | UA 09/09/07 | KAY A NOVAK REVOCABLE LIVING TRUST | 1374 ALMEIDA BLVD | | TROY | MI | 48085 |
| KAY A ROKALA | 344 KINGSTON CRECENT | WINNIPEG MB  R2M 0T6 | CANADA | | | | |
| KAY A SAWYER & | LEWIS C SAWYER JT TEN | 1423 BRIAR CIRCLE | | | LITTLETON | CO | 80126 |
| KAY A SCOTT | 406 ILLINOIS DR | | | | TECUMSEH | MI | 49286 |
| KAY ANDERSON | 8106 S 2350 E | | | | OGDEN | UT | 84405 |
| KAY ANN KESSEL & | MARIA E BENOIT JT TEN | 228 E NESTEL | PO BOX 481 | | PRUDENVILLE | MI | 48651-0481 |
| KAY B WILCOX | TR KAY B WILCOX TRUST | UA 12/16/97 | 8656 W HARRIGER RD | | EMPIRE | MI | 49630-9784 |
| KAY BAXTER | 1445 WEST SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302-0851 |
| KAY BERMAN & | LESTER BERMAN JT TEN | 20080 LACROSSE AVE | | | SOUTHFIELD | MI | 48076-2424 |
| KAY BRABANDER | 4660 SILVERDALE DR | | | | NORTH OLMSTED | OH | 44070-2625 |
| KAY BROWN | 4619 CARO RD | | | | VASSAR | MI | 48768-9721 |
| KAY BULLARD BROUSSARD | 703 PORT ROYAL WA | | | | PENSACOLA | FL | 32502-5790 |
| KAY BUSHNELL | 775 NORTHAMPTON DR | | | | PALO ALTO | CA | 94303-3432 |
| KAY C ANTTILA & | WILLIAM N ANTTILA JT TEN | 83 BERRY LANE | | | COLCHESTER | CT | 06415 |
| KAY C MILLER | 60 FOREST DRIVE | | | | IRWIN | PA | 15642-1009 |
| KAY C YOUNG-FERGUSON | 12822 S MORNING DEW TRL | | | | VAIL | AZ | 85641-9532 |
| KAY CAMPBELL DUDLEY | ROUTE 2 | 400 SUTTON DRIVE | | | COMANCHE | TX | 76442-1604 |
| KAY CLARK | 131 NW 24TH ST | | | | OAK ISLAND | NC | 28465 |
| KAY COLOSIMO | JACK A LEAUTAUD JT TEN | TOD DTD 01/21/2009 | 1771 E 300 S | | PRICE | UT | 84501-3762 |
| KAY COWEN EDWARDS | 1217 EVERGREEN | | | | RICHARDSON | TX | 75080-4806 |
| KAY D GRECH | 4047 SAMANTHA DR | | | | BRITTON | MI | 49229-8724 |
| KAY D MC CUE | 714 EVERGREEN CT | | | | GRAND MARSH | WI | 53936-9607 |
| KAY D TALBOTT | PO BOX 547 | | | | NORTH | VA | 23128-0547 |
| KAY DENNIS | TR RACHEL M HATTER TRUST | 5/31/00 | 201 W JOLLY RD | APT 619 | LANSING | MI | 48910-6655 |
| KAY DENNIS | TR ELIZABETH M HATTER TRUST | UA 5/31/00 | 201 W JOLLY RD | APT 619 | LANSING | MI | 48910-6655 |
| KAY DIANE HASTY | 4946 KNOLLWOOD DR | | | | MORROW | OH | 45152-1306 |
| KAY DUDLEY | 400 SUTTON DRIVE | | | | COMANCHE | TX | 76442-1604 |
| KAY E B MACNEIL | 689 GOLF CLUB LANE | | | | FRANKFORT | IL | 60423-9518 |
| KAY E BUCCI | 104 DIVISION ST | PO BOX 295 | | | PORTLAND | PA | 18351-0295 |
| KAY E DUNHAM | CUST WILLIAM D DUNHAM UGMA NY | 1041 PRESIDENT ST | | | BROOKLYN | NY | 11225-1302 |
| KAY E GUNDY | 6036 MARMADUKE AVE | | | | ST LOUIS | MO | 63139-2612 |
| KAY E HUFFER | 3631 WESTFIELD DRIVE | | | | ANDERSON | IN | 46011-3856 |
| KAY E HUGGINS | CUST EMILY ELIZABETH NORDMAN | UGMA MI | 7444 N SEYMOUR ROAD | | FLUSHING | MI | 48433-9269 |
| KAY E HUGGINS | CUST GRACE EVELYN NORDMAN | UGMA MI | 7444 N SEYMOUR ROAD | | FLUSHING | MI | 48433-9269 |
| KAY E KIBBEY | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| KAY E MALZAHN | 925 PALMETTO | | | | SAGINAW | MI | 48604-1813 |
| KAY E MCELMURRY & | JOHN B MCELMURRY JT TEN | 12322 ALEXANDER ST | | | CEDAR LAKE | IN | 46303-9334 |
| KAY E MCKEE | 13205 MOLLY BERRY ROAD | | | | UPPER MARLBORO | MD | 20772-8073 |
| KAY E MCLAREN | 8370 MEADOWDALE DR | | | | GRAND BLANC | MI | 48439-8926 |
| KAY E MILLER & | GEORGE W MILLER JT TEN | 32288 ROBINHOOD | | | BEVERLY HILLS | MI | 48025-3545 |
| KAY E PEARCE | 4636 KINGSWOOD | | | | BRIGHTON | MI | 48116-9407 |
| KAY E SCARPINO | 1984 INDIANHEAD ROAD | | | | CENTERVILLE | OH | 45459-1222 |
| KAY E SCHMITT | 6347 N 1000 W | | | | SHARPSVILLE | IN | 46068-9248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY E SMITH | HCR 74 | BOX 5B | | | ALMA | WV | 26320-9700 |
| KAY E STAMMER | 6675 STILL MEADOW DR | | | | CUMMING | GA | 30040-6547 |
| KAY E WELLS | 208 N BEACH DR B | | | | MONTICELLO | IN | 47960-1633 |
| KAY E WHITEHEAD | 9222 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-3201 |
| KAY E. CAMPBELL | 1417 N HUBER STREET | | | | INDIANAPOLIS | IN | 46219-3813 |
| KAY ESTHER HAHN | CUST CARA HAHN | UGMA MI | 6726 BLYTHFIELD NE | | ROCKFORD | MI | 49341 |
| KAY F BOYD | 6446 SOUTH BRANCH COURT | | | | COLUMBUS | GA | 31909-3474 |
| KAY F COX & | GREGORY D COX & | LORI GREENE JT TEN | 3554 NEWARK RD | | ATTICA | MI | 48412 |
| KAY F DELONEY | PO BOX 142 | | | | FLINT | MI | 48501-0142 |
| KAY F HEGADORE | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| KAY F KENNEDY | 8501 22 MILE ROAD | | | | SAND LAKE | MI | 49343-9412 |
| KAY F LANT | 6000 LINCOLN AVE | | | | EVANSVILLE | IN | 47715-3428 |
| KAY F MCCAULEY | 3321 SW IDAHO ST | | | | PORTLAND | OR | 97239-1047 |
| KAY F MCKEE | 242 W 950 S | | | | BUNKER HILL | IN | 46914-9502 |
| KAY F MILLER | ATTN KAY F WORCH | 15760 N LAKELAND CIR | | | PORT CHARLOTTE | FL | 33981-4645 |
| KAY F ROBERTS | 3467 GREENS HILL ROAD | | | | SPRINGHILL | TN | 37174-2125 |
| KAY F WARREN | 21800 COLONY PARK CIRCLE | APT 202 | | | SOUTHFIELD | MI | 48076-1657 |
| KAY FLANAGAN PADAVAN | BOX 127 | | | | REMSENBURG | NY | 11960-0127 |
| KAY FLETCHER | 1430 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4436 |
| KAY FRANCES PORTER | 112 SERENITY CIR | | | | HENDERSONVLLE | NC | 28792 |
| KAY FRANCES STEPANSKI & | WALTER JOSEPH STEPANSKI III JT TEN | 4805 BIRCHWOOD DR | | | MIDLAND | MI | 48642-3210 |
| KAY G VANDENBURG | 7450 SPRING VILLAGE DRIVE | # 319 | | | SPRINGFIELD | VA | 22150-4943 |
| KAY GRISMER | 60 POMEROY DRIVE | | | | PINEHURST | NC | 28374-9739 |
| KAY H ARNOLD | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9238 |
| KAY H FORSHT TR | UA 04/13/2004 | KAY H FORSHT FAMILY TRUST | 15436 PEACH LEAF DRIVE | | GAITHERSBURG | MD | 20878 |
| KAY H PANCAKE | 915 FIFTH AVENUE | | | | HUNTINGTON | WV | 25701 |
| KAY H SANDERS | 808 53RD AVE E | APT 16A | | | BRADENTON | FL | 34203 |
| KAY H VISCONTI | 30 HIGHVIEW TERRACE | | | | BETHEL | CT | 06801-2032 |
| KAY HAHN | CUST CARA HAHN | UTMA MI | 6726 BLYTHFIELD N E | | ROCKFORD | MI | 49341 |
| KAY HEDGECOCK WOITESHEK | 130 STAMFORD RD | | | | CONWAY | AR | 72032-9206 |
| KAY HOAGLAND | 3919 LUVERNE ST | | | | FORT MYERS | FL | 33901-8423 |
| KAY HOLDING CO INC | 10 OAK CRES | | | | LITTLE FALLS | NJ | 07424-2436 |
| KAY I MCCAFFERTY | 30124 GARRY | | | | MADISON HEIGHTS | MI | 48071-2055 |
| KAY J DAWSON | 3708 REXMERE ROAD | | | | BALTIMORE | MD | 21218-2010 |
| KAY J MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2020 |
| KAY J RINGELHAN | 13503 RAVENNA AVE | | | | HARTVILLE | OH | 44632-9365 |
| KAY J SWIDERSKI | 1155 MAPLE AVE | | | | YPSILANTI | MI | 48198-3927 |
| KAY JEFFERSON | PO BOX 1706 | | | | LEBANON | MO | 65536-1706 |
| KAY JUSTICE | 3913 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440-9026 |
| KAY K DACHTLER | ATTN KAY KOLBERG | 48 BARONY LN | | | HILTON HEAD ISLAND | SC | 29928-5561 |
| KAY KOCISKY & | LYNNE KOCISKY JT TEN | 1386 COGGINS RD | | | PINCONNING | MI | 48650-9329 |
| KAY KRISTEN ROCK | CUST CHARLES T ROCK | UTMA VA | 105 GREENLEAF DR | | CROSS JNCT | VA | 22625-2558 |
| KAY L ARMSTRONG | PO BOX 698 | | | | SPRING HILL | TN | 37174-0698 |
| KAY L BANTA | 5711 WOODMORE | | | | DAYTON | OH | 45414-3009 |
| KAY L BESEAU | 38222 HYMAN | | | | WESTLAND | MI | 48186-3834 |
| KAY L BRIDENBAUGH & | FRANK R BRIDENBAUGH JT TEN | 310 GRANT | | | AUBURN | MI | 48611-9347 |
| KAY L BURNS | 4200 ESTATE ST JOHN #331 | CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| KAY L DAVIS & | RAMSEY H DAVIS JT TEN | 6500 BELINDER AVE | | | SHAWNEE MSN | KS | 66208 |
| KAY L GARY | 4575 MAPLE DRIVE | | | | NEWTON FALLS | OH | 44444-9721 |
| KAY L HOPKINS | 623 W GREEN ST | | | | MARSHALL | MI | 49068-1427 |
| KAY L LA LONDE | 347 ROSEMORE DRIVE | | | | DAVISON | MI | 48423-1615 |
| KAY L LEWIS | 11400 OCCOQUAN OAKS LN | | | | WOODBRIDGE | VA | 22192-6037 |
| KAY L MAYWORM | 290 REDMAPLE LANE | | | | BRIGHTON | MI | 48116-2313 |
| KAY L MORANDINI | 1638 CHARLEVOIS DRIVE | | | | TROY | MI | 48098-5093 |
| KAY L MOSTER | 1392 DENVER DR | | | | PLAINFIELD | IN | 46168 |
| KAY L ORNBERG & | PAUL C ORNBERG JT TEN | TOD ACCOUNT | TOD DTD 05/15/06 | 10637 280TH ST S | HAWLEY | MN | 56549-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY L PELTIER | TOD DTD 02/01/2009 | 7925 W 25TH ST | | | ST LOUIS PARK | MN | 55426-2531 |
| KAY L PETTENGILL | 517 N JEFFERSON | | | | IONIA | MI | 48846-1228 |
| KAY L PICKARD | 7015 MINDEW DR SW | | | | BYRON CENTER | MI | 49315 |
| KAY L REYNOLDS | 2819 LECLAIR TRAIL | PO BOX 373 | | | HALE | MI | 48739-0373 |
| KAY L ROBERSON | 1291 HAYES CT | | | | BOWLING GREEN | KY | 42103-1687 |
| KAY L ROGERS | ATTN KAY ROGERS ELZEA | 2718 LARCHMONT AVE | | | SANTA ANA | CA | 92705-6739 |
| KAY L SCHRADER | TR KAY L SCHRADER TRUST | UA 11/10/00 | 275 VAN NEST ST | | DUNDEE | MI | 48131-1136 |
| KAY L SHAUM | 6525 SHELLENBARGER | | | | HALE | MI | 48739-9050 |
| KAY L STUMP | CGM IRA CUSTODIAN | 6116 CYPRESS CIRCLE | | | BRADENTON | FL | 34202-9614 |
| KAY L UPTON | 32 E BAYWOOD SQUARE | | | | DAYTONA BEACH | FL | 32119 |
| KAY L VARGO | 8618 ACUFF LANE | | | | LENEXA | KS | 66215-4181 |
| KAY LASSITER | 1115 KERBEY | | | | EL PASO | TX | 79902-2732 |
| KAY LOU CALCUT | 950 WOODLAWN DR | | | | THOUSAND OAKS | CA | 91360 |
| KAY LOUISE FINCH | 41632 BEDFORD DRIVE | | | | CANTON | MI | 48187-3704 |
| KAY LYN SCHOONOVER | 4304 LIVINGSTON | | | | DALLAS | TX | 75205 |
| KAY LYNN CARNELL | 237 VISTA NORTH | | | | AUBURN HILLS | MI | 48326 |
| KAY LYNN FLEMING | 7750 STONESBORO DR | | | | DAYTON | OH | 45424-2264 |
| KAY M ADAMS | 123 COMPTON LAKE XING | | | | TALLULAH | LA | 71282-7651 |
| KAY M ADAMS | 123 COMPTON LAKE XING | | | | TALLULAH | LA | 71282-7651 |
| KAY M BELDYGA | TR RONALD L & KAY M BELDYGA TRUST | UA 4/24/03 | 726 WOODVALLEY DR | | CORUNNA | MI | 48817-2208 |
| KAY M CLEMENTS | TR KAY M CLEMENTS LIVING TRUST | UA 07/17/06 | 139 SHELDON AVE | | CLIO | MI | 48420-1418 |
| KAY M CORNING | 2562 MODJESKI RD | | | | MANISTEE | MI | 49660-9501 |
| KAY M FROEHLICH | 100 COLE LN APT 314 | | | | LAWRENCEVILLE | NJ | 08648-2687 |
| KAY M HENLEY T O D | 14929 DICKENS ST #14 | | | | SHERMAN OAKS | CA | 91403-3493 |
| KAY M MACIOCE | 408 FLOWER ST | | | | THREE RIVERS | MI | 49093-1321 |
| KAY M MERICA | PO BOX 399 | | | | HOPE | ID | 83836-0399 |
| KAY M PARKINSON | 2957 STARLIGHT WAY | COQUITLAM BC  V3C 3P4 | CANADA | | | | |
| KAY M PILLOW | 309 GRIFFIN VALLEY | | | | HELENA | AR | 72342-8990 |
| KAY M ROWLAND | 1611 CLIFF DRIVE | | | | EDGEWATER | MD | 21037-4922 |
| KAY MANSON | 4185 LAKESIDE DR | | | | JACKSONVILLE | FL | 32210-3303 |
| KAY MCNAMARA GARLOW | BOX 178 | | | | RAWLINS | WY | 82301-0178 |
| KAY MELET | 3806 WROXTON #4 | | | | FLINT | MI | 48532-2876 |
| KAY MEYER | 489 E 612 AVE | | | | GIRARD | KS | 66743-9499 |
| KAY N LANGLEY | CUST CLARK LANGLEY UGMA SC | 3224 GIRARDEAU AVE | | | COLUMBIA | SC | 29204-3315 |
| KAY N PIERCE | 5709 BRAEWOOD LN | | | | KELLER | TX | 76248-6740 |
| KAY NELSON GAUSE | 722 W 12TH ST S | | | | NEWTON | IA | 50208-3548 |
| KAY NITSCH | 110 HAMPSHIRE RD | | | | SYRACUSE | NY | 13203-1308 |
| KAY O'BRIEN | 615 LORETTA | | | | TONAWANDA | NY | 14150-8715 |
| KAY P CANTY | 588 COMMERCE AVE N W | | | | WARREN | OH | 44485-2503 |
| KAY P LUTZ | BOX 384 | | | | ROXBURY | NY | 12474 |
| KAY PETERS | 201 EAST 87TH. STREET | 5-R | | | NEW YORK | NY | 10128-3203 |
| KAY R KESSLER | 302 E 6TH STREET | | | | RINCON | GA | 31326-9723 |
| KAY R MURPHEY | 4405 RIDGEHAVEN RD | | | | FT WORTH | TX | 76116-7313 |
| KAY R PIPPIN | 1666 MARION RUSSELL RD | | | | MERIDIAN | MS | 39301-8859 |
| KAY R WEBB | 4900 W MICHIGAN | | | | SAGINAW | MI | 48603-6313 |
| KAY S CUTLER TTEE OF THE | KAY S CUTLER REV TRUST | DTD 03/12/96 | 470 N LAKESHORE RD | | PORT SANILAC | MI | 48469-9712 |
| KAY S FISHER | 1107 HARTMAN | | | | MT MORRIS | MI | 48458-2520 |
| KAY S KOSCO | 45981 HECK RD | | | | COLUMBIANA | OH | 44408-9595 |
| KAY S PENCE | 204 WICKHAM AVE | | | | BECKLEY | WV | 25801-3865 |
| KAY SCHLAFER | 1430 CHESTERFIELD DR | | | | ANDESON | IN | 46012-4436 |
| KAY SCHLESINGER | TR KAY SCHLESINGER TRUST | UA 09/05/97 | PO BOX 90544 | | EAST POINT | GA | 30364 |
| KAY SEED | 1110 S PEABODY | | | | PORT ANGELES | WA | 98362-7912 |
| KAY SUMMERFIELD & | ROBERT SUMMERFIELD JT TEN | 2500 LIBERTY ST | | | PARKERSBURG | WV | 26101-2841 |
| KAY T SCHULTZ | 5915 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9780 |
| KAY TAMARIBUCHI | CUST LESLIE LYNNE TAMARIBUCHI U/THE | CAL U-G-M-A | 603 IMI DR | | HONOLULU | HI | 96793-2611 |
| KAY TREANOR BURCH | DUNWOODY PT | | | | VALONA | GA | 31332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAY V MAYHALL | 2905 ESPENLAUB LN | | | | KANSAS CITY | KS | 66106-4529 |
| KAY W HOSSLER | PO BOX 189 | | | | HOCKESSIN | DE | 19707-0189 |
| KAY W REID | ELIZABETH L MOORE JT TEN | 2434 BILL SMITH ROAD | | | CONROE | TX | 77384-4406 |
| KAY W SHEA | 1646 PARKVIEW DR | | | | CANYON LAKE | TX | 78133-3326 |
| KAY W SUHLER | 411 NORTH KINGSWAY DR | | | | AURORA | IL | 60506-5201 |
| KAY WILLIAMS | TR UA 01/16/96 | 9105 ANN ARBOR RD | | | PLYMOUTH | MI | 48170-5103 |
| KAY YAGER | 990 E 400 N | | | | KOKOMO | IN | 46901-8586 |
| KAY YOUKNA | 17916 RUTH | | | | MELVINDALE | MI | 48122-1525 |
| KAY YVONNE COURTRIGHT | CUST MARIA KAY COURTRIGHT UGMA IA | 8520 SUNBEAM LANE | | | LINCOLN | NE | 68505-3159 |
| KAY-DEE STASIK | 873 MEADOWVIEW DR | | | | FLORA | IL | 62839-2703 |
| KAYA FRAILICH ALBER & | EUGENIA JAROSHEVSKA & | MARINA AKERMAN JT TEN | 5162 JASON ST | | HOUSTON | TX | 77096-1427 |
| KAYCEE D GREEN | 6408 SILVER MESA DR | UNIT F | | | LITTLETON | CO | 80130-5880 |
| KAYCO INC | 2746 NORMA CT | | | | GLENVIEW | IL | 60025-4661 |
| KAYE A BOJACK | 17923 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1333 |
| KAYE CROCKER | 7201 NORTH TERRITORIAL RD | | | | EVANSVILLE | WI | 53536 |
| KAYE E SPENCER | 5131 E MICHIGAN AVE | | | | AUGRES | MI | 48703-9470 |
| KAYE F FULLER | 1224 R ST | | | | ORD | NE | 68862-1802 |
| KAYE H HART | 2413 KIMBERLY DR | | | | TOLEDO | OH | 43615-2740 |
| KAYE HAHN | CUST CARA HAHN | UGMA MI | 6726 BLYTHFIELD NE | | ROCKFORD | MI | 49341 |
| KAYE HOFFMAN | 5616 MILERTZ AVE | | | | SAINT LOUIS | MO | 63109 |
| KAYE HOPE TENERELLI | 809 E 8TH ST | | | | SUPERIOR | WI | 54880-3217 |
| KAYE I MERREY | 204 W WILLIAMS RD | | | | ELKTON | MD | 21921-7812 |
| KAYE J ARRWOOD | 49450 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9336 |
| KAYE J MOON | 4817 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127-1295 |
| KAYE L BELCUORE | 357 KINGS HIGHWAY | | | | LINCOLN PARK | MI | 48146-3132 |
| KAYE M BARBER | 479 NORTH BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| KAYE M MAILLARD | 4412 S LENOX STREET | | | | MILWAUKEE | WI | 53207-5242 |
| KAYE MADIGAN | 2766 TONAWANDA DR | | | | ROCKY RIVER | OH | 44116-3033 |
| KAYE MARIE BOOKER | 464 SWEET STREET | | | | BUFFALO | NY | 14211-3267 |
| KAYE R HITCHCOCK | 60 PARTRIDGE RD | | | | PITTSFIELD | MA | 01201 |
| KAYE SOLAK | 5987 BADAL DR | | | | LOWELLVILLE | OH | 44436-1181 |
| KAYE SOLAK | 5987 BADAL DRIVE | | | | LOWELLVILLE | OH | 44436-1181 |
| KAYE V BABCOCK | 606 MILL ST | | | | ALMA | MI | 48801-2249 |
| KAYED J BAZZI | 7014 OAKMAN | | | | DEARBORN | MI | 48126-1829 |
| KAYFRANCIS JOHNSON | 5506 LEAVELLS CROSSING DRIVE | | | | FREDERICKSBURG | VA | 22407-1639 |
| KAYGIR INVESTMENTS | 1900 E GIRARD #1008 | | | | ENGLEWOOD | CO | 80113-3113 |
| KAYLA KATHRYN MALCHAR | 1113 WOODCLIFF DR | | | | MC KINNEY | TX | 75070-8395 |
| KAYLA L CAUSEY | 6568 BLUEBONNET DR | | | | CARLSBAD | CA | 92009-2502 |
| KAYLA M MELICK | CUST BRUCE MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411-6816 |
| KAYLE A GIRVIN | 1841 MORNING VIEW DR | | | | VISTA | CA | 92084-3350 |
| KAYOKO KARIYA | TR KAYOKO KARIYA REVOCABLE | LIVING TRUST UA 10/20/98 | 15725 HIGHWAY 76 | | PAUMA VALLEY | CA | 92061-9533 |
| KAYREN LYLE | 730 PAUL COURT | | | | PERRIS | CA | 92570-1850 |
| KAZAR KAZARIAN & | BERNICE & MARK KAZARIAN | TR KAZARIAN FAMILY TRUST | UA 07/28/03 | 18681 MACARTHUR | REDFORD TWP | MI | 48240-1950 |
| KAZIMIER W ZABINSKI | 615 ADAMS AVE #1 | | | | ELIZABETH | NJ | 07201 |
| KAZIMIERA KOLODZIEJ & | BARBARA ZANARDO JT TEN | 34887 EASON | | | STERLING HEIGHTS | MI | 48312-5017 |
| KAZIMIERA MULARZ | 109 JERSEY AVE | | | | EDISON | NJ | 08820-3853 |
| KAZIMIERZ C MLOCKI | 8950 ASPEN CIR | | | | CLEVELAND | OH | 44129-6408 |
| KAZIMIERZ H RADKO | 1403 E MINTON DRIVE | | | | TEMPE | AZ | 85282-7310 |
| KAZIMIERZ JACKOW | 11989 WHISPERING OAK | | | | UTICA | MI | 48315-1173 |
| KAZIMIERZ KLOC | 512 ERUDO STREET | | | | LINDEN | NJ | 07036-5728 |
| KAZIMIERZ PERZAN | 7 CHIPPINS HILL RD | | | | KENSINGTON | CT | 06037 |
| KAZIMIERZ PYTEL & | MRS RUTH M PYTEL JT TEN | 5 HILLSIDE RD | | | WILMINGTON | DE | 19804-1329 |
| KAZIMIERZ SZYMCZAK | 1967 CHANCRY | | | | TROY | MI | 48098-1432 |
| KAZIMIERZ W SZMATULA | MARIANNA SZMATULA & | EDWARD T SZMATULA JT TEN | 11211 PINEHURST DR | | PLYMOUTH | MI | 48170-5845 |
| KAZIMIERZ Z DZIUBINSKI & | MRS URSZULA M DZIUBINSKI JT TEN | 9 N MAIN ST #1 SE | | | MOUNT PROSPECT | IL | 60056-2460 |
| KAZIMIERZ Z STECHLY | 63605 WILLIAMSBURG | | | | WASHINGTON | MI | 48095-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAZUHIKO KAWAMURA | ETHEL R KAWAMURA JT TEN | 5908 ROBERT E LEE DR | | | NASHVILLE | TN | 37215-5224 |
| KAZUHIKO KOBAYASHI | 20 SUMIYOSHI CHO | TAKASAKI CITY GUNMA | JAPAN | | | | |
| KAZUHIKO SATO & | MRS BETTY H SATO JT TEN | 5742 SOUTHALL TERR | | | IRVINE | CA | 92612-3517 |
| KAZUMI NAKADA | FACHSTRASSE 39 | OBERRIEDEN 8942 | SWITZERLAND | | | | |
| KAZUNARI UENO | 939 E 7TH AVE | | | | BROOMFIELD | CO | 80020 |
| KAZUNO K ODO & | NELSON J ODO & | CLYDE Y ODO JT TEN | PO BOX 354 | | WAIMEA | HI | 96796-0354 |
| KAZUNOBU ERNEST TERAO AND | ELLEN MORIE TERAO CO TTEES FBO | TERAO FAM TRST DTD 9-30-98 | 50 MISTY ACRES RD | | ROLLING HILLS | CA | 90274-5775 |
| KAZUYO GUOGAS | TOD DTD 01/30/06 | 217 MARION STREET | | | VESTAL | NY | 13850-1322 |
| KBC SECURITIES | NON-US RESIDENT - 30% | HAVENLAAN 12 AVENUE DU PORT | | 1080 BRUSSELS | | | |
| KBC SECURITIES | NON-US RESIDENTS - 15% | HAVENLAAN 12 AVENUE DU PORT | | 1080 BRUSSELS | | | |
| KBC, INC. DBA | JOHNSTONE SUPPLY TTEE | FBO KIM BRUCE CAFFERTY 401K | 10909 S 237TH STREET | | GRETNA | NE | 68028-4311 |
| KBCR & ASSOCIATES | C/O BARON WALKER PO BOX 2607 | | | | MADISON | MS | 39130 |
| KC COMPANY INC | DEFINED BENEFIT PENSION PLAN | 7752 EAST 3RD ST | | | TUCSON | AZ | 85710-1663 |
| KE QIAN | 7350 MOONEY DR | | | | ROSEMEAD | CA | 91770-3430 |
| KEA M BLALOCK | 144 SOUTHWIND CIRCLE | | | | ST AUGUSTINE | FL | 32080-5352 |
| KEAN B LAWLOR & | JAMES J LAWLOR SR JT TEN | 3503 W LAURELHURST DRIVE NE | | | SEATTLE | WA | 98105-5317 |
| KEANA C COVINGTON | 99 STERLING RD | | | | JACKSONVILLE | NC | 28546-8328 |
| KEARNEY SAUER | 4474 EDGEWOOD WY | | | | LIVERMORE | CA | 94550-5060 |
| KEARNIE ISON JR | 12 IRONWOOD COURT | | | | CROSSVILLE | TN | 38571-3212 |
| KEATH Z JACKSON | 2205 BREEZEWOOD E CT | | | | MARION | IN | 46952-9290 |
| KEATING GRIFFISS | 106 SCENIC HWY | | | | LOOKOUT MTN | TN | 37350-1240 |
| KEAUKUN KITCHALAU | 6171 SHERIDAN ROAD | APT. 2208 | | | CHICAGO | IL | 60660-5841 |
| KEAUTTA E AFFLERBACH | 501 N PRATT ST | #1 | | | GREENFIELD | IN | 46140-1660 |
| KEBEDE G ADNEW | 352 CATHEDRAL PKWY | APT 7B | | | NEW YORK | NY | 10025-2637 |
| KECIA BENNETT | 1103 DUNHAM | | | | GRAND RAPIDS | MI | 49506-2661 |
| KEE H LEE | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057-2112 |
| KEE LUM | 47 LAKE DRIVE | HUNTSVILLE ON  P1H 1E7 | CANADA | | | | |
| KEEBUM CHANG & | UTA DIERKER JT TEN | 6160 N PINE HOLLOW DR | | | PARKER | CO | 80134-5827 |
| KEEGAN ROSERA | 3014 WILLIAM CANNON DR APT 318 | | | | AUSTIN | TX | 78745-5186 |
| KEELEY A JOHNSON | 349 SUNRISE AVE | | | | WILLOWBROOK | IL | 60527-6110 |
| KEENAN A ESTESE | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3295 |
| KEENAN K N FONG | CUST KEVYN K M FONG | UTMA NV | 8420 WILLOWLEAF CT | | LAS VEGAS | NV | 89128-8285 |
| KEENAN L BORG | 11870 PARKIN LANE | | | | FENTON | MI | 48430-8769 |
| KEENER J TODD | 19076 NE OAK HILL DR | | | | BLOUNTSTOWN | FL | 32424-4315 |
| KEENO DIALS | 2314 RED RIVER DR | | | | GARLAND | TX | 75044-6748 |
| KEEVIL M HAMILTON | 8037 STONELICK RD | | | | MAYSVILLE | KY | 41056-9426 |
| KEH H TUNG | 5157 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3144 |
| KEH H TUNG | 5157 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3144 |
| KEH-HSING TUNG & | JEANETTE-MING TUNG JT TEN | 5157 EASTBROOK CT | | | SHELBY TWP | MI | 48316-3144 |
| KEI KUBO & | TAKAKO KUBO JT TEN | 15-9-201 SARUGAKUCHO | SHIBUYAKU | TOKYO 150-0033 JAPAN | | | |
| KEI ROGER AOKI | 2 GINGER LILY CT | | | | COTO DE CAZA | CA | 92679-5110 |
| KEIKO PANG TTEE | JOSEPH MATNO PANG FAMILY TRUST | U/A DTD 09/28/83 | 46-442 HOLOLIO ST | | KANEOHE | HI | 96744-4224 |
| KEIKO TOBITA | C/O YUKIO UENO | 408 YUKIGAYA HIME 21-7 | 4-CHOME HIGASHI YUKIGAYA | OHOTA-KU TOKYO JAPAN | | | |
| KEILA JOHNSON | 2616 MARILYN ROAD | | | | OTTUMWA | IA | 52501 |
| KEIM T HOUSER | TR KEIM T HOUSER REVOCABLE TRUST | UA 12/12/97 | 6415 CEDAR TRAIL | | SOUTH BEND | IN | 46614-6466 |
| KEIRRA SHINAULT | 270 N BROADWAY #3C | | | | YONKERS | NY | 10701-2672 |
| KEIRSTEN BOWLING | 4430 WHISPERING OAKS CIRCLE | | | | GRANITE BAY | CA | 95746 |
| KEISHA ANN WEBSTER | 2824 HADINGON CT | | | | ADAMSTOWN | MD | 21710-9462 |
| KEISHA EVANS | 175 N KENILWORTH AV | | | | OAK PARK | IL | 60301-1272 |
| KEITH A ACREE | 3726 S UNION ST | | | | INDEPENDENCE | MO | 64055-3148 |
| KEITH A ARMOUR | 11790 CAVELL | | | | LIVONIA | MI | 48150-5314 |
| KEITH A ATKINSON | 7149 CORAL COVE DR | | | | ORLANDO | FL | 32818-2878 |
| KEITH A ATKINSON | 1508 CAVEL ROAD | | | | BALTIMORE | MD | 21237-1802 |
| KEITH A BAKER | 2816 SHARP RD | | | | ADRIAN | MI | 49221-9668 |
| KEITH A BALDWIN | 4195 REGULUS CS | | | | LIVERPOOL | NY | 13090-1913 |
| KEITH A BARKO | 4415 N GLEANER RD | | | | FREELAND | MI | 48623-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH A BEALS | 25004 PAPPAS RD | | | | RAMONA | CA | 92065-4920 |
| KEITH A BENDER | 1801 BALLPARK RD | | | | STURGIS | SD | 57785 |
| KEITH A BERRY | 2827 HARWICK DR 3 | | | | LANSING | MI | 48917-2352 |
| KEITH A BONNES | 7397 N 120TH AVE | | | | HOLLAND | MI | 49424-9427 |
| KEITH A BRACE | 203 WEST BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| KEITH A BROGDON | 3117 CLEVELAND AVENUE | | | | BRROKFIELD | IL | 60513-1115 |
| KEITH A BRONNENBERG | 7421 S 100 E | | | | PENDLETON | IN | 46064 |
| KEITH A BROWN | 663 MORAND ST | WINDSOR ON  N9G 1J1 | CANADA | | | | |
| KEITH A BUNDY | 50 CENTER ST | | | | ONEONTA | NY | 13820-1430 |
| KEITH A BUSH | 773 E DOROTHY LN | | | | DAYTON | OH | 45419-1959 |
| KEITH A BYARD | 3732 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| KEITH A CAMPBELL | 48480 HANFORD | | | | CANTON | MI | 48187-5418 |
| KEITH A CASH | 5109 E HWY 66 | | | | EL RENO | OK | 73036-9206 |
| KEITH A CHIPMAN | 12 DAVID DRIVE | | | | BLACKSTONE | MA | 01504-2005 |
| KEITH A COOPER | 16754 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1106 |
| KEITH A CORN | 1496 W 4TH ST LOT 30 | | | | MANSFIELD | OH | 44906-1867 |
| KEITH A CORWIN | 1108 SOUTHLAWN | | | | EAST LANSING | MI | 48823-3041 |
| KEITH A CORWIN & | KAREN D CORWIN JT TEN | 1108 SOUTHLAWN | | | E LANSING | MI | 48823-3041 |
| KEITH A CRAM | 1764 CLAIRVILLE RD | | | | OSHKOSH | WI | 54904-6200 |
| KEITH A DE MOLAY | 37251 NORENE | | | | WESTLAND | MI | 48186-9378 |
| KEITH A DOORNBOS | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 |
| KEITH A DOUSE | 26 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| KEITH A ECKLER | 5975 WILLIAMS DRIVE | | | | PLAINFIELD | IN | 46168-9321 |
| KEITH A EWERT & | DEBORAH JOY EWERT JT TEN | 36272 N NATHAN HALE | | | LAKE VILLA | IL | 60046-9313 |
| KEITH A GEYER | 487 W HWY 7 | | | | ALTA | IA | 51002-7420 |
| KEITH A GOODRICH | 10165 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| KEITH A HASSLER | 7231 BEND LANE | | | | WRIGHTSVILLE | PA | 17368 |
| KEITH A HAZELTINE & | DIANE B HAZELTINE | TR UA 4/8/93 KEITH HAZELTINE AND | DIANE HAZELTINE FAMILY TRUST | 11910 RAINWOOD CV | SAN ANTONIO | TX | 78213 |
| KEITH A JAMES | SHORT TRACK RD | | | | HUNT | NY | 14846 |
| KEITH A JARZABKOWSKI | 1530 SHORT RD | | | | SAGINAW | MI | 48609-9230 |
| KEITH A JOHNSON | 8 PHILLIPPI CREEK DR | | | | ELGIN | IL | 60120-7585 |
| KEITH A JOHNSTONE | 1925 CRAGIN DR | | | | BLOOMFIELD HILLS | MI | 48302-2233 |
| KEITH A JORDAN | 1058 GRAHAM ROAD | | | | FLINT | MI | 48532 |
| KEITH A KANIPE | 10967 PRESERVATION PT | | | | FISHERS | IN | 46038-4147 |
| KEITH A KOPITZ | 1127 DERBY RD | APT 6 | | | BIRMINGHAM | MI | 48009-5803 |
| KEITH A KRAMAR | 2740 ARMSTRONG | | | | LAKE ORION | MI | 48360-1704 |
| KEITH A KRAMAR & | PAMELA A KRAMAR JT TEN | 2740 ARMSTRONG DR | | | LAKE ORION | MI | 48360-1704 |
| KEITH A KREIDER | 1011 S GERALD DR | | | | NEWARK | DE | 19713-3031 |
| KEITH A LANDIS | 118 EAST WATSON ST | | | | BEDFORD | PA | 15522-1746 |
| KEITH A LANDIS & | MARY BETH LANDIS JT TEN | 118 EAST WATSON STREET | | | BEDFORD | PA | 15522-1746 |
| KEITH A LINTEMUTH | 3811 N KREPPS RD | | | | ST JOHNS | MI | 48879-9090 |
| KEITH A LOTZE | 14982 W GENTLE BREEZE WAY | | | | SURPRISE | AZ | 85374-8631 |
| KEITH A LUETHJE | 220 OAK DRIVE | | | | LUVERNE | MN | 56156 |
| KEITH A MAGNESON | 4705 W 81ST ST | | | | PRAIRIE VILLAGE | KS | 66208-5029 |
| KEITH A MALLOW | 5800 JEFFERSON NE | | | | FRIDLEY | MN | 55432-5637 |
| KEITH A MCCLOY & | KIMBERLY MCCLOY JT TEN | 455 WILLIAM DR | | | CHILLICOTHE | OH | 45601-8476 |
| KEITH A MEADER & | JULIE R MEADER & | JOHN D MEADER JR JT TEN | 271 ROUND LAKE RD | | BALLSTON LAKE | NY | 12019-1714 |
| KEITH A MILLS | 15700 SE 182ND PL | | | | RENTON | WA | 98058-9661 |
| KEITH A OVITT | 1105 N WASHINGTON ST | | | | WHEATON | IL | 60187-3859 |
| KEITH A PADGETT | 2043 SOUTHFIELD DR | | | | LADY LAKE | FL | 32162-6727 |
| KEITH A PALMATEER | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| KEITH A PARKER | 7283 CALKING RD | | | | FLINT | MI | 48532-3004 |
| KEITH A PARKS SR | 308 FALL LN | | | | EASTON | MD | 21601-3835 |
| KEITH A PASSENO | 2029 S FIVE LAKES ROAD | | | | METAMORA | MI | 48455-9355 |
| KEITH A PENNY & | GLORIA J PENNY JT TEN | 2393 S HENDERSON RD | | | DAVISON | MI | 48423-9154 |
| KEITH A PINTO | 618 W PALMER ST | | | | MORRISVILLE | PA | 19067-2173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH A PLOOF | DIANA R NORDEN JT TEN | PO BOX 460 | | | RAPID RIVER | MI | 49878-0460 |
| KEITH A PUCKRIN | R R 2 | SEAGRAVE ON  L0C 1G0 | CANADA | | | | |
| KEITH A RACHWAL | 29021 ALINE DR | | | | WARREN | MI | 48093-2635 |
| KEITH A RECK | 9440 NEW HARRISON BRADFORD | | | | BRADFORD | OH | 45308-9504 |
| KEITH A REINHART | 941 GREENE ROAD 125 | | | | PARAGOULD | AR | 72450-8177 |
| KEITH A RUSSELL | 250 KEARNEY ST | | | | PORTLAND | MI | 48875-1550 |
| KEITH A RUST | PO BOX 338 | | | | SAINT PARIS | OH | 43072-0338 |
| KEITH A RUUD | 11617 N LAKE ST | | | | MILTON | WI | 53563-9641 |
| KEITH A SCHRAFT | 6804 TOBOGGAN LANE | | | | LANSING | MI | 48917-9725 |
| KEITH A SEAY | 9675 TRILOBI DR | | | | INDIANAPOLIS | IN | 46236-9704 |
| KEITH A SIDLER | 4394 SEYBOLD RD | | | | DAYTON | OH | 45426-4110 |
| KEITH A SIMPSON | P O BOX 1088 | | | | LIMON | CO | 80828 |
| KEITH A STOVER | 1710 HAINES ROAD | | | | LAPEER | MI | 48446-8605 |
| KEITH A SWEENEY | 3701 KENT | | | | FLINT | MI | 48503-4580 |
| KEITH A TUSHEK | 2827 RIVER MEADOW CIRCLE | | | | CANTON | MI | 48188-2333 |
| KEITH A VANTIL | 55 LAKE RD | | | | FISHKILL | NY | 12524-3008 |
| KEITH A WALLER | PO BOX 287 | | | | LAWTON | OK | 73502 |
| KEITH A WERNER | 4290 SAND ROAD | | | | NORWALK | OH | 44857-9706 |
| KEITH A WHITACRE | 3447 MILLSBORO RD | | | | MANSFIELD | OH | 44903-8646 |
| KEITH A WILK | 273 RIVER DRIVE | | | | APPLETON | WI | 54915-1212 |
| KEITH A WILLIAMS & | G LOUISE WILLIAMS JT TEN | 2230 EASTVIEW DR | | | MURFREESBORO | TN | 37128 |
| KEITH A WILSON | 825 AUDREY PL | | | | DAYTON | OH | 45406-4402 |
| KEITH A WIRTH | PO BOX 631 | | | | JACKSON | MI | 49204-0631 |
| KEITH A WOOD | 11312 CARDWELL | | | | LIVONIA | MI | 48150-3241 |
| KEITH A YEANY | C/O FRED YEANY | 1010 SE 4TH AVE #331 | | | DEERFIELD BEACH | FL | 33441-6901 |
| KEITH A YOUNG AND | SUSAN E KEEFOVER JTWROS | 45 NEW HAMPSHIRE AVE | | | CUMBERLAND | MD | 21502-4325 |
| KEITH A ZELLERS & | TERALEE B ZELLERS JT TEN | 13094 RAVENNA AVE NE | | | HARTVILLE | OH | 44632 |
| KEITH ABLA | 9980 W D E AVE | | | | KALAMAZOO | MI | 49009-8812 |
| KEITH ALAN BAUER | 4318 FLORAL AVE | | | | CINCINNATI | OH | 45212 |
| KEITH ALAN BENNETT & | STEPHEN B BENNETT JT TEN | 28620 KEMPTOWN ROAD | | | DAMASCUS | MD | 20872-1333 |
| KEITH ALAN MCNULTY | 1206 WILDROSE DR | | | | PALM BAY | FL | 32905-4310 |
| KEITH ALLAN JEFFERY & STELLA | PAULINE JEFFERY | TR JEFFERY REVOCABLE TRUST | UA 8/26/97 | 11441 N 141ST STREET | SCOTTSDALE | AZ | 85259-3797 |
| KEITH ALLAN PATERSON & | CYNTHIA L PATERSON JT TEN | 527 DUNLAP | | | NORTHVILLE | MI | 48167-1408 |
| KEITH ALLEN | CUST ELIZABETH N DURHAM UGMA MI | 2767 CAYMAN WY | | | ORLANDO | FL | 32812-5352 |
| KEITH ALLEN PERRINE | 494 FLORA CREEK CT | | | | LAKE MARY | FL | 32746-2201 |
| KEITH ALLEN SALO & | GEANEFA SALO JT TEN | 48804 PEBBLE LANE | | | NOVI | MI | 48374-2742 |
| KEITH ALLYN BAKER | 3835 S 261ST ST | | | | KENT | WA | 98032-7073 |
| KEITH ANDERSON | 1426 77TH ST | | | | DARIEN | IL | 60561-4409 |
| KEITH ANDREW LOWEN | 195 BELLMORE AVE | | | | NASHVILLE | TN | 37209-3190 |
| KEITH AUFDERHEIDE | 1418 RIVER HAVEN DR | | | | LAWRENCEVILLE | GA | 30045-2771 |
| KEITH B ARNDT | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| KEITH B BERGUM | TR RONALD B BERGUM FAMILY TRUST | UA 04/15/96 | 940 ROWLAND | | LEONARD | MI | 48367-2212 |
| KEITH B BRIGHT & | ELEANOR JANE BRIGHT | TR THE BRIGHT FAMILY TRUST | 02/23/83 | DRAWER V | INDEPENDENCE | CA | 93526-0622 |
| KEITH B CAMPBELL | 3495 FOREST GLADE DR | WINDSOR ON  N8R 1X8 | CANADA | | | | |
| KEITH B CARTER | 42350 CLEMONS | | | | PLYMOUTH | MI | 48170-2593 |
| KEITH B DEFOLO | TR LIVING TRUST 09/04/86 | U-A KEITH DEFOLO | 418 WILLIAMS PL | | SAN MATEO | CA | 94401-2420 |
| KEITH B ELLIOTT | 19387 DALE | | | | DETROIT | MI | 48219-4680 |
| KEITH B JEFFERSON | 956 SHERIDAN | | | | YPSILANTI | MI | 48197 |
| KEITH B MARTIN | 10 NOBLES LN | | | | PITTSBURGH | PA | 15210-3510 |
| KEITH B PETERSON & | KAREN M PETERSON JT TEN | BOX 717 EAST RD | | | BURKE | NY | 12917-3403 |
| KEITH B PHLIPOT | 215 N LINCOLN ST | | | | MINSTER | OH | 45865-1016 |
| KEITH B REED | 412 226TH AVE NORTH EAST | | | | CEDAR | MN | 55011-4642 |
| KEITH B THOMAS | 2641 SARSI DRIVE | | | | LONDON | OH | 43140-9023 |
| KEITH B VAN VLEET | 138 BAY VIEW DR | | | | DAPHNE | AL | 36526 |
| KEITH B WHITSON | 5303 BROBECK ST | | | | FLINT | MI | 48532-4002 |
| KEITH B WILLIS | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH B ZIMMER | 39 MURRY S E | | | | KENTWOOD | MI | 49548-3306 |
| KEITH BARTON MYERS | 29 LAFAYETTE ST | | | | QUINCY | MA | 02169-2219 |
| KEITH BICKFORD & | FRANCES F BICKFORD | TR BICKFORD FAMILY TRUST | 04/14/88 | 411 VALLEY VIEW DR | LOS ALTOS | CA | 94024-4741 |
| KEITH BRADFORD VAUGHN | 4313 MAINES ST | | | | FLINT | MI | 48505-3632 |
| KEITH BRIAN GIANNI | 1222 WELL ST #1 | | | | FAIRBANKS | AK | 99701-2835 |
| KEITH BRILL | 320 S 8TH ST | PO BOX 241 | | | OOSTBURG | WI | 53070-1403 |
| KEITH BROWN | 2810 LANCELOT DRIVE | | | | ANDERSON | IN | 46011-9206 |
| KEITH BUCKMAN | 14910 GRANDMOUNT | | | | DETROIT | MI | 48227-1431 |
| KEITH BURGER | 1710 GRIFFIN GATE RD | | | | LOUISVILLE | KY | 40205-2731 |
| KEITH C ALDERMAN | 81 ASHBURNHAM STATE RD | | | | WESTMINSTER | MA | 01473-6669 |
| KEITH C BEST | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND | TX | 75022-6474 |
| KEITH C BOCK | 4200 CLOVER ST | | | | HONEOYE FALLS | NY | 14472-9222 |
| KEITH C FLEMING | 2928 BREMEN ST | | | | COLUMBUS | OH | 43224-4308 |
| KEITH C GAETH | 5565 MT ACONIA WAY | | | | SAN DIEGO | CA | 92111-4655 |
| KEITH C GEDEON | CUST CLAYTON H GEDEON UGMA PA | 325 MUNNTOWN RD | | | EIGHTY FOUR | PA | 15330-2633 |
| KEITH C GEDEON | CUST JAMIE LEE GEDEON UGMA PA | 325 MUNNTOWN RD | | | EIGHTY FOUR | PA | 15330-2633 |
| KEITH C HOVER & | JANICE M HOVER | TR KEITH C & JANICE M HOVER TRUST | UA 07/31/06 | 1234 PLEASANTVIEW DRIVE | FLUSHING | MI | 48433-1494 |
| KEITH C MOREY JR | 1579 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3147 |
| KEITH C REESE & | DEANNA REESE JT TEN | OS520 RIVER GLEN RD | | | WEST CHICAGO | IL | 60185 |
| KEITH C ROLSTON | 4530 300TH ST | | | | SHELDON | IA | 51201-8002 |
| KEITH C SCHUYLER & | ELOISE J SCHUYLER JT TEN | 714 LAIDECKER RD | | | MUNCY | PA | 17756-6901 |
| KEITH C STAMM | 4946 MIAMI APT 2E | | | | SAINT LOUIS | MO | 63139-1257 |
| KEITH C. EDDY | CGM IRA ROLLOVER CUSTODIAN | 4331 LOWER WATERFORD ROAD | | | WATERFORD | VT | 05819-9492 |
| KEITH CAMERON SNEDDON | 85 MANTON ST | | | | SAYVILLE | NY | 11782-1327 |
| KEITH CARTER JR | 4771 PENNSYLVANIA | | | | DETROIT | MI | 48214-1438 |
| KEITH CAVALIER | 169 W 5TH ST | | | | FULTON | NY | 13069-2129 |
| KEITH CHARLES DILL | 3215 STEEPLECHASE COURT | | | | FLINT | MI | 48532-3751 |
| KEITH CHARLES GARRISON | 6072 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| KEITH CHRISTIAN FAYE | 501 LAKE AVE N | | | | FREDERIC | WI | 54837-4542 |
| KEITH CLARK | 2 BOULEVARD PKWY | | | | ROCHESTER | NY | 14612-5515 |
| KEITH COLE | 412 W 9TH AVE | | | | FLINT | MI | 48503 |
| KEITH COOPER | 15835 MENDOTA | | | | DETROIT | MI | 48238-1040 |
| KEITH COOPER | JENNY COOPER JT TEN | 1080 ABINGDON LANE | | | ALPHARETTA | GA | 30022-6270 |
| KEITH COULTHARD | 375 CARNABY COURT | OSHAWA ON  L1G 6N7 | CANADA | | | | |
| KEITH D ASBURY | 3145 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9379 |
| KEITH D BACON | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| KEITH D BADGLEY | 410 BRAVE COURT | | | | KOKOMO | IN | 46902-5410 |
| KEITH D BARRINGTON | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 |
| KEITH D BARTMAN | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 |
| KEITH D BEARDSLEY | 7 SOUTH DRIVE | | | | CALEDONIA | NY | 14423 |
| KEITH D BLIGHT | 5312 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8764 |
| KEITH D BREWER & | TAMRA L BREWER JT TEN | 5430 STEVIN DRIVE | | | PADUCAH | KY | 42001-9740 |
| KEITH D BRYCE | 1003 WILLOW | | | | YUKON | OK | 73099-4734 |
| KEITH D CALKINS | 1541 MONTERAY | | | | FLINT | MI | 48503-3569 |
| KEITH D CARRICO | 6001 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430-2624 |
| KEITH D COOPERWOOD | 1425 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507-2220 |
| KEITH D DOMES | 6160 GORE RD | | | | ASHTABULA | OH | 44004-8624 |
| KEITH D DORTCH | 18300 ARDMORE | | | | DETROIT | MI | 48235-2530 |
| KEITH D ELROD & | JOANNE V ELROD JT TEN | PO BOX 307 | | | SKYKOMISH | WA | 98288-0307 |
| KEITH D GOFF | 3522 EAST 40TH ST | | | | WHITE CLOUD | MI | 49349-9763 |
| KEITH D GOLDSBERRY | 2071 BELCHER DRIVE | | | | COLUMBUS | OH | 43224-1504 |
| KEITH D GROSSBAUER | 2792 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| KEITH D HAMILTON | 1292 THORNRIDGE DR | | | | HOWELL | MI | 48843 |
| KEITH D HEPFINGER | 3557 DELMONTE | | | | STERLING HTS | MI | 48078 |
| KEITH D HUMPHRY | 3535 HOLLAND RD | | | | ROANOKE | VA | 24018-3831 |
| KEITH D KNIFFEN | 10934 US 2 | | | | RALPH RIVER | MI | 49878-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH D LOWE & | EVA E LOWE JT TEN | 102 MORNING STAR CANYON RD | | | NAPLES | FL | 34114-9604 |
| KEITH D MC MULLEN | 5106 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| KEITH D MEWTON | PO BOX 760 | | | | ORTONVILLE | MI | 48462-0760 |
| KEITH D NICHOLS & | DONGDONG ZHANG JT TEN | 5137 GLENCARRON DR | | | NASHVILLE | TN | 37220 |
| KEITH D NORMAN | 8799 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9702 |
| KEITH D PARKES | 279 LAFAYETTE ST | PO BOX 22 | | | OOLITIC | IN | 47451-0022 |
| KEITH D POWERS | 4143 CORBIN DRIVE | | | | FLINT | MI | 48532-4626 |
| KEITH D PRETORIUS & | MEREDITH A PRETORIUS JT TEN | 4438 STATE ROUTE 416 SE | | | NEW PHILADELPHIA | OH | 44663-6852 |
| KEITH D PRILL | 520 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146 |
| KEITH D RADAK & | JANET L RADAK JT TEN | 834 COURTLAND | | | YPSILANTI | MI | 48197-1718 |
| KEITH D RIEDMAIER | 328 WILSON AVE | | | | PORT CLINTON | OH | 43452-1742 |
| KEITH D STREETER | 310 E MAIN ST | | | | DURAND | MI | 48429-1707 |
| KEITH D WARD & | JUDITH K WARD JT TEN | 1006 WOODRIDGE | | | BROWNSBURG | IN | 46112-7976 |
| KEITH D WHITE | CGM ROTH IRA CUSTODIAN | 85 EAST CLARA COURT | | | BOZEMAN | MT | 59718-9151 |
| KEITH D WOHLFERT | 7780 AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| KEITH D WOODCOCK | 5452 ROUTE 864 HWY | | | | MONTOURSVILLE | PA | 17754 |
| KEITH D. ALLAIRE | 44 MARION STREET #7 | | | | RED BANK | NJ | 07701-2475 |
| KEITH DAVID CONNELL | CUST SHANNON LEE CONNELL | UTMA MO | 3300 W 119TH STREET | | LEAWOOD | KS | 66209-1077 |
| KEITH DIAMOND | ABBY DIAMOND JTWROS | 48 CURLEY ST | | | LONG BEACH | NY | 11561-2706 |
| KEITH E BATTLE | 2199 TALBOT RIDGE | | | | JONESBORO | GA | 30236-9019 |
| KEITH E BAUN | 4515 SOUTH DURANGO DRIVE 1028 | | | | LAS VEGAS | NV | 89147 |
| KEITH E BECK | 1594 STATE RT 14 | | | | DEERFIELD | OH | 44411-9701 |
| KEITH E BENJAMINSEN | 115 S HELEN | | | | ROCHESTER | MI | 48307-2527 |
| KEITH E BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| KEITH E BOWERS | 24 PINE CREEK AVE | | | | JERSEY SHORE | PA | 17740 |
| KEITH E BOZZI | 33615 KATHRYN | | | | GARDEN CITY | MI | 48135-1079 |
| KEITH E BROWER | 8400 SE 57TH DR | | | | OKEECHOBEE | FL | 34974-1710 |
| KEITH E BURK | DARLENE C BURK JT TEN | 2320 S ROSE ST | | | KALAMAZOO | MI | 49001-3621 |
| KEITH E CHALPAN | 4043 BENT WILLOW DRIVE SW | | | | LILBURN | GA | 30047-3354 |
| KEITH E CROSSLAND | 6528 EAST 100 NORTH | | | | AVON | IN | 46123 |
| KEITH E DALSING | R R 3 BOX 142 | 2600 COUNTY HWY Y | | | DODGEVILLE | WI | 53533-9751 |
| KEITH E DOWNIE | 1260 TIMBERLINE PL | | | | ALPARETTA | GA | 30005-3715 |
| KEITH E FREEMAN | 23305 BARWOOD LN N | APT 202 | | | BOCA RATON | FL | 33428-6719 |
| KEITH E GOMOLL | EST MARY L VIGIL | 50409 KNIGHTBRIDGE | | | MACOMB | MI | 48044 |
| KEITH E HARDER | 3350 ANTHONY LN | | | | TERRE HAUTE | IN | 47803-2384 |
| KEITH E HOCKER | 6535 WESTFALL RD | | | | GREENVILLE | OH | 45331-9289 |
| KEITH E HUNTER | 8121 VERONA RD | | | | PORT AUSTIN | MI | 48467-9314 |
| KEITH E JACOB & | HILDA E JACOB JT TEN | 14 ANEMONE CIRCLE | | | NORTH OAKS | MN | 55127-6245 |
| KEITH E JENKIN | 19 NORTHWOOD COURT RR#2 | SHANTY BAY ON  L0L 2L0 | CANADA | | | | |
| KEITH E KINNEY | INGRID KINNEY JT TEN | 2384 LONG ROAD | | | GRAND ISLAND | NY | 14072-1387 |
| KEITH E KOBE | 54842 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| KEITH E KOLODSICK JR | 385 DREXELGATE PKWY | | | | ROCHESTER HILLS | MI | 48307-3418 |
| KEITH E LARKINS | 468 EDGAR DR | | | | CADIZ | KY | 42211 |
| KEITH E LEMMON | 12101 BREWSTER | | | | LIVONIA | MI | 48150-1445 |
| KEITH E LITTLE | PO BOX 273 | | | | BROHMAN | MI | 49312-0273 |
| KEITH E LIVINGSTON | 5931 CLEARLAKE DRIVE | | | | DAYTON | OH | 45424-2922 |
| KEITH E LOWDEN | 5630 CAMBRIDGE BAY DRIVE | | | | CHARLOTTE | NC | 28269-6118 |
| KEITH E MILLER | 1635 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| KEITH E MOORE | BOX 121 | 202 ROUND LAKE RD | | | VERMONTVILLE | MI | 49096-9413 |
| KEITH E NEWTON | 420 48TH STREET | | | | SANDUSKY | OH | 44870-4981 |
| KEITH E NEWTON & | LOUISE T NEWTON JT TEN | 420 48TH STREET | | | SANDUSKY | OH | 44870-4981 |
| KEITH E NOE | 9684 E TUPPERLAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| KEITH E NOLAN | 6600 HALLENBECK HWY | | | | MANITOU | MI | 49253-9747 |
| KEITH E RAYMOND | 1820 HOLIDAY DRIVE S W | | | | WYOMING | MI | 49509-4231 |
| KEITH E REYNOLDS | 4512 W QUAIL HOLW | | | | LAKE CHARLES | LA | 70605-5118 |
| KEITH E SAVILLE | 7089 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH E SCHULTE | 6060 BANNER | | | | TAYLOR | MI | 48180-1253 |
| KEITH E SCOTT | 13978 HUBBARD | | | | LIVONIA | MI | 48154-4158 |
| KEITH E SEFTON | 5927 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553-2644 |
| KEITH E SNAVELY & | KATHARINE M SNAVELY JT TEN | 619 FULCHER LANE | | | CHESTER | VA | 23836-2717 |
| KEITH E STILWELL | 302 MERIDIAN | | | | BAY CITY | MI | 48706-1958 |
| KEITH E SUTTON | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322-4046 |
| KEITH E TANIS | PO BOX 143 | | | | VIOLA | DE | 19979 |
| KEITH E TIMMONS | 2615 N BETHLEHEM RD | | | | MARION | IN | 46952-8794 |
| KEITH E TRAMMEL | 1817 DARST AVE | | | | DAYTON | OH | 45403-3105 |
| KEITH E TRUMBLE | 14640 S GREENTREE DR | | | | OLATHE | KS | 66061-9620 |
| KEITH E VANDERKARR | 8059 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| KEITH E VOIGHT & | LYNN S VOIGHT JT TEN | 5210 ELSMERE AVE | | | BETHESDA | MD | 20814-5731 |
| KEITH E WATERS | 179 BRIDGE ST | | | | BERLIN | NH | 03570-3341 |
| KEITH E WERNER SR | 3403 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176-9290 |
| KEITH E WILLIAMS | 1372 BINGHAM MILLS DR | | | | NEW ALBANY | OH | 43054-9434 |
| KEITH E WILLIAMS | 39097 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| KEITH E WILLIAMS & | PAULINE WILLIAMS JT TEN | 13342 SYLVAN AVE SW | | | FT MYERS | FL | 33919-4925 |
| KEITH EDWARD SCOTT | 2333 ULA DR | | | | CLIO | MI | 48420-1065 |
| KEITH EDWARD WARNACK | ZUCCALISTRASSE 6 | MUNICH | GERMANY | | | | |
| KEITH EDWARDS | 4519 TARRY LN | | | | WILMINGTON | DE | 19804-4018 |
| KEITH EDWIN ANDERSON & | SAMUEL J ANDERSON JT TEN | 95 BEDFORD FORREST DR | | | SHARHSBURG | GA | 30277-8936 |
| KEITH EGAN AND | NANCY EGAN JT TEN | 558 RIECK AVENUE | | | MILLVILLE | NJ | 08332-4738 |
| KEITH EICHENSEHR | 235 VALLEY ROAD | | | | MINERAL POINT | PA | 15942-4608 |
| KEITH EISENSTEIN | CUST ELIZABETH EISENSTEIN | UNDER NY GIFTS TO MINORS ACT | PO BOX 3071 | | CAMP HILL | PA | 17011-3071 |
| KEITH ERIC SUTTON | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322-4046 |
| KEITH ERICKSON | 61 SUNROSE CT | | | | LAKE JACKSON | TX | 77566-4820 |
| KEITH EUGENE MCSHERLEY | 400 W | 5222 N CO RD | | | MIDDLETOWN | IN | 47356 |
| KEITH F CHELTON & | DORIS M CHELTON TEN ENT | 146 STANMORE RD | | | BALT | MD | 21212-1151 |
| KEITH F FLANINGAM | TR ME & MI TRUST | UA 7/31/99 | 321 SOUTH MCLEAN BLVD | | ELGIN | IL | 60123-7136 |
| KEITH F HALFMANN | 10324 VAUD CT | | | | REED CITY | MI | 49677-8279 |
| KEITH F JACONETTI | 8 CHURCH ROAD | | | | NEWTON | NJ | 07860-7035 |
| KEITH F MILLER | 11199 T-190 | | | | FINDLAY | OH | 45840 |
| KEITH F NOACK AND | LINDA V NOACK JT TEN | 57 ISLEIB RD | | | MARLBOROUGH | CT | 06447-1118 |
| KEITH F SCAGGS | 6971 CO RD 57 | | | | LEXINGTON | OH | 44904-9637 |
| KEITH F STADE | 3730 LOFTUS ROAD | | | | FREEPORT | MI | 49325-9752 |
| KEITH F WORTHINGTON | 827 GENESEE ST | | | | CORFU | NY | 14036-9595 |
| KEITH FARDO | 9 LYTLE RD | | | | BUTLER | KY | 41006-9070 |
| KEITH FOLCK | 5982 N COUNTY RD 175 E | | | | GREENCASTLE | IN | 46135-8531 |
| KEITH FOSTER OVERHOLT | 6841 E BELMONT CIRCLE | | | | PARADISE VALLEY | AZ | 85253-3113 |
| KEITH G BUDD | 1257 FALGARWOOD DR | OAKVILLE ON  L6H 2L7 | CANADA | | | | |
| KEITH G CAMPBELL | 293 FAIRWAYS EDGE DRIVE | | | | SAINT MARYS | GA | 31558 |
| KEITH G DEARSTONE | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| KEITH G FELDPAUSCH | 1203 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| KEITH G HODDINOTT | 1811 WINANS AVE | | | | BALTIMORE | MD | 21227-4438 |
| KEITH G JACKSON | 521 SYDNEY PL | | | | MURFREESBORO | TN | 37130-9549 |
| KEITH G KIRCHHOEFER | 462 PINE BEND DR | | | | CHESTERFIELD | MO | 63005-4933 |
| KEITH G KIRSCHENBAUER | 15000 FRANCIS RD | | | | LANSING | MI | 48906-9329 |
| KEITH G KNAUER & | MARY J KNAUER JT TEN | 1020 WHEATLAND DR | | | COATESVILLE | PA | 19320-5203 |
| KEITH G KURTZWEIL | 11000 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| KEITH G LANDWEHR | 1321 N CONCORD AVE | | | | CHANDLER | AZ | 85225-8609 |
| KEITH G LOOK | 5051 WILLOUGHBY RD | APT 23 | | | HOLT | MI | 48842-1069 |
| KEITH G MAZIASZ & | SAMANTHA J MAZIASZ JT TEN | 5306 GREENDALE DR | | | TROY | MI | 48098-3476 |
| KEITH G MCMANUS | 6908 HEIDELBURG ROAD | | | | LANHAM | MD | 20706-4603 |
| KEITH G ROBINSON | 40 NYMARK AVE | WILLOWDALE ON  M2J 2G9 | CANADA | | | | |
| KEITH G ROCKAFELLOW & | MARY C ROCKAFELLOW JT TEN | 2461 DEETER ROAD | | | LUZERNE | MI | 48636-9761 |
| KEITH G RYDER | 1010 N STODDARD DR | | | | WHEATON | IL | 60187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH G STRENG | 2519 ROCKY TOP CT | | | | COMMERCE TWP | MI | 48382-2030 |
| KEITH G WALLACE | 219 RIVER ROAD | | | | WEST NEWBURY | MA | 01985 |
| KEITH G WARD | VAUXHALL MTRS LTD (B13) | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 3YT | UNITED KINGDOM | | | |
| KEITH GREEN | 9299 HUBERT ST | | | | ALLEN PARK | MI | 48101-1643 |
| KEITH GURLAND | 521 BROADWAY | | | | BAYONNE | NJ | 07002-3735 |
| KEITH H BOWKER & | MARGARET J BOWKER JT TEN | 825 MARNE HGWAY | | | HAINESPORT | NJ | 08036-2663 |
| KEITH H BURROUGHS EX | EST HELEN A MURRIAN | 900 SOUTH GAY STREET APT 600 | | | KNOXVILLE | TN | 37902 |
| KEITH H CLARK & | MAUREEN A CLARK JT TEN | 1382 HILLTOP RDG | | | HOULTON | WI | 54082-2012 |
| KEITH H EDMONDSON | TR KEITH H EDMONDSON REVOCABLE | TRUST UA 04/10/95 | 4213 LAKE TERRACE DR | | KALAMAZOO | MI | 49008 |
| KEITH H HACKETT | 11109 W COUNTY ROAD B | | | | JANESVILLE | WI | 53548-9213 |
| KEITH H HAFER | 457 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KEITH H LEIMBACH | 9562 HAMPTON RESERVE DR | | | | BRENTWOOD | TN | 37027-8491 |
| KEITH H LUNDBOM | 17875 110TH AVE | | | | EVART | MI | 49631 |
| KEITH H MC KAY | PO BOX 26 | | | | ELLSWORTH | MI | 49729-0026 |
| KEITH H MC MURRAY | 5555 HUNTER ROAD | | | | ENON | OH | 45323-9765 |
| KEITH H MERRIFIELD & | JAMIE L MERRIFIELD JT TEN | 11322 BAY PINES CT | | | FORT WAYNE | IN | 46814-9041 |
| KEITH H NIXON | 4916 FRIAR RD UNIT D | | | | STOW | OH | 44224-2030 |
| KEITH H PARKER | 3237 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| KEITH H SCHRAMM & | MARY ELLEN B SCHRAMM JT TEN | 82 BUCKMAN RD | | | ROCHESTER | NY | 14615-1460 |
| KEITH H SMITH, TTEE | DOLORES L SMITH, TTEE | KEITH & DOLORES SMITH FAM TR | U/A/D 05/11/04 | 15304 ANITA CATRINA CT | BAKERSFIELD | CA | 93314-8437 |
| KEITH H WINSLOW | 6630 S VASSAR RD | | | | VASSAR | MI | 48768-9697 |
| KEITH H WRIGHT | 4527 E HIBBARD ROAD | | | | CORUNNA | MI | 48817-9600 |
| KEITH HAMILTON | 1617 OUTER PARK DR | | | | SPRINGFIELD | IL | 62704-4349 |
| KEITH HARENDA | C/O KPH CONSTRUCTION | 1237 W BRUCE | | | MILWAUKEE | WI | 53204-1218 |
| KEITH HARRIS | 345 KY ROUTE 3188 | | | | LANGLEY | KY | 41645-8910 |
| KEITH HARVEY | 2308 EDGEWOOD RD | | | | HARRISBURG | PA | 17104-1412 |
| KEITH HENRY JANT AND | FRANCES KATHLEEN JANT JTWROS | 1810 JONQUIL DR | | | JEFFERSONVILLE | IN | 47130-4931 |
| KEITH HUYSER | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| KEITH I BRYAN | 25720 SOUTHFIELD RD | APT 103 | | | SOUTHFIELD | MI | 48075-1842 |
| KEITH I DYKE | PO BOX 205 | | | | WEST CHAZY | NY | 12992 |
| KEITH I HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KEITH I REEKIE | 832 BRUCEDALE AVE E | HAMILTON ON  L8T 1L3 | CANADA | | | | |
| KEITH ISAMU FUJIMOTO | PO BOX 1204 | | | | PEARL CITY | HI | 96782-8204 |
| KEITH J BODENDORF | 3 WALNUT RD | | | | MEDFORD | NJ | 08055-3463 |
| KEITH J BONANNI | 4470 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| KEITH J BRITSKE | CGM ROTH CONVERSION IRA CUST | 3 KENDALL RD | | | EAST BRUNSWICK | NJ | 08816-3105 |
| KEITH J BYE | 5455 ELK ST | PO BOX 203 | | | PECK | MI | 48466-0203 |
| KEITH J COOPER | 146 HARROW LN | | | | YOUNGSTOWN | OH | 44511-3738 |
| KEITH J DRINKARD | 6170 JANICE | | | | MILLINGTON | MI | 48746-9591 |
| KEITH J HAYES | 10111 GOLDEN MEADOW DR B | | | | AUSTIN | TX | 78748 |
| KEITH J KWIATKOWSKI | 2700 N CAHUENGA BLVD 3307 | | | | LOS ANGELES | CA | 90068 |
| KEITH J LOWRY | 991 RIVERMIST | | | | ROCHESTER | MI | 48307-2262 |
| KEITH J PULLING | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| KEITH J RICKSGERS | 12040 RATTALEE LK RD | | | | DAVISBURG | MI | 48350-1206 |
| KEITH J ROBENHORST & | CAROL ROBENHORST JT TEN | 26 DUNLIN MEADOW DR | | | SPRING | TX | 77381 |
| KEITH J SINGLES & | MARY JO SINGLES JT TEN | 879 NICHOLS DR | | | AUBURN HILLS | MI | 48326-3829 |
| KEITH J WALLENTINE | TR KEITH J WALLENTINE FAMILY | LIVING TRUST UA 02/07/94 | 3627 E PALISADE DR | | SALT LAKE CITY | UT | 84109-2316 |
| KEITH JENKINS | 408 THOMPSON PL | | | | PEARL | MS | 39208-9163 |
| KEITH JON LEGUM | 4004 ATLANTIC AVE N 1208 | | | | VIRGINIA BEACH | VA | 23451-2627 |
| KEITH K CLAUSER & | MARY K CLAUSER JT TEN | 4856 PINE EAGLES CT | | | BRIGHTON | MI | 48116-9763 |
| KEITH KADISH | CUST JACLYN KADISH UGMA NY | 32 BRENRIDGE DR | | | EAST AMHERST | NY | 14051-1300 |
| KEITH KARBOSKI | PO BOX 175 | | | | OLYPHANT | PA | 18447-0175 |
| KEITH KELLEHER AND | JOAN CARBAUGH JTWROS | 897 FORDING ISL RD APT 3004 | | | BLUFFTON | SC | 29910-8829 |
| KEITH KENDRICK STEPHAN | 6196 S LEYDEN ST | | | | CENTENNIAL | CO | 80111-4401 |
| KEITH KENNARD FORRER | 77 W 500 S | | | | ANDERSON | IN | 46013-5401 |
| KEITH KESLING | 51659 CHURCHILL DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-4324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH KINGSOLVER | RTE #1 BOX 202 | | | | FARRAGUT | IA | 51639-9758 |
| KEITH KLIMEZKY | PSP-PERSHING LLC AS CUSTODIAN | 5676 CORPORATE WAY | | | WEST PALM BCH | FL | 33407-2002 |
| KEITH KOSSUTH | 239 CEDARHURST | | | | DETROIT | MI | 48203-5207 |
| KEITH KUJAWA | SIMPLE IRA-PERSHING LLC CUST | 3 CEDAR TRAIL | | | DELTA | PA | 17314-8793 |
| KEITH L BRINTLE | 5106 RUBY ROCK WAY | | | | RICHMOND | TX | 77407-4136 |
| KEITH L BUFORD | 8135 ROLYAT ST | | | | DETROIT | MI | 48234-3308 |
| KEITH L BURNETT | 1291 N FUTRALL DR | APT 9 | | | FAYETTEVILLE | AR | 72703-1177 |
| KEITH L CARIVEAU & | KATHERINE M CARIVEAU JT TEN | 965 WAVERLY COMMON | | | LIVERMORE | CA | 94551-7505 |
| KEITH L COUSINEAU | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| KEITH L CRUMPLER | 3727 SENECA GARDEN RD | | | | BALTIMORE | MD | 21220-7500 |
| KEITH L EPPS | 815 GREEN RD | APT 304 | | | YPSILANTI | MI | 48198-3462 |
| KEITH L FRANKLIN | 1625 SPRINGHOUSE LN | | | | CHESTER SPRGS | PA | 19425-1428 |
| KEITH L GOW | PO BOX 925 | | | | CENTERVILLE | MA | 02632-0925 |
| KEITH L GREEN | 613 E AUSTIN | | | | FLINT | MI | 48505-2889 |
| KEITH L GUNDRUM | 325 SOMERSET AVE | | | | SARASOTA | FL | 34243-1926 |
| KEITH L HEISTERMAN & | KAY L HEISTERMAN JT TEN | 5773 MONROE RD | | | CELINA | OH | 45822 |
| KEITH L INGRAHAM | 5926 BLUEWATER | | | | SARANAC | MI | 48881-9534 |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON  L6Y 2G6 | CANADA | | | | |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON  L6Y 2G6 | CANADA | | | | |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON  L6Y 2G6 | CANADA | | | | |
| KEITH L JOHNSON | 621 SOUTH UNION STREET | | | | GALION | OH | 44833-3218 |
| KEITH L NAEGLE & | ELINOR F NAEGLE JT TEN | 11410 STALLION LANE | | | HOLLY | MI | 48442-8604 |
| KEITH L NELSON | 2129 BASSETT | | | | DETROIT | MI | 48217-1648 |
| KEITH L REED | 315 S MICHIGAN AVE | | | | VICKSBURG | MI | 49097-1333 |
| KEITH L SETTLEMOIR & | MARILYN J SETTLEMOIR JT TEN | 42398 W MAPLE AVE | | | FLINT | MI | 48507 |
| KEITH L SHEETS | 4132 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9562 |
| KEITH L SIMMONS | 165 SNEAD RD | | | | WINSTON SALEM | NC | 27109 |
| KEITH L STCLAIR | 11400 LENNON RD | | | | LENNON | MI | 48449-9666 |
| KEITH L TAGGART | 20400 OLIVEWOOD DR | | | | LEBANON | MO | 65536-8193 |
| KEITH L TAYLOR | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9113 |
| KEITH L THIEROFF | 1383 OVERLOOK CIRCLE | | | | CEDAR HILL | TX | 75104 |
| KEITH L UPTON | CGM IRA ROLLOVER CUSTODIAN | PO BOX 71961 | | | FAIRBANKS | AK | 99707-1961 |
| KEITH L VOGL | 5652 WOODSIDE DR | | | | HASLETT | MI | 48840-9707 |
| KEITH L WINES | SHEILA M WINES JT TEN | 310 SINGLETON CIRCLE | | | WARRENTON | VA | 20186-4319 |
| KEITH L ZENOW | 1723 PARKVIEW DRIVE | | | | BEDFORD | IN | 47421-3440 |
| KEITH LASICA | 20179 W GOOD HOPE RD | LOT G3 | | | LANNON | WI | 53046 |
| KEITH LAWRENCE SILVERS | 12403 W 61ST ST | | | | SHAWNEE | KS | 66216-1803 |
| KEITH LEE OXENRIDER | 1064 CO RD 1175 | | | | ASHLAND | OH | 44805-9523 |
| KEITH LESLIE | 3010 WEST FOOT HILLS WAY | | | | FLAGSTAFF | AZ | 86001-1082 |
| KEITH LIU | 2356 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| KEITH LOUZON AND | LISA LOUZON JTWROS | 17742 NW MARYLHURST CT | | | PORTLAND | OR | 97229-1793 |
| KEITH LYMORE | 316 CABOT ST | | | | YOUNGSTOWN | OH | 44509-1404 |
| KEITH M BROWN | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| KEITH M CLANCY | 1249 JASMINE RD | | | | DUBLIN | GA | 31021-0841 |
| KEITH M CONKLIN | PO BOX 105 | | | | ELSIE | MI | 48831-0105 |
| KEITH M EVANS | 33 CHESTNUT GROVE | BENFLEET ESSEX SS7 5RX | UNITED KINGDOM | | | | |
| KEITH M FINGERHUT | 27 BROWNSWELL AVE | | | | WEST HAVERSTRAW | NY | 10993-1001 |
| KEITH M FOREN | 4470 ANDERSON DRIVE | | | | BEAVERTON | MI | 48612 |
| KEITH M GEHRING & | LAURA N GEHRING JT TEN | 48 CHERRY ST | | | ROSELLE | IL | 60172-1503 |
| KEITH M HAHN & | CHERYL K POZZI JT TEN | 50536 WALPOLE | | | NEW BALTIMORE | MI | 48047-1627 |
| KEITH M HAMMELL | 28 SUNSET LN | | | | COLUMBUS | NJ | 08022-1110 |
| KEITH M KADLIC & | ELIZABETH M KADLIC JT TEN | 6140 RAYTOWN RD #1001 | | | RAYTOWN | MO | 64133-4016 |
| KEITH M KAUTZ | 6490 KINDE RD | | | | PORT HOPE | MI | 48468-9743 |
| KEITH M MACHIDA & | MARY T MACHIDA JT TEN | 461 KAMALEI CIRCLE | | | KAHULUI | HI | 96732-3204 |
| KEITH M MASLANIK & | IRENE M MASLANIK JT TEN | 45 JONES AVE | | | DEPTFORD | NJ | 08096-3778 |
| KEITH M MCNAMARA | 149 HARTFORD AVENUE | | | | TONAWANDA | NY | 14223-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH M OSWALD | 101 E COLLEGE STREET | | | | SUMMERTOWN | TN | 38483-7553 |
| KEITH M RAU | G 1131 E STANLEY RD | | | | MT MORRIS | MI | 48458 |
| KEITH M RAU & | MAVIS RAU JT TEN | G 1131 E STANLEY RD | | | MT MORRIS | MI | 48458 |
| KEITH M RIEGEL | 911 WESLEY RD | | | | FINKSBURG | MD | 21048-1220 |
| KEITH M SCOTT & | CECILE C SCOTT JT TEN | 5229 W AVE L-8 | | | QUARTZ HILL | CA | 93536-3615 |
| KEITH M SIOPES & | FLORENCE V SIOPES JT TEN | 40543 OAKWOOD | | | NOVI | MI | 48375-4454 |
| KEITH M TRAVER & | AMY L TRAVER JT TEN | 1192 TROTWOOD BLVD | | | WINTER SPRINGS | FL | 32708-5176 |
| KEITH M TURNHAM & | GENEVIEVE I TURNHAM JT TEN | 7340 GOLFCREST DR | | | SAN DIEGO | CA | 92119-1611 |
| KEITH M VERBISON | 1090 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| KEITH M VERBOSKY | 12911 MAPLE SPRING DRIVE | | | | FREDERICKSBURG | VA | 22408-0248 |
| KEITH M WINOWSKI | LAURA L WINOWSKI JT TEN | 54609 SALEM | | | SHELBY TWP | MI | 48316-1374 |
| KEITH M YOUNG | 14928 ROSE PAVONIA PLACE | | | | AUSTIN | TX | 78728-5739 |
| KEITH MARCUS CUSTODIAN | FBO JORDAN BROOKS MARCUS | UTMA VA UNTIL AGE 21 | 2 PARTRIDGE HILL FARM ROAD | | RICHMOND | VA | 23238-6200 |
| KEITH MARK TRAVER | 1192 TROTWOOD BLVD | | | | WINTER SPRINGS | FL | 32708-5176 |
| KEITH MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| KEITH MCCABE | 215 HOLLYWOOD AVE | | | | YONKERS | NY | 10707-2221 |
| KEITH MICHAEL HENRY | 2221 W DODGE ROAD | | | | CLIO | MI | 48420-1686 |
| KEITH MICHAEL NELSON | 4229 E BROOKWOOD | | | | PHOENIX | AZ | 85048-8812 |
| KEITH MICHAEL RUTMAN | 29 CHESTNUT TER | | | | BUFFALO GROVE | IL | 60089-6620 |
| KEITH MICHEAL BAILEY | 301 WOODBINE | | | | TERRE HAUTE | IN | 47803-1781 |
| KEITH MIRANDA | 101 PROVIDENCE ST | | | | REHOBOTH | MA | 02769 |
| KEITH MOSSMAN | TR LOUISE R GILCHRIST CHARITABLE TR U-W | LOUISE R GILCHRIST | C/O MOSSMAN & GROTE | 122 E 4TH | VINTON | IA | 52349-1757 |
| KEITH MOSSMAN | TR UA 09/04/69 LOUISE GILCHRIST | TRUST | 122 E FOURTH STREET | | VINTON | IA | 52349-1757 |
| KEITH MURMATSU | 1174 SW KILEY WAY 91 | | | | BEAVERTON | OR | 97006 |
| KEITH N DAVIS & | CAROL A DAVIS | TR KEITH & CAROL DAVIS REVOCABLE | TRUST UA 05/13/02 | 2625 SOUTH DEMAREE ST | VISALIA | CA | 93277-5824 |
| KEITH N REED | 114 FRASER PL | | | | NEWARK | DE | 19711-3004 |
| KEITH N STEPPER | 12011 NW 15TH CT | | | | PEMBROKE PINES | FL | 33026-2599 |
| KEITH N TAPP | CUST KATHERINE J TAPP UTMA KY | RTE 1 BOX 22 | | | SEBREE | KY | 42455-9803 |
| KEITH N TAPP | CUST JESSE A TAPP UTMA KY | RTE 1 BOX 22 | | | SEBREE | KY | 42455-9803 |
| KEITH NAFTZGER | 11555 ALBANY RD | | | | ALBANY | IL | 61230-9788 |
| KEITH NATTRASS & | KARI NATTRASS JT TEN | 5696 GOLF POINTE DR | | | CLARKSTON | MI | 48348-5148 |
| KEITH NEUSCHELER | 45 BEECH ST | | | | FLORAL PARK | NY | 11001-3102 |
| KEITH NEWTON SMITH | 13144 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| KEITH NOCK | 2250 RIDGE DR | | | | MARS | PA | 16046 |
| KEITH NOMAN COLE | 3517 SPRINGLAND LANE NW | | | | WASHINGTON | DC | 20008-3119 |
| KEITH NOSBUSCH & | JANE NOSBUSCH JT TEN | 123 W MILLER DR | | | MEQUON | WI | 53092-6189 |
| KEITH O CAMPBELL | 2422 WOODSTOCK DRIVE | | | | DETROIT | MI | 48203-1061 |
| KEITH O KROUT | 507 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1147 |
| KEITH O MCLEOD | 4843 S AINGER RD | | | | CHARLOTTE | MI | 48813-8543 |
| KEITH O MICHAEL | 913 MAE ST | | | | WILMINGTON | IL | 60481-1538 |
| KEITH O SAUNDERS | 3078 73RD AVE | | | | OAKLAND | CA | 94605-2541 |
| KEITH OLDS | 20 CONTINENTAL AVE | APT 5-0 | | | FOREST HILLS | NY | 11375-5266 |
| KEITH OLSEN | 1501 W 6TH STREET | | | | BOONEVILLE | AR | 72927-3000 |
| KEITH OLSON | 31411 IROGVOIS | | | | WARREN | MI | 48088 |
| KEITH OWENS | 11620 LONE PINE CIR | | | | INDIANAPOLIS | IN | 46235-8200 |
| KEITH OZAWA | CUST LAUREN OZAWA UTMA NV | 5573 SUMAC RIDGE COURT | | | LAS VEGAS | NV | 89149 |
| KEITH P BOOTH | 312 CHANDLER | | | | DETROIT | MI | 48202-2846 |
| KEITH P DODD | CGM IRA ROLLOVER CUSTODIAN | SBAM STRATEGIC 10 | 2 BRIARWOOD PLACE | | COMANCHE | TX | 76442-9764 |
| KEITH P DUSINA | 1055 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1406 |
| KEITH P GENSHEIMER AND | SUSAN E E GENSHEIMER JTWROS | 111888 HILLCREST DR | | | KENTON | OH | 43326 |
| KEITH P LAURIN | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |
| KEITH P MARTINES & | MRS MARGARET D MARTINES JT TEN | 9394 ISABELLA LN | | | DAVISON | MI | 48423-2860 |
| KEITH P OLDFIELD | 3881 HARVESTRIDGE DR | | | | CINCINNATI | OH | 45211-2523 |
| KEITH P PAOLELLA | 54161 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1669 |
| KEITH P ROSEHART | 3860 ROSE RD | | | | BATAVIA | NY | 14020-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH PAISLEY & | JEAN PAISLEY JT TEN | 2409 SOUTH ELMWOOD | | | SIOUX FALLS | SD | 57105-3315 |
| KEITH R AINSWORTH | 10700 S RIVIERA DR | | | | HOMOSASSA | FL | 34448-5610 |
| KEITH R ALEXANDER | 77 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9749 |
| KEITH R ALLEN | 1036 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5412 |
| KEITH R ARMSTRONG | 147 BIDDLE ST | | | | WYANDOTTE | MI | 48192-2512 |
| KEITH R BARNEY JR | 8611 CROMWELL DR | | | | SPRINGFIELD | VA | 22151-1208 |
| KEITH R BISSANTZ | 7891 WHITE SWAN RD | | | | GEORGETOWN | OH | 45121-9620 |
| KEITH R BROWN | 7225 N RESORT DR | | | | IRONS | MI | 49644 |
| KEITH R CHARTER | 2886 S BOLLINGER RD | | | | CARSON CITY | MI | 48811-9591 |
| KEITH R DAVIDSON | 330 WOODLAND ST | | | | EBENSBURG | PA | 15931-1732 |
| KEITH R DENNY | POO BOX 980754 | | | | HOUSTON | TX | 77098-0754 |
| KEITH R DOMINGUE | 23019 RED RIVER DRIVE | | | | KATY | TX | 77450-3160 |
| KEITH R EMERSON JR | 18850 LAVAN RD | | | | LIVONIA | MI | 48152-2892 |
| KEITH R FUSON | 1856 PALMETTO ISLE DR | | | | MOUNT PLEASANT | SC | 29466-8774 |
| KEITH R HOLTZ | 36119 DASCHER LANE | | | | GRAND ISLAND | FL | 32735-9614 |
| KEITH R IMHOF | 465 BERRYMAN | | | | AMHERST | NY | 14226-4639 |
| KEITH R JABLONSKI | 9358 SE SUN CREST DRIVE | | | | PORTLAND | OR | 97266-7051 |
| KEITH R JONES | 333 W WAYNE ST | | | | PAULDING | OH | 45879-1530 |
| KEITH R KENNEDY & | MRS PHYLLIS W KENNEDY JT TEN | 524 NEW YORK AVE | | | FULLERTON | PA | 18052-7133 |
| KEITH R LIPSTEIN | 86 SUMMIT RD | | | | PT WASHINGTON | NY | 11050-3341 |
| KEITH R LUE | 767 CONSTELLATION DRIVE | MISSISSAUGA ON  L5R 2V6 | CANADA | | | | |
| KEITH R MARTIN | CGM IRA ROLLOVER CUSTODIAN | DOW 10 | 1386 SW TAYLORS FERRY CT | | PORTLAND | OR | 97219-4300 |
| KEITH R MAXWELL & | MARGARET M MAXWELL JT TEN | 1023 TULIP ST | | | GRAND LEDGE | MI | 48837-2044 |
| KEITH R MC GINNIS | 6140 EVERGREEN AVENUE | | | | HALE | MI | 48739-9067 |
| KEITH R MICIUDA & | CASIMIR J MICIUDA JT TEN | 947 BERKSHIRE | | | GROSSE POINTE PARK | MI | 48230-1821 |
| KEITH R NOBLE | 915 CALIFORNIA AVE W | | | | SAINT PAUL | MN | 55117 |
| KEITH R NOILES | 99 PINE ST | | | | WALTHAM | MA | 02453-5355 |
| KEITH R OLSEN | PO BOX 356 | | | | GRANT | NE | 69140-0356 |
| KEITH R OSTRANDER | 4255 WEISS ST | | | | SAGINAW | MI | 48603-4147 |
| KEITH R POTTERTON | 409 COLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22405-2026 |
| KEITH R POTTERTON & | GAYLE D BENTON JT TEN | 409 COLLINGWOOD DR | | | FREDERICKSBURG | VA | 22405-2026 |
| KEITH R RIVARD | 1441 MICKAILA CRT | NORMAN 8 NORMAN 4 ZEBRA 2 | TECUMSEH ON  N8N 4Z2 | CANADA | | | |
| KEITH R RODNEY | 33-42 COMMERCIAL WHARF | | | | BOSTON | MA | 02110-3810 |
| KEITH R SCHARF | 168 ELK ST | | | | SPRINGVILLE | NY | 14141-1214 |
| KEITH R SCHEWE | 313 ROYAL GLENN BLVD | | | | MURFREESBORO | TN | 37128-3723 |
| KEITH R SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| KEITH R TAHTINEN | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 |
| KEITH R TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502-7802 |
| KEITH R VALKO | 5378 SCHMIDT RD | | | | GLADWIN | MI | 48624 |
| KEITH R VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| KEITH R WEISSENSTEIN | CUST STEFAN A WEISSENSTEIN | UGMA TX | 4607 SHAVANO BIRCH | | SAN ANTONIO | TX | 78230-5858 |
| KEITH R WICKMAN | 38727 BOAT HOUSE DR | | | | MURRIETA | CA | 92563-2585 |
| KEITH R WINCHELL & | MARY L WINCHELL | TR UA 09/12/85 KEITH R | WINCHELL & MARY L WINCHELL | 12685 SCOTT RD | FREELAND | MI | 48623-9532 |
| KEITH R ZEIGLER | RTE 220 | | | | CLAYBURG | PA | 16625 |
| KEITH R ZEIGLER | RT 220 | | | | CLAYBURG | PA | 16625 |
| KEITH R. VAIL | 22400 SLIDELL ROAD | | | | BOYDS | MD | 20841-9324 |
| KEITH REESE PRETTYMAN | 216 A ENNIS ST | | | | GEORGETOWN | DE | 19947-1702 |
| KEITH RICHARD KABEL | 14911 CADILLAC DR | | | | SHELBYTOWN SHIP | MI | 48315-2512 |
| KEITH RIMA AND | JUDITH RIMA JTWROS | 3908 E 34TH | | | SPOKANE | WA | 99223-5927 |
| KEITH ROBINSON | 2004 FREMONT | | | | BAY CITY | MI | 48708-8118 |
| KEITH ROLFE WEISSENSTEIN | 4607 SHAVANO BIRCH | | | | SAN ANTONIO | TX | 78230-5858 |
| KEITH RUSSELL BURRIS | 16880 S 7S 27 | | | | LANSING | MI | 48906 |
| KEITH S HANEY | 12503 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| KEITH S KENSKI & | THERESA M KENSKI JT TEN | 3690 SPRING RD | | | CARLISLE | PA | 17013-8738 |
| KEITH S MILLER | 200 S MAIN ST | | | | VERONA | WI | 53593-1422 |
| KEITH S MINARD & MARY LOU | MINARD | TR KEITH S MINARD & MARY LOU MINARD | TRUST | UA 05/19/97 11300 240TH AVE | SPIRIT LAKE | IA | 51360-7065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH S NIMITZ | 201 WATER HILL RD J13 | | | | MADISON | AL | 35758-2947 |
| KEITH S RUTHENBURG | 535 HIGHLAND DRIVE | | | | MOUNT STERLING | KY | 40353-8842 |
| KEITH S SZCZEPANSKI | 29 TRESTLE TRAIL | | | | NORTH CHILI | NY | 14514-9740 |
| KEITH S TATTERSALL | 47688 MCKENZIE HWY | | | | VIDA | OR | 97488-9707 |
| KEITH S ULIN | 9636 CHEROKEE | | | | TAYLOR | MI | 48180-3142 |
| KEITH S WELSH | 102 HARMONY RD S | OSHAWA ON  L1H 6T3 | CANADA | | | | |
| KEITH S WICKS | C/O ADAM OPAL | BOX 9022 | | | WARREN | MI | 48090-9022 |
| KEITH S WURZER | 211 WOODWARD DRIVE | | | | EXTON | PA | 19341-1427 |
| KEITH SCHEPART | PO BOX 75 | | | | YORKTOWN HEIGHTS | NY | 10598-0075 |
| KEITH SCHOEN | 456 LEXINGTON | | | | SALINE | MI | 48176 |
| KEITH SCOTT LONDON | 613 OLEANDER DR | | | | HALLANDALE | FL | 33009-6531 |
| KEITH SECULAR & SUSAN L CATLER | THE SECULAR FAM ANN EXCLUSION | ABRAHAM & DEBORAH E. & RUTH E. | SECULAR U/A/D 8/2/96 | 1449 PRIMROSE ROAD N.W. | WASHINGTON | DC | 20012-1223 |
| KEITH SLADE | 325 ALL ANGELS HILL RD | | | | WAPPINGERS FALLS | NY | 12590-4512 |
| KEITH SMITH | 1407 SE 15TH TERRACE | | | | CAPE CORAL | FL | 33990-6716 |
| KEITH ST. LOUIS AND | MARCIA A. ST. LOUIS JTWROS | 17 BRANDELL DRIVE | PO BOX 3042 | | PLATTSBURGH | NY | 12901-0298 |
| KEITH STOCKDALE | 14254 HIGHWAY 57 | | | | APLINGTON | IA | 50604-8521 |
| KEITH STUCKY | 1235 E PONDERA | | | | LANCASTER | CA | 93535-3302 |
| KEITH SULLIVAN & | NINA SULLIVAN JT TEN | 3600 HEMMINGWAY DR | | | JANESVILLE | WI | 53545-8872 |
| KEITH T GAYER | NANCY S GAYER JT TEN | 414 DEBRA LANE | | | GAHANNA | OH | 43230-2768 |
| KEITH T RUDD | 38 HOWARD AVENUE, EWELL | EPSOM SURREY | KT17 2QJ | ENGLAND | | | |
| KEITH T RYAN | 7914 W 80TH TER | | | | SHAWNEE MISSION | KS | 66204-3422 |
| KEITH T TREVVETT | 1881 GLANZER CT | | | | HARRISONBURG | VA | 22801-8443 |
| KEITH THOMAS STADLINGER | 5715 WALLIS LN | | | | WOODLAND HLS | CA | 91367-5326 |
| KEITH TOTEMEIER & | BEVERLY TOTEMEIER JT TEN | 1617 ROMERO WAY | | | SANTA ROSA | CA | 95401-6026 |
| KEITH TRAVIS | 87 ARCADIA CIR NW | | | | ATLANTA | GA | 30314-1206 |
| KEITH UPTON AND | VIVIEN KAYE UPTON | PO BOX 71961 | | | FAIRBANKS | AK | 99707-1961 |
| KEITH V HURT | CGM ROTH IRA CUSTODIAN | 6536 JACOB DRIVE | | | WESTPORT | KY | 40077-9708 |
| KEITH V LANDES | 4615 CARDIFF CT N | | | | LAFAYETTE | IN | 47909-6901 |
| KEITH V SHIVELY | 17738 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9234 |
| KEITH V TIEDEMAN | 8631 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| KEITH V. FERRARO | CGM ROTH CONVERSION IRA CUST | 117 RAVAN AVENUE | | | HARAHAN | LA | 70123-4922 |
| KEITH VASAS | 9215 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9366 |
| KEITH VITRANO | 18 LONGVIEW DR | | | | RIVERHEAD | NY | 11901-1080 |
| KEITH W AMISH | 1454 WEBSTER-FAIRPORT ROAD | | | | PENFIELD | NY | 14526 |
| KEITH W ANDERSON | 120 CONSTITUTION AVE | | | | WEST MIFFLIN | PA | 15122-1937 |
| KEITH W ANDERSON & | JANET L ANDERSON JT TEN | 120 CONSTITUTION AVE | | | WEST MIFFLIN | PA | 15122-1937 |
| KEITH W ANDRESKI | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 |
| KEITH W BARKER | 1290 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| KEITH W BENNYHOFF & | KATHY ANN BENNYHOFT JT TEN | 1231 CENTER ST | | | JIM THORPE | PA | 18229-1712 |
| KEITH W BENSON JR TTEE | FBO KEITH W BENSON JR TRUST | U/A/D 01/27/86 | 309 WEST 16TH STREET | | STERLING | IL | 61081-2227 |
| KEITH W BURLINGAME | 21275 PATRICIA LANE NE | | | | FAIRVIEW | OR | 97024-6770 |
| KEITH W BURNS | 1912 MARSAC | | | | BAY CITY | MI | 48708-8526 |
| KEITH W BURRIS | 463 LITTLE YORK RD | | | | DAYTON | OH | 45414-1329 |
| KEITH W CAPLES | 48747 WEAR RD | | | | BELLEVILLE | MI | 48111-9352 |
| KEITH W CHRISTOPHER | CUST KYLE A CHRISTOPHER | UTMA IN | 19122 STATE LINE RD | | SOUTH BEND | IN | 46637-2044 |
| KEITH W CHURCH | 5386 VILLAGE STATION CIRCLE | | | | WILLIAMSVILLE | NY | 14221-2886 |
| KEITH W CONFALONE | 15 SKYLINE DR | | | | BROOKFIELD | CT | 06804-1421 |
| KEITH W CONRAD | 150 ABELL HANGER CIRCLE | | | | MIDLAND | TX | 79707-6110 |
| KEITH W CRAMPTON | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| KEITH W DANIEL | 2721 GRANITE CREEK DR | | | | LEANDER | TX | 78641 |
| KEITH W FELDPAUSCH | 14392 NILES RD | | | | EAGLE | MI | 48822-9633 |
| KEITH W FISCHER | 1158 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| KEITH W GLEDHILL | 4214 DAUNTLESS DR | | | | RANCHO PALOS VERDE | CA | 90275-6013 |
| KEITH W GRAMLING CUSTODIAN | FBO KEITH W GRAMLING II | UTMA FL UNTIL AGE 21 | 1177 42ND AVE NE | | ST PETERSBURG | FL | 33703-5237 |
| KEITH W HOLEMAN | 1210 BACON ST | | | | PEKIN | IL | 61554-4540 |
| KEITH W KAISER | PO BOX 445 | | | | CICERO | IN | 46034-0445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH W LEMMON & | MRS LUREE LEMMON JT TEN | 2903 KATHERINE | | | DEARBORN | MI | 48124-3643 |
| KEITH W LEMMON JR | TR KEITH W LEMMON JR LIVING TRUST | UA 08/16/94 | 2903 KATHERINE | | DEARBORN | MI | 48124-3643 |
| KEITH W LERCH | 711 E 58 TH ST | | | | INDIANAPOLIS | IN | 46220-2601 |
| KEITH W MARTIN | 2540 SHAGBARK LN | | | | WEST LAFYETTE | IN | 47906-4531 |
| KEITH W MC CORMICK | 2521 LAUGHLIN AVE | | | | LA CRESCENTA | CA | 91214-3028 |
| KEITH W MCKENZIE & | ANN MARIE MC KENZIE JT TEN | 43598 RIVERWAY | | | CLINTON TOWNSHIP | MI | 48038-1393 |
| KEITH W MEISENHELTER | 1388 EMIGRANT PL | | | | CASPER | WY | 82604-9549 |
| KEITH W MORROW | 1570 SALINA DR | | | | AVON | IN | 46123-9352 |
| KEITH W NOSER | 1550 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7415 |
| KEITH W ROMANEK | 10 MYSTIC WAY | | | | BURLINGTON | NJ | 08016-4254 |
| KEITH W SCHREINER | 7825 REDWOOD CT | | | | N RICHLAND HL | TX | 76180-3040 |
| KEITH W SMALL | 1516 W MT HOPE AVE | | | | LANSING | MI | 48910-2651 |
| KEITH W SPOOR | 4737 WEST OREGON RD | | | | LAPEER | MI | 48446-7779 |
| KEITH W WALKER | 3699 N VAN DYKE RD | | | | FILION | MI | 48432-9709 |
| KEITH W WEISHUHN | 4473 MAJOR DRIVE | | | | WATERFORD | MI | 48329-1939 |
| KEITH W WHITE & | ROSEMARY F WHITE JT TEN | 1420 TAMARACK LANE | | | JANESVILLE | WI | 53545-1257 |
| KEITH WALKER | 19327 SCHAEFER HWY | | | | DETROIT | MI | 48235-1275 |
| KEITH WATTS | 2641 PALOS VERDES DR N | | | | RLLNG HLS EST | CA | 90274-4230 |
| KEITH WENTZ | 297 SE TWIG AVE | | | | PORT ST LUCIE | FL | 34983 |
| KEITH WHITEMAN DAVIS | 206 GREAT SWAMP RD | | | | GLASTONBURY | CT | 06033-1320 |
| KEITH WILHELM HINSHAW | 6655 S 600 W | | | | PENDLETON | IN | 46064-9043 |
| KEITH WILLIAM NICHOLS | 5633 SECOR RD | | | | TOLEDO | OH | 43623-1965 |
| KEITH WOMACK AND | BOBBI WOMACK JTWROS | 612 HOLTBY RD | | | BAKERSFIELD | CA | 93304-1934 |
| KEITH ZANGARA | 8437 OAKTREE DR | | | | MACEDONIA | OH | 44056-2065 |
| KELAN E ROZANSKI & | SHARON KAY ROZANSKI JT TEN | 36723 AUDREY | | | NEW BALTIMORE | MI | 48047-6330 |
| KELAN E ROZANSKI & | SHARON K ROZANSKI JT TEN | 36723 AUDREY | | | NEW BALTIMORE | MI | 48047-6330 |
| KELAN EDWARD ROZANSKI & | SHAWN FRANK ROZANSKI & | RONALD EDWARD ROZANSKI JT TEN | 36723 AUDREY ROAD | | NEW BALTIMORE | MI | 48047-6330 |
| KELBY REYES | 6757 BROOK FALLS CIR | | | | STOCKTON | CA | 95219-2443 |
| KELCI A CAMPBELL AND | ROBERT A CAMPBELL JTWROS | EDUCATION ACCOUNT | 2806 BROCE DRIVE | | NORMAN | OK | 73072-2405 |
| KELDA M STEPHENS | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1349 |
| KELINCO A PARTNERSHIP | 33 SUNSET DRIVE | | | | ENGLEWOOD | CO | 80110-4032 |
| KELL B QUANTZ | 39206 ALLEN | | | | LIVONIA | MI | 48154-4745 |
| KELLE ANN OLWYLER | 218 LAUREL RIDGE RD | | | | ASHEVILLE | NC | 28805-9700 |
| KELLE BELLINGER | 304 REIDEL ROAD | | | | AMSTERDAM | NY | 12010 |
| KELLEE A KRESS & | JOHN S KRESS JT TEN | 20 RAIMOND ST | | | YAPHANK | NY | 11980-1103 |
| KELLEE WALTON | 19679 RALEIGH CIR S | | | | SOUTHFIELD | MI | 48076 |
| KELLEN GRINTER SELK | 935 EAST 1000 ROAD | | | | LAWRENCE | KS | 66047-9407 |
| KELLEY A BEAMER | 4617 N GANTENBEIN AVE | | | | PORTLAND | OR | 97217-2911 |
| KELLEY A DANIELS | WILLIAM CRAIG DANIELS JT TEN | 759 RENA DRIVE | | | SPRINGVILLE | AL | 35146-3416 |
| KELLEY C CONNOR | 2015 EAST CHATEAU DR | | | | MERIDIAN | ID | 83642 |
| KELLEY D FIREOVED JR | 2924 N 155TH TER | | | | BASEHOR | KS | 66007-9236 |
| KELLEY FERRELL | 2437 CRIMSONBERRY LN | | | | GROVE CITY | OH | 43123-3769 |
| KELLEY GALE & | TREVOR GALE | JTWROS | 600 W BROADWAY STE 1800 | | SAN DIEGO | CA | 92101-3375 |
| KELLEY GLEASON | 4820 SAN MIGUEL ST | | | | TAMPA | FL | 33629-5425 |
| KELLEY GRANT GUASTICCI | 1360 BURROWS RD | | | | CAMPBELL | CA | 95008-6303 |
| KELLEY J FELLER & | CARL M FELLER JT TEN | 2482 STILLWATER RD | | | MAPLEWOOD | MN | 55119-3615 |
| KELLEY J KITTER | 14856 MASONIC | | | | WARREN | MI | 48088-1513 |
| KELLEY J MOUNCE | 677 OCALA ROAD | | | | SOMERSET | KY | 42501 |
| KELLEY J STINEHEIFER | 245 PINEY CREEK DR | | | | BLACKLICK | OH | 43004-7071 |
| KELLEY JEAN POPOVICH | 3144 BARBOUR DR | | | | VIRGINIA BCH | VA | 23456-7900 |
| KELLEY K HARRISON | 3059 SEDGEFIELD RD SW | | | | ROANOKE | VA | 24015-4433 |
| KELLEY R BOHINSKI | 4460 LETA PLACE | | | | SAGINAW | MI | 48603-1218 |
| KELLEY ROGERS | CUST ANDREW COLLIER | UTMA MA | 15 WINSTON AVE | | WILMINGTON | MA | 01887-2856 |
| KELLI A CORBETT | 14818 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77062-2335 |
| KELLI A WADE | TR DAVID M WADE TESTAMENTARY TRUST | UA 09/03/03 | 1411 WILLOW AV | | WOODBURN | OR | 97071-2150 |
| KELLI BARBATO | 1013 NICHOLAS DR | | | | WEST CHESTER | PA | 19380-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLI COMPTON SEGERSON | 895 HUNTER RIDGE STREET | | | | FAIRLAWN | OH | 44333-3275 |
| KELLI D SWALLOW | KELLI D SAUCERMAN | 6419 N FISK CT | | | KANSAS CITY | MO | 64151-1380 |
| KELLI D WILLIAMS | 805 EDGEWOOD AVENUE | | | | TRENTON | NJ | 08618-5301 |
| KELLI GROTH | 2913 AUGUSTA DR | | | | COMMERCE TWP | MI | 48382-5114 |
| KELLI J JOHNSON | 3307 OAK TREE DR N | | | | INDIANAPOLIS | IN | 46227-9737 |
| KELLI J MALICKI | 2219 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| KELLI J SHEEHAN | 5095 WHITNEY ERIN CT | | | | ALMONT | MI | 48003-9757 |
| KELLI K QUINN | 6123 NORTH WOLCOTT | | | | CHICAGO | IL | 60660-2323 |
| KELLI LYNN DEFLORA | 8 JAMES STREET | | | | MONTCLAIR | NJ | 07042-2902 |
| KELLI M CARLSON | 17942 COBBLESTONE WAY | | | | EDEN PRAIRIE | MN | 55347-2144 |
| KELLI S GEWIRTZ | 2850 LOVEJOY ROAD | | | | PERRY | MI | 48872 |
| KELLIE A BROWN | TOD DTD 10/19/2006 | 19553 PELKEY STREET | | | DETROIT | MI | 48205-1707 |
| KELLIE A HADDRILL | 3733 GAINSBOURGH | | | | ORION | MI | 48359-1620 |
| KELLIE ANN MANSBERGER | 1141 HARROWFORD RD N | | | | STATHAM | GA | 30666-3147 |
| KELLIE C MONNIN | 401 STATE ST | | | | MEDINA | NY | 14103-1341 |
| KELLIE C REINER | 401 STATE STREET | | | | MEDINA | NY | 14103-1341 |
| KELLIE CLEVENGER | 1503 HAWKSVIEW DR | | | | MARION | IN | 46952-1583 |
| KELLIE DAVIS WONG | 11019 KIKA CT | | | | SAN DIEGO | CA | 92129-5060 |
| KELLIE FITZGERALD | LAURIE LILLA | TR UA 05/31/91 | DOROTHY FITZGERALD REV TRUST | 2058 PORTER RD | BEAR | DE | 19701 |
| KELLIE HENLEY | MARCELO FERNANDES JT TEN | 3523 N BAY HOMES DR | | | COCONUT GROVE | FL | 33133-6813 |
| KELLIE HOGERHEIDE | CUST ALAINA MARIE HOGERHEIDE UTMA | MI | 5444 FOREST GROVE DR | | ELMIRA | MI | 48730 |
| KELLIE HOGERHEIDE | CUST SYDNEY GRACE HOGERHEIDE UTMA | MI | 5444 FOREST GROVE DR | | ELMIRA | MI | 49730-8207 |
| KELLIE KAY HOGERHEIDE | 5444 FOREST GROVE DR | | | | ELMIRA | MI | 49730-8207 |
| KELLIE LARGE | 1135 N SECOND | | | | SPRINGFIELD | IL | 62702 |
| KELLIE M BREHM | 3245 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8201 |
| KELLIE ORDEL MEYER | 4738 WOODVILLE RD | | | | AWENDAW | SC | 29429-5903 |
| KELLIE P DEAN | 215 CHIMNEY OAKS DRIVE | | | | OKEMOS | MI | 48864-3157 |
| KELLIE SCOTTI | 26 FURMAN AVE | | | | EAST PATCHOGUE | NY | 11772-5522 |
| KELLOUS E WHITE | 201 KENDRICKS STREET | | | | MICHIGAN CITY | IN | 46360-5163 |
| KELLY A BENOIT | CGM IRA ROLLOVER CUSTODIAN | 910 SKUNK HOLLOW ROAD | | | ENOSBURG FALLS | VT | 05450-4449 |
| KELLY A BOGLARSKY & | RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | ONSTED | MI | 49265-9420 |
| KELLY A COLEMAN | 4502 BRENDA DR | | | | ANDERSON | IN | 46013-1406 |
| KELLY A DAWES | 678 ANN ST | | | | PLYMOUTH | MI | 48170-1260 |
| KELLY A LAKES | 6693 LITTLE TWIN RD | | | | GERMANTOWN | OH | 45327-9509 |
| KELLY A MARSHALL | 195 EUSTON RD SOUTH | | | | GARDEN CITY S | NY | 11530 |
| KELLY A PELTON | 280 LAKEWOOD PRKWY | | | | AMHERST | NY | 14226-4073 |
| KELLY A SHIVERDECKER | 5946 KELLAR RD | | | | AKRON | OH | 44319-4605 |
| KELLY A SOTO | ATTN KELLY S BANYARD | 1449 EAST SHANE CIR | | | SANDY | UT | 84092-5940 |
| KELLY A STUDDARD | CGM IRA CUSTODIAN | 5300 STUDER LANE | | | ST. LOUIS | MO | 63128-4514 |
| KELLY A TOWNE | 931 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9060 |
| KELLY A TRAGIS | 4215 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9438 |
| KELLY A TYRRELL | 24 DEBORAH DR | | | | EDISON | NJ | 08820-2238 |
| KELLY A WAGONER | 3005 NORTH COUNTRYVIEW DR | | | | MUNCIE | IN | 47304 |
| KELLY A. PERRY | 11 DOE HILL ROAD | | | | MORRISTOWN | NJ | 07960-4821 |
| KELLY ABATE KALLAS | CUST P CHARLES KALLAS UTMA IL | 318 BONNIE BRAE | | | HINSDALE | IL | 60521 |
| KELLY ALLEN | 2019 WANETA ST | | | | MIDDLETOWN | OH | 45044-7757 |
| KELLY ALLISON JONES | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103-6224 |
| KELLY AMATO | 624 24TH ST | | | | HERMOSA BEACH | CA | 90254-2206 |
| KELLY ANN BEARUP | 3912 W COURT ST | | | | FLINT | MI | 48532 |
| KELLY ANN MALAGA | 186 RANDALL | | | | TROY | MI | 48085-5526 |
| KELLY ANN PECHACEK | W11353 620TH AVE | | | | PRESCOTT | WI | 54021-7438 |
| KELLY ANN RAE | 541 FEY RD | | | | CHESTERTOWN | MD | 21620-2128 |
| KELLY ANN SMITH | 3009 CHIPPEWA CT N | | | | SAINT PAUL | MN | 55109-1529 |
| KELLY ANN WILSON | 25 MARBURY AVE | | | | PAWTUCKET | RI | 02860 |
| KELLY ANNE LENGYEL | 3672 DURHAM ROAD | | | | NORTON | OH | 44203-6353 |
| KELLY B BOWEN | 1340 PROVIDENCE BLVD | | | | PROVIDNCE VIL | TX | 76227-7568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY B PREBBLE | 2925 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331 |
| KELLY BLACK | CUST MCKENNA J BLACK | UTMA OH | 7361 OLDTOWN RD | | CELINA | OH | 45822-9336 |
| KELLY BOYD | 1 LINDSEY CIR | | | | NORTH GRANBY | CT | 06060 |
| KELLY BROGAN | 31 E 72ND ST #7B | | | | NEW YORK | NY | 10021-4131 |
| KELLY BROOKS SMITH & | MICHAEL PAUL SMITH JT TEN | 25483 MILLINGPORT ROAD | | | LOCUST | NC | 28097-8823 |
| KELLY BURNS | 517 LEWIS AVE | | | | EVANSVILLE | IN | 47714-1513 |
| KELLY C BROWN AND | ROSE E BROWN JTTEN | 8290 NW CHAPARRAL DR. | | | CORVALLIS | OR | 97330-2811 |
| KELLY C CLELAND | 140 SLACK AVE | | | | LAWRENCEVILLE | NJ | 08648 |
| KELLY C GEORGE | 888 N TAYLOR ST | | | | PHILADELPHIA | PA | 19130-1945 |
| KELLY C HALEY | 417 PARKSIDE DR | | | | PARIS | KY | 40361-2700 |
| KELLY C STAAT | 2309 WEST MANGOLD AVE | | | | MILWAUKEE | WI | 53221-4950 |
| KELLY C WELSH | PO BOX 304 | | | | WALL | SD | 57790-0304 |
| KELLY CAMPBELL STOREY | PO BOX 3165 | | | | CHESTER | VA | 23831-8459 |
| KELLY CHRISTY | 2005 BURTON ST | APT 33 | | | SAN DIEGO | CA | 92111-7051 |
| KELLY D BATCHELOR | 1500 GLENWOOD AVE | | | | SALISBURY | NC | 28146 |
| KELLY D CHATMAN | 1455 NE 136TH STREET | | | | NO MIAMI | FL | 33161-3509 |
| KELLY D CLASON | 1924 DUPONT DR | APT 8 | | | JANESVILLE | WI | 53546-2870 |
| KELLY D JOHANNES | 1182 HARPER LAKE DR | | | | LOUISVILLE | CO | 80027-1069 |
| KELLY D JOHNSON | 355 PINTAIL COURT | | | | SUWANEE | GA | 30024 |
| KELLY D LANDS | 6411 E DUNBAR | | | | MONROE | MI | 48161-3882 |
| KELLY D MILLER | 69 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041-1821 |
| KELLY D OTIS | 1 JONATHAN WAY | | | | SCOTTS VALLEY | CA | 95066-3810 |
| KELLY D R WRIGHT | 740 NELSON ST | LONDON ON  N5Z 1K1 | CANADA | | | | |
| KELLY D TERRY CUST | RYAN L TERRY UTMA NJ | 174 NEBULA ROAD | | | PISCATAWAY | NJ | 08854 |
| KELLY DITTMAN & | MELVIN DITTMAN JT TEN | PO BOX 268 | | | SAN LUIS REY | CA | 92068-0268 |
| KELLY DRUMMOND | 1112 W G AVE | | | | KALAMAZOO | MI | 49007 |
| KELLY E CONNER & | VICKI C CONNER | TR CONNER FAMILY TRUST | UA 01/23/04 | 2738 NIGHTHAWK LANE | WEED | CA | 96094-9557 |
| KELLY E COPELAND | 4182 BARBARA DRIVE | | | | FRANKLIN | OH | 45005-9769 |
| KELLY E MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792-3831 |
| KELLY E MOUSER | RR 2 BOX 759 | | | | MABLE HILL | MO | 63764-9527 |
| KELLY E ROACH AND | HOLLI L ROACH TEN IN COM | 1925 LINCOLN PLAZA | 500 NORTH AKARD | | DALLAS | TX | 75201-3409 |
| KELLY E TERINGO | 8571 SEATON PLACE | | | | MENTOR | OH | 44060 |
| KELLY ELIZABETH ELLEN ROWE | 3318 BRONSON BLVD | | | | KALAMAZOO | MI | 49008-2926 |
| KELLY ELIZABETH HODOS | 823 THORNVIEW DRIVE | | | | GALLOWAY | OH | 43119-8618 |
| KELLY F CLYDE | 16072 S BEAVER GLEN DR | | | | OREGON CITY | OR | 97045-7503 |
| KELLY F HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KELLY G GREENWOOD & | HEIDI V GREENWOOD JT TEN | 1011 S AZALEA DR | | | SPOKANE | WA | 99224 |
| KELLY GRIGSBY | 8889 N LOW GAP RD | | | | UNIONVILLE | IN | 47468-9716 |
| KELLY H DONALDSON | 3145 LAKESHORE AVE | | | | MAPLE PLAIN | MN | 55359-9348 |
| KELLY H FERJUTZ | 10822 CARNEGIE AVE | APT 11 | | | CLEVELAND | OH | 44106-3059 |
| KELLY H LOWE | PO BOX 1360 | | | | SHEPHERDSTOWN | WV | 25443-1360 |
| KELLY HAERTIG | 103 GETTYSBURG LOOP | | | | ELGIN | TX | 78621 |
| KELLY J BOLTON | 3 ASHLEY DR | | | | YERINGTON | NV | 89447 |
| KELLY J CAROSELLI | 1406 HENN HYDE RD NE | | | | WARREN | OH | 44484-1227 |
| KELLY J DORMAN | GENERAL DELIVERY | | | | SEATTLE | WA | 98101-9999 |
| KELLY J FLYNN | C/O KELLY F ROTKEWICZ | 663 HIGH RIDGE RD | | | STAMFORD | CT | 06905-2304 |
| KELLY J GERDES | 1483 COUNRTY LAKE ESTATES | | | | CHESTERFIELD | MO | 63005-4351 |
| KELLY J GOREHAM & | DAVID L GOREHAM JTWROS | 601 SUNRISE ST | | | DENVER | IA | 50622-9588 |
| KELLY J LIKOVICH & | TERRY L BERRESFORD JT WROS | 375 SYLVANIA DRIVE | | | NEW GALILEE | PA | 16141-2617 |
| KELLY J LUNDBERG | 474 J ST | | | | SALT LAKE CITY | UT | 84103-3150 |
| KELLY J MCCLARNON | 2050 ROCKSPRINGS | | | | COLUMBIA | TN | 38401-7421 |
| KELLY J RHODES | TR AND HER SUCCESSORS IN TRUST UNDER THE | KELLY J RHODES DECLARATION OF | TRUST UA 02/18/00 | 3299 NORTH GRAF RD | CARO | MI | 48723-9716 |
| KELLY J SASKA | 10330 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444-9201 |
| KELLY J SAUNDERS | 4411 MURIEL | | | | FLINT | MI | 48506-1450 |
| KELLY J SPLEAR | CUST SAMUEL G SPLEAR UTMA MI | 10216 RIVERSIDE DR | | | MONTROSE | MI | 48457-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY J SPLEAR | CUST BENEDICT J SPLEAR UTMA MI | 10216 RIVERSIDE DR | | | MONTROSE | MI | 48457-9740 |
| KELLY J WAYNICK | PO BOX 320371 | | | | FLINT | MI | 48532-0007 |
| KELLY JEAN MC INNES | CGM SEP IRA CUSTODIAN | U/P/O W HOWARD HOLL MD | 111 CHOWNINGS LANE | | GOOSE CREEK | SC | 29445-5434 |
| KELLY JEAN MOORE | 764 WINDVUE DR | | | | PITTSBURGH | PA | 15205-1516 |
| KELLY JOHN MCGONIGLE AND | SARA SUZ-ANN MCGONIGLE JTWROS | 1214 EAST BAJA COURT | | | GRANBURY | TX | 76048-4367 |
| KELLY K CARTWRIGHT | 108 OVERLOOK AVE | | | | LANCASTER | PA | 17601-6216 |
| KELLY K DEKKER | 4934 STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| KELLY K FRANCIS | 38803 BELLINGHAM | | | | HARRISON TWSP | MI | 48045 |
| KELLY K JOHNSON | 70 OLIVE ST | | | | ASHLAND | MA | 01721-1440 |
| KELLY K KELLER | CUST DOUGLAS KELLER UTMA PA | 555 TORYHILL RD | | | DEVON | PA | 19333-1236 |
| KELLY K KELLER & | CHARLES E KELLER JT TEN | 555 TORY HILL RD | | | DEVON | PA | 19333-1236 |
| KELLY K MEIDAM | W8005 LONG LAKE DRIVE | | | | CLINTONVILLE | WI | 54929-9435 |
| KELLY KEATING | ATTN KELLY MARTINEZ | 1140 GORDON STREET | | | REYNOLDSVILLE | PA | 15851-1802 |
| KELLY KIZER | 3740 CLOVER VALLEY RD | | | | ROCKLIN | CA | 95677-1504 |
| KELLY KNECHEL | 5978 BLUE CHURCH RD | | | | COOPERSBURG | PA | 18036-9514 |
| KELLY KOCH | CUST JORDAN NICOLE KOCH | UTMA MD | 9271 PRIME COURT | | LA PLATA | MD | 20646-4572 |
| KELLY L ALLEN | 6680 LIBERTY LANE | | | | BELLEVILLE | MI | 48111 |
| KELLY L BISHOP | R R 4 BOX 120 | | | | DUFFIELD | VA | 24244-9214 |
| KELLY L BOYD | 5735 MERSINGTON | | | | KANSAS CITY | MO | 64130-4331 |
| KELLY L BRIGUGLIO | 960 WILSON AVE | | | | SAGINAW | MI | 48638-5640 |
| KELLY L CHAMBERLAIN | ATTN KELLY C LARKIN | 223 MASCOT DRIVE | | | ROCHESTER | NY | 14626-1705 |
| KELLY L DIEDRICK | W387 WEILER RD | | | | KAUKAUNA | WI | 54130-8841 |
| KELLY L FLETCHER JR | 9337 RUTLAND | | | | DETROIT | MI | 48228-2019 |
| KELLY L FULLER | 2104 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1332 |
| KELLY L GORE | 4040 COUNTY ROAD 16 | | | | WATERLOO | IN | 46793-9712 |
| KELLY L HOGAN | 821 PARKSIDE BLVD | | | | CLAYMONT | DE | 19703-1038 |
| KELLY L MORGAN | PO BOX 1020 | | | | CLARKSTON | MI | 48348-1020 |
| KELLY L NICHOLSON | 9114 TUSCAN HILLS DR | | | | GARDEN RIDGE | TX | 78266 |
| KELLY L O'NEILL | 21641 SUPERIOR LN | | | | LAKE FOREST | CA | 92630-1928 |
| KELLY L PICKTON | 100 YELLOWWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 |
| KELLY L SCHWEINSBERG | 240 PROSPECT PARK W | APT 4R | | | BROOKLYN | NY | 11215-5842 |
| KELLY L STACH | 1549 BREAKERS DR | | | | MANAHAWKIN | NJ | 08050-1820 |
| KELLY L STOLTZ | CUST TAYLOR MORGAN STOLTZ UTMA NC | 1729 SPRINGFIELD FARM COURT | | | CLEMMONS | NC | 27012-7422 |
| KELLY L VALVANO CUST | FRANK P VALVANO III | 22 AFTON TERRACE | | | E HANOVER | NJ | 07936-2401 |
| KELLY L WILLIAMS | 3653 W COUNTY RD 850 N | | | | LIZTON | IN | 46149-9348 |
| KELLY LEA KNAPP | 137 SEASHORE DR | | | | JUPITER | FL | 33477 |
| KELLY LEE CEPHUS | 801 10TH ST C106 | | | | OAKLAND | CA | 94607-3206 |
| KELLY LOUISE SHELTON | 10517 W 142ND ST | | | | OVERLAND PARK | KS | 66221-8197 |
| KELLY LUBY CUST | CHARLES NICHOLAS LUBY UTMA IL | 2726 W GUNNISON ST | | | CHICAGO | IL | 60625 |
| KELLY LYNN BAYLES | C/O WASHINGTON | 9414 GARFIELD | | | REDFORD | MI | 48239-1522 |
| KELLY LYNN ROSE | 8558 RIDGEVIEW COURT | | | | DAVISBURG | MI | 48350 |
| KELLY LYNNE TUCKER | 3658 E COUNTY ROAD 750 S | | | | CLAYTON | IN | 46118-9782 |
| KELLY LYNNE WORKS | CUST KAYLEN LYNNE WORKS | UTMA TX | 1106 COUSHATTA | | LONGVIEW | TX | 75605-5756 |
| KELLY M ALLEN | 12915 MASTIN STREET | | | | OVERLAND PARK | KS | 66213 |
| KELLY M BUCHHOLZ | 4750 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9418 |
| KELLY M CERNY | 2551 ARMSTRONG DRIVE | | | | LAKE ORION | MI | 48360-1916 |
| KELLY M COBLE | 5814 BLACKSTONE CREEK LN | | | | HUMBLE | TX | 77345-1979 |
| KELLY M CROWELL | 4224 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| KELLY M DEDEAUX | 16544 KALISHER ST | | | | GRANADA HILLS | CA | 91344-3777 |
| KELLY M HANSINGER | 22100 COLONY | | | | ST CLAIR SHORES | MI | 48080-2025 |
| KELLY M MC AULIFFE | 35971 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| KELLY M STARK & | MURPHY A STARK JT TEN | 1114 BRIDGE MILL AVE | | | CANTON | GA | 30114-7719 |
| KELLY M. BLUMERICK | TOD BENE ADAM G. BLUMERICK | SUBJECT TO STA TOD RULES | 48449 STONEACRE DRIVE | | MACOMB | MI | 48044-1882 |
| KELLY MARIE FISHER | 15208 N ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| KELLY MARIE LITTLE | 145 TALL PINES RD | | | | LADSON | SC | 29456 |
| KELLY MARIE MCCULLEN | 2364 PIERWOOD DRIVE | | | | SAINT LOUIS | MO | 63129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY MARIE SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226-2959 |
| KELLY MCGEE | LARIE MCGEE JT TEN | 632 KELLER RD | | | CARNESVILLE | GA | 30521-2192 |
| KELLY MIDDLETON | 4035 CHAPEL LANE | | | | MARTINS | IN | 46151-8115 |
| KELLY MOLLOY ACF | BAYLEE MOLLOY U/TX/UTMA | 11815 ANTIETAM ROAD | | | WOODBRIDGE | VA | 22192-1203 |
| KELLY N BROGAN | 6584 ATTERBURY CT | | | | DAYTON | OH | 45459-6632 |
| KELLY O'NEILL | 16731 GREENBRIAR RD | | | | LAKE OSWEGO | OR | 97034-5726 |
| KELLY O'NEILL | 6993 WEST RIDGE DRIVE | | | | BRIGHTON | MI | 48116-8867 |
| KELLY O'NEILL LEVY | 322 CENTRAL PARK WEST 15C | | | | NEW YORK | NY | 10025-7629 |
| KELLY OBRIEN | 3011 SANDALWOOD CT | | | | MISSOULA | MT | 59804-9707 |
| KELLY ONIZUKA CUST | LOGAN ONIZUKA UTMA HI | 95 1059 KAAPEHA STREET #143 | | | MILILANI | HI | 96789 |
| KELLY P STEED | 9117 E COUNTY RD N | | | | MILTON | WI | 53563-9034 |
| KELLY PAGE | 3335 CLOVERDALE LANE | | | | FARMERS BRANCH | TX | 75234 |
| KELLY R CAMPBELL | 607 CATTAIL LANE | | | | FRANKLIN | TN | 37064-5058 |
| KELLY R FLOOD | 237 N ELMS ROAD | | | | FLUSHING | MI | 48433-1829 |
| KELLY R FULFORD | DARYLE J FULFORD JT TEN | 1236 GREEN VISTA CT | | | WALLED LAKE | MI | 48390-2920 |
| KELLY R HOLDEN | 49 TINDALE RD | TOUFFVILLE ON  L4A 1G2 | CANADA | | | | |
| KELLY R MC ADAMS | 5904 LOOKOUT MT DRIVE | | | | AUSTIN | TX | 78731 |
| KELLY R MEYERS | 4132 SWALLOW ST | | | | FLINT | MI | 48506-1618 |
| KELLY R RODGERS | 3225 S W 66TH | | | | OKLAHOMA CITY | OK | 73159-2213 |
| KELLY RENATE FULFORD | 1236 GREEN VISTA CT | | | | WALLED LAKE | MI | 48390-2920 |
| KELLY ROBINSON O'CONNELL | 12 MUIRFIELD BLVD | | | | MONROE TWP | NJ | 08831-5147 |
| KELLY S DOHERTY | 1227 W NEWPORT | | | | CHICAGO | IL | 60657-1421 |
| KELLY S HORNOCKER | ATT KELLY JONES | 1211 VAN BUSKIRK RD | | | ANDERSON | IN | 46011-1249 |
| KELLY S MCKEOWN | 2334 WILTSHIRE DRIVE | | | | BOOTHWYN | PA | 19061-3651 |
| KELLY S NOPLIS | PO BOX 1967 | | | | SEWARD | AK | 99664-1967 |
| KELLY S SCOTT | 375 RIO HONDO LOOP E | | | | TARPLEY | TX | 78883-4469 |
| KELLY S SKINNER | CGM IRA CUSTODIAN | 1307 IVEY DRIVE | | | CHARLOTTE | NC | 28205-5314 |
| KELLY S VANDERMEL AND | ERIK F VANDERMEL JT TEN | 1308 GLENDEN FALLS WAY | | | RALEIGH | NC | 27614-8950 |
| KELLY SANDERS | 399 HOLFORD | | | | RIVER ROUGE | MI | 48218-1129 |
| KELLY SAUTER MEHN | 100 COVENANT TRAIL | | | | HELOTES | TX | 78023-2494 |
| KELLY SAVOPOULOS | 1187 FRANCIS AVE S E | | | | WARREN | OH | 44484-4335 |
| KELLY SCHIVERDECKER | 500 S SAYERS RD | | | | TROY | OH | 45373-9676 |
| KELLY SEARLES | 861 STAG THICKET LANE | | | | MASON | MI | 48854-1428 |
| KELLY SHINE | CUST KORY MATTHEW SHINE | UTMA IL | PO BOX 892 | | BEECHER | IL | 60401-0892 |
| KELLY SHINE | CUST KYLE ANTHONY SHINE | UTMA IL | PO BOX 892 | | BEECHER | IL | 60401-0892 |
| KELLY SLONE | 926 COLLINS HWY | | | | PIKEVILLE | KY | 41501-6715 |
| KELLY SUE PERGANDE U/GDNSHP | OF NORTH E PERGANDE | 6800 WOODLEA RD | | | OSCODA | MI | 48750-8724 |
| KELLY SUE SLATTERY | ATTN KELLY SUE SHEPPARD | 719 BIG DRY RUN ROAD | | | MT CITY | TN | 37683-6562 |
| KELLY T DANIELS JR | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| KELLY T LEIGH CUST | AARON M LEIGH | 3050 KAABE AVE | | | NORTH PORT | FL | 34286-8170 |
| KELLY VALLOW & | KAROLE VALLOW JT TEN | 178 W EL FREDA RD | | | TEMPE | AZ | 85284-2290 |
| KELLY VENABLE | 4515 S JOHNSON ST | | | | NEW ORLEANS | LA | 70125-4831 |
| KELLY VISCONTI | 170 WALNUT HILL RD | | | | BETHEL | CT | 06801-3014 |
| KELLY W DEBERG | 1352 HARDING AVE | | | | ROCK RAPIDS | IA | 51246-7502 |
| KELLY W DYSART | 10107 E RAINBOW PASS | #73 | | | HACKBERRY | AZ | 86411-2032 |
| KELLY W HENDRICK & | AGNES B HENDRICK JT TEN | 4285 BENHURST AVE | | | SAN DIEGO | CA | 92122-3011 |
| KELLY WHEATON | 7906 SPRINGFIELD VILLAGE DR | | | | SPRINGFIELD | VA | 22152-3434 |
| KELLY WINNER | 21 HILLIARDS LANE | | | | MT HOLLY | NJ | 08060-5108 |
| KELLYE R MURPHY | 6937 REQUARTH RD | | | | GREENVILLE | OH | 45331-9218 |
| KELSEY E SCRINOPSKIE & | RONALD S SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | TOPEKA | KS | 66614-1438 |
| KELSEY FARLOW BUCHANAN & | BRUCE J BUCHANAN JT TEN | 852 BELVILLE BLVD | | | NAPLES | FL | 34104-6566 |
| KELSEY J THOMAS | RR 3 BOX 385 | | | | BLOOMFIELD | IN | 47424-9661 |
| KELSEY R BRADLEY | 3401 W 38TH AVE | | | | DENVER | CO | 80211-1911 |
| KELSEY T KENNEDY JR | CUST KELSEY T KENNEDY III UGMA OK | 679 MISTY GLEN PL | | | NIPOMO | CA | 93444-5723 |
| KELSO HUFF | 1319 CHAUCER LANE | | | | ATLANTA | GA | 30319-1509 |
| KELSO HUFF & | LAQUITA J HUFF JT TEN | 1319 CHAUCER LANE | | | ATLANTA | GA | 30319-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELTON D JANSEN | TR KELTON DOUGLASS JANSEN | REVOCABLE LIVING TRUST U/A/D 02/22/70 | 10995 UNION PACIFIC DR 5 | | JACKSONVILLE | FL | 32246-7641 |
| KELVIN B COOPER | 1336 VIA PALMERA | | | | CATHEDRAL CTY | CA | 92234-4394 |
| KELVIN B HAMPTON | 702 FATHER DUKETTE BLVD APT 706 | | | | FLINT | MI | 48503-1656 |
| KELVIN B. PRICE AND | JANIS L. PRICE JTWROS | 1946 W. CLEVELAND RD. | | | PERRINTON | MI | 48871-9653 |
| KELVIN BRANTLEY | 3451 ENGLISH OAKS DR NW | | | | KENNESAW | GA | 30144-6034 |
| KELVIN BYFIELD | 5647 N 73 ST | | | | MILWAUKEE | WI | 53218-2245 |
| KELVIN C MCDOWELL | 2973 GLADWOOD ST | | | | ST LOUIS | MO | 63129-2455 |
| KELVIN C SHAW | PO BOX 3964 | | | | SHREVEPORT | LA | 71133-3964 |
| KELVIN D HOWELL | PO BOX 922522 | | | | NORCROSS | GA | 30010-2522 |
| KELVIN D MC CAMPBELL | 603 DELORES DR | | | | GRAND PRAIRIE | TX | 75052-4850 |
| KELVIN E SEARS | 8655 W PARKWAY | | | | DETROIT | MI | 48239-1166 |
| KELVIN HARLEMON | 4156 RIVERHILL CT | | | | ROSWELL | GA | 30075-1959 |
| KELVIN J MIDDLEBROOKS | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037-2516 |
| KELVIN K RETHERFORD | 6655 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| KELVIN K WILLIAMS | 117 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5740 |
| KELVIN L DORSEY | 16616 LAUDER | | | | DETROIT | MI | 48235-4508 |
| KELVIN L FARRAR | 63A MARA RD | | | | LAKE HIAWATHA | NJ | 07034-1344 |
| KELVIN L MOSLEY | 246 NE 82ND ST | | | | KANSAS CITY | MO | 64118-1229 |
| KELVIN N SCOTT | 2717 WABASH RD | | | | LANSING | MI | 48910-4861 |
| KELVIN O WHITE | 1700 JAMES ST | | | | SYRACUSE | NY | 13206-3202 |
| KELVIN T GOTO | 1091 S EL MOLINO AVE | | | | PASADENA | CA | 91106-4437 |
| KELVIN U SHERROD | 1730 YATES | | | | BELOIT | WI | 53511-3649 |
| KELVIN W FEATHER | 915 MAPLE LANE | | | | SISTERSVILLE | WV | 26175-9798 |
| KELYN M SMITH | 1098 NIELSEN DRIVE | | | | CLARKSTON | GA | 30021-2714 |
| KEMA LEE K SCOTT | 3428 W JOLLY RD | | | | LANSING | MI | 48911-3352 |
| KEMAL LEPENICA | 283 PARKER AVE | | | | CLIFTON | NJ | 07011-1457 |
| KEMBRILL LIMITED | 8950 DICKENS AVE | | | | SURFSIDE | FL | 33154-3361 |
| KEMERLY CHEVROLET & | OLDSMOBILE INC | C/O GREENFIELD BANKING CO | ATTN TRUST DEPARTMENT | 1920 NORTH STATE ST | GREENFIELD | IN | 46140-1088 |
| KEMIT P BAUMGARDNER | 2417 TRAMWAY TERRACE COURT | NORTH EAST | | | ALBUQUERQUE | NM | 87122-2364 |
| KEMIT P BAUMGARDNER & | SARAH M BAUMGARDNER JT TEN | 2417 TRAMWAY TERRACE | COURT NE | | ALBUQUERQUE | NM | 87122-2364 |
| KEMLIN G TREECE | PO BOX 218 | | | | DAVISBURG | MI | 48350-0218 |
| KEMP PENDLETON BURPEAU | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403-1121 |
| KEMPER E WOGOMAN | 7620 HALDERMAN RD | | | | WEST ALEXANDRIA | OH | 45381-9511 |
| KEMPER JAYNE WILLIAMS | 1595 SE 145 TH ST | | | | SUMMERFIELD | FL | 34491-3813 |
| KEMPER SECURITIES | TR SHARON GOINS IRA PLAN | 06/03/93 | C/O ANDERSEN | 1166 ASHWOOD MEWS LN | ST JOHNS | MI | 48879-2073 |
| KEMPER THOMAS ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808-1302 |
| KEMPPIAH A GOWDA TTEE | FBO KEMPPIAH A. GOWDA LIVING T | U/A/D 01-03-2001 | 29955 FOREST | | FRANKLIN TWP | MI | 48025-1574 |
| KEN A MERCER | CGM IRA CUSTODIAN | 5610 TAMMY CT | | | LIVERMORE | CA | 94550-8136 |
| KEN A YELLE | 5215 OREGON RD | | | | LAPEER | MI | 48446-8059 |
| KEN B MATTHEWS T-O-D TO | CLAIRE B MATTHEWS | 4015 ROMA ROAD | | | KINGMAN | AZ | 86401-8501 |
| KEN BACHMAN JR | CUST JAMIE P BACHMAN UTMA FL | 825 CENTER ST 27B | | | JUPITER | FL | 33458-4134 |
| KEN BACHMAN JR | CUST JENNIFER ANN BACHMAN UTMA FL | 106 CEDAR RIDGE RD | CHERRY LOG | | CHERRYLOG | GA | 30522 |
| KEN BACHMAN JR & | BONNIE BACHMAN JT TEN | 106 CEDAR RIDGE RD | | | CHERRYLOG | GA | 30522 |
| KEN BARBER | PAULA BARBER JTWROS | PO BOX 905 | | | ONIDA | SD | 57564-0905 |
| KEN BERMINGHAM | 1337 MAGNOLIA AVE | | | | DYER | IN | 46311 |
| KEN BOSCO | 1269 SOUTH AVE | | | | GUSTINE | CA | 95322-1422 |
| KEN C BRONG | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-1835 |
| KEN C HARVEY | 1415 REDFORD RD | | | | CHRISTIANSBURG | VA | 24073 |
| KEN CHRT | CUST JACOB K CHRT UTMA IL | 5910 SPRINGSIDE | | | DOWNERS GROVE | IL | 60516-1719 |
| KEN CONRAN | TOD DTD 03/11/2009 | 4625 16 MILE RD | | | KENT CITY | MI | 49330-9454 |
| KEN COTTON | 1918 ROUTE 286 | | | | PITTSBURGH | PA | 15239-2812 |
| KEN D KOOSMANN | 76648 BURNS RD | | | | MELLEN | WI | 54546-9223 |
| KEN DEBERG | 1352 HARDING AVE | | | | ROCK RAPIDS | IA | 51246-7502 |
| KEN DEMEULENAERE | 19653 KENOSHA | | | | HARPER WOODS | MI | 48225-2241 |
| KEN DESAI | 1021 SIR JAMES AVE | | | | DYERSBURG | TN | 38024-7344 |
| KEN DREWS | 18 WHALIN ST | | | | ROCHESTER | NY | 14620-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEN DUREN | 239 AYER ROAD LOT 87 | | | | LITTLETON | MA | 01460-1015 |
| KEN DYE | ROSE M DYE JT TEN | TOD DTD 11/14/2008 | PO BOX 517 | | VICHY | MO | 65580-0517 |
| KEN E CARTER | 1042 S DAISY LN | | | | NEW PALESTINE | IN | 46163-9631 |
| KEN E RICHARDSON | 21 OLMSTEAD HILL RD | | | | WILTON | CT | 06897-1727 |
| KEN E TYLER | 5200 RICHARDSON | | | | HOWELL | MI | 48843-7448 |
| KEN E WORTZ & | BUNIA B WORTZ JT TEN | 10 JACKSON CIRCLE | | | WYTHEVILLE | VA | 24382-2074 |
| KEN E ZIATS | 1230 ELMORE STREET | | | | GREEN BAY | WI | 54303-4152 |
| KEN F MARCUM | 301 1/2 W PARK STREET | | | | LEBANON | OH | 45036-2188 |
| KEN G FARGASON | 2346 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1412 |
| KEN GARFF | 531 S STATE ST | | | | SALT LAKE CITY | UT | 84111-3521 |
| KEN GRISBACK | 21 FIDDLERS WAY | | | | LAFAYETTE | NJ | 07848 |
| KEN GROSS | 5400 KITE TAIL DR | | | | AUSTIN | TX | 78730-1421 |
| KEN H MORGAN | 742 CLOVERDALE AVE NW | | | | GRAND RAPIDS | MI | 49544-3526 |
| KEN H. WEINSTEIN | CGM IRA CUSTODIAN | 30W349 MCGREGOR LANE | | | NAPERVILLE | IL | 60563-1950 |
| KEN HARBER & | BETH HARBER JT TEN | 1922 ARDEN RD SW | | | ROANOKE | VA | 24015-2728 |
| KEN HORVATH | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| KEN IMOTO | CGM IRA CUSTODIAN | 5942 PRIEST DR | | | LA PALMA | CA | 90623-2130 |
| KEN J HEITHOFF | 3208 PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1124 |
| KEN J MOODY | 27607 ELBA RD | | | | GROSSE ILE | MI | 48138-1905 |
| KEN J YAHIRO | NAOKO YAHIRO | JTWROS | 2101 DE COOK | | PARK RIDGE | IL | 60068-1537 |
| KEN JAEGER | CINDY JAEGER JT TEN | 201 4TH ST | | | HARROLD | SD | 57536 |
| KEN JURICEK AND | L KEITH MYERS JTTEN | 401 EAST MOORE | | | TERRELL | TX | 75160-3211 |
| KEN L CHARZEWSKI | 5345 VERMILION PL | | | | KEITHVILLE | LA | 71047-7030 |
| KEN L GOODMAN | 20 HONEY LOCUST | | | | LITTLETON | CO | 80127-3544 |
| KEN LEE MICHAELIS & | MRS IONA RAE MICHAELIS JT TEN | 229 S COLFAX | | | WEST POINT | NE | 68788-1862 |
| KEN M BATEMAN | PO BOX 12653 | | | | GRAND FORKS | ND | 58208-2653 |
| KEN M LIDDELL | 5134 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| KEN MARTIN & | NIKIE MARTIN JT TEN | 302 SHADY LANE | | | OJAI | CA | 93023 |
| KEN MATTHEWS | 1204 FREDERICK RD | NORTH VANCOUVER BC  V7K 1J2 | CANADA | | | | |
| KEN MAUSER | AMY MAUSER JT TEN | 10712 N SLEEPY HOLLOW RD | | | PEORIA | IL | 61615-1124 |
| KEN MCDONOUGH | TONI M MCDONOUGH JT TEN | 9204 HOLLOWAY TRL | | | HILLSBORO | IL | 62049-4216 |
| KEN MURRAY | PO BOX 8892 | | | | KENTWOOD | MI | 49518-8892 |
| KEN NODA | TAKAYO NODA JTWROS | 22351 POPLAR COURT | | | MURRIETA | CA | 92562-9206 |
| KEN NUGENT & | LINDA NUGENT JT TEN | 211 DOVE AVE | | | SEBRING | FL | 33872-3507 |
| KEN R MUELLER | 56 NOTTINGHAM WAY | | | | FREEHOLD | NJ | 07728-1317 |
| KEN REGITS AND | LUANN LONNEE-REGITS JTWROS | 2445 SHEHAN | | | PINCKNEY | MI | 48169-9310 |
| KEN ROGMAN | CGM IRA ROLLOVER CUSTODIAN | 33339 BROADMOOR COURT | | | LIVONIA | MI | 48154-2903 |
| KEN ROTHHAAR JR | 9110 LAKE PARK CIRCLE NORTH | | | | DAVIE | FL | 33328-7005 |
| KEN S PORTERFIELD | 4829 BAYTREE COURT | BURNABY BC  V5G 4H1 | CANADA | | | | |
| KEN SHEETS | CGM IRA ROLLOVER CUSTODIAN | 2438 ARTIE MANNING RD | | | CLARKSVILLE | TN | 37042-7245 |
| KEN T VARNEY | C/O MILDRED A VARNEY | 1337 W LOBSTER TRAP DR | | | GILBERT | AZ | 85233-7442 |
| KEN THOMAS KULCHER & | THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | MOUNT MORRIS | MI | 48458-8723 |
| KEN W HUBER & | BARBARA M HUBER JT TEN | 1321 EWALD RD | | | NEW BRAUNFELS | TX | 78130-1903 |
| KEN WECKSTEIN | 10716 FALLS POINTE DRIVE | | | | GREAT FALLS | VA | 22066-1600 |
| KEN WILLIFORD | 1619 PENNSYLVANIA AVE | | | | FORTH WORTH | TX | 76014 |
| KEN WONG | CGM IRA CUSTODIAN | 2006 RIVERSIDE DR | | | MOUNT VERNON | WA | 98273-5408 |
| KEN YODER | 3181 ELLINGTON CIRCLE | | | | SACRAMENTO | CA | 95825-7849 |
| KENADY RIFAT AL-SAYED SUNBOL | PO BOX 833 | RIYADH 11421 | | SAUDI ARABIA | | | |
| KENCO TRUCKING INC 401K PSP FBO | SHELLY KENYON | 4020 GRIZZLY | | | CASPER | WY | 82604-4400 |
| KENCO TRUCKING INC 401K PSP FBO | DONALD KENYON | 4020 GRIZZLY | | | CASPER | WY | 82604-4400 |
| KENDAL BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 |
| KENDAL H OAKS | 3151 MYRTON ST | | | | BURTON | MI | 48529-1021 |
| KENDAL TRACY AND | ELIZABETH TRACY | JT TEN WROS | 6324 PINECOVE LANE | | LOVELAND | OH | 45140 |
| KENDALL A COOK | 95 MAIN ST #4 | | | | SARANAC | MI | 48881-9754 |
| KENDALL B GERHARDT | 20322 LITTLE CREEK DRIVE | | | | NOBLESVILLE | IN | 46060-7939 |
| KENDALL B STADLER | 220 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENDALL C GRANT | APT 11 | 2023 EASTERN PARKWAY | | | LOUISVILLE | KY | 40204-1492 |
| KENDALL C WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| KENDALL CHONG | 3048 ALCAZAR DR | | | | BURLINGAME | CA | 94010-5814 |
| KENDALL D LITCHFIELD & | MRS CAROLYN S LITCHFIELD JT TEN | C/O BUDGE LITCHFIELD | 220 EIGHT A SOUTH | | CHARLEMONT | MA | 01339 |
| KENDALL E ALEXANDER | 112 WOODVIEW CT | | | | LEXINGTON | SC | 29073-7540 |
| KENDALL E CLARKE | 46 WAYACROSS ROAD | | | | MAHOPAC | NY | 10541 |
| KENDALL E KING & | JOSEPHINE ANN KING JT TEN | 18817 E 25TH ST S | | | INDEPENDENCE | MO | 64057 |
| KENDALL ELECTRIC INC ESOP | ATTN JIM TREADWELL | 131 GRAND TRUNK | | | BATTLE CREEK | MI | 49015-2225 |
| KENDALL G DUDLEY | 6004 JOHN MOSER WAY | | | | PROSPECT | KY | 40059 |
| KENDALL G MILLER | 1684 WEST MAIN STREET | | | | NEWARK | OH | 43055-1344 |
| KENDALL G WATKINS | 16465 28 MILE RD | | | | RAY | MI | 48096-2810 |
| KENDALL GUSTAFSON | 208 MILL CREEK RD | | | | ARLINGTON | TX | 76010-5615 |
| KENDALL H COLE | PO BOX 872 | | | | FLINT | MI | 48501-0872 |
| KENDALL H KRAUSE | 7501 KENROB DRIVE SE | | | | GRAND RAPIDS | MI | 49546-9165 |
| KENDALL H NELSON | 3350 AL HWY #36 | | | | MOULTON | AL | 35650-4554 |
| KENDALL H PATTEN | 41 SUNFLOWER DR | | | | SANTA FE | NM | 87506-0135 |
| KENDALL J COVINGTON | 11250 E INTERSTATE 20 | | | | TERRELL | TX | 75161 |
| KENDALL L JOHNSON & | AMAYDA H JOHNSON JT TEN | 1401 DANIELSON ROAD | | | GENESEE | ID | 83832-9779 |
| KENDALL L MATHER | PO BOX 679 | | | | GRAND BLANC | MI | 48480-0679 |
| KENDALL L STIFFLER & | RUTH A STIFFLER JT TEN | PO BOX 114 OHIO ST | | | EAGLE | MI | 48822-0114 |
| KENDALL LYNN & | RUTH ANN STIFFLER JT TEN | BOX 114 | | | EAGLE | MI | 48822-0114 |
| KENDALL M KEENE | 920 NW 79TH TER | | | | PLANTATION | FL | 33324-1471 |
| KENDALL S TOMLINSON | 1275 W CRESTVIEW DR | | | | LEBANON | PA | 17042-7318 |
| KENDALL T COOK | 391 HOPKINS BRIDGE RD | | | | UNIONVILLE | TN | 37180-8544 |
| KENDALL W COCHRAN | CUST ABBY RAY COCHRAN UTMA IN | 64 E 73RD ST | | | INDIANAPOLIS | IN | 46240-3005 |
| KENDALL W COCHRAN | CUSTODIAN FOR | ABBY RAY COCHRAN | UNIFORM TRANSFER TO MINORS IN | 64 EAST 73RD STREET | INDIANAPOLIS | IN | 46240 |
| KENDELL L STAUFFER | 89 MOHAWK DR | | | | GIRARD | OH | 44420-1621 |
| KENDRA K SOUTHWICK | 4485 WILD MEADOW | | | | KALAMAZOO | MI | 49048 |
| KENDRA L GREENE | PO BOX 144 | | | | DANDRIDGE | TN | 37725-0144 |
| KENDRA L KRISH | 10040 JEFFERSON WAY | | | | FORT WAYNE | IN | 46825-2187 |
| KENDRA L MACK | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| KENDRA L MCCARDLE | 6157 MAPLERIDGE DRIVE | | | | TAYLOR MILL | KY | 41015 |
| KENDRA L WAITE | PO BOX 26 | 609 DAVIS ST | | | SOUTH ENGLISH | IA | 52335-8508 |
| KENDRA LATISHA ANDERSON | 12418 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| KENDRA M QUINLAN | 672 N 57 AVE | | | | OMAHA | NE | 68132-2038 |
| KENDRA R METCALF | 5865 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| KENDRA S PERRY | 3480 SOUTH DIVINE HIGHWAY | | | | PEWANO | MI | 48873-9715 |
| KENDRA STEVENS | 7579 LARCHWOOD LN | | | | RIVERDALE | GA | 30274 |
| KENDRA TAYLOR | CUST KATHERINE MARIE TAYLOR UTMA | CA | 21902 CONSUEGRA | | MISSION VIEJO | CA | 92692-1063 |
| KENDRA TAYLOR | CUST JOSHUA SCOTT TAYLOR | UTMA CA | 21902 CONSUEGRA | | MISSION VIEJO | CA | 92692-1063 |
| KENDRA ZAJKO | 23650 MANILA ST | APT 240 | | | CLINTON TOWNSHIP | MI | 48035-3896 |
| KENDRIC L CATCHING | 58 GEORGETOWN CIR | | | | O FALLON | MO | 63368-8550 |
| KENDRIC L NORTON | 423 N MAIN | | | | BELLEVUE | MI | 49021-1130 |
| KENDRICK ASSOCIATES | SMITH BARNEY PS PLAN | ROBERT D KENDRICK, TTEE | STRATEGIC 10/A + PORTFOLIO | 11 ANTHONY COURT | HUNTINGTON | NY | 11743-1327 |
| KENDRICK CAGER | 862 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042-9238 |
| KENDRICK GAMBLE | 180 FLORIDA ST | | | | MONTICELLO | FL | 32344-2217 |
| KENDRICK H HIGA | 3031 ONE ST | | | | HONOLULU | HI | 96822-1559 |
| KENDRICK MACDONALD | 37083 S HEATHER COURT | | | | WESTLAND | MI | 48185-7211 |
| KENDRICK SMITH & MRS BERNICE | M SMITH | TR KENDRICK SMITH & BERNICE M SMITH UA | 6/1/73 | 8805 FAIRCREST DR | LAS VEGAS | NV | 89134-8575 |
| KENETH A ERICKSON | CUST ANDREW J ERICKSON | UTMA MN | 2309 SANDPIPER | | BAKERSFIELD | CA | 93309-4931 |
| KENG D LEM & | MAUREEN LEM JT TEN | 2608 COLORADO | | | HUTCHINSON | KS | 67502-5126 |
| KENG HUA TOH | 154 LOR 2 TOA PAYOH | 08-618 310154 | SINGAPORE | | | | |
| KENICHI MINEMOTO | 1120 OLD PYE CRT | OSHAWA ON  L1G 7N8 | CANADA | | | | |
| KENICHI MINEMOTO | 1120 OLD PYE CRT | OSHAWA ON  L1G 7N8 | CANADA | | | | |
| KENICHIRO KANTAKE | SHINAGAWA-KU, KITASHINAGAWA | 6-7-11-602 | TOKYO 141-0001 | JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENITH O ALDERSON | 847 PLYMOUTH DR | | | | JONESBORO | GA | 30236-5586 |
| KENJI MURAI & | NAOE MURAI JT TEN | 2328 HOONANEA ST | | | HONOLULU | HI | 96822-2429 |
| KENJI SUMIDA TTEE | FBO KENJI SUMIDA TRUST | U/A/D 09-10-1990 | 1296 ALOHA OE DRIVE | | KAILUA | HI | 96734-4505 |
| KENLAND K LAU | CGM IRA CUSTODIAN | 7635 E CEDAR CREEK | | | ORANGE | CA | 92869-4596 |
| KENLEY O BARCUS | BOX 149 | | | | PENNVILLE | IN | 47369-0149 |
| KENLIND JACKSON | 499D MORELAND AVE NE | | | | ATLANTA | GA | 30307-1596 |
| KENLYN M DEVRIES | 112 JONES ST | | | | KALAMAZOO | MI | 49048-9519 |
| KENMORE D ELBERLING & | DORA M ELBERLING | TR UA 02/26/91 KENMORE D ELBERLING | AND DORA M ELBERLING TRUST | 6121 DENTON HILL ROAD | FENTON | MI | 48430-9475 |
| KENN E NELSON | 27455 WHITCOMB | | | | LIVONIA | MI | 48154-3475 |
| KENN N JENKINS | 1933 N BRONSON AVE # 307 | | | | LOS ANGELES | CA | 90068 |
| KENNA D ROUTH | 1794 N 300 RD | | | | BALDWIN CITY | KS | 66006-7301 |
| KENNA FINANCIAL UBO DTD 5/1/1991 | UAD 05/01/91 | MARK SAYATOVIC TTEE | 4225 MARY ELLEN AVE #305 | | STUDIO CITY | CA | 91604-1827 |
| KENNARD C KOBRIN & | NORA C KOBRIN | TR KENNARD C KOBRIN KEOGH PLAN UA | 01/01/86 | 67 N LAKE DR | BARRINGTON | RI | 02806-2811 |
| KENNARD L PATTERSON | 13005 GARY RD | | | | CHESANING | MI | 48616-9429 |
| KENNARD N PITTS | 7242 PRIVATE RD 3527 | | | | QUINLAN | TX | 75474-4614 |
| KENNARD WOODS | 685 EAST AVE | | | | AKRON | OH | 44320-3776 |
| KENNEDY A GERMAIN | 6474 ROSEWOOD LN | | | | MASON | OH | 45040-5923 |
| KENNEDY Z SMITH | 21207 SO AVALON BLVD | SPACE 157 | | | CARSON | CA | 90745-6730 |
| KENNELL I SCHENCK JR | PO BOX 901 | | | | EAST HAMPTON | NY | 11937-0705 |
| KENNELLA J HUERTA LAWRENCE | 1313 PARKVIEW DRIVE | | | | DANVILLE | IL | 61832-7011 |
| KENNEMER RAY BATES | 146 ROY LONG ROAD | | | | ATHENS | AL | 35611-5747 |
| KENNENTH L BAER & MARY C BAER | TR THE KENNENTH L BAER LIVING TRUST | UA 10/04/97 | 15 SPEER DR | | CORNING | NY | 14830-3725 |
| KENNETH & KATHLEEN ASKINS | REVOCABLE LIVING TR UAD 09/18/40 | KENNETH ASKINS & KATHLEEN ASKINS | TTEES | 3411 S 24TH ST | CHICKASHA | OK | 73018-7624 |
| KENNETH & LUCIA GONG TTEE | U/A/D 12-01-2008 | FBO GONG FAMILY TRUST | 1666 COLONY WAY | | SANTA CRUZ | CA | 95062-3066 |
| KENNETH A ABELL | CUST JAYCEN M ABELL UGMA KY | 2401 PFRIMMERS CHAPEL RD NE | | | CORYDON | IN | 47112-8216 |
| KENNETH A AHO | 29495 IVYWOOD TR | | | | CHISAGO CITY | MN | 55013-9634 |
| KENNETH A BAIN & | MARGARET ANN BAIN JT TEN | 10508 E NAVAJO PLACE | | | SUN LAKES | AZ | 85248-9202 |
| KENNETH A BARDALES | 3302 ENGLEWOOD PLACE LONGWOOD | | | | WILMINGTON | DE | 19810-3302 |
| KENNETH A BENNING | 9549 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| KENNETH A BERNARD | 9464 OWENS ROAD | | | | OIL CITY | LA | 71061-9695 |
| KENNETH A BOLDT TOD | MICHELE L BOLDT | 708 E WILBETH ROAD | | | AKRON | OH | 44306-3445 |
| KENNETH A BRANDT | 8640 36TH AV | | | | JENISON | MI | 49428-9533 |
| KENNETH A BROOKS | 11319 E 60 TERR | | | | RAYTOWN | MO | 64133-4330 |
| KENNETH A BUCHHEIT | 10540 WALNUT LN | | | | FORISTELL | MO | 63348 |
| KENNETH A BUJALSKI | 8526 TREAT HWY | | | | JASPER | MI | 49248-9750 |
| KENNETH A BUNCH | 15774 COWLEY RD | | | | GRAFTON | OH | 44044-9665 |
| KENNETH A BURDICK | 3747 S 53RD CT | | | | CICERO | IL | 60804-4425 |
| KENNETH A BURGESS | 15706 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| KENNETH A BURNEY | 3622 MIDDLEBELT | | | | INKSTER | MI | 48141-2080 |
| KENNETH A BUTLER | 16741 STOUT | | | | DETROIT | MI | 48219-3322 |
| KENNETH A CANUP | 2309 PENNSYLVANIA AVE | | | | KINAPPOLIS | NC | 28083-6729 |
| KENNETH A CARROLL | 1175 COOL RIDGE DRIVE | | | | GRAND BLANCE | MI | 48439-4971 |
| KENNETH A CASALETTO & | SHERYL V CASALETTO JT TEN | 5586 BUCKLEY | | | EL PASO | TX | 79912-6417 |
| KENNETH A CHORLEY | PO BOX 1251 | HAMPTON NB  E5N 8H2 | CANADA | | | | |
| KENNETH A CLINTON | 170 LINNS MILL RD | | | | TROY | MO | 63379-4133 |
| KENNETH A COHEN | PO BOX 11820 | | | | CHICAGO | IL | 60611-0820 |
| KENNETH A COTTRILL | 2526 GRANDVIEW DR | | | | RAPID CITY | SD | 57701-7190 |
| KENNETH A COX | MORTON HOUSE | TREFLACH OSWESTRY SHROPS | UNITED KINGDOM | | | | |
| KENNETH A CREASY | 825 GARY DR | | | | PLAINFIELD | IN | 46168-2209 |
| KENNETH A CROZIER TOD | KATHY CROZIER | SUBJECT TO STA TOD RULES | 31 BEVERLY DRIVE | | WARWICK | NY | 10990-2602 |
| KENNETH A DADE & | SHELLYE C DADE JT TEN | 2572 W BLOOMFIELD OAKS | | | W BLOOMFIELD | MI | 48324-3085 |
| KENNETH A DAVID & | CAROL ANN DAVID JTWROS | 5196 MANGROVE | | | SAGINAW | MI | 48603-1141 |
| KENNETH A DAVIS & | PATRICIA M DAVIS JT TEN | 1603 DIANA AVE | | | ANAHEIM | CA | 92805-5420 |
| KENNETH A DECKERS | 22566 VISNAW ST | | | | ST CLAIR SHORES | MI | 48081-2641 |
| KENNETH A DICKERSON | 1121 BIRCHGATE TRL | | | | ST LOUIS | MO | 63135-1332 |
| KENNETH A DIMIN | BOX 98 | | | | MALIBU | CA | 90265-0098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH A DINGMAN | 1412 HARDING | | | | LAKE ORION | MI | 48362-3715 |
| KENNETH A DOSS SR | 2123 106TH AVE | | | | OAKLAND | CA | 94603-4001 |
| KENNETH A DRENNAN | RT #1 | | | | BERKEY | OH | 43504-9801 |
| KENNETH A ELD | 12 EASTERN PT | | | | SALEM | SC | 29676 |
| KENNETH A ELLIS | 18 CHAMPAGNE DR | | | | LAKE ST LOUIS | MO | 63367-1629 |
| KENNETH A FAHNESTOCK | 336 N ESSEX AVE | | | | BALTIMORE | MD | 21221-4709 |
| KENNETH A FORTNER | 3216E 200N RD | | | | CAYUGA | IN | 47928-8154 |
| KENNETH A FUCHS | 6501 17TH AVE W | # 108 | | | BRADENTON | FL | 34209-7858 |
| KENNETH A FUCHS & | CELIA M FUCHS JT TEN | 6501 17TH AVE W | | | BRADENTON | FL | 34209-7858 |
| KENNETH A FULLER | 1266 GREENBRIER LANE | | | | N TONAWANDA | NY | 14120-1917 |
| KENNETH A GIERE | 306 SOUTH 13TH ST | | | | OLIVIA | MN | 56277-1225 |
| KENNETH A GIRARD | 40 W 573 BURLINGTON RD | | | | SAINT CHARLES | IL | 60175 |
| KENNETH A GISELBACH | 8338 W 1700 N | | | | ELWOOD | IN | 46036-8779 |
| KENNETH A GRAZIANO | 78 ORCHARD PL | | | | BUFFALO | NY | 14225-3416 |
| KENNETH A GUENTHER | 10630 DEWITT | | | | BELLEVILLE | MI | 48111-1390 |
| KENNETH A GUNNELL | 3660 IVYDALE CRT | | | | PASADENA | CA | 91107-5405 |
| KENNETH A HALL | 1434 S 35TH ST | | | | KANSAS CITY | KS | 66106-2018 |
| KENNETH A HALLWOOD | 11554 CLEARWATER DR | | | | FENTON | MI | 48430 |
| KENNETH A HAMMING | TR KENNETH A HAMMING TRUST | UA 08/26/99 | 24641 CHANCEL ST | | HARRISON TWP | MI | 48045 |
| KENNETH A HAMMONDS | CLAIRE S HAMMONDS JTWROS | DUNWOODY VILLAGE G 211 | 3500 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073-4101 |
| KENNETH A HARTRANFT & | JANET A HARTRANFT JT TEN | 17 SOUTH RABBIT RUN RD | | | ORWIGSBURG | PA | 17961-9164 |
| KENNETH A HASELBY | 7901 HARRISON ROAD | | | | BATTLE GROUND | IN | 47920-9717 |
| KENNETH A HOFFMAN JR | CUST KENNETH DOUGLAS HOFFMAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 5301 HIGHCASTLE CT | FORT COLLINS | CO | 80525-6717 |
| KENNETH A HORNBROOK JR | 5105 W 11TH ST | | | | SPEEDWAY | IN | 46224-6912 |
| KENNETH A HOWARD | 18 CANOVA CT | | | | FAIRBORN | OH | 45324-4218 |
| KENNETH A HUFNAGEL | 5806 KRATZVILLE RD | | | | EVANSVILLE | IN | 47710-4580 |
| KENNETH A HULIK | 5980 HIDDEN COURT | | | | CANTON TWP | MI | 48187-4739 |
| KENNETH A JOHNSON | 12856 MEADOWDALE DR | | | | ST LOUIS | MO | 63138-1527 |
| KENNETH A JOHNSON | 104 LAKEVIEW DR EXTENSION | | | | HONEOYE | NY | 14471-9347 |
| KENNETH A JOHNSON SR | 6016 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824-9345 |
| KENNETH A KLUENDER | 0460 WESTCOMBE | | | | FLINT | MI | 48503-2306 |
| KENNETH A KOSLOWSKI | CUST ANTHONY J KOSLOWSKI UGMA NY | 36 GRISSOM DR | | | CLIFTON PARK | NY | 12065-7221 |
| KENNETH A KUDLA | 2160 LANDAU STREET SE | | | | SALEM | OR | 97306 |
| KENNETH A KYGER | 3918 LOVE AVE | | | | EDGEWOOD | MD | 21040-3719 |
| KENNETH A LANGE | CUST STEPHEN K LANGE UGMA AL | 1622 6TH AVE SE | | | ROCHESTER | MN | 55904-5202 |
| KENNETH A LEECE & | CINDY M MEINER JT TEN | 1332 DUNDEE DRIVE | | | WATERFORD | MI | 48327-2003 |
| KENNETH A LEECE & | JULIE R BORWICK JT TEN | 1332 DUNDEE DRIVE | | | WATERFORD | MI | 48327-2003 |
| KENNETH A LUCAS | 7424 CHAPEL HILL RD | | | | RALEIGH | NC | 27607-5079 |
| KENNETH A LUTTERMOSER | CUST GARY LUTTERMOSER A MINOR PURS TO | SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 1506 COUNTRY DRIVE | MECHANICSBURG | PA | 17055-5108 |
| KENNETH A MAGNUS | 4520 106TH ST W | | | | BRADENTON | FL | 34210-1535 |
| KENNETH A MAGNUS & | HELEN M MAGNUS JT TEN | 4520 106TH ST W | | | BRADENTON | FL | 34210-1535 |
| KENNETH A MANNING | 17168 SHAFTSBURY | | | | DETROIT | MI | 48219-3545 |
| KENNETH A MATERIA | 1429 HIGHLAND MEADOWS | | | | FLINT | MI | 48532-2065 |
| KENNETH A MC DONALD | CUST JOHN KENNETH MC DONALD UGMA | MI | 3341 MAC NICHOL TRAIL | | WEST BLOOMFIELD | MI | 48323-1730 |
| KENNETH A MC KENNA | 8316 BALEY DR SE | | | | ADA | MI | 49301-9635 |
| KENNETH A MCCLEN | 255 WHETSTONE ROAD | | | | HARWINTON | CT | 06791-2216 |
| KENNETH A MCMANN | 4313 ARROWROCK DR | | | | DAYTON | OH | 45424-5003 |
| KENNETH A MEDLIN | 6630 RUTLEDGE DR | | | | FAIRFAX STATION | VA | 22039-1700 |
| KENNETH A MICHAUD | 11519 JOURDAN LAKE RD BOX 52 | | | | LAKE ODESSA | MI | 48849-9585 |
| KENNETH A MIHALY | 2676 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2641 |
| KENNETH A MILLER | 103 BROOK RD | | | | YORKTOWN | VA | 23692-4716 |
| KENNETH A MILLS | 2245 W COUNTY RD 950 N | | | | MUNCIE | IN | 47302-9302 |
| KENNETH A MORIN | 201 E BEECHWOOD AVE | | | | OAKLYN | NJ | 08107-1322 |
| KENNETH A MUMFORD | 1 LEATHERWOOD VIEW | | | | BEDFORD | IN | 47421-3400 |
| KENNETH A MUNJOY | 2533 RUBBINS ST | | | | HOWELL | MI | 48843-8959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH A MYERS | 338 HINTON ST | | | | PT CHARLOTTE | FL | 33954-2953 |
| KENNETH A OTTO & | ELLEN J OTTO JT TEN | 1161 CLIFFORD LAKE DR | | | STANTON | MI | 48888-9369 |
| KENNETH A OWEN | 2022 STONEHEATHER ROAD | | | | RICHMOND | VA | 23233-5815 |
| KENNETH A PACE | 1278 GLENNEYRE ST #295 | | | | LAGUNA BEACH | CA | 92651-3103 |
| KENNETH A PARKER | 480 ASHLEY ALLEN CIR | | | | POLKTON | NC | 28135-9268 |
| KENNETH A PARR JR & | SUSAN E PARR | TR KENNETH A PARR JR FAMILY TRUST | UA 9/26/00 | PO BOX 72 | CRESTLINE | OH | 44827-0072 |
| KENNETH A PARROTT | 13441 HUISACHE WAY | | | | HELOTES | TX | 78023-3607 |
| KENNETH A PASS & | KAREN K PASS JT TEN | 9 PATROON PL | | | GLENMONT | NY | 12077-3622 |
| KENNETH A PATCHAN | 7465 BAY ISLAND DR #217 | | | | S PASADENA | FL | 33707-4557 |
| KENNETH A PETTINE | TR UA 01/23/93 KENNETH A | PETTINE LIVING TR | 21023 GRATIOT AVE | | EASTPOINTE | MI | 48021-2826 |
| KENNETH A PLATT & | DOROTHY V PLATT JT TEN | 7620 BARNES ROAD | | | MILLINGTON | MI | 48746-9520 |
| KENNETH A POLK | PO BOX 114 | | | | CAMBY | IN | 46113-0114 |
| KENNETH A PONTIUS JR | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820-8520 |
| KENNETH A RAMSEY | 220 N VINE ST | | | | WICHITA | KS | 67203-5841 |
| KENNETH A RENICK | CGM IRA CUSTODIAN | 17555 ADENA LN | | | SAN DIEGO | CA | 92128-2010 |
| KENNETH A RICH | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| KENNETH A ROBBINS | 68823 CLAIRE ST | | | | EDWARDSBURG | MI | 49112-9667 |
| KENNETH A ROBINSON | 189 STOREYTOWN RD | DOAKTOWN NB  E9C 1S3 | CANADA | | | | |
| KENNETH A ROZMYS | 9100 MERCEDES | | | | REDFORD TWP | MI | 48239-2316 |
| KENNETH A RYNKIEWICZ | 33340 ANITA CT | | | | WESTLAND | MI | 48185-1599 |
| KENNETH A SANCHEZ | 225 REDDICK RD | | | | PORTAL | GA | 30450 |
| KENNETH A SAUMS | 1026 CROTON RD | | | | PITTSTOWN | NJ | 08867-4019 |
| KENNETH A SAUNDERS | P O BOX 10192 | | | | LYNCHBURG | VA | 24506-0192 |
| KENNETH A SCHMITZ | 26587 REAUME ST | | | | TRENTON | MI | 48183-4043 |
| KENNETH A SCHURY | 215 W JEFFERSON | | | | FRANKENMUTH | MI | 48734-1805 |
| KENNETH A SCOTT & | GAIL A PELTON-SCOTT | TR UA 01/31/94 KENNETH A SCOTT & GAIL | A PELTON-SCOTT REV LIV TR | N11172 STATE HWY M64 | MARENISCO | MI | 49947-9733 |
| KENNETH A SHEGGEBY & | MICHELLE L SHEGGEBY JT TEN | 620 WASHINGTON CT | | | SHAKOPEE | MN | 55379-8223 |
| KENNETH A SHOAFF ACF | ELLYANNA E. SHOAFF U/OH/UTMA | 1966 CHERRYWOOD AVENUE | | | AKRON | OH | 44312-3813 |
| KENNETH A SMALL | TR KENNETH A SMALL REVOCABLE | LIVING TRUST UA 01/23/95 | 690 NORTH 3150 ROAD | | UTICA | IL | 61373-9736 |
| KENNETH A SPRINGER | 4186 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| KENNETH A SPRINKLE | 8800 HIDDEN HILL LANE | | | | POTOMAC | MD | 20854-4229 |
| KENNETH A STACK | 17229 DOE LANE | | | | ORLAND PARK | IL | 60467-8874 |
| KENNETH A STEVENS | 175 EAST REMINGTON DRIVE | APT 127 | | | SUNNYVILLE | CA | 94087-1927 |
| KENNETH A STEVENS | TR KENNETH A STEVENS TRUST | UA 03/23/04 | 175 E REMINGTON DR | APT 127 | SUNNYVILLE | CA | 94087-1927 |
| KENNETH A STREDNEY | 1204 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2811 |
| KENNETH A SWANSON | TR KENNETH A SWANSON TRUST | UA 01/18/99 | 5615 N RIDGEWAY RD | | RINGWOOD | IL | 60072-9634 |
| KENNETH A SWINARSKI | 6257 KALLSEN DR, UNIT 4 | | | | TINLEY PARK | IL | 60477-6181 |
| KENNETH A TAYLOR | 5220 17TH ST | | | | ZEPHYRHILLS | FL | 33540-5039 |
| KENNETH A THOMAS & | MRS ERMA L THOMAS JT TEN | 4640 DALE COURT | | | BAY CITY | MI | 48706-9412 |
| KENNETH A TIKKANEN | 811 HAWTHORN | | | | ROYAL OAK | MI | 48067-4408 |
| KENNETH A TILLERY | 2501 N 111TH TER | | | | KANSAS CITY | KS | 66109-4479 |
| KENNETH A TOMCO | 6134 STUMPH RD | APT 109 | | | CLEVELAND | OH | 44130-1852 |
| KENNETH A TURNWALD | 14113 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| KENNETH A VELOZO | 61 BRIGGS AVE | | | | SOMERSET | MA | 02725-1914 |
| KENNETH A VERDA & | KAREN M VERDA JT TEN | 104 W TAYLOR ST | | | NEWARK | IL | 60541-9766 |
| KENNETH A VOWLES | 26121 EUREKA RD | APT 323 | | | TAYLOR | MI | 48180-4944 |
| KENNETH A WAGNER | 8446 GLEN EAGLE DRIVE | | | | MANLIUS | NY | 13104-9444 |
| KENNETH A WEBER | 7 EMERSON LANE | | | | OLD BRIDGE | NJ | 08857-1620 |
| KENNETH A WEBER | 1010 FLINT ST | | | | FRANKENMUTH | MI | 48734-9553 |
| KENNETH A WEDDLE | 5225 S 25 W | | | | LEBANON | IN | 46052-9799 |
| KENNETH A WEEKS | 529 FALLS BRIDGE ROAD | | | | BLUE HILL | ME | 04614-6511 |
| KENNETH A WILLIAMS | 9002 FALCONE RD | | | | BANGOR | PA | 18013-9243 |
| KENNETH A WILSON | TOD ACCOUNT | | | | NEVADA CITY | CA | 95959-8980 |
| KENNETH A WRAGG | 8914 STATE RT 60 | 12325 MADRONE FOREST DRIVE | | | WAKEMAN | OH | 44889-9005 |
| KENNETH A WRIGHT | 7958 NO 9 RD | | | | BROOKVILLE | OH | 45309 |
| KENNETH A YOUNG  AND | TERRI M YOUNG | JT TEN WROS | 195 MAPLE LANE | | FRANKLIN | IN | 46131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH A YUHAS | 2356 BOBWHITE TRAIL W | | | | MOBILE | AL | 36695-8374 |
| KENNETH A. BROWN | CGM ROTH CONVERSION IRA CUST | 291 BAILEY'S GAP ROAD | | | HIGHLAND | NY | 12528-2301 |
| KENNETH A. JOHNSON AND | JUDITH G. JOHNSON CO-TTEES | JOHNSON LIVING TRUST | U/A/D 9/11/96 | 1014 SHELL AVE | PACIFIC GROVE | CA | 93950-2125 |
| KENNETH ALAN BLAKESLEE | 8064 THERESE CT SE | | | | CALEDONIA | MI | 49316-8972 |
| KENNETH ALAN CAMPBELL | TOD DTD 10/13/2008 | 617 W 10TH | | | OTTAWA | KS | 66067-3223 |
| KENNETH ALAN KAUFMAN | 23727 KING DR | | | | MT CLEMENS | MI | 48035-2988 |
| KENNETH ALAN NAKDIMEN | 20 W 64TH ST | APT 12M | | | NEW YORK | NY | 10023-7104 |
| KENNETH ALCORN AND | MARETTA ALCORN JTWROS | 4820 FAIRVIEW AVENUE | | | BLUE ASH | OH | 45242-6200 |
| KENNETH ALFRED FORST | 118 PEARY CT | UNIT A | | | KEY WEST | FL | 33040-7716 |
| KENNETH ALFRED TORGERSON | 3040 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44118-4129 |
| KENNETH ALLAN DECEUNINCK | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| KENNETH ALLAN HARRIS | 502 N WILLOW | | | | ELLENSBURG | WA | 98926-3255 |
| KENNETH ALLEN TARBETT & | EVE TARBETT JTWROS | PO BOX 487 | | | WELLINGTON | CO | 80549-0487 |
| KENNETH ALPHONSE THULL | 29667 STATE 27 | | | | LONG PRAIRIE | MN | 56347-4531 |
| KENNETH AND CONNIE BOTT | FAMILY TRUST UAD 03/14/02 | KENNETH W BOTT & CONNIE BOTT | TTEE | 520 LEWISBURY ROAD | NEW CUMBERLND | PA | 17070-2313 |
| KENNETH ANDREW HITCHCOCK | 248 GREEN AVENUE | | | | CORDOVA | AL | 35550-1527 |
| KENNETH ANDREW KRUSE | 496 SOUTH MAPLE LEAF ROAD | | | | LAPEER | MI | 48446-3537 |
| KENNETH ANDREW RUSSELL & | KENNETH W RUSSELL JT TEN | 24211 CHARLEVOIX | | | BROWNSTOWN | MI | 48134-8049 |
| KENNETH ANTONACCI | PO BOX 295 | | | | WATERTOWN | CT | 06795-0295 |
| KENNETH ARONSON | 270 MADISON AVENUE | 13TH FLOOR | | | NEW YORK | NY | 10016-0601 |
| KENNETH B ALLEN & | DELCIE M ALLEN | TR KENNETH B & DELCIE M ALLEN | FAMILY TRUST UA 01/05/05 | 1532 WILLIAMSBURG LANE | FRANKLIN | IN | 46131-1951 |
| KENNETH B BLOOMFIELD | ELLYN C BLOOMFIELD TTEES FBO | BLOOMFIELD REVOCABLE TRUST | DTD 10/14/1990 | 1295 ECHO VALLEY DR | SAN JOSE | CA | 95120-4726 |
| KENNETH B BOYKIN | 2566 MCCULLOH ST | | | | BALTIMORE | MD | 21217-4060 |
| KENNETH B BRANSFORD | 2471 FAIR LN | | | | BURTON | MI | 48509-1309 |
| KENNETH B COASTER | 13103 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| KENNETH B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| KENNETH B EAVES | 42 CAPTAIN VINAL WAY | | | | NORWELL | MA | 02061-1024 |
| KENNETH B ERIKSEN | 3770 CLYDE RD | | | | HOLLY | MI | 48442-8903 |
| KENNETH B FAUST | 2058 CIRCLE DRIVE | | | | ORTONVILLE | MI | 48462-8569 |
| KENNETH B FRESHWATER JR & | CAROLYN R FRESHWATER JT TEN | 4393 ASCOT CIRCLE SE | | | SOUTHPORT | NC | 28461-8058 |
| KENNETH B GOODNESS | CGM SEP IRA CUSTODIAN | P.O. BOX 68 | | | GOLCONDA | NV | 89414-0068 |
| KENNETH B GOUZ AND | COLLEEN A GOUZ JTWROS | 3451 E ENCANTO | | | MESA | AZ | 85213-6215 |
| KENNETH B GROSS | CUST JASON M GROSS | UGMA NY | PO BOX 3185 | | LAKE WORTH | FL | 33465-3185 |
| KENNETH B GROSS & | NANCY L GROSS JT TEN | 2656 HOMEWOOD DR | | | TROY | MI | 48098-2386 |
| KENNETH B HALL | 50602 221 STREET | | | | COUNCIL BLUFFS | IA | 51503-6496 |
| KENNETH B HARMON | 9110 BAYBERRY BND | APT 104 | | | FORT MYERS | FL | 33908-6252 |
| KENNETH B HAUSER | 1514 S E HIGHLAND CT | | | | PORT ST LUCIE | FL | 34952-6052 |
| KENNETH B HICKMAN | 960 ALAN DRIVE | | | | LAKE ORION | MI | 48362-2803 |
| KENNETH B HICKMOTT | 5241 PARK ST | | | | PRESCOTT | MI | 48756-9692 |
| KENNETH B HIGBIE | TR KENNETH B HIGBIE REVOCABLE TRUST | UA 04/11/00 | 1276 COCONUT DR | | FORT MYERS | FL | 33901-6609 |
| KENNETH B HOLDER JR | 30152 HOBNAIL COURT | | | | BEVERLY HILLS | MI | 48025-4743 |
| KENNETH B IRWIN JR | 33521 CLIFTON DRIVE | | | | STERLING HTS | MI | 48310-6009 |
| KENNETH B JONES JR | 3313 HARRIS AVE | | | | INDEPENDENCE | MO | 64052-2729 |
| KENNETH B JORDAN & | JEAN A JORDAN JT TEN | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502-2765 |
| KENNETH B KEES & | REBA J KEES JT TEN | 9121 TAVISTOCK DR | | | PLYMOUTH | MI | 48170-4722 |
| KENNETH B KNUDSEN | 8413 168TH LN NW | | | | ANOKA | MN | 55303-3433 |
| KENNETH B KRUGER & | MRS JUDY ANNE KRUGER JT TEN | 7178 NORTH MEADOWS TRAIL | | | DEXTER | MI | 48130-8633 |
| KENNETH B LEVINE | CUST DANA LEVINE | UGMA NY | 7 CHESTER DR | | GREAT NECK | NY | 11021-4904 |
| KENNETH B LINES | 257 VERNON ST | APT 119 | | | OAKLAND | CA | 94610-4132 |
| KENNETH B LOMAX | 217 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| KENNETH B LUNDY | 3793 ROBINSON ROAD | | | | MACON | GA | 31204-3720 |
| KENNETH B MARTIN | 2820 S MEMORIAL DR | APT 226 | | | NEW CASTLE | IN | 47362-1165 |
| KENNETH B MAY | 2710 BROADWAY AVE | | | | KALAMAZOO | MI | 49008-4318 |
| KENNETH B MC CLURE | 1601 E DEER RIDGE RD | | | | OAK HARBOR | WA | 98277-8674 |
| KENNETH B MC CLURE | CUST SCOTT A MC CLURE UGMA MI | 7731 LOTUS DR | | | ANCHORAGE | AK | 99502-4653 |
| KENNETH B MC LEAN & | MRS ILENE MC LEAN JT TEN | 3131 148 AVE SE | | | WHEATLAND | ND | 58079-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH B MESKIN ACF | ROSS R MESKIN U/MI/UGMA | 4241 SEDGEMOOR LANE | | | BLOOMFIELD HILLS | MI | 48302-1648 |
| KENNETH B MOORE | 3496 N 200 E | | | | HUNTINGTON | IN | 46750-9562 |
| KENNETH B MUROV & | ROBIN D MUROV | 340 ARCHERS MEAD | | | WILLIAMSBURG | VA | 23185-6582 |
| KENNETH B NADOLSKI | 2952 CHRYSLER | | | | BAY CITY | MI | 48706-3106 |
| KENNETH B NELSON III | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| KENNETH B NEWTON | 5920 ST RT 127 | | | | CAMDEN | OH | 45311-8522 |
| KENNETH B RUPERT JR | 725 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| KENNETH B SCHANTZ | 7042 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315 |
| KENNETH B SCHNEPP | 9113 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8384 |
| KENNETH B SIMONS & | JARED B SIMONS JT TEN | 4303 W RIVER LAKE DRIVE | | | MEQUON | WI | 53092-4856 |
| KENNETH B SMITH | 478 DESIREE DRIVE | | | | LAWRENCEVILLE | GA | 30044-3647 |
| KENNETH B STURGILL | 1340 CALLE BONITA DR | | | | PORT ORANGE | FL | 32129-7856 |
| KENNETH B TATRO | 2215 VEREEN CIR | | | | LITTLE RIVER | SC | 29566-9106 |
| KENNETH B WELLES | 104 HETCHELTOWN ROAD | | | | SCOTIA | NY | 12302-5618 |
| KENNETH B WILCZEWSKI | 8600 RIVERSIDE | | | | BRIGHTON | MI | 48116-8235 |
| KENNETH B WILLS | 430 SIDNEY ST | APT 36 | | | EAST DUBUQUE | IL | 61025-1169 |
| KENNETH B WOOD | 4450 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| KENNETH B. EVANS | CGM SEP IRA CUSTODIAN | 108 W MAIN ST APT C | | | MECHANICSBURG | PA | 17055-7406 |
| KENNETH B. SMALL AND | BETTE D. SMALL TTEES | THE SMALL FAMILY REV. TRUST | DTD 12/13/85 | 4160 N. CLUBHOUSE DR. | SOMIS | CA | 93066-9708 |
| KENNETH BAIM | 335 EAST 81ST STREET #3B | | | | NEW YORK | NY | 10028-4077 |
| KENNETH BARON | 2149 RADNOR AVE | | | | LONG BEACH | CA | 90815 |
| KENNETH BASKE | ROYAL YORK APARTMENTS APT 12 | 3278 SENECA STREET | | | WEST SENECA | NY | 14224-2763 |
| KENNETH BAUMGARTEN | CUST SCOTT RYAN BAUMGARTEN UGMA NY | 171 POWERHOUSE ROAD | | | ROSLYN HEIGHTS | NY | 11577-1947 |
| KENNETH BAUMGARTEN | CUST BRIAN JOSEPH BAUMGARTEN | UGMA NY | 171 POWERHOUSE ROAD | | ROSLYN HEIGHTS | NY | 11577-1947 |
| KENNETH BAXTER | JACQUELINE BAXTER JT TEN | 2009 BRANDING IRON WAY | | | PLUMAS LAKE | CA | 95961-9162 |
| KENNETH BELL | 7171 SIMONS | | | | LEXINGTON | MI | 48450-8825 |
| KENNETH BENES | 22 DARTMOUTH RD | | | | PARLIN | NJ | 08859-1233 |
| KENNETH BERRIAN | 9200 MILLIKEN AVE APT 12318 | | | | RANCHO CUCAMONGA | CA | 91730-8536 |
| KENNETH BLAKE & | EDITH BLAKE JT TEN | 2289 ADELA PL BC  V8L 1R1 | CANADA | | | | |
| KENNETH BLAZE | CUST JOHNATHON JULIUS BLAZE UGMA | MI | 504 LARKSPUR AVE | | PORTAGE | MI | 49002-6246 |
| KENNETH BOGER & | JANET ADAMS JT TEN | 416 HICKORY LN | | | PLAINFIELD | IN | 46168-1837 |
| KENNETH BOGER & | RODNEY K BOGER JT TEN | 416 HICKORY LN | | | PLAINFIELD | IN | 46168-1837 |
| KENNETH BOGER & | RODNEY BOGER JT TEN | 416 HICKORY LN | | | PLAINFIELD | IN | 46168-1837 |
| KENNETH BOLLENBACK | TR UA 06/21/96 | KENNETH BOLLENBACK | 160 SCARLET BLVD | | OLDSMAR | FL | 34677-3002 |
| KENNETH BOSS | 8150 10 MILE NE | | | | ROCKFORD | MI | 49341-9340 |
| KENNETH BOYCHUK | 6217 49TH AVE | CAMROSE AB  T4V 0P4 | CANADA | | | | |
| KENNETH BOYD, MD AND | ANNE BOYD JTWROS | 1351 FIELDPOINT DRIVE | | | WEST CHESTER | PA | 19382-8233 |
| KENNETH BRANTFORD | PO BOX 5464 | | | | CLEVELAND | OH | 44101-0464 |
| KENNETH BRAUN | 2 VALLEY RD | | | | SYOSSET | NY | 11791-4214 |
| KENNETH BREAUX | 957 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| KENNETH BRIAN HOLDEN | 4010 TRANQUILITY COURT | | | | MONROVIA | MD | 21770-9005 |
| KENNETH BRIAN KLOOZE | 9228 SARATOGA | | | | FORT WAYNE | IN | 46804-7028 |
| KENNETH BRIGGS | 6501 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| KENNETH BROWNING | W9047 HIAWATHA TRAIL | | | | MAUBINWAY | MI | 49762 |
| KENNETH BURK AND | JUNE M. BURK JTWROS | 14570 BALFOUR | | | OAK PARK | MI | 48237-1363 |
| KENNETH BURTON | 5709 DENISE DRIVE | | | | HALTOM CITY | TX | 76148-3714 |
| KENNETH BUSBY | 1302 RIVERVIEW COURT | | | | HOUSTON | TX | 77077-3219 |
| KENNETH BUZZARD & | ROMELDA BUZZARD JT TEN | 11 IRISH AVE APT 15 | | | PHILADELPHIA | NY | 13673-3126 |
| KENNETH C ARMSTRONG & | CLEDA M ARMSTRONG | TR ARMSTRONG FAM LIVING TRUST | UA 06/28/99 | 3557 HUNT RD | LAPEER | MI | 48446-2955 |
| KENNETH C BIESTER AND | SUSAN L BIESTER TTEE F/T | KENNTH & SUSAN BIESTER FAM | 1991 FAMILY TRUST UAD 05/23/91 | 19744 CHARTERS AVE | SARATOGA | CA | 95070-4408 |
| KENNETH C BOYLAN & | ELEANOR M BOYLAN JT TEN | 1331 N RAISINVILLE RD | | | MONROE | MI | 48162-9666 |
| KENNETH C BRAUN AND | HAZEL F BRAUN JTWROS | 9404 RT B | | | JEFFERSON CTY | MO | 65101-8310 |
| KENNETH C BROOKS | CAROL J BROOKS JT TEN | 3525 CLOVERFIELD DRIVE | | | CEDAR SPRINGS | MI | 49319-8204 |
| KENNETH C BULLOCK | C/O RICHARD J BULLOCK | 91 SAN JUAN DRIVE APT H8 | | | PONTE VEDRA BEACH | FL | 32082-1333 |
| KENNETH C BURRITT JR | 185 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH C CALDWELL | 5076 BLUE HERON RD | | | | SOLSBERRY | IN | 47459-9770 |
| KENNETH C CARHEE B | 800 JOHNSON ST PO BOX 510 | | | | MANSFIELD | LA | 71052-0510 |
| KENNETH C CARTER | 3857 S MORTON RD | | | | LUDINGTON | MI | 49431-9717 |
| KENNETH C CASE TTEE | FBO KENNETH C CASE | U/A/D 10/21/02 | 453 E HEWITT AVENUE | | MARQUETTE | MI | 49855-3713 |
| KENNETH C CLARK | 6824 CANYON RUN | | | | EL PASO | TX | 79912-7448 |
| KENNETH C CLARK | CLAUDETTE S CLARK JT TEN | TOD DTD 09/22/2008 | 103 WESTWOOD DRIVE | | IRONTON | MO | 63650-9100 |
| KENNETH C CLONTZ | 348 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| KENNETH C COLLINS JR | 6417 MERLIN DR | | | | FORT WAYNE | IN | 46818-2519 |
| KENNETH C CRAWFORD | 10206 CROSBY ROAD | | | | HARRISON | OH | 45030-9733 |
| KENNETH C DAFOE | 1065 ST MARYS | WINDSOR ON N8S 2V3 | CANADA | | | | |
| KENNETH C DEACON JR | 2459 LAKE PT LANE | | | | CLEARWATER | FL | 33762-2242 |
| KENNETH C DEAN & | JANE H DEAN | TR DEAN FAMILY TRUST UA 10/19/04 | 18008 SKYPARK CIRCLE STE 203 | | IRVINE | CA | 92614-6488 |
| KENNETH C DECKER | 4265 U S HWY 98N #516 | | | | LAKELAND | FL | 33809-3817 |
| KENNETH C DREYER | CHRISTOPHER DREYER | 54515 SR 933N/PO BOX 839 | | | NOTRE DAME | IN | 46556-0839 |
| KENNETH C DUNN | TR KENNETH C DUNN TRUST | UA 07/23/93 | 4635 AZALEA LANE | | NORTH OLMSTED | OH | 44070-2452 |
| KENNETH C DUNN TR | UA 07/23/1993 | KENNETH C DUNN LIVING TRUST | 4635 AZALEA LANE | | NORTH OLMSTED | OH | 44070 |
| KENNETH C DYER & | VIVA A DYER | TR DYER FAM TRUST | UA 11/20/98 | 2460 POCASSETT WAY | HOLT | MI | 48842-9793 |
| KENNETH C EMMA | 2911 BRUNSWICK PIKE | | | | LAWRENCEVILLE | NJ | 08648-2403 |
| KENNETH C FALK & | PATRICIA A FALK JT TEN | 9441 W COLDWATER RD | | | FLUSHING | MI | 48433-1077 |
| KENNETH C FERGUSON & | MARY M FERGUSON JT TEN | BOX 78 | | | EWING | MO | 63440 |
| KENNETH C FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 |
| KENNETH C FLAYLER & | SAUNDRA L FLAYLER JT TEN | 225 DEER TRAIL DR | | | SPRINGBORO | OH | 45066-9547 |
| KENNETH C FRANCIS & | ERIKA J FRANCIS JT TEN | 21111 COLDDE MADOW LANE | | | SPRING | TX | 77379 |
| KENNETH C FRANZEL & GRACE | FRANZEL | TR KENNETH C FRANZEL REVOCABLE | LIVING TRUST UA 1/6/99 | 17975 COUNTY RD #338 | BUENA VISTA | CO | 81211 |
| KENNETH C FREUND & | MARY C FREUND | TR THE FREUND FAMILY TRUST | 03/17/93 | 10 GRANT | IRVINE | CA | 92620-3353 |
| KENNETH C GARCIA | 3661 WASHINGTON AVE | | | | CINCINNATI | OH | 45229-2021 |
| KENNETH C GILLIAM | RR 003 BOX 1550 | | | | GONZALES | TX | 78629-9803 |
| KENNETH C GOODE | 807 HENRY AVE S E | | | | GRAND RAPIDS | MI | 49507-1358 |
| KENNETH C GRANITO AND | KATHLEEN P GRANITO JT TEN | 752 PARK AVENUE | | | BELFORD | NJ | 07718-1134 |
| KENNETH C GRANT | CUST JOEL WILLIAM GRANT A MINOR | UNDER GIFTS OF SEC TO | MINORS ACT | 262 SINGINGWOOD LN | BREA | CA | 92821-4353 |
| KENNETH C GREENE | 63 WEST BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3371 |
| KENNETH C GREGORY & | HELEN G GREGORY JT TEN | 10132 CAMDEN AVE | | | SUN CITY | AZ | 85351-4523 |
| KENNETH C GUILFORD SR | 68 WYETH DRIVE | | | | GETZVILLE | NY | 14068-1245 |
| KENNETH C GULLSTRAND & | LINDA S HOUDEK JT TEN | 11124 WEBSTER ROAD | | | CLIO | MI | 48420-8208 |
| KENNETH C HAINES | 5421 S 700 W | | | | REDKEY | IN | 47373-9455 |
| KENNETH C HAMBY | 970 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2422 |
| KENNETH C HAMMOND JR | 2727 HWY 150 WEST | | | | NEW WAVERLY | TX | 77358-9502 |
| KENNETH C HANEY & | MARJORIE K HANEY | TR UA 05/21/91 THE HANEY REV TR FBO | KENNETH C HANEY & | MARJORIE K HANEY 2762 HEREFORD ROAD | MELBOURNE | FL | 32935-2411 |
| KENNETH C HARROD & | A CORRINE HARROD JT TEN | 112 DABILL PLACE | | | LIMA | OH | 45802 |
| KENNETH C HEATHERLY | 5900 JASSAMINE DRIVE | | | | DAYTON | OH | 45449-2945 |
| KENNETH C HENDERSON | 5804 MORSE AVE | | | | JACKSONVILLE | FL | 32244-3822 |
| KENNETH C HODGE | 429 N WOODLAWN RD | | | | SPOKANE VLY | WA | 99216-2943 |
| KENNETH C HOLESTINE | 1190 VANCE RD | | | | MABTON | WA | 98935-9767 |
| KENNETH C HOLT | 370 MEYER ROAD | | | | AMHERST | NY | 14226-1034 |
| KENNETH C HOLTZEE & | CAROLINE E HOLTZEE JT TEN | 2998 CTY RD C | | | ALBANY | WI | 53502-9742 |
| KENNETH C HOSTUTLER | 1046 SOLEDAD WAY | | | | THE VILLAGES | FL | 32159 |
| KENNETH C HUGHES | R 2 | | | | MT OLIVET | KY | 41064-9804 |
| KENNETH C HULETT | 43220 OAKBROOK CT | | | | CANTON | MI | 48187-2034 |
| KENNETH C HUNT | 38494 LAURENWOOD DR | | | | WAYNE | MI | 48184-1038 |
| KENNETH C JACKSON | 266 GLENBROOKE | APT 12209 | | | WATERFORD | MI | 48327-2137 |
| KENNETH C JACKSON | DARLENE JACKSON JT TEN | TOD DTD 11/21/2008 | 4157 COURY LANE | | DAYTON | OH | 45424-5200 |
| KENNETH C JOHNSON | 370 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| KENNETH C JOHNSON | 56632 LONG ISLAND DR | | | | SHELBY TWP | MI | 48316-5726 |
| KENNETH C KAN | 2463 TUCKAHOE CT | | | | WALDORF | MD | 20601-2643 |
| KENNETH C KAUFFMAN | 1635 COLUMBIA RD | | | | DANSVILLE | MI | 48819-9785 |
| KENNETH C KELLY | 14810 RUE DE BAYONNE#5A | | | | CLEARWATER | FL | 33762-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH C KELLY & | LOIS JEAN KELLY JT TEN | 14810 RUE DE BAYONNE 112 | | | CLEARWATER | FL | 33762-3031 |
| KENNETH C KEYES | 6350 GROTON N W | | | | CANTON | OH | 44708-1179 |
| KENNETH C KIRBY | W9241 HWY 106 | | | | EDGERTON | WI | 53534-9108 |
| KENNETH C KMOITEK | 3359 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| KENNETH C KRAKOWSKI | 9900 ULMERTON RD LOT 17 | | | | LARGO | FL | 33771-4329 |
| KENNETH C KRAWCZYK | 5549 FOLKSTONE | | | | TROY | MI | 48098-3114 |
| KENNETH C KUGLER | 42 PERSHING AVE | | | | VALLEY STREAM | NY | 11581-2910 |
| KENNETH C LACKOWSKI | 4748 CAINE ROAD | | | | VASSAR | MI | 48768-9541 |
| KENNETH C LEWIS | 3596 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3132 |
| KENNETH C LEWIS | 137405 W EVANS RD | | | | PROSSER | WA | 99350-8746 |
| KENNETH C LU | 1023 BROKEN OAK DRIVE | GLOUCESTER ON  K1C 2W8 | CANADA | | | | |
| KENNETH C MARTIN | 30158 ISENBERG LN | | | | EVERGREEN | CO | 80439-7111 |
| KENNETH C MARZ & | KAREN A MARZ JT TEN | 197 FOREST AVE | | | GLEN ELLYN | IL | 60137-5409 |
| KENNETH C MC GHEE | 1647 NORTH 16TH STREET | | | | MILWAUKEE | WI | 53205-1602 |
| KENNETH C MCGHEE & | LORETTA J MCGHEE JT TEN | 1647 NORTH 16TH STREET | | | MILWAUKEE | WI | 53205-1602 |
| KENNETH C MCLAUGHLIN | 18814 ROAD K R R 2 | | | | CLOVERDALE | OH | 45827-9652 |
| KENNETH C MEADOWS | 2756 CLEARWATER SPRINGS DR | | | | BUFORD | GA | 30519-8022 |
| KENNETH C MILLER | 29162 PERTH | | | | LIVONIA | MI | 48154-4561 |
| KENNETH C MORAN | 3413 LAFAYETTE STREET | | | | ROSEMEAD | CA | 91770-2458 |
| KENNETH C MOURSUND | 2315 DRYDEN | | | | HOUSTON | TX | 77030-1103 |
| KENNETH C NEITZEL | 3633 TAFT AVE S W | | | | GRAND RAPIDS | MI | 49519-3758 |
| KENNETH C NEITZEL & | SHEILA NEITZEL & KATHRYN VINCENT & | STEVEN NEITZEL & | CRAIG NEITZEL JT TEN | 3633 TAFT SW | GRAND RAPIDS | MI | 49519-3758 |
| KENNETH C NEUSTEL & | MRS MARY E NEUSTEL JT TEN | 973 GORMAN AVE | | | WEST ST PAUL | MN | 55118-1413 |
| KENNETH C NOACK | LAKE POCOTOPAUG | PO BOX 180 | | | EAST HAMPTON | CT | 06424-0180 |
| KENNETH C O'BRIEN & | JOAN A O'BRIEN | TR KENNETH C O'BRIEN REVOCABLE | LIVING TRUST UA 09/15/03 | 31029 WELLSTON DRIVE | WARREN | MI | 48093-1754 |
| KENNETH C OWENS | 4016 LINK DRIVE | | | | BRIGHTON | MI | 48114-8625 |
| KENNETH C PARKER | 4615 NORTH PARK AVE | APT 813 | | | CHEVY CHASE | MD | 20815-4514 |
| KENNETH C PAULIN | 163 WHITCOMB | | | | HARBOR BEACH | MI | 48441-1161 |
| KENNETH C PAULSON | 7021 FARRAGUT | | | | CHICAGO | IL | 60656-1923 |
| KENNETH C PHELPS & | MARIE A PHELPS JT TEN | 151 CONSTITUTION AVE APT 302 | | | BROOKLYN | MI | 49230-9392 |
| KENNETH C PHILBROOK | 21-1755 LOUISE BLVD | LONDON ON  N6G 5G4 | CANADA | | | | |
| KENNETH C PRASCHAN | CUST LINDSAY L PRASCHAN UTMA NC | 3324 QUARRY DR | | | FAYETTEVILLE | NC | 28303-4621 |
| KENNETH C PROMENCHENKEL | 1415 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| KENNETH C RINKE | 820 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9341 |
| KENNETH C ROSS | 2799 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9722 |
| KENNETH C RYAN | 32320 BOWDEN | | | | FRANKLIN | MI | 48025-1105 |
| KENNETH C SADLER | 625 SW RAND DR | | | | BURLESON | TX | 76028-4427 |
| KENNETH C SADLER & | JANE M SADLER | TR SADLER TRUST | UA 11/10/92 | 3900 COUNTRY WOODS RD | COLUMBIA | MO | 65203-9486 |
| KENNETH C SCHLICHTING | 6311 GARESCHE | | | | ST LOUIS | MO | 63136-4713 |
| KENNETH C SEAY | 9331 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46240-1065 |
| KENNETH C SEELY | TAINE MOUNTAIN ROAD | | | | UNIONVILLE | CT | 06085 |
| KENNETH C SHAFFER | 6425 STONEY RIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515-5581 |
| KENNETH C SIEFKER | 409 SWANTON ST | | | | METAMORA | OH | 43540-9759 |
| KENNETH C SMITH | 1336 E GOULSON AVE | | | | HAZEL PARK | MI | 48030-1967 |
| KENNETH C SMITH | 8560 NW 54TH STREET | | | | SUNRISE | FL | 33351-4839 |
| KENNETH C STEWART | 10 LANCASTER CT | | | | AVON | CT | 06001-3957 |
| KENNETH C STOECKER | 47316 MEADOWBROOK | | | | MACOMB | MI | 48044-2748 |
| KENNETH C STOOPS JR | 1001 RED BUD LANE | | | | EDMOND | OK | 73034-8041 |
| KENNETH C STREETER & | MRS DORIS H STREETER JT TEN | 105 FOREST DRIVE | | | NEWINGTON | CT | 06111-3119 |
| KENNETH C STUTZMAN | CGM IRA CUSTODIAN | 214 WEST 5TH STREET | | | MOUNT CARMEL | PA | 17851-1902 |
| KENNETH C SUKANOVICH | DOROTHY J STEIN JT TEN | 206 OAKVIEW DRIVE | | | LIGONIER | PA | 15658-8752 |
| KENNETH C SWENSON | 6811 93RD AVE SE | | | | MERCER ISLAND | WA | 98040-5435 |
| KENNETH C THORNTON & | MILDRED THORNTON & K THORNTON JR & | GAIL THORNTON & | KENNETH THORNTON JT TEN | 155 GLENCROSS AVE | HAMILTON | OH | 45013 |
| KENNETH C TYSON | TOD DTD 03/23/2009 | 5184 NIMTZ RD | | | LOVES PARK | IL | 61111-3934 |
| KENNETH C UPTON | 701 WOODVALLE | | | | ORTONVILLE | MI | 48462-8509 |
| KENNETH C WIEDBUSCH | 215 MT VERNON BLVD | | | | ROYAL OAK | MI | 48073-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH C WIEDBUSCH & | SUSAN A WIEDBUSCH JT TEN | 215 MT VERNON BLVD | | | ROYAL OAK | MI | 48073-5104 |
| KENNETH C WILLIAMSON | 1800 FLAMINGO ROAD | | | | NORTH AUGUSTA | SC | 29841-3140 |
| KENNETH C WILSON | 2045 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1433 |
| KENNETH C WINDEMUTH & | MARY A WINDEMUTH JT TEN | 15804 MILE LN NW | | | MOUNT SAVAGE | MD | 21545-1146 |
| KENNETH C YOUNGA | 14658 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3616 |
| KENNETH C ZACK | 1877 TAPER DRIVE | | | | UPPER SAINT CLAIR | PA | 15241-2659 |
| KENNETH C ZYWICKI | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733-2511 |
| KENNETH C. BASS, III | 9800 THUNDERHILL COURT | | | | GREAT FALLS | VA | 22066-2613 |
| KENNETH C. PRISKE TOD | TOD DTD 09/12/06 | PO BOX 5331 | | | TITUSVILLE | FL | 32783-5331 |
| KENNETH CAMPBELL | 9 OLD MILL RD | ST CATHERINES ON  L2N 6X1 | CANADA | | | | |
| KENNETH CAMPODONICA | PO BOX 175 | | | | BALLICO | CA | 95303 |
| KENNETH CARADINE | 424 EAST 46TH STREET | UNIT 2 | | | CHICAGO | IL | 60653-4291 |
| KENNETH CARR AND | CAROLE CARR JTWROS | 25 ALPIN DRIVE | DUNBLANE FK15 0FQ | ENGLAND | | | |
| KENNETH CARSS KAUFMANN | 735 W LEMON AVE | | | | MONROVIA | CA | 91016-2507 |
| KENNETH CHAN | 376 BROADWAY APT 24F | | | | NEW YORK | NY | 10013-3945 |
| KENNETH CHARLES DRUM | 1020 IROQUOIS BLVD | | | | ROYAL OAK | MI | 48067-1109 |
| KENNETH CHARLES SHAW | 2409 BUSH ROAD | | | | GRAND ISLAND | NY | 14072-2522 |
| KENNETH CHARLES SHEPPARD | REED | #54 | 1133 MEADOW LN | | CONCORD | CA | 94520-3714 |
| KENNETH CHARLES THORNTON | 2242 N NICHOLS ROAD | | | | FLUSHING | MI | 48433-9768 |
| KENNETH CHARLESABAD | 51 WASHINGTON AVE | | | | WEST SAYVILLE | NY | 11796-1622 |
| KENNETH CHESTER LEE & | CHESTER G K LEE JT TEN | 16936 VOSE ST | | | VAN NUYS | CA | 91406-3611 |
| KENNETH CHRISSINGER & | ELLEN M CHRISSINGER JT TEN | 12 HARROWGATE DR | | | CHERRY HILL | NJ | 08003-1913 |
| KENNETH CLINKENBEARD | 7475 DOVE CRUK CIRCLE | | | | COLORADO SPGS | CO | 80911 |
| KENNETH COBLE & | SONDRA COBLE JT TEN | 4866W 800S | | | SOUTH WHITLEY | IN | 46787-9710 |
| KENNETH COGEN | PO BOX 10155 | | | | KETCHUM | ID | 83340-8155 |
| KENNETH COHEN | PO BOX 740184 | | | | BOYNTON BEACH | FL | 33474-0184 |
| KENNETH COLE | CGM IRA CUSTODIAN | 10081 S.W 74 TERRACE | | | OCALA | FL | 34476-3840 |
| KENNETH COLEMAN | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 |
| KENNETH COLLETT | 135 LEXINGTON TRAILS | | | | DRY RIDGE | KY | 41035 |
| KENNETH COLON | 1330 BLACK FOREST DR #8 | | | | WEST CARROLETON | OH | 45449-2338 |
| KENNETH COONS | 100 SAN BENITO ROAD | | | | BRISBANE | CA | 94005-1610 |
| KENNETH CZERWINSKI | 124 WEST WILLIAMS STREET | | | | MAUMEE | OH | 43537-2152 |
| KENNETH D ANDERSON | 35263 MALIBU DR | | | | STERLING HEIGHTS | MI | 48312-4047 |
| KENNETH D BAKA | 1640 BOND ST | | | | BROCKWAY | PA | 15824-1757 |
| KENNETH D BAMBACH | 83 FAIRVIEW CT | | | | GRAND ISLAND | NY | 14072-2949 |
| KENNETH D BARDEN | PO BOX 2098 | | | | ANNA MARIA | FL | 34216-2098 |
| KENNETH D BARKER | 10 TAFEL COURT | | | | FORT MYERS | FL | 33912-2078 |
| KENNETH D BARNES | 5119 S CHATSWORTH AVE | | | | SPRINGFIELD | MO | 65810-2176 |
| KENNETH D BARRETT | 5533 EDGEMAR AVE | | | | ANAHEIM | CA | 92807-3105 |
| KENNETH D BEARD | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9520 |
| KENNETH D BENZIE TR | UA 07/01/1996 | KENNETH D BENZIE REVOCABLE LIVING | TRUST | N836 HAMILTON LAKE RD | VULCAN | MI | 49892 |
| KENNETH D BIGGS | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KENNETH D BLAKE | 182 ANGIE RD | | | | RALEIGH | NC | 27603-7337 |
| KENNETH D BRAZLE AND | JUDITH G BRAZLE JTWROS | TOD DTD 07/21/06 | 179 PAIUTE RD | | CADIZ | KY | 42211-7401 |
| KENNETH D BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002-2007 |
| KENNETH D BUMGARNER JR | 101 WHISPERING PN 64 | | | | PINCONNING | MI | 48650-9778 |
| KENNETH D BURKETT | 7266 MIELKE ROAD | | | | FREELAND | MI | 48623-8401 |
| KENNETH D BUSHEY & | MRS SHIRLEY M BUSHEY JT TEN | 18049 GARVIN AVENUE | | | PORT CHARLOTTE | FL | 33948-1915 |
| KENNETH D CARL | 601 STARKEY RD LOT 261 | | | | LARGO | FL | 33771-2865 |
| KENNETH D CHAMBLESS | 3113 EAST 10TH ST | | | | ANDERSON | IN | 46012-4508 |
| KENNETH D CHARBONNEAU | 3780 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| KENNETH D CLARK | TR KENNETH D CLARK LIVING TRUST | UA 10/10/97 | 2000 BRAKEMEYER RD | | OWENSVILLE | MO | 65066-2418 |
| KENNETH D CLASBY | 366 COLUMBUS AVE | | | | BOSTON | MA | 02116-6076 |
| KENNETH D CLOCK | 13708 W MOUND RD | | | | DALEVILLE | IN | 47334-9601 |
| KENNETH D COBB | 1519 MAGNOLIA DRIVE | | | | ANDERSON | IN | 46011-3039 |
| KENNETH D COE AND | MARY A COE JTTEN | 114 N SECOND STREET | | | CARSON CITY | MI | 48811-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH D COE JR | 501 WINDAMER COURT | | | | VALPARALSO | IN | 46383-1429 |
| KENNETH D COGDILL | 1341 KENNETH ST | | | | BURTON | MI | 48529-2215 |
| KENNETH D COLEMAN | 400 S WESTMINSTER RD | | | | OKLAHOMA CITY | OK | 73130-5124 |
| KENNETH D CROUSE | 4197 WEST 20TH ST APRT 406 | | | | CLEVELAND | OH | 44109-3427 |
| KENNETH D CROUSE & | JOAN M CROUSE JT TEN | 4197 WEST 20TH ST | APT 406 | | CLEVELAND | OH | 44109-3427 |
| KENNETH D CURFMAN & | KIM K CURFMAN JT TEN | 13341 BLOOMFIELD | | | WARREN | MI | 48089-1388 |
| KENNETH D CURRIE JR | 36 CEDAR ROAD | | | | SEVERNA PARK | MD | 21146-3716 |
| KENNETH D DAVIDSON | 62799 OAK SHADOW RD | | | | LAWTON | MI | 49065-9602 |
| KENNETH D DEWEY | 1880 WHISPERWOOD TRL | | | | DANVILLE | IN | 46122-9376 |
| KENNETH D DOBBIN | 5303 BLUE HERON | | | | W RICHLAND | WA | 99353-9516 |
| KENNETH D DOWNING II & | KENNETH D DOWNING JT TEN | 934 CHAREST DRIVE | | | WATERFORD | MI | 48327-3226 |
| KENNETH D DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| KENNETH D DYER | 1120 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73106-4621 |
| KENNETH D ENBORG | 4200 SURREY CROSS | | | | BLOOMFIELD | MI | 48301-1669 |
| KENNETH D ETHRIDGE & | SHIRLEY L ETHRIDGE JT TEN | 33085 PRESTON DR | | | POTEAU | OK | 74953-9085 |
| KENNETH D FAAS | 246 VALIANT DRIVE | | | | ROCHESTER | NY | 14623-5533 |
| KENNETH D FERRIS | 3509 S RAMONA | | | | SANTA ANA | CA | 92707-3955 |
| KENNETH D FISHER | 532 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9252 |
| KENNETH D FOSTER | 23225 HUMPHREY ACCESS RD | | | | PLATTE CITY | MO | 64079-8284 |
| KENNETH D FREELS | 7103 MORGAN COUNTY HWY | | | | LANCING | TN | 37770-2924 |
| KENNETH D FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 |
| KENNETH D GARLOCK TTEE | KENNETH D GARLOCK SEPARATE | PROPERTY TRUST UA DTD 09/27/99 | 1120 W CRESCENT AVE | | REDLANDS | CA | 92373-6651 |
| KENNETH D GILLESPIE | 5205 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613-5383 |
| KENNETH D GILLET | PO BOX 45 | | | | HERMISTON | OR | 97838-0045 |
| KENNETH D GILLIAM | 4221 LAURENWOOD DR | | | | ANTIOCH | TN | 37013-1658 |
| KENNETH D GLICK | 23166 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| KENNETH D GOODWIN | 1740 CASS BLVD | | | | BERKLEY | MI | 48072-3011 |
| KENNETH D GUTHRIE & | ANN L GUTHRIE JT TEN | 30280 NORTHGATE DR | | | SOUTHFIELD | MI | 48076-1027 |
| KENNETH D HAMILTON | SHEILA W HAMILTON | JTWROS | RD 2 COACH RD | | ARGYLE | NY | 12809-9802 |
| KENNETH D HARRIS JR | 4551 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9159 |
| KENNETH D HIGGINS | 5611 GOLDEN MEADOWS | | | | BOSSIER CITY | LA | 71112-4807 |
| KENNETH D HILL | 206 TULIPTREE COURT | | | | EASLEY | SC | 29642-7600 |
| KENNETH D HILLENBURG | 655 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8672 |
| KENNETH D HOFFMAN T O D | 99 CEDAR CHIP CT | | | | PARKVILLE | MD | 21234-8034 |
| KENNETH D HOUSER | 2309 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9497 |
| KENNETH D HUBBARD | 651 FRED HALL RD | | | | STEDMAN | NC | 28391-8408 |
| KENNETH D HUBBS | 1878 N KENWYCK DR | | | | SUPERIOR TWP | MI | 48198-3295 |
| KENNETH D JAMES & | DAVID JAMES | TR KENNETH D JAMES REVOCABLE | LIVING TRUST UA 10/23/93 | 1103 N MERIDIAN | NEWBURG | OR | 97132-1133 |
| KENNETH D JENKINS | 8931 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |
| KENNETH D JOHNSON | 5984 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| KENNETH D JOHNSON | 7645 LAKE PARK AVE | | | | FAIR HAVEN | MI | 48023-2521 |
| KENNETH D KARLS | 3557 HOLLY LANE | | | | SAGINAW | MI | 48604-9557 |
| KENNETH D KELLY & | MRS LINDA R KELLY JT TEN | 2030 HIGH POINT RD | | | FOREST HILL | MD | 21050-2208 |
| KENNETH D KRAMER | 3160MAIN ST | PO BOX 112 | | | BARNSTABLE | MA | 02630-0112 |
| KENNETH D KUJALA | 3864 LEROY STEVENS RD | | | | MOBILE | AL | 36619-4418 |
| KENNETH D LAMERSON AND | CYNTHIA G LAMERSON | 23026 WOODRUFF | | | FLAT ROCK | MI | 48134-9475 |
| KENNETH D LAPONSEY | 7232 MT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| KENNETH D LEVOSKA | 188 LUDINGTON | | | | NEW HUDSON | MI | 48165-9775 |
| KENNETH D LEWIS | 15 REDBERRY LANE | | | | EASTHAM | MA | 02642-2268 |
| KENNETH D MARCINKOWSKI & | BARBARA L MARCINKOWSKI JT TEN | 886 EAST ALAURA DR | | | ALDEN | NY | 14004-9523 |
| KENNETH D MC BRIDE | 2282 NICHOLS AVE | | | | FLINT | MI | 48507 |
| KENNETH D MEHOLIC | 1295 DOVER CIRCLE | | | | CORONA | CA | 92880-1271 |
| KENNETH D MELVIN | 113 COUNTY ROAD 171 | | | | CORINTH | MS | 38834-1402 |
| KENNETH D MITCHELL | 3021 CATALINA DR | | | | DAVIS | CA | 95616-0107 |
| KENNETH D MUSSER JR | 220 LYME COURT | | | | ROSWELL | GA | 30075-6380 |
| KENNETH D MYER | 393 N RIDGEVIEW RD | | | | ELIZABETHTOWN | PA | 17022-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH D NILES | 125 FITSC BLVD | UNIT # 251 | | | AUSTINTOWN | OH | 44515-2245 |
| KENNETH D NIXON | 109 SACK AVENUE | | | | PENNS GROVE | NJ | 08069-1617 |
| KENNETH D NORMAN & | BARBARA L NORMAN JT TEN | 928 PRATT RIDGE CT | | | ANN ARBOR | MI | 48103-1402 |
| KENNETH D NOYES | 3623 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| KENNETH D ONEIL | 8512 BELLECHASSE DR 104 | | | | DAVISON | MI | 48423-2142 |
| KENNETH D ORTIZ | 2205 S NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| KENNETH D PARRETT | 477 FREDERICK ST | | | | HUNTINGTON | IN | 46750-3208 |
| KENNETH D PAWLEY | PO BOX 558 | | | | ATLANTA | MI | 49709-0558 |
| KENNETH D PERKINS | 1314 RIDGE CT | | | | FERN BCH | FL | 32034-4712 |
| KENNETH D PHIFER & | YVONNE A PHIFER JT TEN | 35950 JOY ROAD | | | LIVONIA | MI | 48150-3591 |
| KENNETH D PIERCEALL | 23148 ALGER | | | | ST CLAIR SHORES | MI | 48080-2602 |
| KENNETH D POLK | # 6 | 5456 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3925 |
| KENNETH D RAY | PO BOX 2 | | | | WELLSTON | MI | 49689-0002 |
| KENNETH D RETTER | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| KENNETH D ROGERS | 13230 COMMON RD | | | | WARREN | MI | 48088-6802 |
| KENNETH D RUSHTON | 425 COOLEY RD | | | | LAGRANGE | GA | 30241 |
| KENNETH D RUSSELL | 719 WILDWOOD DRIVE | | | | NACOGDOCHES | TX | 75961-4775 |
| KENNETH D SAMSON & | MARY ANN SAMSON JT TEN | 3016 LAMPLIGHTER LN | | | KOKOMO | IN | 46902-8124 |
| KENNETH D SCHNECKENBURG | 2307 MAXWELLTON DRIVE | | | | WILMINGTON | DE | 19804-3813 |
| KENNETH D SCHNECKENBURGER & | BEATRICE J SCHNECKENBURGER JT TEN | 2307 MAXWELLTON ROAD | | | WILMINGTON | DE | 19804-3813 |
| KENNETH D SCOTT | 2961 JOHNS DR | | | | SAGINAW | MI | 48603-3320 |
| KENNETH D SCOTT | PO BOX 7 | | | | BUMPASS | VA | 23024-0007 |
| KENNETH D SHENLUND | 2065 HICKORY LANE | | | | PRINCETOWN | IL | 61356-8740 |
| KENNETH D SIMS | 108 S CAHILL RD | | | | ALBERTVILLE | AL | 35950-1341 |
| KENNETH D SMITH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3755 WINTHROP DRIVE | | BEAVERCREEK | OH | 45431-3144 |
| KENNETH D SNELL | PO BOX 363 | | | | HAMPDEN | ME | 04444-0363 |
| KENNETH D STAFF & | DEAN B STAFF JT TEN | PO BOX 11117 | | | BURBANK | CA | 91510-1117 |
| KENNETH D STIRSMAN | 40921 HOLLY DALE | | | | NOVI | MI | 48375-3519 |
| KENNETH D STRIBLIN | 5784 NORWOOD DR | | | | BROOKPARK | OH | 44142-1033 |
| KENNETH D SUGDEN JR | 706 LONGBOW ROAD | | | | WINSTON SALEM | NC | 27104 |
| KENNETH D SULLIVAN | 125 GROTTO CT | | | | FLORISSANT | MO | 63031-6525 |
| KENNETH D SUMMERS | 5253 BIGTYLER ROAD | | | | CROSSLANES | WV | 25313-1839 |
| KENNETH D SWAIN | 148 MYSTIC VALLEY PARKWAY | | | | ARLINGTON | MA | 02474-3405 |
| KENNETH D TAULBEE | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312 |
| KENNETH D TAYLOR | 1280 BOICHOT RD | | | | LANSING | MI | 48906-5912 |
| KENNETH D TOLAR | 3401 COIT NE | | | | GRAND RAPIDS | MI | 49525-2665 |
| KENNETH D TURVY | 625 WILSON DR | | | | XENIA | OH | 45385-1815 |
| KENNETH D WAITE TTEE | JONNA WAITE TTEE | KENNETH AND JONNA WAITE | JT LIVING TRUST DTD 12/14/06 | 436 PROVO STREET | EL CAJON | CA | 92019-2014 |
| KENNETH D WALKER | 2813 W 3RD STREET | | | | WILMINGTON | DE | 19805-1812 |
| KENNETH D WALKER | TOD DTD 07/24/2008 | PO BOX 11 | | | ESSEX | IA | 51638-0011 |
| KENNETH D WARE | 1595 NEWMARK | | | | NORTH BEND | OR | 97459-1211 |
| KENNETH D WARK | 138 APRIL LANE | | | | CORNERSVILLE | TN | 37047-4310 |
| KENNETH D WILLIAMSON | 424 BELLEVIEW AVE | | | | ST LOUIS | MO | 63119-3621 |
| KENNETH D WILSON | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 |
| KENNETH D WITHAM & | MRS ANITA C WITHAM JT TEN | 18 BRADY CT | | | LAFAYETTE | IN | 47905-3801 |
| KENNETH DABROW & | MILDRED I BAHR JT TEN | 276 N EL CAMINO REAL SPACE 235 | | | OCEANSIDE | CA | 92058-1774 |
| KENNETH DALE GILLARD | 945 WHIPPOORWILL DR | | | | PORT ORANGE | FL | 32127-5974 |
| KENNETH DALTON | 2103 SOUTHWOOD DR | | | | BEDFORD HEIGHTS | IN | 47421-3969 |
| KENNETH DANIEL & | DENISE LYNN SEEVERS JT TEN | 2128 CAROLINA LN | | | LEXINGTON | KY | 40513-1834 |
| KENNETH DAVID GILLILAND | 6615 CANSLER RD | | | | HOPKINSVILLE | KY | 42240 |
| KENNETH DAVID PETERS | 2324 COUNTY RD 317 | | | | MOULTON | AL | 35650-8121 |
| KENNETH DAVID TRUDEL & | CAROL ANN TRUDEL JT TEN | 9 FRANCONIA DR | | | HARRISVILLE | RI | 02830-1851 |
| KENNETH DAVIS | C/O SHIRLEY ANNE DAVIS | PO BOX 1145 | | | ELKHART | KS | 67950-1145 |
| KENNETH DE BOIS | 5997 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8792 |
| KENNETH DE CEUNINCK & | MARY JANE DE CEUNINCK JT TEN | 24510 RENATA DRIVE | | | MACOMB | MI | 48402 |
| KENNETH DEAN ACKER | 910 MAIN ST | | | | KINGSTON | NY | 12401-7325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH DEMMA | 1 DEARBORN ST | | | | WELLESLEY HILLS | MA | 02481-5604 |
| KENNETH DEVOE | BETTY DEVOE TTEE | U/A/D 07-07-1998 | FBO KENNETH & BETTY DEVOE TR | 4574 NANCE LANE | GREENWOOD | IN | 46142-9709 |
| KENNETH DILLON | 365 COLLEGE ST SW | | | | PELHAM | GA | 31779-1812 |
| KENNETH DIXON | 4435 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059-3913 |
| KENNETH DOANE | 5015 BELL LOOP | | | | LAS VEGAS | NV | 89115 |
| KENNETH DOBULER | 55 SUNSET HILL DR | | | | BRANFORD | CT | 06405-6418 |
| KENNETH DON MANNING | ADMINISTRATOR OF THE ESTATE | OF ETHEL M MANNING | BOX 608 | | JENKINS | KY | 41537-0608 |
| KENNETH DONALD KEATHLEY | PO BOX 103 | | | | PATTERSON | MO | 63956-0103 |
| KENNETH DONAVAN HEATHCOCK | 1764 FERNS ROAD | | | | LAPEER | MI | 48446-9029 |
| KENNETH DOW | ROSANE J DOW JT TEN | 2801 FAIRWAY DRIVE N | | | JUPITER | FL | 33477-9520 |
| KENNETH DRISKA & | JENETTE DRISKA JTWROS | 624 COUNTY ROAD 370 | | | LOTT | TX | 76656-3553 |
| KENNETH DUNSON | 1850 KIPLING DRIVE | | | | DAYTON | OH | 45406-3916 |
| KENNETH DUPRE | 106 TOWN HOME DRIVE | | | | EUNICE | LA | 70535-6613 |
| KENNETH DUXBURY TTEE | FBO KENNETH DUXBURY REV LIV TR | U/A/D 11/24/03 | 11109 SE FLAVEL STREET | | PORTLAND | OR | 97266-8022 |
| KENNETH E ABNEY | 391 WILSON RIDGE RD | | | | SCIENCE HILL | KY | 42553-8930 |
| KENNETH E AKERS | 653 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9409 |
| KENNETH E ALCORN | 4820 FAIRVIEW AVE | | | | BLUE ASH | OH | 45242-6200 |
| KENNETH E ALDEN | 14 COX ST | | | | HUDSON | MA | 01749-1412 |
| KENNETH E ANDERSEN & | MRS MARY K ANDERSEN JT TEN | 2002 GALEN DR | | | CHAMPAIGN | IL | 61821-6010 |
| KENNETH E ASHEIM | SHIRLEY ASHEIM JT TEN | 5215 CHATEAUX RIDGE COURT | | | RAPID CITY | SD | 57702-9277 |
| KENNETH E BARTH | 815 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| KENNETH E BATTLE | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| KENNETH E BECK | 1726 NEBRASKA AVE | | | | FLINT | MI | 48506-4318 |
| KENNETH E BECKER | 310 WALNUT FOREST | | | | O FALLON | MO | 63366-4126 |
| KENNETH E BEMENT | TR KENNETH E BEMENT TRUST | UA 11/05/96 | 1001 SPRINGWOOD DR | | NORTH SALT LAKE | UT | 84054-3050 |
| KENNETH E BENNETT | CUST KIRK E BENNETT UGMA CA | 12536 SPRING CREEK ROAD | | | MOORPARK | CA | 93021-2752 |
| KENNETH E BINNS & | JESSIE F BINNS JT TEN | 6874 ALTER DR | | | DAYTON | OH | 45424-3412 |
| KENNETH E BLACK | 453 HIGHWAY 25732 | | | | WHITE PINE | TN | 37890-4609 |
| KENNETH E BLAIR & | DOROTHY M BLAIR JT TEN | 7529 GANN RD | | | HIXSON | TN | 37343-4338 |
| KENNETH E BOHM | R R 2 | | | | LA MOILLE | IL | 61330-9802 |
| KENNETH E BRABO | 4711 TREASURE TRAIL | | | | WYOMING | MI | 49509-4818 |
| KENNETH E BRAZZEL | PO BOX 187 | | | | COAHOMA | MS | 38617-0187 |
| KENNETH E BREMER | 84 GINA MEADOWS | | | | EAST AMHERST | NY | 14051-1852 |
| KENNETH E BROMAN | 16208 S E 251ST STREET | | | | KENT | WA | 98042-4152 |
| KENNETH E BROOME | 1006 COOK RD | | | | BARTON | VT | 05822-9716 |
| KENNETH E BROWN & | ANGELA K BROWN JT TEN | 30 BROWN PL | | | WOODLAND PARK | CO | 80863-8801 |
| KENNETH E BURGESS & | BERNICE M BURGESS JT TEN | 2067 EDITH AVE | | | BIRMINGHAM | AL | 35214-2231 |
| KENNETH E BURTON | 10590 WILSHIRE BLVD APT 1502 | | | | LOS ANGELES | CA | 90024-4563 |
| KENNETH E CAJIGAS | 1050 POQUONOCK AVE | | | | WINDSOR | CT | 06095-1860 |
| KENNETH E CALLAHAN | 1607 CANTERBURY | | | | NORMAN | OK | 73069-7497 |
| KENNETH E CALLAWAY | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| KENNETH E CARTWRIGHT | 2395 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6165 |
| KENNETH E CHITWOOD | 5216 BUCKNER DRIVE | | | | HUBER HEIGHTS | OH | 45424-6133 |
| KENNETH E CHRISMAN | 1275 138TH AVE | | | | WAYLAND | MI | 49348-9553 |
| KENNETH E CHRISTIANSON | PO BOX 3001 | | | | EDGEWATER | WI | 54834-3001 |
| KENNETH E CLAY | 6254 JACQ COURT | | | | HIXSON | TN | 37343 |
| KENNETH E COOK | 7491 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| KENNETH E CORL EXECS | ESTATE OF GLENN AUSTIN CORL | DTD 7/3/06 | 1108 STONEY LANE | | GLADWYNE | PA | 19035-1137 |
| KENNETH E CRAMER JR & | MARY E CRAMER JT TEN | 217 FAIRWAY DR | | | LOUISA | VA | 23093-6522 |
| KENNETH E CRITES | 06029 BRININGER RD | | | | HICKSVILLE | OH | 43526-9315 |
| KENNETH E CULLEN TOD | CHAD M CULLEN | SUBJECT TO STA TOD RULES | PO BOX 4085 | | MARIETTA | OH | 45750 |
| KENNETH E CUNDIFF | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179-2842 |
| KENNETH E CURTIN | 37811 CHANCEY RD | LOT 142 | | | ZEPHYRHILLS | FL | 33541-6842 |
| KENNETH E DARST | 6868 HOME ROAD | | | | DELAWARE | OH | 43015-7919 |
| KENNETH E DAVIS & | SHAWN R DAVIS JT TEN | 5287 N GALE RD | | | DAVISON | MI | 48423-8956 |
| KENNETH E DEIS | CUST PHILLIP ADAM DEIS | UTMA OH | 13520 MALLARD WATCH WAY | | CLIFTON | VA | 20124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH E DEIS | CUST EVAN PATRICK DEIS | UTMA OH | | | LOVELAND | OH | 45140-2608 |
| KENNETH E DEIS | 136 ALBRIGHT DR | | | | LOVELAND | OH | 45140-2608 |
| KENNETH E DENNARD | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| KENNETH E DENT | 1620 HEDG CT | | | | NAPERVILLE | IL | 60565-2782 |
| KENNETH E DICKINSON | 1044 CLUBHOUSE DRIVE | | | | LAKE ISABELLA | MI | 48893-9339 |
| KENNETH E DUBOIS SR | PO BOX 326 | | | | GLADWIN | MI | 48624-0326 |
| KENNETH E DUFFIE | 6545 BLACK OAKS ST | | | | N LAS VEGAS | NV | 89084-2045 |
| KENNETH E EAGLEN | 100 SHORELINE DR | | | | LAKE PLACID | FL | 33852-5022 |
| KENNETH E EDEN | 5510 LUM RD | | | | ATTICA | MI | 48412-9384 |
| KENNETH E ELLIOTT | 106 COUNTY ROAD 243 | | | | ATHENS | TN | 37303-1672 |
| KENNETH E EMERICK | 46991 BROOKS LANE | | | | PLYMOUTH | MI | 48170 |
| KENNETH E EVERINGHAM | 36 WAKEFIELD DR | | | | NEWARK | DE | 19711-7012 |
| KENNETH E FEE | 145 BRENTWOOD DR N | | | | LAKE PLACID | FL | 33852-8152 |
| KENNETH E FELTY & | RUTH A FELTY JTTEN | 14127 GERTRUDIS | | | HELOTES | TX | 78023-2504 |
| KENNETH E FERRIS | 6545 PECKINS RD | | | | LYONS | MI | 48851-9706 |
| KENNETH E FITZPATRICK | 9081 RANCHVIEW CT | | | | ELK GROVE | CA | 95624-9621 |
| KENNETH E FORSBERG & | MRS JOAN D FORSBERG JT TEN | 8559 PRESTWICK DR | | | LA JOLLA | CA | 92037-2025 |
| KENNETH E FRANK | 2157 PARKER BLVD | | | | TONAWANDA | NY | 14150-7211 |
| KENNETH E GETSCHOW II | 22 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720-5164 |
| KENNETH E GEWENIGER | 49 PINE VIEW DR | | | | LAPEER | MI | 48446-9318 |
| KENNETH E GLEN & | KENNETH MICHAEL GLEN | TR UW KATHLEEN GLEN | PO BOX 498 | | CARNEGIE | PA | 15106-0498 |
| KENNETH E GOFF | 1371 COVE LA | | | | ST LOUIS | MO | 63138-2407 |
| KENNETH E GRABOWSKI | EMMA GRABOWSKI TTEE | U/A/D 10-28-1999 | FBO KENNETH E GRABOWSKI | 18935 MAYFIELD | LIVONIA | MI | 48152-1341 |
| KENNETH E GRAY | 2095 N BRIGGS RD | | | | TWINING | MI | 48766-9771 |
| KENNETH E GRAY & | GEORGIA L GRAY JT TEN | 2095 N BRIGGS RD | | | TWINING | MI | 48766-9771 |
| KENNETH E GREEN | 209 MANTLEBROOK DRIVE | | | | DE SOTO | TX | 75115-3024 |
| KENNETH E GROSS | 17241 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| KENNETH E GUFFEY JR | 615 S HART | | | | SHAWNEE | OK | 74801-8219 |
| KENNETH E GUSTIN | CUST PAUL B GUSTIN UGMA NJ | 281 FRANKLIN RD | | | NORTH BRUNSWICK | NJ | 08902-3208 |
| KENNETH E HAGERMAN | 656 NE 251 | | | | WARRENSBURG | MO | 64093-8261 |
| KENNETH E HENIGE | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| KENNETH E HEWITT & | DORIS V HEWITT JT TEN | 13260 CANOPY DR | | | STERLING HEIGHTS | MI | 48313-1192 |
| KENNETH E HIIGEL & | BUNNIE E HIIGEL JT TEN | 1286 KIMBERLEY CT NE | | | SALEM | OR | 97303-3635 |
| KENNETH E HITTS | 3811 PARKWAY COURT | | | | FLINT | MI | 48503-4558 |
| KENNETH E HOLLAND | 538 LANKAMP N W | | | | GRAND RAPIDS | MI | 49544-1941 |
| KENNETH E HOLLAND | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 |
| KENNETH E HOLLOWAY | 1936 UPPER IRONBRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| KENNETH E HOOTS | 1240 CECIL DR | | | | KANKAKEE | IL | 60901-8214 |
| KENNETH E HOUSTON | 832 IRVING PARK | | | | SHEFFIELD LK | OH | 44054-1628 |
| KENNETH E HUNDZINSKI | 8740 TUSCANY #203 | | | | PLAYA DEL RAY | CA | 90293-8655 |
| KENNETH E JEDLINSKI | 34 WHITFIELD COURT | | | | BRASELTON | GA | 30517-5002 |
| KENNETH E JENNINGS | 1219 JOYCE LN | | | | ANN ARBOR | MI | 48103-8870 |
| KENNETH E JONES | 8620 WESTFIELD RD | | | | SEVILLE | OH | 44273-9553 |
| KENNETH E KARPINEN | 30140 WESTWOOD DRIVE | | | | MADISON HEIGHTS | MI | 48071-2247 |
| KENNETH E KARPINEN & | RUTH S KARPINEN JT TEN | 30140 WESTWOOD DR | | | MADISON HEIGHTS | MI | 48071-2247 |
| KENNETH E KAUFFMAN | ERIN S KAUFFMAN JT TEN | 2146 MORNINGSIDE DRIVE | | | EMPORIA | KS | 66801-5452 |
| KENNETH E KEMP | 5605 TRACY | | | | KANSAS CITY | MO | 64110-2839 |
| KENNETH E KIEBLER | 308 SAINT MARY'S RD | | | | PYLESVILLE | MD | 21132-1316 |
| KENNETH E KING | 7730 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| KENNETH E KLAMMER | 3979 MAPLE RT 1 | | | | FRANKENMUTH | MI | 48734-9719 |
| KENNETH E KOCH | PATRICIA A KOCH TTEE | U/A/D 09/30/04 | FBO KENNETH E KOCH | 9371 HICKORY HILL COURT | LOVELAND | OH | 45140-1089 |
| KENNETH E KRAMAR | 2740 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| KENNETH E KRAVIS EX | EST MARJORIE E KRAVIS | 48 SUNSET DRIVE | | | HARTFORD CITY | IN | 47348 |
| KENNETH E KROEGER | 12912 KINSGATE | | | | GRAND LEDGE | MI | 48837-8988 |
| KENNETH E KUKRAL | 7456 OVAL DR | | | | INDEPENDENCE | OH | 44131-6315 |
| KENNETH E KUSCH | 25324 CUBBERNESS | | | | ST CLAIR SHS | MI | 48081-2187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH E LAWYER & | BERTHA F LAWYER JT TEN | 4 ECHO DR | | | SCHENECTADY | NY | 12306-1804 |
| KENNETH E LEHR | 6505 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7294 |
| KENNETH E LEMLEY | TR KENNETH E LEMLEY REVOCABLE TRUST | UA 11/19/97 | 280 BONAR AVE | | WAYNESBURG | PA | 15370-1606 |
| KENNETH E LEWIS | 5109 29TH ST W | | | | BRADENTON | FL | 34207-2212 |
| KENNETH E LUCY | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134-1099 |
| KENNETH E LUTZ II | 3950 SHEFFIELD RD | | | | HICKORY CORNER | MI | 49060-9762 |
| KENNETH E MACEK | 7773 E PARKSIDE DRIVE | | | | YOUNGSTOWN | OH | 44512-5311 |
| KENNETH E MARSH | 904 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| KENNETH E MARTIN | 4138 MADISON | | | | NEW PRT RCHY | FL | 34652-6060 |
| KENNETH E MATHIAS | 2155 ELMWOOD STREET | | | | BERTHOUD | CO | 80513-7007 |
| KENNETH E MC COY | 2174 NEW HENDERSONVILLE HIGHWAY | | | | PISGAH FOREST | NC | 28768-8600 |
| KENNETH E MCELYEA | 240 N COUNTY RD 450 E | | | | AVON | IN | 46123-9378 |
| KENNETH E MCPEEK | 30408 HOY | | | | LIVONIA | MI | 48154-3614 |
| KENNETH E MERCER | 2798 W MERCER DRIVE | | | | PENDLETON | IN | 46064-9313 |
| KENNETH E MERTENS & | JANET K MERTENS | TR KENNETH E & JANET K MERTENS | LIVING TRUST UA 07/25/00 | 17644 E KIRKWOOD DR | CLINTON TOWNSHIP | MI | 48038-1209 |
| KENNETH E MILLER | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN | OH | 45327-8568 |
| KENNETH E MILLER & | LAURA M MILLER JT TEN | 3094 S BLACKMOUNTAIN DR | | | INVERNESS | FL | 34450-7546 |
| KENNETH E MONROE | 4572 FLEMING | | | | FOWLERVILLE | MI | 48836-9555 |
| KENNETH E MOONEY | 7239 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 |
| KENNETH E MOORE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |
| KENNETH E MOSS | 10420 POTTER RD | | | | DAVISON | MI | 48423-8164 |
| KENNETH E NELSON & | JOANN L NELSON | TR NELSON FAMILY LIVING TRUST | UA 10/10/01 | 22604 BERTRAM DRIVE | NOVI | MI | 48374-3738 |
| KENNETH E NOONON | 951 KRUST DRIVE | | | | OWOSSO | MI | 48867-1919 |
| KENNETH E NUFER | 797 GARDEN DRIVE | | | | FRANKLIN SQUARE | NY | 11010-3924 |
| KENNETH E OZIMEK | 383 WAVERLY DR | | | | MUNDELEIN | IL | 60060-3387 |
| KENNETH E PETERSON | 1342 RAINBOW DR | | | | SAN MATEO | CA | 94402-3635 |
| KENNETH E PETRIE | 32 S MAIN ST | | | | PENNINGTON | NJ | 08534-2817 |
| KENNETH E PLATT | 808 53RD AVE EAST #20 | | | | BRADENTON | FL | 34203-5847 |
| KENNETH E POTTER | 3305 ROBINSON RD | | | | MANSFIELD | OH | 44903-9180 |
| KENNETH E PUNG | 4325 WATERS EDGE | | | | MT PLEASANT | MI | 48858 |
| KENNETH E RAJANEN | CUST EUGENE W RAJANE UGMA MN | 3906 HAINES RD | | | DULUTH | MN | 55811-1743 |
| KENNETH E REINHARDT | 611 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| KENNETH E RICHARDSON | 10713 BARNWOOD LANE | | | | POTOMAC | MD | 20854-1327 |
| KENNETH E RICHTER & | MRS ARLINE RICHTER JT TEN | 354 TERRACE AVENUE | | | GARDEN CITY | NY | 11530-5426 |
| KENNETH E RING | 277 KING ST | | | | KEARNEYSVILLE | WV | 25430-5615 |
| KENNETH E RUTAN | 215 SOUTH H ST TILTON | | | | DANVILLE | IL | 61832 |
| KENNETH E SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| KENNETH E SCOTT | 2941 N 123RD ST | | | | KANSAS CITY | KS | 66109-3318 |
| KENNETH E SHARPS & | HOPE M SHARPS JT TEN | Y8 WINDMILL MANOR | 5320 53RD AVE E | | BRADENTON | FL | 34203-5642 |
| KENNETH E SHEFFER | 5479 PINEWAY AVENUE | | | | SWARTZ CREEK | MI | 48473-9406 |
| KENNETH E SHORT | 701 STELLA MAE DR | | | | BURLESON | TX | 76028-6814 |
| KENNETH E SHOUP | 2906 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| KENNETH E SIMMS | 221 S WALNUT ST | APT 105 | | | RISING SUN | IN | 47040-1161 |
| KENNETH E SKELTON | 1005 MARY AVE | | | | WINTHROP HBR | IL | 60096 |
| KENNETH E SMALLEY | 29564 DOVER ST | | | | GARDEN CITY | MI | 48135 |
| KENNETH E SMITH | 79-22 270TH ST | | | | NEW HYDE PARK | NY | 11040-1530 |
| KENNETH E SMITH | 5306 HAVERHILL | | | | DETROIT | MI | 48224-3243 |
| KENNETH E SMITH | 2117 ACADEMY DRIVE NE | | | | GRAND RAPIDS | MI | 49503-3901 |
| KENNETH E SMITH | 1703 WATERSIDE DRIVE | | | | ANN ARBOR | MI | 48108-8578 |
| KENNETH E SMITH | TR KENNETH E SMITH REVOCABLE | LIVING TRUST 07/30/03 | 1703 WATERSIDE CT | | ANN ARBOR | MI | 48108-8578 |
| KENNETH E SMOKER | 5201 W COUNTY RD 800 N | | | | GASTON | IN | 47342-9595 |
| KENNETH E SNELLING | 2670 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| KENNETH E SOMERVILLE & | PATRICIA A SOMERVILLE JT TEN | 15029 ARATHORN DR | | | STERLING HTS | MI | 48313-5701 |
| KENNETH E STANTON & | JANE T STANTON JT TEN | 545 S KENNEDY | | | METTER | GA | 30439-2025 |
| KENNETH E STOUGH | 11612 PIERVIEW RD | | | | DADE CITY | FL | 33525-8400 |
| KENNETH E STRICKLAND | 1318 RIDDLE DR | | | | WESTVILLE | FL | 32464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH E STRINGER | 7092 HILL STATION RD | | | | GOSHEN | OH | 45122-9728 |
| KENNETH E SUMMIT EX | UW HELEN G MALSEED | 260 LEMOYNE AVE | | | PITTSBURGH | PA | 15228-2262 |
| KENNETH E SWANSON & | LINDA B SWANSON JT TEN | 81 WASHINGTON ST | | | BREWER | ME | 04412-1853 |
| KENNETH E SWEPSTON JR | 3365 HUNT CLUB ROAD NO | | | | WESTERVILLE | OH | 43081-3942 |
| KENNETH E SYKES | 3833 BUCHANAN | | | | DETROIT | MI | 48208-2303 |
| KENNETH E TEASLEY | 1869 N 41ST TERR | | | | KANSAS CITY | KS | 66102-1872 |
| KENNETH E THERIAC | 16 OSAGE TR | | | | NAPLES | FL | 34113-7971 |
| KENNETH E THOMAS | 7221 KIRKVIEW DRIVE | | | | DAYTON | OH | 45424-2517 |
| KENNETH E THOMPSON | 102 W YALE AVE | | | | PONTIAC | MI | 48341 |
| KENNETH E THORBURN | 2403 S WASHBURN RD | | | | DAVISON | MI | 48423-8013 |
| KENNETH E TIEMANN | 4103 FARHILLS DR | | | | AUSTIN | TX | 78731-2811 |
| KENNETH E TIMMONS | 3770 CUNARD DR | | | | TALLAHASSEE | FL | 32311-3629 |
| KENNETH E TROUT | BX 521 | | | | WARREN | IN | 46792-0521 |
| KENNETH E TURNER | 3665 OAKVIEW | | | | WATERFORD | MI | 48329-1844 |
| KENNETH E VAN EPS | 151 CLAYTON ST | | | | ROCHESTER | NY | 14612-4805 |
| KENNETH E VEST | 1406 W HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653-8155 |
| KENNETH E VOORHIES | 8742 WARWICK ROAD S E | | | | WARREN | OH | 44484-3061 |
| KENNETH E WALL | 503 13TH AVE E | APT 302 | | | SEATTLE | WA | 98102-5157 |
| KENNETH E WANDEL | 6383 GRANGERS DAIRY DR | | | | SACRAMENTO | CA | 95831-1039 |
| KENNETH E WARDWELL | 3526 BRKPT SPNCRPT | | | | SPENCERPORT | NY | 14559 |
| KENNETH E WATSON | 2716 WILLOW OAKS DR | | | | VALRICO | FL | 33594-4235 |
| KENNETH E WEDLAKE | 841 COHOCTON RD | | | | CORFU | NY | 14036-9707 |
| KENNETH E WEISS | 4961 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| KENNETH E WESTPHAL | 2523 VALLEY VIEW | | | | WYOMING | MI | 49509-4507 |
| KENNETH E WHISNANT | CUST ERIC KENNETH WHISNANT UGMA | 3720 HUGGINS AVE | | | FLINT | MI | 48506-5003 |
| KENNETH E WHISNANT | 3720 HUGGINS AVE | | | | FLINT | MI | 48506-5003 |
| KENNETH E WILLIAMS | CUST SYDNEY V WILLIAMS | UTMA IA | 1110 DEER HAVEN | | POLK CITY | IA | 50226 |
| KENNETH E WILLIAMS JR | 11054 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| KENNETH E WILLIAMSON | 19 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |
| KENNETH E WRIGHT | 3371 HIGHWAY 46 S | | | | BON AQUA | TN | 37025-5073 |
| KENNETH E WRIGHT | 4383 NORTHINGTON | | | | ADRIAN | MI | 49221-9318 |
| KENNETH E YEAKLEY | 5400E 925N | | | | LOGANSPORT | IN | 46947-9371 |
| KENNETH E YOUNG | 583 NORTH CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-8768 |
| KENNETH E ZUHLKE | 179 N MEADOWBROOK ROAD | | | | SPRINGFIELD | IL | 62707-9223 |
| KENNETH E. BENNETT | CGM IRA ROLLOVER CUSTODIAN | 1047 TRUDY LANE | | | FOX LAKE | IL | 60020-1057 |
| KENNETH E. FULTON AND | GAYLE FULTON TTEES | WILLIAM R. FULTON | SPECIAL NEEDS TRUST | 2401 WEST WIND DRIVE NW | OLYMPIA | WA | 98502-9726 |
| KENNETH E. LAMBERT TTEE | U/W/O MARY KOLEHMAINEN | KRYSTAL COURT APT. 10-4 | 23, SUKHUMVIT SOI 7 | BANGKOK, 10110 THAILAND,THAILAND | | | |
| KENNETH E. PYRZ | SHARYN S. PYRZ TTEE | U/A/D 07-07-2006 | FBO KENNETH & SHARON PYRZ FAM | 4603 BARRINGTON COURT | BONITA | CA | 91902-1501 |
| KENNETH EARL LONG | 2307 ARLINGTON | | | | FLINT | MI | 48506-3484 |
| KENNETH EDWARD & | DONA JEAN POST JT TEN | 8833 112TH AVE | | | WEST OLIVE | MI | 49460-9680 |
| KENNETH EDWARD HALL | 5179 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6812 |
| KENNETH EISEN & ASSOC LTD PSP | KENNETH GOLDSAND & WILLIAM EISEN | TTEES | 777 E MISSOURI SUITE 103 | | PHOENIX | AZ | 85014-2850 |
| KENNETH EMANUEL SOLOMON | 4322 CLEVEMONT RD | | | | ELLENWOOD | GA | 30294-1329 |
| KENNETH ENCK | 4174 NEW YORK AVE | | | | GRAND ISLAND | NE | 68803-1451 |
| KENNETH ERNEST RUSHTON | 4674 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| KENNETH EUGENE HIATT | 4182 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| KENNETH EUGENE LIDDICOAT | TR REVOCABLE TRUST | 10/03/91 U-A KENNETH EUGENE | LIDDICOAT | 56 CORONADO AVE | LOS ALTOS | CA | 94022-2219 |
| KENNETH EUGENE MILLER | 1572 MADISON 244 | | | | FREDERICKTOWN | MO | 63645-7228 |
| KENNETH EUGENE PYLE | TR KENNETH EUGENE PYLE REVOCABLE | TRUST UA 12/14/95 | 6977 S RIVER ROAD | | MARINE CITY | MI | 48039-2259 |
| KENNETH EUGENE TEREAU | 5465 SWAFFER RD | | | | MILLINGTON | MI | 48746-9595 |
| KENNETH EVERETT TISON & | DEBORAH LYNN TISON JT TEN | 9453 FAIR OAKS DRIAVE | | | GOODRICH | MI | 48438 |
| KENNETH F ALLAN | 1718 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 |
| KENNETH F ALT | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 |
| KENNETH F ALT & | BARBARA K ALT JT TEN | 1351 TERMAN ROAD | | | MANSFIELD | OH | 44907-3033 |
| KENNETH F BELL & | VIOLET LOUISE BELL | TR UA 02/24/88 KENNETH F | BELL & VIOLET LOUISE BELL | 2015 BCH DR SE | ST PETERSBURG | FL | 33705-2839 |
| KENNETH F BERGER | C/O MICHAEL QUINN | N2720 HWY E | | | PALMYRA | WI | 53156-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH F BOCK | 308 SO WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015-3326 |
| KENNETH F BOLKEN & LOWEEN B | BOLKEN CO-TTEES KENNETH F | BOLKEN & LOWEEN B BOLKEN LIV | TRUST U/A/D 10/7/98 | 925 S 78TH STREET | MESA | AZ | 85208-6053 |
| KENNETH F BOOTH | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| KENNETH F BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| KENNETH F BOYLEN | 1747 NW 19TH TERR | | | | CAPE CORAL | FL | 33993-4915 |
| KENNETH F BRENNAN & | BARBARA M BRENNAN JT TEN | 17 MOHAWK DR | | | ABERDEEN | NJ | 07747-1118 |
| KENNETH F CHAPPEL JR | UA 06/05/2007 | KENNETH F CHAPPEL JR TRUST | 32839 HAFF CRT | | WARREN | MI | 48093 |
| KENNETH F COLOMBE | 2271 MT ROYAL | | | | WATERFORD | MI | 48328 |
| KENNETH F CONRAD JR | CGM IRA ROLLOVER CUSTODIAN | 1862 KILLDEER CT | | | VENICE | FL | 34293-1465 |
| KENNETH F DEAN | PO BOX 113 | | | | BALL GROUND | GA | 30107-0113 |
| KENNETH F DILLON TTEE | KENNETH F DILLON | REVOCABLE LIVING TRUST | U/A/D 09-04-1997 | 253 SEAWOODS DRIVE NORTH | ST AUGUSTINE | FL | 32080-6439 |
| KENNETH F DROUSE | 3831 N TWO MILE RD | | | | PINCONNING | MI | 48650-9730 |
| KENNETH F ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| KENNETH F EURICH & | ALICE M EURICH JT TEN | 3876 VANGUARD DR | | | SAGINAW | MI | 48604-1823 |
| KENNETH F FRIGENTI & | MITZIE FRIGENTI JT TEN | 5549 SE FOREST GLADE TRAIL | | | HOBE SOUND | FL | 33455 |
| KENNETH F GALLAGHER | 341 NORTH MAIN STREET | | | | COLUMBIANA | OH | 44408-1065 |
| KENNETH F GAMBLE REVOCABLE TRUST | UAD 11/02/83 | KENNETH F GAMBLE TTEE | 814 WEST LAWN | | HARRISON | MI | 48625-9116 |
| KENNETH F GOWMAN | 49277 ASHLEY CT | | | | SHELBY TWP | MI | 48315-3907 |
| KENNETH F HARPER | 12551 S NEW LOTHRUP | | | | BYRON | MI | 48418-9783 |
| KENNETH F HOLDEN | PO BOX 263 | | | | NORTHVILLE | MI | 48167-0263 |
| KENNETH F HOLLIS | 301 BLUE HERRON COURT | | | | MIDDLETOWN | DE | 19709 |
| KENNETH F KAMINSKI | 350 WEST 24TH ST | | | | NEW YORK | NY | 10011-2246 |
| KENNETH F KANE | 4943 STRATFORD PINE LN | | | | DUBLIN | OH | 43016-9456 |
| KENNETH F KASZUBOWSKI | 31570 PRESCOTT | | | | ROMULUS | MI | 48174-9705 |
| KENNETH F KLINDTWORTH | CUST KERRY MEAGHAN | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 3617 CAMINITO CARMEL LNDG | SAN DIEGO | CA | 92130-2508 |
| KENNETH F KLINDTWORTH | CUST KENNETH MARK KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 606 MONMOUTH AVE | | SPRING LAKE HEIGHT | NJ | 07762-2037 |
| KENNETH F KLINDTWORTH | CUST CARITA MARIE | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 340 SAWKILL RD | MILFORD | PA | 18337-7002 |
| KENNETH F KONESNY & | KATHLEEN A KONESNY JT TEN | 7382 E MT MORRIS ROAD | | | OTISVILLE | MI | 48463-9468 |
| KENNETH F KOURIL | 15 OSAGE DRIVE EAST | | | | OSSINING | NY | 10562-3827 |
| KENNETH F KRAUS M D, INC | PROFIT SHARING PLAN | KENNETH F KRAUS MD TTEE | U/A/D 03/02/84 | 2009 YACHT RESOLUTE | NEWPORT BEACH | CA | 92660-6720 |
| KENNETH F KUZENSKI & | SALLY T KUZENSKI JT TEN | 54 BRIAN CIR | | | SANTA ROSA BEACH | FL | 32459 |
| KENNETH F LANGER & | MARILYN SCHWARTZ LANGER JT TEN | 7210 TALL PINE WAY | | | CLARKSVILLE | MD | 21029-1700 |
| KENNETH F LIVAUDAIS JR. AND | CYNTHIA LIVAUDAIS TEN IN COM | 204 RUE DE MAURIER | | | LAFAYETTE | LA | 70503-6519 |
| KENNETH F LOWRIE | 10115 MCENRUE ROAD | | | | SWARTZ CREEK | MI | 48473-8573 |
| KENNETH F MC KENNA | 461 SYLVAN KNOLL RD | | | | STAMFORD | CT | 06902-5353 |
| KENNETH F MC WILLIAMS | 760 ANN MARIE CT | | | | OXFORD | MI | 48371-1445 |
| KENNETH F MEADE JR | 6666 CLARK RD | | | | NASHVILLE | MI | 49073-9508 |
| KENNETH F MICHAELS | 8522 SILVER LAKE RD | | | | LINDEN | MI | 48451-9777 |
| KENNETH F MICHEL | 2640 SPYGLASS DR | | | | OAKLAND TWNSP | MI | 48363-2464 |
| KENNETH F MURRAH WILLIAM | FREDERICK WYLLIE & FRANK G MC CONNELL | TR SUSAN H & | WILBUR H MARCY TR U-W SUSAN H | MARCY,BOX 1328 | WINTER PARK | FL | 32790-1328 |
| KENNETH F NOTTLE | 2500 1ST AVE | | | | CORONA DEL MAR | CA | 92625-2850 |
| KENNETH F PACKER | CUST DAVID A PACKER UGMA IL | PO BOX 490 | | | YORKVILLE | IL | 60560-0490 |
| KENNETH F PAWLOWSKI | THE TOWERS #507 1150 TARPON | CENTER DRIVE | | | VENICE | FL | 34285 |
| KENNETH F RICHTER | 73450 COUNTRY CLUB DR | #94 | | | PALM DESERT | CA | 92260-8603 |
| KENNETH F ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH F ROBINSON & | MARILYN K ROBINSON JT TEN | 3080 GADSDEN ST | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH F RODEN | 14 JAMES DR | | | | PUTNAM VALLEY | NY | 10579-1923 |
| KENNETH F SAUER | 19940 ECHO DR | | | | STRONGSVILLE | OH | 44149-6010 |
| KENNETH F SAVELA & | MARIANNE T SAVELA | TR KENNETH F SAVELA TRUST | UA 07/18/97 | 805 SW MARSH HARBOR BAY | PORT ST LUCIE | FL | 34986-3440 |
| KENNETH F SEDLOW | 4437 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| KENNETH F SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| KENNETH F SELLERS & | JANET M SELLERS JT TEN | 29202 GRIX | | | NEW BOSTON | MI | 48164-9495 |
| KENNETH F SILLS | CGM IRA CUSTODIAN | 1111 S FOSTER DR STE C | | | BATON ROUGE | LA | 70806-7238 |
| KENNETH F SKERO | 233 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH F STROHM | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| KENNETH F TAYLOR  AND | EDNA J TAYLOR JTTEN  TOD | DIANNA ROBBINS | TERRY R, GORDON B TAYLOR | 169 CAINE ST | BATTLE CREEK | MI | 49014 |
| KENNETH F WAITE | 20 PLEASANT ST | | | | MASSENA | NY | 13662-1302 |
| KENNETH F WHEELER | 619 BYRON RD APT 7 | | | | HOWELL | MI | 48843-1018 |
| KENNETH F WILLING | 3841 WEST BASS CREEK | | | | BELOIT | WI | 53511-9022 |
| KENNETH F WILLING & | BETTY A WILLING JT TEN | 3841 W BASS CREEK RD | | | BELOIT | WI | 53511-9022 |
| KENNETH F WUERTLEY | 1544 CHASE BLVD | | | | GREENWOOD | IN | 46142-1559 |
| KENNETH FARLEY | 242 ROBINSON DR | | | | LYNCHBURG | VA | 24502-5651 |
| KENNETH FARRIS | TR DEANE FARRIS | UA 05/23/92 | ADAM FARRIS | 828 PARKWEST DR | SAGINAW | TX | 76179-3416 |
| KENNETH FARRIS | TR DEANE FARRIS | UA 05/23/92 | KELLI FARRIS | 828 PARKWEST DR | SAGINAW | TX | 76179-3416 |
| KENNETH FEIERABEND | 11756 RIM ROCK TRAIL | | | | AUSTIN | TX | 78737-2825 |
| KENNETH FERRITER AND | KATHERINE FERRITER JT TEN | 15 SUN VALLEY ROAD | | | RAMSEY | NJ | 07446-1719 |
| KENNETH FLEETWOOD | 550 W 125TH APT 4B | | | | NEW YORK | NY | 10027-3404 |
| KENNETH FORD | PO BOX 41 | | | | HELTONVILLE | IN | 47436-0041 |
| KENNETH FORTUNE | 406 HANOVER STREET | | | | FREDERICKSBRG | VA | 22401-5937 |
| KENNETH FRANK AND | AMETHYST FRANK JTWROS | 2157 PARKER BLVD | | | TONAWANDA | NY | 14150-7211 |
| KENNETH FRANKLIN | 51 MINNEAR | | | | COOKEVILLE | TN | 38501-3910 |
| KENNETH FREDERICK PORTER | 6284 GEER LN | | | | MOSES LAKE | WA | 98837 |
| KENNETH FREDRYK | 4521 RIDGE CANYON DR | | | | SCHERTZ | TX | 78154-3052 |
| KENNETH FRIEDMAN | 1109 E HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278-9679 |
| KENNETH FUNG | 3300 SOUTHGATE DRIVE | | | | FLINT | MI | 48507-3219 |
| KENNETH G ABBOTT & | ALICE N ABBOTT JT TEN | 4535 KLAM RD | | | COLUMBIAVILLE | MI | 48421-9337 |
| KENNETH G ALBER | 1320 N BUNN RD | | | | HILLSDALE | MI | 49242-8335 |
| KENNETH G ANDERSON | TR KENNETH G ANDERSON TRUST | UA 10/16/92 | 10331 WOBURN CT | | ORLAND PARK | IL | 60462-3070 |
| KENNETH G BAKER | 2687 TUSCARORA TRAIL | | | | MAITLAND | FL | 32751-5142 |
| KENNETH G BAKOS | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| KENNETH G BAMRICK SR | CUST KENNETH G BAMRICK JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 21 DORA AVE | WALDWICK | NJ | 07463-2004 |
| KENNETH G BARNES | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2788 |
| KENNETH G BIGGS | 10277 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KENNETH G BLANCHARD & | MARIE A BLANCHARD JT TEN | 34 CARLTON AVE | | | JERSEY CITY | NJ | 07307-3808 |
| KENNETH G BOLL & | IDA M BOLL JT TEN | 74 NOYES NECK ROAD | | | WEEKAPAUG | RI | 02891-5437 |
| KENNETH G BROWN | 6605 4 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459 |
| KENNETH G BROWN | 7499 WILLOW CREEK DRIVE | | | | CANTON | MI | 48187-2425 |
| KENNETH G CARLETON | R 1 | | | | OLIVET | MI | 49076-9801 |
| KENNETH G DENNETT | 694 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| KENNETH G DENNETT & | JANET D DENNETT JT TEN | 694 PRINCESS DR | | | CANTON | MI | 48188-1144 |
| KENNETH G DREW | 520 MILAN AVE | #152 | | | NORWALK | OH | 44857-8753 |
| KENNETH G EBENHOCH | S93W31160 HIGHWAY NN | | | | MUKWONAGO | WI | 53149-9286 |
| KENNETH G EDER | 1502 MELTON RD | | | | LUTHERVILLE | MD | 21093-5816 |
| KENNETH G FARREN | 8885 MILFORD ROAD | | | | HOLLY | MI | 48442-8543 |
| KENNETH G FIGEL | 1420 3RD ST | | | | ADRIAN | MI | 49221-1037 |
| KENNETH G FOSTER & | CAROLYN A FOSTER JT TEN | 722 BUBBLING SPRINGS CT | | | WENTZVILLE | MO | 63385-3439 |
| KENNETH G GENTHER | 3017 NEWELL | | | | BURNIPS | MI | 49314 |
| KENNETH G GROVER | 3332 POTTS RD | | | | FOWLERVILLE | MI | 48836-9216 |
| KENNETH G HART | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9701 |
| KENNETH G HELFRECHT & | RUTH P WHEELER TR | UA 08/11/1998 | HELFRECHT LIVING TRUST | 6205 MINERAL POINT ROAD APT# HA 622 | MADISON | WI | 53705 |
| KENNETH G HISSONG II | 2367 KINGS CROSS N | | | | EAST LANSING | MI | 48823-7739 |
| KENNETH G HORES | 830 PARSONAGE HILL DR | | | | BRANCHBURG | NJ | 08876-3820 |
| KENNETH G KACPERSKI | 1100 CELEBRATION AVE | | | | KISSIMMEE | FL | 34747-4809 |
| KENNETH G KAZANIS | CUST CYNTHIA A KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | NOVI | MI | 48374-2863 |
| KENNETH G KAZANIS | CUST ALEXANDER K KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | NOVI | MI | 48374-2863 |
| KENNETH G KING & | ELIZABETH H KING | TR KENNETH G KING TRUST | UA 10/16/98 | 411 SABAL PALM LN | VERO BEACH | FL | 32963-3461 |
| KENNETH G KIRK & | MRS PATRICIA E KIRK JT TEN | 12 WINDSOR DR | | | DALLAS | PA | 18612-1410 |
| KENNETH G KLAUS & | DOUGLAS E KLAUS JT TEN | 29 W 276 OAK LANE | | | WEST CHICAGO | IL | 60185-1383 |
| KENNETH G KOSAL | 395 EAGLEWAY | | | | SOUTH LYON | MI | 48178-1286 |
| KENNETH G KRAMP | 1423 MEADOWBROOK SE AVE | | | | WARREN | OH | 44484-4567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH G KUTZ | 1105 N MAIN ST | | | | ST CHARLES | MI | 48655-1003 |
| KENNETH G KWASNIK | CGM IRA ROLLOVER CUSTODIAN | 3510 MULBERRY GROVE LOOP | | | LEESBURG | FL | 34748-1851 |
| KENNETH G LANCASTER | 5425 HERON CV | | | | BEAVERTON | MI | 48612-8578 |
| KENNETH G LESLIE, OR HIS | SUCCESSOR, AS TTEE OF THE | KENNETH G LESLIE LVG TR | U/A/D 04/10/01 | 119 BOUQUET CANYON DRIVE | PALM DESERT | CA | 92211-3201 |
| KENNETH G LIESMAN | 412 FROBESE | | | | CUERO | TX | 77954-2302 |
| KENNETH G LYNN | TR KENNETH G LYNN REV LIVING TRUST | UA 02/05/98 | 26341 W 7 MILE RD APT 112 | | REDFORD | MI | 48240-1913 |
| KENNETH G MACFARLANE | 12 KETHERS LANE | MOTHERWELL | LANARKSHIRE ML1 3HL | SCOTLAND,ENGLAND | | | |
| KENNETH G MADACKI | 34426 IVY CT | | | | CHESTERFIELD | MI | 48047-3170 |
| KENNETH G MAKER | 211 CHEROKEE DRIVE | | | | BUTLER | PA | 16001-0511 |
| KENNETH G MASTERS | 3793 WINDING PINE | | | | METAMORA | MI | 48455-8969 |
| KENNETH G MERRIAM | 212 CEDAR ST | | | | PAW PAW | MI | 49079-1109 |
| KENNETH G MEYER | 51 BRIAN AVE | | | | WILLIAMSVILLE | NY | 14221-3809 |
| KENNETH G MICHIE | 56796 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316-4846 |
| KENNETH G MUSSMANN | 650 SUGARLOAF CT | | | | LEWISVILLE | TX | 75077-7053 |
| KENNETH G NEBHAN | 4088 GILA TRAIL | | | | LAS CRUCES | NM | 88005-0800 |
| KENNETH G NICHOLS | 18167 PAPE RD | | | | PLEASANT CITY | OH | 43772-9613 |
| KENNETH G NICHOLS | 1875 MONT GABRIEL | | | | WOLVERINE | MI | 49799-9553 |
| KENNETH G NOTTINGHAM | 1707 WOODVIEW LN | | | | ANDERSON | IN | 46011-1050 |
| KENNETH G PALLAS | 4720 120TH ST W | | | | APPLE VALLEY | MN | 55124-8628 |
| KENNETH G PASSMORE | 136 HIAWATHA DRIVE | PORT SYDNEY ON  P0B 1L0 | CANADA | | | | |
| KENNETH G PITTLER | 133 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 |
| KENNETH G PROCTOR & | MARCIA C PROCTOR JT TEN | 3821 LA PLAYA BLVD | | | COCONUT GROVE | FL | 33133-6363 |
| KENNETH G ROBERTS & | SARA R ROBERTS JT TEN | 106 TECUMSEH DR | | | DOTHAN | AL | 36303-2768 |
| KENNETH G ROBINSON JR | 1301 N COURTHOUSE RD APT 711 | | | | ARLINGTON | VA | 22201-2502 |
| KENNETH G ROSE TTEE | SURVIVOR'S TR. UNDER THE ROSE | FAMILY TRUST U/A/D 5/21/1998 | AS AMENDED 1/27/2005 | 15381 VIA CABALLERO | MONTE SERENO | CA | 95030-2101 |
| KENNETH G ROSEVEAR | 133 MAPLE ST | | | | NEW PROVIDENCE | NJ | 07974-2406 |
| KENNETH G ROWE | MARY G ROWE JT TEN | 22 WESTRIDGE RD | | | NEW LONDON | CT | 06320-3104 |
| KENNETH G RUBIN | CUST DAVID G RUBIN UGMA IN | 1258 EAST TWO POND ROAD | | | LUTHER | MI | 49656 |
| KENNETH G RUSSELL | TR RUSSELL FAM TRUST | UA 03/14/88 | 1207 LENNOXSHIRE DR | | ELGIN | IL | 60123-1478 |
| KENNETH G RYBARCZYK & | LYNNE M RYBARCZYK JT TEN | 224 W 2ND STREET | | | OGLESBY | IL | 61348-1524 |
| KENNETH G SCHLAUD | 901 WEST MAGNOLIA | | | | IOWA PARK | TX | 76367-1417 |
| KENNETH G SCHRADER | 1260 HARPER ROAD | | | | MASON | MI | 48854-9305 |
| KENNETH G SCHRADER SR | 2402 COLUMBIA AVE | | | | EWING | NJ | 08638-3022 |
| KENNETH G SCLAFANI | CUST SUSAN JEAN SCLAFANI UGMA NY | 442 PETERS BLVD | | | BRIGHTWATERS | NY | 11718-1710 |
| KENNETH G SCLAFANI | 442 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1710 |
| KENNETH G SIMMONS | 173 RIVERVIEW ACRES RD | | | | HUDSON | WI | 54016-6753 |
| KENNETH G STAHL JR | 14330 BRANT RD | | | | ST CHARLES | MI | 48655-8503 |
| KENNETH G STEFANSKI | 473 FAIRMONT AVENUE | | | | N TONAWANDA | NY | 14120-2915 |
| KENNETH G STEFFENHAGEN JR | 3516 BRIARCREST DRIVE | | | | CASTALIA | OH | 44824-9407 |
| KENNETH G SWANSON & | MARYJEAN SWANSON | TR KENNETH G & MARYJEAN SWANSON | REVOCABLE LIVING TRUST UA 8/4/04 | 3736 E QUENTON DR | MESA | AZ | 85215-1109 |
| KENNETH G TATTERSALL | 1317 TATNALL ST | | | | WILMINGTON | DE | 19801-1126 |
| KENNETH G VARISCO | 10864 BIG CANOE | | | | JASPER | GA | 30143-5137 |
| KENNETH G WARNER | CUST MARY KATE WARNER | UGMA MI | 591 CHESTNUT ST | | NEEDHAM | MA | 02492-2834 |
| KENNETH G WINGEIER AND | CHRISTINE A WINGEIER JTWROS | 555 MT VINTAGE PLANTATION | | | N AUGUSTA | SC | 29860-9264 |
| KENNETH G WOLF | 54 MARION AVE | | | | MT KISCO | NY | 10549-1906 |
| KENNETH G WOODARD | 6465 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-2122 |
| KENNETH G WROBLEWSKI | 32444 WHITLEY CIRCLE | | | | WARREN | MI | 48093-1314 |
| KENNETH G. SCLAFANI | JUDITH P. SCLAFANI JTWROS | 442 PETERS BLVD. | | | BRIGHTWATERS | NY | 11718-1710 |
| KENNETH G. SOLTIS | 400 HAMMOND HIGHWAY | APARTMENT 4C | | | METAIRIE | LA | 70005-1393 |
| KENNETH GAJEWSKI & | MAUREEN GAJEWSKI TEN ENT | 9000 AVENUE A | | | BALTIMORE | MD | 21219-2404 |
| KENNETH GENE HAYNES | PO BOX 773 | | | | BOUTTE | LA | 70039-0773 |
| KENNETH GENE WILLIAMS | 6869 CHERRY GROVE AVE | | | | LAS VEGAS | NV | 89156-7152 |
| KENNETH GEORGE JONES & | RUTH M JONES JT TEN | 417 W MAIN ST | | | DURAND | MI | 48429-1533 |
| KENNETH GEORGE KENNEDY & | ANNETTE KENNEDY JT TEN | 3679 DALEY RD | | | ATTICA | MI | 48412-9235 |
| KENNETH GEORGE STRICKLAND | 12 LANDING ROAD SOUTH | | | | ROCHESTER | NY | 14610-3160 |
| KENNETH GERSHEN & | MRS LINDA GERSHEN JT TEN | 280 RUBEN CT | | | MONROE TWP | NJ | 08831-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GERSTENHABER | 25350 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122-1373 |
| KENNETH GILBERT LANCASTER | 10241 S W 141ST STREET | | | | MIAMI | FL | 33176-7005 |
| KENNETH GIORDANO | 18 W 18TH ST | | | | OCEAN CITY | NJ | 08226 |
| KENNETH GLASS | 38 FLOWER LN | | | | JERICHO | NY | 11753-2312 |
| KENNETH GLENWOOD JOHNSON | PO BOX 72 | | | | BLOOMERY | WV | 26817-0072 |
| KENNETH GORDON DUFFIELD | 270 STRASBOURG | DOLLARD DES ORMEAUX QC  H9G 1R8 | CANADA | | | | |
| KENNETH GORDON WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| KENNETH GORE | 37 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203 |
| KENNETH GORSKI | 50 CECILIA DRIVE | | | | WAYNE | NJ | 07470-4605 |
| KENNETH GRAHAM | CUST CHRISTOPHER GRAHAM UTMA FL | 410 ALEXANDRA CIRCLE | | | FT LAUDERDALE | FL | 33326-3308 |
| KENNETH GRAHAM | CUST THERESA GRAHAM UTMA FL | 410 ALEXANDRA CIRCLE | | | FT LAUDERDALE | FL | 33326-3308 |
| KENNETH GRAHAM TTEE OFTHE | KENNETH GRAHAM REV LIVING TRUST | DTD 9/29/1998 | 410 ALEXANDRIA CIRCLE | | FT LAUDERDALE | FL | 33326-3308 |
| KENNETH GRAVES ADM | EST HAROLD GRAVES | 3107 HWY 153 | | | DEWITT | AR | 72042-9444 |
| KENNETH GREENBERG & | KAREN GREENBERG TTEE FBO | GREENBERG FAMILY TRUST | DTD 2/22/92 | 15821 VENTURA BLVD 275 | ENCINO | CA | 91436-2927 |
| KENNETH GREGG | CGM ROTH IRA CUSTODIAN | 436 SO. 12TH STREET | | | LINDENHURST | NY | 11757-4520 |
| KENNETH GRIESCH & | LELA GRIESCH JT TEN | 7396 CEDAR GROVE RD | | | BIG SANDY | TN | 38221 |
| KENNETH GUI | 4909 ECHO VALLEY | | | | NORTH CANTON | OH | 44720-7507 |
| KENNETH GUTTMAN | 209-11 28TH AVE | | | | FLUSHING | NY | 11360-2410 |
| KENNETH H ABEARE | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 |
| KENNETH H BAER | 4 EVERGREEN COURT | | | | PERRINEVILLE | NJ | 08535-1112 |
| KENNETH H BEVERS | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133-1423 |
| KENNETH H BIGLER & | MARTHA ANN BIGLER COMMUNITY | PROPERTY | PO BOX 1100 | | BLYTHE | CA | 92226-1100 |
| KENNETH H BOSWELL | 4957 GREENLEE RD SW | | | | ROANOKE | VA | 24018-1744 |
| KENNETH H BROOKS | PO BOX 38676 | | | | DETROIT | MI | 48238-0676 |
| KENNETH H BRUNER | DOLORES A BRUNER JT TEN | 2220 MCAREE ROAD | | | WAUKEGAN | IL | 60087-3656 |
| KENNETH H BRUNNER | CUST MISS KIMBERLY ANN BRUNNER UGMA | CT | 94 SPRING GLEN DRIVE | | MERIDEN | CT | 06451-2757 |
| KENNETH H BRUNNER | CUST KENNETH H BRUNNER JR UNDER THE | CONNECTICUT U-G-M-A | 181 SLEEPY HOLLOW FARM RD | | WARWICK | RI | 02886-0403 |
| KENNETH H BRUNNER | CUST MISS KIMBERLY A BRUNNER U/THE | NJ UGMA | 512 LEE COURT | | MELBOURNE | FL | 32904 |
| KENNETH H BURKE | 400 W 8TH ST | PO BOX 996 | | | LAPEL | IN | 46051-0996 |
| KENNETH H BURT | 726 SE 43RD STREET | | | | CAPE CORAL | FL | 33904-5357 |
| KENNETH H BURT JR | 2095 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| KENNETH H COLE | 704 JILL | | | | GRASS LAKE | MI | 49240-9507 |
| KENNETH H COOPER | 9405 LAVALL DR | | | | SPRINGDALE | MD | 20774-2586 |
| KENNETH H CRANDALL | 8012 SOUTHWEST RD | | | | BELLEVUE | OH | 44811-9649 |
| KENNETH H CRISSMAN & | SUSAN J EWART CRISSMAN JT TEN | 1511 LURAY DR | | | PITTSBURGH | PA | 15239-2535 |
| KENNETH H CRISWELL | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 |
| KENNETH H DEBEVOISE JR | 9 HAYTOWN ROAD | | | | LEBANON | NJ | 08833-4020 |
| KENNETH H DECKER | 135 WHITE PINE DR | | | | DAVISON | MI | 48423-9178 |
| KENNETH H DESHONG & | GWENDOLYN R DESHONG JT TEN | 122 FURLONG WAY | | | RED LION | PA | 17356-8777 |
| KENNETH H FAKE | 475 ANGORA RD | | | | READING | PA | 19606-9618 |
| KENNETH H FELDMAN | APT 11F | 1590 ANDERSON AVE | | | FORT LEE | NJ | 07024-2709 |
| KENNETH H FOX | 1455 W SLOAN | | | | BURT | MI | 48417-9607 |
| KENNETH H FRIEDHABER | 2466 CATTARAUGUS ROAD | | | | STRYKERSVILLE | NY | 14145-9534 |
| KENNETH H FRUHNER | 515 ROCKY FORD RD | | | | COLUMBUS | IN | 47203-1222 |
| KENNETH H FRUHNER | CUST HEATHER L FRUHNER | UGMA MI | 515 ROCKY FORD RD | | COLUMBUS | IN | 47203-1222 |
| KENNETH H GAMMONS | 6 JUNIPER LANE | | | | ATKINSON | NH | 03811-2410 |
| KENNETH H GREB | 6921 W PARTRIDGE CIR | | | | LUDINGTON | MI | 49431-9675 |
| KENNETH H GREGORY | 6388 W 200 S | | | | SHIRLEY | IN | 47384 |
| KENNETH H GROENHOF | 2S 431 CHERICE | | | | WARRENVILLE | IL | 60555-1303 |
| KENNETH H HAWLEY | 16 OLD SOUND ROAD | RUMSEY ISLAND | | | JOPPA | MD | 21085-4525 |
| KENNETH H HOCKLEY | RR #4 | UXBRIDGE ON  L9P 1R4 | CANADA | | | | |
| KENNETH H HUGH | 15438 HICKOX BLVD | | | | MIDDLEBRG HTS | OH | 44130 |
| KENNETH H HUNT & | DIANA M HUNT JT TEN | 200 SPRING MILL RD | | | ANDERSON | IN | 46013-3740 |
| KENNETH H JAMES & | BONNIE L JAMES JT TEN | 4329 WEST LAKE RD | | | MAYVILLE | NY | 14757-9615 |
| KENNETH H JONES | 4314 CHURCH RD | | | | MT. LAUREL | NJ | 08054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH H KEITH | 5894 S SPRING FLOWERS DR | | | | GRAHAM | NC | 27253-9817 |
| KENNETH H KIRK | 1370 INDUSTRIAL PARK | | | | DAWSON SPGS | KY | 42408-2628 |
| KENNETH H KROEGER & | JUDITH A KROEGER JT TEN | 2827 FOXTAIL CREEK AVE | | | HENDERSON | NV | 89052-7107 |
| KENNETH H KUBIT & | LYNNE C KUBIT JT TEN | 3065 BERKSHIRE DR | | | BLOOMFIELD HILLS | MI | 48301-3301 |
| KENNETH H MAHAFFY | 3361 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| KENNETH H MAHAFFY & | MARJORIE B MAHAFFY JT TEN | 3361 MAPLE VALLEY RD | | | MARLETTE | MI | 48453-8910 |
| KENNETH H MAKI & | ANTONE MAKI JT TEN | 10597 N HAMBLIN | | | HAYWARD | WI | 54843-7172 |
| KENNETH H MARTENS & | CATHERINE MARTENS JT TEN | 31835 WELLSTON | | | WARREN | MI | 48093-7646 |
| KENNETH H MILLER | 4800 TENNY ST | | | | LANSING | MI | 48910-5340 |
| KENNETH H MONCAYO | 155 JACKSON AVE S | | | | ST JAMES | NY | 11780-2832 |
| KENNETH H MUMMERT | 2923 JEFFERSON DRIVE | | | | CHAMBERSBURG | PA | 17201-9622 |
| KENNETH H MUMMERT & | ANNA E MUMMERT JT TEN | 2923 JEFFERSON DRIVE | | | CHAMBERSBURG | PA | 17201-9622 |
| KENNETH H NESTER | 1302 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459-2414 |
| KENNETH H NORRIS | 6658 FENCEROW CT SE | | | | CALECONIA | MI | 49316-8015 |
| KENNETH H PARCELL | CUST MICHAEL H PARCELL UGMA VA | 812 LIPTON DR | | | NEWPORT NEWS | VA | 23608-3115 |
| KENNETH H PARCELL & | MARION L PARCELL JT TEN | 812 LIPTON DR | | | NEWPORT NEWS | VA | 23608-3115 |
| KENNETH H PONIATOWSKI | 44136 HANFORD RD | | | | CANTON | MI | 48187-2816 |
| KENNETH H PROCHNOW | 2102 6TH ST | | | | BERKELEY | CA | 94710-2204 |
| KENNETH H RASMUSSEN | TR KENNETH H RASMUSSEN TRUST | UA 12/20/94 | 1358 PATTI PARK | | WESTLAKE | OH | 44145-1965 |
| KENNETH H RAULSTON | 3199 CO RD 98 | | | | BRIDGEPORT | AL | 35740-6849 |
| KENNETH H ROBERTS | RR 3 328 RAMSEY ROAD | LITTLE BRITAIN ON  K0M 2C0 | CANADA | | | | |
| KENNETH H ROPER & | MARY A ROPER | TR UA 01/30/94 KENNETH H ROPER & | MARY A ROPER TRUST | 7400 CRESTWAY APT 1117 | SAN ANTONIO | TX | 78239-3096 |
| KENNETH H ROWE | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5234 |
| KENNETH H RUSH | 125 SW 7TH | | | | MOORE | OK | 73160-5309 |
| KENNETH H SANDERS | 1223 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| KENNETH H SCHMIDT TTEE | U/A DTD 10/13/95 | MUELLER FAMILY TRUST | 9436 FRANKLIN AVE | | LANHAM | MD | 20706-3002 |
| KENNETH H SCHULTZ | 4011 KING SETTLEMENT RD | | | | ALPENA | MI | 49707-9525 |
| KENNETH H SCHWANKE | 10319 N KLUG RD | | | | MILTON | WI | 53563-9329 |
| KENNETH H SCOTT | 9050 PONTIAC LAKE ROAD | | | | WHITE LAKE | MI | 48386-1629 |
| KENNETH H SHEPPARD | 2209 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9001 |
| KENNETH H SPIEGEL & | KATHLEEN S SPIEGEL JT TEN | 4155 DEXTER TRAIL | | | STOCKBRIDGE | MI | 49285-9784 |
| KENNETH H STEVENS | TR KENNETH H STEVENS TRUST | UA 03/31/99 | 115 S RIDGE AVE | | ARLINGTON HEIGHTS | IL | 60005-1709 |
| KENNETH H STUTT | 9901 BALMORAL CIRCLE | | | | CHARLOTTE | NC | 28210-7810 |
| KENNETH H VAN ANDEL | 10 FURROW LANE | ETOBICOKE ON  M8Z 0A3 | CANADA | | | | |
| KENNETH H WADE | 154 LAMORA | | | | BATTLE CREEK | MI | 49017-1530 |
| KENNETH H WILLIAMS JR | 3135 W MYRTLE AV | | | | FLINT | MI | 48504-1831 |
| KENNETH H WILSON & | GAIL S WILSON JT TEN | 205 DARETOWN RD | | | ELMER | NJ | 08318-2717 |
| KENNETH H ZILLI | 152 FORDS COLONY DR | | | | WILLIAMSBURG | VA | 23188-6320 |
| KENNETH HAMPTON | 7595 YACHT | | | | WARREN | MI | 48091-6304 |
| KENNETH HANDS & | JOY L HANDS TEN ENT | 5312 POMMEL DR | | | MOUNT AIRY | MD | 21771-8124 |
| KENNETH HARTWIG | 4201 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546 |
| KENNETH HATCHER | 12080 WYOMING | | | | DETROIT | MI | 48204-1050 |
| KENNETH HELLER | 2105 IXORA RD | | | | NORTH MIAMI | FL | 33181-2312 |
| KENNETH HEMME & | DORIS A HEMME JT TEN | 514 WEST STREET BOX 374 | | | CONCORDIA | MO | 64020-9699 |
| KENNETH HENSLEY & | JOAN HENSLEY JT TEN | R R | | | ALBANY | MO | 64402 |
| KENNETH HERSHMAN | PO BOX 609 | | | | ROUND LAKE | IL | 60073-0601 |
| KENNETH HERSOM & | DEBBIE HERSOM | COMMUNITY PROPERTY | 2633 RHINESTONE WAY | | REDDING | CA | 96001-8305 |
| KENNETH HEUCK AND | BARBARA HEUCK JT TEN | PORTFOLIO ADVISOR | 3824 E ST | | CINCINNATI | OH | 45227 |
| KENNETH HICKS | 2919 ARNDT | | | | DETROIT | MI | 48207-3245 |
| KENNETH HOFGESANG | CUST ALEXANDER HOFGESANG UTMA NY | 590 CRAIGVILLE RD | | | CHESTER | NY | 10918-4028 |
| KENNETH HOPSON | 8828 DAY RD | | | | MONROE | MI | 48162-9120 |
| KENNETH HOWELL MAPP | 504 BROOKWOOD | | | | CLINTON | MS | 39056-3834 |
| KENNETH HUMPHREY | 59925 HAVENRIDGE | | | | NEW HAVEN | MI | 48048-1918 |
| KENNETH HUSTON | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 |
| KENNETH HYLAND | 4621 WARREN ROAD | | | | CORTLAND | OH | 44410-9756 |
| KENNETH I DUSKEY & | LORETTA V DUSKEY JT TEN | 223 E VICTORIA WOODS | | | WASKON | TX | 75692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH I JOHNSRUD | 920 WI ST | | | | FENNIMORE | WI | 53809 |
| KENNETH I MACHLIN AND | ANITA M MACHLIN JTWROS | 8908 IVERLEIGH CT | | | POTOMAC | MD | 20854-4469 |
| KENNETH I MAGEL | 1760 PARK BLVD | | | | FARGO | ND | 58103-4734 |
| KENNETH I MEARS | 1836 WILSON COVE | | | | BLAIRSVILLE | GA | 30512-5988 |
| KENNETH I PARRISH | 87 PINE STREET | | | | DECATUR | AL | 35603-6220 |
| KENNETH I SCHULER & | ELIZABETH J SCHULER JT TEN | 1606 HICKORY HEIGHTS DR | | | WAVERLY | IA | 50677-1015 |
| KENNETH I THOMAS | 115 PIPESTONE DRIVE | | | | SUMMERVILLE | SC | 29485-4571 |
| KENNETH I WILLE | 116 N CLEARLAKE AVE | | | | MILTON | WI | 53563-1006 |
| KENNETH I. MILLER & | CHUAWAN MILLER JT WROS | 58 STRAIGHT PATH | | | ROCK HILL | NY | 12775-6534 |
| KENNETH IDE & | SANDRA IDE JT TEN | A-4443 145TH AVE | | | HOLLAND | MI | 49423 |
| KENNETH IRVING | TOD KENNETH IRVING JR. | SUBJECT TO STA TOD RULES | 73 LINDEN BLVD | | HICKSVILLE | NY | 11801-5938 |
| KENNETH ISLES BOOHER & | MADGE BOOHER JT TEN | 3939 NUUANU PALI DR APT F | | | HONOLULU | HI | 96817-1081 |
| KENNETH J ADAMS | 41100 DEMI MILLS RD | | | | GONZALES | LA | 70737-6949 |
| KENNETH J ADLER | 18 HERITAGE PLACE | | | | NESCONSET | NY | 11767-1910 |
| KENNETH J AIELLO | 460 OAKWOOD | | | | ORTONVILLE | MI | 48462-8639 |
| KENNETH J AKERT | 9702 E SHORE DR | | | | PORTAGE | MI | 49002-7482 |
| KENNETH J ANDERSON & | ELIZABETH A ANDERSON JT TEN | 4623 BARRINGTON DR | | | YOUNGSTOWN | OH | 44515 |
| KENNETH J ANDRES | 8112 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9257 |
| KENNETH J ANTHONY | 12528 DAVISON RD | | | | DAVISON | MI | 48423-8126 |
| KENNETH J BAITY | 6016 KERWOOD ST | | | | BURKE | VA | 22015-3600 |
| KENNETH J BAKER | 43291 NORTH AVE | | | | CLINTON TWSP | MI | 48036-1156 |
| KENNETH J BAKER | 309 MCINTOSH LN | | | | WESTFIELD | IN | 46074-9792 |
| KENNETH J BARON | 14451 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 |
| KENNETH J BARRIEAU | 3028 EDGERTON ST | | | | LITTLE CANADA | MN | 55117-1208 |
| KENNETH J BASEMAN | 59 OLDE LANTERN RD | | | | BEDFORD | NH | 03110-4816 |
| KENNETH J BELCHER | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| KENNETH J BELKE | 1216 46TH ST | | | | SACRAMENTO | CA | 95819-3727 |
| KENNETH J BELL | 6109 FALCON AVE | | | | LONG BEACH | CA | 90805-3650 |
| KENNETH J BELSKY | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| KENNETH J BELT | HC 68 BOX 36 | | | | MUNDAY | WV | 26152-9614 |
| KENNETH J BIEN | 20851 PARKWOODS DR | | | | SOUTH LYON | MI | 48176-9035 |
| KENNETH J BORKWOOD | 3 MOURNING DOVE LN | ST THOMAS ON  N5R 0A9 | CANADA | | | | |
| KENNETH J BOYARS | 336 SILZER STREET | | | | PERTH AMBOY | NJ | 08861-3813 |
| KENNETH J BRAGG | 3820 LEIX ROAD | | | | MAYVILLE | MI | 48744-9751 |
| KENNETH J BRESKIN & | ARLENE BRESKIN JT TEN | 190 STOCKBRIDGE RD | | | LEE | MA | 01238-9309 |
| KENNETH J BROWN | 428 HAZEL AVE | | | | ELLWOOD CITY | PA | 16117-1009 |
| KENNETH J BRYAN | 332 E RICHMOND TERR | | | | MUSTANG | OK | 73064-4937 |
| KENNETH J BRYAN & | NINA E BRYAN JT TEN | 332 E RICHMOND TERR | | | MUSTANG | OK | 73064-4937 |
| KENNETH J BRYANT | 21 EASTDALE DR | | | | DAYTON | OH | 45415-2907 |
| KENNETH J BRYDALSKI | 9 HILLVIEW TE | | | | BUFFALO | NY | 14224-2816 |
| KENNETH J BUBER | 17560 BIRCH ST | | | | ROMULUS | MI | 48174-9576 |
| KENNETH J BURNETT | 3797 MT VERNON ROAD | | | | GAINESVILLE | GA | 30506-3083 |
| KENNETH J BURNHAM | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 |
| KENNETH J BUSZEK | 4300 N 33RD RT 1 | | | | MANTON | MI | 49663-9608 |
| KENNETH J CAMERON | 1924 N HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| KENNETH J CAPOZZO | 15329 LITTLE VALLEY RD SP22 | | | | GRASS VALLEY | CA | 95949-6858 |
| KENNETH J CARLBORG | 155 PLEASANT DRIVE | | | | CHICAGO HEIGHTS | IL | 60411-1033 |
| KENNETH J CARR & | MRS JULIA M CARR JT TEN | 6743 PAXTON AVE | | | CHICAGO | IL | 60649-1109 |
| KENNETH J CAVANAUGH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KENNETH J CENTURY | 46953 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1422 |
| KENNETH J CHAPPELL | RT 2 BOX 339-B | | | | TYNER | KY | 40486-9619 |
| KENNETH J CICCARELLI | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| KENNETH J CLARK | 7506 SILVER WOODS CT | | | | BOCA RATON | FL | 33433-3336 |
| KENNETH J CLARK | 9135 SEA WIND PLACE | | | | FORT WAYNE | IN | 46804 |
| KENNETH J CORNET | PO BOX 694 | | | | PATUXENT RIVER | MD | 20670-0694 |
| KENNETH J COSTA | 14747 PARK STREET | | | | LIVONIA | MI | 48154-5156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH J COVE | PO BOX 217 | | | | ROANOKE | IN | 46783-0217 |
| KENNETH J CRABTREE | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| KENNETH J CRADIT | 13661 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| KENNETH J CROFT | TR KENNETH JAMES CROFT TRUST | UA 10/24/01 | 22614 FORMENTOR | | MISSION VEJO | CA | 92692-1151 |
| KENNETH J CRYDERMAN | 1922 SUNLIGHT DRIVE | | | | LONGMONT | CO | 80501-1972 |
| KENNETH J DANIELS | 11 DUNBLOOR RD | SUITE 1702 | TORONTO ONT ON  M9A 0B2 | CANADA | | | |
| KENNETH J DANIELS | 11 DUNBLOOR RD | SUITE 1702 | TORONTO ONT ON  M9A 0B2 | CANADA | | | |
| KENNETH J DAVALL | CUST EVERETT DAVALL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | C/O AGNEW P O BOX 516 | LINDSAY | CA | 93247 |
| KENNETH J DE COURVAL & | MARY ALICE DE COURVAL JT TEN | 5560 HICKORY CIR | | | FLUSHING | MI | 48433-2454 |
| KENNETH J DECARIA & | PEGGY C DECARIA JT TEN | 202 BROKEN CIRCLE DR | | | EVANSTON | WY | 82930-4746 |
| KENNETH J DEDIC | 739 SHINING WATER DR | | | | CAROL STREAM | IL | 60188-9143 |
| KENNETH J DEIML | 18 DUXBURY LANE | | | | CARY | IL | 60013-1915 |
| KENNETH J DEIML & | MRS BERNADINE K DEIML JT TEN | 18 DUXBURY LANE | | | CARY | IL | 60013-1915 |
| KENNETH J DELECKI | 3747 DAKOTA ST | | | | FLINT | MI | 48506-3111 |
| KENNETH J DELL & | JACQUELYN R DELL JT TEN | 3714 AFTONSHIRE DRIVE | | | BEAVERCREEK | OH | 45430-1600 |
| KENNETH J DEVREE | CGM IRA CUSTODIAN | 6695 DALE AVE | | | HUDSONVILLE | MI | 49426-9103 |
| KENNETH J DILLON & | SANDRA L DILLON JT TEN | 140 DENNIS DRIVE | | | CORTLAND | OH | 44410-1134 |
| KENNETH J DISBROW | PO BOX 43358 | | | | UPPER MONTCLAIR | NJ | 07043-0358 |
| KENNETH J DOHERTY | 8292 LOWER EAST HILL RD | | | | COLDEN | NY | 14033-9761 |
| KENNETH J DROST & | LOIS M DROST | TR KENNETH J & LOIS M DROST FAMILY | REVOCABLE TRUST UA 11/26/03 | 913 WOODRIDGE DR | LAYTON | UT | 84040-7512 |
| KENNETH J DUERR | 82086 1ST AVE | | | | PINELLAS PARK | FL | 33781-1731 |
| KENNETH J DUERR & | BARBARA ANN DUERR JT TEN | 82086 1ST AVE | | | PINELLAS PARK | FL | 33781-1731 |
| KENNETH J DUNCAN | 712 COLLINGWOOD | | | | DAVISON | MI | 48423 |
| KENNETH J DYKER | 520 BROOKVIEW CT | APT 103 | | | AUBURN HILLS | MI | 48326-4504 |
| KENNETH J EARLE | 27 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 |
| KENNETH J EDWARDS | 5845 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| KENNETH J EVANSKI | 2935 GREENFIELD DRIVE | | | | CULLEOKA | TN | 38451-2611 |
| KENNETH J EWING | 2526 LIBERTY PKWY | | | | BALTO | MD | 21222-3951 |
| KENNETH J FELLER | 4310 LOWRY AVE | | | | CINCINNATI | OH | 45212-2818 |
| KENNETH J FERRY | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1417 |
| KENNETH J FISCHER | 42 WYNDING HILLS | | | | EAST GRANBY | CT | 06026-9631 |
| KENNETH J FLANARY | 801 E DUKE STREET | | | | HUGO | OK | 74743-4207 |
| KENNETH J FORCONI | 512 HALDEMAN AVE | | | | NEW CUMBERLAND | PA | 17070-1234 |
| KENNETH J FOX | 31360 SMITH ROAD | | | | WILMINGTON | IL | 60481-8885 |
| KENNETH J GANS & | MRS VIVIAN W GANS JT TEN | 1029 SWINKS MILL RD | | | MC LEAN | VA | 22102-2128 |
| KENNETH J GEIBIG | APT E3 | 300 QUINLAND LAKE COURT | | | COOKEVILLE | TN | 38506-5182 |
| KENNETH J GENGLER | 18100 STUART | | | | CHESANING | MI | 48616-9797 |
| KENNETH J GENGLER & | JEAN N GENGLER | JT TEN | 1461 N STRATFORD ST | | WICHITA | KS | 67206-1164 |
| KENNETH J GILLOTTE | 3131 HASLER LAKE ROAD | | | | LAPEER | MI | 48446-9635 |
| KENNETH J GORAK | 32255 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| KENNETH J GRABMILLER JR | 3102 BRANDON CT | | | | ROCHESTER HILLS | MI | 48309-1077 |
| KENNETH J GREGG JR | 16021 AMBER VALLEY DRIVE | | | | WHITTIER | CA | 90604-3707 |
| KENNETH J GUIBORD & | DOROTHY GUIBORD JT TEN | 14455 NEWBURGH RD | | | LIVONIA | MI | 48154-5013 |
| KENNETH J GUILE | 5259 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| KENNETH J GUNTHER | 12121 BELANN COURT | | | | CLIO | MI | 48420-1088 |
| KENNETH J HACKETT | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| KENNETH J HALL | 30978 ELM DR | | | | LEWES | DE | 19958-3847 |
| KENNETH J HARVEY | 122 COUNTRY ESTATE RD | | | | BELL BUCKLE | TN | 37020-4225 |
| KENNETH J HAUPT | 222 2ND ST | | | | MILLADORE | WI | 54454-9747 |
| KENNETH J HEEMSTRA | 4762 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5070 |
| KENNETH J HEISE | 220 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| KENNETH J HENRY | 815 SOUTH MILLWOOD | | | | WICHITA | KS | 67213-3815 |
| KENNETH J HENRY & | MRS TWILA M HENRY JT TEN | 815 SOUTH MILLWOOD | | | WICHITAW | KS | 67213-3815 |
| KENNETH J HERMER & | BERLENE HERMER JT TEN | 6733 N TRUMBULL AVE | | | LINCOLNWOOD | IL | 60645-3739 |
| KENNETH J HICKS | 907 BARRY LN | | | | CLEBURNE | TX | 76031-7758 |
| KENNETH J HILTENBRAND & | VERA JOAN HILTENBRAND | TR HILTENBRAND REVOCABLE TRUST | UA 11/1/93 | 181 W 113TH CT SO | JENKS | OK | 74037-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH J HOCKADAY | 1558 FENIMORE LN | | | | LADY LAKE | FL | 32162-2264 |
| KENNETH J HOFFMAN | ANN G HOFFMAN JTWROS | 1511 AUBURN AVE | | | ROCKVILLE | MD | 20850-1122 |
| KENNETH J HOLICK | 898 RIVER RD | | | | HILLSBOROUGH | NJ | 08844-4047 |
| KENNETH J HOOPER | 406 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| KENNETH J HORNAK & | KENNETH J HORNAK JR JT TEN | 9485 DITCH RD | | | CHESANING | MI | 48616-9712 |
| KENNETH J HORVATH | 6484 BARTZ RD | | | | LOCKPORT | NY | 14094-9511 |
| KENNETH J HOSPODOR | 7828 THUNDER BAY | | | | PINCKNEY | MI | 48169-8505 |
| KENNETH J HRODEY CUST | ANDREW J HRODEY | 560 BLUE ST | | | SHELDON | IL | 60966-8002 |
| KENNETH J HYTINEN | 832 E MAPLE | | | | HOLLY | MI | 48442-1751 |
| KENNETH J JACKSON | 3801 PROVIDENCE | | | | FLINT | MI | 48503-4550 |
| KENNETH J JACKSON | 4051 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| KENNETH J JEAN | 2125 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9271 |
| KENNETH J JELEN | 37787 LAKE DR | | | | AVON | OH | 44011-1139 |
| KENNETH J JOHNS | 3390 HULL AVE | | | | FLINT | MI | 48507-3365 |
| KENNETH J JOHNSON | 114 SELBORNE COURT | | | | REHOBOTH BEACH | DE | 19971-8640 |
| KENNETH J JONES | 1098 GLENDALE AVE | | | | BURTON | MI | 48509-1924 |
| KENNETH J JONES | MARY A JONES JTWROS | 9151 DEWBERRY LN | | | ORLAND PARK | IL | 60462-7723 |
| KENNETH J KAJKOWSKI & | CATHY L KAJKOWSKI JT TEN | 1730 KINGSBURY | | | DEARBORN | MI | 48128-1138 |
| KENNETH J KALIFF JR | 14 COTTAGE ST | | | | WESTPORT | MA | 02790-2918 |
| KENNETH J KAPPHEIM | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346-2835 |
| KENNETH J KAPUSHINSKI | 4710 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9619 |
| KENNETH J KASPRZYK | 10299 SCHUKNECHT RD | | | | FILLMORE | NY | 14735-8733 |
| KENNETH J KEELER | 7170 DURAND | | | | NEW LOTHROP | MI | 48460-9764 |
| KENNETH J KELLY | 37883 MUNGER | | | | LIVONIA | MI | 48154-1274 |
| KENNETH J KERSTE | 2926 FIRST ST | | | | LASALLE | MI | 48145-9605 |
| KENNETH J KIEDROWSKI | 2410 W LEROY | | | | MILWAUKEE | WI | 53221-2226 |
| KENNETH J KINTZ | ANN F KINTZ | TR KENNETH J & ANN F KINTZ FAMILY | TRUST UA 03/28/97 | 221 BOONE HOLLOW DR | WENTZVILLE | MO | 63385-4470 |
| KENNETH J KIRCHEN | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 |
| KENNETH J KLIM | 8 BERRY DR | | | | WAYNE | NJ | 07470-3813 |
| KENNETH J KNAPP & | GRACE E KNAPP JT TEN | 3095 LAMBERTON RD | | | FRANKLIN | PA | 16323-6037 |
| KENNETH J KOWALSKI | 2509 DAWES | | | | UTICA | MI | 48317-3637 |
| KENNETH J KREUZER | 2323 KING AVE | | | | DAYTON | OH | 45420-2363 |
| KENNETH J KRUZEL | 10256 LAKEWOOD AVENUE | | | | LUNA PIER | MI | 48157-9705 |
| KENNETH J KUBIAK & | MRS MONICA A KUBIAK JT TEN | 3025 MONROE | | | SAGINAW | MI | 48604-2387 |
| KENNETH J KUJAWA | 1315 LANING ROAD | | | | TOLEDO | OH | 43615-4782 |
| KENNETH J KUKAROLA & | PATRICIA ANN KUKAROLA JT TEN | 5219 LAKE PINE CIRCLE | | | BRUNSWICK | OH | 44212-1993 |
| KENNETH J LANE | 23 PARK AVE | | | | N Y | NY | 10016-3890 |
| KENNETH J LANE JR | 215 SURREY LN | | | | GREENVILLE | OH | 45331-2931 |
| KENNETH J LEACH | 2044 HONORAVILLE RD | | | | LUVERNE | AL | 36049-5907 |
| KENNETH J LEE | 140 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-2316 |
| KENNETH J LEIBACH | 219 WINSTON DRIVE | | | | BOLINGBROOK | IL | 60440-1367 |
| KENNETH J LEWIS | 6 ELLSWORTH AVE | | | | BATAVIA | NY | 14020-2303 |
| KENNETH J LEWIS | 2000 WEST LOOP SOUTH STE 1080 | | | | HOUSTON | TX | 77027-3512 |
| KENNETH J LINDSAY | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| KENNETH J LITTLE | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| KENNETH J LIVINGSTON & | LINDA J LIVINGSTON JT TEN | 7205 SOUTH HAMPTON ROAD | | | LINCOLN | NE | 68506-1628 |
| KENNETH J LUCIUS | 3090 FENTON RD | | | | HOLLY | MI | 48442-9102 |
| KENNETH J LUFF | G-2480 W MAPLE RD | | | | FLINT | MI | 48507 |
| KENNETH J MACDONALD & | JANET W MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047-4786 |
| KENNETH J MACDONALD & | JANET W DOBERSEN JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047-4786 |
| KENNETH J MARTLEW & | TAMARA M MARTLEW JT TEN | 10094 SHADYBROOK LANE | | | GRAND BLANC | MI | 48439-8317 |
| KENNETH J MC CAFFERY | 177 ROSWELL AVENUE | | | | BUFFALO | NY | 14207-1016 |
| KENNETH J MC COMB | 811 SAN JOSE DR | | | | HEMET | CA | 92543-6977 |
| KENNETH J MC GREEVY | 25106 FAIRGROVE | | | | WOODHAVEN | MI | 48183-4428 |
| KENNETH J MEREDITH JR | 395 TIPSICO LK RD | | | | HARTLAND | MI | 48353-3137 |
| KENNETH J METZLER | 4570 WRIGHTWOOD WAY | | | | PALMDALE | CA | 93552-3761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH J MUCHA | 57 DIDION RD | | | | LANCASTER | NY | 14086-9650 |
| KENNETH J MUENK | 1092 SHADOW DRIVE | | | | TROY | MI | 48098-4932 |
| KENNETH J MUENK & | MRS HARRIET C MUENK JT TEN | 1092 SHADOW | | | TROY | MI | 48098-4932 |
| KENNETH J MULCAHY | PO BOX 808 | | | | SOUTHBURY | CT | 06488-0808 |
| KENNETH J MYERS | 18683 MILTON AVE | | | | BIG RAPIDS | MI | 49307-9345 |
| KENNETH J MYSLINSKI | 36134 ALLISON DR | | | | STERLING HEIGHTS | MI | 48310-4601 |
| KENNETH J MYSLINSKI & | SUZANNE A MYSLINSKI JT TEN | 36134 ALLISON DR | | | STERLING HTS | MI | 48310-4601 |
| KENNETH J NEAL | 5107 BRICKER RD | | | | KENOCKEE | MI | 48006-3117 |
| KENNETH J NICHOLS | CGM SEP IRA CUSTODIAN | PO BOX 284 | P.O. BOX 284 | | CLINT | TX | 79836-0284 |
| KENNETH J NICHOLS AND | BLANCA NICHOLS JTWROS | PO BOX 284 | | | CLINT | TX | 79836-0284 |
| KENNETH J NICKEL | N4196 COUNTY RD P | | | | SULLIVAN | WI | 53178 |
| KENNETH J NOLAN | 249 MILE CREEK ROAD | | | | OLD LYME | CT | 06371-1815 |
| KENNETH J OLSON | 6322 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9466 |
| KENNETH J OUTLAND | CUST JAMES K OUTLAND UNDER THE | MISSOURI | UNIF GIFTS TO MINORS LAW | 2901 SOUTHWOOD RD | BIRMINGHAM | AL | 35223-1232 |
| KENNETH J PARISH JR | 215 RIO VISTA AVE | | | | BROWNSVILLE | TX | 78520-4341 |
| KENNETH J PASCIAK | 16743 FAIRWAY STREET | | | | LIVONIA | MI | 48154-2115 |
| KENNETH J PATTON | 324 E BROOKS ST | | | | HOWELL | MI | 48843-2310 |
| KENNETH J PENGAL | 22543 WATERBURY | | | | WOODLND HILLS | CA | 91364-4924 |
| KENNETH J PENNISI | 24 MONTICELLO DRIVE | | | | BEAR | DE | 19701-2076 |
| KENNETH J PHILLIPS | 151 MUNTZ ST | | | | HOLGATE | OH | 43527-9761 |
| KENNETH J PIROCHTA | 3733 BALD MT RD | | | | LAKE ORION | MI | 48360 |
| KENNETH J PITKO & | MARIE E PITKO JT TEN | 45 AMHERST RD | | | PLEASANT RDG | MI | 48069-1205 |
| KENNETH J POWERS | 1772 FRASER PL | | | | PINCONNING | MI | 48650-9472 |
| KENNETH J PRICE | 7157 SHIRLEY DR | | | | WEST CARROLLTON | OH | 45069-2218 |
| KENNETH J PRICE | 200 BORDERLINE DR | | | | BLAINE | TN | 37709-2917 |
| KENNETH J PRYBYS | 53068 ECKERT | | | | MACOMB TOWNSHIP | MI | 48042-2853 |
| KENNETH J PRZYBOCKI | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814-8846 |
| KENNETH J PURFEY & | CATHERINE A PURFEY JT TEN | 1185 MINNESOTA AVE UNIT E | | | SAN JOSE | CA | 95125-3377 |
| KENNETH J RASSLER | 68 CRESTHAVEN DRIVE | | | | CHEEKTOWAGA | NY | 14225-1120 |
| KENNETH J REED | 36 DAVIES AVE | | | | DUMONT | NJ | 07628-2404 |
| KENNETH J REED | 9241 GRINNELL STREET | | | | INDIANAPOLIS | IN | 46268 |
| KENNETH J RENATO | 812 MASON STREET | | | | NILES | OH | 44446-3036 |
| KENNETH J RESCH | 7678 COWARD RD | | | | BYRON | NY | 14422-9717 |
| KENNETH J RETTIG | 8030 TODD ROAD | | | | TEMPERANCE | MI | 48182-9624 |
| KENNETH J RICKS | 87 HAMILTON ST | | | | EAST ORANGE | NJ | 07017 |
| KENNETH J RIDLEY | 5619 GRAFTON RD EAST | | | | VALLEY CITY | OH | 44280-9716 |
| KENNETH J RINKE | PO BOX 1113 | | | | LEWISTON | MI | 49756-1113 |
| KENNETH J ROBBE | CYNTHIA A ROBBE JTTEN | 3148 MIDDLE LAKE DR | | | HASTINGS | MI | 49058-7409 |
| KENNETH J ROBBE & | CYNTHIA A ROBBE | TR KENNETH J ROBBE & CYNTHIA A | ROBBE FAMILY TRUST UA 07/19/05 | 3148 MIDDLELAKE DRIVE | HASTINGS | MI | 49058-7409 |
| KENNETH J ROBINSON | CUST LINDSEY M ROBINSON UGMA VA | 10844 WALTON LAKE RD | | | DISPUTANTA | VA | 23842-4711 |
| KENNETH J ROGERS & | MRS MAUREEN D ROGERS JT TEN | 7027 E REDFIELD RD | | | SCOTTSDALE | AZ | 85254-3430 |
| KENNETH J ROTTET & | SUZANNE M ROTTET JT TEN | 2039 LAUREL DR | | | TROY | MI | 48085-3820 |
| KENNETH J ROWE & | SUSAN K ROWE JT TEN | 3700 CHADFORD PL | | | GREENSBORO | NC | 27410-2839 |
| KENNETH J RUMSCHLAG | 2130 W COUNTY RD 48 | | | | TIFFIN | OH | 44883-9235 |
| KENNETH J RUTLEDGE | 6428 LANSDOWNE | | | | SAINT LOUIS | MO | 63109-2619 |
| KENNETH J SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| KENNETH J SAUVE | 2100 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| KENNETH J SCHAEFER | PO BOX 14265 | | | | PANAMA CITY BEACH | FL | 32413-4265 |
| KENNETH J SCHMID | 2376 SHERMAN RD | | | | EAST TAWAS | MI | 48730-9687 |
| KENNETH J SCHNEIDER | 5378 MUSKOPH ROAD | | | | FAIRFIELD | OH | 45014-3226 |
| KENNETH J SCHUCHTER | 2001 E U S 22-3 | | | | MORROW | OH | 45152-9670 |
| KENNETH J SHEAR | 8723 CRESTON | | | | PINCKNEY | MI | 48169-9120 |
| KENNETH J SHELEY | 3317 D ST | | | | NIAGARA FALLS | NY | 14303-2140 |
| KENNETH J SILVA | PO BOX 19541 | | | | JOHNSTON | RI | 02919-0541 |
| KENNETH J SKEENE | 712 TIPTON RD | | | | IRVING | TX | 75060-3614 |
| KENNETH J SLOTNICK | TR SLOTNICK FAMILY TRUST | UA 04/11/00 | 1034 GRAND ISLE TERRACE | | PALM BEACH GARDENS | FL | 33418-4582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH J SMITH | 36 DALE DR | | | | NORTH TONAWANDA | NY | 14120-4202 |
| KENNETH J SMITH | TR KENNETH J SMITH TRUST | UA 09/19/95 | 47 WOOD LAKE TR | | MT VERNON | OH | 43050-8910 |
| KENNETH J SMITH | 66 MARGARET AVE | | | | HAMILTON | OH | 45015-2148 |
| KENNETH J SMITH | 324 SECOND MOUNTAIN ROAD | | | | ORWIGSBURG | PA | 17961-9007 |
| KENNETH J SMRDEL | 7523 HOLLYCROFT LN | | | | MENTOR | OH | 44060 |
| KENNETH J SNOOKS | 3190 EAST BRECKENRIDGE | | | | BLOOMFIELD HILLS | MI | 48301-4146 |
| KENNETH J SNYDER | 49380 HEYWARD 116 | | | | SHELBY TOWNSHIP | MI | 48317-6308 |
| KENNETH J SNYDER & | CHRISTINE A SNYDER JT TEN | 49380 HEYWARD 116 | | | SHELBY TOWNSHIP | MI | 48317-6308 |
| KENNETH J SPENCER | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1028 |
| KENNETH J SPIKA | 120TH AND WILL LOOK RD | | | | PALOS PARK | IL | 60464 |
| KENNETH J STARKEY | 4157 MINERVA ST | | | | FLINT | MI | 48504-1430 |
| KENNETH J STRELKA | 3311 W COLLEGE AVE | APT 214 | | | MILWAUKEE | WI | 53221-4783 |
| KENNETH J STRZELCZYK | 9018 REDCASTLE DR | | | | TINLEY PARK | IL | 60477-3787 |
| KENNETH J STVRTECKY | 13518 DAKOTA FIELDS DR | | | | HUNTLEY | IL | 60142-7775 |
| KENNETH J SULEK & | MRS JOAN D SULEK JT TEN | 7919 TREESDALE GLN | | | LAKEWOOD RCH | FL | 34202-2599 |
| KENNETH J SUTHERLAND | 826 MONTGOMERY AVE | RIVERVIEW NB  E1C 2A7 | CANADA | | | | |
| KENNETH J TACY | 4938 STATE ROUTE 11 | | | | BURKE | NY | 12917-2409 |
| KENNETH J TAYLOR & | SUSAN B TAYLOR JT TEN | 347 ATHOL AVE | | | OAKLAND | CA | 94606-1415 |
| KENNETH J TILLAGE | 2036 MCAVOY | | | | FLINT | MI | 48503-4248 |
| KENNETH J TOPP | 4321 RURIK DR | | | | HOWELL | MI | 48843-9411 |
| KENNETH J TRYKA | 11944 BUCKWHEAT ROAD | | | | ALDEN | NY | 14004-9677 |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISION | | | HARTLAND | MI | 48353-3302 |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISON | | | HARTLAND | MI | 48353-3302 |
| KENNETH J VANDENBOUT | 4840 CRESTHILL DRIVE N E | | | | GRAND RAPIDS | MI | 49525-1218 |
| KENNETH J WAGNER | 13484 TRENTON RD | | | | SOUTHGATE | MI | 48195-1867 |
| KENNETH J WARD | 8085 WINTON ROAD | | | | CINCINNATI | OH | 45224-1344 |
| KENNETH J WARD AND PEGGY J | WARD JNTN | 12870 N BILLINGSLEY | | | PRAIRE GROVE | AR | 72753-9469 |
| KENNETH J WASKI | 116 MIDDLETON PL | | | | PONTE VEDRA | FL | 32082-3914 |
| KENNETH J WEIBEL | CUST KRISTEN JESSICA WEIBEL | UGMA PA | 1000 MULBERRY COURT | | FAIRVIEW | PA | 16415-1566 |
| KENNETH J WEIBEL | CUST KELSEY NICOLE WEIBEL UGMA PA | 1000 MULBERRY COURT | | | FAIRVIEW | PA | 16415-1566 |
| KENNETH J WEIDNER & | CATRIONA J WEIDNER JT TEN | 12942 W ADELAIDE AVE | | | BEACH PARK | IL | 60087-2627 |
| KENNETH J WIEMER | 293 SUNSET STREET | | | | ROCHESTER | NY | 14606-2742 |
| KENNETH J WILLIAMS & | MARIE H WILLIAMS | TR THE WILLIAMS FAM LIVING TRUST UA | 04/03/96 | 10621 FAIRFIELD ST | WESTCHESTER | IL | 60154-5105 |
| KENNETH J WROBEL | 12115 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4075 |
| KENNETH J WROBEL & | KELLY L WROBEL JT TEN | 12115 BROUGHAM DR | | | STERLING HEIGHTS | MI | 48312-4075 |
| KENNETH J YOUNGBLOOD & | VEVA S YOUNGBLOOD JT TEN | 5129 W CHURCHILL CRT | | | MUNCIE | IN | 47304 |
| KENNETH J ZABLOTNY | 17 WAYCROSS RD | | | | FAIRPORT | NY | 14450-9358 |
| KENNETH J ZETOCHA | MARIE D ZETOCHA JT TEN | 1221 CIMMARON BLVD | | | WEST FARGO | ND | 58078-3124 |
| KENNETH J ZNACK & | THERESA A ZNACK JT TEN | 7 ARPAD STREET | | | HICKSVILLE | NY | 11801-2202 |
| KENNETH J ZORN | 11282 BRANDON RD | | | | EMMETT | MI | 48022-4404 |
| KENNETH J. BERKE AND | MARLENE K. BERKE TEN IN COM | 113 ROSA AVENUE | | | METAIRIE | LA | 70005-3446 |
| KENNETH J. FERJUTZ | CGM IRA CUSTODIAN | 7930 LONGVIEW ROAD | | | BROADVIEW HEIGHTS | OH | 44147-0122 |
| KENNETH J. HOTZ JR | CGM IRA ROLLOVER CUSTODIAN | C/O AEK TECHNOLOGY | 12922 PIERCE ST. | | PACOIMA | CA | 91331-2526 |
| KENNETH JACOBS | 204 TENNYSON | | | | HIGHLAND PARK | MI | 48203-3572 |
| KENNETH JAMES GUIFFRE & | LYNN CECIL GUIFFRE JT TEN | 3606 WOODRIDGE AVE | | | SILVER SPRING | MD | 20902-2351 |
| KENNETH JAMES MACDONALD | 4857 CASTLEWOOD DRIVE | | | | LILBURN | GA | 30047-4786 |
| KENNETH JAMES ROBERTSON | 178 MOONBEAM ROAD | | | | APOPKA | FL | 32712-3550 |
| KENNETH JAMIN HARDY | 35 LOWE RD | | | | DEER ISLE | ME | 04627-3322 |
| KENNETH JASON LANGBERG | 5748 SE WINDSONG LANE UNIT 310 | | | | STUART | FL | 34997 |
| KENNETH JAY KAYE | CUST MITCHELL CRAIG | KAYE U/THE PA UNIFORM GIFTS | TO MINORS ACT | 9290 E THOMPSON PEAK PKWY 470 | SCOTTSDALE | AZ | 85255-4518 |
| KENNETH JEFFREY KAY | PO BOX 1599 | | | | BEVERLY HILLS | CA | 90213-1599 |
| KENNETH JOHN BARBIERI TR | KENNETH JOHN BARBIERI REV LIV | TRUST UA SEP 15 00 | 1343 GENEVA AVE | | SAN FRANCISCO | CA | 94112-3834 |
| KENNETH JOHN SUPPES | 1099 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 |
| KENNETH JOHNSON | 2375 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8598 |
| KENNETH JOHNSTON | 5549 WATERFORD CIR | | | | SHEFFIELD VLG | OH | 44035-0619 |
| KENNETH JONATHAN SCHECHTER | PO BOX 4672 | | | | JACKSTON | WY | 83001-4672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH JORDAN | 2167 SOHN STREET | | | | CINCINNATI | OH | 45219-1426 |
| KENNETH JOSEPH JR | 7 PLYMOUTH RD | | | | PATERSON | NJ | 07502-1408 |
| KENNETH JUDSON REAMY | 501 PURSLANE PT | | | | VENICE | FL | 34293-7239 |
| KENNETH JUE | 1362 W SAN JOSE | | | | FRESNO | CA | 93711-3115 |
| KENNETH K BERTRAM | 620 E THOMPSON STREET UPPER | | | | N TONAWANDA | NY | 14120-4651 |
| KENNETH K CANTRELL | BOX 261 | | | | ELLISVILLE | MS | 39437-0261 |
| KENNETH K CANTRELL & | MARILYN J CANTRELL JT TEN | PO BOX 261 | | | ELLISVILLE | MS | 39437-0261 |
| KENNETH K CHENG | 38 HIDDEN MEADOW | | | | PENFIELD | NY | 14526-1652 |
| KENNETH K CHEW & | MRS S W CHEW JT TEN | 73-42 52ND AVE | | | MASPETH | NY | 11378-1503 |
| KENNETH K DECEUNINCK | 24510 RENATA DRIVE | | | | MACOMB | MI | 48042-5136 |
| KENNETH K EMME & | DOROTHY M EMME JT TEN | 2951 N LAKESHORE DR | | | MONTICELLO | IN | 47960-7089 |
| KENNETH K HAASE | 8908 STONE TIP LANE | | | | CHATTANOOGA | TN | 37421-4547 |
| KENNETH K HINES JR | 150 LAKE WINNEMISSETT DR | | | | DELAND | FL | 32724-4840 |
| KENNETH K KELLY II AND | NORMA J KELLY JTWROS | 7 MOUNTAINSIDE DRIVE | | | MORRISTOWN | NJ | 07960-5142 |
| KENNETH K KIMMEL | 194 WATERS EDGE | | | | VALLEY COTTAGE | NY | 10989-1615 |
| KENNETH K KOSTER | BOX 18 WEST END | | | | WRIGHT CITY | MO | 63390-0018 |
| KENNETH K KUETHER & | CAROL G KUETHER JT TEN | 169 GALAXY WAY | | | LOMPOC | CA | 93436-1117 |
| KENNETH K LISTER | 6130 FLANDERS ROAD | | | | SYLVANIA | OH | 43560-1724 |
| KENNETH K MOIR & | CONNIE L MOIR JT TEN | 226 LOWELL DRIVE | | | KENT | OH | 44240-2226 |
| KENNETH K PARKINSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KENNETH K PARKINSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KENNETH K SHEARON | 6913 VALLEY HAVEN DR | | | | CHARLOTTE | NC | 28211-6158 |
| KENNETH K TAMANAHA | 8061 FRESE LN | | | | LA PALMA | CA | 90623-2154 |
| KENNETH K WORTHINGTON | 4102 OAK CT | | | | MIDLAND | MI | 48642-3527 |
| KENNETH KAISER TRUSTEE | BONNIE BELL KAISER TRUST | DTD 9/7/89 | 7525 EAST PLANK TRAIL COURT | | FRANKFORT | IL | 60423-9001 |
| KENNETH KASZUBOWSKI | 539 PEARL | | | | BENTON HARBOR | MI | 49022-4940 |
| KENNETH KEICHLINE | 121 VIEW DR | | | | LA HABRA | CA | 90631-2941 |
| KENNETH KEITH KOCH | 9698 S 1000 W | # 1 | | | PENDLETON | IN | 46064-9745 |
| KENNETH KENDALL | 14098 COTTONWOOD CIR | | | | STERLING | CO | 80751-2219 |
| KENNETH KEPPEL | 864 FOURTH AVENUE | | | | CORAOPOLIS | PA | 15108-1522 |
| KENNETH KEY & | JESSIE M KEY JT TEN | 3369 OVERBROOK RD | | | BIRMINGHAM | AL | 35213-3929 |
| KENNETH KIRSHBAUM | 71 LAWRENCE AVE | | | | LAWRENCE | NY | 11559-1446 |
| KENNETH KLETTER | 116 ELM ST | | | | GLENSHAW | PA | 15116-2622 |
| KENNETH KNIGHT | 97 CEDAR TER | | | | HILTON | NY | 14468-1443 |
| KENNETH KOHLBERG | 113 ALEX DR | | | | SWANSEA | IL | 62226-1147 |
| KENNETH KOLLMAN | 7585 JACKSON RD APT 3 | | | | ANN ARBOR | MI | 48103-9507 |
| KENNETH KRAMER | 1208 WEST TRINDLE ROAD | | | | MECHANICSBURG | PA | 17055-4517 |
| KENNETH KRAUS | TOD DTD 12/27/2007 | 7 VAN EYK CT | | | LYNDHURST | NJ | 07071-2714 |
| KENNETH KRIEG | 73 LOGANS RUN | | | | ROCHESTER | NY | 14626-4311 |
| KENNETH KRYNSKI & | LINDA KRYNSKI JT TEN | 592 BRIAR CLIFF ROAD | | | PITTSBURGH | PA | 15221-3219 |
| KENNETH KURNCZ | 39639 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-4302 |
| KENNETH KURNCZ & | CHRISTINE L KURNCZ JT TEN | 39639 DUN ROVIN DR | | | NORTHVILLE | MI | 48168-4302 |
| KENNETH L ACKERMAN | 3485 BUSCH RD RT 3 | | | | BIRCH RUN | MI | 48415-9017 |
| KENNETH L ADRIAN | 4324 LA LORDE RD | | | | STANDISH | MI | 48658-9467 |
| KENNETH L AMMAN | 240 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| KENNETH L AMOS | 707 VALLEYDALE RD | | | | MOSHEIM | TN | 37818-4516 |
| KENNETH L ANDERSON | 2896 CHURCHILL LN | | | | SAGINAW | MI | 48603-2676 |
| KENNETH L ANDERSON | 12 CRESTWOOD ROAD | | | | NO READING | MA | 01864-3029 |
| KENNETH L ANDERTON | 2771 GIBSON DRIVE | | | | ROCKY RIVER | OH | 44116-3008 |
| KENNETH L ARNOLD | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| KENNETH L BAGEANT | 267 PHILLIPS LANE | | | | BUNKER HILL | WV | 25413-3403 |
| KENNETH L BALDNER | 5060 ROCKDALE RD | | | | GREENCASTLE | PA | 17225-9244 |
| KENNETH L BANKS | 2709 NE WESTON CIRCLE | | | | BLUE SPRINGS | MO | 64014-1358 |
| KENNETH L BARIL | 610 CENTRAL AVE | | | | SPRING LAKE | NJ | 07762-1819 |
| KENNETH L BARTON JR | 245 NORWOOD ST | | | | SHARON | MA | 02067-1034 |
| KENNETH L BASS | PO BOX 1109 | | | | ALAMOGORDO | NM | 88311-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH L BENJAMIN & | HELEN L BENJAMIN | TR UA 12/9/91 KENNETH L BENJAMIN & | HELEN L | BENJAMIN LIV TR 511 E JEFFERSON ST | DIMONDALE | MI | 48821-9623 |
| KENNETH L BESTE & | PATRICIA A BESTE JT TEN | 5230 SAFFRON | | | TROY | MI | 48098-6705 |
| KENNETH L BLAKE | 98 HARVARD AVE | | | | MANSFIELD | OH | 44906-2868 |
| KENNETH L BLATT | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| KENNETH L BOLDEN | 14520 LONGACRE ST | | | | DETROIT | MI | 48227-1448 |
| KENNETH L BRINKER | 85 MITCHELL DR | | | | TONAWANDA | NY | 14150-5141 |
| KENNETH L BROGDON | 5079 LINSDALE | | | | DETROIT | MI | 48204-3659 |
| KENNETH L BROWNE | 778 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| KENNETH L BRUCE | 3320 N ALISON ST | | | | INDIANAPOLIS | IN | 46224-2326 |
| KENNETH L BURK | 15702 BLUE SKIES DR | | | | N FT MYERS | FL | 33917-5469 |
| KENNETH L BURKY | 5055 BEECH RD | | | | MURRYSVILLE | PA | 15668-9613 |
| KENNETH L BURROWS | 2129 N BEEBE ROAD | | | | BURT | NY | 14028-9751 |
| KENNETH L BURROWS & | PRUDENCE D BURROWS JT TEN | 2129 NORTH BEEBE ROAD | | | BURT | NY | 14028-9751 |
| KENNETH L BURRUS & | MRS GAYLE A BURRUS JT TEN | 8107 ROGUES RD | | | CATLETT | VA | 20119-1738 |
| KENNETH L BYRD | 615 E LATTAMORE | | | | TULSA | OK | 74106 |
| KENNETH L CAMERON | 5878 RENNINGER RD | | | | AKRON | OH | 44319-4828 |
| KENNETH L CARLSON | 744 W BAKER ST | | | | CLAWSON | MI | 48017-1463 |
| KENNETH L CATHERWOOD | 542 ARNDON AVE | PETERBOROUGH ON  K9J 4B1 | CANADA | | | | |
| KENNETH L CHRISTMAN | PO BOX 72 | | | | PETERSBURG | OH | 44454-0072 |
| KENNETH L CLARK | 329 CASWALLEN DR | | | | WEST CHESTER | PA | 19380-4119 |
| KENNETH L CLARK | 3617 DAVISON ROAD | | | | LAPEER | MI | 48446-2908 |
| KENNETH L CLARK | 635 N ERIE ST | | | | DE PERE | WI | 54115-3003 |
| KENNETH L COBBS | CGM ROTH CONVERSION IRA CUST | 1062 GRAND OAKS DRIVE | | | FOREST | VA | 24551-4725 |
| KENNETH L COOK | 714 PLANK RD | | | | NEW FREEDOM | PA | 17349-9147 |
| KENNETH L COVERLY | 159 LONGSPOON DRIVE | VERNON BC  V1H 2H6 | CANADA | | | | |
| KENNETH L CRAMER | 1737 PECK SETTLEMENT RD | | | | JAMESTOWN | NY | 14701-9274 |
| KENNETH L CRANE | 3660 CHICAGO ROAD | | | | WARREN | MI | 48092-1368 |
| KENNETH L CUTTERIDGE & | ARLENE G CUTTERIDGE | TR KENNETH L CUTTERIDGE & ARLENE G | CUTTERIDGE TRUST UA 06/19/96 | 2835 HILLTOP DR | PARMA | OH | 44134-5238 |
| KENNETH L DARBY & TERESITA E | DARBY | TR DARBY REVOCABLE FAMILY TRUST UA | 12/4/01 | 7263 BEAGLE ST | SAN DIEGO | CA | 92111-4207 |
| KENNETH L DAVIDSON | 263 NORTH BELLE RIVER | | | | MARINE CITY | MI | 48039-1517 |
| KENNETH L DAVIDSON & | JOAN E DAVIDSON JT TEN | 263 N BELL RIVER RD | | | MARINE CITY | MI | 48039-1517 |
| KENNETH L DAY & | ROWENA I DAY JT TEN | 11420 MEADOWLARK DRIVE | | | IJAMSVILE | MD | 21754-8918 |
| KENNETH L DEVOR | 9353 W WATERGATE RD | # 2 | | | MC BAIN | MI | 49657-9600 |
| KENNETH L DIBLER | 542 LA VISTA WEST | | | | LODI | OH | 44254-1116 |
| KENNETH L DICKERSON | 3075 GERRARD AV | | | | INDIANAPOLIS | IN | 46224-2380 |
| KENNETH L DIXON | 417 FAYETTE BLVD | | | | SYRACUSE | NY | 13224-1217 |
| KENNETH L DOYLE | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| KENNETH L EARLY | 15 WHITE TAIL DEER LN | | | | HILTON HEAD | SC | 29926 |
| KENNETH L EICHELBERGER & | MARSHA A EICHELBERGER JT TEN | 12244 ONEIDA ROAD | | | GRAND LEDGE | MI | 48837-9450 |
| KENNETH L ELKINS | CGM IRA CUSTODIAN | 3189 LEROY STEVENS RD | | | MOBILE | AL | 36695-8501 |
| KENNETH L ELKINS AND | MRS ERIN B ELKINS JTWROS | 3189 LEROY STEVENS RD | | | MOBILE | AL | 36695-8501 |
| KENNETH L ELLIS | 3322 MILVERTON ROAD | | | | SHAKER HTS | OH | 44120-4226 |
| KENNETH L EMERY | 8033 E PRESCOTT RD | | | | PRESCOTT VALLEY | AZ | 86314-8415 |
| KENNETH L EPPELHEIMER AND | BONNY J EPPELHEIMER JTWROS | 2410 WHITE OAK DRIVE | | | NORTHBROOK | IL | 60062-6350 |
| KENNETH L EPPERLY | 2924 ST RD 13 N | | | | ANDERSON | IN | 46011-9198 |
| KENNETH L ERVIN | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 1459 W JUDD RD | | FLINT | MI | 48507-3656 |
| KENNETH L ESTES | 8812 BROOKVIEW DRIVE | | | | ST LOUIS | MO | 63126-2116 |
| KENNETH L FAIVER | 509 CHANTICLEER TRAIL | | | | LANSING | MI | 48917-3014 |
| KENNETH L FALES | 901 N 11 MILE RD | | | | LINWOOD | MI | 48634-9828 |
| KENNETH L FARNUM & | LINDA R FARNUM JT TEN | 5556 JIMSON DRIVE | | | DIMONDALE | MI | 48821-9722 |
| KENNETH L FARR & | MERIAN FARR JT TEN | 22190 PICADILLY CIR | | | NOVI | MI | 48375-4795 |
| KENNETH L FEELER | 2915 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4395 |
| KENNETH L FEITSHANS | 9657 FARGO RD. | | | | CORFU | NY | 14036-9517 |
| KENNETH L FENSOM | 12595 CREST VIEW DR | | | | WARSAW | MO | 65355-5521 |
| KENNETH L FENSTERMACHER | ROUTE 3 BOX 38-A | | | | PHILIPPI | WV | 26416-9530 |
| KENNETH L FIELDER | 719 WABASH | | | | KANSAS CITY | MO | 64124-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH L FLANIGAN | 4378 RIVER ROAD | | | | PERRY | OH | 44081-8611 |
| KENNETH L FOGLE | 3216 W NOEL DRIVE | | | | MUNCIE | IN | 47304-4321 |
| KENNETH L FRECHEN | 1822 S KREPPS RD | | | | ST JOHNS | MI | 48879-8022 |
| KENNETH L FRYLING | 8650 ROOK RD | | | | INDIANAPOLIS | IN | 46234-1350 |
| KENNETH L FURLONG | 3444 WINDHAM | | | | PORTAGE | MI | 49002-8108 |
| KENNETH L FURMAN & | EVELYN J FURMAN & | MICHAEL K FURMAN JT TEN | 10443 INDIAN TRAIL DR | | MANISTEE | MI | 49660-9496 |
| KENNETH L GAINES | 460 W HARRISON RD | | | | ALMA | MI | 48801-9745 |
| KENNETH L GARAVAGLIA & | JUDITH A GARAVAGLIA JT TEN | 34625 GIANNETTI DRIVE | | | STERLING HEIGHTS | MI | 48312-5727 |
| KENNETH L GARDNER | SANDRA A GARDNER JTWROS | 503 AVENUE D | | | DANVILLE | PA | 17821-7632 |
| KENNETH L GARDOCKY & | ELLEN A GARDOCKY JT TEN | BOX 1406 | | | NEW CASTLE | PA | 16103-1406 |
| KENNETH L GAULD | 7033 PONTALUNA RD | | | | FRUITPORT | MI | 49415-9651 |
| KENNETH L GORE | 5380 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| KENNETH L GREGORY | 1490 WILES LANE | | | | LEWISBURG | TN | 37091-6625 |
| KENNETH L GREZLIK | 4159 MALLARDS LANDING | | | | HIGHLAND | MI | 48357-2644 |
| KENNETH L GREZLIK & | MARGARET ANN GREZLIK JT TEN | 4159 MALLARDS LANDING | | | HIGHLAND | MI | 48357-2644 |
| KENNETH L GRITTER | CGM SAR-SEP IRA CUSTODIAN | U/P/O HUDSON BAY INSULATIONS | 9317 64TH AVE CT E | | PUYALLUP | WA | 98371-6287 |
| KENNETH L GROSSMAN | 3703 WEST SAN LUIS STREET | | | | TAMPA | FL | 33629-8713 |
| KENNETH L GROTH | 3650 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2413 |
| KENNETH L GUNDERSON & | HELEN S GUNDERSON JT TEN | 4350 EAST CHICAGO | | | LAS VEGAS | NV | 89104-5312 |
| KENNETH L GWYNN | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128-7619 |
| KENNETH L HAEHNEL & | SUZANNE F HAEHNEL JT TEN | 166-03 21 AVE | | | WHITESTONE | NY | 11357-4003 |
| KENNETH L HALL | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| KENNETH L HANEY | 106 NORTH SPRINGS DR | | | | ACWORTH | GA | 30101 |
| KENNETH L HARKINS AND | REBECCA M HARKINS JTWROS | PO BOX 1409 | | | SPRING | TX | 77383-1409 |
| KENNETH L HART | 4964 MONROE | | | | DEARBORN HTS | MI | 48125-2525 |
| KENNETH L HAWES | 6502 CR 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| KENNETH L HAYNES | 6835 MEADOW LANE | | | | HOUSE SPRINGS | MO | 63051-1229 |
| KENNETH L HEPNER | 8411 BELLARINE | | | | SHELBY TWP | MI | 48316-3612 |
| KENNETH L HEPNER & | BEVERLY J HEPNER JT TEN | 8411 BELLARINE | | | UTICA | MI | 48316-3612 |
| KENNETH L HIGGINBOTHAM | 44 W UPSAL ST | | | | PHILADELPHIA | PA | 19119-2711 |
| KENNETH L HIRSCHENBERGER | 261 OAK LANE | | | | LAKE ALFRED | FL | 33850-3530 |
| KENNETH L HOGAN | 2905 CHERRY TREE COURT | | | | RACINE | WI | 53402-1317 |
| KENNETH L HOJNACK | 15745 CAMERON | | | | SOUTHGATE | MI | 48195-3246 |
| KENNETH L HOOF | 9287 SE 172ND GARIDEN ST | | | | THE VILLAGES | FL | 32159 |
| KENNETH L HOOVER | 12225 ROHN RD | | | | FENTON | MI | 48430-9519 |
| KENNETH L HUFF | JUDITH V HUFF JTWROS | 453 CHARLES ST | | | NEW MILFORD | NJ | 07646-1944 |
| KENNETH L HUGHES | 445 DRAGE DR | | | | APOPKA | FL | 32703-3306 |
| KENNETH L IRELAND & | JULIE I CHILDS | JTWROS | 1 HUNTINGTON COMMON | DRIVE APT 224 | KENNEBUNK | ME | 04043-6556 |
| KENNETH L JOHNSON | 7522 HEATHERWOOD LANE | | | | CINCINNATI | OH | 45244-3212 |
| KENNETH L JOHNSON | 2216 WESTFIELD AVE | | | | SCOTCH PLAINS | NJ | 07076-1946 |
| KENNETH L JOHNSON | 2468 BRAINARD RD | | | | CLEVELAND | OH | 44124-4502 |
| KENNETH L JOHNSON & | ELIZABETH J JOHNSON JT TEN | 21780 RIVERRIDGE TRAIL | | | FARMINGTON | MI | 48335 |
| KENNETH L JORDAN | 125 FRANKLIN ST | | | | ELLSWORTH | ME | 04605-2012 |
| KENNETH L KALBFLEISCH | 3000 LINCOLN TRAIL | | | | CRESTWOOD | KY | 40014 |
| KENNETH L KARSTETTER | PO BOX 382 | | | | GROVER CITY | CA | 93483-0382 |
| KENNETH L KELLEY | 14102 HUNTERS LAKE WAY CT | | | | HOUSTON | TX | 77044-5532 |
| KENNETH L KILPATRICK | 413 PATTERSON DRIVE | | | | MOORE | OK | 73160-7163 |
| KENNETH L KING | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KENNETH L KING | 2535 GLOFF ROAD | | | | PETERSBURG | MI | 49270-9521 |
| KENNETH L KOEHN | 14485 LEONARD | | | | WARREN | MI | 48089-2860 |
| KENNETH L KOGLER | 214 LYNN DR | | | | ROCHESTER | NY | 14622-1320 |
| KENNETH L KOLLAR | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| KENNETH L KRATZER | 41701 PHEASANT ST | | | | MATTAWAN | MI | 49071-8333 |
| KENNETH L KRAUS | 7900 E 51ST ST | | | | KANSAS CITY | MO | 64129-2319 |
| KENNETH L KRISH | CUST KYLE J KRISH UTMA IN | 2176 E LINKER RD | | | COLUMBIA CITY | IN | 46725-8927 |
| KENNETH L KUNARD | 1301 MOCKINGBIRD BEND | | | | SEALY | TX | 77474-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH L LAPORTE | 11160 N LINDEN | | | | CLIO | MI | 48420-8504 |
| KENNETH L LAYMAN JR | 2191 BACON | | | | BERKLEY | MI | 48072-1066 |
| KENNETH L LIPOWSKI | 4001 POINTE TREMBLE | | | | ALGONAC | MI | 48001-4651 |
| KENNETH L LITTLETON | NANCY A LITTLETON JT TEN | 309 LITTLETON ROAD | | | BLOUNTSVILLE | AL | 35031-3428 |
| KENNETH L LLOYD | 124 W SHERRY BOX 739 | | | | AU GRES | MI | 48703-0739 |
| KENNETH L LOCATELLI SR | 2728 STEWARD CT | P O BOX 531 | | | HIGHLAND | MI | 48357 |
| KENNETH L LOVE | 5067 MARSHALL RD | | | | DAYTON | OH | 45429-5853 |
| KENNETH L LOVE | CUST KATHY LEE LOVE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 5067 MARSHALL ROAD | DAYTON | OH | 45429-5853 |
| KENNETH L LUECK | 5501 HARRINGTON RD | | | | CROSWELL | MI | 48422-8992 |
| KENNETH L LUEDTKE & | DARLENE LUEDTKE JT TEN | 6225 MINERAL POINT RD C73 | | | MADISON | WI | 53705-4575 |
| KENNETH L LUEDTKE AND | DARLENE LUEDTKE JTWROS | 6225 MINERAL POINT RD C-73 | | | MADISON | WI | 53705-4575 |
| KENNETH L MALINOWSKI & | LOUIS J MALINOWSKI JT TEN | 8819 MARTY LANE | | | OVERLAND PARK | KS | 66212-2035 |
| KENNETH L MANN REVOCABLE TRST | UAD 09/27/91 | KENNETH L MANN TTEE | 2031 ANNA DRIVE | | ELKHART | IN | 46514-3126 |
| KENNETH L MANS | 424 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| KENNETH L MARTIN | 1554 W NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27104-4350 |
| KENNETH L MARTIN | 5618 GREEN RD | | | | BUFORD | GA | 30518-1518 |
| KENNETH L MARTIN | 3 MALLARD CT | | | | WALLINGFORD | CT | 06492-5385 |
| KENNETH L MASON | AUDREY MASON JT TEN | 016 E 4TH STREET | | | PLATTE | SD | 57369-2027 |
| KENNETH L MATHENY | 1364 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| KENNETH L MATHERS | 1169 S OSBORN AVE | | | | KANKAKEE | IL | 60901-5649 |
| KENNETH L MATLOCK | PO BOX 19587 | | | | DETROIT | MI | 48219-0587 |
| KENNETH L MAYBEE | 8710 N W BROSTROM | | | | PARKVILLE | MO | 64152-2710 |
| KENNETH L MC COMBS & | HAZEL R MC COMBS JT TEN | 10601 EAGLE RD | | | DAVISBURG | MI | 48350-2133 |
| KENNETH L MC CULLOCH | 13768 TREMBLEY | | | | VICKSBURG | MI | 49097 |
| KENNETH L MC LAIN | 54810 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1516 |
| KENNETH L MCNEIL | 1501 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5223 |
| KENNETH L MERRITT | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| KENNETH L MERSINO | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| KENNETH L METZ JR | 4553 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66106 |
| KENNETH L MEYER | 2015 WELSH DR | | | | WEST HARRISON | IN | 47060 |
| KENNETH L MILLARD | 1419 CROSBY | | | | JANESVILLE | WI | 53546-5442 |
| KENNETH L MILLER | 578 EUCLID STREET | | | | SALEM | OH | 44460-3704 |
| KENNETH L MILLER & | DIANNE M MILLER JT TEN | 4614 FAIRMONT | | | TROY | MI | 48098-5046 |
| KENNETH L MILLS | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| KENNETH L MILTON | 246 CYPRESS ST | | | | INDEPENDENCE | LA | 70443-2258 |
| KENNETH L MINER | 105 WEST THIRD STREET | | | | MCDONALD | OH | 44437-1946 |
| KENNETH L MITCHELL | 1652 GLYNN CRT UPPR 2 | | | | DETROIT | MI | 48206 |
| KENNETH L MOORE | 9353 WARWICK | | | | DETROIT | MI | 48228-1734 |
| KENNETH L MURRAY & | LINDA A MURRAY | TR UA MURRAY LIVING TRUST 09/16/91 | 21564 CHESNUT | | FARMINGTON | MI | 48336-4508 |
| KENNETH L NAGY | 5180 WOODLAND TRAIL | | | | GLADWIN | MI | 48624-8141 |
| KENNETH L NEMITZ | 3824 MATTHES AV | | | | SANDUSKY | OH | 44870-5446 |
| KENNETH L NESS & | BETTY J NESS JT TEN | 1450 WINDSOR RD | | | RED LION | PA | 17356-9583 |
| KENNETH L OGLES JR | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| KENNETH L OWEN | 1340 MEADE DR | | | | MIDWEST CITY | OK | 73130 |
| KENNETH L PACK | 4022 YATES DR | | | | OWENSBORO | KY | 42301-6665 |
| KENNETH L PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672 |
| KENNETH L PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672 |
| KENNETH L PARETTI | 3917 HERON RIDGE LN | | | | WESTON | FL | 33351-3719 |
| KENNETH L PARKER | 2776 PHILLIPS ROAD | | | | LEBANON | OH | 45036-8768 |
| KENNETH L PASCOE | TR KENNETH L PASCOE LIVING TRUST | UA 11/19/97 | 4715 ALAMO | | CLARKSTON | MI | 48348-3501 |
| KENNETH L PEARSON | 5605 HOWARD RD | | | | CUMMING | GA | 30040-5213 |
| KENNETH L PERRY | 910 T C LEA RD | | | | INDEPENDENCE | MO | 64050-3226 |
| KENNETH L PETERS | SANDRA L PETERS JT TEN | N 5806 CTY RD C | | | SEYMOUR | WI | 54165 |
| KENNETH L PHILLIPS | 3391 PRAIRIE STREET SW | | | | GRANDVILLE | MI | 49418-1992 |
| KENNETH L PIFKE & | MRS MARILYN L PIFKE JT TEN | 316 TREE LANE | | | PROPHETSTOWN | IL | 61277-9118 |
| KENNETH L POPE | 272 BELVEDERE DR | | | | EUTAWVILLE | SC | 29048-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH L PRAPPAS | 4031 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1203 |
| KENNETH L PROCTOR | 111 W NEEDMORE HIGHWAY | | | | CHARLOTTE | MI | 48813-8627 |
| KENNETH L RAGAN | 966 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1908 |
| KENNETH L REAMS | 2950 NORTH PONE ROAD | | | | GEORGETOWN | TN | 37336-4806 |
| KENNETH L RICHARDSON | 13257 WAMPLERS LAKE RD R 2 | | | | BROOKLYN | MI | 49230-9569 |
| KENNETH L RIGGINS GDN | ERIC D GOODRICH | C/O STOWERS WEDDLE HENN | ONE VIRGINIA AVE SUITE 400 | | INDIANAPOLIS | IN | 46204-3616 |
| KENNETH L ROACH | 1550 COLWOOD RD | | | | CARO | MI | 48723-9360 |
| KENNETH L ROLL & | VICKIE R ROLL TR UA 01/09/07 | KENNETH & VICKIE ROLL REVOCABLE | LIVING TRUST | 4295 EAST MILLINNEUM DRIVE | MARTINSVILLE | IN | 46151-6312 |
| KENNETH L ROMIG & | MARLENE A ROMIG JT TEN | 3131 N SQUIRREL RD | APT 254 | | AUBURN HILLS | MI | 48326 |
| KENNETH L RUBIS | 2017 28TH ST | | | | BAY CITY | MI | 48708-8109 |
| KENNETH L RUSSELL & | MILDRED B RUSSELL | TR UNDER REVOCABLE INTERIVOS TRUST | 01/01/86 | 6720 SAN MIGUEL AVE | LEMON GROVE | CA | 91945-1327 |
| KENNETH L SCHABEL JR | 5420 W LOCKE RD | | | | PERRY | MI | 48872 |
| KENNETH L SCHARPHORN | 23533 CUTLER RD | | | | NEWAYGO | MI | 49337-9303 |
| KENNETH L SCHMITT JR | 9003 BURLESON-MANOR RD | | | | MANOR | TX | 78653 |
| KENNETH L SCHULTE JR | 225 SAILAWAY CT | | | | HAVELOCK | NC | 28532-9449 |
| KENNETH L SCHULTHEISS | 2068 GREENDALE DR | | | | JENISON | MI | 49428-8135 |
| KENNETH L SCHULTZ | 9511 S COOK RD | | | | LAKE | MI | 48632-9575 |
| KENNETH L SCHWEINSBERG | 1079 RONALD ST | | | | FLINT | MI | 48507-3308 |
| KENNETH L SCOTT & | VALERIE G SCOTT JT TEN | 4150 THUNDERBIRD DR | | | MARIETTA | GA | 30067-4753 |
| KENNETH L SHARP & | OPAL I SHARP JT TEN | 16220 SUNSET WAY | | | LINDEN | MI | 48451-9639 |
| KENNETH L SHILT | 5937 PENN AVE | | | | DAYTON | OH | 45432-1732 |
| KENNETH L SHROYER | 1701 COMMERCE AVE | LOT #155 | | | HAYNES CITY | FL | 33844-3215 |
| KENNETH L SIMPSON | 15090 GLENHURST | | | | SOUTHGATE | MI | 48195 |
| KENNETH L SMITH | 5425 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| KENNETH L SMITH | 6350 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| KENNETH L SMITH | 6434 HIGHVIEW ST | | | | LIBRARY | PA | 15129-9753 |
| KENNETH L SMITH | 3939 STERLING PT DR UNIT SSS4 | | | | WINTERVILLE | NC | 28590-8807 |
| KENNETH L SPENCER JR | PO BOX 632 | | | | BOSTON | GA | 31626-0632 |
| KENNETH L SPERLING | BOX 459 | | | | GLADSTONE | NJ | 07934-0459 |
| KENNETH L SPITZIG | 500 ASHBURY FARMS DR | | | | VANDALIA | OH | 45377-8707 |
| KENNETH L STAHL | 9518 SARATOGA RD | | | | FT WAYNE | IN | 46804-7034 |
| KENNETH L STARKEY | HC 61 BOX 20 | | | | NEW MARTINSVILLE | WV | 26155-9782 |
| KENNETH L STEAGALL | 490 GRIFFIN HALLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| KENNETH L STEINER & | JO ANN STEINER JT TEN | 4747 SPRING CREEK DR | | | HOWELL | MI | 48843 |
| KENNETH L STILES | 13902 EDGECOMB COURT | | | | CENTREVILLE | VA | 20120-1716 |
| KENNETH L STOVER | 50 ELDORADO EAST STREET | | | | TUSCALOOSA | AL | 35405 |
| KENNETH L STREETER | 8200 PENINSULAR DRIVE | | | | FENTON | MI | 48430-9123 |
| KENNETH L STROUD | 2737 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| KENNETH L SWARTZ | 1912 MARSH RD | APT 126 | | | WILMINGTON | DE | 19810-3957 |
| KENNETH L TANNER | PO 1077 WALESKA HIGHWAY | | | | CANTON | GA | 30114-1077 |
| KENNETH L TAYLOR | 1012 OVERLOOK DR | | | | BECKLEY | WV | 25801-9236 |
| KENNETH L TETER | 4141 MCCARTY RD | APT 119 | | | SAGINAW | MI | 48603-9324 |
| KENNETH L THIELE & | JOYCE C THIELE JT TEN | 179 MOUNTAIN AVE | | | MATAMORAS | PA | 18336-2202 |
| KENNETH L THOMAS | 7100 RESCUE RD | | | | OWENDALE | MI | 48754-9769 |
| KENNETH L THOMPSON | 5547 MIDWOOD AVE | | | | BALTIMORE | MD | 21212-4013 |
| KENNETH L THOMPSON | 7313 OLD RIVER DR | | | | SHREVEPORT | LA | 71105-5322 |
| KENNETH L TODD & | MARIE C MILLS JT TEN | 2849 STEVENSON ST | | | FLINT | MI | 48504-7538 |
| KENNETH L TODD & | DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | | FLINT | MI | 48504-7538 |
| KENNETH L TODD & | MARIE C MILLS & | DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | FLINT | MI | 48504-7538 |
| KENNETH L TOMAK | 1091 PINE RIDGE RD | | | | MARTIN | MI | 49070-8713 |
| KENNETH L TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| KENNETH L TRUSTY & | CHARLYNE M TRUSTY JT TEN | 806 PLEASANT ST | | | CHARLOTTE | MI | 48813-2210 |
| KENNETH L TULLIS | 6358 S HUNTERS RUN | | | | PENDLETON | IN | 46064-8709 |
| KENNETH L TURNBOW | 13277 S JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| KENNETH L ULLOM | PO BOX 217 | HIGHWAY 287 | | | WILEY | CO | 81092-0217 |
| KENNETH L VAN RIPER & | BEVERLY M VAN RIPER | TR KENNETH L & BEVERLY M VAN RIPER | TRUST UA 06/21/96 | 10932 BROADBENT RD | LANSING | MI | 48917-8819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH L VANHORN | 7830 CO RD 97 RT #2 | | | | BELLVILLE | OH | 44813-9547 |
| KENNETH L VOAKES | 5161 OXFORD COURT | | | | SWARTZ CREEK | MI | 48473-1253 |
| KENNETH L WAGNER | 4349 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 |
| KENNETH L WALKER | 2947 AUSTIN AVE | | | | CLOVIS | CA | 93611-3937 |
| KENNETH L WARD | 22 E HIGH ST | | | | WOMELSDORF | PA | 19567-1311 |
| KENNETH L WARREN & | MRS NADINE K WARREN JT TEN | 412 E SOUTHSIDE COURT | | | LOUISVILLE | KY | 40214-3026 |
| KENNETH L WATERS | G3100 MILLER RD | APT 19B | | | FLINT | MI | 48507-1323 |
| KENNETH L WERENSKI & | JACQUELINE A WERENSKI, TTEES | THE WERENSKI FAMILY LIVING TRUST | DATED 04/25/1996 | 1223 ANITA | GROSSE POINTE | MI | 48236-1479 |
| KENNETH L WHITE | 1327 PURDUE | | | | UNIV CITY | MO | 63130-1813 |
| KENNETH L WILLIAMS | 4401 RICHARDSON RD | | | | HOWELL | MI | 48843-9430 |
| KENNETH L WILSON JR | 10318 NW BEAVER DRIVE | | | | GRANGER | IA | 50109 |
| KENNETH L WOLFGANG | 3168 WELD COUNTY RD #4 | | | | ERIE | CO | 80516-3117 |
| KENNETH L WOOD | PO BOX 2171 | | | | GAINESVILLE | GA | 30503-2171 |
| KENNETH L WOODS | 5612 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55419-1632 |
| KENNETH L WRIGHT | 6366 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 |
| KENNETH L WUNDERLICH & | VIOLET L WUNDERLICH JT TEN | 48160 PHEASANT DR | | | NEW BALTIMORE | MI | 48047-2266 |
| KENNETH L WYATT | 4739 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4640 |
| KENNETH L WYSE | 6998 TERRELL | | | | WATERFORD | MI | 48329-1142 |
| KENNETH L ZACHEM | 39 MATHEWSON MILL RD | | | | PRESTON | CT | 06365-8612 |
| KENNETH L ZELLER | 4059 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034-2076 |
| KENNETH L. HORST | 2922 N. 2ND STREET | | | | HARRISBURG | PA | 17110-1208 |
| KENNETH L. SOLIS | DIANA S. SOLIS | 8469 PETUNIA WAY | | | BUENA PARK | CA | 90620-2017 |
| KENNETH LA COURSE | PO BOX 51 | 215 W WEXFORD AVE | | | BUCHLEY | MI | 49620-9512 |
| KENNETH LA VALLE | CUST JAMES PATRICK | LA VALLE U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 3432 FEDERAL AVE | LOS ANGELES | CA | 90066-2031 |
| KENNETH LAMOTTA STAPLES | 1 RODNEY SQUARE STATION | P O BOX 26232 | ADDRESS UNKNOWNMAY 6-08 | | WILMINGTON | DE | 19899 |
| KENNETH LANDAU | 835 DIXIE LANE | | | | PLAINFIELD | NJ | 07062-2020 |
| KENNETH LANE & | BARBARA ANN LANE JT TEN | 36565 SAMOA | | | STERLING HEIGHTS | MI | 48312-3050 |
| KENNETH LASAL & | RITA J LASAL JT TEN | 6677 RAPIDS RD | | | LOCKPORT | NY | 14094-9542 |
| KENNETH LAUDERDALE | 47937 MAYFLOWER DR | | | | LEXINGTON PARK | MD | 20653-2503 |
| KENNETH LAVERN DICKESON | 605 LOUALICE DR | | | | COLUMBIAVILL | MI | 48421-9740 |
| KENNETH LAWRENCE PIETSCH | CUST BRIAN JOSEPH PIETSCH | UTMA CO | 10300 S BROOKHOLLOW CIRCLE | | LITTLETON | CO | 80126-1800 |
| KENNETH LEE BLANKINSHIP | 9320 ISABELLA LANE | | | | DAVISON | MI | 48423-2849 |
| KENNETH LEE CAMPBELL | 154 OLD HARBOR ROAD | | | | CHATHAM | MA | 02633-2319 |
| KENNETH LEE COLLINS | 8814 CASTLE CT | | | | FRANKLIN | WI | 53132-8527 |
| KENNETH LEE FERRALL | TOD CAROL A. FERRALL | SUBJ TO STA TOD RULES | 1526 6TH AVENUE | | CAMANCHE | IA | 52730-1123 |
| KENNETH LEE PEDDICORD & | PATRICIA ANN PEDDICORD JT TEN | 1201 MUNSON | | | COLLEGE STATION | TX | 77840-2522 |
| KENNETH LEE PRICE | 6580 SLEEPY HOLLOW PKWY | | | | HILLSBORO | OH | 45133-9395 |
| KENNETH LEE SALOMON | 1713 N LOGAN AVE | | | | DANVILLE | IL | 61832-1619 |
| KENNETH LEEROY SCHNEIDER | 8500 47TH ST SE | | | | YPSILANTI | ND | 58497-9506 |
| KENNETH LEITCH | TR KENNETH LEITCH LIVING TRUST | UA 03/16/00 | 375 OCEAN VIEW AVENUE | | KENSINGTON | CA | 94707-1223 |
| KENNETH LEPIDI | 19220 PARKE LN | | | | GROSSE ILE | MI | 48138-1022 |
| KENNETH LEVIN | 861 CEDAR LANE | | | | NORTHBROOK | IL | 60062-3537 |
| KENNETH LEWIS | 1022 FOREST LAKE DR | | | | LEXINGTON | KY | 40515-6206 |
| KENNETH LINDHJEM | 100 ALEXANDER AVE | | | | WHITE PLAINS | NY | 10606-2006 |
| KENNETH LIPPER | 51 WEST 52ND STREET | 12TH FLR. | | | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO THE EMILIE KOLB | RUBATTO TRUST U/A/D 1 | 51 WEST 52 ND STREET | 12TH FLOOR | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO THE CLARA RUBATTO TRUST | U/A/D 4/25/1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO CLARA RUBATTO TRUST | U/A/D 4/25/1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO THE EMILIE KOLB RUBATTO TR | U/A/D 4/25/1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO THE PAOLO RUBATTO TRUST | U/A/D 04-25-1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019-6119 |
| KENNETH LIS | 19151 TIREMAN | | | | DETROIT | MI | 48228-3333 |
| KENNETH LISIECKI | 17918 COMMON RD | | | | ROSEVILLE | MI | 48066-4636 |
| KENNETH LLOYD VASSAR | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| KENNETH LOCKWOOD | 13616 192ND AVE NW | | | | ELK RIVER | MN | 55330-1105 |
| KENNETH LOESER | 6851 MONROE RD | | | | PENTWATER | MI | 49449-9505 |
| KENNETH LOUDERMILK | 792 S OLIVE | | | | MARSHFIELD | MO | 65706-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH LOWMAN | 14177 ROSEMONT | | | | DETROIT | MI | 48223-3553 |
| KENNETH LYNDON MATTISON | E 1360 1260TH AVE | | | | BOYCEVILLE | WI | 54725-9416 |
| KENNETH M ALDERMAN | 3651 WEST 48 ST | | | | CLEVELAND | OH | 44102-6037 |
| KENNETH M ALLEN | 89 EDGEWOOD DR | | | | FLORHAM PARK | NJ | 07932-2530 |
| KENNETH M ARNETT | 218 DEEP LAKE DRIVE | | | | WILLIAMSTOWN | MI | 48895-9018 |
| KENNETH M ARNOULT | 3701 FERRAN | | | | METAIRIE | LA | 70002-4537 |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT JT TEN | 3701 FERRAN DRIVE | | | METAIRIE | LA | 70002-4537 |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT TEN COM | 3701 FERRAN DRIVE | | | METAIRIE | LA | 70002-4537 |
| KENNETH M BALHORN | PO BOX 162 | | | | COMINS | MI | 48619-0162 |
| KENNETH M BALL | 3454 WINTER CT | | | | WARREN | MI | 48092-3326 |
| KENNETH M BAYUS | 1615 FORD CT | | | | GROSSE POINTE WOOD | MI | 48236-2370 |
| KENNETH M BIGELOW | PO BOX 5 | | | | OTTER LAKE | MI | 48464-0005 |
| KENNETH M BOBBY | 33495 HUNTER ST | | | | WESTLAND | MI | 48185-2845 |
| KENNETH M BROWN | 1913 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| KENNETH M BURG | 3529 POST VALLEY DR | | | | O FALLON | MO | 63368-7063 |
| KENNETH M BUSH | HELEN L BUSH JTWROS | 511 N GREEN MEADOW DR | | | WILMINGTON | NC | 28405-3719 |
| KENNETH M BUSS AND | PHYLLIS J BUSS TRUSTEES | THE BUSS FAMILY LIVING TRUST | U/A DTD 01/20/1994 | 714 EAST CHILTON DRIVE | TEMPE | AZ | 85283-4619 |
| KENNETH M CAMPBELL | 506 SOUTH 3RD | | | | ODESSA | MO | 64076-1416 |
| KENNETH M CARR | 4009 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| KENNETH M CHIMILESKI | BARBARA F CHIMILESKI JT TEN | 22 WALNUT TREE HILL ROAD | | | SANDY HOOK | CT | 06482-1001 |
| KENNETH M CLAPP C/F | KEVIN M CLAPP UGMA/MD | 6 OAKMONT CIRCLE | | | NEW FREEDOM | PA | 17349-8324 |
| KENNETH M CLARK | 1200 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64015-1560 |
| KENNETH M CLARK | 15559 FAIRFIELD | | | | LIVONIA | MI | 48154-3009 |
| KENNETH M COLE | 1525 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1803 |
| KENNETH M DAY | 874 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9419 |
| KENNETH M DEVOS | PO BOX 16124 | | | | MISSOULA | MT | 59808-6124 |
| KENNETH M DICKINSON | 3357 FARRAND ROAD | | | | CLIO | MI | 48420 |
| KENNETH M DIX | CGM PROFIT SHARING CUSTODIAN | 11173 MANATEE TERRACE | | | LAKE WORTH | FL | 33449-5815 |
| KENNETH M DIX | 11173 MANATEE TERRACE | | | | LAKE WORTH | FL | 33449-5815 |
| KENNETH M DOMAGALA | 6631 ROYAL PARKWAY S | | | | LOCKPORT | NY | 14094-6704 |
| KENNETH M DUBIE & | MARIA R DUBIE JT TEN | 185 POND VIEW DR | | | PRT WASHINGTN | NY | 11050 |
| KENNETH M DUNMIRE | 16475 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| KENNETH M DVORAK | 320 MOURNING DOVE DR | | | | NEWARK | DE | 19711-4120 |
| KENNETH M FINNEGAN | 361 LANSDOWNE DR | | | | WESTLAND | MI | 48185-3492 |
| KENNETH M GOODMAN | 1468 WESLEY DR | | | | GRIFFIN | GA | 30224-5276 |
| KENNETH M GRANUCCI & | MARCIA P GRANUCCI JT TEN | 177 ALAMEDA DE LAS PULGAS | | | REDWOOD CITY | CA | 94062-2752 |
| KENNETH M GREEN | 5868 BREAKWATER DR | | | | WINTER HAVEN | FL | 33884-3301 |
| KENNETH M HALE JR | 14 W KING ST | | | | SHIPPENSBURG | PA | 17257-1212 |
| KENNETH M HASS | 865 MAGNOLIA CIR | | | | LOMBARD | IL | 60148-3650 |
| KENNETH M HEARNS | 169 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| KENNETH M HOGANSON | 3854 S DAYTON WA 307 | | | | AURORA | CO | 80014-7259 |
| KENNETH M HOLT | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3837 |
| KENNETH M HOWARD | 1087 HOLLYWOOD BLVD | | | | CLIO | MI | 48420 |
| KENNETH M HUFF & | COLEEN HUFF JT TEN | 9503 S ROYAL CREST COURT | | | FREDERICKSBURG | VA | 22408-8771 |
| KENNETH M JOHNSON | 5133 NORTH WAYNE DR | | | | BEVERLY HILLS | FL | 34465 |
| KENNETH M JOHNSON | 5228 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 |
| KENNETH M JONES | 129 OAK LN | | | | SCOTTS VALLEY | CA | 95066-4120 |
| KENNETH M KACZMARSKI | 172 HOMESITE LOOP | | | | CLIMAX SPRINGS | MO | 65324-2485 |
| KENNETH M KING | 936 ARMSTRONG LN | | | | COLUMBIA | TN | 38401-6915 |
| KENNETH M KING | 9470 GARFORTH | | | | WHITE LAKE | MI | 48386-3228 |
| KENNETH M KLATT TOD | KENNETH MUNSON KLATT | KARL MUNSON KLATT | 5502 LAKE MENDOTA DR | | MADISON | WI | 05370 |
| KENNETH M KLOC | 10555 BERGTOLD ROAD | | | | CLARENCE | NY | 14031-2104 |
| KENNETH M KLOOZE | CUST KIMBERLY J KLOOZE U/THE INDIANA | U-G-M-A | RR #2 | BOX 530 | ANGOLA | IN | 46703 |
| KENNETH M KRANZ | 16367 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KENNETH M KUBINA | 508 WILSON AVE | | | | STRUTHERS | OH | 44471-1268 |
| KENNETH M LATIMER & | MRS DOROTHY J LATIMER JT TEN | PO BOX 474 | | | SUMMITVILLE | TN | 37382-0474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH M LAWHON & | FLORENCE L LAWHON JT TEN | 42264 GAINSLEY DRIVE | | | STERLING HEIGHTS | MI | 48313-2560 |
| KENNETH M LAYNE | 3973 SALMON HARBOR RD | | | | UNIONVILLE | IN | 47468-9524 |
| KENNETH M LEACH | 1954 STAFFORD AVE | | | | THE VILLAGES | FL | 32162-7784 |
| KENNETH M LEMASTER SR & | DORIS L LEMASTER JT TEN | 1123 SHEPHERDSTOWN RD | | | MARTINSBURG | WV | 25401-0739 |
| KENNETH M LEONARD | 4137 BALLENTINE RD | | | | DEWITT | MI | 48820-9791 |
| KENNETH M LI | 19 ST GEORGES RD | | | | EAST BRUNSWICK | NJ | 08816-4626 |
| KENNETH M LIPMAN | 14 VIOLET LANE | | | | COMMACK | NY | 11725-3627 |
| KENNETH M LONDON & | VIKI LONDON JT TEN | 174 PARKSIDE DRIVE | | | ROSLYN HEIGHTS | NY | 11577-2210 |
| KENNETH M LUCYSHN IN TRUST | FOR KRISTEN L LUCYSHN | 3 KNOTS LANDINGS | STONEY CREEK ON  L8E 4H2 | CANADA | | | |
| KENNETH M LUCYSHN IN TRUST | FOR MICHEAL R LUCYSHN | 3 KNOTS LANDING | STONEY CREEK ON  L8E 4H2 | CANADA | | | |
| KENNETH M MAULDIN | 4979 COUNTY ROAD 502 | | | | BAYFIELD | CO | 81122 |
| KENNETH M MC ROBERTS | 8205 W MT MORRIS | | | | FLUSHING | MI | 48433-8854 |
| KENNETH M MCCORMICK | 3573 104TH AVE | | | | ALLEGAN | MI | 49010-9147 |
| KENNETH M MCLAUGHLIN | 54738 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1546 |
| KENNETH M MCMAHON | 4128 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| KENNETH M MEEKER | 13540 SOUTH CHIPPEWA TRAIL | | | | HOMER GLEN | IL | 60491 |
| KENNETH M MEEKER & | KAREN D MEEKER JT TEN | 13540 SOUTH CHIPPEWA TRAIL | | | HOMER GLEN | IL | 60491 |
| KENNETH M MILANO | 24405 SHERBORNE | | | | BEDFORD HTS | OH | 44146-4054 |
| KENNETH M MOFFETT | 1909 RIVER SHORES | | | | KNOXVILLE | TN | 37914-6027 |
| KENNETH M MOORE | 519 BLOOMERY RD | | | | CHARLES TOWN | WV | 25414-5226 |
| KENNETH M NARTKER | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2451 |
| KENNETH M NEWGARD | PO BOX 321 | | | | POLSON | MT | 59860-0321 |
| KENNETH M NITKA | 6159 SOUTH 39TH STREET | | | | GREENFIELD | WI | 53221-4519 |
| KENNETH M O'KEEFE | 103 COLONIAL DR E | | | | GRAND ISLAND | NY | 14072-1850 |
| KENNETH M ONNA & | JOAN K ONNA JT TEN | 1855 WILLOW ST | | | SAN DIEGO | CA | 92106-1821 |
| KENNETH M PATRICK | 205 S E 30TH | | | | MOORE | OK | 73160-7501 |
| KENNETH M PFRANG & | CYNTHIA L PFRANG JT TEN | 1422 N AMBROSIA | | | MESA | AZ | 85205-4355 |
| KENNETH M PIER | 1900 N 83RD ST | | | | KANSAS CITY | KS | 66112-1715 |
| KENNETH M RAHMOELLER | 4248 WHITE BIRCH DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2676 |
| KENNETH M RASMUSSEN & | EILEEN M RASMUSSEN JT TEN | 10400 SW NICHOLE DR | | | POWELL BUTTO | OR | 97753 |
| KENNETH M RICHARDSON | 2217 NOLITA CT | | | | NOLENSVILLE | TN | 37135-5011 |
| KENNETH M RICHARDSON & | MRS BARBARA V RICHARDSON JT TEN | 2217 NOLITA CT | | | NOLENSVILLE | TN | 37135-5011 |
| KENNETH M ROCCO & | JILL H ROCCO JT TEN | 2968 GEORGE LN | | | LUDINGTON | MI | 49431-9412 |
| KENNETH M ROSENGARTEN | TR ELISABETH M ROSENGARTEN TRUST | UA 08/04/67 | 119 CHARLES DR | | HAVERTOWN | PA | 19083-1008 |
| KENNETH M SABO | JULIE A SABO JT TEN | 120 EVERGREEN LANE | | | BOSWELL | PA | 15531-3121 |
| KENNETH M SCHULZ | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| KENNETH M SEATON | BOX 10 | | | | PIGEON FORGE | TN | 37868-0010 |
| KENNETH M SERMAK | TOD DTD 10/03/2008 | 5160 N CENTER RD | | | FLINT | MI | 48506-1042 |
| KENNETH M SIDDALL | 3560 DRIFTWOOD DR | WINDSOR ON  N9E 4G9 | CANADA | | | | |
| KENNETH M SIMON | 1544 WINNETKA ROAD | | | | NORTHFIELD | IL | 60093-3533 |
| KENNETH M SORKIN AND | LESLIE D SORKIN JTWROS | 198 VALLEY RD | | | WAYNE | NJ | 07470-3949 |
| KENNETH M STEPHENS | 8930 E CHEROKEE DR | | | | CANTON | GA | 30115-6156 |
| KENNETH M STEWART & | BARBARA A STEWART JT TEN | 320 BRIDGE ST | | | WAYNESBURG | PA | 15370-1440 |
| KENNETH M SWEENEY | 13027 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| KENNETH M TESTER | C/O DAWN HASKELL | 22 W TIPPY LANE | | | SANFORD | MI | 48657-9756 |
| KENNETH M THOMSON | 4484 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5653 |
| KENNETH M THOMSON & | MRS CARLA J THOMSON JT TEN | 4484 CARMANWOOD | | | FLINT | MI | 48507-5653 |
| KENNETH M THORPE SR | CUST REBECCA JO THORPE U/THE PA | U-G-M-A | ATTN REBECCA THORPE STUHLEMMER | 840 FOREST LANE | MALVERN | PA | 19355-2806 |
| KENNETH M THUMSER | 13 HENRY ST | | | | ROCKAWAY | NJ | 07866-1711 |
| KENNETH M TILLOTSON & | KATHLEEN F TILLOTSON JT TEN | 14 MELROSE TERRACE | | | ELIZABETH | NJ | 07208-1706 |
| KENNETH M VANHOOSE | 119 E 11TH ST | | | | PORT CLINTON | OH | 43452-2441 |
| KENNETH M WELLS AND | MICHELE A WELLS JTWROS | 12 NORZ DRIVE | | | HILLSBOROUGH | NJ | 08844-3357 |
| KENNETH M WENTZ | CUST KENNETH M WENTZ III UGMA NE | 7025 SHERMAN ROAD | | | 29 PALMS | CA | 92277-6645 |
| KENNETH M WENTZ | CUST BONNY K WENTZ UGMA NE | 7025 SHERMAN ROAD | | | 29 PALMS | CA | 92277-6645 |
| KENNETH M WICZOREK | 3731 SHOREWOOD DRIVE | | | | PORT HURON | MI | 48060 |
| KENNETH M WINGERT | 7R BLACKMON RD | | | | GRAND ISLAND | NY | 14072-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH M WORLEY | 1026 25TH ST N W | | | | CANTON | OH | 44709-3721 |
| KENNETH M. ROSENBAUM AND | HELENE T. ROSENBAUM JTWROS | TOD: ERICA & DAVID ROSENBAUM | SUBJ TO STA TOD RULES | | ODESSA | FL | 33556-2448 |
| KENNETH M. SURBAUGH JR. AND | DEANNA P. SURBAUGH COMM PROP | 111 CASTLETON WAY | | 9910 MENANDER WOOD COURT | SAN BRUNO | CA | 94066-1642 |
| KENNETH MA | 10 WEST STREET APT. 18 G | | | | NEW YORK | NY | 10004-1086 |
| KENNETH MAC QUEEN | PO BOX 33 | | | | TERRE HAUTE | IN | 47808 |
| KENNETH MACNAIR | 2815 CANARY COURT | | | | COLUMBIA | TN | 38401-0205 |
| KENNETH MADDOX | 17226 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-3105 |
| KENNETH MADISON | 84 BEAVER ST | | | | NEW BRIGHTON | PA | 15066-2903 |
| KENNETH MAGGIO | 263 THOMPSON AVE | | | | N MIDDLETOWN | NJ | 07748-5357 |
| KENNETH MALONE | 6725 S RIDGE DR | | | | LINCOLN | NE | 68512 |
| KENNETH MANCE | 183 CHURCH STREET | | | | TEANECK | NJ | 07666-4910 |
| KENNETH MANN | CUST MICHAEL MANN UGMA NY | PO BOX 152 | | | ATLANTIC BCH | NY | 11509 |
| KENNETH MARELICH | 524 N MILDRED ST | | | | DEARBORN | MI | 48128-1775 |
| KENNETH MARKS | PO BOX 67435 | | | | SCOTTS VALLEY | CA | 95067-7435 |
| KENNETH MARTIN & MARGUERITE | MARTIN | TR KENNETH & MARGUERITE MARTIN REV TRUST | UA 11/30/95 | 2999 BRIDLEWOOD DR | CAMERON PARK | CA | 95762-6237 |
| KENNETH MARTIN ANDERSEN | 4603 77TH ST | | | | URBANDALE | IA | 50322-8304 |
| KENNETH MARTIN BASTHOLM | 403 BOLLMAN AVE | | | | EDWARDSVILLE | IL | 62025-2501 |
| KENNETH MARTIN GREGORY | 1729 MCLENDON AVE | | | | ATLANTA | GA | 30307-1755 |
| KENNETH MATHEWS | PO BOX 48183 | | | | OAK PARK | MI | 48237-5883 |
| KENNETH MATHIASEN | 904 RAVINE ROAD | | | | CALIFON | NJ | 07830-4003 |
| KENNETH MAXWELL BERNAS | 5 WOODCREST DR | | | | ORCHARD PARK | NY | 14127 |
| KENNETH MC CHESNEY | 424 S 4TH ST | | | | WAPELLO | IA | 52653-1408 |
| KENNETH MCCONNELL & | LINDA ANN MCCONNELL JT TEN | 2189 STATE HWY 43 | | | RICHMOND | OH | 43944-7980 |
| KENNETH MEACHAM M.D. PSP | KENNETH MEACHAM MD TTEE | 11 SANCHEZ POINT | | | HOT SPRINGS | AR | 71909-7715 |
| KENNETH MEDLEY | 1804 RILEY ST | | | | JACKSONVILLE BEACH | FL | 32250-3150 |
| KENNETH MEISTER & | CATHY MEISTER JT TEN | 1564 ACREVIEW DR | | | CINCINNATI | OH | 45240-3502 |
| KENNETH MEUSER | 3977 NW 53RD ST | | | | BOCA RATON | FL | 33496-2705 |
| KENNETH MICHAEL GLEN | 260 MEADOWVIEW DR | | | | CANONSBURG | PA | 15317-2311 |
| KENNETH MILLER | 324 GOLDEN ROD | | | | BLUFFTON | IN | 46714 |
| KENNETH MITCHELL | 170 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| KENNETH MOELLER AND | CHARLOTTE G MOELLER JT TEN TOD | T L HESS, T A AURAND, | K E MOELLER SUB TO STA RULES | 129 NESTING TRAIL | SAINT CLOUD | FL | 34769-1916 |
| KENNETH MONAGHAN | 1701 OCEAN AVE APT 13C | | | | ASBURY PARK | NJ | 07712-5632 |
| KENNETH MOORE | 2221 HOWARD AVE | | | | FLINT | MI | 48503-5810 |
| KENNETH MOTLEY | 5628 SO ORR RD | | | | ST CHARLES | MI | 48655-9568 |
| KENNETH N BECKMAN | 4569 40TH ST S | | | | SAINT PETERSBURG | FL | 33711-4417 |
| KENNETH N BREWSTER | 100 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3916 |
| KENNETH N BROOKS | 1646 WILDON AVE | | | | AKRON | OH | 44306-3334 |
| KENNETH N CONYERS | 14843 LANNETTE ST | | | | DETROIT | MI | 48213-1584 |
| KENNETH N CRAIGIE | 39 CYR RD | | | | LITTLETON | NH | 03561-3700 |
| KENNETH N DAVIS | 519 ELM GROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| KENNETH N DEW | 818 LITCHFIELD CIRCLE | | | | BEL AIR | MD | 21014-5279 |
| KENNETH N FLOYD | 2472 ROCKKNOLL DR | | | | CONLEY | GA | 30288-1420 |
| KENNETH N GIBSON | PO BOX 1052 | | | | WILLOUGHBY | OH | 44096-1052 |
| KENNETH N HARTMAN | 13401 KARL | | | | SOUTHGATE | MI | 48195-2414 |
| KENNETH N HATHAWAY | 102 E KINSEL R 1 | | | | CHARLOTTE | MI | 48813-9708 |
| KENNETH N ISERI | 16142 CHIPPER LANE | | | | HUNTINGTN BCH | CA | 92649-2750 |
| KENNETH N KEPHART | SUSAN A KEPHART JT TEN | 41 N 4TH AVE #105 | | | MINNEAPOLIS | MN | 55401-3376 |
| KENNETH N KIDD | 5225 ROBERTS DRIVE | | | | FLINT | MI | 48506-1553 |
| KENNETH N KOLB | 23359 RAINBOW ARCH DR | | | | CLARKSBURG | MD | 20871-4448 |
| KENNETH N LARUE | 33508 EDMUNTON | | | | FARMINGTON | MI | 48335-5224 |
| KENNETH N LOWE | 6148 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7142 |
| KENNETH N MAY | 1007 OAK DRIVE | | | | JACKSONVILLE | NC | 28546-9173 |
| KENNETH N MC CONCHIE | 1510 HARDISON | | | | COLUMBIA | TN | 38401-1369 |
| KENNETH N MOSLEY JR | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| KENNETH N POTTS | 502 LAKE ONTERIO LANE | | | | BOULDER CITY | NV | 89005-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH N PUETZER & | JANICE C PUETZER JT TEN | 4192 N 400 WEST | | | LAPORTE | IN | 46350-8529 |
| KENNETH N SCHNUR TTEE | UTD 12-15-83 FBO JOHN R | HENRY, ROBERT J HENRY TR | 5608 RIDGE HIGH COURT | | OLYMPIA | WA | 98512-2825 |
| KENNETH N SINGLEY | 2168 FIVE FORKS TRICKUM | | | | LAWRENCEVILLE | GA | 30044-5943 |
| KENNETH N STEELE | 526 WILSON DR | | | | XENIA | OH | 45385-1814 |
| KENNETH N TAYLOR | 232 HILLTOP RD | | | | ELKTON | MD | 21921-2410 |
| KENNETH N TAYLOR | 12443 BENTON ROAD | | | | GRAND LEDGE | MI | 48837-9790 |
| KENNETH N UPLEGER & | SANDRA A UPLEGER JT TEN | 14324 KERNER | | | STERLING HEIGHTS | MI | 48313-2133 |
| KENNETH N WALLACE | 2950 S GREYFRIAR ST | | | | DETROIT | MI | 48217-1037 |
| KENNETH N WELLS | 8421 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| KENNETH N WELLS & | SALLY G WELLS JT TEN | 8421 MOUNTAIN RD | | | GASPORT | NY | 14067-9324 |
| KENNETH N WILEY | 14 ACADEMY ST | | | | SARANAC LAKE | NY | 12983-1838 |
| KENNETH N WILEY & | MRS MARILYN J WILEY JT TEN | 737 TIMBERVIEW DR | | | FINDLAY | OH | 45840-8632 |
| KENNETH NATHANSON | 5 WHISPERING PINE RD | | | | SUDBURY | MA | 01776-2737 |
| KENNETH NEIGHBOR | 102 LARKSPUR LN | | | | BUTTE | MT | 59701-7517 |
| KENNETH NEIL SINGLEY | 2168 FIVE FONK TRICKUM ROAD | | | | LAWRENCEVILLE | GA | 30044-5943 |
| KENNETH NEIL VELZY & | DARLA JAN VELZY JT TEN | 4497 WOOD DUCK CT | | | LINDEN | MI | 48451-8410 |
| KENNETH NIESTER | 825 SHADY LAKE DR | | | | BEDFORD | TX | 76021-4340 |
| KENNETH O BANNING | PO BOX 519 | | | | ODESSA | DE | 19730-0519 |
| KENNETH O BEARD | 5101 S CR 800 E | | | | SELMA | IN | 47383-9307 |
| KENNETH O BENT | 2146 KNOLL DRIVE | | | | DAYTON | OH | 45431-3107 |
| KENNETH O BRADFORD | 3511 S 172ND ST | | | | SEATTLE | WA | 98188-3626 |
| KENNETH O DUNCAN & | RUTH ANN DUNCAN JT TEN | 643 VILLAGE BLVD | | | FROST PROOF | FL | 33843-8373 |
| KENNETH O HERZFELD | 15944 HORGER | | | | ALLEN PARK | MI | 48101-3606 |
| KENNETH O KING | 4604 FLETCHER | | | | INDIANAPOLIS | IN | 46203-1638 |
| KENNETH O KULOW | 6236 SHADY SHRS | | | | LAKE ANN | MI | 49650-9676 |
| KENNETH O LEONARD | 312 DENVER STREET 202 | | | | RAPID CITY | SD | 57701 |
| KENNETH O LILEY | PO BOX 23376 | | | | DETROIT | MI | 48223-0376 |
| KENNETH O MENDELSOHN | 115 OAK STREET | | | | WOODMERE | NY | 11598-2644 |
| KENNETH O OTTINGER | 33712 HIVELEY | | | | WESTLAND | MI | 48186-4589 |
| KENNETH O POLAND | 2230 ORAOTA AVE | | | | DAYTON | OH | 45414-5043 |
| KENNETH O RAY | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| KENNETH O RUBLE | PO BOX 133 | | | | PIEDMONT | MO | 63957-0133 |
| KENNETH O SHOUP | 333 E MUSKEGON | | | | CEDAR SPRINGS | MI | 49319-8573 |
| KENNETH O SMITH & | JUNE H SMITH | TR KENNETH O SMITH LIVING TRUST | UA 05/30/01 | 133 BLENHEIM RD | COLUMBUS | OH | 43214-3229 |
| KENNETH O WALTERS | 1012 RED OAK DR | | | | GIRARD | OH | 44420-1477 |
| KENNETH ODELL PAGE | PO BOX 1847 | | | | GEORGETOWN | CA | 95634-1847 |
| KENNETH OLDENBURG | 2810 S RIVER | | | | SAGINAW | MI | 48609-5387 |
| KENNETH OTTO SOUZA | 4901 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9108 |
| KENNETH P ALDERMAN & | RAQUEL R ALDERMAN JTWROS | POST OFFICE BOX 7332 | | | SHREVEPORT | LA | 71137-7332 |
| KENNETH P BODINE | 6279 ROBINHOOD LN | | | | ASHTABULA | OH | 44004-4715 |
| KENNETH P BOWES | 10324 GENLOU RD | | | | CHESTERFIELD | VA | 23832 |
| KENNETH P CANAVAN | 3766 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| KENNETH P COAKLEY & | MRS SHIRLEY A COAKLEY JT TEN | 1698 JUNIPER DR | | | GREEN BAY | WI | 54302-2334 |
| KENNETH P COLE | 2315 EDWIN DR | | | | WARREN | MI | 48092-2102 |
| KENNETH P CUNNINGHAM | 49514 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| KENNETH P EVANS & | SHARON R EVANS JT TEN | 17125 CANTARA ST | | | VAN NUYS | CA | 91406-1038 |
| KENNETH P FOLTZ | 836 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502-2450 |
| KENNETH P GALLOWAY | 1012 N 1094 E | | | | GREENTOWN | IN | 46936-9566 |
| KENNETH P GARWOOD | 2311 EVADNA | | | | WATERFORD | MI | 48327-1013 |
| KENNETH P HARTRICH | 36 BRIARLEE DR | | | | TONAWANDA | NY | 14150-4306 |
| KENNETH P HASKINS | 5686 KINGFISHER | | | | CLARKSTON | MI | 48346-2937 |
| KENNETH P HASTINGS & | KATHLEEN M HASTINGS JT TEN | 7700 TURTLE HOLW | | | MAINEVILLE | OH | 45039-7110 |
| KENNETH P HOFFMAN | 3820 STARWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73121-6416 |
| KENNETH P KANE | 5401 BAYVIEW DRIVE | | | | FT LAUDERDALE | FL | 33308-3439 |
| KENNETH P LANDRY & | ARLENE V LANDRY JT TEN | 523 SELKIRK DRIVE | | | MT MORRIS | MI | 48458-8919 |
| KENNETH P LAWSON | 238 POOLES CREEK #2 | | | | COLD SPRINGS | KY | 41076-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH P LESHNER | 18 PITTSFORD WAY | | | | NANUET | NY | 10954-3518 |
| KENNETH P LOEWINGER | 471 H STREET NW | | | | WASHINGTON | DC | 20001-2617 |
| KENNETH P MANICK & | MRS JANE G MANICK JT TEN | 4705 GOLF TERR | | | EDINA | MN | 55424-1514 |
| KENNETH P MOORE | 37 BERNADETTE TERRACE | | | | WEST SENECA | NY | 14224-3803 |
| KENNETH P MUNN | 3 WELLINGTON PL | | | | GROSSE POINTE | MI | 48230-1919 |
| KENNETH P MURRAY | 3525 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9443 |
| KENNETH P PEDLEY | 905 ROSE LANE | | | | LADY LAKE | FL | 32159-2158 |
| KENNETH P PENDYGRAFT | 163 DARRAGH DR | | | | BATTLE CREEK | MI | 49015-3742 |
| KENNETH P PRYNE | 10101 EAST 80TH STREET | | | | RAYTOWN | MO | 64138 |
| KENNETH P REED | 2248 WHEATLAND RD | | | | PITTSFORD | MI | 49271-9629 |
| KENNETH P ROBERTS JR | 2 ROCKWELL ST | | | | NIANTIC | CT | 06357-3612 |
| KENNETH P ROBINSON | 2495 NORTH POLK ROAD | | | | MOSCOW | ID | 83843-9013 |
| KENNETH P SANDENO | 1840 N PARADISE CV | | | | MORRIS | IL | 60450-9673 |
| KENNETH P SKALKA & | JOYCE M SKALKA JT TEN | 1936 JASMINE DR | | | INDIANAPOLIS | IN | 46219 |
| KENNETH P SNYDER | 105 LASWELL LN | | | | CROSSVILLE | TN | 38558 |
| KENNETH P SONNENBERG | 2303 MINNEOLA RD | | | | CLEARWATER | FL | 33764-4939 |
| KENNETH P STIEFEL | 1000 HARVEST DR | | | | ALIQUIPPA | PA | 15001-4396 |
| KENNETH P SWITRAS | PO BOX 1562 | | | | MORRO BAY | CA | 93443-1562 |
| KENNETH P WADE | 4285 MILAINE DRIVE | | | | CINCINNATI | OH | 45245-1725 |
| KENNETH P WECHSELBERGER | 927 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092-8424 |
| KENNETH P WIECHEC | 2835 LAUREL RD | | | | BRUNSWICK | OH | 44212-4210 |
| KENNETH P WILLIAMS | 1305 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063-7697 |
| KENNETH P WILLIAMS JR | 12221 SIESTA DR | | | | FT MYERS BCH | FL | 33931-6300 |
| KENNETH P WILLNER PC CPA | PROFIT SHARING PLAN | KENNETH P WILLNER TTEE | FBO KENNETH P WILLNER | ONE FANEUIL HALL MARKET PLACE | BOSTON | MA | 02109-6117 |
| KENNETH PALMER | CUST ISAAC WILLIAMSZ UTMA MD | 3513 SMITHVILLE DR | | | DUNKIRK | MD | 20754 |
| KENNETH PALUCH | 12429 GENESEE RD P O BOX 47 | | | | SARDINIA | NY | 14134-0047 |
| KENNETH PARKER & | MRS MARY PARKER JT TEN | 42 BENTLEY AVENUE | | | JERSEY CITY | NJ | 07304-1902 |
| KENNETH PARKER WILTON | 1442 EAST LINCOLN AVE | # 183 | | | ORANGE | CA | 92865 |
| KENNETH PARTINGTON & | JEAN PARTINGTON | TR PARTINGTON FAM TRUST UA 04/27/01 | 5800 FOREST HILLS BLVD APT C | 303 | COLUMBUS | OH | 43231-6916 |
| KENNETH PASSICK | 405 W PLAINS ST | | | | EATON RAPIDS | MI | 48827-1441 |
| KENNETH PATERSON | 10701 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133-1981 |
| KENNETH PATTERSON | 18239 VILLA PARK ST | | | | LA PUENTE | CA | 91744 |
| KENNETH PAUL FIELDS | 3966 REINWOOD DR | | | | DAYTON | OH | 45414-2448 |
| KENNETH PAUL FLECHTER | 9401 S W 36ST | | | | MIAMI | FL | 33165 |
| KENNETH PAUL NELSON | 157 HAGEN AVE | | | | NO TONAWANDA | NY | 14120-4460 |
| KENNETH PERRY | 91 EISEMAN AVE | | | | KENMORE | NY | 14217-1619 |
| KENNETH PIERSON & | MRS EUGENIA PIERSON TEN ENT | C-027 FAIRHAVEN | 7200 THIRD AVENUE | | SYKESVILLE | MD | 21784-5201 |
| KENNETH PITTSFORD | 12401 S 700 W | | | | MIDDLETOWN | IN | 47356 |
| KENNETH POLLACK | CUST MICAH HIRAM POLLACK UGMA NJ | 3815 RODMAN ST NW #A-13 | | | WASHINGTON | DC | 20015 |
| KENNETH POPE EXECS | ESTATE OF STEPHEN J POPE | 8816 TUSCAN HILLS DRIVE | | | GARDEN RIDGE | TX | 78266-2211 |
| KENNETH PREADMORE | 782 FOXVIEW LANE | | | | MASON | MI | 48854-1418 |
| KENNETH PROFFITT | 5626 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45212-1810 |
| KENNETH PUTKOVICH | 15119 FAIRLAWN ROAD | | | | SILVERSPRING | MD | 20905-5610 |
| KENNETH QUINTANA | 4246 S FALCON | | | | W VALLEY CITY | UT | 84120-5356 |
| KENNETH R ABBOTT | 65 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 |
| KENNETH R ADAMS | 5418 W 25TH ST | | | | SPEEDWAY | IN | 46224-3907 |
| KENNETH R APPEL | 3514 ADMIRALTY LANE | | | | INDIANAPOLIS | IN | 46240-3567 |
| KENNETH R BABB | TR KENNETH R BABB REVOCABLE LIVING TRUST | UA 12/03/98 | 19  51ST STREET | WASAGA BEACH ON  L9Z 1X5 CANADA | | | |
| KENNETH R BAKER JR | 53488 COUNTRY ROAD 11N | | | | ELKHART | IN | 46514 |
| KENNETH R BARBER AND | CARMEN I BARBER TEN COM | 7420 EAST QUINCY AVE #407 | | | DENVER | CO | 80237-2385 |
| KENNETH R BEASLEY | 1939 PRAIRIE RD | | | | MONROE | LA | 71202-8172 |
| KENNETH R BEHLING & | LORRAINE F BEHLING JT TEN | S 70 W 15265 HONEYSUCKLE CIR | | | MUSKEGO | WI | 53150-7938 |
| KENNETH R BELFIELD | PO BOX 154 | | | | GASPORT | NY | 14067-0154 |
| KENNETH R BENDER | 132 PENNYPACKER DRIVE | | | | WILLINGBORO | NJ | 08046-2621 |
| KENNETH R BERENTSEN & | WILLA M BERENTSEN | TR BERENTSEN FAMILY TRUST | UA 01/26/98 | 3440 LAKE SHARES RD | MANISTEE | MI | 49660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R BERNSTEIN | 11615 NE 21ST DR | | | | NORTH MIAMI | FL | 33181-3209 |
| KENNETH R BESAW | 1128 S MANNING HILL RD | | | | LACHINE | MI | 49753-9491 |
| KENNETH R BEYER | 4406 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9731 |
| KENNETH R BLEVINS | 22121 BROOKFIELD COURT | | | | SOUTH LYON | MI | 48178-2537 |
| KENNETH R BLEVINS & | DIANE C BLEVINS JT TEN | 22121 BROOKFIELD CT | | | SOUTH LYON | MI | 48178-2537 |
| KENNETH R BOLAND | 1925 WEST RDG | | | | ROCHESTER | MI | 48306-3245 |
| KENNETH R BOYCE | 79354 CALLE SONRISA | | | | LA QUINTA | CA | 92253-5940 |
| KENNETH R BOYD | 8512 LOCKWOOD PL N | | | | INDIANAPOLIS | IN | 46217-6012 |
| KENNETH R BRANDELL | 7688 SCOTT RD | | | | OLIVET | MI | 49076-9637 |
| KENNETH R BROOKS | 123 S ADAMS | | | | WESTMONT | IL | 60559-1901 |
| KENNETH R BROOKS & | MARGARET A BROOKS JT TEN | 123 S ADAMS | | | WESTMONT | IL | 60559-1901 |
| KENNETH R BRUNO | 75 ELDER ST | | | | ROCHESTER | NY | 14606-5607 |
| KENNETH R BRYA | 1135 EAST ALWARD ROAD | | | | DEWITT | MI | 48820-9748 |
| KENNETH R BURR | 43 RIDGE ROAD | | | | WETHERSFIELD | CT | 06109-1063 |
| KENNETH R CARIE | 5460 BRUNSWICK | | | | WATERFORD | MI | 48327-2505 |
| KENNETH R CARMONY | 1245 WENDELL | | | | YPSILANTI | MI | 48198-3145 |
| KENNETH R CARR JR | 2043 HARTWICK LANE | | | | HOWELL | MI | 48843-9085 |
| KENNETH R CASS | 10705 GRIFFITH PARK DR NE | | | | ALBUQUERQUE | NM | 87123-4858 |
| KENNETH R CHANEY | 30 JUSTIN PL | | | | HAMILTON | OH | 45013-6026 |
| KENNETH R CLYMER TTEE | MABEL L CLYMER TTEE TTEE | CLYMER REV TR U/A/D 10/22/99 | 8987-309 E. TANQUE VERDE | PMB 143 | TUCSON | AZ | 85749-9399 |
| KENNETH R COE JR | | | | | VENTURA | IA | 50482 |
| KENNETH R COLLINS | 19141 SYRACUSE | | | | DETROIT | MI | 48234-2552 |
| KENNETH R CONEY | 255 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1208 |
| KENNETH R COOK & | DIANE L COOK JT TEN | 6231 HERONS CIRCLE | | | AUSTINTOWN | OH | 44515 |
| KENNETH R COUSINEAU | 226 JOFFRE AVE | | | | WOONSOCKET | RI | 02895-6059 |
| KENNETH R CRIDER | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870-7510 |
| KENNETH R DAHLSTROM | 1301 ENGLISH SETTLEMENT AVE | | | | BURLINGTON | WI | 53105 |
| KENNETH R DAVIS | 1827 PATTERSON | | | | ORTONVILLE | MI | 48462-9217 |
| KENNETH R DE AVILA | 7 FAITH HILL | | | | DEDHAM | MA | 02026-2324 |
| KENNETH R DEAN | 2572 LAMBETH PARK | | | | ROCHESTER | MI | 48306-3040 |
| KENNETH R DEAN & | LESLIE E DEAN JT TEN | 2572 LAMBETH PARK | | | ROCHESTER | MI | 48306-3040 |
| KENNETH R DELGRECO | 25229 BIRCHWOODS DRIVE | | | | NOVI | MI | 48374-2106 |
| KENNETH R DEMPZ | 3095 HONOR | | | | ROCHESTER HILLS | MI | 48309-4013 |
| KENNETH R DINSMORE | R R NO 1 6775 E WONDERWAY | | | | TIPP CITY | OH | 45371-9731 |
| KENNETH R DOROTIAK | 8354 JACKMAN | | | | TEMPERANCE | MI | 48182-9458 |
| KENNETH R DOUGHERTY & | DIANE M DOUGHERTY JT TEN | 98 N BROOK STREET | | | GENEVA | NY | 14456-1533 |
| KENNETH R DREWKE | 19010 SOUTH WEST 91ST AVE | | | | MIAMI | FL | 33157-7912 |
| KENNETH R DUFF | THELMA DUFF JT TEN | PO BOX 1845 | | | HARRISON | AR | 72602-1845 |
| KENNETH R EHLERT TOD | ELAINE L EHLERT | SUBJECT TO STA TOD RULES | 7923 LIBERTY AVE | | CLEVELAND | OH | 44129 |
| KENNETH R EICHORN | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| KENNETH R ERICKSON | 117 WORCESTER ST | | | | WEST BOYLSTON | MA | 01583-1715 |
| KENNETH R EUCKER | 6579 RT 305 N E | | | | FOWLER | OH | 44418-9717 |
| KENNETH R EVENSEN | TR KENNETH R EVENSEN REVOCABLE | TRUST | UA 03/11/99 | 17683 BALLANTRAE CIR | EDEN PRAIRIE | MN | 55347-3435 |
| KENNETH R FABRE | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 2324 COUNTRY CLUB DR | | LAPLACE | LA | 70068-1618 |
| KENNETH R FABRE | CGM IRA ROLLOVER CUSTODIAN | MASTER IRA | 2324 COUNTRY CLUB DR. | | LAPLACE | LA | 70068-1618 |
| KENNETH R FAIRMAN | 2058 PHILLIPS AVE | | | | HOLT | MI | 48842-1326 |
| KENNETH R FIELDS | 435 E 65TH ST APT 3C | | | | NEW YORK | NY | 10021-6969 |
| KENNETH R FIELDS | 435 E 65TH STREET APT 3C | | | | NEW YORK | NY | 10065-6969 |
| KENNETH R FLOHR | 6663 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9417 |
| KENNETH R FOTHERGILL | 26 OAKHURST TERRACE | | | | NORTH READING | MA | 01864-1129 |
| KENNETH R FROMER | 9279 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| KENNETH R FUGATE & | CAROL O FUGATE TR | UA 04/21/2008 | FUGATE LIVING TRUST | 17567 DRIFTWOOD DR | TALL TIMBERS | MD | 20690 |
| KENNETH R GAGER | 1749 N ELY HW | | | | ALMA | MI | 48801-9332 |
| KENNETH R GEISINGER | 8815 SGT CREEK COURT | | | | INDIANAPOLIS | IN | 46256 |
| KENNETH R GEORGE | 8651 STATE RT 122 SOUTH | | | | EATON | OH | 45320-9482 |
| KENNETH R GERO | SIMPLE IRA-NM WEALTH MGMT CUST | 414 OAKHILL DR | | | LAKE ST LOUIS | MO | 63367-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R GIBBS | 62 SNOWRIDGE CT | R R # 1 | DELAWARE L6J 2T4 | CANADA | BROWNSTOWN | MI | 48183-5001 |
| KENNETH R GOOD | 20331 BOURASSA | | | | FT LAUDERDALE | FL | 33326-3308 |
| KENNETH R GRAHAM C/F | THERESA GRAHAM UGMA/FL | 410 ALEXANDRIA CIRCLE | | | FT LAUDERDALE | FL | 33326-3308 |
| KENNETH R GRAHAM CUST FBO | CHRISTOPHER GRAHAM UGMA/FL | 410 ALEXANDRIA CIRCLE | | | WESTON | FL | 33326-3308 |
| KENNETH R GREEN | UNIT D8 | 10001 EAST GOODALL ROAD | | | DURAND | MI | 48429-9770 |
| KENNETH R GREGORY | 9532 STATE RD 109 S | | | | MARKLEVILLE | IN | 46056-9740 |
| KENNETH R HALE | PO BOX 66 | | | | ANTWERP | OH | 45813-0066 |
| KENNETH R HANBY | BOX 253 | | | | EMLENTON | PA | 16373-0253 |
| KENNETH R HARDYMAN | BOX 42 | | | | BLANCHARDVILL | WI | 53516-0042 |
| KENNETH R HARPER | PO BOX 325 | | | | BIRCH RUN | MI | 48415-0325 |
| KENNETH R HARRIS | 12594 TENNYSON LN | APT 101 | | | CARMEL | IN | 46032-5457 |
| KENNETH R HARTMAN | 1195 AUTUMN COURT | | | | PLEASANTON | CA | 94566-6429 |
| KENNETH R HAYES | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827-8004 |
| KENNETH R HENDERSON | PO BOX 146 | | | | MAUMEE | OH | 43537-0146 |
| KENNETH R HESSENAUER JR | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| KENNETH R HILEMAN | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642-1346 |
| KENNETH R HILEMAN & | VIRGINIA M HILEMAN JT TEN | 12424 LARIMER AVE | | | N HUNTINGDON | PA | 15642-1346 |
| KENNETH R HOEH | 1501 ANZA AVE SPC 31 | | | | VISTA | CA | 92084-3218 |
| KENNETH R HOLLERS | 640 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| KENNETH R HOLLEY | 31 ST PAUL MALL | | | | BUFFALO | NY | 14209-2319 |
| KENNETH R HOWARD | 6259 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9431 |
| KENNETH R HOWARD | 11384 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| KENNETH R HOWARD | 1550 CANEY COURT LANE | | | | CHAPEL HILL | TN | 37034-2086 |
| KENNETH R HUGHES | 2408 STONEWOOD | | | | DOTHAN | AL | 36301-6205 |
| KENNETH R HUMPHRIES | 1223 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| KENNETH R JAYNE & | GISELA H JAYNE | TR KENNETH R JAYNE REVOCABLE TRUST | UA 12/10/93 | 2720 BAGLEY DRIVE WEST | KOKOMO | IN | 46902-3229 |
| KENNETH R JENKINES | 2304 WEST MCCARTHY LANE | | | | SAN MARCOS | TX | 78666-1050 |
| KENNETH R JESSE | 9407 PERRY ROAD | | | | GOODRICH | MI | 48438-9745 |
| KENNETH R JOCK | 699 W LINCOLN ST | | | | CRANDON | WI | 54520-1573 |
| KENNETH R JOE AND | COLLEEN B. JOE JTWROS | 1925 E HARRISON CT | | | PLACENTIA | CA | 92870-7454 |
| KENNETH R JOHNSON | G 1237 GRAHAM RD | | | | FLINT | MI | 48504 |
| KENNETH R JONES | DIANE I JONES | JTWROS | 18624 WILDEMERE | | DETROIT | MI | 48221-2215 |
| KENNETH R JONES | 10398 LEANN DR | | | | CLIO | MI | 48420-1948 |
| KENNETH R JONES | BOX 305 | | | | MOUNT LOOKOUT | WV | 26678-0305 |
| KENNETH R JONES & | LESLIE M JONES JT TEN | 699 GATE POST DR | | | MT PLEASANT | SC | 29464-4944 |
| KENNETH R JUSTICE | 1111 BOONE AVE | | | | ROSYLN | PA | 19001-4017 |
| KENNETH R KARL & | PAULINE E KARL JT TEN | 209 E MAIN STREET | | | RICHMOND | MO | 64085-1811 |
| KENNETH R KEILEN | 14264 DEXTER TRAIL | | | | WESTPHALIA | MI | 48894 |
| KENNETH R KELLER | 1304 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| KENNETH R KELLY | 1770 SANDBAR RD | | | | KANKAKEE | IL | 60901-7611 |
| KENNETH R KERR SR | 4349 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| KENNETH R KLEMCZEWSKI | 8005 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2205 |
| KENNETH R KNORTZ | 2495 SAWTOOTH OAK DR | | | | LAWRENCEVILLE | GA | 30043-3462 |
| KENNETH R KREIGER | 3067 WALKER LAKE ROAD RR 13 | | | | MANSFIELD | OH | 44903-8944 |
| KENNETH R KURTZ | 175 PROSPECT STREET | | | | NEWTON FALLS | OH | 44444-1740 |
| KENNETH R KUSANKE | 12509 CHIPPEWA ROAD | | | | BRECKSVILLE | OH | 44141-2135 |
| KENNETH R KUSZ | 2909 REEN RD | | | | TOLEDO | OH | 43613-2563 |
| KENNETH R LAATSCH | 3490 MANNION RD | | | | SAGINAW | MI | 48603-1609 |
| KENNETH R LE MAR | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840-2907 |
| KENNETH R LEDDEN | 603 EAST BAY | | | | PERRY | FL | 32347-2811 |
| KENNETH R LEDFORD JR | 51 SOUTHWOOD DR | | | | GREENVILLE | SC | 29605-5916 |
| KENNETH R LEE | 810 TAYLOR PLACE | | | | O FALLON | MO | 63366-1756 |
| KENNETH R LEMPKA | 2315 LIBERTY BELL LN | | | | LINCOLN | NE | 68521-1173 |
| KENNETH R LEWIS | JOLENE R LEWIS JT TEN | 1518 5TH AVE SW | | | MINOT | ND | 58701-3638 |
| KENNETH R LIPINSKI | 9055 HUTCHINS | | | | WHITE LAKE | MI | 48386-3332 |
| KENNETH R LOCKE | 721 BATTLES | | | | NILES | OH | 44446-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH R LOGGINS JR | 26109 LORI ST | | | | TAYLOR | MI | 48180-1418 |
| KENNETH R LOVELL | 98 SUMNER STREET | | | | NORWOOD | MA | 02062-4612 |
| KENNETH R LUTES | 151 BRADFORD PL | | | | MOUNT WASHINGTON | KY | 40047-8114 |
| KENNETH R MABREY | 6581 BALFOUR | | | | ALLEN PARK | MI | 48101-2303 |
| KENNETH R MACMILLAN | 3983 DEVON DRIVE SE | | | | WARREN | OH | 44484-2633 |
| KENNETH R MAUSS | CGM IRA ROLLOVER CUSTODIAN | 5634 VAIL AVENUE | | | TOLEDO | OH | 43623-1637 |
| KENNETH R MAYER | 457 CALVERTON PL | | | | BRUNSWICK | OH | 44212-1819 |
| KENNETH R MC DERMOTT & | MRS ELIZABETH T MC DERMOTT JT TEN | 1505 GODDARD AVE | | | LOUISVILLE | KY | 40204-1545 |
| KENNETH R MCDANIEL | ROUTE ONE | | | | TAYLORSVILLE | MS | 39168-9801 |
| KENNETH R MCDONALD | 1141 WILDWOOD LANE | | | | BLUFFTON | IN | 46714-9306 |
| KENNETH R MCLEMORE | 10068 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107-8439 |
| KENNETH R MCNEFF & | PATRICIA A MCNEFF | TR UA 06/10/94 THE MCNEFF REV JOINT | LIV TR | 2707 EAST CENTERTON RD | MOORESVILLE | IN | 46158-6887 |
| KENNETH R MERCER | 645 ROUND TOP RD | | | | HARRISVILLE | RI | 02830-1041 |
| KENNETH R MEYERS | 47120 HARRY STREET | | | | UTICA | MI | 48317-3422 |
| KENNETH R MICHIE | 119 BURK ST | OSHAWA ON  L1J 4C1 | CANADA | | | | |
| KENNETH R MIDDLETON | 7017 BRANCH ST LOT 70 | | | | MT MORRIS | MI | 48458-9422 |
| KENNETH R MILLEN & | RITA MILLEN JT TEN | 4 WIND BEAM CT | | | EAST BRUNSWICK | NJ | 08816-4627 |
| KENNETH R MILLER | 3941 BIG PL CIRCLVL ROAD | | | | LONDON | OH | 43140-9409 |
| KENNETH R MILLER | TR KENNETH R MILLER 2001 LIVING | TRUST UA 9/26/01 | 1805 E WESTERN RESERVE RD | | YOUNGSTOWN | OH | 44514-5230 |
| KENNETH R MILLER & | KENNETH J MILLER JT TEN | C/O GREAT LAKES BENEFITS INC | ATTN KENNETH R MILLER | 22720 WOODWARD AVE SUITE 105 | FERNDALE | MI | 48220-1752 |
| KENNETH R MILLER SR | 11387 N ELMS RD | | | | CLIO | MI | 48420 |
| KENNETH R MILLHONE | 1766 COUNTRY WALK DR | | | | ORANGE PARK | FL | 32003-7492 |
| KENNETH R MOLINE AND | SUE P MOLINE JTWROS | 6522 N BROOKWOOD LN | | | PEORIA | IL | 61614-2402 |
| KENNETH R MOORE TR | UA 06/19/2006 | KENNETH R MOORE REVOCABLE LIVING | TRUST | 9459 S NICHOLS RD | GAINES | MI | 48436 |
| KENNETH R MUELLER & | KATHLEEN M MUELER JT TEN | 1327 CHATILLON EST DR | | | HAZELWOOD | MO | 63042-1265 |
| KENNETH R NEER & | DONNA M NEER JT TEN | 824 STROWBRIDGE DRIVE | | | HURON | OH | 44839-1446 |
| KENNETH R PARKER | 990 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| KENNETH R PARKER II | 259 COURTLAND ST | | | | ROCKFORD | MI | 49341-1406 |
| KENNETH R PEOPLES & | VELMA J PEOPLES TEN ENT | C/O ROBERT B STEWART III | 300 PENN ST | | HUNTINGDON | PA | 16652-1446 |
| KENNETH R PETEE | 1197 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| KENNETH R PETKWITZ | 1644 LASALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| KENNETH R PHILLIPS | 1128 MACARTHUR DR | | | | JANESVILLE | WI | 53545-1411 |
| KENNETH R PIKE | 193 DUMAIRE ST | | | | WHITE LAKE | MI | 48383-2696 |
| KENNETH R PONTIUS | 1893 TRIUMPH AVE | | | | LAKE MILTON | OH | 44429-9735 |
| KENNETH R PUTNAM & | EDYTHE M PUTNAM JT TEN | 6512 WATERFORD HILL TERRACE | | | CLARKSTON | MI | 48346-3382 |
| KENNETH R PUTNAM & | EDYTHE M PUTNAM | TR KENNETH R & EDYTHE M PUTNAM REVOCABLE | LIVING TRUST UA 01/16/06 | 6512 WATERFORD HIILL TERRACE | CLARKSTON | MI | 48346-3382 |
| KENNETH R PYTLEWSKI | 16103 WEST 135TH STREET | | | | LEMONT | IL | 60439-4721 |
| KENNETH R QUIST | 12230 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| KENNETH R REEL | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| KENNETH R REESE | 2032 STIRLING | | | | TROY | MI | 48098-1040 |
| KENNETH R REGAN | 2064 KATIE CT | | | | WINTER HAVEN | FL | 33884-3113 |
| KENNETH R RICKETT | PO BOX 292 | | | | FENTON | MI | 48430-0292 |
| KENNETH R RINEHART | 12121 POTTER RD | | | | DAVISON | MI | 48423-8147 |
| KENNETH R ROLAND | BOX 176 | | | | TELL CITY | IN | 47586-0176 |
| KENNETH R ROSE | 4445 LAYLIN ROAD | | | | NORWALK | OH | 44857-9115 |
| KENNETH R ROSENSTEEL & | PATRICIA A ROSENSTEEL JT TEN | 302 RIDGE BLVD | | | CONNELLSVILLE | PA | 15425-1949 |
| KENNETH R ROSS & | KAREN L ROSS JT TEN | 6032 N GULLEY RD | | | DEARBORN HTS | MI | 48127-3088 |
| KENNETH R ROVESTI | 2280 TILBROOK DR | | | | MONROEVILLE | PA | 15146-4246 |
| KENNETH R ROWLAND | 76 GOODSPRINGS RD | | | | FREDONIA | KY | 42411-9723 |
| KENNETH R SCHWABE | 642 LOCUST ST | APT 6-F | | | MT VERNON | NY | 10552-2616 |
| KENNETH R SHAY | 10414 RAY RD | | | | GAINES | MI | 48436-9607 |
| KENNETH R SHELLNUT | 31023 MOCERI CIRCLE | | | | WARREN | MI | 48093-1855 |
| KENNETH R SHILLINGBURG | 1843 SUNSET AVE | | | | AKRON | OH | 44301-3229 |
| KENNETH R SHOEMAKER | RR 1 BOX 104 | | | | COOKSVILLE | IL | 61730-9750 |
| KENNETH R SHUMAN | 105 CHIEF DR | | | | JACKSON | MI | 49201-8154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH R SIEFERT | 19788 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9432 |
| KENNETH R SIMMONS & | MRS NORMA L SIMMONS JT TEN | 2333 TROTT AVE | | | VIENNA | VA | 22181-3134 |
| KENNETH R SIMON | 11497 MONORE | | | | PORTLAND | MI | 48875-9346 |
| KENNETH R SLATE | 2205 WEST TAMARACK | | | | LAKE ODESSA | MI | 48849-9500 |
| KENNETH R SMITH | PO BOX 324 | | | | HILLMAN | MI | 49746-0324 |
| KENNETH R SORBER | RR 391 OLD RT 115 | | | | DALLAS | PA | 18612 |
| KENNETH R SPANN | 15452 MARLOWE STREET | | | | DETROIT | MI | 48227-2955 |
| KENNETH R SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| KENNETH R STACHERSKI JR | 82 RIVERMIST DRIVE | | | | ELKTON | MD | 21921 |
| KENNETH R STANCZAK | 8235 MUNROVIA | | | | SHELBY TOWNSHIP | MI | 48317-1719 |
| KENNETH R STELMASZYK | 123 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1209 |
| KENNETH R STRANSKY | HELEN M LAFOINTE JT TEN | 5961 MILLER WAY | | | WEST BLOOMFIELD | MI | 48309 |
| KENNETH R SULLIVAN | 34770 W 8 MILE RD | APT 62 | | | FARMINGTON | MI | 48335-5125 |
| KENNETH R TALLON | 49423 PECKWASWORTH RD | | | | WELLINGTON | OH | 44090-9777 |
| KENNETH R TANNER AND | LYNN S TANNER JTWROS | PM-XMI | 33 OSAGE TRAIL | | SPENCERPORT | NY | 14559-9730 |
| KENNETH R TERRY | 1424 CANYON DRIVE | | | | JANESVILLE | WI | 53546-1343 |
| KENNETH R THOMAS | 3665 SHERWOOD | | | | SAGINAW | MI | 48603-2066 |
| KENNETH R TINSMAN | 23552 PEMBERVILLE RD | | | | PERRYSBURG | OH | 43551-9284 |
| KENNETH R TORR & | MRS BEVERLY I TORR JT TEN | 2131 W COUNTY RD | 300 SOUTH | | GREENCASTLE | IN | 46135-9804 |
| KENNETH R TOWNSEND & | MRS IRENE F TOWNSEND JT TEN | 15 PICKETT DR | | | WILMINGTON | NC | 28412-6706 |
| KENNETH R TRACY SR | 6170 CRAM LANE | | | | CLARKSTON | MI | 48346-2404 |
| KENNETH R TRAVIER | 1718 GLENROSE AVE | | | | LANSING | MI | 48915-1521 |
| KENNETH R VAN DYKE & | ALICE VAN DYKE JT TEN | 2062 BITTERROOT RD | | | BOZEMAN | MT | 59718-9705 |
| KENNETH R VAN HOOSER | 2884 WALSH STREET | | | | ROCHESTER HILLS | MI | 48309-4325 |
| KENNETH R VANDEWALKER | 1713 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| KENNETH R VERNON | 53 TAYLOR RD | | | | COLLINSVILLE | VA | 24078-1448 |
| KENNETH R VOGELSONG | PO BOX 439 | | | | SHERWOOD | OH | 43556-0439 |
| KENNETH R VORMELKER | 9323 STONE RD | | | | LITCHFIELD | OH | 44253-9702 |
| KENNETH R VOWELL | 202 CARTER DR | | | | EULESS | TX | 76039-3851 |
| KENNETH R WAGGONER & | NANCY K WAGGONER JT TEN | 4007 W LOCH ALPINE DRIVE | | | ANN ARBOR | MI | 48103-9021 |
| KENNETH R WAGNER | 3939 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1255 |
| KENNETH R WALDEN | 2621 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5728 |
| KENNETH R WAWRZYNIAK | 426 S EDSON AVE | | | | LOMBARD | IL | 60148-2421 |
| KENNETH R WEEK | 4081 224TH LN SE | | | | ISSAQUAH | WA | 98029-5250 |
| KENNETH R WELBAUM | 52411 WESTCREEK DRIVE | | | | MACOMB | MI | 48042-2965 |
| KENNETH R WHITE | 2672 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| KENNETH R WHITTEN | 1801 GRAFTON ROAD | | | | ELYRIA | OH | 44035-8113 |
| KENNETH R WILLIAMS | 242 NEWARK RD | | | | LANDENBERG | PA | 19350-9347 |
| KENNETH R WILSON | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507-1449 |
| KENNETH R WIMMER | 489 KINGSWOOD DR | | | | EL PASO | TX | 79932-2217 |
| KENNETH R WINDLE | 3299 RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6940 |
| KENNETH R WINKELSTERN CUSTODIAN | FBO ERIC D WINKELSTERN | UTMA CT UNTIL AGE 21 | 34 ASPETUCK AVENUE | | NEW MILFORD | CT | 06776-2822 |
| KENNETH R WIRKNER | 762 1/2MAIN ST | | | | GRAFTON | OH | 44044-1313 |
| KENNETH R WISNIEWSKI | 534 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| KENNETH R WOLLER | 3418 CALEB COURT | | | | WEST BEND | WI | 53090-1066 |
| KENNETH R WOOD | RR 5BOX 38 | 651 FLOYE DRIVR | | | BOAZ | AL | 35957-9805 |
| KENNETH R WRIGHT | 3583 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9793 |
| KENNETH R WROBEL | 14531 REDFORD | | | | STERLING HEIGHTS | MI | 48312-5764 |
| KENNETH R YAHL & | SHIRLEYMAE YAHL JT TEN | 14319 S 92ND COURT | | | ORLAND PARK | IL | 60462-2643 |
| KENNETH R YOUNG & | ALICE YOUNG JT TEN | 1528 GREENSBORO RD | | | EUPORA | MS | 39744 |
| KENNETH R. MOORE AND | DIANE MOORE TTEES | FBO K & D MOORE AK COMM PROP | TRUST U/A/D 07/09/02 | 4721 PAVALOF ST | ANCHORAGE | AK | 99507-1018 |
| KENNETH RAMSEY | CGM IRA CUSTODIAN | 5119 GERTRUDE DRIVE | | | JACKSON | MS | 39204-4014 |
| KENNETH RAY JOLLEY | 1334 LOVELADY RD | | | | BYRDSTOWN | TN | 38549-4605 |
| KENNETH RAY MC DANIEL | 374 CHINA GROVE ROAD | | | | RUTHERFORD | TN | 38369-9785 |
| KENNETH RAY WARREN | 2801 PARK ST | | | | KANSAS CITY | MO | 64109 |
| KENNETH RAYMOND MARTIN | 703 HELEN ST | | | | MOUNT DORA | FL | 32757-4877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH RICHARD SELVY | 4815 NW HOMESTEAD RD | | | | RIVERSIDE | MO | 64150-3593 |
| KENNETH ROBERT COULTER | 111 OAKLAND AVE | | | | HARRISON | NY | 10528-4320 |
| KENNETH ROBERT DUNN | 2 MC INTOSH CT | | | | NOVATO | CA | 94949-6630 |
| KENNETH ROBERT LEWIS | 333 KENT AVE | | | | KENTFIELD | CA | 94904-2526 |
| KENNETH ROBERT MATTIS | 5617 S KESSLER FREDERICK RD | | | | TIPP CITY | OH | 45371-9605 |
| KENNETH ROBERT WALTZ | 2279 THISTLEWOOD DRIVE | | | | BURTON | MI | 48509-1252 |
| KENNETH ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH ROBINSON | 6273 MOONSTONE AVE | | | | RCH CUCAMONGA | CA | 91701-3342 |
| KENNETH ROBINSON & | MARILYN K ROBINSON JT TEN | 3080 GADSDEN ST | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH RODENBERG | P.O BOX 293 | | | | DRUMMOND | OK | 73735-0293 |
| KENNETH RODENHOUSE | 13090 PINEWOOD N E | | | | GOWEN | MI | 49326-9727 |
| KENNETH ROGERS | 514 E 97TH TER | | | | KANSAS CITY | MO | 64131-4110 |
| KENNETH ROINESTAD | 1300 ROCKLAND AVE 1A | | | | STATEN ISLAND | NY | 10314-4937 |
| KENNETH RONALD EZARIK | 6504 HORATIO | | | | DETROIT | MI | 48210-2338 |
| KENNETH ROSE & | DORCAS B ROSE JT TEN | 248 2ND ST | | | TROY | NY | 12180-4614 |
| KENNETH ROSENFELD | 8 CHINA LN | | | | SETAUKET | NY | 11733-4052 |
| KENNETH ROSSI | 842 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741-2814 |
| KENNETH ROTMAN | 29 DUNVEGAN RD | TORONTO ON  M4V 2P5 | CANADA | | | | |
| KENNETH RUSH | 1482 NOTTINGHAM NW | | | | WARREN | OH | 44485 |
| KENNETH RUSH & | WANDA RUSH JT TEN | 1482 NOTTINGHAM NW | | | WARREN | OH | 44485-2020 |
| KENNETH RUSH TTEE | KENNETH RUSH FAMILY TRUST | U/A DTD 1-20-95 | 1482 NOTTINGHAM NW | | WARREN | OH | 44485 |
| KENNETH RYAN & | DORISS RYAN JT TEN | 630 WOODGREEN WY | | | NIPOMO | CA | 93444-9599 |
| KENNETH S ALBRIGHT | 3100 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6126 |
| KENNETH S ARING | 110 S JACKSON ST APT 19 | | | | SPENCER | OH | 44275-9575 |
| KENNETH S BAILEY | 4397 STATE HWY 42 | | | | TURRELL | AR | 72384-9070 |
| KENNETH S BARON & CO PROFIT | SHARING PLAN | 162 28TH AVE | | | SAN FRANCISCO | CA | 94121-1036 |
| KENNETH S BARTUNEK | 244 E 86TH ST | APT 46 | | | NEW YORK | NY | 10028-3007 |
| KENNETH S BEALL JR | 744 ISLAND DRIVE | | | | PALM BEACH | FL | 33480-4743 |
| KENNETH S BRAGIEL | 2220 S FRASER RD | | | | KAWKAWLIN | MI | 48631-9123 |
| KENNETH S CAHILL | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |
| KENNETH S CARLSON AND | MARY HELEN CARLSON JTWROS | 13950 FOREST KNOLL CT | | | NEW BERLIN | WI | 53151-2473 |
| KENNETH S DEDERICK | 3 1/2 SEITZ LN | | | | COS COB | CT | 06807-2145 |
| KENNETH S EVANS | 99 LITCHFIELD TPKE | | | | BETHANY | CT | 06524-3540 |
| KENNETH S FOLK JR | CUST JULIA L FOLK UTMA AL | 2510 GRAND POINT CIRCLE | | | BIRMINGHAM | AL | 35226-2318 |
| KENNETH S GANT | 3000 TUTTLE CREEK BLVD | LOT 75 | | | MANHATTAN | KS | 66502-7124 |
| KENNETH S GRYCZA | 9107 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE | MI | 49267-9722 |
| KENNETH S HAGIE SR | 8877 ORAMEL HILL RD | | | | CANEADEA | NY | 14717-8775 |
| KENNETH S HALL | 1521 SOUTH CAMBRIDGE RD | | | | LANSING | MI | 48911-1008 |
| KENNETH S HEACOCK | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 |
| KENNETH S KELLY JR | 17089 PERIMETER RD | | | | GRASS VALLEY | CA | 95949 |
| KENNETH S KIIM | R ROUTE 1 BOX 45 | FOOTE ROAD | | | CLINTON | NY | 13323-9708 |
| KENNETH S KRYNSKI | 8964 MEDWAY VALLEY LANE | | | | HENDERSON | NV | 89074-6807 |
| KENNETH S KUSAK & | LINDA L KUSAK JT TEN | 164 WARREN AVE | | | ROCHESTER | NY | 14618-4314 |
| KENNETH S LA FORCE | 64 PRUDENCE CT | | | | WARWICK | RI | 02888-5733 |
| KENNETH S LARGE | 1300 HUNTERS GLEN | | | | BOARDMAN | OH | 44512-4089 |
| KENNETH S LEISTLER | 2460 MONTANA AVE | | | | CINCINNATI | OH | 45211-3802 |
| KENNETH S LIETZ | 2118 LINDEN AVE | | | | JANESVILLE | WI | 53545-2370 |
| KENNETH S LYON | 16117 W 124TH CIR | | | | OLATHE | KS | 66062-4300 |
| KENNETH S MACK | CGM IRA CUSTODIAN | 2851 CASEY RD | | | METAMORA | MI | 48455-9323 |
| KENNETH S MACK TTEE | FBO KENNETH S MACK | U/A/D 09/18/01 | 2851 CASEY ROAD | | METAMORA | MI | 48455-9323 |
| KENNETH S MCCLELLAN | TR KENNETH S MCCLELLAN LIVING TRUST | UA 04/22/02 | 2577 BRIDLEWOOD DR | | HELENA | AL | 35080-3916 |
| KENNETH S MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |
| KENNETH S NOBLE | 29 CEDAR DR | | | | WASHINGTON | IA | 52353-1815 |
| KENNETH S OPIELA | 7904 LARRICK COURT | | | | SPRINFIELD | VA | 22153-2709 |
| KENNETH S PALMER TTEE | FBO KENNETH S PALMER TRUST | U/A/D 08/16/91 | 5000 W LAKERIDGE RD | | DENVER | CO | 80219-5633 |
| KENNETH S PARK | ATTN BOSTON CONSLTG | EXCHANGE PL | | | BOSTON | MA | 02109-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH S PAYNE | 246 HEMLOCK DR | | | | ELYRIA | OH | 44035-1423 |
| KENNETH S PELC | 728 KENSINGTON AVE | | | | FLINT | MI | 48503-5331 |
| KENNETH S PHILIBERT JR | 5907 CLEARVIEW CIRCLE | | | | BOSSIER CITY | LA | 71111-5654 |
| KENNETH S PHIPPS | 10086 CONCORD RD | | | | SEAFORD | DE | 19973-8647 |
| KENNETH S PIONTEK | 62290 ARLINGTON CIR | UNIT 4 | | | SOUTH LYON | MI | 48178-1752 |
| KENNETH S PUTKOVICH & | KENNETH PUTKOVICH TEN COM | 5805 ROLLING DR | | | DERWOOD | MD | 20855-2407 |
| KENNETH S REED | 11846 16TH | | | | OGAEN | UT | 84404 |
| KENNETH S REID | 181 NORTH ST # 111 | | | | SALEM | MA | 01970 |
| KENNETH S RITTER & | ELIZABETH P RITTER | TR RITTER FAM TRUST | UA 02/28/97 | 37151 MEDOOL AVE | PALM DESERT | CA | 92211 |
| KENNETH S ROZNAY | 11186 KATHERINE | | | | TAYLOR | MI | 48180-4287 |
| KENNETH S SAMUELSON & | MARIBEL S SAMUELSON JT TEN | 915 E 12TH AVE | | | POST FALLS | ID | 83854-9004 |
| KENNETH S SMITH | 158 OSSIE HAYES RD | | | | PICKENS | SC | 29671-8551 |
| KENNETH S SYDOR | CUST KEVIN M SYDOR UGMA MI | 30508 HOY ST | | | LIVONIA | MI | 48154-3654 |
| KENNETH S SYDOR | CUST KATTIE M SYDOR UGMA MI | 30508 HOY ST | | | LIVONIA | MI | 48154-3654 |
| KENNETH S SYDOR & | CATHERINE A SYDOR JT TEN | 30508 HOY ST | | | LIVONIA | MI | 48154-3654 |
| KENNETH S THOMAN | 833 ROAD 7 R R #5 | LEAMINGTON ON  N8H 3V8 | CANADA | | | | |
| KENNETH S WILEY | 435 WALNUT ST | | | | SHARPSVILLE | PA | 16150-1333 |
| KENNETH S WONG & | EMILY J WONG JT TEN | PO BOX 311 | | | MENDHAM | NJ | 07945-0311 |
| KENNETH S WOOD | 32101 STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| KENNETH S YORE | 77 CENTRAL AVE | | | | ORMOND BEACH | FL | 32174-6361 |
| KENNETH S ZAPOLI & | MARILYN L ZAPOLI JT TEN | 29709 MALVINA | | | WARREN | MI | 48093-3764 |
| KENNETH S ZAVISLAK | 1621 VERNOR RD | | | | LAPEER | MI | 48446-8797 |
| KENNETH SANN | 164 LONGVIEW TERRACE | | | | WILLIAMSTOWN | MA | 01267-2915 |
| KENNETH SCHMIDT | BOX 771 | | | | BRYAN MAWR | CA | 92318-0771 |
| KENNETH SCHOEN | 2900 PROVIDENCE LANE | | | | MONTGOMERY | IL | 60538 |
| KENNETH SCHWARTZREICH | 3 VALLEY RD | | | | LOCUST VALLEY | NY | 11560-2602 |
| KENNETH SCHWEITZER | 2086 GRAND ST | | | | SCOTCH PLAINS | NJ | 07076-1339 |
| KENNETH SCRIBNER | 22121 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-3587 |
| KENNETH SEARS | PO BOX 201129 | | | | FERNDALE | MI | 48220-9139 |
| KENNETH SEGAN | PO BOX 1721 | | | | SEATTLE | WA | 98111-1721 |
| KENNETH SHEFFER JR | C/O VALERIE FLOOD | 865 DUTCHWAY | | | CASTLETON | NY | 12033 |
| KENNETH SIEFERS,TTEE | FBO KENNETH & IRENE SIEFERS | LOVING TRUST UAD 03/31/97 | PO BOX 87 | | WILSON | KS | 67490-0087 |
| KENNETH SILER | PO BOX 150 | | | | GRAY | KY | 40734-0150 |
| KENNETH SINGLETARY | 314 WHITE FOX LANE | | | | GOOSE CREEK | SC | 29445-2718 |
| KENNETH SMITH | 256 MAIN ST ER | | | | RANDOLPH | NY | 14772-9694 |
| KENNETH SMITH | MARILYN SMITH TTEE | TRUST DATE 08/02/99 | SMITH REVOCABLE TRUST | 1223 O'DAY | ROCKHILL | MO | 63119-1035 |
| KENNETH SNADER | 8121 WOODBEND DR | | | | OKLAHOMA CITY | OK | 73135-6224 |
| KENNETH SORG | 12334 ALGEAN DR | | | | MONROEVILLE | IN | 46773-9564 |
| KENNETH SPADY | IRENE SPADY JT TEN | 6010 NOON RD | | | BELLINGHAM | WA | 98226-8762 |
| KENNETH SPELEDORE | 38-16 54TH ST | | | | WOODSIDE | NY | 11377-2417 |
| KENNETH STASIAK | 217 ELM RD | | | | PITTSBURGH | PA | 15239-1903 |
| KENNETH STEEPLES & | EILEEN P STEEPLES JT TEN | 130 MIDDLESEX TURNPIKE | | | BURLINGTON | MA | 01803-4417 |
| KENNETH STONE | 325 DARLING | | | | KALAMAZOO | MI | 49001-2156 |
| KENNETH STRONG | 127 SCHOOL WAY | | | | WATSONVILLE | CA | 95076-9715 |
| KENNETH STRONG | 127 ARNIES DR | | | | CARROLLTOWN | PA | 15722-7301 |
| KENNETH STUART LYLE III | 702 LOUISE CIRCLE | | | | DURHAM | NC | 27705-4489 |
| KENNETH SUSTEN & | RHONDA SUSTEN JT TEN | 543 PENNY LN | | | PHILADELPHIA | PA | 19111-1201 |
| KENNETH SWEENEY | 107 RAINBOW LANE | | | | LAFOLLETTE | TN | 37766-5953 |
| KENNETH SZMIGIEL & | SYLVIA SZMIGIEL JT TEN | 4580 FIRESTONE #6 | | | DEARBORN HEIGHTS | MI | 48126-3081 |
| KENNETH T BAKER & | BARBARA J BAKER JT TEN | 3846 EAST 189TH STREET | | | CLEVELAND | OH | 44122-6565 |
| KENNETH T BROCK | 8344 RIDGE ROAD | | | | GOODRICH | MI | 48438-9482 |
| KENNETH T BROWN SR | 1790 U S RTE 5 N | | | | WINDSOR | VT | 05089-9518 |
| KENNETH T CROSWELL | 3913 TILA ROAD | | | | BALTIMORE | MD | 21234-1323 |
| KENNETH T FARAGHER & | ELIZABETH F FARAGHER JT TEN | 1682 CHASE DRIVE | | | ROCHESTER | MI | 48307-1798 |
| KENNETH T FOREMAN | CUST KENT T FOREMAN UTMA CA | 1817A SPRINGER RD | | | MOUNTAIN VIEW | CA | 94040 |
| KENNETH T GREMBOWSKI | 730 CRANBROOK DR | | | | SAGINAW | MI | 48603-5771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH T HALEY | 1616 WILDROSE DR | | | | BELVIDERE | IL | 61008-7309 |
| KENNETH T HANSEN | 12225 SHANER AVE | | | | CEDAR SPRINGS | MI | 49319 |
| KENNETH T HAYES | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546-4324 |
| KENNETH T LAMAY | 12107 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| KENNETH T MALEWITZ & | ANN M MALEWITZ | TR KENNETH T M & ANN M MALEWITZ | TRUST UA 05/04/04 | 1553 GARFIELD | MARNE | MI | 49435-9624 |
| KENNETH T MARK | 645 DEER CREEK RUN | | | | DEERFIELD BCH | FL | 33442-1302 |
| KENNETH T MORSE | 171 OAKWOODS DR | | | | PEACE DALE | RI | 02883-2512 |
| KENNETH T NALEWYKO | 2094 GRIM RD | | | | BENTLEY | MI | 48613-9603 |
| KENNETH T PATTERSON | TR KENNETH T PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | | LIVONIA | MI | 48154-2536 |
| KENNETH T PERONA | CUST NICHOLAS ANTHONY ANTON UNDER | THE FLORIDA GIFTS | TO MINORS ACT | 8592 LONESOME PINE TRAIL | FORT PIERCE | FL | 34945-3107 |
| KENNETH T PETTY | 1636 LA RAMADA | | | | ARCADIA | CA | 91006-1822 |
| KENNETH T STRYCHARZ | 123 COOLIDGE AVE | | | | LAWRENCEVILLE | NJ | 08648-3713 |
| KENNETH T WITTON | 3041 ROMAIN TRL | | | | SPRING HILL | TN | 37174-6176 |
| KENNETH THOMAS | 710 GIRARD ST | | | | MUSKOGEE | OK | 74401-3841 |
| KENNETH THOMAS WILSON & | GAIL BOONE WILSON | TR WILSON FAM TRUST UA 05/06/98 | 13664 NORTHWOOD ROAD | | NOVELTY | OH | 44072-9796 |
| KENNETH THURMAND | 19814 MARK TWAIN ST | | | | DETROIT | MI | 48235-1605 |
| KENNETH TOBIASJR | 22636 WYNSMYTHE | | | | MATTAWAN | MI | 49071-9595 |
| KENNETH TOMLINSON | 93 CLARKE ROAD | | | | LEBANON | CT | 06249-1654 |
| KENNETH TRAPPE | 36470 AUDREY RD | | | | NEW BALTIMORE | MI | 48047-5564 |
| KENNETH TURNER | 1716 BACKBONE RIDGE | | | | HAYSI | VA | 24256 |
| KENNETH TURNER | PO BOX 1688 | | | | CLEWISTON | FL | 33440-1688 |
| KENNETH V BOHN AND | BARBARA A BOHN JTWROS | 7909 CIRCLE CREST ROAD | | | LOUISVILLE | KY | 40241-2809 |
| KENNETH V BONE & | FRANCES J BONE | TR BONE REVOCABLE LIVING TRUST | 06/07/89 | 618 ENCINO COURT | ARCADIA | CA | 91006-4450 |
| KENNETH V FRICK | RR 1 BOX 5B | | | | ENGLISH | IN | 47118-9701 |
| KENNETH V GEECK | 460 AMBERWOOD | | | | AUBURN HILLS | MI | 48326-1126 |
| KENNETH V GREW | 162 E LINWOOD | | | | LINWOOD | MI | 48634-9767 |
| KENNETH V HAGEN & | CAROLYN A HAGEN JT TEN | RURAL ROUTE 1 | | | BRUSSELS | IL | 62013 |
| KENNETH V JONES & | VERNA H JONES JT TEN | 56 FOREST CREEK DRIVE | | | HOCKESSIN | DE | 19707-2023 |
| KENNETH V KRAWCHUK | CUST CARISSA M KRAWCHUK UGMA PA | 117 WEST AVE | | | ELKINS PARK | PA | 19027-2016 |
| KENNETH V KRAWCHUK | 117 WEST AVE | | | | ELKINS PARK | PA | 19027-2016 |
| KENNETH V KRESKOWIAK | 23159 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5367 |
| KENNETH V KRUMM | 11413 WARNER RD | | | | WHITEWATER | WI | 53190-3133 |
| KENNETH V MARION | 1671 OAKLEAF DR | | | | ST ANNE | IL | 60964-4457 |
| KENNETH V MONTGOMERY | 5232 WEST STOLL RD | | | | LANSING | MI | 48906-9381 |
| KENNETH V RITTER | 6809 FAIRFIELD AVE | | | | CEDARBURG | WI | 53012-2601 |
| KENNETH V WOODWORTH | 2021 N LIBERTY | | | | INDEPENDENCE | MO | 64050-1501 |
| KENNETH VANCE | 4947 COMSTOCK DR | | | | STERLING HGTS | MI | 48310-5635 |
| KENNETH VRTIS TRUST | UAD 08/17/06 | KENNETH E VRTIS TTEE | 6256 N. WHITEFISH LAKE LANE | | STONE LAKE | WI | 54876-3049 |
| KENNETH W ANDERSON & | JEAN J ANDERSON JT TEN | PO BOX 8189 | | | HORSESHOE BAY | TX | 78657-8189 |
| KENNETH W BAILEY | 1630 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5668 |
| KENNETH W BAUMAN | 4333 MACKINAW ROAD | | | | SAGINAW | MI | 48603-3111 |
| KENNETH W BENSINGER | 38478 GAIL ROAD | | | | MT CLEMENS | MI | 48043 |
| KENNETH W BERMEL | 4555 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9722 |
| KENNETH W BILLETT | 101 ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4421 |
| KENNETH W BISHOP | 8138 NORMAL DR | | | | SAINT LOUIS | MO | 63123-2143 |
| KENNETH W BLOHM JR | 3391 ELMPORT | | | | BRIDGEPORT | MI | 48722-9502 |
| KENNETH W BREHM | 4840 HAMILTON SCIPIO ROAD | | | | HAMILTON | OH | 45013-8923 |
| KENNETH W BROWN | 17 SPINDRIFT CT | APT 1 | | | BUFFALO | NY | 14221-7873 |
| KENNETH W BULL | 12316 SIKORSKI | | | | WILLIS | MI | 48191-9726 |
| KENNETH W BUNTING | 2453 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8957 |
| KENNETH W CAMPBELL | 10486 N IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| KENNETH W CAREY | 917 DEER RUN | | | | AMHERST | OH | 44001-2588 |
| KENNETH W CARLSON | 526 BROAD ST | | | | TONAWANDA | NY | 14150-1830 |
| KENNETH W CARY | 13612 GULF BREEZE ST | | | | FORT MYERS R | FL | 33907-1835 |
| KENNETH W CHANCE | 1931 W GREENBRIAR | | | | ORANGE | TX | 77632-4545 |
| KENNETH W CLAPP EX | EST MARGARET L JENKINS DAVIS | 2300 W INNES ST | | | SALISBURY | NC | 28144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH W CLARK & | ROBIN K CLARK JT TEN | 132 WINDING WOOD WAY | | | BATTLE CREEK | MI | 49014-7819 |
| KENNETH W COLBURN & | MRS MARGARET COLBURN JT TEN | PO BOX 7543 | | | GILFORD | NH | 03247-7543 |
| KENNETH W COLE | 8819 CHALON DR | | | | BETHESDA | MD | 20817-3040 |
| KENNETH W COLEMAN & | MRS SARA F COLEMAN TEN COM | 2904 HANOVER ST | | | DALLAS | TX | 75225-7800 |
| KENNETH W CORN | 499 LONG SHOALS RD | | | | ARDEN | NC | 28704-8795 |
| KENNETH W COWGILL | 14309 SHOREHAM DRIVE | | | | SILVER SPRING | MD | 20905-4481 |
| KENNETH W CRONER  AND | ANNE CRONER CO-TTEES | U/A DTD 11-12-07 | CRONER REV LIV TR | 8436 JORDAN RD | GRAND BLANC | MI | 48439 |
| KENNETH W CROSS | 509 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052-2347 |
| KENNETH W CROUCH | 3280 E OLD MYERS RD | | | | BLOOMINGTON | IN | 47408-9537 |
| KENNETH W DANIELS | 1700 ROWELL AVENUE | | | | JOLIET | IL | 60433-8546 |
| KENNETH W DARK & | LEOTA E DARK JT TEN | 12405 HAWKINS RD | | | BURT | MI | 48417-9750 |
| KENNETH W DAVID | 9919 LEAVESLY TRL | | | | SANTEE | CA | 92071-7203 |
| KENNETH W DAVIS | 430 PEMBERTON DR | | | | ELYRIA | OH | 44035-8886 |
| KENNETH W DAVIS | PO BOX 141 | | | | WARDSBORO | VT | 05355-0141 |
| KENNETH W DYE | 5930 CHADBOURNE | | | | RIVERSIDE | CA | 92505-1208 |
| KENNETH W ELLENBERGER | 1367 W PARK RD | | | | SLIPPERY ROCK | PA | 16057-4129 |
| KENNETH W ELY | 19765 CRANDELL | | | | BELLEVILLE | MI | 48111-9115 |
| KENNETH W EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| KENNETH W ERLER & | BARBARA J ERLER JT TEN | 6021 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| KENNETH W FARLEY | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9721 |
| KENNETH W FENNESSY | 45 VILLEWOOD DRIVE | | | | ROCHESTER | NY | 14616-3205 |
| KENNETH W FENNESSY & | ALICE H FENNESSY JT TEN | 45 VILLEWOOD DR | | | ROCHESTER | NY | 14616-3205 |
| KENNETH W FERAN | 212 S MICHIGAN ST | | | | PR DU CHIEN | WI | 53821-1713 |
| KENNETH W FLANNERY & | BARBARA J FLANNERY JT TEN | 85 ABERDEEN VILLAGE DR | | | DAYTON | OH | 45430-2116 |
| KENNETH W FLOYD | PO DRAWER B | | | | LYNDHURST | VA | 22952 |
| KENNETH W FOLEY | 501 SHERWOOD DR | | | | SAINT JOSEPH | IL | 61873-9468 |
| KENNETH W FOSTER | APT 1261 | 2807 TEAGUE ROAD | | | HOUSTON | TX | 77080-2523 |
| KENNETH W FOSTER & | SHARON K FOSTER & | TAMARA D FOSTER & | SCOTT D FOSTER JT TEN | 161 BELMONT AVE | SMYRNA | DE | 19977-1704 |
| KENNETH W FRANCIS | 4793 E LOOP 820 S TRLR 31 | | | | FORT WORTH | TX | 76119 |
| KENNETH W FRY | 15118 NATION RD | | | | KEARNEY | MO | 64060-8114 |
| KENNETH W GAGE & | MRS JEANNE E GAGE JT TEN | 3441 WENDOVER ROAD | | | TROY | MI | 48084-1259 |
| KENNETH W GARNER | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1022 |
| KENNETH W GEORGE | 8505 MAYFIELD CT | | | | CHARLESTON | SC | 29406-9529 |
| KENNETH W GRAYBEAL  AND | HILDA G GRAYBEAL | JT TEN | 3045 CRYSTAL WATERS WAY | | LOUISVILLE | KY | 40299 |
| KENNETH W HACKETT | 2980 DATURA RD | | | | VENICE | FL | 34293-3188 |
| KENNETH W HALPIN | 2942 CHRISTIE DR | | | | WEST BRANCH | MI | 48661-9013 |
| KENNETH W HAMBRICK & | REBECCA A HAMBRICK JT TEN | 3965 ROBERTANN DRIVE | | | KETTERING | OH | 45420-1062 |
| KENNETH W HAVES | 15 MASONVILLE CRES | LONDON ON  N5X 3T1 | CANADA | | | | |
| KENNETH W HAVES | 15 MASONVILLE CRESCENT | LONDON ON  N5X 3T1 | CANADA | | | | |
| KENNETH W HERRMANN | BOX 493 | | | | MURRAY | KY | 42071 |
| KENNETH W HOWELL | 2905 NIAGARA ST | | | | BELLINGHAM | WA | 98226 |
| KENNETH W HUGHES | 21630 SHARE | | | | ST CLAIR SHRS | MI | 48082-2217 |
| KENNETH W JAMISON | 1302 LABROSSE STREET | | | | DETROIT | MI | 48226-1014 |
| KENNETH W JASPER & | CHRISTINE K JASPER JT TEN | 214 RED BUD CR | | | CAMDENTON | MO | 65020 |
| KENNETH W JOHNSON | 26 APPLE ROAD | | | | BRISTOL | CT | 06010-3001 |
| KENNETH W JOHNSON & | MRS PATRICIA K JOHNSON JT TEN | 699 MALTA COURT NE | | | SAINT PETERSBURG | FL | 33703-3109 |
| KENNETH W JOHNSTON | 29 SHERMAN RD | | | | FARMINGDALE | NY | 11735-2236 |
| KENNETH W JOHNSTON | PO BOX 182 | | | | GREENSBORO | VT | 05841-0182 |
| KENNETH W KAHLER & | SHARON K KAHLER JT TEN | 141 VILLA CREST DR | | | CRESTVIEW | FL | 32536-9287 |
| KENNETH W KEMPER | 1263 CASSANDRA CT | | | | CINCINNATI | OH | 45238-4201 |
| KENNETH W KIRKLAND | BOX 179 | | | | ALVARADO | TX | 76009-0179 |
| KENNETH W KONIECZKA | 1082 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| KENNETH W KOPP & | CAROL L KOPP JT TEN | 3809 SOUTH WEST SANDSTONE DRIVE | | | LEE'S SUMMIT | MO | 64082-4833 |
| KENNETH W KRENKEL | 14031 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| KENNETH W KRENKEL & | CAROL J KRENKEL JT TEN | 14031 IROQUOIS WOODS DR | | | FENTON | MI | 48430-1639 |
| KENNETH W KUSTRA | 236 W NEBRASKA | | | | FRANKFORT | IL | 60423-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH W KYSER | DEBORAH K KYSER JT TEN | 14591 20TH ST SE | | | ERIE | ND | 58029-9731 |
| KENNETH W LACKIE | 6629 32 ST NW | | | | WASHINGTON | DC | 20015-2309 |
| KENNETH W LANCE | VIRGINIA J LANCE JT TEN | 1633 E STATE ROUTE 62 | | | BOONVILLE | IN | 47601-9113 |
| KENNETH W LEWIS | 1711 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2387 |
| KENNETH W LITTLEPAGE | PO BX 31191 | | | | CINCINNATI | OH | 45231-0191 |
| KENNETH W LONG | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| KENNETH W LOOMIS | 8510 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9700 |
| KENNETH W MACFAWN | CGM IRA ROLLOVER CUSTODIAN | 195 ANDOVER ROAD | | | RUMFORD | ME | 04276-4002 |
| KENNETH W MARSHALL & | LUAN F MARSHALL JT TEN | 1722 MICHELLE LANE | | | GREENWOOD | IN | 46142-1328 |
| KENNETH W MATTHEWS | BOX 96 | | | | TAYLOR SPRING | IL | 62089-0096 |
| KENNETH W MC NEIL | 182 AIRPORT LN | | | | CAMERON | SC | 29030-8329 |
| KENNETH W MC NELLY | 36493 PARKDALE | | | | LIVONIA | MI | 48150-2558 |
| KENNETH W MCCLELLAN | 1457 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5632 |
| KENNETH W MCCLELLAN & | COLLEEN L MCCLELLAN JT TEN | 1457 PEACHWOOD DRIVE | | | FLINT | MI | 48507-5632 |
| KENNETH W MCHATTIE II | 5703 GLEN ALLEN LANE | | | | HOUSTON | TX | 77069-1841 |
| KENNETH W MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| KENNETH W MIECNIKOWSKI | 2 GLENDON COURT | | | | HUNTINGTON | NY | 11743-2819 |
| KENNETH W MITCHELL | 3495 RAINBOW DR | | | | DECATUR | GA | 30034-1820 |
| KENNETH W MOEBS | 14770 MULBERRY CT | | | | SHELBY TOWNSHIP | MI | 48315-4313 |
| KENNETH W MONTGOMERY | 7807 W SAGINAW HWY | | | | LANSING | MI | 48917-8679 |
| KENNETH W MONVILLE | 4659 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 |
| KENNETH W MOORE | 1057 KETTERING | | | | BURTON | MI | 48509-2347 |
| KENNETH W MORELAND | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| KENNETH W MORRISON & | PHYLLIS J MORRISON JT TEN | 720 E IRVING AVE | | | OSHKOSH | WI | 54901 |
| KENNETH W MOSS | 8448 ANCHOR BAY DR | | | | CLAY | MI | 48001-3505 |
| KENNETH W MUNDY | 340 DAVID | | | | SOUTH AMBOY | NJ | 08879-1730 |
| KENNETH W MURRISH & | EMMA C MURRISH JT TEN | 633 MEADOW LN | | | ROCHESTER | MI | 48307 |
| KENNETH W MYERS | 218 LEDDY LA | | | | MARBLEHEAD | OH | 43440-9598 |
| KENNETH W NICHOLS | 229 DEMAREST DRIVE | | | | INDIANAPOLIS | IN | 46214-2931 |
| KENNETH W NOLAND | 26 COBB HILL RD | | | | W SAND LAKE | NY | 12196-2208 |
| KENNETH W ODOM | 2327 PONTOON RD | | | | GRANITE CITY | IL | 62040-4022 |
| KENNETH W ONEILL | 12100 CO RD 5 | | | | DELTA | OH | 43515-9720 |
| KENNETH W OTTO JR | ATTN PURVIN & GERTZ INC | 11307 CHESTNUT WOODS TRL | | | HOUSTON | TX | 77065-3354 |
| KENNETH W PAPESH | 486 W FRANCIS ROAD | | | | NEW LENOX | IL | 60451-1013 |
| KENNETH W PEEK | 9402 UPPER SNAKE RD | | | | ATHENS | AL | 35614-3809 |
| KENNETH W PERDUE | 6008 ARBOR VIEW TERRACE | | | | CHESTER | VA | 23831-7768 |
| KENNETH W PERRY | 1350 W LOCUST | | | | MIDDLETOWN | IN | 47356-1133 |
| KENNETH W PETHERS | 4414 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| KENNETH W PETRIE & | KATHLEEN H PETRIE JT TEN | 432 13TH AVE NORTH | | | SOUTH ST PAUL | MN | 55075-1938 |
| KENNETH W PHILLIPS | 10328 LAVANO LANE | | | | DALLAS | TX | 75228-3237 |
| KENNETH W REAM & | GAIL PETERSON | 749 BONITA LOOP | | | MYRTLE BEACH | SC | 29588-6988 |
| KENNETH W REDMORE | 48 LYNACRES BLVD | | | | FAYETTEVILLE | NY | 13066-1033 |
| KENNETH W REED | 5580 GLOVERS LAKE RD | PO BOX 103 | | | ARCADIA | MI | 49613-0103 |
| KENNETH W REHORST, SYBIL W. | REHORST, REED D. REHORST TTEES | FBO: KENNETH W. & SYBIL W. | REHORST TRUST U/A/D 6-8-06 | 12115 S. OAK PARK AVENUE | PALOS HEIGHTS | IL | 60463-1667 |
| KENNETH W REPPLE JR | 14798 GLEN EDEN DRIVE | | | | NAPLES | FL | 34110-4610 |
| KENNETH W RICHARDSON AND | DONNA J RICHARDSON JTWROS | HC 31, BOX 946 | | | HAPPY JACK | AZ | 86024-9708 |
| KENNETH W RIEDEL | 13193 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| KENNETH W RUEH AND | CAROLYN A RUEH JTWROS | 203 TIMBERTON DR | | | HATTIESBURG | MS | 39401-8218 |
| KENNETH W SCHAFER | 6304 W WILLOW HWY | | | | LANSING | MI | 48917-1217 |
| KENNETH W SCHORAH | 1111 FLINT HILL ROAD | | | | WILMINGTON | DE | 19808-1911 |
| KENNETH W SCHULTZ | 9428 HILE ROAD | | | | RAVENNA | MI | 49451-9474 |
| KENNETH W SCHULTZ SR & | KAREN J SCHULTZ JT TEN | 9428 HILE RD | | | RAVENNA | MI | 49451-9474 |
| KENNETH W SHARPLEY | PO BOX 210027 | | | | AUBURN HILLS | MI | 48321-0027 |
| KENNETH W SHROPSHIRE JR | 102 FIELDCREST DR | | | | JACKSONVILLE | NC | 28546-9673 |
| KENNETH W SKIVER | 10660 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3059 |
| KENNETH W SKIVER & | ANNA E SKIVER JT TEN | 10660 FALLENLEAF LN | | | PORT RICHEY | FL | 34668-3059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH W SMITH | 41842 COULON | | | | MT CLEMENS | MI | 48038-2226 |
| KENNETH W SMITH | 2 BLAIR DRIVE | | | | NORMAL | IL | 61761-3169 |
| KENNETH W SOUTHWICK | CUST JOSHUA M SOUTHWICK | UGMA PA | 1138 VILLANOVA AV | | SWARTHMORE | PA | 19081-2142 |
| KENNETH W SREBINSKI | 710 16TH | | | | BAY CITY | MI | 48708-7227 |
| KENNETH W STATEN | 11227 SW 16TH DRIVE | | | | PORTLAND | OR | 97219-7604 |
| KENNETH W STEELE | 118 OAKLEAF CIR | | | | MOULTON | AL | 35650-1704 |
| KENNETH W SUMNER JR | 1508 CHARLOTTE RD | | | | PLAINFIELD | NJ | 07060-1942 |
| KENNETH W SZAFRANSKI | 2017 HOLLOW CIR | | | | WEST BEND | WI | 53090-1724 |
| KENNETH W TAYLOR | 146 ANSEL RD | | | | GENEVA | OH | 44041-1314 |
| KENNETH W TERHAAR | 8230 RIDGE STONE AVE SW | | | | BYRON CENTER | MI | 49315-8482 |
| KENNETH W TRITTON | #11 SPRING PARK LANE | | | | WICHITA FALLS | TX | 76308-4726 |
| KENNETH W VEST | 31 LARKSPUR LANE | | | | HARTSELLE | AL | 35640-4943 |
| KENNETH W VINT | 7528 E 300 S | | | | KOKOMO | IN | 46902-9395 |
| KENNETH W WALKER | 144 GROVE ST | | | | LEXINGTON | MA | 02420-1306 |
| KENNETH W WALLACE | 2401 VASSAR COURT | | | | ARLINGTON | TX | 76015-3202 |
| KENNETH W WARD & | ANNA MAE WARD TEN ENT | 1163 PORTSMOUTH DR | | | PORT VUE | PA | 15133-3707 |
| KENNETH W WARD & | ANNA MAE WARD JT TEN | 1163 PORTSMOUTH DR | | | MC KEESPORT | PA | 15133-3707 |
| KENNETH W WELCHER | 13075 E 281ST ST | | | | ATLANTA | IN | 46031-9719 |
| KENNETH W WESTBROOK | 8260 PINE LAKE DRIVE | | | | DAVISBURG | MI | 48350-2046 |
| KENNETH W WESTBY | 12715 HIGHDALE ST | | | | NORWALK | CA | 90650-6816 |
| KENNETH W WILCOX | 2377 OKLAHOMA AVENUE | | | | ROCHESTER HILLS | MI | 48309-1525 |
| KENNETH W WILLIAMS | 5030 N MECHANISBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| KENNETH W WILLOUGHBY | 305 APRIL WAY | | | | BOWLING GREEN | KY | 42104-7515 |
| KENNETH W WINES & | JENNIFER A WINES JT TEN | 811 W GETTYSBURG DR | | | ARLINGTON HTS | IL | 60004-3003 |
| KENNETH W WINKLER | 6729 NORTON | | | | TROY | MI | 48098-1619 |
| KENNETH W WREGGELSWORTH | 6667 W PRATT RD | | | | DEWITT | MI | 48820-7126 |
| KENNETH W YARBROUGH | 16268 S SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| KENNETH W YOUNGBLOOD | 8217 BAYLOR DR | | | | TYLER | TX | 75703-5101 |
| KENNETH W ZIMMERMAN | CUST TAYLOR ZIMMERMAN | UTMA MI | 532 RIDGEWAY DR | | ST JOSEPH | MI | 49085-1033 |
| KENNETH W ZIMMERMAN | CUST MADELINE ZIMMERMAN | UTMA MI | 532 RIDGEWAY DR | | ST JOSEPH | MI | 49085-1033 |
| KENNETH W ZINTEL & | ANNA ZINTEL JT TEN | 4420 SUNDERLAND PL | | | FLINT | MI | 48507-3720 |
| KENNETH W. MAY TTEE | THE DMM TRUST | F/B/O KENNETH W. MAY | 7567 E. LAKE ST | | BLOSSVALE | NY | 13308-2936 |
| KENNETH W. SCOTT | P.O. BOX 671 | | | | FLORENCE | KY | 41022-0671 |
| KENNETH W. SNELL, DEC | 2798 HIGHWAY 99 | | | | MURFREESBORO | TN | 37128-5022 |
| KENNETH WAIBEL & | BEVERLY WAIBEL JT TEN | 5371 ROYAL OAKS DRIVE | | | OROVILLE | CA | 95966-3837 |
| KENNETH WALKER | 3336 RUCKLE | | | | INDIANAPOLIS | IN | 46205-3842 |
| KENNETH WALKER | 430 CHESTNUTLAND RD | | | | NEW MILFORD | CT | 06776-2255 |
| KENNETH WARD HOUSE | PO BOX 304 | | | | RICHFLD SPGS | NY | 13439-0304 |
| KENNETH WAY | 912 SEMINOLE RD | | | | MUSKEGON | MI | 49441-4342 |
| KENNETH WAYNE CONLEY | 616 WOODLAND VIEW DRIVE | | | | CINCINNATI | OH | 45244-1046 |
| KENNETH WEBER | CGM IRA ROLLOVER CUSTODIAN | 6418 SUGAR TREE DRIVE | | | INDEPENDENCE | KY | 41051-9393 |
| KENNETH WELLNER AND | JOANN G. WELLNER JTWROS | 1065 SEAHAVEN DR. | | | MAMARONECK | NY | 10543-4719 |
| KENNETH WHITE | 31 RANCHITA WAY | | | | CHICO | CA | 95928-4841 |
| KENNETH WHITFIELD | 6237 W CO RD 850S | | | | KNIGHTSTOWN | IN | 46148-9388 |
| KENNETH WICKS AND | CAROL WENK JTWROS | 731 CLARK STREET | | | WESTFIELD | NJ | 07090-3914 |
| KENNETH WILDER | 828 AMBER PLACE | | | | ATLANTA | GA | 30331-3416 |
| KENNETH WILLEY & | BEVERLEY M WILLEY JT TEN | 64 WILLEY RD | | | COLEBROOK | NH | 03576-3326 |
| KENNETH WILLIAM BOARD JR | 912 RIVERVIEW TER | | | | ST MICHAELS | MD | 21663-2950 |
| KENNETH WILLIAM HILTENBRAND | 42 ARISTO TERRACE | | | | ARCADE | NY | 14009 |
| KENNETH WILLIAMS AND | DEANNE WILLIAMS JTWROS | PO BOX 433 | | | VEGA | TX | 79092-0433 |
| KENNETH WILSON | 20511 KINGS HIGHWAY | | | | WARRENSVILLE HGTS | OH | 44122-6323 |
| KENNETH WILSON FLETCHER | 10324 ANDREA LN | | | | LA PLATA | MD | 20646-4003 |
| KENNETH WITHERS | CGM ROTH IRA CUSTODIAN | 5413 E GARRICK DR. | | | ANAHEIM HILLS | CA | 92807-3108 |
| KENNETH WLODARSKI | 1536 CHELMSFORD RD | | | | MAYFIELD HTS | OH | 44124-3312 |
| KENNETH WOLFF | 47201 PINECREST | | | | UTICA | MI | 48317-2849 |
| KENNETH WONG | 1016 SOUTH WAYNE STREET #302 | | | | ARLINGTON | VA | 22204-4435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WRIGHT | 15 SLESSOR AVE WEST KIRBY | WIRRAL MERSEYSIDE | UNITED KINGDOM CH48 4HJ | UNITED KINGDOM | | | |
| KENNETH YARWICK | 1459 SPRINGWOOD TRACE S E | | | | WARREN | OH | 44484-3145 |
| KENNETH YARWICK & | CAROL A YARWICK JT TEN | 1459 SPRINGWOOD TRACE S E | | | WARREN | OH | 44484-3145 |
| KENNETH YERKES | 2029 BROWNSVILLE ROAD | | | | LANGHORNE | PA | 19053-3532 |
| KENNETH YORK & | WANDA YORK JT TEN | 321 7TH & YEARLING | | | LILBOURN | MO | 63862 |
| KENNETH YOUNG & | JOLAN YOUNG JT TEN | 2420 186TH PL | | | LANSING | IL | 60438-4114 |
| KENNETH YUDMAN | 20 EVERLY ST | | | | OLDBRIDGE | NJ | 08857-2508 |
| KENNETH ZALETAL | 6227 MAGNOLIA | | | | MENTOR | OH | 44060-3133 |
| KENNETH ZUDYCKI | CGM IRA ROLLOVER CUSTODIAN | 6605 E. CASA DELEON LANE | | | GOLD CANYON | AZ | 85218 |
| KENNETTE E WELLS | 6904 RALEIGH AVENUE | | | | LAS VEGAS | NV | 89108-5420 |
| KENNEY GOODMAN | 245 GOODMAN LN | | | | ELIZABETHTOWN | KY | 42701-8726 |
| KENNEY STANTON | 15465 NORTHLAWN | | | | DETROIT | MI | 48238-1151 |
| KENNIETH F THOMPSON | 9814 GREEN APPLE TURN | | | | UPPER MARLBORO | MD | 20772-4425 |
| KENNIETH R MYSINGER | 962 BERRY | | | | TOLEDO | OH | 43605-3044 |
| KENNITH D RICHARDSON | 1472 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-3836 |
| KENNITH E SINGLETON | 10701 E 65TH TER | | | | KANSAS CITY | MO | 64133 |
| KENNITH G CROFT | 5131 TWINWOOD AVE | | | | MEMPHIS | TN | 38134-5231 |
| KENNITH J TIMMER | CUST MARK P TIMMER UGMA MI | 3635 LEONARD N W | | | GRAND RAPIDS | MI | 49544-3621 |
| KENNITH J YORK | 20546 COUNTY ROAD 41 | | | | ADDISON | AL | 35540-2856 |
| KENNITH L SCOTT | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| KENNITH MARTIN | 1311 GOLFVIEW DR | | | | NORTH MYRTLE BEACH | SC | 29582-2611 |
| KENNITH W BYERS | 1448 IRENE | | | | LANCASTER | TX | 75134-3125 |
| KENNTH B RUELLO SR & | SHIRLEY RUELLO TEN COM | 850 LAKESHORE PKWY | | | NEW ORLEANS | LA | 70124-3618 |
| KENNY A MCINTYRE | 2801 LIATRIS LANE | | | | CHARLOTTE | NC | 28213-9263 |
| KENNY B DOYAL | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| KENNY D JOHNSON | 363 (OLEE) FARM RD | | | | BEDFORD | IN | 47421-9471 |
| KENNY D. BREEDING | NORMA BREEDING TTEE | U/A/D 01-13-2006 | FBO MATTHEW W. BREEDING TRUST | 10922 GARRISON ROAD | LITTLE ROCK | AR | 72223-9795 |
| KENNY EDWARD | PO BOX 23763 | | | | DETROIT | MI | 48223-0763 |
| KENNY G GESELMAN | 9848 BEAHAN RD | | | | MUIR | MI | 48860-9600 |
| KENNY GHIGLIONE | 6136 ALASKA | | | | ST LOUIS | MO | 63111-2332 |
| KENNY HALL | CGM SEP IRA CUSTODIAN | P.O. BOX 608 | | | LAKESIDE | CA | 92040-0608 |
| KENNY J BACHAND | RT 1 BOX 26 | | | | HASTINGS | OK | 73548-9610 |
| KENNY J BACHAND & | EARL A BACHAND JT TEN | ROUTE 1 BOX 26 | | | HASTINGS | OK | 73548-9612 |
| KENNY J PANDUREN | 3649 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| KENNY JOE ACF | CONNOR A JOE U/CA/UTMA | 1337 N KROEGER | | | FULLERTON | CA | 92831-1913 |
| KENNY KOTALIK | 4301 BAY POINT ROAD | | | | MIAMI | FL | 33137-3309 |
| KENNY L STRADWICK | 2602 E SECOND ST | | | | FLINT | MI | 48503-2236 |
| KENNY MILTON | 284 US 158 BYPASS | | | | HENDERSON | NC | 27536 |
| KENNY R JOE | CGM ROTH CONVERSION IRA CUST | 1337 N KROEGER | | | FULLERTON | CA | 92831-1913 |
| KENNY R JOE | CGM IRA CUSTODIAN | 1337 N. KROEGER | | | FULLERTON | CA | 92831-1913 |
| KENNY R LUPARDUS | 16156 WALDEN POND LANE | | | | CHESTERFIELD | MO | 63005-4772 |
| KENNY R OLLIS | 981 SOMERVILLE-JACKSON | | | | SOMERVILLE | OH | 45064-9401 |
| KENNY R RATLIFF | 1412 NASH | | | | YPSILANTI | MI | 48198-6211 |
| KENNY R WILLIAMS | 339 PLACID CT | | | | XENIA | OH | 45385-4895 |
| KENNY T GARRISON | 1920 CO RD 29 | | | | MOUNT HOPE | AL | 35651-9658 |
| KENNY TAVERAS | 3509 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3611 |
| KENNY W SHOCK & | SYLVIA B SHOCK JT TEN | 4006 HAVEN PL | | | ANDERSON | IN | 46011-5006 |
| KENNY W SHOCK & | 4006 HAVEN PLACE | | | | ANDERSON | IN | 46011-5006 |
| KENNY W THOMPSON | 605 MAPLE LN | | | | BROWNSBURG | IN | 46112-1443 |
| KENNYE F MCQUOWN | 1449 PEIFFERS LANE | | | | HARRISBURG | PA | 17113-1018 |
| KENRIC C YUKNER & | VALERIE A YUKNER JT TEN | 495 MAXINE DR | | | BEAVER FALLS | PA | 15010-5145 |
| KENRICH L DAWKINS | 557 S 7TH AVE | | | | MT VERNON | NY | 10550-4414 |
| KENRICK A BRAMWELL | PO BOX 710113 | LAGUARDIA STATION | | | FLUSHING | NY | 11371-0113 |
| KENSLEY S STEWART | 9350 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3345 |
| KENT A BENSON & | ROSALYN D BENSON JT TEN | 2803 S 28TH PL | APT 10 | | ROGERS | AR | 72758-4703 |
| KENT A BROWN | 1713 KINGSBURY DR | | | | ST MARYS | OH | 45885-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT A DOEREN CUSTODIAN | FBO JONATHAN F DOEREN | UGMA FL UNTIL AGE 18 | 853 RIVERING WAY | | RYL PALM BCH | FL | 33411-1005 |
| KENT A DOTSON | 1805 N HOWARD | | | | INDEPENDENCE | MO | 64050-2113 |
| KENT A FARRELL | 280 VILLAGE LANE | | | | ROCHESTER | NY | 14610-3044 |
| KENT A FORBES & | AMY M FORBES JTWROS | 20166 HAWTHORN DR | | | GRANGER | IA | 50109-5532 |
| KENT A HAUSAUER | 4641 FIDDLE | | | | WATERFORD | MI | 48328-2117 |
| KENT A JUSTUS | 8200 W ADALINE ST | | | | YORKTOWN | IN | 47396-1463 |
| KENT A KNEBELKAMP | 1048 CEDAR LN | | | | NORTHBROOK | IL | 60062-3542 |
| KENT A MAYSTRICK & | DAWN L MAYSTRICK JT TEN | PO BOX 127 | | | SPRINGFIELD | NE | 68059-0127 |
| KENT A MAYSTRICK & | JAN L MAYSTRICK JT TEN | PO BOX 127 | | | SPRINGFIELD | NE | 68059-0127 |
| KENT A MAYSTRICK & | JOAN E MAYSTRICK JT TEN | PO BOX 127 | | | SPRINGFIELD | NE | 68059-0127 |
| KENT A MILLER | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| KENT A RYAN | PO BOX 8279 | | | | CINCINNATI | OH | 45208-0279 |
| KENT A STEHLIK | PO BOX 1744 | | | | DODGE CITY | KS | 67801-1744 |
| KENT A STOCKSLAGER | 1748 LAKESHORE DRIVE | | | | TROY | OH | 45373-8716 |
| KENT A WOMACK | 810 NORTHWOOD AVE | | | | FORT DODGE | IA | 50501-2633 |
| KENT ALAN JOHNSON | 627 CHURCH ST | | | | SOUTH HAVEN | MI | 49090-1403 |
| KENT B AKIN | CUST BRADLEY H AKIN | UTMA | 43680 MIDDLE RIDGE RD | | LORAIN | OH | 44053-3908 |
| KENT B CHERRY | 4180 N OAK | | | | DAVISION | MI | 48423-9301 |
| KENT BURGESS MAURER | 5906 HIGHLAND HILLS LN | | | | COLLEYVILLE | TX | 76034-5736 |
| KENT C SAEMANN | 808 GREENTRREE RD | | | | KOHLER | WI | 53044-1414 |
| KENT C SCHLIENGER & | MRS VERNELL M SCHLIENGER JT TEN | 1854 LUDINGTON AVE | | | WAUWATOSA | WI | 53226-2839 |
| KENT CHARLES THOMPSON | STE 1550 | 530 B ST | | | SAN DIEGO | CA | 92101-4493 |
| KENT D BLAKELOCK | 5126 TOWNLINE RD | | | | SANBORN | NY | 14132-9304 |
| KENT D BLAKELOCK | 5126 TOWNLINE ROAD | | | | SANBORN | NY | 14132-9304 |
| KENT D FROST | 1700 N SUGAR CREEK TRL | | | | GREENFIELD | IN | 46140-8752 |
| KENT D MILLER | 1647 CHARLES ST | | | | LA CROSSE | WI | 54603-2197 |
| KENT D WIELAND | 4210 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-4430 |
| KENT D WORLEY & | KATHY F WORLEY JT TEN | 3570 E REMINGTON DR | | | HIGLEY | AZ | 85297-7748 |
| KENT DAVENPORT & | BELINDA DAVENPORT JT TEN | 58 BRADYLL RD | | | WESTON | MA | 02493-1711 |
| KENT DAVID VICKERY | 145 SUN VALLEY DR | | | | WOODLAND PARK | CO | 80863-9076 |
| KENT DEAN TALBERT | 116 JAMES DR SW | | | | VIENNA | VA | 22180-6712 |
| KENT DOWNEY | 460 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390-1278 |
| KENT E BECCUE | 1020 CUTTER ST | | | | HENDERSON | NV | 89015-3112 |
| KENT E CRIPPIN SUCC. TTEE | FBO KENNETH R SKILES TRUST | U/A/D 10/17/84 | 8605 MOHAWK | | LEAWOOD | KS | 66206-1450 |
| KENT E ENDACOTT & | DOROTHY P ENDACOTT JT TEN | 7935 CHENEY RIDGE RD | | | LINCOLN | NE | 68516-3874 |
| KENT E HOFLER | PO BOX 321 | | | | WHITE HALL | VA | 22987-0321 |
| KENT E MILLER | 819 EAST PARKWOOD | | | | SIDNEY | OH | 45365-1976 |
| KENT E TAYLOR | 285 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760-4227 |
| KENT E UTTER III | 9205 THORNRIDGE | | | | GRAND BLANC | MI | 48439-8950 |
| KENT ERNEST ANDERSON | 1815 LAKE SHORE DRIVE | | | | ESCANABA | MI | 49829-2021 |
| KENT F EMERSON | 4296 TOMER ROAD | | | | ADRIAN | MI | 49221-9730 |
| KENT F HARMESON | 204 GEORGIA | | | | SHERIDAN | IN | 46069-1131 |
| KENT FOREMAN | CHRISTINE FOREMAN JT TEN | PO BOX 155 | | | TIPTON | CA | 93272-0155 |
| KENT G FREY & | KELLY L FREY JT TEN | 1206 PARADISE DR | | | HIGHLAND | IL | 62249-2319 |
| KENT G KNUTSON | BOX 1092 | | | | MOORHEAD | MN | 56561-1092 |
| KENT G TAFT | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2426 |
| KENT GABEL | PO BOX 9 | | | | SUDAN | TX | 79371-0009 |
| KENT GARDNER | 2101 RUNNYMEDE LN | APT 323 | | | CHARLOTTE | NC | 28209-3396 |
| KENT H STARKE | 10438 OWEN DR | | | | ORLAND PARK | IL | 60467-8422 |
| KENT HALLANDER | 149 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470-5603 |
| KENT HALLIBURTON | 1297 SANFORD ROAD | | | | RIPLEY | TN | 38063-7983 |
| KENT HENDERSON | CUST TIMOTHY SCOTT HENDERSON | UGMA TX | 2523 WALNUT HILL CIRCLE #1115 | | ARLINGTON | TX | 76006-5147 |
| KENT HILL GRAHAM | 465 SHEFFIELD DR | | | | WINSTON SALEM | NC | 27104-2048 |
| KENT I PHILLIPS | 2206 SYCAMORE HILLS DRIVE | | | | FORT WAYNE | IN | 46814-9305 |
| KENT J FREDERICK & | PHYLLIS F FREDERICK JT TEN | 9 GUMWOOD DR | | | WILMINGTON | DE | 19803-4001 |
| KENT J LAKE EX | EST JANE F LAKE | 10675 KATE VINCENT COURT | | | NEVADA CITY | CA | 95959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT J RAWHOUSER | N 345 DAVIDSON RD | | | | RIO | WI | 53960-9310 |
| KENT J WARNER | 8865 E BASELINE RD | APT#1806 | | | MESA | AZ | 85209-5300 |
| KENT K KOWALSKI | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 |
| KENT L ADAMS & | BARBARA J ADAMSJT TEN COM | 17730 CORALLINA DR | | | CAPE CORAL | FL | 33991-1692 |
| KENT L HEBERER AND | KRISTINE HEBERER JTWROS | 3055 OLD FREEBURG ROAD | | | BELLEVILLE | IL | 62220-5213 |
| KENT L HOWZE | ROBIN ROSE HOWZE JT TEN | 2005 SLEEPY HOLLOW LANE | | | HEATH | TX | 75032-5940 |
| KENT L JOHNSON | 21575 W MORNINGDVOE CT | | | | LAKE ZURICH | IL | 60047-7209 |
| KENT L KAROSEN | 159 WEST 53RD STREET | 14E | | | NEW YORK | NY | 10019-6005 |
| KENT L STEWART | CUST ROBERT L STEWART UGMA NJ | 42 CORTRIGHT RD | | | WHIPPANY | NJ | 07981-1308 |
| KENT L STEWART | CUST BRIAN K STEWART UGMA NJ | 42 CORTRIGHT RD | | | WHIPPANY | NJ | 07981-1308 |
| KENT L UHLEY | 527 SUNSET | | | | WHITE LAKE | MI | 48383-2864 |
| KENT L ZIMMERMAN | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| KENT LEE EGGLESTON | 2722 W PORTHILL CT | | | | HAYDEN | ID | 83835-8033 |
| KENT LOEWENSTEIN | 2626 CRICKET HOLLOW DR | | | | FORISTELL | MO | 63348-2026 |
| KENT M COMSTOCK | 532 PLEASANT ST | | | | ASHLAND | OH | 44805-2068 |
| KENT M FISHER | 3006 DOUGLAS AVENUE | | | | KALAMAZOO | MI | 49004-3307 |
| KENT MEYER | 3895 N FIELD DR | | | | BELLBROOK | OH | 45305-8735 |
| KENT MIGNOCCHI JR. | C/O HERK ELEVATOR COMPANY | 2728 NETHERLAND AVENUE | | | RIVERDALE | NY | 10463-4812 |
| KENT NILSSON | GRINDOGATAN 140 | S-257 32 RYDEBACK | SWEDEN | | | | |
| KENT O PALMER | 4463 S 0 EW | | | | KOKOMO | IN | 46902-5103 |
| KENT O. FLANDRO TTEE | FBO KENT FLANDRO LIVING TRUST | U/A/D 05/13/04 | P.O. BOX 9827 | | SALT LAKE CITY | UT | 84109-9827 |
| KENT P GALLAHER | 2201 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 |
| KENT P OBRIEN | 261 WILLIAMS SHORE RD | | | | VONORE | TN | 37885-2823 |
| KENT P WILLIAMSON | CGM IRA CUSTODIAN | 9632 HASKELL AVENUE | | | SEPULVEDA | CA | 91343-2015 |
| KENT POMEROY | PO BOX 9159 | | | | RCH CUCAMONGA | CA | 91701-1159 |
| KENT R HANSEN | CGM IRA CUSTODIAN | 4404 SOUTH 178TH ST | | | OMAHA | NE | 68135-3475 |
| KENT R OWENS | 1239 H GARDEN CIRCLE DR | | | | SAINT LOUIS | MO | 63125 |
| KENT R PAPSUN & | JEAN T PAPSUN JT TEN | 819 S MAPLE AVE | | | GLEN ROCK | NJ | 07452-2818 |
| KENT R WOOD | 1251 TAYLOR DRIVE | | | | MANCELONA | MI | 49659-7849 |
| KENT RUSKOWSKI AND | BECKY RUSKOWSKI | JT-TEN WROS | 1700 N HWY 259 | | HARDINSBURG | KY | 40143 |
| KENT S BROWN | 10034 N 28TH ST | | | | PHOENIX | AZ | 85028-4303 |
| KENT S DIDRIKSEN | 718 BREEZEWAY LANE | | | | GEORGETOWN | TX | 78633 |
| KENT S KELLEY | 25418 EAGLE RIVER DR | | | | EAGLE RIVER | AK | 99577-9691 |
| KENT S PETERSON & | CARLA M PETERSON JT TEN | 38926 DONALD | | | LIVONIA | MI | 48154-4703 |
| KENT S SHOWALTER | 1988 RAINBOW GLEN RD | | | | FALLBROOK | CA | 92028-8468 |
| KENT SEAGERT | 443 N RIVER RD | | | | WATERVILLE | OH | 43566-1456 |
| KENT SHEVCHUK | 1245 HOLLEY RD | | | | WEBSTER | NY | 14580-9554 |
| KENT SHIOZAKI | 2812 PUUHONUA ST | # B | | | HONOLULU | HI | 96822-1764 |
| KENT SMITH | 4194 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2562 |
| KENT T BAUM & | MARIE-JOSE MELIEF BAUM | TEN IN COMMON | 543 MARINA BLVD | | SAN FRANCISCO | CA | 94123-1021 |
| KENT T BURRIS | PO BOX 1615 | | | | HOPE | AR | 71802-1615 |
| KENT T COUSINEAU | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| KENT T SEARS | 682 KINZIE ISLAND CT | | | | SANIBEL | FL | 33957-5021 |
| KENT TING | 13749 CANTABERRY COURT | | | | SOUTH LYON | MI | 48178-9561 |
| KENT V FLOWERS & | MANDOLIN L FLOWERS JTWROS | 13115 BERESFORD | | | STERLING HTS | MI | 48313-4119 |
| KENT W KOEHLER | 17 CHESTNUT DR | | | | DOYLESTOWN | PA | 18901-4709 |
| KENT W PATTON | 708 HOLLY AVE | | | | BLACK MOUNTAIN | NC | 28711-2948 |
| KENT W SPARKS | 313 EAST CHOWNING DR | | | | FRANKLIN | TN | 37064-3212 |
| KENT WRAMPELMEIER | CUST EMILY A WRAMPELMEIER UTMA OH | 2246 ROLLING HILLS DR | | | FAIRFIELD | OH | 45014-3736 |
| KENTARO HORIUCHI & | WENDY TSO-HORIUCHI JT TEN | PO BOX 231305 | | | GREAT NECK | NY | 11023-0305 |
| KENTON H COLLING | 2127 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9613 |
| KENTON H COLLING & | JUNE A COLLING JT TEN | 2127 SWAFFER RD | | | MILLINGTON | MI | 48746-9613 |
| KENTON I DULEY | 1881 EL CAMINO DR | | | | XENIA | OH | 45385-1115 |
| KENTON L CAMPBELL | SUSAN W CAMPBELL JT TEN | 1515 S STREET NW | | | WASHINGTON | DC | 20009-3821 |
| KENTON L HALLAND & | PATRICIA L KENNEY JT TEN | 102 SOUTH CURTIS | | | MISSOULA | MT | 59801-1320 |
| KENTON L LEVALLEY | 607 WATERVLIET AVE | | | | DAYTON | OH | 45420-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENTON M YOUNG | 243 JARMANY HILL ROAD | | | | SHARON | NH | 03458-7005 |
| KENTON N SANDBERG | CGM IRA CUSTODIAN | 3523 N. BETHEL | | | SANGER | CA | 93657-9327 |
| KENTON PATE | 3400 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044-4978 |
| KENTON SMITH | 30248 W EARLL DR | | | | BUCKEYE | AZ | 85396-2104 |
| KENTON W STEINKE | 2425 PERRY RD | | | | BELLBROOK | OH | 45305-8907 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | CAPITOL ANNEX SUITE 183 | | | FRANKFORT | KY | 40601 |
| KENWOOD J REED | 11634 BROMONT AVE | | | | PACOIMA | CA | 91331-1312 |
| KENWOOD L BECKMAN | 12495 SPENCER RD | | | | MILFORD | MI | 48380-2745 |
| KENWOOD P TIPPETT | 6036 SUTTER AVENUE | | | | CARMICHAEL | CA | 95608-2737 |
| KENYATTA L MCNAIRY | 319 1/2 E STREICHER ST | | | | TOLEDO | OH | 43608 |
| KENYON D HARBISON | 424 N GARDNER | | | | LOS ANGELES | CA | 90036 |
| KERA DIALS | 809 KENNADY CIR | | | | CEDAR HILL | TX | 75104-0391 |
| KERAN SEAGREAVES SMITH | PO BOX 39 | | | | MARIANNA | FL | 32447 |
| KERCELIA S GEORGE | 536 COVENTRY TRAIL LN | | | | MARYLAND HTS | MO | 63043-5110 |
| KEREKIN SERABIAN | 103-01 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375-6733 |
| KERENSA KENNY | 2621 ROSS ROAD | | | | PALO ALTO | CA | 94303-3640 |
| KERI A CARMICHAEL | ROBERT E CARMICHAEL JT TEN | 4272 WOODLAND STREAMS DR | | | GREENWOOD | IN | 46143-9477 |
| KERI L SNOVER | 1350 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340-1926 |
| KERI M ERBE & | THOMAS ERBE JT TEN | 516 WYNDHAM ROAD | | | WILMINGTON | DE | 19809-2845 |
| KERI R HOWELL | 12090 SOUTH COUNTY ROAD | 600 WEST | | | MIDDLETOWN | IN | 47356 |
| KERIN C REARDON | 1600 HIGH ST | | | | DURHAM | NC | 27707 |
| KERLIN J BRAGDON | 409 OAK LAKE TER | | | | CHESAPEAKE | VA | 23320-9507 |
| KERMETT G AUTRY | 23 SPRING TER COURT | | | | ST CHARLES | MO | 63303-6487 |
| KERMETT G AUTRY & | JAVAUTA JO AUTRY JT TEN | 23 SPRING TER COURT | | | ST CHARLES | MO | 63303-6487 |
| KERMETT S SPURLOCK | 706 GERTRUDE RD | | | | WATERFORD | MI | 48328-2128 |
| KERMIT A EVANS | 6430 CLOVERLEAF CIR | | | | EAST AMHERST | NY | 14051-2050 |
| KERMIT BENTLEY | 140 LINCOLN | | | | SALINE | MI | 48176-9140 |
| KERMIT BOWEN | 5026 BROOKCREST CT SW | | | | WYOMING | MI | 49418-9739 |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY | TR UA 10/29/82 | 316 CLOVERLY | | GROSSE PNT FARMS | MI | 48236-3306 |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY | TR KERMIT D HUMPHREY & LOIS ANN | HUMPHREY JOINT TRUST UA 10/29/82 | 316 CLOVERLY RD | GROSSE POINT FARMS | MI | 48236-3306 |
| KERMIT D RIDLING | SP 52 | 12147 E LAKELAND ROAD | | | SANTA FE SPRINGS | CA | 90670-5965 |
| KERMIT D SHAW | 222 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-4248 |
| KERMIT DYER | 367 ST ROAD 603 | | | | SHILOH | OH | 44878-8844 |
| KERMIT E CROSTON | 822 WESTVIEW DR | | | | BELPRE | OH | 45714-1128 |
| KERMIT E DUCKETT | 3404 TIMBERLAKE RD | | | | KNOXVILLE | TN | 37920-2853 |
| KERMIT E LONG | 560 FAIRVIEW DRIVE | | | | CARLISLE | OH | 45005-3102 |
| KERMIT E MCGINNIS | P O BOX 1037 | | | | HUNTINGTON | WV | 25713-1037 |
| KERMIT E MILLER & | MRS CATHERINE J MILLER TEN ENT | 405 SOUTH SAINT GEORGE STREET | | | ALLENTOWN | PA | 18104-6755 |
| KERMIT E MOWERY JR | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221-2908 |
| KERMIT E YODER & | SARA H YODER | TR UA 02/06/90 YODER TRUST | 11125 EAST HIGHWAY 20 | | CLEARLAKE OAKS | CA | 95423-8342 |
| KERMIT F PRICE | 417 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5430 |
| KERMIT G CHRISTIAN | 512 QUIET OAK | | | | BEAVER | WV | 25813-9498 |
| KERMIT J BRAZILLE | 10305 NE 39TH | | | | SPENCER | OK | 73084-5529 |
| KERMIT K PETERS | 6438 OHIO STREET | | | | ZEPHYRHILLS | FL | 33540-2750 |
| KERMIT L MANION | BOX 376A | ROUTE 1 | | | MINERAL POINT | MO | 63660-9801 |
| KERMIT L SHORTRIDGE | 408 OLD HUNTERS POINT PIKE | | | | LEBANON | TN | 37087-1145 |
| KERMIT L STEELE | 15808 SILVER GROVE | | | | WHITTIER | CA | 90604-3744 |
| KERMIT LEO STACY | 3630 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| KERMIT M ALT | 706 BERETTA WAY | | | | BEL AIR | MD | 21015-4848 |
| KERMIT R BROOKS | 103 W PEPPERMENT DRIVE | | | | PORT DEPOSIT | MD | 21904-1365 |
| KERMIT R LYNCH | TOD DTD 10/30/2008 | 36 TIMBERLINE DR | | | HAMPTON | VA | 23666-1963 |
| KERMIT R MEADE | 6 PELLINGTON COURT | | | | PINE BROOK | NJ | 07058-9648 |
| KERMIT TEACHEY | 12110 PARKVIEW AVE | | | | CLEVELAND | OH | 44120-2958 |
| KERMIT WOLPIN | CGM IRA CUSTODIAN | 21301 NE 38TH AVE | | | AVENTURA | FL | 33180-4018 |
| KERMITH M BUTLER | 15892 FAIRCREST | | | | DETROIT | MI | 48205-2924 |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE | | | | DOLTON | IL | 60419-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERMITT HAMPTON | 2408 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983-2628 |
| KERN CHANG | CGM IRA CUSTODIAN | 30 SAGEBRUSH LANE | | | LANGHORNE | PA | 19047-3404 |
| KERN M BRABON | 507 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| KERNEY D TYILLIAN | 13316 CAIN LN | | | | LOUISVILLE | KY | 40245 |
| KERNEY MOSBY JR | 5212 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| KERNIE E WALTERS | 556 S MURRAY HILL RO | | | | COLUMBUS | OH | 43228-1952 |
| KERR DAVIDSON | 11 SYCAMORE DRIVE | | | | BURLINGTON | NJ | 08016-3107 |
| KERR DAVIDSON & | ROXANN D DAVIDSON JT TEN | 11 SYCAMORE DR | | | BURLINGTON | NJ | 08016-3107 |
| KERRI ANN KLEMKO & | CAROL A KLEMKO JT TEN | 4727 WEEPING WILLOW WAY | | | TRAVERSE CITY | MI | 49684-6880 |
| KERRI BUCHTA | CUST KAYLA BUCHTA | UTMA NJ | 87 FORDHAM RD | | CLIFTON | NJ | 07013-1430 |
| KERRI BUCHTA | CUST AMARA BUCHTA | UTMA NJ | 87 FORDHAM RD | | CLIFTON | NJ | 07013-1430 |
| KERRI E BRANDT | W257S4684 WOOD LILLY LN | | | | WAUKESHA | WI | 53189-7771 |
| KERRI KIRKLEY TAYLOR | CGM EDUCATION SAVINGS ACCOUNT | FBO GILLIAN CHRISTINE TAYLOR | 1714 WAPPOO ROAD | | CHARLESTON | SC | 29407-7653 |
| KERRI L GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| KERRI ROBERTSON | CUST KASEY ROBERTSON | UGMA NY | 31 BEACH 222ND ST | | BREEZY POINT | NY | 11697-1502 |
| KERRI ROBERTSON | CUST MICHAEL RYAN ROBERTSON | UGMA NY | 31 BEACH 222 ND ST | | BREEZY POINT | NY | 11697-1502 |
| KERRI S BABER | 2207 BRAHMS BLVD | | | | DAYTON | OH | 45449-3323 |
| KERRIE L MONDA | 4493 WYATT ST SW | | | | GRANDVILLE | MI | 49418-2619 |
| KERRY A HIONAS | 9652 HUNT CLUB TRL NE | | | | WARREN | OH | 44484-1756 |
| KERRY A KIRCHNER | 4020 TORTOISE LN | | | | FORT WORTH | TX | 76135-5379 |
| KERRY A LYNCH | 4220 STURGEON CT | | | | SAN DIEGO | CA | 92130-2146 |
| KERRY A LYNCH | 10 PROSPECT ST | | | | GREAT BARRINGTON | MA | 01230-1022 |
| KERRY A OBRIEN | 1109 SOUTH MARYLAND ST | | | | MARTINSVILLE | IN | 46151 |
| KERRY A SCHLATER | CUST CHELSEA M DENISTON | UNDER THE OH TRAN MIN ACT | 220 MELODY LANE | | DEFIANCE | OH | 43512-3031 |
| KERRY A WALSH | 10740 N SUNNYDALE LN | | | | MEQUON | WI | 53092-4841 |
| KERRY A WIGGERLY | 2305 NORTH VALLEY DRIVE | | | | MUNCIE | IN | 47304-9773 |
| KERRY ANN BASSETT | 4 KENNY DR | | | | CONWAY | AR | 72032-8408 |
| KERRY ANN GROSS | CUST KEVIN CHARLES GROSS | UTMA NY | 191 CANDEE AVE | | SAYVILLE | NY | 11782-3007 |
| KERRY ANN OSBORN | CGM IRA CUSTODIAN | 8931 SPICEWOOD COURT | | | INDIANAPOLIS | IN | 46260-1545 |
| KERRY ANN SCHNEEBERGER TTEE | OF THE SUSAN S NEWKIRK | IRREV TRUST | UAD 2/9/88 | 1930 MIDCHESTER DR | WEST BLOOMFIELD | MI | 48324-1163 |
| KERRY ANTHONY KATCHUK | CUST K ANTHONY KATCHUK | UTMA FL | 3690 ENTERPRISE RD | | SAFETY HARBOR | FL | 34695-5409 |
| KERRY AQUILINA | 36552 MELBOURNE DRIVE | | | | STERLING HGTS | MI | 48312-3337 |
| KERRY B GRENNAN | 616 BOSTON AVE STE 28 | | | | MEDFORD | MA | 02155-1377 |
| KERRY B KING | 9960 SPRING WATER | | | | MOUNT VERNON | OH | 43050-9379 |
| KERRY B MACKEY | 337 EAST MARENGO | | | | FLINT | MI | 48505-3365 |
| KERRY BLASCH | CUST MACKENZIE ELIZABETH BLASCH | UGMA NY | 71 BEECHWOOD LANE | | BERKELEY HTS | NJ | 07922-2350 |
| KERRY CLINKENBEARD | 401 ACADIA ST | | | | WICHITA | KS | 67212-3406 |
| KERRY D ADAMS | 1487 E RD 4 N | | | | MONTE VISTA | CO | 81144-9709 |
| KERRY D CASSUTO & | RANDIE L CASSUTO JTWROS | 1012 LAKE POINT CIRCLE | | | MCKINNEY | TX | 75070-5164 |
| KERRY D FLYNN & | ELIZABETH J FLYNN JT TEN | 9666 MAIN ST | | | WHITMORE LAKE | MI | 48189-9440 |
| KERRY D LOCK | RETA LOCK JT TEN | 56622 COPPERFIELD DR | | | SHELBY TWP | MI | 48316-4811 |
| KERRY D LOCKREY | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| KERRY D SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 |
| KERRY D THACKER | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1411 |
| KERRY DALE SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 |
| KERRY DAVID HAYDEN | 5610 SPRINGBORO RD | | | | LEBANON | OH | 45036-9610 |
| KERRY DOBNER LOBELLO | 5624 NW 23 TERR | | | | BOCA RATON | FL | 33496-2804 |
| KERRY E DUNLAVEY | 2623 ALGONQUIN AVENUE | | | | JACKSONVILLE | FL | 32210-5903 |
| KERRY E DUPUIS | 9024 HOMER RD | | | | MILFORD CTR | OH | 43045-9710 |
| KERRY FULLER LABBE & | ALAN A LABBE JT TEN | LAVOIE ST | | | JAY | ME | 04239 |
| KERRY G JUDD | 637 E 650 N | | | | CENTERVILLE | UT | 84014-1940 |
| KERRY G PATTMAN | 53 WOODBINE ST | | | | COMMERCE | GA | 30529-1429 |
| KERRY GILLESPIE | 64 LIBBY PL | | | | MIDDLETOWN | NJ | 07748-2313 |
| KERRY GRANT | 99 HERTZLER RD | | | | ELVERSON | PA | 19520-9337 |
| KERRY HOBBS | 2749 BISMARK STREET | | | | WALDORF | MD | 20603-3820 |
| KERRY HOFFMAN | 567 SCOTIA RD | | | | PORT MATILDA | PA | 16870-7211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERRY I DAVIDSON | 266 CHAMBRE CT | | | | LILBURN | GA | 30047-6405 |
| KERRY J BARNETT | 564 W IROQUOIS RD | | | | PONTIAC | MI | 48341 |
| KERRY J BOYLE | 2100 N RIDLEY CREEK RD | | | | MEDIA | PA | 19063-4532 |
| KERRY J CLAPPER | CUST TARA J CLAPPER UTMA OK | 6505 S HARVEY AVE | | | OKLAHOMA CITY | OK | 73139-7019 |
| KERRY J GAMMON AND | BARBARA L GAMMON JTWROS | 5631 EAST TORY POINTE | | | HIGHLANDS RANCH | CO | 80130-8005 |
| KERRY J KAJDASZ | DIANE M KAJDASZ | JTWROS | 322 CHURCH STREET | | YOUNGSTOWN | NY | 14174-1356 |
| KERRY J LOUNDERS | PO BOX 8684 | | | | MADEIRA BEACH | FL | 33738-8684 |
| KERRY J MILKOVICH | 836 EAST 4500 SOUTH | | | | MURRAY | UT | 84107-3050 |
| KERRY J VANPOPPELEN | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| KERRY JOE KOSTA | 1841 N CO RD 700 W | | | | RENSSELAER | IN | 47978 |
| KERRY K MEIER | 3305 N COCHITIAVE | | | | FARMINGTON | NM | 87401 |
| KERRY KELLY | 20012 ARCHDALE | | | | DETROIT | MI | 48235-2233 |
| KERRY KINNICK | 535 LOS RANCHOS RD NW | | | | ALBUQUERQUE | NM | 87107-6518 |
| KERRY L BARNARD | 8308 E ST RD #234 | | | | WILKINSON | IN | 46186-9663 |
| KERRY L COLE | 7145 DALEWOOD LN | | | | DALLAS | TX | 75214-1812 |
| KERRY L KAMPSEN | 4515 ROSEWOLD | | | | ROYAL OAK | MI | 48073-4905 |
| KERRY L LANG | 3009 E CALHOUN RD | | | | BEAVERTON | MI | 48612-9775 |
| KERRY L RUOFF & | MARK W RUOFF JT TEN | 115 LN 650BD SNOW LAKE | | | FREMONT | IN | 46707-8728 |
| KERRY L SHEESLEY SR | 3186 SOLAR ST NW | | | | WARREN | OH | 44485-1612 |
| KERRY L WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9448 |
| KERRY LYNN PICARD SCOTT | 303 S RIVER RD | | | | GREENE | ME | 04236-4111 |
| KERRY M BREWER | 2509 AMBER HILL LANE | | | | EULESS | TX | 76039-8004 |
| KERRY M CUMMINGS | 3291 GLEN MAR AVE | | | | EUGENE | OR | 97405-1294 |
| KERRY M DOUGLAS | 805 BARMUM ST | | | | SHEFFIELD | MA | 01257-9655 |
| KERRY M DROMGOOLE | 7720 MAJESTIC DR | | | | LIVERPOOL | NY | 13090-6901 |
| KERRY M GIGOT | 4599 ODETTE COURT | | | | TROY | MI | 48098-4164 |
| KERRY M HAMMER | 1492 OAKCREST | | | | TROY | MI | 48083-5334 |
| KERRY M SHANAHAN | CUST KERRY MICHAEL SHANAHAN II | UGMA NY | 111 HAWTHORNE WAY | | CHITTENANGO | NY | 13037-1008 |
| KERRY MALLOY KIEFER | CUST SEAN MICHAEL KIEFER | UTMA NJ | 316 ASHLAND RD | | SUMMIT | NJ | 07901-3127 |
| KERRY MALLOY KIEFER | CUST L RYAN KIEFER | UTMA NJ | 316 ASHLAND RD | | SUMMIT | NJ | 07901-3127 |
| KERRY MALLOY KIEFER | CUST KELSEY GARRETT KIEFER | UTMA NJ | 316 ASHLAND RD | | SUMMIT | NJ | 07901-3127 |
| KERRY N FLATAU | 2896 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| KERRY O MC LEMORE | 19526 ELM DR | | | | STRONGSVILLE | OH | 44149-6859 |
| KERRY O NELSON | PO BOX 445 | | | | ELK RAPIDS | MI | 49629-0445 |
| KERRY O PHILLIPS | 28 N SAGINAW ST STE 1013 | | | | PONTIAC | MI | 48342-2143 |
| KERRY O SHOWALTER | 4409 CAMINO DE LAS ESTRELLAS | | | | NEWBURY PARK | CA | 91320-6737 |
| KERRY P HARRINGTON | 2170 LINCOLN RD | WINDSOR ON  N8W 2R1 | CANADA | | | | |
| KERRY P HARRINGTON | 2170 LINCOLN RD | WINDSOR ON  N8W 2R1 | CANADA | | | | |
| KERRY P MORAN | 9422 WOODLAND CIR | | | | AMHERST JCT | WI | 54407-9169 |
| KERRY R HUGHES | 1213 HUNTERS POINTE LANE | | | | SPRING HILL | TN | 37174-2188 |
| KERRY R MITCHELL | 3440 MELODY LANE | | | | SAGINAW | MI | 48601-5629 |
| KERRY S KURASAKI | 1830 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4127 |
| KERRY S MILLER | 105 TIMBERLANE DR | | | | MORTON | IL | 61550-1148 |
| KERRY S REDMOND | 18427 SUCCESS RD | | | | BROOKSVILLE | FL | 34604 |
| KERRY SUNAO KURASAKI | 1830 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4127 |
| KERRY VAN NAME | LYNNE VAN NAME JTWROS | P O BOX 263 | | | AQUEBOGUE | NY | 11931-0263 |
| KERRY WILLIAM CURNUTT | 4640 S 14TH ST 102 | | | | ABILENE | TX | 79605-4735 |
| KERRYLEAN T MCKELVY WIRTH & | PAUL WIRTH JR JT TEN | 0097 BEAVER LANE | | | CARBONDALE | CO | 81623-8762 |
| KERSTEN M EVANS | 7533 CARRINGTON DR H | | | | MADISON | WI | 53719-2819 |
| KERWIN F HASSING | 3399 W 33 S | | | | IDAHO FALLS | ID | 83402-5632 |
| KERWIN F MANUEL & | BARBARA L MANUEL JT TEN | 28631 224TH PL SE | | | MAPLE VALLEY | WA | 98038-3329 |
| KERWIN L UTLEY | 279 BELL RD | | | | NASHVILLE | TN | 37217-4149 |
| KERWIN LANCE MCLENDON | 3321 VIRGINIA PARK STREET | | | | DETROIT | MI | 48206-3727 |
| KERWIN M RINKS | 1238 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| KESHAB A TALAPATRA AND | GITASHRI TALAPATRA JTWROS | 809 ROXBURY DR | | | FULLERTON | CA | 92833-1419 |
| KESKLER A YOUNG | 5115 GRAYTON | | | | DETROIT | MI | 48224-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KESNER ROSE | 255 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| KESTER KORNEGAY | PO BOX 152 | | | | PINE LEVEL | NC | 27568-0152 |
| KESTER R HILL | 845 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1152 |
| KESTUTIS SIDABRAS & | HELGA SIDABRAS JT TEN | 343 TERRY LAKE RD | | | FORT COLLINS | CO | 80524 |
| KETAN J DOSHI | 11350 166TH ST UNIT 1 | | | | CERRITOS | CA | 90703-1663 |
| KETHLEEN M LEWERENTZ | 108 BEECH RD | LITTLE BRITIAN ON  K0M 2C0 | CANADA | | | | |
| KEUM SOON LAUDER | PO BOX D | | | | KURTISTOWN | HI | 96760 |
| KEVA STURDEVANT | 1855 SAINT FRANCIS ST APT 612 | | | | RESTON | VA | 20190 |
| KEVAN C HOEFLING | 1718 3RD AVE WEST | | | | SPENCER | IA | 51301 |
| KEVAN D MCADAMS AND | CONCETTA MCADAMS JTWROS | 155 SNELLS BUSH RD | | | LITTLE FALLS | NY | 13365-3002 |
| KEVAN L JACKSON | 2214 ROBINWOOD | | | | SAGINAW | MI | 48601-3558 |
| KEVAN N L DEAN | 2470 NE 108TH ST | | | | MIAMI | FL | 33167 |
| KEVAN O PETERS | 54295 AVENIDA MADERO | | | | LA QUINTA | CA | 92253-3638 |
| KEVEN A KELLEY | 863 IRON CORNER CT | | | | ODENTON | MD | 21113-2519 |
| KEVEN E VAUGHN | 554 WIRMINGHAM RD | | | | MONROE | TN | 38573-5250 |
| KEVEN F KERKAM | 15224 49TH AVE SE | | | | EVERETT | WA | 98208-8816 |
| KEVEN J BOLAND & | PAMELA A BOLAND JT TEN | 135 APPLE LN | | | BRIARCLIFF | NY | 10510-1003 |
| KEVEN L HOWELL | 1510 HILLSIDE | | | | OAK GROVE | MO | 64075-9405 |
| KEVEN NEVIL AND | CATHERINE M NEVIL JTWROS | 11401 AMBERCREST | | | YAKIMA | WA | 98908-8403 |
| KEVEN PECK AND | HELENE PECK JTWROS | 6 EAST 45TH STREET | STE 1704 | | NEW YORK | NY | 10017-2451 |
| KEVEN T SWINGLE | DOREEN A SWINGLE JT TEN | 1462 EASTON TPK | | | LAKE ARIEL | PA | 18436-4221 |
| KEVERNE C KAYTROSH | 920 MERRIT CIRCLE | | | | WEST CHESTER | PA | 19380-7215 |
| KEVIN A ACKLEY | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533-7602 |
| KEVIN A BLACK | 3138 LUZON | | | | IRVING | TX | 75060-3439 |
| KEVIN A BOCK | CARLA S BOCK JT TEN | 7217 WEST 154TH STREET | | | ORLAND PARK | IL | 60462-4371 |
| KEVIN A BOOTH | 930 EMBURY STREET | | | | PACIFIC PALISADES | CA | 90272-3810 |
| KEVIN A CARMODY | 1583 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| KEVIN A CREELMAN | 7862 EGLINGTON CT | | | | CINCINNATI | OH | 45255-2413 |
| KEVIN A DAVIS & | GAIL B DAVIS JT TEN | 2777 PROGRESS PARK DR | | | STOW | OH | 44224-2119 |
| KEVIN A GABLER | 31522 LEONA | | | | GARDEN CITY | MI | 48135-1338 |
| KEVIN A HEIDORN | 108 ROCKY LN | | | | REIDSVILLE | NC | 27320-9431 |
| KEVIN A JASKOWSKI | 3008 MAPLE ST | | | | BOYNE FALLS | MI | 49713-2500 |
| KEVIN A KAIDE & | HEATHER L KAIDE JT TEN | 856 W BARRY AVE | UNIT GB | | CHICAGO | IL | 60657-4425 |
| KEVIN A KELLY | 8900 MORRIS ROAD | | | | HILLIARD | OH | 43026 |
| KEVIN A KLEIN-GELTINK | 204 MYERS RD | CAMBRIDGE ON  N1R 7H1 | CANADA | | | | |
| KEVIN A KOHLS | 40808 KINGSLEY LN | | | | NOVI | MI | 48377-1633 |
| KEVIN A KOSWICK CUST KELSEY | KOSWICK UNMA-MI | 44026 DEEP HOLLOW CIR | | | NORTHVILLE | MI | 48167-8412 |
| KEVIN A LOEWEN | 4483 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| KEVIN A LUCIK | 4080 WATSON RD | | | | MARLETTE | MI | 48453-9300 |
| KEVIN A MCCAULEY | 13706 GENERAL GEARY CT | | | | FREDERICKSBURG | VA | 22407-1994 |
| KEVIN A MOORE | 2824 TIMBER RIDGE DR | | | | FORT LORAMIE | OH | 45845-8704 |
| KEVIN A OSTLUND | CGM IRA CUSTODIAN | 14841 PENINSULA DRIVE | | | TRAVERSE CITY | MI | 49686-9733 |
| KEVIN A PEREIRA | APRIL S PEREIRA JT TEN | 5524 GRIMMS RD | | | REEDSVILLE | WI | 54230-9721 |
| KEVIN A PIRCH | 1512 W 14TH AVE | | | | SPOKANE | WA | 99204-4022 |
| KEVIN A RUSH | 50 W ASBURY-ANDERSON RD | | | | HAMPTON | NJ | 08827-4516 |
| KEVIN A RYAN | 10 PINE GROVE LN | | | | HOCKESSIN | DE | 19707-2012 |
| KEVIN A VANLOWE | 7012 RAINSWOOD CT | | | | BETHSEDA | MD | 20817-2231 |
| KEVIN A YODER | 1243 N WETHERLY DR | | | | LOS ANGELES | CA | 90069-1815 |
| KEVIN A ZIELENIEWSKI | CUST KEVIN J ZIELENIEWSKI UTMA VA | 14129 KLATTERBUCK LOOP | | | GAINESVILLE | VA | 20155 |
| KEVIN A. LONG | 5866 NW 25 COURT | | | | BOCA RATON | FL | 33496-2229 |
| KEVIN A. YAUKEY AND | SONDRA W. YAUKEY JTWROS | 1019 ISRAEL CREEK CT | | | KNOXVILLE | MD | 21758-1355 |
| KEVIN ADAIR A MINOR U/GDNSHP | OF KATHLEEN ADAIR | 62 JENKINS RD | | | BURNT HILLS | NY | 12027-9726 |
| KEVIN ALBERT HEDDEN | 1995 FREEMAN CT | | | | HENDERSON | NV | 89014-4556 |
| KEVIN ALEX BANGHART | 434 OAK GROVE DR | | | | CHESANING | MI | 48616-1146 |
| KEVIN ALLYN KUSTO | 325 ALTA DALE SE | | | | ADA | MI | 49301-9113 |
| KEVIN ANDERSON | 1101 PARTRIDGE | | | | BOLINGBROOK | IL | 60490-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN ANTHONY WILLIAMS | P O BOX 1233 | | | | TEMPLE HILLS | MD | 20757-1233 |
| KEVIN ARMSTRONG | 6210 ELIZ LK RD | | | | WATERFORD | MI | 48327-1712 |
| KEVIN AURIEMMA | PO BOX 465 | | | | ROCKAWAY | NJ | 07866-0465 |
| KEVIN B ANDERSON | 4481 CALYPSO TERRACE | | | | FREMONT | CA | 94555-1607 |
| KEVIN B ANDERSON | 364 MOUNT ALVERNO RD | | | | MEDIA | PA | 19063-5359 |
| KEVIN B BROWN | CUST MICHAEL K BROWN | UTMA ID | 464 GULLANE CR | | IDAHO FALLS | ID | 83401-5699 |
| KEVIN B BUTLER & | GINA M BUTLER JT TEN | 39 ARDEN COURT | | | WARWICK | RI | 02889-3278 |
| KEVIN B DUFF | 4271 APPLE VALLEY LANE | | | | W BLOOMFIELD | MI | 48323-2801 |
| KEVIN B DUFF & | CAROLYN A DUFF JT TEN | 4271 APPLE VALLEY LANE | | | WEST BLOOMFIELD | MI | 48323-2801 |
| KEVIN B DUSKEY | 501 BOGGY RD | | | | WASKOM | TX | 75692-7415 |
| KEVIN B ENDERS | 708 TOFINO CV | | | | ROUND ROCK | TX | 78664 |
| KEVIN B FELCH CUST | FOR SEBASTIAN B FELCH | UTMA/CA | 7626 MIRADA CT | | YUCCA VALLEY | CA | 92284-2390 |
| KEVIN B FERRELL & | FREDRICA CHALLANDES ANGELINI JT | TEN | 300 ALTA VISTA AVENUE | | MILL VALLEY | CA | 94941-1300 |
| KEVIN B FLEMING | 102 BATES ST | | | | MENDON | MA | 01756-1158 |
| KEVIN B HAWKINS AND | DEBORAH J HAWKINS | JT TEN WROS | 108 CEDAR CIR | | CRANBERRY TWNSH | PA | 16066 |
| KEVIN B HORTON | G 6308 W COURT STREET | | | | FLINT | MI | 48532 |
| KEVIN B KALE & | BRENDA L KALE | 155 MT LAUREL DRIVE | | | BUTLER | PA | 16002-3970 |
| KEVIN B KIRSCHMAN | PO BOX 162 | | | | DOS PALOS | CA | 93620-0162 |
| KEVIN B LACY & | ANNETTE M LACY JT TEN | 1051 E ADAMS DR | | | FRANKLIN | IN | 46131-1901 |
| KEVIN B LYNCH | 2354 PUMPKIN HOLLOW RD | | | | ONEONTA | NY | 13820-4205 |
| KEVIN B MACKEMULL | 623 LEXINGTON AVE | | | | CRANFORD | NJ | 07016-3356 |
| KEVIN B MC MULLEN | 113 VICTORY DR | | | | WAVERLY | OH | 45690-1056 |
| KEVIN B MUNNS | 2114 DRUMMOND RD | | | | CATONSVILLE | MD | 21228-4706 |
| KEVIN B MUNNS & | GLORIA N MUNNS JT TEN | 2114 DRUMMOND RD | | | CATONSVILLE | MD | 21228-4706 |
| KEVIN B MURPHY | 1480 RIVERSIDE DRIVE | UNIT 1401 | OTTAWA ON  K1P 5H2 | CANADA | | | |
| KEVIN B O'NEILL | 2629 BITTERSWEET DRIVE | | | | WILMINGTON | DE | 19810-1643 |
| KEVIN B OHALLA | 5137 WINDCREST CT | | | | GRANDVILLE | MI | 49418-9738 |
| KEVIN B SAPIN | 1160 GLEN ARBOR | | | | LOS ANGELES | CA | 90041-2520 |
| KEVIN B SOSBE | 1385 N JOHN BART RD | | | | LEBANON | IN | 46052-1931 |
| KEVIN B TODD | 3835 W MAIN STREET | | | | NEW WATERFORD | OH | 44445-9761 |
| KEVIN B WILLIAMS | 1639 27TH ST NE | | | | CANTON | OH | 44714-1767 |
| KEVIN B ZECHES | 113 W BUFFALO ST | | | | WARSAW | NY | 14569-1246 |
| KEVIN BALDWIN | CUST BRENNAN MICHAEL BALDWIN | UGMA MI | 5737 MCDOWELL | | LAPEER | MI | 48446 |
| KEVIN BALDWIN | CUST DAVID SCOTT BALDWIN | UGMA MI | 5737 MCDOWELL | | LAPEER | MI | 48446 |
| KEVIN BALTES | 2071 PENNY LANE | | | | AUSTINTOWN | OH | 44515-4931 |
| KEVIN BANGSUND | 2436 N MAIN ST UNIT H | | | | SALINAS | CA | 93906-4272 |
| KEVIN BENNETT | 18939 BLACKWOOD ST | | | | DETROIT | MI | 48234-3724 |
| KEVIN BERZIN | 35620 GOLDSMITH DR | | | | FREMONT | CA | 94536-2519 |
| KEVIN BOHR | 437 S HIGHLAND | | | | ARLINGTON HEIGHTS | IL | 60005-1831 |
| KEVIN BOYLE | 336 STANLEY DR | | | | KINGSTON | PA | 18704-5610 |
| KEVIN BRIAN BLAKE | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| KEVIN BRIMAGE | 300 WILLOW | | | | ELK CITY | OK | 73644-3820 |
| KEVIN BRUCKER | 2695 CURIE PL | | | | SAN DIEGO | CA | 92122-4022 |
| KEVIN BUTLER | 221 MELVILLE DR | | | | FAIRFIELD | CT | 06825-3317 |
| KEVIN C AHERN & | JOAN AHERN JT TEN | 17 MIDDLE ST | | | NATICK | MA | 01760-2111 |
| KEVIN C ATHERTON | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| KEVIN C BLIGHT | 6001 WESTKNOLL DR | APT 644 | | | GRAND BLANC | MI | 48439-4942 |
| KEVIN C BREWER | 88 KELSEY HILL RD | | | | DEEP RIVER | CT | 06417-1616 |
| KEVIN C CARRIGAN | #10 COUNTRY WY | | | | KINGSTON | MA | 02364-1050 |
| KEVIN C COLE | GLENN AVE # 123 | | | | KING | NC | 27021-9414 |
| KEVIN C CROOK | CUST LOGAN C CROOK | UTMA AL | 249 CAHABA OAKS TRL | | INDIAN SPGS | AL | 35124 |
| KEVIN C EIDE | 1218 MOUNT MAINLEV ROAD | | | | PALOS VERDE | CA | 90275 |
| KEVIN C FINGER | 1012 LONG STREET | | | | FENTON | MI | 48430-2248 |
| KEVIN C GOTTLIEB | CUST BRIAN T GOTTLIEB UGMA NY | PO BOX 3240 | | | ANNAPOLIS | MD | 21403-0240 |
| KEVIN C HANSON & | PATRICIA A HANSON JT TEN | 51 NORTH ST | | | BRISTOL | VT | 05443-1026 |
| KEVIN C KALOTA | 266 GOUNDRY STREET | | | | N TONAWANDA | NY | 14120-6011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN C KOBRZYCKI | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KEVIN C KYLE | CUST KEVIN C KYLE JR UGMA MI | 15101 W MCNICHOLS | | | DETROIT | MI | 48235-3716 |
| KEVIN C LEAP TTEE | FBO KEVIN C LEAP TRUST | U/A/D 08/14/00 | 4771 CONSTANCE | | SAN DIEGO | CA | 92115-3112 |
| KEVIN C MC GINNIS | 19711 HOLLYWIND CIR | | | | HOUSTON | TX | 77094-3472 |
| KEVIN C MUELLER | 4204 UPPER 156TH ST W | | | | ROSEMOUNT | MN | 55068-4693 |
| KEVIN C O'MALLEY TTEE | TONI D O'MALLEY TTEE | U/A/D 09-10-2006 | FBO THE O'MALLEY LIVING TRUST | 1176 NE BEACON DR | GRANTS PASS | OR | 97526-3501 |
| KEVIN C OVERFIELD | 576 MATTHEWS BROOK LN | | | | POWELL | OH | 43065-8028 |
| KEVIN C POCQUETTE | 3339 W COLONY DR | | | | MILWAUKEE | WI | 53221-2111 |
| KEVIN C ROSS | 2310 N GRAHAM RD | | | | FREELAND | MI | 48623-7800 |
| KEVIN C SORENSEN | 4923 SLOANE PL | | | | NEW ALBANY | OH | 43054 |
| KEVIN C TURNER | 6046 VENICE DR | | | | COMMERCE TWP | MI | 48382-3660 |
| KEVIN C. ALORE AND | DOREEN ALORE JTWROS | 62 REISS LANE | | | STATEN ISLAND | NY | 10304-1346 |
| KEVIN C. VAN ALLEN AND | THERISA VAN ALLEN JTWROS | 2338 ROUTE 9H | | | KINDERHOOK | NY | 12106 |
| KEVIN CAHANIN | 1103 JOHN DRIVE | | | | RAYNE | LA | 70578-6831 |
| KEVIN CAREY SR | 9682 UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| KEVIN CARR | 263 ROUTE 579 | | | | BLOOMSBURY | NJ | 08804 |
| KEVIN CARTWRIGHT | 2115 FERNDALE ST | VANCOUVER BC  L6L 4Y3 | CANADA | | | | |
| KEVIN CHARLES EDWARDS | 710 NORTH VERNON | | | | DEARBORN | MI | 48128-2501 |
| KEVIN CHARLES MEALEY | 9403 GOTHA RD | | | | WINDERMERE | FL | 34706-0111 |
| KEVIN CHARLES WILLEY | 478 JAMES ROAD | | | | LEWISBURG | PA | 17837 |
| KEVIN CHARLES WULFHORST | 47 HOPE RD | | | | TINTON FALLS | NJ | 07724-3009 |
| KEVIN CHEN | GM SHANGHAI 1500 SHEN JIANG RD | JIN QIAO PU DONG | SHANGHAI CHINA2 | CHINA | | | |
| KEVIN CHRIEPTO | 153 2ND AVE | | | | PHOENIXVILLE | PA | 19460 |
| KEVIN CHRISTOPHER FEELEY | BLDG 54 APT 310 | 8930 S HOLLYBROOK BLVD | | | PEMBROKE PINES | FL | 33025-1300 |
| KEVIN CONLON | CGM IRA ROLLOVER CUSTODIAN | 1 LLOYD ROAD | | | HO HO KUS | NJ | 07423-1106 |
| KEVIN CONROY AND | DEBORAH CONROY JTWROS | 29 NEW LANE | | | SELDEN | NY | 11784-3303 |
| KEVIN CONWAY & | AUDREY CONWAY JT TEN | APT 204 | 17 KNIGHTSBRIDGE RD | BRAMPTON ON  L6T 3X9 CANADA | | | |
| KEVIN COOK | 8147 TIMBERJACK WAY | | | | WEST CHESTER | OH | 45069-1813 |
| KEVIN COWL | 2 FARSTA CT | | | | ROCKVILLE | MD | 20850-2746 |
| KEVIN D BARRICK | 8 POPLAR AVE | | | | WHITESBORO | NY | 13492-2332 |
| KEVIN D BRAZEL AND | CYNTHIA L BRAZEL JTWROS | 335 KEEN HOLLOW ROAD | | | WESTMORELAND | TN | 37186-5317 |
| KEVIN D BRENNAN | 205 THIRD AVE APT 4T | | | | NEW YORK | NY | 10003 |
| KEVIN D BUTLER & | JILL B SHAVE JT TEN | 221 MELVILLE DR | | | FAIRFIELD | CT | 06825-3317 |
| KEVIN D CLARK | 14239 FAIRCREST | | | | DETROIT | MI | 48205-2809 |
| KEVIN D CREWS | 1429 W 28TH TERR | | | | INDEPENDENCE | MO | 64052-3120 |
| KEVIN D EVANS | TOD DTD 01/05/2009 | 323 S CHERRY ST | | | OTTAWA | KS | 66067-2522 |
| KEVIN D GEANS | 20138 MANOR | | | | DETROIT | MI | 48221-1042 |
| KEVIN D HAYES | 5380 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| KEVIN D HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| KEVIN D ISBELL | 1620 PONCA ST | | | | SOUTH LAKE TAHOE | CA | 96150-5907 |
| KEVIN D ISHIKAWA | 7 LAURELWOOD ST | | | | ALISO VIEJO | CA | 92656-5288 |
| KEVIN D JOHNSON | 4550 RED FOX | | | | GUTHRIE | OK | 73044-8442 |
| KEVIN D JOHNSON | 50 PALM AVE | | | | SAN RAFAEL | CA | 94901-2253 |
| KEVIN D KINCAID | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902-5079 |
| KEVIN D KIRKLAND | PO BOX 1036 | | | | LAND O LAKES | FL | 34639-1036 |
| KEVIN D LAFFERTY | 101 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| KEVIN D LAPHAM | 1418 MAYFIELD | | | | ROYAL OAK | MI | 48067-1113 |
| KEVIN D LEVERETT | 8500 LEVERETT ROAD | | | | GRAND LEDGE | MI | 48837-8236 |
| KEVIN D LIMBACH | 4636 NORTH 200 WEST | | | | GREENFIELD | IN | 46140-8683 |
| KEVIN D MAUPIN | CUST LIANNE MAUPIN UTMA AL | PO BOX 9482 | | | PENNSICOLA | FL | 32513-9482 |
| KEVIN D MAUPIN | CUST RACHEL MAUPIN | UTMA AL | PO BOX 10773 | | PENSACOLA | FL | 32524-0773 |
| KEVIN D MILLS | C/O BETTY J LOVING | 2202 BARBARA DR | | | FLINT | MI | 48504-3616 |
| KEVIN D MURPHY | 9980 GREENTREE | | | | CLARKSTON | MI | 48348-1627 |
| KEVIN D O'TOOLE | 3646 SOMERSET LN | | | | HAMBURG | NY | 14075-2222 |
| KEVIN D OLEARY | 6316 ORIOLE | | | | FLINT | MI | 48506-1721 |
| KEVIN D OREILLY | 4513 OAK RIDGE DR | | | | STREET | MD | 21154-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN D OSHAUGHNESSY | 2502 N 53RD STREET | | | | PHOENIX | AZ | 85008 |
| KEVIN D PAUL AND | TAMARA L PAUL JTWROS | 11412 M-60 | | | THREE RIVERS | MI | 49093-9405 |
| KEVIN D RECOY | 113 COMMERCE STREET | | | | DE FOREST | WI | 53532-1502 |
| KEVIN D REID | 42 GOVERNOR DINSMORE RD | | | | WINDEAM | NH | 03087-1227 |
| KEVIN D SANDERS & | EULAS H SANDERS & | ANNESIA SANDERS JT TEN | 4202 E 40TH ST | | INDIANAPOLIS | IN | 46226 |
| KEVIN D SHOEMAKER | 4370 S BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9560 |
| KEVIN D SMITH | 7481 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| KEVIN D SMITH | 51042 BLUEGRASS CT | | | | GRANGER | IN | 46530-4808 |
| KEVIN D STEWART & | SUSAN B STEWART JT TEN | 44120 RIVERVIEW RIDGE DR | | | CLINTON TOWNSHIP | MI | 48038-6902 |
| KEVIN D STROUSE | 3362 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| KEVIN D SZYCHULSKI & | KATHLEEN SZYCHULSKI JT TEN | 11126 DRAKE DR | | | PHILADELPHIA | PA | 19154-3608 |
| KEVIN D THOMAS | 203 O'RILEY COURT | | | | PONTIAC | MI | 48342-3045 |
| KEVIN D THOMAS | TOD DTD 10/16/2008 | 203 ORILEY CT | | | PONTIAC | MI | 48342-3045 |
| KEVIN D. COLE | P.O. BOX 773 | | | | FRIENDSHIP | WI | 53934-0773 |
| KEVIN DALE WESTBROOK | TERESA ISLEY WESTBROOK JT TEN | 2214 ELMWOOD AVE | | | DURHAM | NC | 27707-1010 |
| KEVIN DALLMANN | BECKY A DALLMANN JTWROS | PO BOX 423 | | | EDGELEY | ND | 58433-0423 |
| KEVIN DAVIS | 854 SUZANNE CT | | | | LANGLEY | WA | 98260-8631 |
| KEVIN DEAN DAVENPORT SUCC TTEE | RENNIE DAVENPORT FAM TR | UTD 7/22/87 | 2293 MERMAID POINT N.E. | | ST PETERSBURG | FL | 33703-3441 |
| KEVIN DEAN SCHWAB | 5255 CORNWALL ESTATES DR | | | | SAINT LOUIS | MO | 63129-1543 |
| KEVIN DERRICK | 784 N MONROEDR | | | | XENIA | OH | 45385-2149 |
| KEVIN DINGER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KEVIN DOHERTY | INTERNATIONAL PAPER 9978 FM 3129 | | | | QUEEN CITY | TX | 75572 |
| KEVIN DONOVAN & | MRS LORETTA DONOVAN JT TEN | 33 GOLFVIEW CT | | | HOMOSASSA | FL | 34446-4272 |
| KEVIN DOODY | 1109 SOMERSET BLVD | | | | COLLEYVILLE | TX | 76034-4278 |
| KEVIN DOORLEY | 9 SUNSET TRAIL | | | | CROTON | NY | 10520-2121 |
| KEVIN DOUGLAS BETHMAN | 444 PEN ST | | | | NEWTOWN | PA | 18940 |
| KEVIN DUFF | 59-40 QUEENS BLVD | | | | WOODSIDE | NY | 11377-7758 |
| KEVIN DUFF | 4271 APPLE VALLEY LANE | | | | WEST BLOOMFIELD | MI | 48323-2801 |
| KEVIN DUKE | 25707 HASS | | | | DEARBORN HGTS | MI | 48127-3053 |
| KEVIN DUKE REED | 4262 TUCKANOE | | | | MEMPHIS | TN | 38117-3000 |
| KEVIN E BALLOWE | 2700 SUNSET CT | | | | VILLA RIDGE | MO | 63089-2155 |
| KEVIN E BARBER | 28321 SIBLEY | | | | ROMULUS | MI | 48174-9748 |
| KEVIN E BEARD | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| KEVIN E BIRKEMEIER | 3325 ANGLE ROAD | | | | ORCHARD PARK | NY | 14127-1442 |
| KEVIN E BOHRER | 56 CROSBY LA | | | | ROCHESTER | NY | 14612-3326 |
| KEVIN E CONWAY | PO BOX 467 | | | | BOONE | NC | 28607-0467 |
| KEVIN E DEES | 125 ARRIETTA SHORES DR | | | | AUBURNDALE | FL | 33823-9336 |
| KEVIN E FLINT | 8707 ARMSTRONG RD | | | | NEWPORT | MI | 48166-9390 |
| KEVIN E HAGAN | PO BOX 42 | | | | E CARONDELET | IL | 62240-0042 |
| KEVIN E HANDGEN | 5237 GREENWOOD AVE APT 416 | | | | NORTH PORT | FL | 34287 |
| KEVIN E KING | 610 HIDDEN BRANCHES | | | | WINTERVILLE | NC | 28590-9450 |
| KEVIN E LARSON | 419 GLORIA ST | | | | ST AUGUSTINE | FL | 32086-7835 |
| KEVIN E LOUIS | 163 HUDSON ST | | | | SOUTH PLAINFIELD | NJ | 07080-1638 |
| KEVIN E LOVEJOY | 13750 ALLEN RD | | | | CLINTON | MI | 49236-9610 |
| KEVIN E MADER & | SHEILA L MADER JT TEN | 109 RICE AVENUE | | | NORTHBOROUGH | MA | 01532-1427 |
| KEVIN E MCKENNA | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 |
| KEVIN E MUMAW | 106 LAKEWIND COURT | | | | SANFORD | NC | 27332 |
| KEVIN E O'DEA | 945 WARD DR #91 | | | | SANTA BARBARA | CA | 93111-2968 |
| KEVIN E OCONNOR | 19497 KLONDIKE DR | | | | CHUGIAK | AK | 99567-6784 |
| KEVIN E PATTON | 346 GLENSFORD CT | | | | CINCINNATI | OH | 45240 |
| KEVIN E PERSON | 817 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| KEVIN E PURVIS | PO BOX 162 | | | | SHARPSVILLE | IN | 46068-0162 |
| KEVIN E TIRPACK | 290 LOVELL AVE | | | | MILL VALLEY | CA | 94941-1043 |
| KEVIN E WALSH | 212 SINGLE DR | | | | NORTH SYRACUSE | NY | 13212-2156 |
| KEVIN EARL DINGMAN | 916 PEGGOTTY CIRCLE | OSHAWA ON  L1K 2G6 | CANADA | | | | |
| KEVIN ECKARDT | 22286 NEW YORK AVE | | | | PORT CHARLOTTE | FL | 33952-6961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN EUGENE MADDEN | 2501 ARMATRADING DR | | | | CEDAR PARK | TX | 78613-1645 |
| KEVIN F BROWN | 1001 CARROLL PKWY | APT T15 | | | FREDERICK | MD | 21701-4099 |
| KEVIN F BURKE | 220 LOUDON ROAD | PMB 116 | | | CONCORD | NH | 03301-6029 |
| KEVIN F KEHOE | 7956 CLOVER CREEK | | | | MAUMEE | OH | 43537-8984 |
| KEVIN F LYONS | 705 WOOD RD | | | | MARLETTE | MI | 48453-8044 |
| KEVIN F MC MANAMAN | 12 MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882-2445 |
| KEVIN F ROSS | 9875 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8625 |
| KEVIN F ROTHMAN | 36953 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331-1803 |
| KEVIN F WHITE & | ROSE M WHITE JT TEN | 529 PROMONTORY DR | | | LOVELAND | CO | 80537-3591 |
| KEVIN FAN | CGM ROTH IRA CUSTODIAN | 15573 TALOGA ST. | | | HACIENDA HEIGHTS | CA | 91745-6040 |
| KEVIN FITZPATRICK | PO BOX 89 | | | | ANNAPOLIS | MD | 21404-0089 |
| KEVIN FITZSIMMONS | 233 LOWELL DR | | | | GRANT | AL | 35747-5018 |
| KEVIN FLYNN | 17 COURTNEY ST APT 11 | | | | FALL RIVER | MA | 02720 |
| KEVIN FRANCIS PASCOE | 21630 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-3577 |
| KEVIN FRANKLIN KOHLER | CGM SEP IRA CUSTODIAN | U/P/O QUANTAPHY INC. | 9 MONTEREY VISTA LANE | | WATSONVILLE | CA | 95076-6605 |
| KEVIN FULLER | CUST MICHAEL FULLER | UTMA NY | 92 NELSON AVE | | HARRISON | NY | 10528-2934 |
| KEVIN FUSAK | TOD DTD 10/10/2008 | 7117 HOWARD AVENUE | | | HAMMOND | IN | 46324-2439 |
| KEVIN G AVERY | 322 W PHILADELPHIA | | | | FLINT | MI | 48505-3218 |
| KEVIN G BRISKE | 4210 N 10TH STREET | | | | TACOMA | WA | 98406-4102 |
| KEVIN G CHRISTENEN | 27150 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-5618 |
| KEVIN G DAULT | TOD DTD 03/17/2009 | 13650 E GRAND LAKE RD | | | PRESQUE ISLE | MI | 49777-8303 |
| KEVIN G FRAYNE | 520 ARLINGTON | | | | ROCHESTER | MI | 48307-2809 |
| KEVIN G FRAZIER | 24561 W 10 MILE RD #7 | | | | SOUTHFIELD | MI | 48034-2995 |
| KEVIN G GREENING | 39 ALMA ST | | | | SAYVILLE | NY | 11782-1336 |
| KEVIN G HALFMAN | 10401 W KINLEY RD | | | | FOWLER | MI | 48835-9714 |
| KEVIN G HELSER | 109 WILMUTH AVE | | | | CINCINNATI | OH | 45215-2746 |
| KEVIN G HICKEY | 5108 MIRADA DR NW | | | | ALBUQUERQUE | NM | 87120 |
| KEVIN G JARVIS | 1 RIVERCREST DRIVE | | | | MASSENA | NY | 13662 |
| KEVIN G JONES | 59 FELCH RD | | | | NATICK | MA | 01760-1259 |
| KEVIN G MULLEN | 12368 N WAYLAND RD | | | | MEADVILLE | PA | 16335 |
| KEVIN G REYNOLDS | 3 HICKORY LN | | | | PAWCATUCK | CT | 06379-2206 |
| KEVIN G ROCKFORD & | GAIL ROCKFORD JT TEN | 2509 MILL STREAM | | | PLANO | TX | 75075-4006 |
| KEVIN G SCHLEIFER | 428 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6931 |
| KEVIN G SHEETS | 5160 GRAY WOOD CT | | | | INDIANAPOLIS | IN | 46235-6131 |
| KEVIN G STIEPER | 2810 CHELSEA CT | | | | BLACKSBURG | VA | 24060-4121 |
| KEVIN G TEPFER & | ARLENE E TEPFER JT TEN | 4901 21ST AVE SW | | | PEQUOT LAKES | MN | 56472-2187 |
| KEVIN G TYSON | 140 EAST 217TH STREET | | | | EUCLID | OH | 44123-1159 |
| KEVIN GALLAGHER | 1078 CRAFTSWOOD RD | | | | BALTIMORE | MD | 21228-1314 |
| KEVIN GARNETT | 64 LADY SLIPPER COURT | | | | JASPER | GA | 30143 |
| KEVIN GOODMAN | 135 PARKSIDE CI | | | | VINE GROVE | KY | 40175-1163 |
| KEVIN GUY ANDERSON | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015-1626 |
| KEVIN GUY ANDERSON TOD | JOHN R ANDERSON II | SUBJECT TO STA TOD RULES | 187 WEST LINCOLN AVENUE | | DELAWARE | OH | 43015 |
| KEVIN H JAMES & | INEZ P JAMES JT TEN | 10422 153RD CRT N | PO BOX 1509 | | JUPITER | FL | 33468 |
| KEVIN H LEWIS | 91 RUSSELL BLVD | | | | YPSILANTI | MI | 48198-5954 |
| KEVIN H PARNELL | GENA J PARNELL JT TEN | 901 ROBIN LANE | | | ARCHDALE | NC | 27263-3333 |
| KEVIN H SHURTLEFF AND | DIANA SHURTLEFF JT TEN | 544 S. 600 W. | | | BRIGHAM CITY | UT | 84302-2845 |
| KEVIN H THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| KEVIN H VEJNOVICH | 3151 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| KEVIN H WALLEN | 1414 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8906 |
| KEVIN HAGGERTY | CUST DANIELLE HAGGERTY UTMA NJ | PO BOX 681 | | | FRANKLINVILLE | NJ | 08322 |
| KEVIN HANSEN | CUST KYLE HANSEN | UTMA WA | 11435 79TH WAY NE | | KIRKLAND | WA | 98034-5849 |
| KEVIN HAROLD BAXTER | 11312 SILVERLEAF DR | | | | FAIRFAX STATION | VA | 22039-2022 |
| KEVIN HARPER | 390 S PARFET ST | | | | LAKEWOOD | CO | 80226 |
| KEVIN HEIN | C/O JAMES HEIN | 507 WHITTIER ST | | | WESTBURY | NY | 11590-4433 |
| KEVIN HEISE | 21457 OUTLOOK CT | | | | CASTRO VALLEY | CA | 94546 |
| KEVIN HEISTER | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN HOLDREN | 282 FLANDERS R R NO 1 | TECUMSEH ON N8N 3G6 CANADA | | | | | |
| KEVIN HOPPENRATH ACF | ALEXANDER HOPPENRATH | U/IL/UTMA | 5143 W BRUMMEL ST | | SKOKIE | IL | 60077-2817 |
| KEVIN I DOWD | G9064 MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| KEVIN IANNUZZI | 310 MOIR AVE | | | | CONSHOHOCKEN | PA | 19428 |
| KEVIN J ADKINSON | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9433 |
| KEVIN J ARMSTRONG JR | 125 WILLIAMS RD | | | | VICKSBURG | MS | 39180 |
| KEVIN J BARNES | 309 W DICKERSON LANE | | | | MIDDLETOWN | DE | 19709-8827 |
| KEVIN J BOLAND | 135 APPLE LN | | | | BRIARCLIFF | NY | 10510-1003 |
| KEVIN J BORSH & | PATRICIA A BORSH JT TEN | 5995 WALDON RD | | | CLARKSTON | MI | 48346-2266 |
| KEVIN J BORSH & | SHIRLEY R BORSH JT TEN | 5995 WALDON ROAD | | | CLARKSTON | MI | 48346-2266 |
| KEVIN J BOUZAS | CUST ZACHARY J BOUZAS | UTMA MI | 15450 MEADOWBROOK | | REDFORD | MI | 48239-3940 |
| KEVIN J BOUZAS | CUST BIANCA M BOUZAS UTMA MI | 15450 MEADOWBROOK | | | REDFORD | MI | 48239-3940 |
| KEVIN J BRADY | 21636 KENT CT | | | | FRANKFORT | IL | 60423-2254 |
| KEVIN J BROWN | 2871 FITCH RD | | | | RANSOMVILLE | NY | 14131-9620 |
| KEVIN J BUDAI | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| KEVIN J BURTON | 6551 EUDAILEY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| KEVIN J BUTLER | 409 SEIBERTS CT | | | | READING | PA | 19609-1746 |
| KEVIN J CALVERT & | JO ANNE K CALVERT JT TEN | 27112 HAMPDEN ST | | | MADISON HEIGHTS | MI | 48071-3137 |
| KEVIN J DARCY | 12 WIGGIN RD | | | | NAPLES | ME | 04055 |
| KEVIN J DAUM & | CONNIE C DAUM JT TEN | 3426 E SMITH RD | | | MEDINA | OH | 44256-8734 |
| KEVIN J DONOVAN | 5235 MARIE CT | | | | NORTH TONAWANDA | NY | 14120-9593 |
| KEVIN J DOODY | 1109 SOMERSET BLVD | | | | COLLEYVILLE | TX | 76034-4278 |
| KEVIN J DURHAM | 29840 NEWPORT | | | | WARREN | MI | 48093-3643 |
| KEVIN J FLAHERTY | #427 | 235 STATE ST | | | SPRINGFIELD | MA | 01103-1798 |
| KEVIN J FOX | 5234 WINDHAM WAY | | | | ROCKLIN | CA | 95765-5305 |
| KEVIN J GLEASON | 30 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701-5766 |
| KEVIN J GRIMES | PO BOX 618 | | | | MOODY | ME | 04054-0618 |
| KEVIN J GROVER | CUST JAMES R GROVER UGMA MI | PO BOX 328 | | | ARLEE | MT | 59821-0328 |
| KEVIN J GRUS | 11331 JAMES ST | | | | NORTH HUNTINGDON | PA | 15642-4456 |
| KEVIN J HAGEN | 621 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| KEVIN J HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226-1031 |
| KEVIN J HESSION | 51-36 30TH AVE | | | | WOODSIDE | NY | 11377-7952 |
| KEVIN J HICKMAN | 21525 LANGE | | | | ST CLAIR SHORES | MI | 48080-1276 |
| KEVIN J HOOK | 8841 CHALLENGER DR | | | | CHARLOTTE | NC | 28213-4085 |
| KEVIN J HUGHES | CUST MAUREEN A HUGHES | UTMA NY | 690 FORT WASHINGTON AVE | APT 7G | NEW YORK | NY | 10040-3736 |
| KEVIN J HUSSON | 903 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2888 |
| KEVIN J KAMEG | 9735 HIGHLAND RIDGE DR | | | | HUDSON | FL | 34667-4247 |
| KEVIN J KARKKAINEN | 1318 OAK RIDGE | | | | WASHINGTON | IL | 61571-9343 |
| KEVIN J KEAN & | KAREN D KEAN JT TEN | 6215 AUTUMN RIDGE | | | RICHLAND | MI | 49083-9760 |
| KEVIN J KEEN | MARY ANN VUKOVICH TTEE FBO | 1987 MILUTINOVICH LIVING TRUST | U/A/D 11-02-1987 | 235 MONTGOMERY ST., SUITE 930 | SAN FRANCISCO | CA | 94104-3002 |
| KEVIN J KENSIK | 25919 CYPRESS ST | | | | LOMITA | CA | 90717-2903 |
| KEVIN J KERWIN | 1885 RIEBLI ROAD | | | | SANTA ROSA | CA | 95404-1041 |
| KEVIN J KIEFER | 4383 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| KEVIN J KLEIN & | GABRIELA R KLEIN JT TEN | 3500 RIBBON REEF LN | | | AUSTIN | TX | 78728-4383 |
| KEVIN J KREMLER & | CECELIA KREMLER JT TEN | 3 SCHILLER STREET | | | HICKSVILLE | NY | 11801-2611 |
| KEVIN J KUHN | TOD DTD 10/17/2008 | 15497 N FOX RD | | | MARSHALL | IL | 62441-4721 |
| KEVIN J LEWIS & | TAMARA JO LEWIS JT TEN | 3178 MONTROSE COURT | | | PALM HARBOR | FL | 34684-1829 |
| KEVIN J LIENING | 31116 BRETZ | | | | WARREN | MI | 48093-5560 |
| KEVIN J LOSIN | 7698 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109-7153 |
| KEVIN J MADDUX | 6045 SNOWBIRD DR | | | | COLORADO SPRINGS | CO | 80918-1575 |
| KEVIN J MAHER | MILLER RD | | | | NEW VERNON | NJ | 07976 |
| KEVIN J MARTIN | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| KEVIN J MARTIN | CGM IRA CUSTODIAN | 2495 NW 121ST PLACE | | | PORTLAND | OR | 97229-4774 |
| KEVIN J MC GARVEY | 238 SUMMIT AVE | | | | GLENOLDEN | PA | 19036-2439 |
| KEVIN J MC GREE | 1291 CHEATHAM WAY | | | | BELLBROOK | OH | 45305-8758 |
| KEVIN J MC GUIRE | 623 CORA PLACE | | | | RAHWAY | NJ | 07065-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN J MC KEGNEY | 307 ADAMS AVE | | | | RIVER EDGE | NJ | 07661-1422 |
| KEVIN J MC VEIGH | 36100 HWY 228 | | | | BROWNSVILLE | OR | 97327-9738 |
| KEVIN J MCKAY | 1444 GOLDENEYE LN | | | | BRIGHTON | CO | 80601-4322 |
| KEVIN J MCQUAIN | 10130 CENTURY LN | | | | LENEXA | KS | 66215-1866 |
| KEVIN J MEEHAN | 4712 S 66TH E AVE | | | | TULSA | OK | 74145-5821 |
| KEVIN J MEIER | 6513 S 184TH AVE | | | | OMAHA | NE | 68135-1528 |
| KEVIN J MURPHY & | DIANE W MURPHY JT TEN | 1337 SW 181 AVE | | | PEMBROKE PINES | FL | 33029-4904 |
| KEVIN J NOVAK | 11159 RAY ROAD | | | | GAINES | MI | 48436-8918 |
| KEVIN J O'MALLEY | 4202 BRENTWOOD LANE | | | | WAUKEGAN | IL | 60057 |
| KEVIN J OLSEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675-6233 |
| KEVIN J OLSEN & | SUSAN S OLSEN JT TEN | 621 SLOAT PLACE | | | RIVER VALE | NJ | 07675-6233 |
| KEVIN J PECK | 176 NORTH MOORE RD | | | | SIMPSONVILLE | SC | 29680-6310 |
| KEVIN J PFUND | 281 LAWRENCE RD | | | | BROCKPORT | NY | 14420 |
| KEVIN J PHILLIPS | 22 NORWOOD RD | | | | NORTHPORT | NY | 11768-3506 |
| KEVIN J POMMIER | 5 10TH ST NW | | | | WATERTOWN | SD | 57201-3215 |
| KEVIN J QUINN | 9404 BARCROFT DR | | | | INDIANAPOLIS | IN | 46240-1114 |
| KEVIN J REAGAN & | KATHRYN A REAGAN JT TEN | 5515 WINDFORD DR | | | ST LOUIS | MO | 63129-3528 |
| KEVIN J REIN | 606 CLEVELAND ST | | | | WATERTOWN | WI | 53098 |
| KEVIN J RYAN | 13505 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245-2085 |
| KEVIN J RYAN & | MARY B RYAN JT TEN | 812 N COLUMBIA | | | SIOUX FALLS | SD | 57103 |
| KEVIN J SCHATZMAN & | ANNETTE O SCHATZMAN TEN COM | 5223 SANTA ELENA CIRCLE | | | EL PASO | TX | 79932-2535 |
| KEVIN J SCHEID | 6189 92ND AVE SE | | | | MERCER ISLAND | WA | 98040 |
| KEVIN J SCHIAVONI | 8 REVERE ST | | | | BRADFORD | MA | 01835 |
| KEVIN J SCHROEDER | 4794 COUNTRY RIDGE CT | | | | HOLLAND | MI | 49423-9068 |
| KEVIN J SCHUMACHER | 7490 ROBLIN BLVD | HEADINGLY MB  R3P 1W3 | CANADA | | | | |
| KEVIN J SMITH | 331 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2327 |
| KEVIN J SMITH | 5294 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8726 |
| KEVIN J SMITH | 823 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2521 |
| KEVIN J STARRS | 4553 GREEN LK RD | | | | WEST BLOOMFIELD | MI | 48323-1340 |
| KEVIN J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| KEVIN J TRANCHITA | 13911 FALBA | | | | HOUSTON | TX | 77070-3823 |
| KEVIN J VALENTIN | 1908 ASTER CT | | | | JOHNSBURG | IL | 60051-5266 |
| KEVIN J VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 |
| KEVIN J WARD | 6513 UNDERWOOD COVE | | | | FORT WAYNE | IN | 46835-1321 |
| KEVIN J WEISSENBORN | 1010 SHELDON ROW | | | | CHARLOTTE | MI | 48813-1014 |
| KEVIN J WUNDERLIN | 2121 PHILLIPS STREET | | | | LEWISBURG | TN | 37091-3034 |
| KEVIN J. KUREMSKY AND | KATHLEEN M. KUREMSKY JTWROS | 2228 FAWCETT AVE. | | | WHITE OAK | PA | 15131-1908 |
| KEVIN J. SODEN | CGM SEP IRA CUSTODIAN | 2510 DANBURY ST | | | CHARLOTTE | NC | 28211-2215 |
| KEVIN JACK LAWRENCE & | PEGGY LYNN LAWRENCE JT TEN | 1101 E HURD RD | | | CLIO | MI | 48420-7900 |
| KEVIN JAMES BACHMAN | 10027 WINDZAG LANE | | | | CINCINNATI | OH | 45242-5846 |
| KEVIN JAMES GILKINSON | 36815 SPARTA AVE | | | | MADERA | CA | 93638-8531 |
| KEVIN JAMES LEGGE | 9342 TWIN TRAILS DR | UNIT 203 | | | SAN DIEGO | CA | 92129-2681 |
| KEVIN JAMES MAGUIRE | 2966 MIDDLEFORK RD | | | | BOULDER | CO | 80302-9316 |
| KEVIN JAMES MAHER | 11 BOROUGH RD | APT: 2102 | | | PENACOOK | NH | 03303-1968 |
| KEVIN JAMES REMSEN | 517 PINE AVE | | | | KENAI | AK | 99611-7556 |
| KEVIN JANICELLI | CUST JULIA C JANICELLI UGMA NY | LIGHTWORK | 15 SHADY LANE | | PUTNAM VALLEY | NY | 10579-2046 |
| KEVIN JANSSEN | BOX 172 | | | | PITTSFORD | VT | 05763-0172 |
| KEVIN JAY LONG | SUITE 5B | 4572 NORTH MILWAUKEE AVE | | | CHICAGO | IL | 60630-3745 |
| KEVIN JOE SCOTT | 120 W COLLEGE ST | | | | LADOGA | IN | 47954-9361 |
| KEVIN JOHN BURNHAM | CUST KYLE CREIGHTON BURNHAM | UTMA CT | 19 LAUREL GLEN DR | | EAST HAMPTON | CT | 06424-1019 |
| KEVIN JOHN CHENEY | 9929 CHUKAR BEND | | | | AUSTIN | TX | 78758-5612 |
| KEVIN JOHN DOOLEY | 2423 DOVER DR | | | | LARAMIE | WY | 82072-5300 |
| KEVIN JOHN KOLODSICK & | EVAN GEORGE SHUSTER JT TEN | 1330 WINDBORNE LANE | | | GREENWOOD | IN | 46143-6204 |
| KEVIN JOHN MANNION | 55 ADAIR COURT | | | | MALVERNE | NY | 11565-1006 |
| KEVIN JOHN ZUCHLEWSKI | CUST TALON RILEY ZUCHLEWSKI | UGMA NY | 84 HEATH TERRACE | | BUFFALO | NY | 14223-2414 |
| KEVIN JOHNSON | JILL JOHNSON JT TEN | 310 BECCA DR | | | ROLLA | MO | 65401-8463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN JONES | 4909 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437-3029 |
| KEVIN JOSEPH REARDON | 6061 N FOREST GLEN | | | | CHICAGO | IL | 60646-5013 |
| KEVIN K BENJAMIN | 511 E JEFFERSON | | | | DIMONDALE | MI | 48821-9623 |
| KEVIN K COOMBS | 3901 PAMELA CT | | | | KOKOMO | IN | 46902-7131 |
| KEVIN K FUQUA | 5215 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3556 |
| KEVIN K GRAMLICH | 44600 ROBSON RD | | | | BELLEVILLE | MI | 48111-1399 |
| KEVIN K HENNESSEY | 13736 HIGH POINT CIRCLE | | | | FISHERS | IN | 46038 |
| KEVIN K JESSE | 13388 DIEGEL DR | | | | SHELBY TOWNSHIP | MI | 48315-1354 |
| KEVIN K ROSCHEWSKI REVOCABLE TR | DTD 3-31-92 KEVIN K ROSCHEWSKI | & LAVERN F ROSCHEWSKI TRUSTEES | 4820 SUGAR CREEK RD | | LINCOLN | NE | 68516-5606 |
| KEVIN KAPL | 144 NEWPORT DR | | | | BOLINGBROOK | IL | 60440-2827 |
| KEVIN KEANE & | DIANA R KEANE JT TEN | 23-15 207 STREET | | | BAYSIDE | NY | 11360 |
| KEVIN KEARNS | 124 WEST 46TH ST | | | | BAYONNE | NJ | 07002 |
| KEVIN KEATING | 8266 STONE RD | | | | MEDINA | OH | 44256-8979 |
| KEVIN KEIDEL | 619 BONNIE PL | | | | FRANKLIN | TN | 37064-2954 |
| KEVIN KEITH KOITHAHN | 215 W VINE | PO BOX 132 | | | SHERWOOD | OH | 43556-0132 |
| KEVIN KENNEDY | 57563 NICHOLAS DRIVE | | | | WASHINGTON | MI | 48094-3159 |
| KEVIN KENNETH HENNING | CUST RYAN KENNETH HENNING | UGMA MI | 11680 WHITEHALL | | STERLING HEIGHTS | MI | 48313-5076 |
| KEVIN KILLEBREW AND | SARA KILLEBREW JTWROS | 24972 N MIDDLETOWN AVE | | | GREENVIEW | IL | 62642-9205 |
| KEVIN KING | 1710 W PALOMINO DR | | | | CHANDLER | AZ | 85224-2250 |
| KEVIN KING TEMPLETON | CGM SEP IRA CUSTODIAN | 616 LORNA LN | | | LOS ANGELES | CA | 90049-4217 |
| KEVIN KMETZ | 719 SCHOOL ST | | | | WEST MIFFLIN | PA | 15122-1848 |
| KEVIN KOCH AND | KRISTINE KOCH JTWROS | 17 CAROL LANE | | | GRAND ISLAND | NY | 14072-2804 |
| KEVIN KOHL | 2901 CHESTNUT HILL RD | | | | POTTSTOWN | PA | 19465 |
| KEVIN KRAMARCZYK | 9753 FOUNTAIN LN | | | | FOWLERVILLE | MI | 48836-9662 |
| KEVIN L AHLGRIM & | EDWARD W AHLGRIM JT TEN | 176 E ASPEN LN | | | LA PORTE | IN | 46350-9368 |
| KEVIN L ALLEN | 18616 MOON TOWN RD | | | | NOBLESVILLE | IN | 46060-8281 |
| KEVIN L BAKER | 6180 EAST AVE | | | | NEW FANE | NY | 14108-1328 |
| KEVIN L BALDWIN & | DIANA L BALDWIN JT TEN | 5689 BOODY RD | | | EATON RAPIDS | MI | 48827-9039 |
| KEVIN L BEEBE | 4098 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| KEVIN L BONE | PO BOX 184 | | | | KANE | IL | 62054-0184 |
| KEVIN L BRINKER | 11250 EXETER DR | | | | ORLAND PARK | IL | 60467-8650 |
| KEVIN L BROADNAX | 4087 WILLIAMS | | | | INKSTER | MI | 48141-3051 |
| KEVIN L CONAWAY | PO BOX 271 | | | | FOOTVILLE | WI | 53537-0271 |
| KEVIN L CORDER | 2179 EWALT STREET N E | | | | WARREN | OH | 44483-2911 |
| KEVIN L CRIM | 628 HIGH ST/APT 8 | | | | GRINNELL | IA | 50112-2273 |
| KEVIN L DANIELS | PO BOX 206 | | | | OLD TOWN | FL | 32680-0206 |
| KEVIN L FISHER | 9449 BAUER RD | | | | DEWITT | MI | 48820-9224 |
| KEVIN L FUNICELLO | 726 SE HIDDEN RIVER DR | | | | PORT ST LUCIE | FL | 34983-2776 |
| KEVIN L GANNON & | ROCHELLE GANNON JTWROS | 2870 DREAM LAKE RD | | | DE PERE | WI | 54115-9304 |
| KEVIN L GERARD | 2132 S LONG LAKE ROAD | | | | FENTON | MI | 48430-1456 |
| KEVIN L GLASCO | 2605 N HARRISON STREET | | | | WILMINGTON | DE | 19802-2922 |
| KEVIN L HAMES | 2008 AIRLINE | | | | FRIENDSWOOD | TX | 77546-5502 |
| KEVIN L HARRY | 7732 W CO RD 950N | | | | MIDDLETOWN | IN | 47356-9371 |
| KEVIN L HIGGINS & | JOAN G HIGGINS JT TEN | 16 NAUTICAL WATCHWAY | | | HARBOR ISLAND | SC | 29920 |
| KEVIN L JOHNS & | LORNA R JOHNS JT TEN | 2550 PARKSIDE DR | | | FLINT | MI | 48503-4661 |
| KEVIN L KENT | 4309 BIRCHWOOD AVE | | | | ASHTABULA | OH | 44004-6065 |
| KEVIN L KNUDTSEN | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225-1502 |
| KEVIN L MC CLELLAN | 3136 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| KEVIN L MIDDENDORF | 2982 SUMMERCREST LN | | | | HUDSONVILLE | MI | 49426-8809 |
| KEVIN L MOLINATTO | 414 HILLCREST DR | | | | ASHLAND | OH | 44805-4152 |
| KEVIN L MOORE | 808 SOUTH DETROIT STREET | | | | LOS ANGELES | CA | 90036-4814 |
| KEVIN L MORRISSEY | CUST KEVIN L MORRISSEY UTMA NY | 47 NIMITZ ST | | | HUNTINGTON | NY | 11743-6142 |
| KEVIN L MORRISSEY | CUST BRIANNA E MORRISSEY | UTMA MA | 47 NIMITZ ST | | HUNTINGTON | NY | 11743-6142 |
| KEVIN L NEWMAN | G-15005 BIRD ROAD | | | | BYRON | MI | 48418 |
| KEVIN L NIBERT | 3412 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-2722 |
| KEVIN L NOON | 8340 WIGGINS RD | | | | HOWELL | MI | 48843-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN L ORPURT | 212 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803-1634 |
| KEVIN L POST | 4485 FOREST TRAIL | | | | CINCINNATI | OH | 45244-1523 |
| KEVIN L PURRY | 19656 ANDOVER | | | | DETROIT | MI | 48203-1631 |
| KEVIN L ROBERTSON | 40 MEMORIAL DR | | | | NEW CASTLE | DE | 19720-1334 |
| KEVIN L ROST | 307 FULLER ST | | | | NASHVILLE | MI | 49073-9769 |
| KEVIN L RUSH | 5215 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| KEVIN L RYAN | 853 S NEVINS ROAD | | | | STANTON | MI | 48888-9137 |
| KEVIN L SCUDDER | 11243 MINSTREL TUNE | | | | GERMANTOWN | MD | 20876-6307 |
| KEVIN L SHELDON | 3343 FENTON RD | | | | HOLLY | MI | 48442-8921 |
| KEVIN L SIMMONS | 7019 N PENNSYLVANIA | | | | KANSAS CITY | MO | 64118-2433 |
| KEVIN L SKIPPERS | 209 W PARK ST | | | | VICKSBURG | MI | 49097-1331 |
| KEVIN L STOFFLET & | JOAN E STOFFLET JT TEN | 11006 FERNWOOD PATH | | | WASHINGTON | MI | 48094-1513 |
| KEVIN L THAYER AND | CARMEN M THAYER JTWROS | 2739 W LEHMAN RD | | | DEWITT | MI | 48820-9148 |
| KEVIN L THOMAS & | MARY K THOMAS JT TEN | 99 TREE LANE | WOODLAND TERRACE | | DUNCANSVILLE | PA | 16635 |
| KEVIN L VOSS | 988 SPRINGVIEW CIRCLE | | | | SAN RAMON | CA | 94583-4721 |
| KEVIN L WEAVER | 2173 CARPATHIAN DR | | | | WEST BLOOMFIELD | MI | 48324-1385 |
| KEVIN L WELCH | 11253 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8215 |
| KEVIN L WERT | 1410 ARMSTRONG VALLEY RD | | | | HALIFAX | PA | 17032-8383 |
| KEVIN L WILSON | 104 BRENTWOOD SQ | | | | NASHVILLE | TN | 37211-6279 |
| KEVIN LECLAIR | 37452 LADUE ST | | | | CLINTON TWP | MI | 48036-2916 |
| KEVIN LEE MCKEE | 7764 W LAZY K PL | | | | TUCSON | AZ | 85743-7899 |
| KEVIN LEE SMITH | JERI ANN SMITH JT TEN | 137 DANDELION TRL | | | ANDERSON | SC | 29621-4473 |
| KEVIN LEUNG | 4699 EIDSON RD | | | | ATLANTA | GA | 30360 |
| KEVIN LOCKWOOD | CUST SEAN LOCKWOOD UTMA IL | 336 E KAY ST | | | HERSCHER | IL | 60941-5501 |
| KEVIN LOCKWOOD | CUST CONNOR J LOCKWOOD | UTMA IL | 336 E KAY ST | | HERSCHER | IL | 60941-5501 |
| KEVIN LYNCH | 484 DIABLO DRIVE | | | | UPPER ST CLAIR | PA | 15241-1780 |
| KEVIN M ARMSTRONG | 158 NORMAN | | | | VASSAR | MI | 48768 |
| KEVIN M BENTLEY | 3710 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| KEVIN M BIRCH | 27 SHELDON DR | | | | SPENCER PORT | NY | 14559-2036 |
| KEVIN M BLOMMER | 7160 LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8402 |
| KEVIN M BOOTH | 503 RT 45 | | | | SALEM | NJ | 08079-4229 |
| KEVIN M BRITT | 10304 GLEN ARBOR PASS | | | | FORT WAYNE | IN | 46804-9539 |
| KEVIN M BUDDE | 2603 HESS RD | | | | APPLETON | NY | 14008-9637 |
| KEVIN M CLERY | 2471 S AURELIUS RD | | | | MASON | MI | 48854-9783 |
| KEVIN M COOKE | CUST JAMES R COOKE | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M COOKE | CUST ROBERT T COOKE | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M COOKE | CUST WILLIAM J COOKE | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M COOKE | CUST KEVIN M COOKE JR | UTMA MD | 9572 MICHAELS WAY | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M COYLE | 3 WEATHERLY CT | | | | SIMPSONVILLE | SC | 29680-6505 |
| KEVIN M CRONKRIGHT | 507 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| KEVIN M CUSSANS | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| KEVIN M DAVIS | CUST VINCENT M DAVIS | UTMA VA | 10892 CLARA BARTON DRIVE | | BRISTOW | VA | 20136-1350 |
| KEVIN M DAVIS | 10892 CLARA BARTON DRIVE | | | | BRISTOW | VA | 20136-1350 |
| KEVIN M DAVIS | CUST STEVEN M DAVIS | UTMA VA | 10892 CLARA BARTON DRIVE | | BRISTOW | VA | 20136-1350 |
| KEVIN M DOHERTY | MARY CATHERINE DOHERTY JT TEN | 28630 HUNTERS RIDGE LANE | | | OLMSTED TWP | OH | 44138-1081 |
| KEVIN M DONNELL AND | JULIE ANN DONNELL JTWROS | 2660 ALMESBURY AVE | | | BROOKFIELD | WI | 53045-3903 |
| KEVIN M DOWNIE | 50905 155TH AVENUE | | | | PINE ISLAND | MN | 55963 |
| KEVIN M DOWNIE | 50905 155TH AVENUE | | | | PINE ISLAND | MN | 55963 |
| KEVIN M DUCKLER | TAMARA DUCKLER JTWROS | 1550 HAWTHORNE LANE | | | GLENVIEW | IL | 60025-2261 |
| KEVIN M ELLIS | 2291 WEST BLVD | | | | HOLT | MI | 48842-1056 |
| KEVIN M ENGLISH | 45237 WILLIS | | | | BELLEVILLE | MI | 48111-8944 |
| KEVIN M FAGAN | 307 WELHAM CT | | | | NOBLESVILLE | IN | 46060-5422 |
| KEVIN M FISHER | 2071 WATERFALL DRIVE | | | | HANOVER | PA | 17331 |
| KEVIN M FREEMAN | 539 FAIRMOUNT AVE | | | | CHATHAM | NJ | 07928-1371 |
| KEVIN M FURLONG AND | MARY FURLONG JTWROS | POB 8094 | | | BERKELEY | CA | 94707-8094 |
| KEVIN M GALLEGLY | PO BOX 584 | | | | MOYIE SPRINGS | ID | 83845-0584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN M GERTISER | PO BOX 6207 | | | | KOKOMO | IN | 46904-6207 |
| KEVIN M GILLIGAN | 2739 SOMMERRIDGE RD | | | | LAFAYETTE | NY | 13084-9727 |
| KEVIN M GROSSHEIM | 4700 LEVIS LN | | | | GODFREY | IL | 62035-1382 |
| KEVIN M HADLEY | 8801 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| KEVIN M HOPSON | 11405 SCOTSGLEN COURT | | | | GLEN ALLEN | VA | 23059-5534 |
| KEVIN M JACKSON | 17888 ANGLIN | | | | DETROIT | MI | 48212-1006 |
| KEVIN M JONES | 1023 SW 80TH TERRACE | | | | GAINESVILLE | FL | 32607-4900 |
| KEVIN M KANYO | 14742 SHENANDOAH DR B#25 | | | | RIVERVIEW | MI | 48193-7731 |
| KEVIN M KENNEDY | 8509 N 15TH DR | | | | PHOENIX | AZ | 85021-5423 |
| KEVIN M KIRKPATRICK & | CAROL A KIRKPATRICK JT TEN | 3 GASTON ST | | | MELVILLE | NY | 11747-1319 |
| KEVIN M KROLL | 6969 CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| KEVIN M LAMBERT | 4127 FLORIDA CT | | | | LIVERMORE | CA | 94550-3424 |
| KEVIN M LARSON | 1835 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| KEVIN M LYONS | 9061 BEVERLY | | | | DETROIT | MI | 48204-2341 |
| KEVIN M MAGELAND | 1925 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5951 |
| KEVIN M MAREK | 210 S MOBILE ST #18 | | | | FAIRHOPE | AL | 36532-1347 |
| KEVIN M MC CARTHY | 15 BERTRAM AVENUE | | | | SOUTH AMBOY | NJ | 08879-1490 |
| KEVIN M MC GUIRE | 101 SUNDOWN TRAIL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| KEVIN M MC NEIL | 6944 TALBOT | | | | ALMONT | MI | 48003-7924 |
| KEVIN M MCFARLIN | 2310 SEMINARY ROAD | | | | MILAN | OH | 44846-9476 |
| KEVIN M MCGUANE | 78 HIGHLAND VIEW DR | | | | SOMERS | CT | 06071 |
| KEVIN M MEYERS | 2529 HUNTINGDON LANE | | | | ARDMORE | PA | 19003-1607 |
| KEVIN M MICKELSON | 7801 SAN ISABEL DR | | | | PLANO | TX | 75025-6605 |
| KEVIN M MORRISSEY | 1034 SOUTH LAKE DRIVE | | | | GIBSONIA | PA | 15044-6113 |
| KEVIN M MULLANEY | 2527 26TH AVE | | | | SAN FRANCISCO | CA | 94116-2906 |
| KEVIN M NEIDY | PO BOX 939 | | | | MORTON GROVE | IL | 60053-0939 |
| KEVIN M NEWMAN | 3319 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2549 |
| KEVIN M PARKS | 14 INDIAN RIDGE DR | | | | BIDDEFORD | ME | 04005-9365 |
| KEVIN M PERLONGO | 8329 NORTH NEWBURGH | | | | WESTLAND | MI | 48185-1149 |
| KEVIN M PINKERT | 31 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| KEVIN M RICHARDSON | 34379 TUPELO STREET | | | | FREMONT | CA | 94555 |
| KEVIN M ROBERT | 715 MAJESTIC | | | | ROCHESTER HLS | MI | 48306-3571 |
| KEVIN M RUPPELT | 14304 WAKEFIELD PL | | | | LOUISVILLE | KY | 40245-4667 |
| KEVIN M SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 |
| KEVIN M SCOTELLARO | CUST AMY M SCOTELLARO UTMA IL | 23W222 SAINT JAMES CT | | | GLEN ELLYN | IL | 60137-6510 |
| KEVIN M SCOTELLARO | CUST ANTHONY M SCOTELLARO UTMA IL | 23W222 SAINT JAMES CT | | | GLEN ELLYN | IL | 60137-6510 |
| KEVIN M SHAW | KATHRYN M SHAW JT TEN | 13210 NICKELSON DRIVE | | | DALE CITY | VA | 22193-4123 |
| KEVIN M SHEA | 499 VINTAGE LANE | | | | ROCHESTER | NY | 14615-1027 |
| KEVIN M SKILES | 122 CEDAROSA | | | | FESTUS | MO | 63028-5505 |
| KEVIN M SMITH | 3234 BARKWAY DR | | | | STERLING HTS | MI | 48310-6917 |
| KEVIN M SMOLEY | 3 BARNEWELL COURT | #203 | | | BALTIMORE | MD | 21234 |
| KEVIN M STEVENS | 20 VILLAGE DR 106 | | | | PROCTOR | MN | 55810-2129 |
| KEVIN M STUBBS | 26773 S RIVER PARK | | | | INKSTER | MI | 48141-1851 |
| KEVIN M SWINT | 5360 KILBURN RD | | | | SYLVANIA | OH | 43560-9675 |
| KEVIN M TARNAS | 1183 W BOSTON BLVD | | | | DETROIT | MI | 48202-1409 |
| KEVIN M THOMAS | 1511 AMY ST | | | | BURTON | MI | 48509-1801 |
| KEVIN M TRACY | 41 ATLANTIC AVE | | | | WYNANTSKILL | NY | 12198-7509 |
| KEVIN M WHITE | 3740 WEMBLEY LN | | | | LEXINGTON | KY | 40515-1273 |
| KEVIN M WINTER & | KIMBERLY S WINTER JT TEN | 310 STAMFORD DR | | | NEWARK | DE | 19711-2761 |
| KEVIN M ZACHARKO | 905 TAYLOR ST | | | | BAY CITY | MI | 48708-8215 |
| KEVIN M. GILLIGAN | 86 SAMMIS ST. | | | | HUNTINGTON | NY | 11743-3516 |
| KEVIN MAC PHAIL | 14703 NORTHWOOD | | | | MAGALIA | CA | 95954-9396 |
| KEVIN MAGUIRE | 149 MARINE AVE | APT 5H | | | BROOKLYN | NY | 11209-7709 |
| KEVIN MAHONEY | 3513 RUSSELL THOMAS LN | | | | DAVIDSONVILLE | MD | 21035-2522 |
| KEVIN MALACH | JULIE ANN MALACH JT TEN | 2257 SUBLETTE RD | | | SUBLETTE | IL | 61367-9524 |
| KEVIN MALONEY UNDER | GUARDIANSHIP OF ROSE H | MALONEY | 1325 ISLAND AVE | | CUMBERLAND | WI | 54829-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN MARK ADKINS | 28651 LEONA | | | | GARDEN CITY | MI | 48135-2757 |
| KEVIN MARK PICKARD | 1361 TEALL AVE | | | | SYRACUSE | NY | 13206-3258 |
| KEVIN MATSUMOTO | 9465 MIDDLESBORO WAY | | | | ELK GROVE | CA | 95758-9520 |
| KEVIN MC DONALD & | HELEN E MC DONALD JT TEN | 1307 S MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707-9631 |
| KEVIN MC MAHON | 1241 MCMULLEN BOOTH ROAD | | | | CLEARWATER | FL | 33759-3232 |
| KEVIN MCBRIDE & | LYNN MCBRIDE JT TEN | PO BOX 51095 | | | CASPER | WY | 82605-1095 |
| KEVIN MCGINLEY | CUST SHAUN P MCGINLEY UTMA CA | 51 LA CERRA DR | | | RANCHO MIRAGE | CA | 92270-3812 |
| KEVIN MCKEE | 3939 ILLINOIS ST | APT 3C | | | SAN DIEGO | CA | 92104-3028 |
| KEVIN MCMAHON & | KATHLEEN C MCMAHON JT TEN | 1241 MCMULLEN BOOTH ROAD | | | CLEARWATER | FL | 33759-3232 |
| KEVIN MCPEAK | 2224 LAGO VENTANA | | | | CHULA VISTA | CA | 91914-2059 |
| KEVIN MCQUILLEN AND | ELIZABETH J MCQUILLEN JT TEN | 24 IRVING WALK | | | BREEZY POINT | NY | 11697-1704 |
| KEVIN MEREDITH | 6355 NE 64TH ST | | | | BONDORANT | IA | 50035-9211 |
| KEVIN MEY | JANINE M MEY JT TEN | 1417 1ST ST | | | KIEL | WI | 53042-1783 |
| KEVIN MICHAEL DE MERA | 2320 VIRAZON DR | | | | LA HABRA HGTS | CA | 90631-7754 |
| KEVIN MICHAEL JENKINS | 169 D EVERAUX DRIVE | | | | NATCHEZ | MS | 39120 |
| KEVIN MICHAEL O'REILLY AND | DONNA MARIE O'REILLY | JT WROS | 20300 E 235TH ST | | HARRISONVILLE | MO | 64701-4338 |
| KEVIN MICHALOWICZ & | LEONARD MICHALOWICZ JT TEN | 55119 HAGEN DR | | | SHELBY TOWNSHIP | MI | 48315-1053 |
| KEVIN MINLEY | 4172 9TH STREET | | | | ECORSE | MI | 48229-1208 |
| KEVIN MITCHELL WHITE | CUST JUSTIN JAMES WHITE UNDER | THE IL UNIF TRNSFR TO MIN | ACT | 23745 SANCTUARY CLUB DR | KILDEER | IL | 60047-8627 |
| KEVIN MITCHELL WHITE | CUST BRADLEY MICHAEL WHITE | UTMA IL | 23745 SANCTUARY CLUB DR | | KILDEER | IL | 60047-8627 |
| KEVIN MOON | P.O. BOX 870624 | | | | NEW ORLEANS | LA | 70187-0624 |
| KEVIN MORRISSEY | 11130 74TH AVE | | | | SEMINOLE | FL | 33772-5332 |
| KEVIN MUIR LIGHTNER | 2600 CROASDAILE FARM PKWY | APT A232 | | | DURHAM | NC | 27705-1336 |
| KEVIN MULHOLLAND | 60 CROSS ST | | | | LITTLE SILVER | NJ | 07739-1347 |
| KEVIN N ADDISON | 150 APPLEWOOD LANE | | | | ELIZABETHTOWN | KY | 42701 |
| KEVIN N BROWN | 212 N BEACH RD 471 | | | | COCOLALLA | ID | 83813-9662 |
| KEVIN N COULTER | 697 SMITH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8017 |
| KEVIN N DWYER | 3107 W LAWN AVE | | | | TAMPA | FL | 33611-1926 |
| KEVIN N MC GRATH | 3778 COVENTRY LANE | | | | BOCA RATON | FL | 33496-4057 |
| KEVIN N STUCKE | 8726 STAR ROUTE 119 | | | | MARIA STEIN | OH | 45860 |
| KEVIN NEFF | 487 MONTI CIRCLE | | | | PLEASANT HILL | CA | 94523-2733 |
| KEVIN NELSON | 1612 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9501 |
| KEVIN NEVILLE & | DONNA NEVILLE JT TEN | 16 CAROL LN | | | POUGHQUAG | NY | 12570-5656 |
| KEVIN NEWCOMB | 9450 HIGHBRIDGE CT | | | | MENTOR | OH | 44060-6584 |
| KEVIN NOLAN & | MOLLY NOLAN JT TEN | 7868 CREAMERY RD | | | BERGEN | NY | 14416-9344 |
| KEVIN O GILLIES | CUST AARON MICHAEL GILLIES UGMA UT | 1 RUE D AMBOISE | TOURS FRANCE 37000 | | | | |
| KEVIN O SABO | 616 WEESNER DRIVE | | | | PLAINFIELD | IN | 46168-1273 |
| KEVIN O THOVSON | 7261 VOYAGER CT NW | | | | ROCHESTER | MN | 55901-8848 |
| KEVIN O'CONNELL AND | MARY ANNE O'CONNEL JT TEN | 3616 S DAVIS BLVD | | | BOUNTIFUL | UT | 84010-6616 |
| KEVIN O'CONNOR | 410 WEST SOUTH STREET | | | | GREENVILLE | MI | 48838 |
| KEVIN O'D MORAN | 6710 GOLFCREST DRIVE | | | | GALVESTON | TX | 77551-1824 |
| KEVIN O'MALLEY | 518 OAK STREET | | | | STROUDSBURG | PA | 18360-2420 |
| KEVIN OKEEFE | STE 4100 | 30 N LASALLE ST | | | CHICAGO | IL | 60602-2507 |
| KEVIN OLMEZER | CUST SAMUEL R OLMEZER | UTMA FL | 10968 NW 9TH MANOR | | CORAL SPRINGS | FL | 33071 |
| KEVIN OLMEZER | CUST JOSEPH C OLMEZER | UTMA FL | 10968 NW 9TH MANOR | | CORAL SPRINGS | FL | 33071 |
| KEVIN ONEIL CUSTODIAN | FBO RYAN M ONEIL | UGMA NY UNTIL AGE 18 | 2865 BEDELL ROAD | | GRAND ISLAND | NY | 14072-1256 |
| KEVIN OWENS | 13295 PREST | | | | DETROIT | MI | 48227-2132 |
| KEVIN P CARDOZA | 83 SPINDRIFT ST | | | | JAMESTOWN | RI | 02835-3038 |
| KEVIN P CARROLL | PO BOX 1992 | | | | LYONS | CO | 80540-1992 |
| KEVIN P COLE | 2709 W AVALON RD | | | | JANESVILLE | WI | 53546-8990 |
| KEVIN P COYNE | 142 ROCKLAND AVE | | | | PORTLAND | ME | 04102-2039 |
| KEVIN P CUCCIAS & | DEBORAH T CUCCIAS TTEES | KEVIN & DEBORAH CUCCIAS REV TR | DTD 09-18-2003 | 243 BELGATOS RD | LOS GATOS | CA | 95032-5010 |
| KEVIN P CUMMINGS & | JANET G CUMMINGS JT TEN | 6363 NW PADDINGTON COURT | | | SILVERDALE | WA | 98383 |
| KEVIN P DOYLE | 19 WINDMERE DR | | | | RAYMOND | NH | 03077 |
| KEVIN P EGAN | 1000 N OAK ST | | | | FENTON | MI | 48430 |
| KEVIN P FRISCH | 5901 HICKORYKNOLL DR | | | | CINCINNATI | OH | 45233-4827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN P GERRY | 711 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103-2437 |
| KEVIN P KEHL | 1215 BROOK HOLLOW RD | | | | TOWSON | MD | 21286-1706 |
| KEVIN P KING & | PATRICIA J KING JT TEN | 225 BUNKER HILL DR | | | BROOKFIELD | WI | 53005-7905 |
| KEVIN P KISSICK | 615 S OAK ST | | | | FORTVILLE | IN | 46040 |
| KEVIN P LANGLOIS | 55 BROAD ST | | | | REHOBOTH | MA | 02769-1212 |
| KEVIN P LEE | 309 KROEGER ST | | | | DUPO | IL | 62239-1305 |
| KEVIN P MARTYN | 4 ORBACK LANE | | | | PLEASANTVILLE | NY | 10570-2434 |
| KEVIN P MATHEWS | 2713 HAVERSHAM CT | | | | CHARLOTTE | NC | 28216-9610 |
| KEVIN P MILLER | 5745 TANAGER ST | | | | SCHERERVILLE | IN | 46375-5304 |
| KEVIN P MURPHY | CUST WILLIAM K MURPHY | UTMA PA | 722 NORTHBROOK RD | | KENNET SQ | PA | 19348-1510 |
| KEVIN P MURPHY | 722 NORTHBROOK RD | | | | KENNET SQ | PA | 19348-1510 |
| KEVIN P MURPHY | CUST CLAIRE M MURPHY | UTMA PA | 722 NORTHBROOK RD | | KENNET SQ | PA | 19348-1510 |
| KEVIN P MURPHY CUST | PATRICK MURPHY UTMA PA | 7 HARFORD LN | | | WAYNE | PA | 19087 |
| KEVIN P NELLER | 501 EDWARD STREET | | | | VERONA | WI | 53593-1053 |
| KEVIN P PFEFFERLE | 2013 WEST LOUISE | | | | GRAND ISLAND | NE | 68803-5916 |
| KEVIN P SHEA | 769 E FLAMANGO CT | | | | WEST PALM BCH | FL | 33406-4309 |
| KEVIN P SPATZ | 606 OVERLOOK DR | | | | WYCKOFF | NJ | 07481-1310 |
| KEVIN P STEFFENHAGEN | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 |
| KEVIN P STEIN | 4257 ALLEGHENY DR | | | | TROY | MI | 48085-3668 |
| KEVIN P SYNOWIEC | CGM IRA ROLLOVER CUSTODIAN | 1117 RITTMAN RD | | | VIRGINIA BEACH | VA | 23464-5929 |
| KEVIN P TYO | 229 WILLARD RD | | | | MASSENA | NY | 13662-3476 |
| KEVIN P WILSON | 29361 CASTLE RD | | | | LAGUNA NIGUEL | CA | 92677-7806 |
| KEVIN P WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176-9267 |
| KEVIN PATRICK FERRELL | 186 REDUNDO | | | | PITTSBURG | CA | 94565 |
| KEVIN PATRICK KELLEY | 3604 N W 84TH AVE | | | | CORAL SPRINGS | FL | 33065-4506 |
| KEVIN PEERS | 27 CHELTENHAM ST | | | | LIDO BEACH | NY | 11561-5010 |
| KEVIN PEFLEY | 4510 BENJAMIN DR | | | | STERLING HGHTS | MI | 48310-1907 |
| KEVIN PENDER | 7633 CASHEW DR | | | | ORLAND PARK | IL | 60462-5043 |
| KEVIN PERRIN | CUST ALEX PERRIN | UTMA IA | 501 WEST ST | | THURMAN | IA | 51654-2002 |
| KEVIN PERRIN | CUST ADAM PERRIN | UTMA IA | 501 WEST ST | | THURMAN | IA | 51654-2002 |
| KEVIN PERRY AND | TRICIA PERRY JTTEN | 6723 WEST JACKMAN TRAIL | | | BENTON | AR | 72019-8678 |
| KEVIN PETERSON | 19520 DEWEY AVE | | | | ELKHORN | NE | 68022 |
| KEVIN PHILLIP LYONS | 24 NEWFIELD STREET | | | | BUFFALO | NY | 14207-1716 |
| KEVIN PHOENIX | 185 BRESTER AVE | | | | PISCATAWAY | NJ | 08854 |
| KEVIN PICKETT | 3334 SASSAFRAS CRT | | | | ORLANDO | FL | 32810 |
| KEVIN Q LOCKE | 111 COUNTY ROUTE 12A | | | | NORTH GRANVILLE | NY | 12854-2003 |
| KEVIN R ANDRES | 107 CHERRY TREE PLACE | | | | CORAOPOLIS | PA | 15108-1124 |
| KEVIN R ARMSTRONG | 350 CONCORD LANE | | | | JACKSON | MO | 63755-7135 |
| KEVIN R BALCOM | 565 E OAK TERR | | | | YOUNGSTOWN | NY | 14174-1209 |
| KEVIN R BRANCH | PO BOX 29 | | | | BARKER | NY | 14012-0029 |
| KEVIN R CASEY | 4187 CORDELL DRIVE | | | | DAYTON | OH | 45439-2607 |
| KEVIN R CLOE | 2203 MAPLE STREET | | | | VA BEACH | VA | 23451-1307 |
| KEVIN R COLLIER | 24 JANNIS ANN DRIVE | | | | ST PETERS | MO | 63376-1223 |
| KEVIN R ELLIS | 12471 E 114TH AVE | | | | HENDERSON | CO | 80640-9266 |
| KEVIN R FLEMING | 9886 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-9622 |
| KEVIN R GOFF | 2610 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| KEVIN R GRAY | 28708 WINTERGREEN DR | | | | FARMINGTON HILLS | MI | 48331-3018 |
| KEVIN R GUTSHALL | 307 EAGLE ST | | | | WOODSTOCK | VA | 22664-1907 |
| KEVIN R HOLTON | 38230 PALMATEER RD | | | | WESTLAND | MI | 48186-9309 |
| KEVIN R JOHNSTON | 535 MIDDLE STREET | | | | NORTH BABYLON | NY | 11703 |
| KEVIN R KAMINSKY | 105 LONG VUE DR | | | | WHITE OAK | PA | 15131 |
| KEVIN R KEENAN | 3 CHRISTINE CT | | | | SPOTSWOOD | NJ | 08884 |
| KEVIN R KINES | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8744 |
| KEVIN R KNIGHT | 4021 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| KEVIN R KORB | 6 N ROSEWOOD COURT | | | | ALEXANDRIA | KY | 41001-4323 |
| KEVIN R MALAK | 3485 LANDVIEW DR | | | | OAKLAND TWP | MI | 48306-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN R MARKS | 8730 E COLE RD | | | | DURAND | MI | 48429-9427 |
| KEVIN R MCCOLLEY & | CINDEE M MCCOLLEY JT TEN | 2326 S DYE ROAD | | | FLINT | MI | 48532-4126 |
| KEVIN R MCKEE | 975 EASTWOOD PL | | | | LOS ALTOS | CA | 94024-5022 |
| KEVIN R MEAD | 1711 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9436 |
| KEVIN R MONEY | 1100 HOLLAND ST | | | | MELBORNE | FL | 32935-2751 |
| KEVIN R PRENTICE | 4322 BECK RD | | | | HOWELL | MI | 48843-8819 |
| KEVIN R RANK | 6120 WEST CLINTON STREET | | | | BOISE | ID | 83704-9307 |
| KEVIN R REGAN | 8 ENCLAVE DR | | | | WINTER HAVEN | FL | 33884-1326 |
| KEVIN R ROBBINS | 233 WOODY FARM RD | | | | BEDFORD | IN | 47421-8647 |
| KEVIN R SCHEITER | 13644 VERONICA | | | | SOUTHGATE | MI | 48195 |
| KEVIN R SCHMIDT | 4932 135TH PL | | | | CRESTWOOD | IL | 60445-1758 |
| KEVIN R SMITH | 3945 POIT DRIVE | | | | LAPEER | MI | 48446-2824 |
| KEVIN R STONEROCK | 8503 VERSAILLES SOUTHEASTER | | | | BRADFORD | OH | 45308-9602 |
| KEVIN R STURTZ SR | CUST KEVIN R STURTZ JR UGMA MI | 675 CARDINAL DRIVE | | | MARYSVILLE | MI | 48040-1066 |
| KEVIN R VIBERT | 3220 MAPLEWOOD DR | | | | GULF BREEZE | FL | 32563-3226 |
| KEVIN R WARNER | KATHLEEN J PORTER JT TEN | 28 E OAK CLIFF DR. B3 | | | PEORIA | IL | 61614 |
| KEVIN R WILSON | 118 BISON MEADOW DR | | | | WAXAHACHIE | TX | 75165-8765 |
| KEVIN R WOLF | 9500 DELCO AVE | | | | CHATSWORTH | CA | 91311-5316 |
| KEVIN RAY KYLE | 9935 MEPPEN DR | | | | ST LOUIS | MO | 63128-1124 |
| KEVIN RAYBORN ADM | EST ETHLYN D TURNAGE | PO BOX 821 | | | MONTICELLO | MS | 39654-0821 |
| KEVIN REGAN & | CAROL REGAN JT TEN | 93 MAPLE AVE | | | ATKINSON | NH | 03811 |
| KEVIN RILEY | 638 RINGGOLD ST | | | | PEEKSKILL | NY | 10566-5504 |
| KEVIN ROBERTS | 6391 YELLOW WOOD PL | | | | SARASOTA | FL | 34241-8319 |
| KEVIN ROGERS | 6303 GLENSTONE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| KEVIN ROGERS | 6303 GLENSTONE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| KEVIN ROGERS | 67 MAPLE ST | | | | WHITE PLAINS | NY | 10603-2622 |
| KEVIN ROLLINS | 2129 HOLLY AVE | | | | ONTARIO | CA | 91762 |
| KEVIN RONALD BURK | 108 HABITAT DR | | | | SAVANAH | GA | 31419-9067 |
| KEVIN ROSENBAUM | 2801 QUEBEC ST NW | 546N | | | WASHINGTON | DC | 20008-6249 |
| KEVIN ROURKE | 118 EAST ST | | | | WOLCOTT | CT | 06716-2930 |
| KEVIN RUSSELL COOK | 4056 CROSSFIELD CT | | | | MARIETTA | GA | 30062-1122 |
| KEVIN RUSSELL COOK | 4056 CROSSFIELD COURT | | | | MARIETTA | GA | 30062-1122 |
| KEVIN RUSSELL PATE | SB ADVISOR ACCOUNT | 2036 MANGO CIR | | | FAYETTEVILLE | NC | 28304-2021 |
| KEVIN S CATABIA | 90 COGGESHALL ST | | | | NORTH DARTMOUTH | MA | 02747-2819 |
| KEVIN S DANIELS | 228 CEDAR ST | | | | READING | PA | 19601-3119 |
| KEVIN S DOWD | 3727 S 78TH ST | | | | LINCOLN | NE | 68506-4711 |
| KEVIN S FIEBERNITZ | CGM IRA CUSTODIAN | 13195 RIPLEY RD | | | LINDEN | MI | 48451-9417 |
| KEVIN S FORMAN | CUST BRIAN J FORMAN | UTMA AZ | 1521 S SUNNYVALE CIRCLE | | MESA | AZ | 85206-6753 |
| KEVIN S GALINKIN | 5 MANOR PLACE | | | | AVENEL | NJ | 07001-1406 |
| KEVIN S GROSS | 32501 E REBER RD | | | | SIBLEY | MO | 64088-9169 |
| KEVIN S HOBAN | 579 BERRIDGE CIRCLE | | | | LAKE ORION | MI | 48360-1239 |
| KEVIN S KEARNEY | PO BOX 1603 | | | | PLATTSBURGH | NY | 12901-0230 |
| KEVIN S KOEHLINGER | 22046 CHERRYWOOD LN | | | | WOODHAVEN | MI | 48183-1145 |
| KEVIN S KRENZ | 31566 MARY ANN | | | | WARREN | MI | 48092-5027 |
| KEVIN S LIANG | 9 BOSKO DR | | | | E BRUNSWICK | NJ | 08816-4540 |
| KEVIN S MCLEOD & | ANNETTE M MCLEOD JT TEN | 1183 STONEHENGE ROAD | | | FLINT | MI | 48532 |
| KEVIN S MCWILLIAMS | 2208 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4814 |
| KEVIN S O'NEIL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KEVIN S O'NEILL | 4869 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1367 |
| KEVIN S RICHARDS | 1316 STATE ROUTE 30 | | | | CLINTON | PA | 15026 |
| KEVIN S ROE | 9470 S ROUTE 138 | | | | HILLSBORO | OH | 45133-9717 |
| KEVIN S STEVENS | 37 LEXINGTON CT | | | | DALEVILLE | VA | 24083-3189 |
| KEVIN S WAGGONER | 3311 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| KEVIN S WOLFE | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| KEVIN SCHIISSLER GDN | KYLE SCHIISSLER | 8 PLACE HARROW | BEACONSFIELD QC  H9W 5C7 | CANADA | | | |
| KEVIN SCHUETTE & | WILLIAM SCHUETTE JT TEN | 6321 CLEVELAND | | | WATERFORD | MI | 48329-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN SCOTELLARO | U/GUARDIANSHIP OF PATRICIA | SCOTELLARO | | | GLEN ELLYN | IL | 60137-6510 |
| KEVIN SCOTT | 6959 ANTHONY | | | | KALAMAZOO | MI | 49009 |
| KEVIN SCOTT BALDWIN | 5137 MCDOWELL | | | | LAPEEL | MI | 48446-8057 |
| KEVIN SCOTT WEIERSHAUSER | 421 S SHENANDOAH AVE | | | | FRONT ROYAL | VA | 22630-2449 |
| KEVIN SEARING | 19 DUCHARME LANE | | | | GREENLAWN | NY | 11740-1612 |
| KEVIN SHEAHAN | BOX 637 | | | | REMSENBURG | NY | 11960-0637 |
| KEVIN SHEEHAN | 87 LYMAN AVE | | | | PATCHOGUE | NY | 11772 |
| KEVIN SHEETS | 5160 GREYWOOD COURT | | | | INDIANAPOLIS | IN | 46235-6131 |
| KEVIN SHERIDAN | 5 SEABURY GARDENS | MALAHIDE | COUNTY DUBLIN | IRELAND | | | |
| KEVIN SIMS | 12820 N LAMAR BLVD | APT 1511 | | | AUSTIN | TX | 78753-1245 |
| KEVIN SMALLEY | 1304 8TH AVE | | | | TOMS RIVER | NJ | 08757-2746 |
| KEVIN SMITH & | SALLY SMITH JT TEN | 1 FAIRMEAD RD | | | DARIEN | CT | 06820-4905 |
| KEVIN SNYDER | 250 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3303 |
| KEVIN SPARK | 20519 GERMAIN ST | | | | CHATSWORTH | CA | 91311 |
| KEVIN SPELL | 2143 CASEY LANE | | | | HIGHLAND | MI | 48356-2768 |
| KEVIN STEWART | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TWP | MI | 48038-6902 |
| KEVIN T BECK | 330 ALDEN ST | | | | BRICK | NJ | 08723-6459 |
| KEVIN T CAIN & | WALTER ALBER JT TEN | 10 GREEN OAK CT | | | O'FALLON | MO | 63366-1001 |
| KEVIN T DOUGHERTY & | GAYLE M DOUGHERTY JT TEN | 2883 ELDRIDGE RD | | | EAST AURORA | NY | 14052-9631 |
| KEVIN T ESTES | 15507 NE 1ST CIR | | | | VANCOUVER | WA | 98684-3350 |
| KEVIN T FARLEY | 2841 S 69TH ST | | | | MILWAUKEE | WI | 53219-2908 |
| KEVIN T FINNEY | 200 FOREST PARK CIR | APT 226 | | | WINSTON SALEM | NC | 27127-5076 |
| KEVIN T GARVEY | CGM SEP IRA CUSTODIAN | GARDEN DESIGN/BUILD GROUP | 2605 ROXBURY MILLS ROAD | | GLENWOOD | MD | 21738-9755 |
| KEVIN T GIBBS | 2037 BRIARWOOD LN | | | | TEMPERANCE | MI | 48182-9416 |
| KEVIN T HAZELL | 18 VALLEY DRIVE NORTH | | | | GLENWOOD | NJ | 07418-1673 |
| KEVIN T HEADY & | MARYANNE HEADY JTWROS | 10 VICTORIA DR | | | COLD SPRING | NY | 10516-4003 |
| KEVIN T HILYARD | 798 WOODLANE RD | | | | BEVERLY | NJ | 08010-1902 |
| KEVIN T HONEY | 274 KEELER DR | | | | RIDGEFIELD | CT | 06877-1027 |
| KEVIN T JACKSON | 19188 PACKARD STREET | | | | DETROIT | MI | 48234-3106 |
| KEVIN T JOE | CGM ROTH CONVERSION IRA CUST | 1337 N KROEGER AVE | | | FULLERTON | CA | 92831-1913 |
| KEVIN T JOE | 1337 N KROEGER AVE | | | | FULLERTON | CA | 92831-1913 |
| KEVIN T KOZICKI | 909 LAWNVIEW LANE | | | | FRANKLIN | TN | 37064-5567 |
| KEVIN T MCGUIRE | 224 W MIDLAND RD | | | | AUBURN | MI | 48611 |
| KEVIN T POHLMAN | 2409 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| KEVIN T PRIOR | 100 PEARSON RD | | | | SOMERVILLE | MA | 02144-1315 |
| KEVIN T RUTH | 1041 CALLAHAN DRIVE | | | | BREMERTON | WA | 98310-4218 |
| KEVIN T SHAUGHNESSY | 35361 ROCKWELL DRIVE | ABBOTSFORD BC  V3G 2C9 | CANADA | | | | |
| KEVIN T ZOTT | 1246 COTTONWOOD | | | | LAKE ORION | MI | 48360-1464 |
| KEVIN T. GRIFFIS | 27983 PIMLICO DRIVE | | | | CHESTERFIELD | MI | 48047-4892 |
| KEVIN THOMAS MCKEON | 5699 HUNTINGTON CT | | | | YPSILANTI | MI | 48197-7127 |
| KEVIN THOMAS ZIMMER | 1520 JONES DR | | | | ANN ARBOR | MI | 48103 |
| KEVIN TIMOTHY EDWARDDS | 49 SYCAMORE ST | LONDON ON  N5Z 1K8 | CANADA | | | | |
| KEVIN TROGLIO | BOX 106 | | | | MARK | IL | 61340-0106 |
| KEVIN TUCKER | 6109 GAR ST | | | | DETROIT | MI | 48210-2424 |
| KEVIN URYASE | 2 MCMULLEN AVE | | | | WEATHERSFIELD | CT | 06109-1233 |
| KEVIN V CURRAN | 11726 DEERING | | | | LIVONIA | MI | 48150-2352 |
| KEVIN V MILLER | PO BOX 382 | | | | SCOTTSVILLE | TX | 75688-0382 |
| KEVIN V MURPHY | CGM IRA CUSTODIAN | 1410 MONROE | | | RIVER FOREST | IL | 60305-1128 |
| KEVIN V NAILOR | PO BOX 401 | | | | BUFFALO | NY | 14209-0401 |
| KEVIN V TOMKIEWICZ | 9050 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 |
| KEVIN VANTIL | 12 RAYMOND ST | | | | MONTROSE | NY | 10548-1012 |
| KEVIN VAUGHT | 155 MARGARIDO DR | | | | WALNUT CREEK | CA | 94596-4807 |
| KEVIN VICTORIANO | 12640 NE 10TH PL | | | | BELLEVUE | WA | 98005 |
| KEVIN W BARCLAY & | HEATHER S BARCLAY | 615 ALEX COURT | | | CRANBERRY TWP | PA | 16066-7917 |
| KEVIN W BROWN | BARBARA L BROWN | JTWROS | 2724 LITTLE ROAD | | PERKIOMENVILLE | PA | 18074-9581 |
| KEVIN W BUCKLEY & | NANCY D BUCKLEY JT TEN | 1431 CLEAR SPRINGS CT | | | DAYTON | OH | 45458-9461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN W CHAMBERS & | MARY ANN CHAMBERS JTWROS | 2284 COUNTRY CLUB DR | | | UPPER ST CLAIR | PA | 15241 |
| KEVIN W CONBOY | 10 CODDINGTON LA | | | | CALIFON | NJ | 07830-3440 |
| KEVIN W DOSS | OUDE WAAL 16G | 1011 CA AMSTERDAM | NETHERLANDS | | | | |
| KEVIN W ELFERS | S1444 INDIAN TRAIL PKWY | | | | BARABOO | WI | 53913-9740 |
| KEVIN W GARMAN | CGM IRA CUSTODIAN | 11665 HURT RD. | | | PEKIN | IL | 61554-8144 |
| KEVIN W GREEN | 12285 CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| KEVIN W GUYNN | 338 S WAIOLA AVE | | | | LA GRANGE | IL | 60525-6210 |
| KEVIN W HANNIG | 419 E HARWELL | | | | GILBERT | AZ | 85234-2417 |
| KEVIN W HARMON | 3622 JAMES AVENUE | | | | WILMINGTON | DE | 19808-6006 |
| KEVIN W HARRISON | 8500 BROXBURN CT | | | | WAXHAW | NC | 28173-9054 |
| KEVIN W HARVILLE | PO BOX 37 | | | | SUMMERTOWN | TN | 38483-0037 |
| KEVIN W HAWKINS | 3205 NICOLE DR | | | | SPRING HILL | TN | 37174-2847 |
| KEVIN W HEARN AND | BEVERLY M HEARN JT TEN | 9 SPRINGDALE GARDEN RD | | | NEWTON | NJ | 07860 |
| KEVIN W INGALL | 18401 99TH PL N | | | | OSSEO | MN | 55311-1304 |
| KEVIN W JOHNSON | 27944 W 11 MILE RD | | | | FARMINGTN HLS | MI | 48336-1601 |
| KEVIN W KEEGAN | 848 E CROSS ST | | | | YPSILANTI | MI | 48198-3879 |
| KEVIN W LENTNER & | MARYANNE L LENTNER JT TEN | 4505 MAPLE RD | | | FRANKENMUTH | MI | 48734-9116 |
| KEVIN W MARSHALL | 5610 FARRAGUT RD APT 1B | | | | BROOKLYN | NY | 11234-1224 |
| KEVIN W ROBERTSON | 514 S 350 E | | | | FARMINGTON | UT | 84025-3212 |
| KEVIN W SCHING | 3618 FRALEY CT | | | | RAPID CITY | SD | 57701-7613 |
| KEVIN W SHARBER | 165 COURT | | | | MT CLEMENS | MI | 48043-5832 |
| KEVIN W SLOCUM & | DEBRA A SLOCUM JT TEN | 1211 Q ST | | | FRANKLIN | NE | 68939-1068 |
| KEVIN W SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| KEVIN W STEPHENS | 1143 WOODNOLL | | | | FLINT | MI | 48507-4711 |
| KEVIN W THOMPSON | 5077 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9609 |
| KEVIN W TREVILLIAN & | CHRISTINA M TREVILLIAN JT TEN | 3264 READES WAY | | | WILLIAMSBURG | VA | 23185-2421 |
| KEVIN W VERDON | 15380 SW 100TH | | | | TIGARD | OR | 97224-4681 |
| KEVIN W WILLIAMS | PO BOX 9022 (MEXICO) | | | | WARREN | MI | 48090-9022 |
| KEVIN W.C. BARNEY MD AND | SONIA A. JACQUES JTWROS | 1046 NEILSON STREET | | | ALBANY | CA | 94706-2427 |
| KEVIN WALSH | CGM IRA ROLLOVER CUSTODIAN | 222 GANSEVOORT BLVD | | | S I | NY | 10314-5104 |
| KEVIN WAYNE HARTWIG & | MARVINETTA LANG HARTWIG JT TEN | 5730 LARIET DR | | | CASTLE ROCK | CO | 80104-9322 |
| KEVIN WEINBRECHT & | JENNIFER D WEINBRECHT JTWROS | 13436 HIDDEN OAKS DRIVE | | | NOVELTY | OH | 44072-9748 |
| KEVIN WIETECHA | KATHERINE WIETECHA JT TEN | 4943 BLAKEMORE TRAIL | | | CANTON | OH | 44718-1640 |
| KEVIN WILLIAMS | 2112 CENTER POINT RD | | | | TOMPKINSVILLE | KY | 42167 |
| KEVIN WOODLEY | 317 MAIN MIFFLIN RD | | | | BLOOMSBURG | PA | 17815-6753 |
| KEVIN ZAUEL | CUST NATALIE ZAUEL | UTMA MI | 61694 SPRING CIRCLE | | WASHINGTON | MI | 48094-1143 |
| KEVIOUS WALLS | 2048 NIOUS CT APT 46 | | | | UNION CITY | CA | 94587-4450 |
| KEVON H BINDER | 1610 DINIUS RD | | | | TECUMSEH | MI | 49286-9713 |
| KEY BANK NA AGENT | DJ FLEMING LTD PARTNERSHIP | ATTN D JOSEPH FLEMING | 6686 KATAHDIN DRIVE | | POLAND | OH | 44514-2161 |
| KEY Y HAN | 30948 TANGLEWOOD DR | | | | NOVI | MI | 48377-4538 |
| KEYMIA L SABETI | 4316 LESLIE ST | | | | DETROIT | MI | 48238-3245 |
| KEYSTONE TRADERS A | PARTNERSHIP | ATTN RICHARD GERBER | 411 N OAK | | PRATT | KS | 67124-1612 |
| KEYTRADE BANK SA-NV | --OPTIONS/EQUITIES OMNIBUS | ACCOUNT-- | BRUSSELS BELGIUM | BLVD DU SOUVERAIN,B 1170 | | | |
| KEYTRADE BANK SA-NV | --OPTIONS/EQUITIES OMNIBUS | ACCOUNT-- | BRUSSELS BELGIUM | 100 BLVD DU SOUVERAIN,B 1170 | | | |
| KEYTRADE LUXEMBOURG S.A. | EQUITIES/OPTIONS OMNIBUS | 62 RUE CHARLES MARTEL | | L-2134 LUXEMBOURG | | | |
| KFS INC | 7937 LONG MEADOW RD | | | | BALTIMORE | MD | 21208-3023 |
| KHA T BUI | 13003 PORTER MEADOW LANE | | | | HOUSTON | TX | 77014-1439 |
| KHACHIK A BARKAMIAN | 20 MAYFAIR RD | | | | WYNANTSKILL | NY | 12198-8018 |
| KHAILAA M HOSNY | 6 WHITBY COURT | | | | LINCOLN SHIRE | IL | 60069 |
| KHALDOUN H ADDAS | PO BOX 9629 | RIYADH 11423 | SAUDI ARABIA | | | | |
| KHALED ABDULLAH AL TARKAIT | P O BOX 117 SAFAT | | | 13002 SAFAT KUWAIT | | | |
| KHALED BARMADA & | ANNA BARMADA JTTEN | TOD DTD 05-10-05 | 117 PIERCE AVE | | ENDWELL | NY | 13760-3114 |
| KHALID AWAD AND | ALEXIS AWAD JTWROS | 1008 BAILEY DRIVE | | | PAPILLION | NE | 68046-7024 |
| KHALIL A NEMER | TOD DIANNE NEMER | SUBJECT TO STATE TOD RULES | 5400 MORRISH ROAD | | SWARTZ CREEK | MI | 48473-7625 |
| KHALIL A NEMER & | DIANNE K NEMER JT TEN | 5400 MORRISH | | | SWARTZ CREEK | MI | 48473-7625 |
| KHALIL ELNAGGAR & | SUSIE H ELNAGGAR JT TEN | 5501 HERON PT DR #1201 | | | NAPLES | FL | 34108-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KHAM D NGUYEN | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| KHAM N NGUYEN | 6700 WEST BELOIT ROAD | | | | MILWAUKEE | WI | 53219-2011 |
| KHAM S GREENE & | RONNIE M GREENE JT TEN | 2676 BROOKWEST LANE | | | MARIETTA | GA | 30064-3796 |
| KHAMPHONE RATDAVONG | 741 FIELDVIEW DRIVE | | | | GRAND LEDGE | MI | 48837-9193 |
| KHANH T NGUYEN & | NANCY H NGUYEN JT TEN | 3617 BOB O'LINK DR | | | IRVING | TX | 75062-6827 |
| KHANNA INVESTMENT ASSOC., L.P. | SATYENDER D KHANNA, PARTNER | KAMLESH KHANNA, PARTNER | 401 RIDGEWOOD AVE | | GLEN RIDGE | NJ | 07028-1512 |
| KHEPHREN A ROSS | 13 POLO FIELD LN | | | | DENVER | CO | 80209-3332 |
| KHERYN KLUBNIKIN | 1972 WINTERPORT CLUSTER | | | | RESTON | VA | 20191-3600 |
| KHIN T CORNES | CUST SASKIA C CORNES UTMA CA | 901 COLBY DR | | | DAVIS | CA | 95616-1759 |
| KHOON-MING GILL | PETER THOMAS GILL JTWROS | 8271 159TH STREET | | | JAMAICA | NY | 11432-1105 |
| KHOSHABA J ISAAC & | RACHEL J ISAAC JT TEN | 808 COMMONWEALTH AVE | | | FLINT | MI | 48503-6902 |
| KHOSROW JALASHGAR | NAHID NIKENAJAD JTWROS | 32 WEST 40TH STREET APT 12B | | | NEW YORK | NY | 10018-3936 |
| KHURSID A BHATTI AND | GAIL C BHATTI | JT TEN | 3321 BROOKSHIRE | | TRENTON | MI | 48183 |
| KI WHANG LEE | MYUNG HEE LEE | JTWROS | 50-16 SPRINGFIELD BLVD | | OAKLAND GARDENS | NY | 11364-1344 |
| KI YONG CHOI | LAURA CHOI TTEE | U/A/D 07/27/01 | FBO CHOI FAMILY LIVING TRUST | 1255 POST ST. 915 | SAN FRANSISCO | CA | 94109-6712 |
| KIEN T HOANG | 1686 PALA RANCH CIRCLE | | | | SAN JOSE | CA | 95133-0900 |
| KIERA T WHALEN | 1 GREENVIEW WAY | | | | UPPER MONT CLAIR | NJ | 07043 |
| KIERAN J HORAN & | SHIRLEE W HORAN | TR UA 05/05/92 HORAN FAMILY TRUST | 9 FIVE CORNERS RD | | CENTERVILLE | MA | 02632-3123 |
| KIERAN MURPHY | 150 PALISADE AVE | | | | CRESSKILL | NJ | 07626-2261 |
| KIET V VO | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711-2817 |
| KIETH D STEWART | 6041 GREENVALE DR | | | | MILTON | WI | 53563 |
| KIETH P WHEELER & | SUSAN K WHEELER JT TEN | 1303 E LOREN ST | | | SPRINGFIELD | MO | 65804-0151 |
| KIICHI NAMBA | SOPHIE NAMBA TTEES OF THE | NAMBA TRUST U/A/D 04/20/92 | 12931 BONAPARTE AVENUE | | LOS ANGELES | CA | 90066-6527 |
| KIKI FIEGER & | THOMAS KIEGER JT TEN | 18-23-21 DR | | | ASTORIA | NY | 11105-3935 |
| KIKUO H TAIRA | 2253 SIERRA MADRE AVE | | | | CLOVIS | CA | 93611-6509 |
| KIKUYO YOSHIMURA | 126 ULUWAI ST | | | | HILO | HI | 96720-1923 |
| KILBOURN H SNOW JR & | GAIL P SNOW JT TEN | PO BOX 381 | | | CONCORD | MI | 49237-0381 |
| KILEEN A LAMBERT | 2448 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| KILEY C STUART,MINOR | CGM ROTH IRA CUSTODIAN | DANA STUART, GUARDIAN | 2024 S. STATE STREET | | LITTLE ROCK | AR | 72206-1323 |
| KILEY E TOWNSEND | 295 MAYWOOD DR | | | | MARTINEZ | GA | 30907-2279 |
| KIM A BAXTER | 2212 ELM STREET | | | | ALGONAC | MI | 48001-1115 |
| KIM A CARTER | 19411 STOUT ST | | | | DETROIT | MI | 48219-2027 |
| KIM A COEN | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| KIM A GREENE AND | PORTIA D GREENE | JT TEN WROS | 1101 HAWTHORNE PL | | NEW KENSINGTN | PA | 15068 |
| KIM A MURPHY | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 |
| KIM A PHILLIPS | 10010 DRAWBRIDGE DR | | | | CHARLOTTE | NC | 28215-9010 |
| KIM A RASLER | 2696 HYACINTH ST | | | | WESTBURY | NY | 11590-5608 |
| KIM A REGAN | 52 RIDGEFIELD DR | | | | MILFORD | NH | 03055-3025 |
| KIM A SCHEMMER | 1127 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870 |
| KIM A WHITTINGTON | 52 CONCETTA DR | | | | SPRING CITY | PA | 19475 |
| KIM ADAMSON | CUST TYLER B ADAMSON UNDER NC UNDER | UNIFORM GIFTS TO MINORS ACT | 5309 FITZHUGH TRL | | SUMMERFIELD | NC | 27358-9013 |
| KIM ADAMSON | CUST LINDSAY N ADAMSON UGMA NC | 5309 FITZHUGH TRL | | | SUMMERFIELD | NC | 27358-9013 |
| KIM ADAMSON | CUST BLAKE A ADAMSON UTMA NC | 5309 FITZHUGH TRL | | | SUMMERFIELD | NC | 27358-9013 |
| KIM ADAMSON | CUST COREY J ADAMSON UGMA NC | 5309 FITZHUGH TRL | | | SUMMERFIELD | NC | 27358-9013 |
| KIM ARTHUR ANDERSON | 13256 SPICA DR | | | | LITTLETON | CO | 80124-2639 |
| KIM B BURKMAN | 4301 BANKSIDE | | | | WEST BLOOMFIELD | MI | 48323-1201 |
| KIM B MCCULLOUGH | 2341 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| KIM B WICKEMEIER | ATTN KIM B TRUSTER | 935 GORDON SMITH BLVD APT 1 | | | HAMILTON | OH | 45013-6095 |
| KIM BARONDESS | CUST ANDREW BARONDESS UTMA VA | 43774 CROOKED STICK TER | | | ASHBURN | VA | 20147-4142 |
| KIM BIOCCHI | 4054 S SCENIC VIEW | | | | SUTTONS BAY | MI | 49682-9508 |
| KIM BLACKHURST AND | WILMA SUE BLACKHURST TTEES | THE BLACKHURST FAMILY REV TRUST | DTD 9/7/04 | 8317 BISHOFF COURT | SANTEE | CA | 92071-2242 |
| KIM BOARDMAN & | DIANE BOARDMAN JT TEN | 8041 N 5TH ST | | | PHOENIX | AZ | 85020-3606 |
| KIM BOYLE | 1158 ROSEDALE AVE APT 1 | | | | GLENDALE | CA | 91201 |
| KIM BROOKE TIPPEY | 14491 STEPHANIE STREET | | | | CARMEL | IN | 46033-8641 |
| KIM BROWN & | MIKE BROWN JT TEN | 1258 CHARA LN | | | SPARKS | NV | 89441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM BRUST | 2840 36TH AVE S | | | | MINNEAPOLIS | MN | 55406 |
| KIM C BARNHART | 5727 W 800 S | | | | PENDLETON | IN | 46064-9771 |
| KIM C HAAS | 3315 DEBORAH DR | | | | MONROE | LA | 71201-2150 |
| KIM C HISKE | 4880 ROSALIE | | | | DEARBORN | MI | 48126-4122 |
| KIM C SACHS | 152 BUR OAK CT | | | | MONROE | MI | 48162-3383 |
| KIM C WALDO | 3423 CHARING CROSS ROAD | | | | ANN ARBOR | MI | 48108-1911 |
| KIM C WALKER | 24555 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3460 |
| KIM CHERRY | 1707 D ST SE | | | | WASHINGTON | DC | 20003-2411 |
| KIM COOPER | CUST JENNIFER DAWN COOPER UGMA DE | 105 NORTH MAIN STREET | | | CAMDEN | DE | 19934-1229 |
| KIM CROLL | 1422 NECTARINE ROAD | | | | DANIELSVILLE | PA | 18038-9748 |
| KIM CUMMINGS | 4821 E MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85254-1695 |
| KIM CUMMINGS PFALZ & | JOHN T PFALZ JT TEN | 24 PARK HILL CIR | | | LAKE ST LOUIS | MO | 63367-2079 |
| KIM D CREIGHTON | 24391 BERRY | | | | WARREN | MI | 48089-2113 |
| KIM D DEIHL | 3104 E CAMELBACK ROAD APT 621 | | | | PHOENIX | AZ | 85016-4502 |
| KIM D HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| KIM D IMHOF | 191 HARTSDALE | | | | EAST IRONDEQUOIT | NY | 14622-2054 |
| KIM D OSWALD | 409 SE DELAWARE AVE | #306 | | | ANKENY | IA | 50021 |
| KIM D QUEEN | 4522 FOREST PEAK CIRCLE NE | | | | MARIETTA | GA | 30066-1745 |
| KIM D WILLIAMS | 794 HANCOCK ST | | | | BROOKLYN | NY | 11233-1205 |
| KIM D WOOD | 16215 - 49TH PLACE N | | | | PLYMOUTH | MN | 55446-1740 |
| KIM DEWITT | W9192 HIDDEN VALLEY PL | | | | CAMBRIDGE | WI | 53523 |
| KIM E BENNETT | 1508 SHAVER WAY | | | | PLACENTIA | CA | 92870-2905 |
| KIM E MARTIN TOD | JAMES C ELLIOTT JR | SUBJECT TO STA TOD RULES | 382 FAIRWAY POINTE CIRCLE | | ORLANDO | FL | 32828 |
| KIM E NEWBY | W245 S7015 HEATHER CT | | | | VERNON | WI | 53189-9350 |
| KIM E. WILCOX | 310 N BARKES RD | | | | WAPATO | WA | 98951-9215 |
| KIM EDWARD CARLISLE | 28220 LAMONG ROAD | | | | SHERIDAN | IN | 46069-9353 |
| KIM ELY PECK | 611 W HARRISON ST | | | | MAUMEE | OH | 43537-2027 |
| KIM EMMA EASTER | 2204 BROKCMAN BLVD | | | | ANN ARBOR | MI | 48104-4703 |
| KIM ERIKSEN | CUST JERED RICHTER UTMA OR | 9065 SW STONO DR | | | TUALATIN | OR | 97062 |
| KIM FAULKNER CAPO | 3321 TOLMAS DR | | | | METAIRIE | LA | 70002-3815 |
| KIM G ARMSTRONG | 242 NESBIT LN | | | | ROCHESTER | MI | 48309-2173 |
| KIM GALLAGHER | 28 ANNA AVE | | | | BEAR | DE | 19701-1776 |
| KIM GARY WHITEHEAD | CUST SAMANTHA WHITEHEAD | UTMA TX | 2768 MARSHALL DR | | FRISCO | TX | 75034-7365 |
| KIM GREEN | ATTN KIM LOTT | 19819 SAWYER ST | | | DETROIT | MI | 48228-3206 |
| KIM GUNDERMAN | 617 OLD FORT ROAD | | | | FAIRVIEW | NC | 28730-9522 |
| KIM H JONES | 4700 PAISLEY CT | | | | W BLOOMFIELD | MI | 48322-2230 |
| KIM H LEGGIERO | CUST JOSEPH ANTHONY LEGGIERO | UTMA MD | 3800 QUEEN MARRY DR | | OLNEY | MD | 20832-2102 |
| KIM H LEGGIERO | CUST NICOLE MARIE LEGGIERO | UTMA MD | 3800 QUEEN MARY DR | | OLNEY | MD | 20832-2102 |
| KIM HANNIBAL | 3337 HICKORYWOOD WAY | | | | TARPON SPRINGS | FL | 34689-7232 |
| KIM HOSENDOVE | PO BOX 3262 | | | | FARMINGTN HLS | MI | 48333-3262 |
| KIM HOULE | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| KIM HUBERT ACF | KALYN B HUBERT U/AK/UTMA | 17636 TEKLANIKA DRIVE | | | EAGLE RIVER | AK | 99577-8242 |
| KIM HWAN TIO CUSTODIAN | FBO CHRISTOPHER M LIEM | UGMA CA UNTIL AGE 18 | PO BOX 23683 | | PLEASANT HILL | CA | 94523-0683 |
| KIM I MIXELL | 2322 PIERCE ST CROIX RD | | | | BALDWIN | WI | 54002 |
| KIM J BROWN | 60 W GARDEN DR | | | | ROCHESTER | NY | 14606 |
| KIM J CEDERLEAF TOD | CLIFFORD A CEDERLEAF | BOX 672 | | | QUILCENE | WA | 98376-0672 |
| KIM J GRINSTEINNER | 902 OLANTA PLACE | | | | HAZEN | ND | 58545-4900 |
| KIM J HUBERT | CGM IRA CUSTODIAN | 17636 TEKLANIKA DRIVE | | | EAGLE RIVER | AK | 99577-8242 |
| KIM J SHARP | 3337 E GREGG DR | | | | BAY CITY | MI | 48706-1226 |
| KIM JANNEY WARRINGTON | 329 W VERNON AVE REAR | | | | PHOENIX | AZ | 85003-1040 |
| KIM JOHN CEDERLEAF | PO BOX 672 | | | | QUILCENE | WA | 98376-0672 |
| KIM JOHN CEDERLEAF | PO BOX 672 | | | | QUILICENE | WA | 98376-0672 |
| KIM K COTTRELL | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| KIM K KIDDER | 3001 E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681-4367 |
| KIM K SWAWTIC | 247 DUPONT AVE | | | | HOPATCONG | NJ | 07843-1786 |
| KIM KOSAK | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48167-8447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM L BLAIR | ATTN KIM L JOHNSON | 711 W 10TH STREET | | | JONESBORO | IN | 46938-1235 |
| KIM L BROCK | 15234 PALMWOOD ROAD | | | | PALM BEACH GARDENS | FL | 33410-1028 |
| KIM L DOHRMAN | 2285 COLONY WAY | | | | YPSILANTI | MI | 48197-7425 |
| KIM L EVANS | 20823 JERSEYRIDGE ROAD | | | | DAVENPORT | IA | 52804-9444 |
| KIM L GRAHAM | 1102 CONGRESSIONAL BLVD | | | | SOMMERVILLE | SC | 29483-5023 |
| KIM L GRIFFIN | 5820 CHAPEL RD | | | | MADISON | OH | 44057-1754 |
| KIM L HERITIER | 14651 COMMON RD | | | | WARREN | MI | 48093-3375 |
| KIM L LIVERMORE | PO BOX 263 | | | | SHAFTSBURG | MI | 48882-0263 |
| KIM L MC CANN AND | JOHN J MC CANN JTWROS | 2047 MENOLD DRIVE | | | ALLISON PARK | PA | 15101-2837 |
| KIM L MESHANKO | 240 HAMPTON DRIVE | | | | LANGHORNE | PA | 19047-1148 |
| KIM L OBOYLE | 4796 E TAFT RD | | | | ST JOHNS | MI | 48879-9158 |
| KIM L OLIVER | 18710 NC209 HWY | | | | HOT SPRINGS | NC | 28743 |
| KIM L OSTRANDER | 4751 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KIM L RUSH | 5151 MELWOOD DR | | | | FLINT | MI | 48507-4529 |
| KIM L SPACY | 10420 EL COMAL DR | | | | SAN DIEGO | CA | 92124-1005 |
| KIM L TERRIO AND | ROBERT F TERRIO JTWROS | 15 HUNTER COURT | | | BELMONT | NH | 03220-3109 |
| KIM L WHITE | 10540 BALLAH RD | | | | ORIENT | OH | 43146-9014 |
| KIM LANSING HONAN | 201 WILLS LANE | | | | ALPHARETTA | GA | 30004-1834 |
| KIM LANZONE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 12157 QUILTING LANE | | BOCA RATON | FL | 33428-4636 |
| KIM LE | 1608 PALA RANCH CIRCLE | | | | SAN JOSE | CA | 95133-0900 |
| KIM LEDGER | 3424 N. 4TH ST | | | | HARRISBURG | PA | 17110-1415 |
| KIM LOVE PER REP | EST FLOYD I SILLS | 10826 MONTICELLO | | | GREAT FALLS | VA | 22066 |
| KIM LU | 2580 DORAL DR | | | | DULUTH | GA | 30096-6065 |
| KIM M BOWREN | 10910 230TH AVE | | | | BIG RAPIDS | MI | 49307-9435 |
| KIM M CARNEY | 260 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1267 |
| KIM M CASHMAN | 2048 EVINGTON RD | | | | EVINGTON | VA | 24550-4104 |
| KIM M CULVER & | DAVID W CULVER JT TEN | 1558 BUCKINGHAM | | | LINCOLN PARK | MI | 48146-3502 |
| KIM M KELLY | 117 SOUTHFIELD RD | | | | BAITING HOLLOW | NY | 11933-1451 |
| KIM M LOBDELL & | ALAN C LOBDELL | JT TEN WROS | 5722 KILKENNY PL | | FITCHBURG | WI | 53711-5881 |
| KIM M MARSHALL | 492 LAKEVIEW RD | | | | LEVERING | MI | 49755-9748 |
| KIM M NEENAN | 40 HARMON ST | | | | LONG BEACH | NY | 11561-2708 |
| KIM M OPIE | 9511 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2507 |
| KIM M SHEREMETA | BARRY J SHEREMTA | JTWROS | 520 BASKET ROAD | | WEBSTER | NY | 14580-9610 |
| KIM M WALKER | 2301 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| KIM M WINELAND | 400 LILY LN | | | | GOLDEN | CO | 80403-1925 |
| KIM MAE STANCZUK | 10136 HADLEY RD | | | | CLARKSTON | MI | 48348-1916 |
| KIM MALONEY | CUST JO ANNE MALONEY | UTMA KS | 14103 ENGLAND ST | | OVERLAND PARK | KS | 66221-2147 |
| KIM MANLEY ORT | 7565 CHABLIS CIRCLE | | | | INDIANAPOLIS | IN | 46278-1539 |
| KIM MARIE DRUSHEL | 1024 PINE TREE DR | | | | GIRARD | PA | 16417-1040 |
| KIM MARIE HEMINGER | 2443 YARMOUTH LANE | | | | CROFTON | MD | 21114-1134 |
| KIM MARIE RAHILL | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836-4309 |
| KIM MARIE WELCH | 11320 EDENDERRY DR | | | | FAIRFAX | VA | 22030-5441 |
| KIM MAURER | 2004 BOULDER DR | | | | PLANO | TX | 75023-6536 |
| KIM MC KELL | 110 REED BLVD | | | | MILL VALLEY | CA | 94941 |
| KIM NAUJOCK | 2486 TOPSIDE RD | | | | LOUISVILLE | TN | 37777-4149 |
| KIM NEGRON | 3407 ROCKY RIVER DRIVE | | | | CLEVELAND | OH | 44111-2938 |
| KIM NUNNERMACKER | 16 MOHAWK AVE | | | | ROCKAWAY | NJ | 07866 |
| KIM ONEIL | PO BOX 93 | | | | WINDSOR | VT | 05089-0093 |
| KIM P KOCH | 110 KILKEE DR | APT H | | | PADUCAH | KY | 42003-5781 |
| KIM P LIND | 7390 RIVER PINES TRAIL | | | | BRIGHTON | MI | 48116-6215 |
| KIM PETER THOMSEN | 86 S MAIN ST | | | | HOMER | NY | 13077-1622 |
| KIM PETERSEN | 117 19 150 AVE | | | | SO OZONE PK QUEENS | NY | 11420-4020 |
| KIM R AVERY | 7043 FAIRGROVE DRIVE | | | | SWARTZ CREEK | MI | 48473-9408 |
| KIM R BARNES | 220 EAST 2ND STREET | | | | BENICIA | CA | 94510-3247 |
| KIM R BLOING | PO BOX 326 | | | | GLADWIN | MI | 48624-0326 |
| KIM R CHILDERS | 465 N ELM GROVE RD | | | | LAPEER | MI | 48446-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM R DUDAL | 39936 RENVILLE CT | | | | STERLING HEIGHTS | MI | 48313-5669 |
| KIM R GARRETT | P O BOX 1798 | | | | SPRING HILL | TN | 37174 |
| KIM R GINDRAT | 2801 LAKE BROOK COURT | | | | HIGHLAND VILL | TX | 75077 |
| KIM R HARRY | 7550 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9371 |
| KIM R HAWKINSON ACF | ANDREW CISCO U/IL/UTMA | 358A W HURON ST | | | CHICAGO | IL | 60654-3414 |
| KIM R KASLING | 117 N 3RD AVE | | | | COLD SPRING | MN | 56320-1618 |
| KIM R SCHNEIDER | 324 KEMP DRIVE | | | | WENTZVILLE | MO | 63385-4681 |
| KIM R SPENCER & | NANCY SPENCER JT TEN | 2811 VALENTINE RD | | | LAPEER | MI | 48446-9054 |
| KIM R STONER | 3193 S GENESEE | | | | BURTON | MI | 48519-1421 |
| KIM REAGAN | 6 ANDERSON CT | | | | EAST BRUNSWICK | NJ | 08816-5602 |
| KIM ROBINSON & | JOHN ROBINSON JT TEN | 2260 SHORE VIEW WAY | | | SUWANEE | GA | 30024-2513 |
| KIM S BARBRET | 52301 BRIGGS COURT | | | | SHELBY TOWNSHIP | MI | 48316-3319 |
| KIM S BOOKER | 16374 CORKTREE CT | | | | ROMULUS | MI | 48174-2976 |
| KIM S BUTLER | 1978 CARSON SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| KIM S FALATIC | 2236 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-9400 |
| KIM S THORNTON | 26501 JACINTO DR | | | | MISSION VIEJO | CA | 92692-3921 |
| KIM SCHARNINGHAUSEN | 1608 MONITOWOC | | | | SO MILWAUKEE | WI | 53172-2910 |
| KIM SCHESNACK | 33802 COPPER LANTERN ST | | | | DANA POINT | CA | 92629-2466 |
| KIM SHAFFER | 8872 HERBISON RD | | | | EAGLE | MI | 48822 |
| KIM SHULMAN | CUST BRODY MAX SHULMAN | UTMA FL | 19111 COLLINS AVE | APT 2602 | SUNNY ISL BCH | FL | 33160-2384 |
| KIM SPEICHER KAISER | 3 JOHN CLENDON ROAD | | | | GLENS FALLS | NY | 12804-1007 |
| KIM STROUP | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3017 |
| KIM SUBER & | KERRI ROUWHORST | TR ROUWHORST FAMILY TRUST | UA 12/03/03 | 13676 GREEN ST | GRAND HAVEN | MI | 49417-9705 |
| KIM SUTHERLAND | 739 GLENGROVE ST | OSHAWA ON  L1J 5C5 | CANADA | | | | |
| KIM SWORD | 204 THATCHER LN | | | | MONROE | LA | 71203-6539 |
| KIM SZ GAYER | R R 1 | PO BOX 254 | | | INWOOD | IA | 51240-9757 |
| KIM T GLOVER | 6385 EAST ST | | | | SAGINAW | MI | 48601-9771 |
| KIM T LE | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459-8431 |
| KIM T SCHOOLEY | SIMPLE IRA-PERSHING LLC CUST | 40 HILKERT RD | | | DANVILLE | PA | 17821-6870 |
| KIM T VARGA | 16078 PENN DRIVE | | | | LIVONIA | MI | 48154-1040 |
| KIM TEACHOUT | CUST SARAH M BELFORD | UGMA MI | 10512 MCKINLEY RD BOX 38 | | MONTROSE | MI | 48457-9131 |
| KIM THANH T HO | 7555 MEDFORD COURT | | | | ANNANDALE | VA | 22003-5610 |
| KIM THOA NGUYEN | 11000 BELLE ROSE CIRCLE | | | | SHREVEPORT | LA | 71104 |
| KIM V HARRIS | 324 NW 16TH PL | | | | POMPANO BEACH | FL | 33060-5126 |
| KIM W ALLEN | 1095 DYER PLACE | | | | LAGUNA BEACH | CA | 92651-3016 |
| KIM W BROADWATER | 6265 GRACE K | | | | WATERFORD | MI | 48329-1330 |
| KIM W HEINE | 2850 LONE OAK ROAD SUITE #5 | | | | PADUCAH | KY | 42003 |
| KIM W HICKS | 18460 MURRAY HILL | | | | DETROIT | MI | 48235-3041 |
| KIM W HITCHNER | 380 JEFFERSON RD | | | | ELMER | NJ | 08318-2678 |
| KIM W ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| KIM W SCHOEPPACH | 3582 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| KIM WALKER HARRIS | 301 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8671 |
| KIM WASHINGTON | CUST LYDIA M WARY UTMA IN | 8137 BISON CT | | | INDINAPOLIS | IN | 46268-3739 |
| KIM WITHORN | 423 KNOB HILL DR | | | | BRISTOL | TN | 37620-4132 |
| KIM WOLFSON | CUST JARED WOLFSON UNDER THE CA | U-T-M-A | 25491 PRADO DE ORO | | CALABASAS | CA | 91302 |
| KIM WOLFSON | CUST REBECCA WOLFSON UNDER THE CA | U-T-M-A | 5241 ROUND MEADOW ROAD | | HIDDEN HILLS | CA | 91302 |
| KIM WOLFSON | CUST JENNIFER WOLFSON UNDER THE CA | U-T-M-A | 1859 SWAN FALLS ST | | SIMI VALLEY | CA | 93065 |
| KIM Y DOUGLAS | 4421 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| KIM Y SHERMAN | 105 BOWMAN ST | | | | ROCHESTER | NY | 14609-7319 |
| KIM-PHONG ROBINSON | CUST CALVIN NGUYEN | UGMA CA | 18411 SANTIAGO BLVD | | VILLA PARK | CA | 92861-2753 |
| KIM-TUYEN T TRAN | 14110 AVONGATE LANE | | | | HOUSTON | TX | 77082 |
| KIMARIE MCDONALD | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836-4309 |
| KIMARIE RAHILL | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836-4309 |
| KIMBAL H RAGAN & | JULIE B RAGAN JT TEN | 230 FIVEPINES CT | | | CLAYTON | OH | 45315-9636 |
| KIMBAL RAGAN | CUST ANTHONY BRYCE RAGAN | UTMA OH | 230 FIVEPINES CT | | CLAYTON | OH | 45315-9636 |
| KIMBAL RAGAN | CUST KYLE HUGH RAGAN | UTMA OH | 230 FIVEPINES CT | | CLAYTON | OH | 45315-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBALL K HOOVER & | RAGINA HOOVER JT TEN | 89 TRINITY STREET | | | OCEANSIDE | CA | 92057-6017 |
| KIMBER C BETTIKER | 3080 RIDGE RD N E | | | | CORTLAND | OH | 44410-9480 |
| KIMBER G BOGGS | 304 APPLEGATE | | | | UNION | OH | 45322-3106 |
| KIMBER L GFREENLEE | 4596 THURLBY RD | | | | MASON | MI | 48854-9698 |
| KIMBER LEE ZIMMERS | 1330 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1478 |
| KIMBERL STICKELMAN | 115 DAY RD | | | | E NORTHPORT | NY | 11731 |
| KIMBERLEE ANN WEISS | ATTN KIMBERLEE ST CYR | 9293 PARK PLACE | | | SWARTZ CREEK | MI | 48473-8530 |
| KIMBERLE E STEFFANINA & | RONALD STEFFANINA JT TEN | 405 BAKER DR | | | ALIQUIPPA | PA | 15001-1703 |
| KIMBERLEE A DICKINSON | 10 NOOKS HILL RD | | | | CROMWELL | CT | 06416-2037 |
| KIMBERLEE ANN DANIEL | 87 GREENDALE DR | | | | OAK RIDGE | NJ | 07438-8975 |
| KIMBERLEE H GRAY | STAR ROUTE 73 1187-W | | | | SPRINGBORO | OH | 45066 |
| KIMBERLEE J PIERCE A MINOR | UNDER GUARDIANSHIP OF WATSON | B PIERCE | 12790 14 MILE ROAD | | GREENVILLE | MI | 48838-8311 |
| KIMBERLEE MAE LEWIS | 5868 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| KIMBERLEE MILLER | 2500 WOODLAND COURT | | | | PORT HURON | MI | 48060-1733 |
| KIMBERLEE T CARTER | CUST SPENCER A CARTER UTMA CA | 305 RUBICON VALLEY COURT | | | SAN RAMON | CA | 94583-5127 |
| KIMBERLEE T CARTER | CUST TREVOR A CARTER UTMA CA | 305 RUBICON VALLEY COURT | | | SAN RAMON | CA | 94583-5127 |
| KIMBERLEY A ARVIN | 233 IDEAL ST | | | | MILAN | MI | 48160-1324 |
| KIMBERLEY A HEJCL | 6424 CAMERON FOREST LN APT 2D | | | | CHARLOTTE | NC | 28210-5055 |
| KIMBERLEY A HUECKER | PO BOX #133 | | | | PORTLAND | MO | 65067-0133 |
| KIMBERLEY A PAPINEAU | RICHARD A PAPINEAU SR JT TEN | 3252 KRAFT RD | | | FORT GRATIOT | MI | 48059-3826 |
| KIMBERLEY A PRITCHETT | 6484 N 800 W | | | | DELPHI | IN | 46923-8485 |
| KIMBERLEY A ROSE | 405 WEST TILDEN DR | | | | BROWNSBURG | IN | 46112-1542 |
| KIMBERLEY A SHAFER | CUST JENNIFER SHAFER UTMA CA | 10371 HOLMES WAY | | | RANCHO CURDOVA | CA | 95670-2016 |
| KIMBERLEY ANNE BROWN | 563 MELTON STREET | PEMBROKE ON  K8A 6Y3 | CANADA | | | | |
| KIMBERLEY J CICARDI | 5 BRADFORD DR | | | | SARATOGA SPGS | NY | 12866-8569 |
| KIMBERLEY K CALLOWAY | 2770 LONG MEADOW DR | | | | WELLINGTON | FL | 33414-7056 |
| KIMBERLEY L WRIGHT | 377 VANDEVENTER ST | | | | OCEANSIDE | CA | 92058 |
| KIMBERLEY M DONTJE | 7062 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| KIMBERLEY P DUNN | MARK W DUNN JT WROS | 209 GARDEN BLVD | | | BELLEVILLE | IL | 62220-3808 |
| KIMBERLEY S JARED | 2137 MAXWELL RD | | | | PETOSKEY | MI | 49770-8852 |
| KIMBERLEY V FLOW | CGM EDUCATION SAVINGS ACCOUNT | FBO WYATT DOUGLAS FLOW | 155 LITTLE CHEYENNE TRAIL | | WILDERVILLE | OR | 97543-9120 |
| KIMBERLI M MOORE | 44505 WILLOW ROAD | | | | BELLEVILLE | MI | 48111-9157 |
| KIMBERLIE J KLEIST | PO BOX 2011ST | | | | ENGLEWOOD | FL | 34295-2011 |
| KIMBERLIE JEZIK | 5143 ISLAND DATE STREET | | | | SARASOTA | FL | 34232 |
| KIMBERLY A ALLEN | 79 HOSPITAL ST | | | | CADIZ | KY | 42211-7970 |
| KIMBERLY A AUSTIN & | DANIEL F AUSTIN JT TEN | 30400 OAKDALE | | | WILLOWICK | OH | 44095-4939 |
| KIMBERLY A BASSETT | 5014 29TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417-1329 |
| KIMBERLY A BATCHELOR | 850 DAVIS ST | | | | KALAMAZOO | MI | 49008-1171 |
| KIMBERLY A BORROR | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON | IL | 60537 |
| KIMBERLY A BRACCOLINO | 5723 GLENMERE LANE | | | | SPRING | TX | 77379-7845 |
| KIMBERLY A BREWER | 2817 HAZELWOOD AV | | | | DAYTON | OH | 45419-1943 |
| KIMBERLY A CHRISTENSON | 14018 SUNNY GLN | | | | SAN ANTONIO | TX | 78217-1552 |
| KIMBERLY A COUMOU | CUST LINDSEY KATHLEEN COUMOU | UTMA NY | 852 ARLBERG CIR | | WEBSTER | NY | 14580-1788 |
| KIMBERLY A COUMOU | CUST ASHLEY C COUMOU | UTMA NY | 852 ARLBERG CIR | | WEBSTER | NY | 14580-1788 |
| KIMBERLY A DOUGLAS | 28 LINDEN AVE | | | | WESTFIELD | MA | 01085-3621 |
| KIMBERLY A ENGLESE | CUST KRYSTAL J ENGLESE UGMA NJ | 4 OMAHA DRIVE | | | CRANFORD | NJ | 07016-3318 |
| KIMBERLY A GEURINK & | EDINA M GEURINK JT TEN | 1614 DUFFTON LN | | | PAINESVILLE | OH | 44077-4743 |
| KIMBERLY A GLASS | BOX 167 | MAIN ST | | | LIGHTSTREET | PA | 17839-0167 |
| KIMBERLY A GROUSSET | 125 NORWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043-1957 |
| KIMBERLY A HAMM | 504 FRIES RD | | | | TONAWANDA | NY | 14150 |
| KIMBERLY A HENNING & | NOREEN A HENNING JT TEN | ATTN KIMBERLY A HUGHES | 13668 HEATHERWOOD | | STERLING HEIGHTS | MI | 48313-4326 |
| KIMBERLY A HODER | ATTN KIMBERLY A WISNIEWSKI | 45076 TURNBERRY CT | | | CANTON TOWNSHIP | MI | 48188-3216 |
| KIMBERLY A HOLLAND | 31905 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025-3510 |
| KIMBERLY A HOOPER | 78 SPRING LANE | | | | HACKETTSTOWN | NJ | 07840-5644 |
| KIMBERLY A JARA | 1003 WAKEMAN AVENUE | | | | WHEATON | IL | 60187-3725 |
| KIMBERLY A JELLEY | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY A JONES | 14000 KLAUSMEIER RD | | | | WRIGHT CITY | MO | 63390-2218 |
| KIMBERLY A JONES | 169 MAGNOLIA WAY | | | | JUPITER | FL | 33469-2113 |
| KIMBERLY A KIZYMA | 2471 SHARMA LANE | | | | HOWELL | MI | 48843-8930 |
| KIMBERLY A KRAMER | 4583 DARTMOUTH | | | | SAGINAW | MI | 48603-6212 |
| KIMBERLY A KUBINA | 709 GENESEE AVE NE | | | | WARREN | OH | 44483-4207 |
| KIMBERLY A LA DUKE | 31648 N RIVER RD | | | | HARRISON TWP | MI | 48045-1468 |
| KIMBERLY A LAND | 2648 ZEPHYR DR | | | | COLORADO SPRINGS | CO | 80920-3825 |
| KIMBERLY A LIVELLARA | 2864 BULL RUN ROAD | | | | NORTHFIELD | VT | 05663-6170 |
| KIMBERLY A MANN | 36092 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 |
| KIMBERLY A MARTIN | 758 S 5TH ST | | | | PHILADELPHIA | PA | 19147-3036 |
| KIMBERLY A MCARDLE | 323 KENSINGTON RD | | | | LANSING | MI | 48910 |
| KIMBERLY A MCCALLUM & | CHRISTOPHER R MCCCALLUM JT TEN | 31821 STEVEN WAY | | | CONIFER | CO | 80433-8805 |
| KIMBERLY A MCENDREE | 3537 FAIRLAWN DR | | | | MINNETONKA | MN | 55345-1220 |
| KIMBERLY A MOSS | CUST GRETCHEN A MOSS UTMA OH | 101 WINTHROP ROAD | | | COLUMBUS | OH | 43214-3630 |
| KIMBERLY A MULL | 103 CHIPAWAY RD | | | | E FREETOWN | MA | 02717-1405 |
| KIMBERLY A MURPHY & | STEVEN D MURPHY JT TEN | 27 SEAVEY ROAD | | | WINDHAM | NH | 03087-1240 |
| KIMBERLY A NIEHAUS & | DALE A NIEHAUS JT TEN | 1582 CLARK MILLS | | | WATERPORT | NY | 14571-9747 |
| KIMBERLY A NORTON | 2219 CAROL LN | | | | NORRISTOWN | PA | 19401-2018 |
| KIMBERLY A POMAVILLE | 27728 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3320 |
| KIMBERLY A RAY | 33809 HARDESTY RD | | | | SHAWNEE | OK | 74801-3200 |
| KIMBERLY A REINBOLD | PO BOX 311 | | | | OAK GROVE | MO | 64075-0311 |
| KIMBERLY A REINBOLD & | GAIUS REINBOLD JT TEN | PO BOX 311 | | | OAK GROVE | MO | 64075-0311 |
| KIMBERLY A SALK | 9353 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| KIMBERLY A SANTILLI | 812 SHANNON AVE | | | | CUYAHOGA FALLS | OH | 44221-5014 |
| KIMBERLY A SEITZ | 723 TEMESCAL WA | | | | EMERALD HILLS | CA | 94062-4031 |
| KIMBERLY A SETZER | 8409 STONE RD | | | | MEDINA | OH | 44256-7710 |
| KIMBERLY A SHEPHERD | 1517 RODMAN STREET | | | | PHILADELPHIA | PA | 19146-1628 |
| KIMBERLY A SHOOK | 8416 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| KIMBERLY A SINCLAIR & | DOUGLAS R SINCLAIR JT TEN | 6015 LYNNE HOLLOW DR | | | COMMERCE TWP | MI | 48382-1299 |
| KIMBERLY A SINGER | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| KIMBERLY A SLABINSKI | 5906 LOCH LEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| KIMBERLY A SMITH | 21940 KINSLEY CT | | | | PLAINFIELD | IL | 60544-7028 |
| KIMBERLY A SMITH | 4321 LOVELAND DRIVE | | | | LIVERPOOL | NY | 13090-6878 |
| KIMBERLY A STODDARD | 9701 SHORE DR | | | | SAND POINI | MI | 48755-9675 |
| KIMBERLY A TRETHEWAY | 404 TALON CT | | | | LAWRENCEVILLE | NJ | 08648-2535 |
| KIMBERLY A WELCH | TR KIMBERLY A WELCH TRUST | UA 12/16/99 | 1660 N PROSPECT AVE | UNIT 1109 | MILWAUKEE | WI | 53202-6707 |
| KIMBERLY A WILES | PO BOX 5176 | | | | COCHITUATE | MA | 01778-6176 |
| KIMBERLY A ZEEK | 8980 QUAIL CT | | | | ST BONIFACIUS | MN | 55375-1322 |
| KIMBERLY A. CALLARY ACF | KYLE J. MCCARTHY U/IL/UTMA | 9852 S. HOMAN | | | EVERGREEN PARK | IL | 60805-3040 |
| KIMBERLY A. THOMAS ACF | JUSTINE M. THOMAS U/MI/UGMA | 7276 ARDSLEY LANE | | | CLARKSTON | MI | 48348-5057 |
| KIMBERLY ALBERS | 1112 FEDERAL AVE E | | | | SEATTLE | WA | 98102-4315 |
| KIMBERLY ANN BASSETT | P O BOX 669332 | | | | CHARLOTTE | NC | 28266-9332 |
| KIMBERLY ANN CONCORDIA | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1908 |
| KIMBERLY ANN CRAGGS | 1083 E 1000 NORTH RD | | | | TAYLORVILLE | IL | 62568-8122 |
| KIMBERLY ANN GRAY | 203 NORTH 2ND STREET | | | | HUTSONVILLE | IL | 62433 |
| KIMBERLY ANN HAMES | 1129 N WILSON | | | | ROYAL OAK | MI | 48067-1464 |
| KIMBERLY ANN HOWELL | 2311 E LIBBIE | | | | LANSING | MI | 48917-4414 |
| KIMBERLY ANN HUGHES | CUST SEAN MICHAEL HUGHES UGMA MI | 13668 HEATHERWOOD | | | STERLING HEIGHTS | MI | 48313-4326 |
| KIMBERLY ANN LOVE | 3280 JULIO AVE | | | | SAN JOSE CA | CA | 95124-2431 |
| KIMBERLY ANN MIMNAUGH | 15811 MOORE | | | | ALLEN PARK | MI | 48101-1515 |
| KIMBERLY ANN MURRAY | 10298 ALLMANDA BLVD | | | | PALM BEACH GARDENS | FL | 33410-5216 |
| KIMBERLY ANN RANLY | 3237 CHELTENHAM RD | | | | TOLEDO | OH | 43606-1819 |
| KIMBERLY ANN STREETER | 5599 BELLA VILLA DR | | | | ALMONT | MI | 48003-9728 |
| KIMBERLY ANN WILLIAMS | POST OFFICE BOX 65 | | | | PRAGUE | OK | 74864-0065 |
| KIMBERLY ANNE GIBSON & | JOY MARIE ALBANO JT TEN | 2237 PLATTIN RD | | | FESTUS | MO | 63028-3963 |
| KIMBERLY ANNE KEMPER | 9051 N SHADOW ROCK DR | | | | TUCSON | AZ | 85743-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY B NEWBERRY & | ANNETTE J BURCH JT TEN | 2072 STIRLING DR | | | TROY | MI | 48085-1040 |
| KIMBERLY B ROBINSON | 1568 HARBOURTON ROCKTOWN RD | | | | LAMBERTVILLE | NJ | 08530-3001 |
| KIMBERLY BATES | 10553 MCNALLY RD | APT 103 | | | WHITMORE LAKE | MI | 48189-9348 |
| KIMBERLY C BRINGLE & | RICHARD BRINGLE JT TEN | 301 NICHOLS AVE | | | WILMINGTON | DE | 19803-2590 |
| KIMBERLY C KEY | CUST MEGHAN KIMBERLY KEY UGMA MI | 600 DRURY CT | | | FLUSHING | MI | 48433-1472 |
| KIMBERLY C MALLORY | 414 FIVE FARMS DR | | | | STEVENSVILLE | MD | 21666 |
| KIMBERLY C RUBY | 20 NAPLES ROAD | | | | MELROSE | MA | 02176-5510 |
| KIMBERLY CAROL WILSON | CUST KEEGAN ASHE WILSON | UTMA TN | 3274 PATCHES | | BARTLETT | TN | 38133-3804 |
| KIMBERLY CAROL WILSON | CUST KELSI MARTIN WILSON | UTMA TN | 3274 PATCHES | | BARTLETT | TN | 38133-3804 |
| KIMBERLY CAROL WILSON | CUST JULIAN GREAVES WILSON III | UTMA TN | 3274 PATCHES | | BARTLETT | TN | 38133-3804 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO DAVID R FINLEY | US BANK AS TRUSTEE | 9938 S CAMINO DE LA CALINDA | | VAIL | AZ | 85641-2038 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO JAMES D WATSON | US BANK AS TRUSTEE | 1672 COUNTRY RD 250 | | NIOTA | TN | 37826-2212 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO JAMES M CLARK | US BANK AS TRUSTEE | 260 MIDLAND DR | | GRANITEVILLE | SC | 29829-4007 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO BENNIE R SMALL | US BANK AS TRUSTEE | PO BOX 265 | | HATFIELD | IN | 47617-0265 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO GERALD S BESSER | US BANK AS TRUSTEE | 86 RUSSELLVILLE ROAD | | SOUTHAMPTON | MA | 01073-9338 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO RICHARD L ROTHE | US BANK AS TRUSTEE | 629 E DOTY AVE | | NEENAH | WI | 54956-2949 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO WILLIAM F BOWLES | US BANK AS TRUSTEE | 1728 HUCKLEBERRY DR. | | AIKEN | SC | 29803-5814 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO KEN L JOHNSON | US BANK AS TRUSTEE | 3554 SHENANDOAH TRL | | NEENAH | WI | 54956-9035 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO DAVID B OSBORN | US BANK AS TRUSTEE | PO BOX 285 | | DRUMRIGHT | OK | 74030-0285 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO GARY J BEHNKE | US BANK AS TRUSTEE | 1106 KERNAN AVE | | MENASHA | WI | 54952-8813 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO BARRY W CLOCKER | US BANK AS TRUSTEE | 11573 S 251ST E AVE | | BROKEN ARROW | OK | 74014-4205 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO TIMOTHY K MAHNKE | US BANK AS TRUSTEE | W. 5950 EASTER LILLY DR. | | APPLETON | WI | 54915 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO SALVADOR C RAMIREZ | US BANK AS TRUSTEE | 4333 STORM BRANCH RD | | AIKEN | SC | 29803-9320 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO JEFFREY D GREGORY | US BANK AS TRUSTEE | 193 LONGSTREET CROSSING | | NORTH AUGUSTA | SC | 29860-8136 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO DAVID E YOUNG | US BANK AS TRUSTEE | 14950 STEEKEE RD | | LOUDON | TN | 37774-3833 |
| KIMBERLY CLARK RETIRE/CONT PL | FBO MARVIN E SMITH | US BANK AS TRUSTEE | 844 S MAIN ST | | SEYMOUR | WI | 54165-1443 |
| KIMBERLY COLE | 210 COMMERCE DR | | | | BLAIRSVILLE | GA | 30512-8912 |
| KIMBERLY COUMOU | CUST DAVID J COUMOU | UGMA MI | 852 ARLBERG CIRCLE | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU | CUST LINDSEY K COUMOU | UGMA MI | 852 ARLEBERG CIRCLE | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU | CUST DAVID JUSTIN COUMOU | UGMA MI | 852 ARLBERG CIR | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU | CUST ASHLEY C COUMOU | UGMA MI | 852 ARLEBERG CIRCLE | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU | CUST DAVID JUSTIN COUMOU | UTMA NY | 852 ARLBERG CIR | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU TTEE | FBO RONALD J LEFROIS | U/A/D 10/02/00 | 852 ARLBERG CIRCLE | | WEBSTER | NY | 14580-1788 |
| KIMBERLY D BUHL | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2126 |
| KIMBERLY D CHAPMAN | 829 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 |
| KIMBERLY D CHAPMAN | 2730 WOODSTOCK DR | | | | DETROIT | MI | 48203-1065 |
| KIMBERLY D KRESS | 5526 BULLFINCH DR | | | | WESTERVILLE | OH | 43081-8607 |
| KIMBERLY D MILLER | 1375 EASTGATE CT SE | | | | ATLANTA | GA | 30316-2071 |
| KIMBERLY D MULFORD | 2212 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| KIMBERLY D PADOLL | 4459 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9632 |
| KIMBERLY D SHELLY | 2474 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7649 |
| KIMBERLY D SMITH | 4505 LUERSSEN AVE | | | | BALTIMORE | MD | 21206-5509 |
| KIMBERLY D STAGG | BOBBY R STAGG JT TEN | 3306 STONEHAVEN DR | | | N CHARLESTON | SC | 29420-8747 |
| KIMBERLY D WILLIAMS | TR HELEN H DUNSMOOR LIVING TR | UA 02/26/93 | 13613 TIMBERLAKE COURT | | MIDLOTHIAN | VA | 23114-3325 |
| KIMBERLY E BURKHARDT | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| KIMBERLY E DECLARK TRUSTEE | KIMBERLY E HIPPLER TRUST | U/A DATED 04/27/05 | 3797 N ADAMS | | BLOOMFIELD | MI | 48304-3710 |
| KIMBERLY E FRISCH | 21 COUNTRY CLUB PL | | | | BLOOMINGTON | IL | 61701-3486 |
| KIMBERLY E KEE | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| KIMBERLY E SCRUGGS | 8114 POLO CROSS AVE | | | | SACRAMENTO | CA | 95829 |
| KIMBERLY E YOUNG | 5950 PINE VISTA SE | | | | KENTWOOD | MI | 49548-6884 |
| KIMBERLY ELIZABETH PANDELL | C/O MS SHOCK | 20700 FRAZHO | | | ST CLAIR SHORES | MI | 48081-3408 |
| KIMBERLY ERDWEIN CUST | ERIC ERDWEIN JR UTMA NJ | 1271 ELK RD | | | MONROEVILLE | NJ | 08343 |
| KIMBERLY F GURALCZYK | TR KRISTEN MARIE GURALCZYK LIVING | TRUST UA 06/13/00 | 2265 COLE RD | | LAKE ORION | MI | 48362-2109 |
| KIMBERLY F MACDONALD | 2312 LEE RD | | | | LEE | ME | 04455-4409 |
| KIMBERLY F WOODS | 221 SCHOONER DR | | | | LANSING | MI | 48917-3447 |
| KIMBERLY FALLIS WILKINS | 3563 MICHAELS COVE | | | | LEXINGTON | KY | 40509-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY FENNER | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| KIMBERLY FOWLER | 1030 52ND ST SE | | | | KENTWOOD | MI | 49508-6006 |
| KIMBERLY FOX MILLSAPS | 4726 REMBERT DR | | | | RALEIGH | NC | 27612-6234 |
| KIMBERLY G COOPER & | DONALD W COOPER JT TEN | 11021 SE 270TH STREET | | | KENT | WA | 98031-7211 |
| KIMBERLY G HAERING | 9614 MOORFIELD CIR | | | | LOUISVILLE | KY | 40241-3019 |
| KIMBERLY G WILHELM & | ROBERT P WILHELM | 12112 GLENBAUER RD | | | KINGSVILLE | MD | 21087-1534 |
| KIMBERLY G. WALKER | 4624 PERSHING PL | | | | ST LOUIS | MO | 63108-1908 |
| KIMBERLY GILL | 3511 LIMA SANDUSKY ROAD | | | | SANDUSKY | OH | 44870-8301 |
| KIMBERLY GRZEBINSKI & | THOMAS GRZEBINSKI JT TEN | 6949 ACADEMY LANE | | | LOCKPORT | NY | 14094 |
| KIMBERLY H MAIER | 14 DELNO DRIVE | | | | DANBURY | CT | 06811-3423 |
| KIMBERLY H MILLER | 9216 59TH DR NE | | | | MARYSVILLE | WA | 98270-2743 |
| KIMBERLY H SHERWIN | PO BOX 236 | | | | CELESTE | TX | 75423 |
| KIMBERLY H STODDARD | 2135 MEARES RD | | | | CHAPEL HILL | NC | 27514-2033 |
| KIMBERLY HARRISON SMITH | 127 RIVER REACH DR W | | | | SWANSBORO | NC | 28584-8527 |
| KIMBERLY HOLGATE & | DOREN F HOLGATE JT TEN | 1070 SCUFFLE CREEK RD | | | BRADFORDVILLE | KY | 40009-8612 |
| KIMBERLY HUGHES | CUST BRANDON KENNETH HUGHES | UGMA MI | 13668 HEATHERWOOD | | STERLING HEIGHTS | MI | 48313-4326 |
| KIMBERLY I WEBER | 26347 MEADOWVIEW DR | | | | FARMINGTON HILLS | MI | 48331-4123 |
| KIMBERLY J AMSPACHER | 20932 FLORA | | | | ROSEVILLE | MI | 48066-4589 |
| KIMBERLY J CAMUSO | 313 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| KIMBERLY J CARMONY | 4184 CALVIN DR | | | | ADRIAN | MI | 49221-1002 |
| KIMBERLY J DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 |
| KIMBERLY J DIRKS & | DENNIS S DIRKS JT TEN | 5066 BEECHWOOD RD | | | AVON | IN | 46123 |
| KIMBERLY J FORBES | PO BOX 688 | | | | WESTFIELD | IN | 46074-0688 |
| KIMBERLY J GRZEBINSKI | 6949 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5322 |
| KIMBERLY J MCDADE | 110 E 13TH ST | APT 2A | | | NEW YORK | NY | 10003-5344 |
| KIMBERLY J NELSON | 11702 BROWNINGSVILLE RD | | | | IJAMSVILLE | MD | 21754-9125 |
| KIMBERLY J PIERSON & | DEBORAH H KOVAL JT TEN | 7397 CARROLL LN | | | SWARTZ CREEK | MI | 48473 |
| KIMBERLY J REDBOURN | 19 HUDDERSFIELD PL | WINNIPEG MB  R3R 3G7 | CANADA | | | | |
| KIMBERLY J THOMPSON-EVERETT | 23210 LILAC | | | | FARMINGTON | MI | 48336-3349 |
| KIMBERLY JANE DANIELSON | 8271 GREEN TOWER LN | | | | RYE | CO | 81069-8711 |
| KIMBERLY JEAN BELL | 9564 TRITON COURT | | | | BOCA RATON | FL | 33434-5622 |
| KIMBERLY JEAN GAGNON | 4304 MANZANITA DR | | | | SAN DIEGO | CA | 92105-4612 |
| KIMBERLY JO CARLSON | 1647 ANGELA DR | | | | BETHLEHEM | PA | 18017-3271 |
| KIMBERLY JO FICHTER | 1848 STONER AVE NE | | | | MASSILLON | OH | 44646-4875 |
| KIMBERLY JO JENNINGS | 10563 W PEAKVIEW PLACE | | | | LITTLETON | CO | 80127-5563 |
| KIMBERLY K BROOKS | 16304 DAVIS RD | | | | ATHENS | AL | 35611-8104 |
| KIMBERLY K CASH | 12249 SW 13TH ST | | | | YUKON | OK | 73099-7007 |
| KIMBERLY K CERNY | 1633 CHENEY RD | | | | KNOXVILLE | TN | 37922-5853 |
| KIMBERLY K CONRAD | 8900 BATH RD | | | | LAINGSBURG | MI | 48848-9362 |
| KIMBERLY K KROEHLER | 8127 WALDEN GLEN CT | | | | INDIANAPOLIS | IN | 46278-5014 |
| KIMBERLY K LONG | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| KIMBERLY K MIYASAKI | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782-1940 |
| KIMBERLY K MONTNEY | 6073 STATLER DR | | | | CALEDONIA | MI | 49316-9739 |
| KIMBERLY K RASMUSSEN | 2411 FAIRWOOD DRIVE | | | | FORT WAYNE | IN | 46816-3821 |
| KIMBERLY K TAYLOR | 2426 REDBUD TRAIL DR | ALSO KNOWN AS KIMBERLY T MILLER | | | GERMANTOWN | TN | 38139-6428 |
| KIMBERLY K TRITES ROGERS | TR WILKIN CHILDREN TRUST | UA 8/16/01 | 16886 8 MILE RD | | STANWOOD | MI | 49346-9310 |
| KIMBERLY K WOODS | 4433 W HINSDALE AV | | | | LITTLETON | CO | 80128-2513 |
| KIMBERLY KAY GRAFF | 8332 MISTY MD | | | | GRAND BLANC | MI | 48439-7427 |
| KIMBERLY KLINE | PO BOX 12986 | | | | BERKELEY | CA | 94712-3986 |
| KIMBERLY KNOWLE | 2524 SKAGWAY DRIVE | | | | NORTHWOOD | OH | 43619-2020 |
| KIMBERLY L CEDERQUIST | 149 HAYES N W | | | | COMSTOCK PARK | MI | 49321-9712 |
| KIMBERLY L COLES | CUST JOSHUA F COLES UGMA MI | 5463 ROBIN DRIVE | | | GRAND BLANC | MI | 48439-7925 |
| KIMBERLY L COLES | CUST CRYSTAL R COLES UGMA MI | 5463 ROBIN DRIVE | | | GRAND BLANC | MI | 48439-7925 |
| KIMBERLY L COWAN | 22 DAVID CT | | | | DAYTON | NJ | 08810-1301 |
| KIMBERLY L LES CAMELA & | DAVID ALAN LESCAMELA JT TEN | 15962 PATRIOT DR | | | MACOMB | MI | 48044-4958 |
| KIMBERLY L LESCAMELA | 15962 PATRIOT DR | | | | MACOMB | MI | 48044-4958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY L LOPINA | 7 CALLE AGUA | | | | SAN CLEMENTE | CA | 92673-2749 |
| KIMBERLY L MASON-BUCKA | 506 HUNTERS RUN DR | | | | BELAIR | MD | 21015-6195 |
| KIMBERLY L MCGILL | 1761 MOUNTAIN ASH DR | | | | W BLOOMFIELD | MI | 48324-4004 |
| KIMBERLY L PAVIA-KLIMA | 2317 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620-1107 |
| KIMBERLY L RUSSETT | 8527 E LINDNER AVE | | | | MESA | AZ | 85209-4375 |
| KIMBERLY L SELLERS & | MICHAEL SELLERS JT TEN | 1746 THRUSH DRIVE | | | WATERLOO | IA | 50701-9269 |
| KIMBERLY L WEST | 1100 E KURTZ | | | | FLINT | MI | 48505-1512 |
| KIMBERLY LYNN NESTER | 460 2ND AVE | | | | NEW EAGLE | PA | 15067-1432 |
| KIMBERLY LYNN SCHROEDER | 265 UNION DRIVE | | | | ROCHESTER HLS | MI | 48307 |
| KIMBERLY M CHECK | C/O KIMBERLY CHECK-FRANKLIN | 123 OCEAN BLVD | | | CLIFFWOOD BEACH | NJ | 07735-6060 |
| KIMBERLY M FISCHER | 318 LARAMIE LANE | | | | KOKOMO | IN | 46901-4048 |
| KIMBERLY M HENGY | 43325 INTERLAKEN DR | | | | STERLING HGTS | MI | 48313-2369 |
| KIMBERLY M JONES | 229 W MC CLELLAN STREET | | | | FLINT | MI | 48505-6618 |
| KIMBERLY M KEMPER | 750 LOGAN CUT | | | | CAVE JUNCTION | OR | 97523-9861 |
| KIMBERLY M KEMPER | 750 LOGAN CUT RD | | | | CAVE JUNCTION | OR | 97523-9861 |
| KIMBERLY M KORY & | STEVEN M KORY | TR KIMBERLY M KORY LIVING TRUST | UA 02/03/95 | 1121 RUSTIC RIDGE DRIVE | JOPLIN | MO | 64804-3677 |
| KIMBERLY M MILLIKEN | 407 WEST ST | | | | FRANKLIN | KY | 42134-1755 |
| KIMBERLY M MILNER | 33 MARINA DR | | | | HULL | MA | 02045-1322 |
| KIMBERLY M SMITH | 57 S EMERSON ST | | | | DENVER | CO | 80219 |
| KIMBERLY M WATSON | 8151 CARIBOU LAKE LANE | | | | CLARKSTON | MI | 48346-1984 |
| KIMBERLY M WOOD | 3824 STAYSAIL LANE | | | | HOLIDAY | FL | 34691 |
| KIMBERLY MATSUMOTO | 1412 ALA LEIE PL | | | | HONOLULU | HI | 96818-1550 |
| KIMBERLY MC COIN | 3280 PATTON BRANCH RD | | | | GOODLETTSVILLE | TN | 37072-8468 |
| KIMBERLY MCKEE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| KIMBERLY MCNAMARA | 25 WOODRIDGE ROAD | | | | DURHAM | NH | 03824-2917 |
| KIMBERLY MICHELLE BAXTER-BROWN | 1088 TAHOE TRL | | | | FLINT | MI | 48532 |
| KIMBERLY MICHELLE CAROTENUTO | 19040 MONTEREY AVE | | | | EUCLID | OH | 44119-1610 |
| KIMBERLY MICHELLE COOK | 3311 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8879 |
| KIMBERLY MILLER | ATTN KIMBERLY M LACEY | 37 FILBERT ST | | | MEDFORD | NJ | 08055-2621 |
| KIMBERLY MINEK | 18277 ROWELL RD | | | | WELLINGTON | OH | 44090-9120 |
| KIMBERLY MITCHELL | 2097 WEXFORD CIR | | | | WHEATON | IL | 60187-6167 |
| KIMBERLY MORFORD | 14947 NORTHVIEW DR | | | | URBANDALE | IA | 50323-2405 |
| KIMBERLY N BRIGHT | PO BOX 1100 | | | | PINEDALE | WY | 82941-1100 |
| KIMBERLY NEWBERRY | 2072 STIRLING DR | | | | TROY | MI | 48085-1040 |
| KIMBERLY NICOLE HOVANEC | 5196 OXLEY PLACE | | | | WESTLAKE VLG | CA | 91362-4741 |
| KIMBERLY NOEL SULLIVAN | 14 MICHAEL DRIVE | | | | SARATOGA SPRINGS | NY | 12866-5927 |
| KIMBERLY OLSON | 18630 OIX RD TRLR 48 | | | | MELVINDALE | MI | 48122 |
| KIMBERLY P BOWDEN | 2525 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4275 |
| KIMBERLY PAIGE JEFFRIES | 8702 GREYSTONE PL | | | | ALEXANDRIA | VA | 22309-2560 |
| KIMBERLY PESENTI | 1942 LEMOYNE STREET | | | | LOS ANGELES | CA | 90026-1824 |
| KIMBERLY PICCIONE | 12 PEARY AVE | | | | LYNN | MA | 01904 |
| KIMBERLY PIERCE GILLENWATER | 1884 OAKRIDGE DRIVE | | | | AKRON | OH | 44313-5412 |
| KIMBERLY PONTON | 3661 BARRY AVE. | | | | LOS ANGELES | CA | 90066-3201 |
| KIMBERLY R AUSTEN-MANKOWSKI | 1042 ELTSNER | | | | MT MORRIS | MI | 48458 |
| KIMBERLY R GABLE | 4944 MONROE DR | | | | BROOKHAVEN | PA | 19015-1025 |
| KIMBERLY R GORNIAK GUAY | 1235 WEATHERSTONE CT | | | | RESTON | VA | 20194-1350 |
| KIMBERLY R LEWIS | 2900 CHERRY ST | | | | WILMINGTON | DE | 19805-2303 |
| KIMBERLY R MANNEY | 8073 CROSS HILL | | | | DAVIS BURGH | MI | 48350-2401 |
| KIMBERLY R TEDERICK | PO BOX 1034 | | | | HEDGESVILLE | WV | 25427-1034 |
| KIMBERLY R WILLIAMS | 411 W BROAD ST | | | | PALMYRA | NJ | 08065 |
| KIMBERLY R WINKLE | 2697 TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-6744 |
| KIMBERLY ROGOSKY | 3650 MORRIS FARM DR | | | | GREENSBORO | NC | 27409-8944 |
| KIMBERLY RON HICKS | PO BOX 294 | | | | MOULTONBOROUGH | NH | 03254-0294 |
| KIMBERLY S BARNO | 1695 SWEETGUM DR | | | | GREENWOOD | IN | 46143 |
| KIMBERLY S CARREON | 5216 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041-1117 |
| KIMBERLY S CLAPP | 2032 CRESTLINE DR | | | | BURTON | MI | 48509-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY S CORLL | ATTN KIMBERLY S DUFF | 5111 FRENCHLINE RD | | | MARLETTE | MI | 48453-9706 |
| KIMBERLY S FRANCIS | 2620 NE 19TH AVE | | | | LGHTHSE POINT | FL | 33064-7726 |
| KIMBERLY S KAUFMANN | 6825 CRAPO ROAD | | | | ASHLEY | MI | 48806-9336 |
| KIMBERLY S LANDIS | PO BOX D-11 | | | | HARMAN | WV | 26270-0211 |
| KIMBERLY S MC DONOUGH | 14415 MORNING MOUNTAIN WAY | | | | ALPHARETTA | GA | 30004-4520 |
| KIMBERLY S SHAAI | 2127 WEST 22ND PLACE | | | | YUMA | AZ | 85364-8860 |
| KIMBERLY S ST CLAIR | PO BOX 4133 | | | | PARKERSBURG | WV | 26104-4133 |
| KIMBERLY S WINTER | CUST ROBERT M WINTER | UGMA DE | 310 STAMFORD DR | | NEWARK | DE | 19711-2761 |
| KIMBERLY S YOUNGBLOOD | 1306 NIAGARA AVENUE | | | | NIAGARA FALLS | NY | 14305-2746 |
| KIMBERLY SANDERS | 3570 DONOVAN DR | | | | CRETE | IL | 60417-1532 |
| KIMBERLY SEARFASS | 522 HELTON DR | | | | CLARKSVILLE | TN | 37042-3733 |
| KIMBERLY SHERMAN | 5 GOOSEBERRY LANE | | | | HADLEY | MA | 01035-9551 |
| KIMBERLY SMITH | 369 HERMAN ST | | | | BUFFALO | NY | 14211 |
| KIMBERLY SMITH | 813 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401-3661 |
| KIMBERLY STOLL KIERNAN | 6809 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |
| KIMBERLY STOWERS MORELAND | 14894 SW 116TH PLACE | | | | TIGARD | OR | 97224-2763 |
| KIMBERLY SUE BEARUP | 11401 S BLAIR RD | | | | ELSIE | MI | 48831-9505 |
| KIMBERLY SWEENEY KOGER | 62 HERRICK RD | | | | NEWTON CENTER | MA | 02459-2220 |
| KIMBERLY THIERS BLACK | 306 BENSON CIRCLE | | | | PITTSBURGH | PA | 15227-1502 |
| KIMBERLY TUCKER QUINN | RR 2 BOX 168A | | | | SAINT JOHN | KS | 67576-9400 |
| KIMBERLY V BALTIERRA | 8598 NANCY AVE | | | | UTICA | MI | 48317-5336 |
| KIMBERLY V MOORE | 314 AVALON | | | | WARREN | OH | 44484-2165 |
| KIMBERLY V STUKAS | 31 NORTH LANE | | | | HUNTINGTON | NY | 11743-4710 |
| KIMBERLY W ALLISON | 279 NORMAL AVENUE | | | | SLIPPERY ROCK | PA | 16057-1226 |
| KIMBERLY W QUALLS | 19947 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255-5575 |
| KIMBERLY WARD | 880 TYRONE AVE | | | | WATERFORD | MI | 48328-2667 |
| KIMBERLY WATSON | CUST TYLER WATSON | UTMA CA | 15273 HERRING AVE | | SAN JOSE | CA | 95124-3429 |
| KIMBERLY WAYNE RICE | CUST NOAH LEVY RICE | UTMA FL | 11303 KNOT WAY | | COOPER CITY | FL | 33026-1361 |
| KIMBERLY WHITEHEAD HAYES | 21569 NW 105TH AVE | | | | LAKE BUTLER | FL | 32054 |
| KIMBERLY WOLFE NOLTE | 2400 CANDLEMAKERS LN | | | | MAINEVILLE | OH | 45039-8703 |
| KIMBERLY Y FLANIGAN | 994 GLASGOW DR | | | | CINCINNATI | OH | 45240-2348 |
| KIMBERLYN C CUNNINGHAM | 32461 ARLESFORD DR | | | | SOLON | OH | 44139-4402 |
| KIMBERLYN VAIL DE BUHR | 900 N LAKE SHORE DR | APT 511 | | | CHICAGO | IL | 60611-1597 |
| KIMBLE C CAMP | 4451 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| KIMBROS BEVERLY | 6208 STATION WAY DR | APT 517 | | | FORT WORTH | TX | 76131-1371 |
| KIMCHI LONG | CUST MICHAEL A LONG UTMA CA | 30417 VIA VICTORIA | | | RANCHO PALOS VERDE | CA | 90275-4443 |
| KIMELA S STEIGER | CUST BO A FOWLER UTMA IN | 8044 S CO RD ZERO | | | CLAYTON | IN | 46118-9394 |
| KIMIKO K WILLIAMS | 67 BELLAIR DR | | | | DOBBS FERRY | NY | 10522-3501 |
| KIMIKO L DONALDSON | 1012 WILLOWGROVE CT | | | | ROCHESTER HLS | MI | 48307-2544 |
| KIMKE NGUYEN | 12295 DONALD REED LN | | | | GARDEN GROVE | CA | 92840-3255 |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ON  L1A 3V5 | CANADA | | | | |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ON  L1A 3V5 | CANADA | | | | |
| KIMMERLY D KIDD | 6116 TWYCKENHAM DRIVE | | | | INDIANAPOLIS | IN | 46236-7368 |
| KIMMIE S MILES | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 |
| KIMMO K SASI | KAUPPAKATU 16 A 16 | 33210 TAMPERE 21 | FINLAND | | | | |
| KIMMO SASI | KAUPPAKATU 16 A 16 | 33210 TAMPERE | FINLAND | | | | |
| KIMMY L CAGLE | 1624 LONG BRANCH LN | | | | MOUNT PLEASANT | TN | 38474-3200 |
| KIMPANGA ERIC SENGA | 8909 TALC DR. APT. #3 | | | | BALTIMORE | MD | 21237-2164 |
| KIN G CHUNG | 1775 32ND AVE | | | | SAN FRANCISCO | CA | 94122-4101 |
| KIN KWON YEE | 1747 63RD STREET | | | | BROOKLYN | NY | 11204 |
| KIN T MOY | 891 WEST CALIFORNIA #P | | | | SUNNYVALE | CA | 94086-4840 |
| KIN-PHONG NGUYEN | 18411 SANTIAGO BLVD | | | | VILLA PARK CITY | CA | 92861-2753 |
| KIN-PING MOY | 358 AIRPORT RD | | | | WARREN | OH | 44481-9410 |
| KINCH M VARNER JR | C/O K MORGAN VARNER III | 303 PEACHTREE STREET NE | 2800 SUNTRUST PLAZA | | ATLANTA | GA | 30308-3201 |
| KINETTE D INGRAM | 1949 ELDERLEAF | | | | DALLAS | TX | 75232-3305 |
| KING & KING MANAGEMENT | INDIVIDUAL(K)-PERSHING AS CUST | FBO JAMES KING TTEE | 7495 MORGAN RD | | WOODBINE | MD | 21797-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING A HAGEY | 344 BLUFF CITY HWY | | | | BRISTOL | TN | 37620-4644 |
| KING C GIN | 4500 HARBOUR POINTE BLVD APT 225 | | | | MUKILTEO | WA | 98275 |
| KING C JEUNG | FUNG HO JEUNG JTWROS | 1458 E GUNHILL RD | | | BRONX | NY | 10469-3037 |
| KING C POOLE | 26872 OLD HIGHWAY 20 | | | | MADISON | AL | 35756-5538 |
| KING D HATCHETT | 4605 INDUSTRIAL | | | | FLINT | MI | 48505-3620 |
| KING D WALKER | 338 S 7TH ST | | | | SAGINAW | MI | 48601-1823 |
| KING E DAWSON | 7500 WINDY STREAM | | | | DAYTON | OH | 45414-2096 |
| KING H ROBERSON | 3824 AGNES | | | | KANSAS CITY | MO | 64128-2539 |
| KING HOO WONG | 35 HERNON DRIVE | | | | MILL VALLEY | CA | 94941-3264 |
| KING KAY KWONG | 2185 HERCULES DR | | | | LOS ANGELES | CA | 90046-2016 |
| KING L HOWE | 414 BRENTWOOD DRIVE | | | | WILMINGTON | DE | 19803-4308 |
| KING MAC LELLAN | 119 SOUTH SCOTCH PLAINS AVE | | | | WESTFIELD | NJ | 07090-4435 |
| KING MOY | KAM MOY JT TEN | 2604 211TH ST | | | BAYSIDE | NY | 11360-2521 |
| KING OF GLORY EVANGELICAL | LUTHERAN CHURCH | 6012 RIVER RD | | | FLUSHING | MI | 48433-2508 |
| KING RICHARD KEOUGH | SMITH BARNEY ADVISOR ACCOUNT | 127 S. OCEAN AVE. | | | DAYTONA BEACH | FL | 32118-4321 |
| KING S BAZEMORE | 154 BUSHY AVE | | | | YONKERS | NY | 10710-5508 |
| KING S HARRIS | 178 LUTHER ST | | | | PONTIAC | MI | 48053 |
| KING S WALKER | 3163 E AMBER RIDGE WAY | | | | PHOENIX | AZ | 85048-7785 |
| KING WILSON | CUST KORIE WILSON UGMA NY | MAIN ROAD | | | ORIENT | NY | 11957 |
| KING Y LEUNG | 73-23 177TH ST | | | | FLUSHING | NY | 11366-1520 |
| KING-YU YUNG | 411 FERNWOOD DR | | | | WESTMONT | IL | 60559-2808 |
| KINGMAN B BROWN | ANN M BROWN | JTWROS | 8903 BELLS MILL ROAD | | POTOMAC | MD | 20854-2220 |
| KINGSLEY C LANGTRY | 1107-120 GRANT CARMAN DRIVE | NEPEAN ONTARIO ON  K2E 1C8 | CANADA | | | | |
| KINGSLEY INC RETIREMENT PL FOR | KAUFMAN FAMILY DTD 12/1/87 | L KAUFMAN & M KAUFMAN TTEES | C/O SATCO INC-ATTN L KAUFMAN | 110 HEARTLAND BLVD | BRENTWOOD | NY | 11717-8364 |
| KINGSLEY L DAVIS | 289 GOLF COURSE DR #2-16 | | | | WHITNEY | TX | 76692-7580 |
| KINGSLEY M FRANCO | 119 AUSTIN ST | APT 409 | | | KEPPHIKAN | AK | 99901-5944 |
| KINGSLEY NZEADIBE | CUST UGOCHUKWU KINGSLEY NZEADIBE | UNDER LA UNIFORM TRANSFERS TO MI | NORS ACT | 10503 PAVONIA DR | HOUSTON | TX | 77095-5428 |
| KINGSLEY W WESTON | 403 ANTHWYN RD | | | | NARBERTH | PA | 19072-2301 |
| KINGSTON BAY SUPERANNUATION | PTY LTD | &LT;KINGSTON BAY S/FUND A/C&GT; | PO BOX 454 | FREMANTLE WA 6160 ,AUSTRALIA | | | |
| KINGSTON OLINGER | 728 SUMMITT ROAD | | | | BRADFORD | PA | 16701-3469 |
| KINLEE R KINCAID | 2100 S 50TH ST | | | | KANSAS CITY | KS | 66106-2411 |
| KINNETH R WASHINGTON | 1766 PUTNAM | | | | DETROIT | MI | 48208-2021 |
| KINNEY W BYRD | 2502 A EMERALD DR | | | | EMERALD ISLE | NC | 28594-6521 |
| KINNIE R BRITT | 3106 CREEK DR SE APT 1A | | | | KENTWOOD | MI | 49512 |
| KINSEY BONNEAU JR | PO BOX 22161 | | | | BEACHWOOD | OH | 44122-0161 |
| KINSEY H TANNER SR & | SARA D TANNER JT TEN | 4700 E MAIN ST | #1245 | | MESA | AZ | 85105-0718 |
| KINSTON WALTER R SABISTON | TR HEAD & NECK PHYSICIANS & | SURGEONS PROFIT SHARING | PLAN & TRUST 04/01/77 | 1550 ROBERTS RD | NEWPORT | NC | 28570 |
| KINUE B PERKINS | 429 FERN HILL LANE | | | | WEST CHESTER | PA | 19380-4703 |
| KIP C HIETT | 2848 GLEN EAGLE DR | | | | MONTROSE | CO | 81401-5389 |
| KIP E BLANCHARD AND | SUSAN E BLANCHARD JTWROS | 6846B STATE HIGHWAY 11 | | | POTSDAM | NY | 13676-3131 |
| KIP N TODERAN & | CAROL A TODERAN JT TEN | 874 BALDWIN DR | | | TROY | MI | 48098-5600 |
| KIP R WILLIAMS | 584 PLEASANT DR | | | | GREGORY | MI | 48137-9580 |
| KIPP A LANMAN & | DANA MINANDO TR UA 07/06/93 | LANMAN TRUST | FBO BARBARA LANMAN | 104 SHADEWELL DR | DANVILLE | CA | 94506 |
| KIPP A REINHARDT | 3447 NORTHWOOD | | | | COLUMBIAVILLE | MI | 48421-8926 |
| KIPPIE LYNN REICHELDERFER | CUST KURT REICHELDERFER | UTMA OH | 12578 PLEASANT VALLEY RD | | CHILLICOTHE | OH | 45601-4020 |
| KIPSEY RIDDLE | 241 P CROMER RD | | | | ABBEVILLE | SC | 29620-3380 |
| KIRA GRISHFOFF | 11A HEATH DR | 2ND FLOOR | LONDON NW3 7SN | UNITED KINGDOM | | | |
| KIRA MICHAEL REMY | CUST PEARL M TISCHLER | UGMA NY | BOX 3 | | CHEASEPEAKE BEACH | MD | 20732-0003 |
| KIRBY B LE BLANC | 413 ST FRANCIS STREET | | | | LAFAYETTE | LA | 70506-4330 |
| KIRBY C REED | 30 MONTAGUE CIRCLE | | | | WINCHESTER | VA | 22601-4425 |
| KIRBY C WILLIAMS | 204 E IOWA | | | | EVANSVILLE | IN | 47711 |
| KIRBY CLIFTON JR | ATTN KIRBY CLIFTON CONST | 845 SPRINGFIELD HWY #4 | | | GOODLETTSVILLE | TN | 37072-1130 |
| KIRBY E WILLEMS | 414 N SYCAMORE ST | | | | NEW WINDSOR | IL | 61465 |
| KIRBY G JAMISON | 361 S LINDA ST | | | | PAHRUMP | NV | 89048-4590 |
| KIRBY GLENN MCLAMB | 19 COMPTON DR | | | | ASHEVILLE | NC | 28806-2002 |
| KIRBY HUFF | 81 SUCCESS DR | | | | BOLTON | MS | 39041-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRBY K JOHNSTONE TR | UA 03/31/2003 | KIRBY K JOHNSTONE REVOCABLE | 5555 SAND DUNES AVE | | GEORGETOWN | SC | 29440 |
| KIRBY L HEDRICK | PO BOX 1307 | | | | PINEDALE | WY | 82941-1307 |
| KIRBY L STRAYER | 1250 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1148 |
| KIRBY P HOLT | 31511 RUSH | | | | GARDEN CITY | MI | 48135-1757 |
| KIRBY R CARTWRIGHT | 3360 KINGSTON RD | | | | YORK | PA | 17402-4233 |
| KIRBY RIDDICK | 4917 SIGNAL DRIVE | | | | LAS VEGAS | NV | 89130-0193 |
| KIRBY S DERRICK III | 136 STATE LINE ROAD | | | | HAZEL GREEN | AL | 35750-9769 |
| KIRBY S POTTER | 8240 COUNTY ROAD 20 | | | | MANSFIELD | OH | 44904-9203 |
| KIRBY T HART JR EX | EST GEORGE ANNE L HART | 10669 JOHNSON RD | | | PETERSBURG | VA | 23805 |
| KIRBY W BLACKMON | 1488 NEWHALL PKWY | | | | CONCORD | CA | 94521-3012 |
| KIREN E CHAMBERLAIN | 5 JAMES STREET | | | | BEACON | NY | 12508-3203 |
| KIRI BORG | PO BOX 2035 | | | | EAST HAMPTON | NY | 11937 |
| KIRIAKI KAIAFAS | 1569 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| KIRIAKI KOTSOGIANNIS | 6681 S SENECA WAY | | | | GILBERT | AZ | 85297-4034 |
| KIRIL H STOJANOV | 7851 GRANDLEY CT | | | | REYNOLDSBURG | OH | 43068 |
| KIRIT J BHANSALI & | JUDITH LYNN BHANSALI JT TEN | 809 57TH STREET | | | PORT TOWNSEND | WA | 98368 |
| KIRK A AINGER | 6686 KENSINGTON WAY | | | | WORTHINGTON | OH | 43085-7200 |
| KIRK A CRONIN | 6460 N RIVER RD | | | | FREELAND | MI | 48623-9202 |
| KIRK A DEVORE | 15530 MCCOMB CIRCLE | | | | PORT CHARLOTTE | FL | 33981-3200 |
| KIRK A FREY | 631 N FIFTH AVE | | | | ANN ARBOR | MI | 48104-1020 |
| KIRK A GUTMANN | 22595 HALIFAX LN | | | | NOVI | MI | 48374-3532 |
| KIRK A JOHNSON | 16040 OLD SEWARD | | | | ANCHORAGE | AK | 99516-4801 |
| KIRK A KREIKEMEIER | 4365 LAWN AVE STE 2 | | | | WESTERN SPRGS | IL | 60558 |
| KIRK A KULICK | 88 LAW 138 | | | | RAVENDEN | AR | 72459 |
| KIRK A MAHARG | 4606 CENTER ST | | | | WILLOUGHBY | OH | 44094-5846 |
| KIRK A MICHAEL | 1829 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| KIRK A SOWRY | 32 N JAY ST | | | | WEST MILTON | OH | 45383-1635 |
| KIRK A YAUKEY | 20383 MILL POND TERRACE | | | | GERMANTOWN | MD | 20876-6033 |
| KIRK ALEXANDER & | DONNA ALEXANDER JT TEN | 9 COLONIST LANE | | | ROCHESTER | NY | 14624-4978 |
| KIRK ALLAN JUDKINS | 559 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS | NJ | 07922-1012 |
| KIRK ASHCRAFT | CUST KARL GEORGE ASHCRAFT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3030 6TH ST | BOULDER | CO | 80304-2506 |
| KIRK BLAINE HAGER | 136 TIMBERTOP RD | | | | NEW IPSWICH | NH | 03071-3017 |
| KIRK BRIAN SMITH | 4 PIN OAK CT | | | | TABERNACLE | NJ | 08088-8514 |
| KIRK BROWN | 400 CAMP MIKELL RD | | | | TOCCOA | GA | 30577 |
| KIRK C KEMMER | 2214 7TH ST | | | | BAY CITY | MI | 48708-6807 |
| KIRK C. BROWN | CGM IRA ROLLOVER CUSTODIAN | 4900 EAST HENRIETTA RD. | APT. C | | HENRIETTA | NY | 14467-8935 |
| KIRK CARR | BABETTE J CARR JT TEN | 1551 MCDONALD ROAD | | | HURON | SD | 57350-3474 |
| KIRK CARROLL | 280 MAIN ST | | | | PRESQUE ISLE | ME | 04769 |
| KIRK D BENNION | 20936 COREY DRIVE | | | | MACOMB | MI | 48044-2114 |
| KIRK D BRIGGS | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| KIRK D FOETHER | 3730 WHISPERING PINE DR | | | | GLADWIN | MI | 48624-9795 |
| KIRK D GERWIN | 2576 ARBUTUS COURT | | | | MIDLAND | MI | 48642-8822 |
| KIRK D HARRIS | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| KIRK D LUCAS | 201 LITTLE ACORN | | | | CLINTON | MI | 49236-9743 |
| KIRK D PETERS | 504 SUMTER CT | | | | SAINT JOSEPH | IL | 61873-8454 |
| KIRK D SMITH | 5191 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| KIRK D VELETT | 1845 SUMMIT AVE | | | | ST PAUL | MN | 55105-1428 |
| KIRK D WILSON | 195 STUEWE RD | | | | GETZVILLE | NY | 14068-1396 |
| KIRK F DALE | 5515 COOPER | | | | MARLETTE | MI | 48453-9740 |
| KIRK F ZWETSCH | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| KIRK G BROWN | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| KIRK H HERRICK | 1400 LENWOOD DR | | | | SAGINAW | MI | 48638-6309 |
| KIRK J DAVIS | 2521 GRANDVIEW DR | | | | PLANO | TX | 75075-8105 |
| KIRK J JACKSON | 16102 ATKINSON AVENUE | | | | GARDENA | CA | 90249-4818 |
| KIRK J. KRUG | 111 SPRING ROAD | | | | SCOTIA | NY | 12302-2700 |
| KIRK JACOBSON | 44715 OAK FOREST DR | | | | NORTHVILLE | MI | 48167-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRK K KNELLER | R D 1 | BOX 263 | | | GHENT | NY | 12075-9801 |
| KIRK KILIAN AND | MARY PHAM JTWROS | 14795 JEFFREY ROAD #104 | | | IRVINE | CA | 92618-0417 |
| KIRK KOWALSKI | 46 HURLEY COMMONS | | | | BRISTOL | CT | 06010-5220 |
| KIRK L BARKEL | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| KIRK L BARKEL & | PAMELA S BARKEL JT TEN | 4034 FOUR LAKES AVE | | | LINDEN | MI | 48451-9480 |
| KIRK L BROWN | 18761 BALTA RD | | | | RUSSELL | KS | 67665 |
| KIRK L DAVID | CGM IRA ROLLOVER CUSTODIAN | 2935 REGENE WAY | | | WEST VALLEY CITY | UT | 84119-5241 |
| KIRK L HARMON | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| KIRK L JOHNSON | 29 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877-5804 |
| KIRK L KLUNGNESS | JENNIFER A KLUNGNESS JT TEN | 221 SUNFLOWER | | | CASPER | WY | 82604-3805 |
| KIRK L TUCKER | 4841 BAKEY SETTLEMENT ROAD | | | | SUN PRAIRIE | WI | 53590 |
| KIRK LARKIN | 1607 ALEXANDER DR | | | | WAXAHACHIE | TX | 76165 |
| KIRK M BOOTH & | CAROL A BOOTH JT TEN | 106 LEROY AVE | | | TARRYTOWN | NY | 10591-4621 |
| KIRK M HART | MARY H HART JT TEN | 725 S MARGRAVE | | | FORT SCOTT | KS | 66701-2852 |
| KIRK M TOOLEY | 17473 HERRICK | | | | ALLEN PARK | MI | 48101-1412 |
| KIRK MAC LENNAN | 11520 CLEARVIEW DR | | | | DELPHOS | OH | 45833-8940 |
| KIRK MCNAMARA | CUST DAVID MCNAMARA | UTMA CA | 1511 6TH ST | | MANHATTAN BEACH | CA | 90266-6345 |
| KIRK N CRAYMER & | MALINDA J CRAYMER JT TEN | 15682 KITCHEL LN | | | GRAND HAVEN | MI | 49417-2965 |
| KIRK ODEGAARD | 24 SUNFLOWER RD | | | | SOMERSET | NJ | 08873-7153 |
| KIRK P PRICE | 8 BLISS ST | | | | WESTFIELD | NY | 14787 |
| KIRK R BLANDFORD | 11044 CLAR EVE DRIVE | | | | OTISVILLE | MI | 48463-9434 |
| KIRK R GEISTER | CGM IRA ROLLOVER CUSTODIAN | 3291 GERNADA DR | | | CLIO | MI | 48420-1912 |
| KIRK R MOYER | 419 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1722 |
| KIRK R SMOLIK | 8677 FEE RD | | | | ORWELL | OH | 44076-9319 |
| KIRK R WESTON | SHARON L WESTON JT TEN | 353 CHAUCER DR | | | IRWIN | PA | 15642-4605 |
| KIRK ROSIEK | 8660 S DUTCHESS DR | | | | BRUCE | MI | 48065-4348 |
| KIRK S BOWLES | 11304 FARRAND ROAD | | | | OTISVILLE | MI | 48463-9753 |
| KIRK S MORISATO & | SUSANNE MORISATO JT TEN | 1995 IWI WAY | | | HONOLULU | HI | 96816-3947 |
| KIRK SENKOWSKI | 6758 SOUTH POINTE CT SW | | | | BYRON CENTER | MI | 49315-8218 |
| KIRK STELLER | 91556 DONNA RD | | | | SPRINGFIELD | OR | 97478-9799 |
| KIRK T MILLER | 133NORWICH CT | | | | WALLED LAKE | MI | 48390-1236 |
| KIRK W CHAPO | 1339 SHARON ST | | | | WESTLAND | MI | 48186-5044 |
| KIRK W EMERSON | 8412 CRABAPPLE DR | | | | TEMPERANCE | MI | 48182-9119 |
| KIRK W FETZER | PO BOX 63 | | | | KALEVA | MI | 49645-0063 |
| KIRK W KELLY | 513 W MAIN | | | | PITTSBORO | IN | 46167-9169 |
| KIRK W SCHLOTZHAUER | PATRICIA L SCHLOTZHAUER JT TEN | 411 W BOCK ST | | | PILOT GROVE | MO | 65276-1108 |
| KIRK W SCHOOLEY | 2580 SAND WEDGE LN | | | | PINCKNEY | MI | 48169-9185 |
| KIRK W. BECKMAN | CGM IRA CUSTODIAN | 415 CONSHOHOCKEN STATE ROAD | | | BALACYNWYD | PA | 19004-2620 |
| KIRK W. BECKMAN AND | AMY L. BECKMAN JTWROS | 415 CONSHOHOCKEN STATE ROAD | | | BALACYNWYD | PA | 19004-2620 |
| KIRK'S REALTY LLC | 9555 AIRLINE HWY | | | | BATON ROUGE | LA | 70815-5557 |
| KIRKE P WILSON | 172 HANCOCK STREET | | | | SAN FRANCISCO | CA | 94114-2531 |
| KIRKEM BENT | 29 PINE STREET | | | | CHATHAM | NJ | 07928-1627 |
| KIRKLAND SHOULTS & | MARY LOU SHOULTS JT TEN | PO BOX#223 | | | LEXINGTON | MI | 48450-0223 |
| KIRKLAND THOMPSON | 17326 BELAND ST | | | | DETROIT | MI | 48234-3834 |
| KIRKLEY LEE RUSSELL | 785 BRIGGS RD | | | | SALISBURY | NC | 28147-9539 |
| KIRKLIN D HALL SR | 3208 RAYNELL | | | | LANSING | MI | 48911-2861 |
| KIRKLIN H HOBOLTH | 9107 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2587 |
| KIRKWOOD PARTNERSHIP | 2911 N 14TH STREET SUITE 101 | | | | BISMARCK | ND | 58503-0659 |
| KIRO BOSNJAKOVSKI | 18808 IRVING | | | | LIVONIA | MI | 48152-4900 |
| KIRRA M CRUISE-STREAT | PO BOX 682221 | | | | FRANKLIN | TN | 37068-2221 |
| KIRSEN DOOLITTLE AND | MATTHEW DOOLITTLE | 1252 HEARTHSTONE COURT | | | HOLLAND | MI | 49423-8002 |
| KIRSTA L SHERIDAN | 21014 OAKLEY HILL CT | | | | RICHMOND | TX | 77469 |
| KIRSTEN A ENGLISH | 802 E CALLE LAURELES | | | | SANTA BARBARA | CA | 93105-2048 |
| KIRSTEN A NELSON | 15851 RICA VISTA WAY | | | | SAN JOSE | CA | 95127-2735 |
| KIRSTEN A PANNEK | 320 SKYRIDGE DR | | | | DUNWOODY | GA | 30350-4514 |
| KIRSTEN B SMITH | C/O WILLIAM J BEARD | 73 HEMENWAY STREET | APT 506 | | BOSOTN | MA | 02115-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRSTEN B WILSON | 11 HOBBS RD | | | | LEE | NH | 03861 |
| KIRSTEN BLOK | 2200 GROVE | WINDSOR ON  N9B 1P9 | CANADA | | | | |
| KIRSTEN E MAHONEY | 4417 BELKNAP RD | | | | CHARLOTTE | NC | 28211-3828 |
| KIRSTEN G SAUTER | 39 GREAT PLAINS RD | | | | VINEYARD HAVEN | MA | 02568-7500 |
| KIRSTEN GLANTZ | CUST ISABEL GLANTZ UTMA NY | 10 E 85TH ST APT 3B | | | NEW YORK | NY | 10028 |
| KIRSTEN JOHANSEN IN TRUST | TR REVOCABLE TRUST | 02/08/84 U-A EGAR JOHANSEN & | KIRSTEN JOHANSEN | 1278 LOYOLA DR | SANTA CLARA | CA | 95051-3951 |
| KIRSTEN K BALLARD C/F | AUTUMN R YOUNG UTMA/AK | 4810 CAROUSEL CIR | | | ANCHORAGE | AK | 99502-1357 |
| KIRSTEN L IBIA | 905 MORSE ST | | | | SAN JOSE | CA | 95126-1413 |
| KIRSTEN L SABIN | 2635 COOK TRL | | | | ORTONVILLE | MI | 48462-9237 |
| KIRSTEN M ADAMS | 7844 GRASSLAND DR | | | | FT WORTH | TX | 76133-7924 |
| KIRSTEN M SAPE | 2044 KNOLL CIRCLE | | | | ELLICOTT CITY | MD | 21043 |
| KIRSTEN M SAXE | 2944 KNOLL CIRCLE | | | | ELLICOTT CITY | MD | 21043-3325 |
| KIRSTEN MARIE OLSON | 922 MAPLE ST | | | | EAU CLAIRE | WI | 54703-2770 |
| KIRSTIN A JOHNSON | 841 SUDBERRY LN | | | | EAGAN | MN | 55123-1939 |
| KIRSTIN EHRLICH | RHINSTR 6 | 12305 BERLIN | GERMANY | | | | |
| KIRSTIN K FASBENDER | 1135 N 153RD AVE | | | | OMAHA | NE | 68154-3711 |
| KIRT BRIAN MEURLOT | 2333 FLORIAN AVE | | | | DECATUR | IL | 62526-3037 |
| KIRT MALLOY | 248 TREMONT AVE | | | | ORANGE | NJ | 07050-3039 |
| KIRT W HUFFMAN | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051 |
| KISHA BAILEY | 212 KELLI DR | | | | ATHENS | GA | 30606 |
| KISHIN BANANI | PUSHPA BANANI JT TEN | 29 DALLAS AVE | | | NEW HYDE PARK | NY | 11040-3951 |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT | LONDON ON  N6G 4V6 | CANADA | | | | |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT | LONDON ON  N6G 4V6 | CANADA | | | | |
| KISHORCHANDRA P PATEL & | DAYABEN K PATEL REVOCABLE | LIVING TRUST DTD 5/5/2005 | 3553 MILLAY | | TROY | MI | 48083-5208 |
| KISHORE SUBNANI AND | SARIKA SUBNANI JTWROS | 1921 CLARICE STREET | | | ALICE | TX | 78332-4146 |
| KISSICK FAMILY TRUST | UAD 11/03/97 | HUGH KISSICK & JACKIE KISSICK | TTEES | PO BOX 557 | BRAWLEY | CA | 92227-0557 |
| KISSLER & CO INC | 770 CENTRAL BOULEVARD | | | | CARLSTADT | NJ | 07072-3009 |
| KISSU CHIN | 12 WOODLAND DR | | | | PERU | NY | 12972-2612 |
| KIT CARSON | BOX 742 | | | | REHOBOTH BEACH | DE | 19971-0742 |
| KIT CLARK KILLINGSWORTH | 1002 HOPE ST #147 | | | | STAMFORD | CT | 06907-2104 |
| KIT HANSEN CLARKE | 7171 9TH ST S | | | | ST PETERSBURG | FL | 33705-6218 |
| KIT HANSEN CLARKE | CUST BRANDON CHAMBERLAIN CLARKE | UTMA FL | 7171 9TH ST S | | ST PETERSBURG | FL | 33705-6218 |
| KIT HAR LEE TR | UA 08/24/93 | KIT HAR LEE REVOCABLE TRUST | 8303 JEFFERSON AVE | | MUNSTER | IN | 46321 |
| KIT MARIE QUINN | 23 VINCENT ST | | | | NANUET | NY | 10954-3134 |
| KIT N WISE | 450 EAST RIVER RD | | | | MUSKEGON | MI | 49445-8568 |
| KITTIE E WILLIAMS | 867 SMITHSON AVE | | | | ERIE | PA | 16511-2069 |
| KITTIE M FLACK | 21660 WHITMORE ST | | | | OAK PARK | MI | 48237-2615 |
| KITTIE PELHAM NORMENT | TOD DTD 10/28/2008 | 314 POINCIANA DR | | | HOMEWOOD | AL | 35209-4128 |
| KITTLEMAN FAMILY TRUST | UAD 08/11/94 | DONALD L. KITTLEMAN & | MARLENE G. KITTLEMAN TTEES | 2995 NORTHWOOD DRIVE | ALAMEDA | CA | 94501-1670 |
| KITTY D WEAVER | 40820 JOHN MOSBY HWY | | | | ALDIE | VA | 20105-2820 |
| KITTY H CHALKER | 2483 RIVER OAK DRIVE | | | | DECATUR | GA | 30033-2801 |
| KITTY L VICKERS | CUST DYLAN E VICKERS | UGMA MI | 7107 MYERS DRIVE | | DAVISON | MI | 48423-2366 |
| KITTY L WILLIAMS AND | DARRELL WILLIAMS TEN IN COM | 7618 HOLLY COURT ESTATES | | | HOUSTON | TX | 77095-3576 |
| KITTY LAM | CUST CHERRY LAM UNDER THE FLORIDA | GIFTS TO | MINORS ACT | 299 NE 31ST ST | BOCA RATON | FL | 33431-6723 |
| KITTY M AINSCOUGH | ATTN KITTY M SEVERANCE | 12 SUPERIOR TRL | | | SWARTZ CREEK | MI | 48473-1614 |
| KITTY PARK PATTERSON | 3928 NAPANEE ROAD | | | | LOUISVILLE | KY | 40207 |
| KITTY S COATS | 5000 US HWY 17 STE 18 | | | | ORANGE PARK | FL | 32003-8250 |
| KITTY T CASTLE | TOD DTD 03/18/2009 | PO BOX 185 | | | LEBANON | VA | 24266-0185 |
| KIUMI AKINGBEHIN | PO BOX 32737 | | | | DETROIT | MI | 48232-0737 |
| KIYOKO USUI | 90 DUNCAN DRIVE | PO BOX 11240 | | | GREENWICH | CT | 06831-1240 |
| KIYOMASA ISHIDO | 21 49 OGAWAHIGASHI 1 | AKIRUNO TOKYO | JAPAN | | | | |
| KIYOMI OKITA | 412 FRANKLIN RD | | | | DENVILLE | NJ | 07834-3602 |
| KIYONO H AU TTEE | FBO KIYONO H AU LIVING TRUST | U/A/D 09-09-1997 | 1350 ALA MOANA BLVD APT 1701 | | HONOLULU | HI | 96814-4212 |
| KIYOSHI MURANAKA & | OGINO T MURANAKA JT TEN | 95-666 MAKAUNLILALI ST | | | MILILANI | HI | 96789 |
| KIYOSHI TAKAHARA | 11625404 SAIDO KOUNAN KU | YOKOHAMA 233008 | JAPAN | | | | |
| KIYOSHI TSUJI & | MARY M TSUJI | TR UA 07/16/90 | 210 MARINE VIEW DR | | CAMARILLO | CA | 93010-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIYOYUKI K OKUYAMA | VIA SAPPONE 4 | TORINO | | | | | |
| KIZIAH T LYLES | 1624 NICHOL AVE | | | | ANDERSON | IN | 46016-3262 |
| KIZZIE MAE SANDERS | 636 KENTUCKY AVE | | | | SAN ANTONIO | TX | 78201-6216 |
| KJELL AC BERGSTROEM | CARLANDERSPLATSEN 6 | GOTEBORG | SE 41255 | SWEDEN | | | |
| KJELL AC BERGSTROEM | CARLANDERS PLATSEN 6 | GOTEBORG | SE 41255 | SWEDEN | | | |
| KJELL-AKE ERIKSSON | RYRVAGEN 25 A | TROLLHATTAN 46155 | SWEDEN | | | | |
| KK TANLAN LEE TRUST | UAD 02/15/94 | SARAH LIN TTEE | 9 QUINCY LANE | | WHITE PLAINS | NY | 10605-5431 |
| KKC LLC | 1915 BEST LANE | | | | EUGENE | OR | 97401-5090 |
| KLAAS J BOSKER | 30160 RICHMOND HILL | | | | FARMINGTON HILLS | MI | 48334-2335 |
| KLAAS J BOSKER & | MARGARET F BOSKER JT TEN | 30160 RICHMOND HILL | | | FARMINGTON HILLS | MI | 48334-2335 |
| KLAIR W LEMON & | MRS ROSEMARY LEMON JT TEN | 3217 CALLE MARIPOSA | | | SANTA BARBARA | CA | 93105-2744 |
| KLARE S SUNDERLAND REV TRUST | UAD 08/13/98 | KLARE S SUNDERLAND TTEE | 6691 CARLISLE PIKE | | MECHANICSBURG | PA | 17050-1707 |
| KLARI K STRATTON | ATTN KLARI K FREDERICK | 7369 HAVILAND BEACH DR | | | LINDEN | MI | 48451-8721 |
| KLARK J WALLACE | 3808 PARKWAY DR B | | | | SHREVEPORT | LA | 71104-5165 |
| KLAUDIA MARTINI | ANTON-VON-RIEPPELSTR 11C | 83707 | BAD WIESSEE GERMAN | GERMANY | | | |
| KLAUDIE K GROVES | 250 S PINCH RD | | | | ELKVIEW | WV | 25071-9379 |
| KLAUS B TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | GERMANY | | | | |
| KLAUS B TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | GERMANY | | | | |
| KLAUS BERND TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | GERMANY | | | | |
| KLAUS BUICK | LINDENSTRASSE #33 | 65468 TREBUR | GERMANY | | | | |
| KLAUS D KIRSTEIN | 10303 BURNT STORE RD UNIT 130 | | | | PUNTA GORDA | FL | 33950-7980 |
| KLAUS D VOGES | MERSEBURGER STR 5 | D-67663 KAISERSLAUTERN | GERMANY | | | | |
| KLAUS D VOGES | MERSERBURGER STR 5 | D-67663 KAISERSLAUTERN | GERMANY | | | | |
| KLAUS DIETER GRUNDMANN TOD | NIKKI GRUNDMANN | SUBJECT TO STA TOD RULES | 5747 WALSH RD | | GAGETOWN | MI | 48735-9756 |
| KLAUS DIETER VOGES | KLAUS-DIETER VOGES | MERSEBURGER STR 5 | D-67663 KAISERSLAUTERN | GERMANY | | | |
| KLAUS G H PETERS | 06849 DESSAU | MITTELBREITE 6 | GERMANY | | | | |
| KLAUS H NEUMANN MD | TR KLAUS H NEUMANN MD INC FIXED | COST PENSION PLAN | 9/1/72 | 19205 PEARL RD APT 319 | CLEVELAND | OH | 44136-6905 |
| KLAUS HELBIG | PAUL HESSEMER STS 86 | 65428 RUESSELSHEIM | GERMANY | | | | |
| KLAUS HIERONIMUS | MIERENDORFFSTR 21 | 64625 BENSHEIM 64625 | GERMANY | | | | |
| KLAUS HIERONIMUS | MIERENDORFFSTR 21 | D-64625 BENSHEIM | GERMANY | | | | |
| KLAUS KONRAD FUNK | INDENROEDERN 54 | D 64297 DARMSTADT | REPL OF | GERMANY | | | |
| KLAUS KONRAD FUNK | IN DEN ROEDERN 54 | 64297 DARMSTADT | GERMANY | | | | |
| KLAUS LAUTENSCHLAEGER | 424 WARREN RD | | | | COLDWATER | MI | 49036-7516 |
| KLAUS LEYDECKER | ALBERT ROSENKRANZSTR 2 | D 55543 BAD KREUZNACH | GERMANY | | | | |
| KLAUS MOTH KIBSGAARD | 7 PINECOTE DRIVE | SAN JOSE | SUNNINGDALE SL5 9PS | UNITED KINGDOM | | | |
| KLAUS PRAGER | KOENIGSFELDER STR 5 | 58256 ENNEPETAL | GERMANY | | | | |
| KLAUS R JUSKA | 182 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2275 |
| KLAUS THOMER | KOENIGSBERGER STR 96 | D55268 NIEDER-OLM | GERMANY | | | | |
| KLAUS U WOHLFEIL | SIEGERTWEG 13 | BERLIN 12101 | GERMANY | | | | |
| KLAUS W BESEL | 66482 ZWEIBRUCKEN | EXTERSTRASSE 9 | GERMANY | | | | |
| KLAUS W THOMER | ADAM OPEL AG | IPC 42-30 | RUSSELSHEIM | GERMANY | | | |
| KLAUS W THOMER | KOENIGSBERGER STR 96 | D-55268 NIEDER-OLM | GERMANY | | | | |
| KLAUS WEICHSLER | DR BOECKLER STRASSE 1 | D-65474 BISCHOFSHEIM | GERMANY | | | | |
| KLAUS WEICHSLER | DOKTOR BOECKLER STRASSE 1 | D-65474 | BISCHOFSHEIM | GERMANY | | | |
| KLAUS-DIET BRAUN | BAUMSTRASS 3 | D-55543 BAD KREUZNACH | GERMANY | | | | |
| KLAUS-DIETER VOLGMANN | AHORNSTRASSE 8 | D-15366 | NEUENHAGEN | GERMANY | | | |
| KLEAH JACQUES & | SHARON THURMAN JT TEN | 17 CLASON PT | | | CROSSVILLE | TN | 38558-2755 |
| KLEARCHOS THEOFANIDES | 5841 S OAK PARK AVE | | | | CHICAGO | IL | 60638-3231 |
| KLEENAIRE CORPORTION | 2117 JEFFERSON STREET | | | | STEVENS POINT | WI | 54481-3821 |
| KLICK LEWIS INC. | 720 EAST MAIN STREET | | | | PALMYRA | PA | 17078-1910 |
| KLINT KEESLING & | RACHEL KEESLING JTWROS | 850 BIMINI LIN | | | PUNTA GORDA | FL | 33950 |
| KLINT SAMUELS | 874 CORBY RD | | | | PLYMOUTH | PA | 18651-4015 |
| KNARF S NEWBY | 478 LANCASTER ROAD | | | | LANCASTER | TN | 38569-5211 |
| KNECHTEL LIVING TRUST | UAD 04/20/06 | DONALD P KNECHTEL & | JOANN E KNECHTEL TTEES | 1142 ARLINGTON DR. | LANSING | MI | 48917-3916 |
| KNEZ OIL PROPERTIES, INC. | 9048 S. MAPLE | | | | BURR RIDGE | IL | 60527-6427 |
| KNIGHTS OF COLUMBUS | C/O P DODD | PO BOX 2111 | | | ALAMEDA | CA | 94501-0209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHTS OF COLUMBUS MOUNT | EVERETT COUNCIL # 513 | PO BOX 513 | | | GREAT BARRINGTON | MA | 01230-0513 |
| KNOPS FAMILY TRUST | UAD 03/27/06 | WAYNE A KNOPS TTEE | 34457 LEGEND TRL PKWY 2018 | | SCOTTSDALE | AZ | 85262-4429 |
| KNOWLES B CORNWELL | 11819 BROOKHILL LN | | | | DALLAS | TX | 75230-2363 |
| KNOX E TUMLIN | 1913 LAUREL STREET | | | | NEW ORLEANS | LA | 70130-4919 |
| KNOX F SALONEN | N 11142 STATE HIGHWAY M-64 | | | | MARENISCO | MI | 49947-9733 |
| KNOX LOVELL | 53 MARK ST | NEW FARM QUEENSLAND 4005 | AUSTRALIA | | | | |
| KNS ENTERPRISE INC. | EYTAN SELLA | 1608 PONCE DE LEON, STE 204 | | | SAN JUAN | PR | 00909-1853 |
| KNUD OLSEN | RUGVEJ 22 | DK 4040 JYLLINGE | DENMARK | | | | |
| KNUD Q DALBY | 7470 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| KNUT GEBHARDT | AN DEN WEIDEN 130 | D 65428 RUSSELSHEIM | GERMANY | | | | |
| KNUT KONGELBECK | 10064-7 LARWIN AVE | | | | CHATSWORTH | CA | 91311-7856 |
| KNUTH SEXAUER | MERIANSTR 6 | HEPPENHEIM | GERMANY | | | | |
| KO CHUAN CHI | 422 SOUTH SEFTON AVE | APT G | | | MONTEREY PARK | CA | 91755-3442 |
| KOBI ZAKEN | 355 NEW BRIDGE RD | | | | NEW MILFORD | NJ | 07646-2434 |
| KOBKIJH TAPASANANTANA | 5 BEECHVUE CT | | | | SILVER SPRING | MD | 20906 |
| KOCK NYAIN HWEE & | KAM FUND HWEE JT TEN | APT# 14I | 20 CATHERINE SLIP | | NEW YORK | NY | 10038-1327 |
| KOCK PING GEE & | MRS PUI YUNG GEE JT TEN | 2 WALTIE CT | | | WEST BABYLON | NY | 11704-6725 |
| KOENRAAD SMALBILL | PO BOX 136 | SYDENHAM ON  K0H 2T0 | CANADA | | | | |
| KOHAR BERBERIAN | 315 SUDBURY ST | | | | MARLBOROUGH | MA | 01752 |
| KOJI SEGUCHI | CGM ROTH IRA CUSTODIAN | 1102 HACKBERRY CIR | | | ROCHESTER HILLS | MI | 48309-1772 |
| KOJI SONOYAMA | 1249 E ELSMERE DR | | | | CARSON | CA | 90746-2637 |
| KOK HUNG H AU | 6 WINDERMERE COURT | BLACKBURN VIC 3130 | | AUSTRALIA | | | |
| KOK-WAH TAN | 59 SOO CHOW WAY | SINAPORE 575340 | SINGAPORE | | | | |
| KOKILA N PATEL | 1268 TERRELL COURT | | | | CANTON | MI | 48187-3466 |
| KOKOMO MORNING MUSICALE | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| KOLAWOLE AGAGU | 5219 MAXSON APT 0-11 | | | | SAGINAW | MI | 48603 |
| KOLBE HOOPER | 17618 LINCOLN AVE | | | | HOMEWOOD | IL | 60430-1031 |
| KOLIN C LANGLEY | 149 LORING COMMERCE RD LOT 14 | | | | LIMESTONE | ME | 04750-6361 |
| KOLLEEN D DUFFY & | KATHLEEN L CLARK & | HELEN M O'DELL JT TEN | 11903 HIGHLAND DR | | WARREN | MI | 48089-4626 |
| KOLOMAN BENDY TTEE | ELEANOR P. BENDY TTEE | U/A/D 06/05/03 | FBO BENDY FAMILY TRUST | 7800 NEMCO WAY # 339 | BRIGHTON | MI | 48116-9463 |
| KOLOMAN GRABAR | 3311 NORTH MAIN STREET | | | | HOLLEY | NY | 14470-9328 |
| KOLTON W LATIMORE | 13970 N OLD OTTO COURT | | | | CAMBY | IN | 46113 |
| KOLYNDE BOWEN MINOR | 469 VENTURA LANE | | | | WHITEWATER | WI | 53190-1548 |
| KOMORSKY MASON ROTHSTEIN & ASSOC | PROFIT SHARING PLAN | GARY MASON & PAUL ROTHSTEIN & | VINCENT NIGRO TTEES | 331 NO MAIN STREET | NEW CITY | NY | 10956-4307 |
| KONA SCENIC LAND, INC. | POST OFFICE BOX 727 | | | | KEALAKEKUA | HI | 96750-0727 |
| KONDA K OBERLANDER | ATTN KONDA K THOMAS | 7010 E 106TH ST | | | FISHERS | IN | 46038-2603 |
| KONG JIMMIE HOM & | SUE SIM HOM JT TEN | 4405 SANTA MONICA BLVD | | | L A | CA | 90029-2013 |
| KONG T LOH | CUST ALAN ETON LOH UGMA NY | 50 E PORTOLA AVE | | | LOS ALTOS | CA | 94022-1240 |
| KONNI A ROACH | ATTN KONNI A MCMURRAY | 1600 MORGANTON RD LOT Y-72 | | | PINEHURST | NC | 28374-6606 |
| KONNIE J MARSHALL | 2511 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6643 |
| KONRAD G FUELLHART | 7 SONOMA LANE | | | | MIDDLETOWN | CT | 06457 |
| KONRAD H SPICKER | 10205 E SPRING CREEK RD | | | | SUN LAKES | AZ | 85248-6843 |
| KONRAD J KREISELMEIER | CUST CHRISTINE M KREISELMEIER | UGMA OH | 4652 GRAYTON ROAD | | CLEVELAND | OH | 44135-2357 |
| KONRAD J KREISELMEIER | CUST NORMAN E KREISELMEIER UGMA OH | 4652 GRAYTON ROAD | | | CLEVELAND | OH | 44135-2357 |
| KONSTADINOS KAVATHAS | 649 AURORA ST | | | | LANCASTER | NY | 14086-3208 |
| KONSTANTIN KISSNER | 8383 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-6554 |
| KONSTANTIN MANOLAKOUDIS | 5712 COULSON CT | | | | LANSING | MI | 48911-5018 |
| KONSTANTIN R KUSCHNIR | 1212 PEARL RD | | | | BRUNSWICK | OH | 44212-5404 |
| KONSTANTIN T KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126-4112 |
| KONSTANTINOS MARSELIS & | FOTINY ALEX JT TEN | 513 BATCHEWANA | | | CLAWSON | MI | 48017-1804 |
| KONSTANTINOS PILIOURAS | VASILIKI DARILAS PILIOURAS | JT TEN | TOD DTD 10/27/2008 | 2823 MCKINLEY ST | HOLLYWOOD | FL | 33020-2934 |
| KONSTANTINOS SAITES & | POLYXENI SAITES JT TEN | 6308 KINGS POINTE CIR | | | GRAND BLANC | MI | 48439-8702 |
| KOO D CHANG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| KOON C YOUNG & | MRS SIUFUN HUI YOUNG JT TEN | 39-20 GRANT ST | | | FAIRLAWN | NJ | 07410-4910 |
| KOON M YU | CONNIE P CHAN YU JTWROS | 2435 DELANOY AVE | | | BRONX | NY | 10469-6200 |
| KORBY PROPERTIES | /LIMITED PARTNERSHIP/ | PO BOX 105 | | | FERGUS FALLS | MN | 56538-0105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOREA SECURITIES DEPOSITORY | FBO GOOD MORNING SHINHAN SEC | --OMNIBUS ACCOUNT-- | 34-6 YOIDO-DONG YOUNGDUNGPO-GU | SEOUL 150-712 KOREA | | | |
| KOREA SECURITIES DEPOSITORY | FBO LEADING INVESTMENT AND SEC | --OMNIBUS ACCOUNT-- | W SAVING BANK BLDG 3RD FL | GANGNAM-GU NON HYUN-DONG 90-7 ,SEOUL SOUTH KOREA 135-818 | | | |
| KOREN HOHENFORST | 300 FOREST AVE | | | | AMSTERDAM | NY | 12010-2710 |
| KOREY GILLIS & | KAREE GILLIS JT TEN | 1955 THOMAS | | | BUTTE | MT | 59701-5721 |
| KORINE COON & | ALLAN B COON TR | UA 10/06/08 | COON FAMILY TRUST | 1940 MANCHESTER DR | LAPEER | MI | 48446 |
| KORKI PANICHKUL | 8440 MONTANA AVE | | | | BUENA PARK | CA | 90621-3630 |
| KORNELIA TAMARA MILOSTAN | 4228 HIGHCREST DR | | | | BRIGHTON | MI | 48116-7709 |
| KORNELIE BERGER | 2615 NE FIRST COURT | APT 404 | | | BOYNTON BEACH | FL | 33435-2011 |
| KORS H VAN MOURIK JR | 23195 BUSH | | | | SOUTHFIELD | MI | 48424 |
| KORTNEY K BOYD | G | 11059 N LEWIS RD | | | CLIO | MI | 48420-7952 |
| KORTY S.A. | 53192 PUNTA DEL ESTE | | | URUGUAY | | | |
| KORY D. LEE | INVESTMENT ACCOUNT | 10203 CHASTAIN DRIVE NE | | | ATLANTA | GA | 30342-4190 |
| KORY L LARIVE | 2645 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2140 |
| KORYNNE PERRY | PERSHING LLC AS CUSTODIAN ESA | R/I DOUGLAS J PERRY | 209 N PINE STREET | | SAINT LOUIS | MI | 48880-1430 |
| KOSS C EDDILMAN | 21045 HWY 82 B | | | | TAHELQUAH | OK | 74464-6361 |
| KOSTA L ANDREAU | 2516 SPRUCE RD R 3 | | | | EATON RAPIDS | MI | 48827-9361 |
| KOSTAG MIHAL & | MARGUERITE C MIHAL JT TEN | 3438 WEST 117 ST | | | CLEVELAND | OH | 44111-3617 |
| KOSTAS ATZOUTZOULAS | POLYMNIAS 12-14 | HOLARGOS ATHENS TT 15561 | GREECE | | | | |
| KOSTAS FORAKIS | 625 S MACON ST | | | | BALTO | MD | 21224-4413 |
| KOSTAS MATULIS | 6525 W 63RD ST APT 2A | | | | CHICAGO | IL | 60638-4149 |
| KOULA ANDREOPOULOS | CUST IOANNA ANDREOPOULOS UGMA MI | 5219 VINEYARDS CT | | | TROY | MI | 48098-6205 |
| KOULA DEMOPOLIS | 18270 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1939 |
| KOVER M HUDSON JR | 117 YEARSLEY DRIVE | PARKWOOD | | | WILMINGTON | DE | 19808-2346 |
| KPAKU S PALAY | 510 S MAIN ST | | | | FARMERSVILLE | TX | 75442-2720 |
| KRAIG A MALSTROM | 110 MESSER PL | | | | MURPHY | NC | 28906-6489 |
| KRAIG A VINCKE | 15650 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| KRAIG D DRAGGOO | 3393 SERENITY RD | | | | OAKLAND | MI | 48363-2740 |
| KRAIG E STAPLES & | ANNE M STAPLES JT TEN | 9394 W  BRISTOL RD | | | SWARTZ CREEK | MI | 48473 |
| KRAIG EDWARD STAPLES | 9394 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 |
| KRAIG EDWARD STAPLES | CUST KARRIE ELIZABETH STAPLES | UGMA MI | 5923 EAGLES WAY | | HASLETT | MI | 48840-9761 |
| KRAIG K JENSON & | SUSAN K JENSON | TR UA 12/01/89 JENSON FAMILY TRUST | 3408 N COTTONWOOD LN | | PROVO | UT | 84604-7402 |
| KRAIG N STROM | 2945 STONEWALL DR | | | | CORONA | CA | 92882-6051 |
| KRAIG PIGARSCH | #202 | 2005 S FINLEY RD | | | LOMBARD | IL | 60148-4826 |
| KRAMER E WILLIAMSON | 609 N GRANT ST | | | | PALMGRA | PA | 17078-1202 |
| KRAMER W OLSEN | 7400 YORK AVE S #223 | | | | EDINA | MN | 55435-5631 |
| KRAUS THIMM | CUST KORNELIUS WALTER FRIEDRICH THIMM | UGMA MA | WIETERALLEE 20 | D 341 NORTHEIM GERMANY | | | |
| KRAUSE TRUST B | UAD 02/06/08 | FREDERICK A KRAUSE & | FRANCES B KRAUSE TTEES | 5465 N. ESTELLE DR | TUCSON | AZ | 85718-4714 |
| KRAY & CO | C/O MIDWEST SECURITIES TRUST CO | 1 FINANCIAL PLACE | 440 SOUTH LASALLE STREET | | CHICAGO | IL | 60605-1028 |
| KRAY & CO | C/O MIDWEST SECURITIES TRUST | COMPANY | 1 FINANCIAL PLACE | 440 SOUTH LASALLE STREET | CHICAGO | IL | 60605-1028 |
| KREGER D EMRY | 2900 27TH AVENEUE | | | | ROCK ISLAND | IL | 61201 |
| KREIG MCKEE | 8028 ROYAL BIRKDALE CIR | | | | BRADENTON | FL | 34202-2533 |
| KREMLIN-HILLSDALE SR | 4-H CLUB | ATTN BECKY KUCERA | 130 E ROBERTSON RD | | ENID | OK | 73701-6830 |
| KREMZAC INC. | ERNESTO & ANABELLA ZACHRISSON | AVE LA REFORMA 3-48 | ZONA 9, OFIC. 701, EDIF. ANEL | GUATEMALA,GUATEMALA | | | |
| KRIKOR A. MAHDESSIAN | VEHAN MAGHDESSIAN TTEE | U/A/D 11/22/99 | FBO MAGHDESSIAN FAMILY TRUST | 119 W. 154TH STREET | GARDENA | CA | 90248-2201 |
| KRIS A ACCARDO | 9311 MARINUS | | | | FENTON | MI | 48430-8713 |
| KRIS A MCLEAN & | DOUGLAS L MCLEAN JT TEN | 7222 MEADOW VIEW DR | | | LOCKPORT | NY | 14094-6266 |
| KRIS A PARKER | 204 HAZEY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| KRIS A SCHAFER AND | LISA A SCHAFER JT TEN | 1351 DUNLAP DR | | | PRINCETON | IN | 47670 |
| KRIS AARON MAYER | 3070 WESTMAN COURT | | | | BLOOMFLDHILLS | MI | 48304-2062 |
| KRIS D KEMPER | 20091 N 200 E | | | | EATON | IN | 47338-9217 |
| KRIS DORJATH | 23315 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1981 |
| KRIS ELY | CUST PAIGE MARIE JUBECK | UTMA MI | 7020 S KREPPS RD | | ST JOHNS RD | MI | 48879-9119 |
| KRIS JOAN GREENE | 1406 MIAMI COURT N | | | | PLAINFIELD | IN | 46168 |
| KRIS K NEWVILLE | 1762 CROMWELL AVE | | | | CLOVIS | CA | 93611-7355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRIS L WILSON | 8846 MACKINAW | | | | DETROIT | MI | 48204-2372 |
| KRIS LUTZ | 5594 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4362 |
| KRIS LYNN HARRINGTON | 2486 SADDLEWOOD LNR N | | | | PALM HARBOR | FL | 34685-2512 |
| KRIS M WALDECKER | 611 WACCAMAW RIVER RD | | | | MYRTLE BEACH | SC | 29588-7407 |
| KRIS NELSON | 632 ALLEY OOP | | | | RENO | NV | 89509-3668 |
| KRIS R STARK | 5286 ARAPAHO WAY | | | | CARMEL | IN | 46033-8845 |
| KRIS RICKS | CUST CHRISTIAN RICKS UTMA VA | 13005 SAXONY BLVD | | | FISHERS | IN | 46037-6259 |
| KRIS ROBINSON | PAM ROBINSON JT TEN | 1584 STATE HWY H | | | STEELE | MO | 63877-8310 |
| KRIS TALSANIA | 620 S LYNN ST | | | | FOUNTAIN HILL | PA | 18015-4411 |
| KRIS-TENA ALBERS | ATTN KRIS T SAMUELLS | 5523 HAMPTON WOODS WAY | | | TALLAHASSEE | FL | 32311-8106 |
| KRISHAN K SANT | 410 71ST ST | | | | DARIEN | IL | 60561-4057 |
| KRISHAN K SANT & | ANJALI SANT JT TEN | 410 71ST ST | | | DARIEN | IL | 60561-4057 |
| KRISHAN KAPUR | CUST POOJA MALHOTRA | UTMA NJ | 66 CAMPBELL RD | | HILLSBOROUGH | NJ | 08844-4271 |
| KRISHAN S. TARNEJA AND | SUSHMA TARNEJA, JTWROS | 364 OAKLAND AVE. | | | PITTSBURGH | PA | 15213-4022 |
| KRISHEL TAYLOR | 5432 LAFAYETTE DR. | | | | FUQUAY VARINA | NC | 27526-9392 |
| KRISHNA B RAJANGAM & | SHRIMATHY RAJANGAM JT TEN | 239 MAYNARD RD | | | FRAMINGHAM | MA | 01701-2505 |
| KRISHNA BHAT | CGM SEP IRA CUSTODIAN | 1310 CANDLESTICK | | | BEAUMONT | TX | 77706-3304 |
| KRISHNA KUMAR DAS & | NARENDRA KHARIWALA | TR UA 06/18/93 MANISHA | KHARIWALA IRREVOCABLE TRUST | 3136 GLENGROVE DR | ROCHESTER | MI | 48309-2735 |
| KRISHNA KUMAR DAS & | NARENDRA KHARIWALA | TR UA 06/18/93 SAMIR KHARIWALA | IRREVOCABLE TRUST | 6620 MINNOW POND | W BLOOMFIELD | MI | 48322-2659 |
| KRISINE GILBERT SPENCE & | BRAD SPENCE JT TEN | 930 SYRACUSE CT | | | DENVER | CO | 80230 |
| KRISS L ABNEY | 1612 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| KRISS L SCHROEDER | 7811 DUNBARTON AVE | | | | LOS ANGELES | CA | 90045-1031 |
| KRISSA ANN BARRACLOUGH | C/O H L VAN VARICK | 30 GEORGE STREET | | | WEST MILFORD | NJ | 07480-3416 |
| KRISTA ANN KAMENSKI | 10000 SOUTHHAMPTON COMMONS DR | | | | CHARLOTTE | NC | 28277 |
| KRISTA AUYER | ATTN KRISTA B CAYEA | 23 DEER FIELD RD | | | BOICEVILLE | NY | 12412-5113 |
| KRISTA D LATULIP | 16581 WILSON | | | | EASTPOINTE | MI | 48021-3360 |
| KRISTA E KING | ATTN KRISTA E WOOD | 6289 ARROWPOINT DR | | | LOVELAND | OH | 45140-7519 |
| KRISTA J VAN PATTER | 2319 CALLE BALANDRA | | | | SAN CLEMENTE | CA | 92673-3631 |
| KRISTA KATHLEEN PEMBERTON | 2913 BREE HILL RD | | | | OAKTON | VA | 22124 |
| KRISTA L ENGLISH | TR KRISTA L ENGLISH LIVING TRUST | UA 12/16/03 | 20111 EVERGREEN MEADOWS | | SOUTHFIELD | MI | 48076-4222 |
| KRISTA L NEVIL | 470 WEST SAUGERTIES RD | | | | SAUGERTIES | NY | 12477-3638 |
| KRISTA LEE COLLUM | 6574 JULIA DR | | | | MILTON | FL | 32570-3454 |
| KRISTA M CARMAN | 1105 N PITT ST APT 2B | | | | ALEXANDRIA | VA | 22314-1460 |
| KRISTA M JOHNSON | 103 COTTAGE STREET | | | | MERRILL | WI | 54452-2233 |
| KRISTA M PORTER | CGM IRA ROLLOVER CUSTODIAN | 12114 BAYLA ST | | | NORWALK | CA | 90650-1812 |
| KRISTA MARY LINTHICUM | 402 ELM ST | | | | FREDERICK | MD | 21701-4924 |
| KRISTA PARKER PAPPAS | 1297 SPRINGWOOD COURT | | | | HOWELL | MI | 48843-7032 |
| KRISTA PIGARSCH | 2005 S FINLEY RD | APT 202 | | | LOMBARD | IL | 60148-4826 |
| KRISTA R FELKLEY | CUST ALLISON K FELKLEY | UNDER THE OH TRAN MIN ACT | 321 E PEACH ORCHARD | | DAYTON | OH | 45419-2645 |
| KRISTA R FELKLEY | CUST AUDRA K FELKLEY | UTMA OH | 321 E PEACH ORCHARD | | DAYTON | OH | 45419-2645 |
| KRISTAN A PHILLIPS & | JAMES P MILLER | 2351 EAGLE WOOD DR | | | MOUNT AIRY | MD | 21771-8731 |
| KRISTAN GLASS | 840 MONTGOMERY AVENUE | APT. #506 | | | BRYN MAWR | PA | 19010-3329 |
| KRISTAN J NICHOLS | 4099 CANTERBERRY COMMONS | | | | BRIGHTON | MI | 48114-8176 |
| KRISTAN VENEGAS | 12029 HALLWOOD DR | | | | EL MONTE | CA | 91732-1517 |
| KRISTAN WHEATON | 1135 CHESTNUT HILL DR | | | | ERIE | PA | 16509-2115 |
| KRISTEEN E FARBERG | 6820 N FOX RD | | | | JANESVILLE | WI | 53545-8823 |
| KRISTEEN I SHELLBERG | 15 SPRINO CREEK RD | | | | VICTORIA | TX | 77904-1658 |
| KRISTEEN M HARRISON | 184 OXFORD ROAD | | | | GRIFFIN | GA | 30223-6659 |
| KRISTEEN M ORTMANN | 434 BARNES PL | | | | LOVELAND | CO | 80537-4653 |
| KRISTEL ANNE SELLMAN CARTER | 6403 TIFFANY OAKS LANE | | | | ARLINGTON | TX | 76016-2058 |
| KRISTEN A DOLL & | LINDA A DOLL JT TEN | 19573 MILL POND | | | MACOMB TWP | MI | 48044-3599 |
| KRISTEN A KOGLER | TOD TRACY L DALZELL | SUBJECT TO STA TOD RULES | 2013 RACIMO DRIVE | | SARASOTA | FL | 34240-9428 |
| KRISTEN ABELE COGGIN | 588 W JAMISON PL | | | | LITTLETON | CO | 80120-4267 |
| KRISTEN ANN CARBONE & SARAH | NICOLE CARBONE CO-TTEES | WILLIAM C CARBONE TR | U A DTD 12/31/75 | 1496 S. LOCUST ST. | DENVER | CO | 80224-1955 |
| KRISTEN ANN KINGFIELD KEARNS | 779 KELMORE ST | | | | MOSS BEACH | CA | 94038-9710 |
| KRISTEN B MAYER | 49962 PLYMOUTH WAY | # 134 | | | PLYMOUTH | MI | 48170-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTEN BABCOCK | 8 ROSETOWN RD | | | | TOMKINS COVE | NY | 10986-1214 |
| KRISTEN BEYER | 4861 PEEBLES RD | | | | LOWVILLE | NY | 13367 |
| KRISTEN C GARRITY & | JOHN R GARRITY JT TEN | P O BOX 277 | | | CAPSHAW | AL | 35742 |
| KRISTEN CIESEMIER | 19825 HWY 157 | | | | KIRKSVILLE | MO | 63501 |
| KRISTEN DEWEY PALMER | 4971 RED ROCK LN | | | | FLOWER MOUND | TX | 75022-6420 |
| KRISTEN DOBKOWSKI | 7362 CARMONA TERRACE | UNIT 402 | | | BOCA RATON | FL | 33433-4861 |
| KRISTEN E CLARKE | 31 TULIP DRIVE | | | | BREWSTER | NY | 10509-2822 |
| KRISTEN E MAAG | 5553 SENOUR DR | | | | WEST CHESTER | OH | 45069-1134 |
| KRISTEN E SARGIS | 21 FARMHILL DR | | | | PLAINVILLE | CT | 06062-1014 |
| KRISTEN ELIZABETH AHLSTROM | 23332 W WATKINS ST | | | | BUCKEYE | AZ | 85326-3844 |
| KRISTEN ELIZABETH COLE | 2516 WATERVIEW CT | | | | SARASOTA | FL | 34231-5171 |
| KRISTEN EVANS VOELKER | 2814 BOMBRIDGE COURT | | | | ANN ARBOR | MI | 48104-6718 |
| KRISTEN FASOLINO MASCH | CUST LAURA MARIE MASCH UGMA TX | 7616 ORRICK DRIVE | | | AUSTIN | TX | 78749-2600 |
| KRISTEN GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813-3238 |
| KRISTEN GYBEN | 16 PHILLIPSBURG | | | | IRVINE | CA | 92620-3264 |
| KRISTEN H COOGAN & | JAMES J COOGAN JR JT TEN | 7 STONE TOWER LN | | | BARRINGTON | RI | 02806-4913 |
| KRISTEN I DILL | 12708 ALPERN CT | | | | RALEIGH | NC | 27614-9008 |
| KRISTEN J FRANZEN | 4194 WINDY HILL DRIVE | | | | MONROVIA | MD | 21770-9027 |
| KRISTEN J NADOLSKI & | MICHAEL T NADOLSKI JTWROS | 28965 VIA PASATIEMPO | | | LAGUNA NIGUEL | CA | 92677-7614 |
| KRISTEN J NIEMIERA | 8 HORSESHOE DR | | | | WEST TOWNSEND | MA | 01474 |
| KRISTEN JANE MILLER | CUST LINDSEY RAE MILLER UGMA | NEB | 690 ISLAND WAY APT 509 | | CLEARWATER | FL | 33767-1927 |
| KRISTEN K COLLINS | 326 PLAZA DR | | | | PRESCOTT | AZ | 86303-5552 |
| KRISTEN K URBAN | 1286 BROOKLAWN RD NE | | | | ATLANTA | GA | 30319-1608 |
| KRISTEN KUNTTU | 5793 TILTON RD | | | | EAST SYRACUSE | NY | 13057-3033 |
| KRISTEN L HANLEY | PO BOX 1041 | | | | TROY | MT | 59935-1041 |
| KRISTEN L LAEACE | 8012 RIGEGATE WEST DR | | | | INDIANAPOLIS | IN | 46268-1828 |
| KRISTEN L MARTALOCK | 7016 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| KRISTEN L MEBIUS | CUST LAUREN ELIZABETH MEBIUS | UTMA PA | 325 LAMPLIGHT LN | | LEWISBURG | PA | 17837-9009 |
| KRISTEN L MIKARTS | 1092 SENECA RD | | | | VENICE | FL | 34293-6605 |
| KRISTEN L MONAT | 3503 COVENTRY DR | | | | JANESVILLE | WI | 53546-9664 |
| KRISTEN L POULOS | CUST NICHOLAS D POULOS UGMA MI | 31680 FIVE MILE RD | | | LIVONIA | MI | 48154-3124 |
| KRISTEN L SNODDY | 1002 DEER RUN DR | | | | KOKOMO | IN | 46901-9770 |
| KRISTEN LABADIE | 2386 HAMPTON LN | | | | TROY | MI | 48084-1315 |
| KRISTEN LASICA | W248N7865 KATHLEEN AVE | | | | SUSSEX | WI | 53089-1949 |
| KRISTEN LEE BARNOW | 2386 HAMPTON LANE | | | | TROY | MI | 48084-1315 |
| KRISTEN LEE FEENSTRA | 16803 SHREWSBURY CT | | | | LIVONIA | MI | 48154-3155 |
| KRISTEN LEE SCHULTZ | PO BOX 137 | | | | BODEGA | CA | 94922-0137 |
| KRISTEN M GENOVESE | CUST CHERYL M GENOVESE | UGMA NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 |
| KRISTEN M IRWIN | 12708 ALPERN CT | | | | RALEIGH | NC | 27614-9008 |
| KRISTEN M MULLER | 306 KINGSWOOD RD | TORONTO ON  M4E 3N9 | CANADA | | | | |
| KRISTEN M ORTLIEB | 9459 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| KRISTEN MALTESE | 9 EAST SADDLE RIVER ROAD | | | | SADDLE RIVER | NJ | 07458-3204 |
| KRISTEN MOHUN | 8405 WINNINGHAME LANE | | | | HOUSTON | TX | 77055-7531 |
| KRISTEN PAPKE | 13065 TALL TREE DR S | | | | JACKSONVILLE | FL | 32246-7022 |
| KRISTEN PASCUCCI | CUST ALEXA PASCUCCI UTMA | 10 GLENORE CIRCLE | | | NORTH ANDOVER | MA | 01845 |
| KRISTEN R BERTRAM | 491 OLD STATE RD | | | | BINGHAMTON | NY | 13904-2608 |
| KRISTEN R LANCASTER | 775 ST CHARLES AVE | | | | WARMINSTER | PA | 18974-2571 |
| KRISTEN REESE | 7662 ARBORY CT | | | | LAUREL | MD | 20707 |
| KRISTEN RICHELLE NEWHOUSE AND | JEFFERY A NEWHOUSE | JT TEN WROS | 610 EAST ST | | THREE RIVERS | MI | 49093 |
| KRISTEN RIESENBECK | 12604 TOWN & COUNTRY EST LANE | | | | SAINT LOUIS | MO | 63141-8845 |
| KRISTEN S MAHIN | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE | IN | 47362-9766 |
| KRISTEN S YANCEY | 7611 RATHLIN CT | | | | CHARLOTTE | NC | 28270-0335 |
| KRISTEN SANTORO | 16 WALTER ST | | | | OLD TAPPAN | NJ | 07675-7116 |
| KRISTEN SCHEPP | 11821 128TH AVE NW | | | | MINOT | ND | 58703 |
| KRISTEN W WHEELER TRUSTEE | U/A DTD 09/23/2008 | KRISTEN W WHEELER REV TR | 2482 ROYALVIEW CT | | CINCINNATI | OH | 45244 |
| KRISTEN WALLACE RUDOLPH | 206 RIDGEWOOD PLACE | | | | MOBILE | AL | 36608-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTENA MARIE PETTY ACF | COLBY TODD PETTY U/CA/UTMA | UNTIL AGE 25 | | | TORRANCE | CA | 90505-3346 |
| KRISTENE ANDREW KASHLAK | 1600 SHONNORA DR | | | | GOTHA | FL | 34734-5216 |
| KRISTERFOR MASTRONARDI | CUST THEODORE GRANT MAHLE CHAN | UTMA NY | 143 W 13TH ST APT 304 | | NEW YORK | NY | 10011 |
| KRISTERFOR MASTRONARDI | 555 W 23RD ST APT S-10-C | | | | NEW YORK | NY | 10011 |
| KRISTI A BENGEL | 5511 STOKESWOOD COURT | | | | CINCINNATI | OH | 45238 |
| KRISTI ANN KIEFER | 753 LONG ST | | | | BRIDGEPORT | WV | 26330-1145 |
| KRISTI BEJARANO | RICK BEJARANO JT TEN | 161 NEWINGTON CIRCLE | | | ANDERSON | SC | 29621-3646 |
| KRISTI BIONDO | CUST GIOVANNI CHRISTIAN BIONDO | UGMA MI | 56126 WALKER CT | | MACOMB TWP | MI | 48042-1143 |
| KRISTI E SILVA | 3438 ATWATER CT | | | | FREMONT | CA | 94536-3513 |
| KRISTI HECKELMAN | 4465 WILLOWGLEN | | | | ROCKLIN | CA | 95677-2355 |
| KRISTI K FIELDER | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| KRISTI L AITKEN | PO BOX 2203 | | | | FREEDOM | CA | 95019-2203 |
| KRISTI L DARBY & | NICOLE S DARBY JT TEN | PO BOX 26 | | | VALLECITO | CA | 95251-0026 |
| KRISTI L KAISER & | REGINALD M KAISER JT TEN | 14604 S E 25TH STREET | | | VANCOUVER | WA | 98683-8442 |
| KRISTI S HOOD | 1406 STEEPLECHASE DRIVE | | | | BLOOMINGTON | IL | 61701-8300 |
| KRISTIAN B RING | 2041 E 5TH ST | | | | CHARLOTTE | NC | 28204-3301 |
| KRISTIAN L WALES | 2509 S BALFOUR BLVD | | | | SPOKANE VLY | WA | 99206-3369 |
| KRISTIAN M SUGDEN | 3304 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| KRISTIAN R JOHNSON | 920 BRADLEY LN | | | | BELVIDERE | IL | 61008-1525 |
| KRISTIAN R KRENTZ | 1008 SYCAMORE TREE DR | | | | FOND DU LAC | WI | 54935-8016 |
| KRISTIE ANN OYLER | PO BOX 963 | | | | SUNDOWN | TX | 79372-0963 |
| KRISTIE J PELCHAT | 5551 N SQUEAK PLACE | | | | MARANA | AZ | 85653 |
| KRISTIE KAY KENNEDY | CUST JAMES GUY KENNEDY JR | UGMA SC | 410 CHURCH STREET | | MT PLEASANT | SC | 29464-5304 |
| KRISTIE L FORZANO | 5687 ANDOVER | | | | TROY | MI | 48098-2314 |
| KRISTIE L KELLY | 3249 AVALON | | | | ROCHESTER HILLS | MI | 48309-3958 |
| KRISTIE PILLING GDN | CHARLIE D PILLING | PO BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | |
| KRISTIE PILLING GDN | SAMUEL M PILLING | BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | |
| KRISTIE PILLING GDN | SARAH C PILLING | BOX 1240 | WATROUS SK  S0K 4T0 | CANADA | | | |
| KRISTIE PILLING GDN | SARAH CATHERINE PILLING | BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | |
| KRISTIE PILLING GDN | CHARLIE DALE PILLING | BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | |
| KRISTIE S BOTELLO | 513 FOOTE ST | | | | CHARLOTTE | MI | 48813-1272 |
| KRISTIE T SCHAVEY | 6801 TROPICAL SHORE WAY | | | | TAMPA | FL | 33615 |
| KRISTIE WILLIAMS CUST | MELANIE WILLIAMS UTMA MI | | | | MACOMB | MI | 48042 |
| KRISTIINA MIILU | 1813 MASS AVE | | | | MASS CITY | MI | 49948 |
| KRISTIN A ERICKSON | CGM SEP IRA CUSTODIAN | 8313 E. HILLSDALE DR. | | | ORANGE | CA | 92869-2449 |
| KRISTIN A OLSON | 6760 13TH STREET | | | | SACRAMENTO | CA | 95831 |
| KRISTIN A PELTON | 21 NEWPORT AV | | | | BUFFALO | NY | 14216-1508 |
| KRISTIN A SECKER | 115 COURT YARD LN | | | | STORRS | CT | 06268-2285 |
| KRISTIN ALISA STANFORD | 321 BRENTWOOD | | | | DEARBORN | MI | 48124 |
| KRISTIN ANGELINA CAMP | PO BOX 539 | | | | PITTSFIELD | VT | 05762-0539 |
| KRISTIN ANN VANVEEN | 19413 E 49TH ST | | | | BROKEN ARROW | OK | 74014-1495 |
| KRISTIN BERG | 1105 BUENA VISTA DR | | | | BLACK RIVER FALLS | WI | 54615-5989 |
| KRISTIN C CLARK | 121 PROSPEROUS PLACE | | | | LEXINGTON | KY | 40509-1800 |
| KRISTIN C PRESTEGAARD | 8902 FAUNTLERCY WAY SW | | | | SEATTLE | WA | 98136-2444 |
| KRISTIN CARROLL SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333-3275 |
| KRISTIN CHALFANT | 6502 SILVER MESA DR | UNIT E | | | HGHLNDS RANCH | CO | 80130 |
| KRISTIN CHARTIER | 2048 POINT COMFORT RD | | | | OSHKOSH | WI | 54902-7562 |
| KRISTIN CLARENBACH | ATTN KRISTIN MORAN | 172 PATERSON AVE | | | LODI | NJ | 07644-3121 |
| KRISTIN COTTA PENDLETON | 1 BERRY PATCH LN | | | | COLUMBIA | IL | 62236-4325 |
| KRISTIN D MAUND | 3501 NE 4 AVENUE | | | | BOCA RATON | FL | 33431-5907 |
| KRISTIN DAWN MACURDA | 55 LAKE FORREST LANE | | | | ATLANTA | GA | 30342-3207 |
| KRISTIN E KLINT | CGM SEP IRA CUSTODIAN | 40 IRVING | | | ATHERTON | CA | 94027-2061 |
| KRISTIN E KUBAS | 4534 TALL MEADOW COVE | | | | BARTLETT | TN | 38135 |
| KRISTIN ENNIS THALER | 901 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069 |
| KRISTIN GIVENS | 6262 142ND AVE N | APT 402 | | | CLEARWATER | FL | 33760-2769 |
| KRISTIN H RODRIGUEZ | 389 BRIDLEWOOD RD | | | | CLARKSVILLE | TN | 37042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTIN HANNIBAL | 715 BEAVER ST | | | | SEWICKLEY | PA | 15143-1743 |
| KRISTIN HERSHEY | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| KRISTIN HOFMANN | 8128 CHESTNUT HILL LANE | | | | WEST CHESTER | OH | 45069-2558 |
| KRISTIN HOPFENBECK | PO BOX 1236 | | | | SALT LAKE CITY | UT | 84110-1236 |
| KRISTIN J JOEHL CUSTODIAN | FBO LOGAN L JOEHL | UTMA MO UNTIL AGE 21 | 20 FOX VALLEY COURT | | LAKE ST LOUIS | MO | 63367-6430 |
| KRISTIN J JOEHL CUSTODIAN | FBO RYAN C JOEHL | UTMA MO UNTIL AGE 21 | 20 FOX VALLEY COURT | | LAKE ST LOUIS | MO | 63367-6430 |
| KRISTIN J SCHULTZ | 5229 W MICHIGAN AVE | LOT 314 | | | YPSILANTI | MI | 48197-9168 |
| KRISTIN JOEHL | CUST LOGAN LEE JOEHL | UTMA MO | 20 FOX VALLEY COURT | | LAKE SAINT LOUIS | MO | 63367-6430 |
| KRISTIN JOEHL | CUST RYAN CHRISTOPHER JOEHL | UTMA MO | 20 FOX VALLEY COURT | | LAKE SAINT LOUIS | MO | 63367-6430 |
| KRISTIN K JARVIS | 7096 OAKBAY DRIVE | | | | NOBLESVILLE | IN | 46062-9753 |
| KRISTIN L BERGH | 3305 EVIE CT | | | | ARLINGTON | TX | 76016-5890 |
| KRISTIN L DOYLE & | MICHAEL E DOYLE JT TEN | 3 ELSIE CIR | | | CORNWALL HDSN | NY | 12520 |
| KRISTIN L GAL | CUST ALEXANDER SANDOR GAL | UTMA IN | 11850 STEPPING STONE DR | | FISHERS | IN | 46038-3918 |
| KRISTIN L KALNOW | 2386 GRANDIN ROAD | | | | CINCINNATI | OH | 45208-3310 |
| KRISTIN L MCKEE | 975 EASTWOOD PL | | | | LOS ALTOS | CA | 94024-5022 |
| KRISTIN L PAULSON | 151 15TH AVE NW | | | | NEW BRIGHTON | MN | 55112-7319 |
| KRISTIN L TANK | 8606 VIA GIARDINO | | | | BOCA RATON | FL | 33433-2211 |
| KRISTIN LEIGH YIENGST | 2451 MERWOOD LANE | | | | HAVERTOWN | PA | 19083-1505 |
| KRISTIN LISA LEWIS | 2981 FRIENDS RD | | | | ANNAPOLIS | MD | 21401-7221 |
| KRISTIN LOUISE KOCH | 145 E MOORE | | | | BERLIN | WI | 54923-1611 |
| KRISTIN LYNN RASOR | 69075 BROOKHILL DR | | | | ROMEO | MI | 48065-4207 |
| KRISTIN M LAWLER | PO BOX 503 | | | | WATERFORD | NY | 12188-0503 |
| KRISTIN M LEACH | 12630 52ND ST S | | | | WISC RAPIDS | WI | 54494-8580 |
| KRISTIN M LEE TOD | GRANT P J LEE | SUBJECT TO STA TOD RULES | 28101 NORTH CLEMENTS CIRCLE | | LIVONIA | MI | 48150-3280 |
| KRISTIN M R LIEBERT | 85 MEADOW ST | | | | E HAVEN | CT | 06512-3510 |
| KRISTIN M THORNTON | TOD DTD 10/27/2008 | 2370 DEER LAKE RD | | | ISHPEMING | MI | 49849-9757 |
| KRISTIN MAZZITELLI | 2915 60TH STREET WEST | | | | BRADENTON | FL | 34209-7038 |
| KRISTIN MICHALESKO | JOHN MICHALESKO JTWROS | 26433 S. LYNDSAY DRIVE | | | CHANNAHON | IL | 60410-5510 |
| KRISTIN MICHELE JABER | 18427 FOCH | | | | LIVONIA | MI | 48152-3812 |
| KRISTIN NIELSEN | 806 TREEHOUSE LANE | | | | SACRAMENTO | CA | 95864-5362 |
| KRISTIN R WILCOX & | SUZANNE L WILCOX JT TEN | 2190 WALTON BLVD | | | ROCHESTER HLS | MI | 48309 |
| KRISTIN ROBERTS | PO BOX 5 | | | | COSBY | TN | 37722-0005 |
| KRISTIN STANFORD | 321 BRENTWOOD DR | | | | DEARBORN | MI | 48124 |
| KRISTIN T ALLEY | 1329 VILLA LN | | | | APOPKA | FL | 32712-2131 |
| KRISTIN T KORNOWSKI | 3642 KAREN PKWY | APT 101 | | | WATERFORD | MI | 48328-4645 |
| KRISTIN THEIN LINEBACK | BOX 169 | | | | BELGRADE | MT | 59714-0169 |
| KRISTIN WILLIAMS | CUST LOGAN KENNETH WILLIAMS | UTMA AL | 103 SPRING ST | | STEVENSON | AL | 35772-3553 |
| KRISTIN WINTER OLSSON | 11127 MIDWAY RD | | | | DALLAS | TX | 75229-4119 |
| KRISTIN ZILBERSTEIN | CUST DANIELLE ZILBERSTEIN | UGMA TX | 2798 RED WING CIRCLE | | COSTA MESA | CA | 92626 |
| KRISTIN ZWOLAK & | KAREN O'LEARY ZWOLAK JT TEN | 311 RIVERHILLS DR | | | TEMPLE TERRACE | FL | 33617-7241 |
| KRISTINA A CURLEY | 28200 DETROIT RD | A-2 | | | WESTLAKE | OH | 44145 |
| KRISTINA A KOWALCHUK | SPECIAL ACCOUNT | TOWN & COUNTRY APTS - #7 | 38 COUNTRY LANE | | POTSDAM | NY | 13676-3566 |
| KRISTINA ANN GRAHAM | 584 N LINCOLN ST | | | | ORANGE | CA | 92867-7045 |
| KRISTINA ANN MUELLER & | BRIAN MUELLER JT TEN | 605 CAPRICE DR | | | MIDDLEBURY | IN | 46540-9456 |
| KRISTINA B GIBBS | PO BOX 92143 | | | | SANTA BARBARA | CA | 93190-2143 |
| KRISTINA CHARLES CUST | CHASE CHARLES UTMA GA | 1028 SHADY VALLEY PLACE | | | ATLANTA | GA | 30324 |
| KRISTINA D POWERS | 1918 LIBERTY LANE | | | | JANESVILLE | WI | 53545-0918 |
| KRISTINA DORSEY | 4557 ST ANDREWS DR | | | | CHINO HILLS | CA | 91709-7967 |
| KRISTINA E CRAIG | 4150 SWEET GUM TRL | | | | KINGWOOD | TX | 77339-1002 |
| KRISTINA ELLEN DABROWSKI | 552 LINCOLN ST | | | | GROSSE POINTE CITY | MI | 48230-1218 |
| KRISTINA HALE | 14 BROKENBOW LANE | | | | ROLLING HILLS EST | CA | 90274-2401 |
| KRISTINA J FITTS HOPPE | 204 ROCKY RIDGE ROAD | | | | ST JOHNSBURY | VT | 05819-8849 |
| KRISTINA J GRANAHAN | 24514 118TH ST. | | | | TREVOR | WI | 53179-9245 |
| KRISTINA J LOFTE | 24514 118TH ST | | | | TREVOR | WI | 53179-9245 |
| KRISTINA K MACEY | 1344 WEST DRAHNER RD | | | | OXFORD | MI | 48371 |
| KRISTINA K ROGGENKAMP | BOX 52 | | | | BOTKINS | OH | 45306-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTINA KLEES LE BOEUF | 7280 S WINCHESTER | | | | ST LOUIS | MO | 63121-2621 |
| KRISTINA KOLB JOHNSON | BOND ACCOUNT | #16 WALNUT PLACE | | | COVINGTON | LA | 70433-5731 |
| KRISTINA KRAJACIC | 4255 MICHAEL SW AV | APT D | | | GRAND RAPIDS | MI | 49509-4330 |
| KRISTINA L HEARNE | PO BOX 6264 | | | | LANCASTER | CA | 93539 |
| KRISTINA L SLATER | TR SLATER FAMILY TRUST UA 12/06/01 | 11377 LEGACY CANYON PL | | | SAN DIEGO | CA | 92131-3524 |
| KRISTINA LEE GLEASON | 2245 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9685 |
| KRISTINA M ETZWILER | 1540 BRIDGEWATER WAY SOUTH | | | | MANSFIELD | OH | 44906-3577 |
| KRISTINA M GEORGE | 63 LANDON CIRCLE | | | | WHEATON | IL | 60189-5914 |
| KRISTINA M JOHNSON | 2955 BELMONT AVE | | | | ARDMORE | PA | 19003-1826 |
| KRISTINA M RANTTILA | 7 NAVAJO TRAIL | | | | GIRARD | OH | 44420-3607 |
| KRISTINA M SHULKO | 1540 BRIDEWATER WAY SOUTH | | | | MANSFIELD | OH | 44906-3577 |
| KRISTINA M SPEERS | 67 DANELLA WAY | | | | HOWELL | NJ | 07731-8913 |
| KRISTINA M THOMPSON | 14205 LENOX ST | | | | NEW BERLIN | WI | 53151-3853 |
| KRISTINA MARIE WILLETT | 162 KRUTZ RD | | | | AMSTERDAM | NY | 12010-7024 |
| KRISTINA MINUTO | CUST LAURA MEDWID | UTMA NJ | 295 EVERLY COURT | | MT LAUREL | NJ | 08054-3714 |
| KRISTINA MINUTO | 295 EVERLY COURT | | | | MT LAUREL | NJ | 08054-3714 |
| KRISTINA S ALLEBE | 169 WHISPERING PINES DRIVE | LEE FORD ESTATES | | | WINCHESTER | TN | 37398-4334 |
| KRISTINA S CHAPIN | 209 ROBY DRIVE | | | | ANDERSON | IN | 46012-3250 |
| KRISTINA S EARDLEY | ATTN KRISTINA S HASENKAMP | 2077 MOORESVILLE PK | | | CULLEOKA | TN | 38451-2162 |
| KRISTINA S KOENIG | 833 LONG COVE RD | | | | GALES FERRY | CT | 06335 |
| KRISTINA SANDERS HAND | 576 GREEN OAKS LN | | | | COLLIERVILLE | TN | 38017-7341 |
| KRISTINA SCHUBERT | 2941 MONTANA AVE APT #3 | | | | CINCINNATI | OH | 45211 |
| KRISTINA WART | 222 EAST BRIDGE ST | | | | OSWEGO | NY | 13126-2303 |
| KRISTINE A COLES | 1505 CORTEZ AVE | | | | BURLINGAME | CA | 94010-4670 |
| KRISTINE A EDWARDS | 11230 GEDDES | | | | FREELAND | MI | 48623-8876 |
| KRISTINE A GEORGE | 63 LANDON CIRCLE | | | | WHEATON | IL | 60189-5914 |
| KRISTINE A HARRISON | 18015 WEST POND RIDGE CIRCLE | | | | GURNEE | IL | 60031 |
| KRISTINE A JACKSON | 193 NEWTON RD | | | | SPRINGFIELD | MA | 01118-1836 |
| KRISTINE A LANGAN | 3324 ROYAL RD | | | | JANESVILLE | WI | 53546-2214 |
| KRISTINE A SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| KRISTINE A WATSON | 10320 13TH ST CT E | | | | EDGEWOOD | WA | 98372-1358 |
| KRISTINE A WILKINSON | U/GDNSHP OF KATHRYN A | WILKINSON | ATTN KRISTINE A MILLER | 169 FORSYTHIA DR N | LEVITTOWN | PA | 19056-1935 |
| KRISTINE A WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 06450-0896 |
| KRISTINE ANN STIDHAM | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062-6622 |
| KRISTINE B SEMANIC | CUST MICHAEL J SEMANIC UTMA IL | 8 STONEGATE LANE | | | STREAMWOOD | IL | 60107-1684 |
| KRISTINE BLOOMER | 15 FERN CASTLE LN | | | | SUGAR LAND | TX | 77479-5550 |
| KRISTINE BOWMAN SZESZULSKI | 1202 ADAMS COURT | | | | MIDLAND | MI | 48640 |
| KRISTINE COLLINS | 10788 SORNOWAY LANE | | | | DUBLIN | CA | 94568-5517 |
| KRISTINE D HELM | 19 COYOTE LANE | | | | TROY | NY | 12180-7805 |
| KRISTINE D MILLER | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| KRISTINE D MUNDT | 21 DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| KRISTINE DAHLEN-GEMMILL | 606 ORCHARD | | | | E LANSING | MI | 48823-3550 |
| KRISTINE DEES | 14650 LAKE OLIVE DR | | | | FORT MYERS | FL | 33919-8325 |
| KRISTINE DORSEY | SPA RD | | | | PHILLIPSTON | MA | 01331 |
| KRISTINE DUROS | CUST ALEXANDER EARLE DUROS UGMA WI | 2151 GLENDALEN RD | | | MOSINEE | WI | 54455-8830 |
| KRISTINE E SOLOMON | 221 VINCENT RD | | | | PAOLI | PA | 19301-1126 |
| KRISTINE F STANICH TR | UA 07/01/2008 | KRISTINE F STANICH IRREVOCABLE | TRUST | 4717 N COUNTY RD 500 E | PITTSBORO | IN | 46167 |
| KRISTINE FORSTBAUER PARKER | CUST LIAM JACKSON PARKER | UTMA NY | 27 KITCHAWAN RD | | POUND RIDGE | NY | 10576-1317 |
| KRISTINE G BAUMBACH | PO BOX 1126 | | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE G BUNDON & | BILLIE L BUNDON JT TEN | 14400 ROBINWOOD | | | PLYMOUTH | MI | 48170-2613 |
| KRISTINE G PROVENZA & | DANNY S PROVENZA JT TEN | 802 OSBORN AVE | | | LORAIN | OH | 44052-1222 |
| KRISTINE GAYLE JORDAN | 26235 BELLANGER | | | | ROSEVILLE | MI | 48066-3182 |
| KRISTINE GEMMILL | 606 ORCHARD | | | | EAST LANSING | MI | 48823-3550 |
| KRISTINE GILMARTIN WALLACE & | STEPHEN WALLACE JT TEN | 4119 RICE BLVD | | | HOUSTON | TX | 77005-2743 |
| KRISTINE GREIFE | 1425 COUNTY RD 110 | | | | MINNETRISTA | MN | 55364-8921 |
| KRISTINE H CVAR AND | ANDREW CVAR JTWROS | 12 CAMARIN STREET | | | FOOTHILL RANCH | CA | 92610-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTINE J FORBING | 7154 COUNTY RD 11A | | | | AUBURN | IN | 46706-9561 |
| KRISTINE K REMARK | 2479 17TH ST | | | | CUY FALLS | OH | 44223-2053 |
| KRISTINE KELLIHER | CUST RYAN MCMULLEN UTMA CT | 1015 NEWGATE RD | | | WEST SUFFIELD | CT | 06093 |
| KRISTINE KOZLOWSKI | 791 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1339 |
| KRISTINE L BROWER | 5420 JORDAN ST | | | | ALLENDALE | MI | 49401-8302 |
| KRISTINE L ECKERT | 63 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5401 |
| KRISTINE L JACKSON | PO BOX 284 | | | | SPRING HILL | TN | 37174-0284 |
| KRISTINE L LEMIEUX | C/O KRISTINE PARKINSON | 9101 N MCKINLEY RD | | | MONTROSE | MI | 48457-9185 |
| KRISTINE L MILLER | 4339 RICHALVA COURT | | | | WATERFORD | MI | 48329-4035 |
| KRISTINE L VAN DAM | 4821 MEADOWVIEW CT | | | | HUDSONVILLE | MI | 49426-1622 |
| KRISTINE LYNN CARLSON | 350 BLEECKER ST APT 4V | | | | NEW YORK | NY | 10014-2636 |
| KRISTINE M ADALINE | 942 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| KRISTINE M BAUMBACH | PO BOX 1126 | | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE M BAUMBACH & | RUDOLPH BAUMBACH JT TEN | PO BOX 1126 | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE M CARLSON | 6 RIDGE ROAD | | | | CORTLANDT MANOR | NY | 10567-6708 |
| KRISTINE M ELLIOTT | 5492 KATHY DRIVE | | | | FLINT | MI | 48506-1550 |
| KRISTINE M FENSTERMAKER | ATTN KRISTINE CILONA | 2345 XAVIER DR SE | | | MASSILLON | OH | 44646 |
| KRISTINE M GEHRING | 7330 STATE ROAD | | | | CINCINNATI | OH | 45230-2155 |
| KRISTINE M GORMSEN | PO BOX 1126 | C/O KRISTINE GORMSEN-BAUMBACH | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE M OLLOM | 627 DUMONT DRIVE | | | | RICHARDSON | TX | 75080 |
| KRISTINE M RUDKIN | STIFEL INVESTOR ADVISORY PRGRM | 32 11TH AVENUE | | | SAN MATEO | CA | 94401-4309 |
| KRISTINE MARIE BOOTH | 7116 SAN BENITO | | | | SYLVANIA | OH | 43560-1128 |
| KRISTINE MARTIN PAYNE & | DANIEL JAMES PAYNE JT TEN | 13333 WINCHESTER AVE | | | HUNTINGTON WOODS | MI | 48070-1728 |
| KRISTINE MOONEY | 3833 HI VILLA DRIVE | | | | LAKE ORION | MI | 48360-2454 |
| KRISTINE N O'NEIL | 2905 N STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725-9303 |
| KRISTINE NADOLNY | 26 HARDWOOD RD | | | | PLAINVILLE | CT | 06062-1210 |
| KRISTINE O'CONNOR | 5382 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1728 |
| KRISTINE R CODY | 2822 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 |
| KRISTINE R FRYE | 1514 BRAMOOR DR | | | | KOKOMO | IN | 46902-9500 |
| KRISTINE R MICHALOWICZ & | DOROTHY MICHALOWICZ JT TEN | 55119 HAGEN DR | | | SHELBY TOWNSHIP | MI | 48315-1053 |
| KRISTINE S JERRETT | 3333 STARLING DRIVE | | | | AUGUSTA | GA | 30907-3502 |
| KRISTINE S NEWLIN | 309 SPINDLE LANE | | | | WEST CHESTER | PA | 19380-3871 |
| KRISTINE SCHMITT | CUST SARA SCHMITT | UGMA MI | 1789 EL DORADO DR | | STEVENSVILLE | MI | 49127-9636 |
| KRISTINE WATSON | 1420 ARCHIE WARE RD | | | | TRENTON | SC | 29847-3549 |
| KRISTL WALEK | 5984 THIRD LINE RD N | NORTH GOWER ON  K0A 2T0 | CANADA | | | | |
| KRISTOFER C KOWALYK | 625 FOUNTAIN ST | | | | SEWICKLEY | PA | 15143 |
| KRISTOFER M PARSONS | 1640 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4367 |
| KRISTOFER MCQUEEN | 1259 SUSAN WAY | | | | SUNNYVALE | CA | 94087-1557 |
| KRISTOFER P YOUNG & | TORI C JANAYA TR | UA 12/05/1971 | MARY KRATKA CALDWELL TRUST | 407 DEL NORTE RD | OJAI | CA | 93023 |
| KRISTOFFER ANDREW WILKE | 22057 SHOREPOINTE LN | | | | SAINT CLAIR SHORES | MI | 48080-3576 |
| KRISTOFFER D PETERSON | 27 MAGNOLIA ST | | | | CASPER | WY | 82604 |
| KRISTOFFER GROSS | C/O SANDY VAN CISE | 8669 BENT ARROW CT | | | SPRINGFIELD | VA | 22153-3700 |
| KRISTOFFER LINDQUIST | 122 SATURN CT | | | | PITTSBURG | CA | 94565 |
| KRISTOPHER ELLIOTT BENSON | 511 GARDEN DR | | | | WORTHINGTON | OH | 43085-3820 |
| KRISTOPHER M LEPERE | 13150 S 202ND EAST AVE | | | | BROKEN ARROW | OK | 74014-2943 |
| KRISTOPHER P MARSH A MINOR | 11285 LAKELAND CIR | | | | FORT MYERS | FL | 33913 |
| KRISTOPHER PULITO & | MARILYN J CLARK JT TEN | BOX 168 | | | HOOSICK | NY | 12089-0168 |
| KRISTOPHER S HEBERLING | 8923 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4445 |
| KRISTOPHER T TOTTEN | 8210 BROWARD PLACE | | | | TAMPA | FL | 33637 |
| KRISTOPHERJ DUELL | 126 PESH HOME TRL | | | | BROCKPORT | NY | 14420-9464 |
| KRISTY A NELSON | 31-17 42ND ST 2ND FLR | | | | ASTORIA | NY | 11103 |
| KRISTY FINCHER | 5600 COUNTRY DRIVE UNIT 159 | | | | NASHVILLE | TN | 37211-6461 |
| KRISTY G GLASER | 51270 SANDSHORES DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3843 |
| KRISTY JEAN ZIMMERMANN | 4315 DUNCOMBE DRIVE | | | | VALRICO | FL | 33594-7285 |
| KRISTY K HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902-5480 |
| KRISTY L. KEELING | CGM ROTH IRA CUSTODIAN | 11084 ALEXANDRIA LANE | | | DAVISON | MI | 48423-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTY LASKOWSKI | 202 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5547 |
| KRISTY LYNN KOLP | C/O KRISTY TAYLOR | 885 WATERSIDE LN | | | BRADENTON | FL | 34209-7737 |
| KRISTY MARIE KREPOP | 10120 37TH COURT EAST | | | | PARRISH | FL | 34219-2024 |
| KRISTY MUNSON CREST | 1661 FRANCIS AVE | | | | UPLAND | CA | 91784-2077 |
| KRISZTINA ROCCO | CUST TYLER WALLACE UTMA FL | 6401 PONDAPPLE RD | | | BOCA RATON | FL | 33433 |
| KRSHNA AIREY | 20 ALADDIN | | | | LUMBERTON | TX | 77657-6913 |
| KRSTE E STEFANOFSKI | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| KRUG NIELSON | 955 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8421 |
| KRUME P PAVLOVSKI | 41427 LARIMORE LANE | | | | CANTON | MI | 48187-3919 |
| KRUNE TRAJKOVSKI | 5280 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2671 |
| KRYSTAL D NOLEN | 501 E BEECH | | | | LA FOLLETTE | TN | 37766 |
| KRYSTAL DINU | CUST SYBLEE DINU UGMA MI | 24275 LYNWOOD DR | | | NOVI | MI | 48374-2837 |
| KRYSTAL M LAWRENCE | 23750 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4890 |
| KRYSTAL WEESS | 380 W SCHLEIER | | | | FRANKENMUTH | MI | 48734-1042 |
| KRYSTAL Y LIMBRICK | 30217 SPRING RIVER DRIVE | | | | SOUTHFIELD | MI | 48076-1046 |
| KRYSTAL Y MCDAVID | DEREK MCDAVID | 39032 CLOCKTOWER DR | | | ROMULUS | MI | 48174-5318 |
| KRYSTAN QUINN | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| KRYSTINA KARWOWSKI | SAWMILL RD | | | | PLYMOUTH | CT | 06782 |
| KRYSTYLLE L HODGE | 613 W SIERRA MADRE AVE | | | | GILBERT | AZ | 85223 |
| KRYSTYN BUCKO | 28 FENWICK RD | | | | HASTINGS ON HUDSON | NY | 10706-3509 |
| KRYSTYNA A LEE & | LEONARD H LEE JT TEN | 27349 GILBERT | | | WARREN | MI | 48093-4492 |
| KRYSTYNA BORYCZEWSKI | 460 PARK RD | | | | PARSIPPANY | NJ | 07054-1753 |
| KRYSTYNA DZIEKONSKI | 9 AZALEA WAY | | | | TRENTON | NJ | 08690-1304 |
| KRYSTYNA GELLERT | 7511 ELEANOR PL | | | | WILLOWBROOK | IL | 60527-2320 |
| KRYSTYNA WOLFF | 12875 PASTURES WAY | | | | FORT MYERS | FL | 33913 |
| KRYSTYNA Z POUCH | 44688 CRESTMONT DRIVE | | | | CANTON | MI | 48187-1818 |
| KRYSTYNE NEWCOMBE | 143 W CLYDESDALE | | | | MT MORRIS | MI | 48458-8886 |
| KRZYSZTOF HEJNA | 13204 WOOD DUCK DR | | | | PLAINFIELD | IL | 60544-7994 |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD | LONDON ON  N6H 5G2 | CANADA | | | | |
| KSENIJA OBERLANDER | 5225 CALLE CRISTOBAL | | | | SANTA BARBARA | CA | 93111-2501 |
| KUAI-LIN SUN | 47758 PAVILLON RD | | | | CANTON | MI | 48188-6288 |
| KUAN-RU CHEN SOO & | PAMELA C P S MOLL JT TEN | 1040 HICKORY HILL DR | | | ROCHESTER | MI | 48309-1702 |
| KUANG YU CHANG | CUST MICHAEL T CHANG U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2153 HILLSTONE DR | SAN JOSE | CA | 95138-2412 |
| KUBERAN TIRUMALASETTY | KUBERAN TIRUMALASETTY MD | 401K PSP PLAN DTD 12/17/07 | 473 MADISON AVENUE | | BROOKVILLE | PA | 15825-1354 |
| KUDITIPUDI VENKATRAM RAO | 1410 REDWOOD DRIVE | | | | LOS ALTOS | CA | 94024-7251 |
| KUDIYIRIPPIL CLEATUS & | KUMARY CLEATUS JT TEN | 489 GREEN MEADOW | | | TALLMADGE | OH | 44278-2446 |
| KUDIYIRIPPIL V CLEATUS | 489 GREEN MEADOW | | | | TALLMADGE | OH | 44278-2446 |
| KUEI CHEN LAI | 12F., NO.29, LANE 400, | CHUNG-HO RD., CHUNG-HO CITY, | | TAIPEI COUNTY, TAIWAN | | | |
| KUEI Y CHEN | 5994 AIMLESS ST | | | | HENDERSON | NV | 89011-1639 |
| KUEI-LIN CHEN & | SHI C CHEN JT TEN | 15163 STILLFIELD PL | | | CENTREVILLE | VA | 20120-3914 |
| KUEN C LEUNG | 3669 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3725 |
| KUEN DON NG | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| KUEN K YEE | TR LIVING TRUST 05/08/85 U-A KUEN | K YEE | 261 BARCLAY AVE | | MILLBRAE | CA | 94030-2459 |
| KUEN KUEN YEE | TR REVOCABLE LIVING TRUST U-A | KUEN KUEN YEE | 261 BARCLAY AVE | | MILLBRAE | CA | 94030-2459 |
| KUEN KUEN YEE | TR REVOCABLE LIVING TRUST | 05/08/85 U-A KUEN KUEN YEE | 261 BARCLAY AVE | | MILLBRAE | CA | 94030-2459 |
| KUK J CHUNG | 1683 ALLENDALE DRIVE | | | | SAGINAW | MI | 48603-4457 |
| KUK YING YEUNG FONG | 1256 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2304 |
| KULHANEK J MICHAEL & | RUTH ANNE KULHANEK JT TEN | 4107 N M 52 | | | OWOSSO | MI | 48867-9467 |
| KULMAN B SMITH | 1305 ROYAL LINKS DR | | | | MOUNT PLEASANT | SC | 29466-6960 |
| KULWANT S BHATIA | CUST VIKRAM S BHATIA UTMA TX | 21826 CANYON PEAK LANE | | | KATY | TX | 77450-1007 |
| KULWANT SINGH & | SURINDER SINGH JT TEN | 255 BUNTING LANE | | | BLOOMINGDALE | IL | 60108-1423 |
| KUM S GUY | 4100 DABISH DR | | | | LAKE ORION | MI | 48362-1072 |
| KUM S MOHR | 15508 207 TH PLACE SE | | | | RENTON | WA | 98059-9029 |
| KUMAR H MULCHANDANI | 3515 CREEKSTONE DR | | | | PEARLAND | TX | 77584-8727 |
| KUMAR K BHATT | 2831 WINTER | | | | TROY | MI | 48083-5797 |
| KUMAR SRINIVASAN & | VASANTHA KUMAR JT TEN | 14012 TRAVILAH RD | | | ROCKVILLE | MD | 20850-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUMOLI RAMAKRISHNAN | CUST VARSHA C RAMAKRISHNAN | UTMA SD | 32207 PONDEROSA DR | | BURBANK | SD | 57010-7005 |
| KUMOLI RAMAKRISHNAN & | MALATHY RAMAKRISHNAN JT TEN | 32207 PONDEROSA DR | | | BURBANK | SD | 57010-7005 |
| KUN HONG FU | 210 UNIVERSITY LN | | | | ELK GROVE VLG | IL | 60007 |
| KUN HONG FU & | LILY FU JT TEN | 210 UNIVERSITY LN | | | ELK GROVE VLG | IL | 60007 |
| KUNIKO KAWASAKI | 3625 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| KUNIKO KAWASAKI & | KEN KAWASAKI JT TEN | 3625 DOGWOOD DR | | | ANDERSON | IN | 46011-3013 |
| KUNIKO NERN | 3032 STARR | | | | ROYAL OAK | MI | 48073-2228 |
| KUNIO ALEXANDER IWATA | 3767 RUETTE DE VILLE | | | | SAN DIEGO | CA | 92130-3508 |
| KUNLE M. ADERONMU | A PROFESSIONAL LAW CORP | SMITH BARNEY, INC. MP PLAN | KUNLE M. ADERONMU TTEE | 437 36TH STREET | MANHATTAN BEACH | CA | 90266 |
| KUNZAT FAMILY TRUST | UAD 05/31/95 | GEORGE J KUNZAT & AMELIA KUNZAT | TTEES | 23526 N ROCKLEDGE | NOVI | MI | 48375-3757 |
| KUO CHYUAN LEA | 2963 MOZART DR | | | | SILVER SPRING | MD | 20904-6801 |
| KUO HSIEN CHUANG & | MING HUNG CHUANG JT TEN | 6770 ANDOVER LANE | | | LOS ANGELES | CA | 90045-1095 |
| KUO MING CHEN & | ALICE A CHEN JT TEN | 1375 CHAPMAN DR | | | DARIEN | IL | 60561-5388 |
| KUO YORK CHYNN & | MRS NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | TENAFLY | NJ | 07670-2219 |
| KUO YORK CHYNN & | MRS MARIE NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | TENAFLY | NJ | 07670-2219 |
| KUO-KUANG CHEN | 1800 CHARM CT | | | | ROCHESTER | MI | 48306-3014 |
| KUO-PIN W WANG | SU-HWA L WANG JTWROS | 10 SELINE COURT | | | POTOMAC | MD | 20854-2871 |
| KUOCHUN CHEN | CHRISTINE G CHEN JT TEN | 1755 HAMMOND CT | | | BLOOMFIELD | MI | 48304-2406 |
| KURITA LEWIS | 113 GRAY ST | | | | GULFPORT | MS | 39503 |
| KURT A BROWN | PO BOX 115 | | | | SHAWNEE MISSION | KS | 66201-0115 |
| KURT A DUPREY | 67 STAGE RD | | | | NOTTINGHAM | NH | 03290-5211 |
| KURT A HERINGHAUSEN | 1404 SYLVAN LN | | | | MIDLAND | MI | 48640-7209 |
| KURT A HOFSASS | JUNE A HOFSASS JT TEN | 2356 COUNTY RD #24 | | | SWAIN | NY | 14884 |
| KURT A HOFSASS | 2356 COUNTY RD #24 | | | | SWAIN | NY | 14884 |
| KURT A KRALOVICH & | GEORGE A KRALOVICH JT TEN | 37940 TURNBERRY CT | | | FARMINGTON HILLS | MI | 48331-2801 |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77 | DK2660 BROENDBY STRAND | DK2660 | DENMARK | | | |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77 | DK2660 BROENDBY STRAND | DENMARK | | | | |
| KURT A LABELLE | 4196 CROSBY RD | | | | FLINT | MI | 48506-1437 |
| KURT A LANG | 4807 JOYCE PL | | | | LIVERPOOL | NY | 13090 |
| KURT A SCHARDT | 12540 BUECHE RD | | | | BURT | MI | 48417-9620 |
| KURT A SHELLEY | 6032 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| KURT A WELLENKOTTER | 184 SHAGBARK | | | | ROCHESTER | MI | 48309-1815 |
| KURT ADAM JANSSEN | 1210 CAMEO COURT | | | | HERNDON | VA | 20170-2437 |
| KURT B ACKERMAN | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53545-2373 |
| KURT B ALLEN & | REBEKKA F ALLEN JT TEN | 14241 URANIUM STREET NW | | | RAMSEY | MN | 55303-4671 |
| KURT B BIEGALLE | 13510 MAIN ST | | | | BATH | MI | 48808-9464 |
| KURT B COBB & | VIOLA M COBB JT TEN | 9445 WILLARD RD | | | MILLINGTON | MI | 48746-9326 |
| KURT B MOTT | 16850 ROOSEVELT HIGHWAY | | | | KENDALL | NY | 14476-9748 |
| KURT BAILLIE FALKENBERG | 2211 SE 8TH DRIVE | | | | RENTON | WA | 98055-3945 |
| KURT BERGMANN | CUST MARK BERGMANN A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 19374 OSSENFORT CT | GLENCOE | MO | 63038-1163 |
| KURT BIEDERWOLF | 8 DOLLYS WAY | | | | NORTH EASTON | MA | 02356-1134 |
| KURT BRETZ | PAULA BRETZ JT TEN | 2102 CHERRY STREET | | | MORGANTOWN | WV | 26505-2906 |
| KURT C KOELLA | 13279 INDIGO DRIVE | | | | GRAND HAVEN | MI | 49417-9787 |
| KURT C MILLER | PO BOX 456 | | | | DAVISON | MI | 48423-0456 |
| KURT C STEPPING | 6115 N HEATHER OAK DR | | | | PEORIA | IL | 61615-2216 |
| KURT D BLAKE | 1982 RUSH MENDON ROAD | | | | RUSH | NY | 14543-9705 |
| KURT D BROWN | 349 LEACH MEADLEY RD | | | | SPEEDWELL | TN | 37870-7012 |
| KURT D CORELL | 77 POLK ST | | | | FREEPORT | NY | 11520-6223 |
| KURT D EDELMAN | 17 CONRAD PL | | | | DOVER | NJ | 07801-4801 |
| KURT D HARTMAN | 4808 LAKERIDGE CT | | | | VALPARAISO | IN | 46383-0822 |
| KURT D HARTMAN & | LAUREN D HARTMAN JT TEN | 4808 LAKERIDGE CT | | | VALPARAISO | IN | 46383-0822 |
| KURT D KABEL | 26 PHEASANT RUN | | | | MERRIMACK | NH | 03054-2615 |
| KURT D NIEMANN | 15546 NIEMANN ROAD | | | | MOUNTAIN | WI | 54149-9727 |
| KURT DIEFENBACH & | BRENT DIEFENBACH JT TEN | 42 CLARENDON RD | | | SAVANNAH | GA | 31410-4105 |
| KURT DOMMERMUTH & | MRS PATRICIA DOMMERMUTH JT TEN | 58 WALDOBORO RD | | | WASHINGTON | ME | 04574-3600 |
| KURT E GERHARDSTEIN | 2158 BIRCH TRACE | | | | YOUNGSTOWN | OH | 44515-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KURT E REEVES | 4138 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306-4661 |
| KURT E SCHRAMM | 251 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 |
| KURT E SCHRAMM & | WENDY SUE C SCHRAMM JT TEN | 251 BRYAN ST | | | ROCHESTER | NY | 14613-1608 |
| KURT E WRIGHT | 102 EASTWOOD AVE | | | | ITHACA | NY | 14850-6237 |
| KURT EDWARD DOMINIQUE & | TAMMY MARIE DOMINIQUE JT TEN | 3312 US ROUTE 9 LOT 1 | | | HUDSON | NY | 12534 |
| KURT ENZ | 239 NORTH CASTELLO | | | | FLORISSANT | MO | 63031-4811 |
| KURT EVANS | 6497 PRAIRIE CREEK CT | | | | DAYTON | OH | 45424-1381 |
| KURT F BERENZ | ADAM OPEL ITDC KURT BERENZ | IPC 42-60 BAHNHOFPLTZ 1 | RUESSELSHEIM GERM | GERMANY | | | |
| KURT F FISCHER | 200 FREDERICK LN | | | | LEONARD | MI | 48367-1751 |
| KURT F KOHLMAYER | 5520 WANDERING WAY | | | | MASON | OH | 45040-2988 |
| KURT F KOHLMAYER & | IRENE G KOHLMAYER JT TEN | 5520 WANDERING WEAY | | | MASON | OH | 45040-2988 |
| KURT F REINWAND | PO BOX 32291 | | | | JUNEAU | AK | 99803-2291 |
| KURT F WEBER | 7563 CHERRY HILL DRIVE | | | | INDIANAPOLIS | IN | 46254-9548 |
| KURT F WEHKING & | HELGA L WEHKING JT TEN | 9259 CALLERO DR | | | NILES | IL | 60714-1346 |
| KURT F WOZNIAK | 9377 JUNIPER PL | | | | CLARENCE CTR | NY | 14032-9135 |
| KURT FAUDEL | TOD DTD 03/11/2009 | 10224 SW 72ND | | | HALSTEAD | KS | 67056-9321 |
| KURT FLOYD VANSTEENBURG | 7470 NEW HAMPSHIRE DRIVE | | | | DAVISON | MI | 48423-9512 |
| KURT FOLKERS | 178 GLANZ AVENUE | | | | NORTHVALE | NJ | 07647 |
| KURT FRANK | IRWINA FRANK JTWROS | 15250 MEADOW WOOD DRIVE | | | W PALM BCH | FL | 33414-9003 |
| KURT FRANZ BERENZ | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| KURT G BETAT | 8012 LAKE DRIVE | | | | PALMETTO | FL | 34221-8825 |
| KURT G DEPPISCH | 2018 STANHOPE | | | | GROSSE PTEWOODS | MI | 48236-1906 |
| KURT G ROBERTS | 2726 COUNTRYSIDE DR | | | | FORT WAYNE | IN | 46804-2715 |
| KURT G ZIMMERMAN | 7620 MINERAL SPRING CT | | | | SPRINGFIELD | VA | 22153-2307 |
| KURT GRUNAU | 1101 N ORANGE ST | | | | FREDERICKSBG | TX | 78624-3466 |
| KURT H AFFHOLTER | 7474 COCHISEST | | | | WESTLAND | MI | 48185 |
| KURT H BETTIN | 52 E CENTER | | | | ESSEXVILLE | MI | 48732-9775 |
| KURT H BRAUNE | 421 LANDWYCK LN | | | | FLOWER MOUND | TX | 75028-7147 |
| KURT H DOLESHAL | 112 MARLTON RD | | | | PILESGROVE | NJ | 08098-2720 |
| KURT H KUHNE II & | RAMONA S KUHNE JT TEN | 1502 12TH FAIRWAY DRIVE | | | CONCORD | NC | 28027-9705 |
| KURT H LARSEN | 421 LEYDECKER RD | | | | WEST SENECA | NY | 14224 |
| KURT H RINKER | 5400 VORHIES RD | | | | ANN ARBOR | MI | 48105-9521 |
| KURT H SCHAEFER | 12324 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| KURT H WEILAND | 471 SO DREXEL AVE | | | | COLUMBUS | OH | 43209-2142 |
| KURT HAIGHT | 2844 CAMBRIDGE AVE | | | | HEMET | CA | 92545-5314 |
| KURT HESSINGER | 5803 CHESTNUT HILL ROAD | | | | COLLEGE PARK | MD | 20740 |
| KURT HIRSCH CREDIT TR | U/WILL DTD 6/27/05 | MIRIAM HIRSCH & | LORRAINE BERKSON TTEES | 640 FORT WASHINGTON AVE APT 4K | NEW YORK | NY | 10040-3923 |
| KURT J BERGSTROM | 60 ALGONQUIN ST | | | | BUZZARDS BAY | MA | 02532-4400 |
| KURT J JOHNSTON | 6452 STEWART LN | | | | ANN ARBOR | MI | 48105 |
| KURT J LAUX | 4425 MCKENDRY RD | | | | IONIA | MI | 48846-9548 |
| KURT J MC NEIL | 295 HENLEY ST | | | | BIRMINGHAM | MI | 48009-5608 |
| KURT J SCHACHERER | 271 SUMMERTREE DR | | | | LIVERMORE | CA | 94550-3975 |
| KURT K KAUFMAN | 1069 KINGS CT | | | | CANTON | MI | 48188-1126 |
| KURT K RAUPP | 31221 SEVEN MILE | | | | LIVONIA | MI | 48152-3368 |
| KURT KAMINSKY | 23 HIGH ST | | | | PHOENIXVILLE | PA | 19460-3215 |
| KURT KELLER SR & | THERESA J KELLER JT TEN | 211 OLD TOWN FARM RD | | | WEST RUTLAND | VT | 05777-9438 |
| KURT KLEINMANN | 48 EDGEWOOD ROAD | | | | OSSINING | NY | 10562-2710 |
| KURT KOEHLER | 6424 TOWNSEND RD | | | | APPLEGATE | MI | 48401-9707 |
| KURT L ALBRIGHT | 15847 SE STARK ST #65 | | | | PORTLAND | OR | 97233-3543 |
| KURT L KAHL & | LINDA KAHL JT TEN | 155 HAWTHORN DR | | | PENDLETON | IN | 46064-8944 |
| KURT L LION | 27 SEVERN WAY | | | | MONROE TOWNSHIP | NJ | 08831-2672 |
| KURT L RITTER | 2117 GRANDVIEW AVENUE | | | | MANHATTAN BCH | CA | 90266-2254 |
| KURT L ROGERS | 819 S LIBERTY DR | | | | LIBERTY LAKE | WA | 99019 |
| KURT L SCRIVNER | 12501 MEADOW BRIDGE WAY | | | | PARKER | CO | 80134-7430 |
| KURT L STRUCKMEYER | 1200 CLAYTON CT | | | | GENEVA | IL | 60134-3986 |
| KURT LAWRENCE FEINBERG | 135 GRANT DR N | | | | KINGSTOWN | RI | 02852-3600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT LEMBACH | CGM IRA CUSTODIAN | 3633 ALBERT ST | | | SAN DIEGO | CA | 92103-4514 |
| KURT M ELLIOTT | 6485 E FRANCES RD | | | | MT MORRIS | MI | 48458-9701 |
| KURT M LAMMERS & | MARILYN K LAMMERS JT TEN | 169 S OHIO ST | | | MINSTER | OH | 45865-1247 |
| KURT M NEWMAN | 765 N BROADWAY | APT 14B | | | HASTINGS HDSN | NY | 10706-1055 |
| KURT M SIPPEL ACF | KURT C. SIPPEL U/NY/UTMA | 2397 EAST 21ST STREET | | | BROOKLYN | NY | 11229-4803 |
| KURT M WIESE | CUST BRYAN D WIESE UGMA MI | 4645 GOODISON PLACE DR | | | ROCHESTER | MI | 48306-1648 |
| KURT M WIESE | CUST BRITTANY P WIESE UGMA MI | 4645 GOODISON PLACE DR | | | ROCHESTER | MI | 48306-1648 |
| KURT M WIESE | CUST CHELSEA S WIESE UGMA MI | 4645 GOODISON PLACE DR | | | ROCHESTER | MI | 48306-1648 |
| KURT M WIESE & | BARBARA S WIESE JT TEN | 4645 GOODISON PLACE DR | | | ROCHESTER | MI | 48306-1648 |
| KURT MOILANEN | CGM IRA CUSTODIAN | 3070 ARNS CT. | | | OAKLAND | MI | 48363-2700 |
| KURT MUELLER | PO BOX 190 | | | | HARRISBURG | OH | 43126-0190 |
| KURT N FIELBRANDT | 9736 FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| KURT N WYETH | 1419 BAGLEY | | | | DETROIT | MI | 48216-1985 |
| KURT O ABRAHAMSON & | MRS MILDRED G ABRAHAMSON JT TEN | 10233 PANGBORN AVE | | | DOWNEY | CA | 90241-2931 |
| KURT O HERTWIG | 165 THICKET TR | | | | MCDONOUGH | GA | 30252-2574 |
| KURT P BEWERSDORF | 403 LILLY VIEW CT | | | | HOWELL | MI | 48843-6515 |
| KURT P WINSELMANN | 4236 N OCEAN DR | | | | HOLLYWOOD | FL | 33019-4000 |
| KURT PARLIMENT | 44 HENSHAW ST | | | | LEICESTER | MA | 01524-1232 |
| KURT PETERSEN & | ANGELA O PETERSEN JT TEN | 28 GRASSY KNOLL LANE | RANCHO SANTA | | MARGARITA | CA | 92688-5568 |
| KURT R ADAMS | CGM IRA CUSTODIAN | 8313 E. HILLSDALE DR. | | | ORANGE | CA | 92869-2449 |
| KURT R BENGEL | 5400 S TALLMAN RD | | | | FOWLER | MI | 48835-9207 |
| KURT R DRANKHAN | 5096 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2180 |
| KURT R HANSON | 7258 CROW CANYON AVE | | | | LAS VEGAS | NV | 89179-1245 |
| KURT R KLUENDER | PO BOX 081403 | | | | RACINE | WI | 53408-1331 |
| KURT R MARKWARDT | 11967 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3533 |
| KURT R NELSON | 1252 WEST REID ROAD | | | | FLINT | MI | 48507-4669 |
| KURT R PALO | 14388 OAK LEAF TRAIL | | | | LINDEN | MI | 48451-8635 |
| KURT R PERRY & | DOROTHY D PERRY JT TEN | 8285 W SWAFFER RD | | | VASSAR | MI | 48768-9652 |
| KURT R SCHLOSS | 10704 BUTTON WILLOW DR | | | | LAS VEGAS | NV | 89134-7356 |
| KURT R SCHLOSS AND | STINA I SCHLOSS JTWROS | 10704 BUTTON WILLOW DRIVE | | | LAS VEGAS | NV | 89134-7356 |
| KURT R WASHBURN | 217 LIRIOPE CT | | | | MATTHEWS | NC | 28105-0206 |
| KURT R WEYANT | 1611 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| KURT R WOUK | PO BOX 10882 | | | | SPRINGFIELD | MO | 65808-0882 |
| KURT REA | 2017 SEQUOIA ST | | | | SAN MARCOS | CA | 92069-5453 |
| KURT ROSSMAN TRUSTEE | KURT ROSSMAN FAMILY TRUST | DTD 2-17-2009 | 359 FORT WASHINGTON APT 2H | | NEW YORK | NY | 10033-6713 |
| KURT RUSSELL GROSSMAN | 1420 TRIMBLE AVE | | | | KALAMAZOO | MI | 49048-1620 |
| KURT S KRAMER | 56751 BATES | | | | CHESTERFIELD TWP | MI | 48051-1141 |
| KURT S TYRRELL & | LISA LARSON JT TEN | 4020 N DAMEN AVE | APT 403 | | CHICAGO | IL | 60618-3081 |
| KURT S WIESNER | 4516 MIDAUGH | | | | DOWNERS GROVE | IL | 60515-2762 |
| KURT S WILDERMUTH | 349 EAST 49TH ST | APT 5C | | | NEW YORK | NY | 10017 |
| KURT SALM AND | HELEN SALM JTWROS | 11 WESTVIEW DRIVE APT A | | | BLOOMFIELD | CT | 06002-3462 |
| KURT SAMUEL GOESCH | 1348 MARIGOLD ST NE | | | | KEIZER | OR | 97303-3553 |
| KURT SANDERS | CUST SARA SAUNDERS | UTMA AZ | 301 SOUTH QUAIL LN | | GILBERT | AZ | 85233-6338 |
| KURT SANDERS | CUST KELLY SANDERS | UTMA AZ | 301 SOUTH QUAIL LN | | GILBERT | AZ | 85233-6338 |
| KURT SIPPEL ACF | OLIVIA SIPPEL U/NY/UTMA | 2397 EAST 21 STREET | | | BROOKLYN | NY | 11229-4803 |
| KURT SKORCZEWSKI | C/O GLORIA CRUMB | 164 COMBS HILL RD | | | PINE CITY | NY | 14871 |
| KURT STIGLBAUER | 3 LORD NELSON CT | | | | COLUMBIA | SC | 29209 |
| KURT T BALDERSON | 10002 PEAKE RD | | | | PORTLAND | MI | 48875-9427 |
| KURT T EROH | 2036 ELK AVE | | | | POTTSVILLE | PA | 17901 |
| KURT T ROSSMAN | 359 FORT WASHINGTON AVENUE APT# 2H | | | | NEW YORK | NY | 10033 |
| KURT T VALENTIN | 10410 ARABIAN TRAIL | | | | WOODSTOCK | IL | 60098-8489 |
| KURT T. WILLIAMS | CGM IRA CUSTODIAN | 52 SOMMERTON AVE | | | KENMORE | NY | 14217-1624 |
| KURT THEEKE | 1236 9TH ST | | | | GREEN BAY | WI | 54304-3257 |
| KURT THOMAS FIX | CUST MATTHEW GREGORY FIX | UGMA MI | 8641 ROCKLAND | | DEARBORN HTS | MI | 48127-1146 |
| KURT TRIMAS | 33795 VISTA DR | | | | FARMINGTN HLS | MI | 48331-2272 |
| KURT TURCHAN | 77 HOBIN ST | STITTSVILLE ON  K2S 1G8 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT V SUNDERMAN & | ZACHARY V SUNDERMAN & | DEBORAH S SUNDERMAN JT TEN | 1080 FAIRMONT ST | | WARREN | OH | 44484-3215 |
| KURT V. FLOOD | KURT V FLOOD PS PLAN | PO BOX 726 | | | HIGH ROLLS | NM | 88325-0726 |
| KURT VASITS | LISELOTTE VASITS JTWROS | 1343 BEN NEVIS | | | BROOMFIELD | CO | 80020-2431 |
| KURT W BALLIEN | 7655 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655 |
| KURT W BELER | 7300 S RACCOON RD | | | | CANFIELD | OH | 44406-8102 |
| KURT W FRANZ | 2030 N ADAMS ST #206 | | | | ARLINGTON | VA | 22201-3737 |
| KURT W FRANZINGER | 7 HIGHLAND SHORE DRIVE | | | | DANVILLE | IL | 61832-1347 |
| KURT W GHERING | 2387 BRIDLE TRL | | | | MILFORD | MI | 48381-3170 |
| KURT W LANGBEIN | 1645 BELLE AVE | | | | FLINT | MI | 48506-3378 |
| KURT W SUHRER | 13746 WINNER CIR | | | | TYLER | TX | 75703-7264 |
| KURT W WUNDER | 805 WHARTON ST | | | | PHILA | PA | 19147-5014 |
| KURT WEIDEKAMP | 362 ARBORGLEN DR | | | | BROWNSBURG | IN | 46112 |
| KURT WEIDEMAN | CUST CHRISTOPHER GOLDEN WEIDEMAN | UTMA CA | 3337 W 166TH ST | | TORRANCE | CA | 90504-1730 |
| KURT WERNER & | LYDIA S WERNER JT TEN | 1472 CARIBBEAN DR | | | MELBOURNE | FL | 32935-5302 |
| KURT WERNER TIETJEN | 5 TWIN BROOKS ROAD | | | | NEW MILFORD | CT | 06776-4629 |
| KURT WILLIAM MERIVIRTA | 5368 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| KURT WILLIAM WOLFGANG | PO BOX 2629 | | | | LAPLATA | MD | 20646-2629 |
| KURTIS A DELINE | 1422 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| KURTIS A HART | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| KURTIS D ADAMS | 1705 HANSGEN MORGAN ROAD | | | | WHEELERSBURG | OH | 45694-8682 |
| KURTIS D ZAFIROFF | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| KURTIS J LONDON | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 |
| KURTIS JACOB HUSS | 336 S WYNONA AVE | | | | HOLYOKE | CO | 80734-1108 |
| KURTIS JOE KOSSEN | 420 EAST OHIO | APT 21D | | | CHICAGO | IL | 60611-4657 |
| KURTIS K SAUERMILCH | 7675 BIG HAND RD | | | | COLUMBUS | MI | 48063-3301 |
| KURTIS L WYANT | PO BOX 985 | | | | CHELAN | WA | 98816-0985 |
| KUSH K SHAH | 3748 BRIARBROOKE LANE | | | | ROCHESTER | MI | 48306-4746 |
| KVETA SIKORSKI | 24618 PATRICIA | | | | WARREN | MI | 48091-1742 |
| KW BUMGARNER | TR LIVING TRUST 10/07/88 U-A KW | BUMGARNER | 7320 E ROSE LN | | SCOTTSDALE | AZ | 85250-5511 |
| KWABENA O SARPONG | PO BOX 740056 | | | | HOUSTON | TX | 77274-0056 |
| KWAK DAIK CHIN & | MEI SHEUNG CHIN JT TEN | 143-38 SANFORD AVE 2ND FLOOR | | | FLUSHING | NY | 11355-2044 |
| KWAN S KIM | 3322 THACHER ROAD | | | | OJAI | CA | 93023-8300 |
| KWANE SINTIM-DAMOA | 30 EMPRESS CT | | | | FREEHOLD | NJ | 07728-4304 |
| KWANG HO KIM AND | MYUNG SUN KIM JTWROS | 18 SEWARD DR | | | WOODBURY | NY | 11797-2609 |
| KWANG J KIM | 12691 N STAR DR | | | | NORTH ROYALTON | OH | 44133-5946 |
| KWASI K BAYETE | 278 BURGESS AVE | | | | DAYTON | OH | 45415-2630 |
| KWI C CLINE | 1018 LAKE ROAD | | | | BOWLING GREEN | KY | 42101-9339 |
| KWIK FAMILY TRUST | UAD 05/16/90 | ANTON KWIK & AN NIO KWIK TTEES | 3921 LOMA ALTA DR | | SAN DIEGO | CA | 92115-6712 |
| KWOK CHONG LEE | 42 DRUMCASTLE CT | | | | GERMANTOWN | MD | 20876-5632 |
| KWOK FAMLIY REVOCABLE TRUST | UAD 06/03/00 | CHIN HUNG KWOK & GLORIA KWOK | TTEES | 4938 SEQUOIA AVE | DUBLIN | CA | 94568-7716 |
| KWOK SUI CHUNG & | CAI FENG CHUNG JT TEN | 8 KELLY BLVD | | | STATEN ISLAND | NY | 10314-6127 |
| KWOK WAI TSE | CGM IRA CUSTODIAN | 870 BANBURY LANE | | | MILLBRAE | CA | 94030-1007 |
| KWOK Y WONG & | LAIMAN WONG JT TEN | 7 HIDDEN MEADOW | | | PENFIELD | NY | 14526 |
| KWONG CHUI FONG | CUST EMILY LEE WONG UGMA NY | 51-61 CODWISE PL | | | ELMHURST | NY | 11373-4173 |
| KWONG NAM HANG | 725 LIME ST | | | | FREMONT | OH | 43420-1522 |
| KWONG SANG AU & | FIONA L C AU JT TEN | 17 PRISCILLA LANE | | | QUINCY | MA | 02169-1721 |
| KWONG YU WONG | SHARON WONG JT TEN | 110 BUENA VISTA RD | | | NEW CITY | NY | 10956-1306 |
| KYA E COOPER | 18661 BINDER | | | | DETROIT | MI | 48234-1946 |
| KYE CHIL KIM | 89 ST ARNAUD STREET | PORT COLBORNE ON  L3K 1L9 | CANADA | | | | |
| KYE H HA | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306-3760 |
| KYLA M MARTIN | 1615 ROSE VALLEY RD | | | | KELSO | WA | 98626 |
| KYLE A ADERMAN | 16935 MOLINA PL | | | | PARKER | CO | 80134-9127 |
| KYLE A BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW ST | | | UPTON | MA | 01568-1318 |
| KYLE A MORRIS | IRREVOCABLE TRUST UAD 03/01/07 | ROBERT DON MORRIS TTEE | 1700 GAILS LANE | | ROCKWALL | TX | 75087-2930 |
| KYLE A PENN | 12 CARLTON DR | | | | ORCHARD PARK | NY | 14127-4524 |
| KYLE ADAM JECKLIN | 1404 WEST 43RD STREET | | | | DAVENPORT | IA | 52806-4520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE ALAN KROMER & | KRISTEN LEE KROMER JT TEN | 107 WOODLAND DR | | | AUBREY | TX | 76227-6265 |
| KYLE ANDREW SCHICK | CUST LISA A SCHICK | UTMA OH | 255 KANUKU ST SE | | SALEM | OR | 97306-1935 |
| KYLE B LUTHER | TARA M LUTHER JTWROS | 6371 HALTER RD | | | BONNE TERRE | MO | 63628-3748 |
| KYLE B THORN | 1100 TIMBERVIEW LANE | | | | RICHARDSON | TX | 75080-1534 |
| KYLE BOSTROM | 95 GREEN RIVER ROAD | | | | GREENFIELD | MA | 01301-9707 |
| KYLE COBY PEWITT | 1913 AMBROSE DRIVE | | | | ROWLETT | TX | 75089-1936 |
| KYLE CURTIS BENARD | R R 1 BOX 191 | | | | SIMPSON | IL | 62985-9611 |
| KYLE D BENESH | 7136 LEE RD | | | | LODI | WI | 53555-9553 |
| KYLE D ODOM | 207 ROUND HILL RD | | | | KALAMAZOO | MI | 49009-1290 |
| KYLE D RAKESTRAW | 14237 N 15TH PLACE | | | | PHOENIX | AZ | 85022-4432 |
| KYLE D SCHONEKAS | 205 MULBERRY DR | | | | METAIRIE | LA | 70005-4016 |
| KYLE D STAHL | 7461 W CHADWICK RD | | | | DEWITT | MI | 48820-8054 |
| KYLE E BOYD | 630 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| KYLE E COLLINS | 1202 N 600 WEST | | | | ANDERSON | IN | 46011-9107 |
| KYLE EDWARD PRYLON | 6441 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2003 |
| KYLE FERRO | 102-18TH ST | | | | BELLAIRE BEACH | FL | 33786-3314 |
| KYLE FOX | 401 EDEN RD APT R1 | | | | LANCASTER | PA | 17601-4254 |
| KYLE G STRAHAN | 432 BELVEDERE | | | | BEAUMONT | TX | 77706-6205 |
| KYLE G VANDALE | 5721 E 102ND PLACE | | | | TULSA | OK | 74137-7077 |
| KYLE H LEPERE | 4358 WAYNE ST | | | | HILLIARD | OH | 43026 |
| KYLE HART | 841 ASPEN HILL RD | | | | RICE | VA | 23966-2404 |
| KYLE HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610-2234 |
| KYLE JEFFREY TARR | 8389 BARTON DR | | | | STRONGSVILLE | OH | 44149-1016 |
| KYLE K KINSEY | 10309 BENNETT LAKE RD | | | | FENTON | MI | 48430-8768 |
| KYLE KOCHISS | CUST AUSTIN OWEN UGMA CT | 3333 MAIN ST | | | STRATFORD | CT | 06614-4820 |
| KYLE L ALLEN | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240-9613 |
| KYLE L BAKER | 5918 ALBION RD | | | | OAKFIELD | NY | 14125-9762 |
| KYLE L MCCOLLOM | CHRISTINA F MCCOLLOM JTWROS | 739 COUNTRY MANOR LANE | | | ST LOUIS | MO | 63141-6607 |
| KYLE L MOORE | 2217 JENNIE LINN DRIVE | | | | CHARLOTTE | NC | 28215-3036 |
| KYLE L PEARCE | 1752 DOBLER ROAD | | | | STERLING | MI | 48659-9424 |
| KYLE L WAGONER | 616 SLACK DR | | | | ANDERSON | IN | 46013 |
| KYLE L WILMETH | 2357 MOUNTAIN VIEW RD E | | | | PORT ORCHARD | WA | 98366-8320 |
| KYLE LEE | 508 BROCE DR | AP T1 | | | BLACKSBURG | VA | 24060-7821 |
| KYLE LEE GANNON | 4 HEINRICK CIR | | | | QUEENSBURY | NY | 12804-1970 |
| KYLE LITTLE | 4039 E MT MORRIS | | | | MT MORRIS | MI | 48458-8960 |
| KYLE M DUFFEY | 1629 GILCREST AVE | | | | EAST LANSING | MI | 48823-1843 |
| KYLE M SAUNDERS | 630 MICHIGAN BLVD | | | | SALEM | OH | 44460-1430 |
| KYLE M WARDLOW | 105 CHURCH ST | | | | DE KALB | MO | 64440-9602 |
| KYLE NELSON | 105 S FRANKLIN TURNPIKE | | | | AMSEY | NJ | 07446-2547 |
| KYLE O SKIVEN | 7784 WILLOW POINT DR | | | | FALLS CHURCH | VA | 22042 |
| KYLE PETERSEN | 18801 TRIBUNE ST | | | | NORTHRIDGE | CA | 91326 |
| KYLE PICO | 1404 1ST AVE | | | | AVON | IL | 61415 |
| KYLE PLUMMER | 6453 CEDAR ST | | | | OSCODA | MI | 48750-9734 |
| KYLE PRINCE | 31558 VICTORIA POINT | | | | MALIBU | CA | 90265-2638 |
| KYLE R KAYS | 69 KNOWLTON RD | | | | COLUMBIA | NJ | 07832-2209 |
| KYLE R ROWEKAMP | 1815 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| KYLE RAY MARTIN & | DOROTHY JANE MARTIN JT TEN | 1806 VIDALIA CT | | | GREENWOOD | IN | 46143-6648 |
| KYLE REED | 727 E THIRD ST | | | | JENNINGS | LA | 70546 |
| KYLE S EDWARDS | 14565 CLOVERLAWN | | | | DETROIT | MI | 48238-1809 |
| KYLE SEROTA | 3595 BRIARBROOK LN | | | | ROCHESTER | MI | 48306 |
| KYLE T KIMIZUKA & | YOSHIE KIMIZUKA JT TEN | 104 W KANE ST | | | KAHULUI | HI | 96732-2257 |
| KYLE T LENGYEL | 3672 DURHAM RD | | | | NORTON | OH | 44203-6353 |
| KYLE TAYLOR | 1632 NE 182ND ST | | | | NORTH MIAMI BEACH | FL | 33162-1422 |
| KYLE THAXTON ACF | KYLE THAXTON II U/SC/UTMA | 563 TEA HOUSE LANE | | | MOUNT PLEASANT | SC | 29464-7802 |
| KYLE V JEFFREYS | 17197 SEWELL RD | | | | ATHENS | AL | 35614-5543 |
| KYLE W BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KYLE W CHAPPLE | 11493 TYRONE TRL | | | | FENTON | MI | 48430-4024 |
| KYLE W CLARK | 8346 ST RT 123 | | | | BLANCHESTER | OH | 45107 |
| KYLE W GREEN | 1205 S SARASOTA | | | | YORKTOWN | IN | 47396 |
| KYLE W JACOBS | CUST WILLIAM H JACOBS UGMA WI | 5033 N IDLEWILD AVE | | | MILWAUKEE | WI | 53217-5632 |
| KYLE W KASTEN | 256 W MAIN ST | | | | CANFIELD | OH | 44406-1430 |
| KYLE W VINCENT | 14711 WHEATFIELD LANE | | | | CARMEL | IN | 46032 |
| KYLE W YOUNT | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4443 |
| KYLE WILLIAM BLAKE | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD | CA | 93308-9154 |
| KYLENE BECKER | 6252 E FRANCES RD | | | | MT MORRIS | MI | 48458-9728 |
| KYLLE A JONAS | 443 RT 148 | | | | KILLINGWORTH | CT | 06419 |
| KYMBERLY J LEHOULLIER | 525 S LAKE STARR BLVD | | | | LAKE WALES | FL | 33898-7663 |
| KYNDALL M LOWRY | 2789 EL RANCHO RD | | | | SIDNEY | NE | 69162-2491 |
| KYOICHI OKAMOTO | 2861 N LA CIENEGA DR | | | | TUCSON | AZ | 85715-3532 |
| KYOKO ATKIN | 1100 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| KYONG K DOUSTOU | 198 PEACEDALE STREET | | | | BRISTOL | CT | 06010-9500 |
| KYONG S YUN | 6625 BRINT RD | APT 21 | | | SYLVANIA | OH | 43560-3127 |
| KYONG SUN THOMPSON | CUST JIM S ANDROL UGMA MI | 25320 WINTON ST | | | SAINT CLAIR SHORES | MI | 48081-3865 |
| KYOO YONG CHUNG | 176 CHAPIN PKWY APT 10 | | | | BUFFALO | NY | 14209-1072 |
| KYRA A GAYDOS | 7586 WEBSTER ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6676 |
| KYRA K MCCOY | CUST STEPHAN M MCCOY UTMA IN | 2615 INDIANAPOLIS RD | | | LEBANON | IN | 46052-9691 |
| KYRA L MCCAULEY | 8637 BROOKCREST COURT | | | | GALLOWAY | OH | 43119-9453 |
| KYRIAKI T PERPERIDIS | 8531 SLEEP HOLLOW DRIVE NE | | | | WARREN | OH | 44484-2049 |
| KYRIAKOS A PENTARIS | 15536 FARIS ST | | | | SAN LEANDRO | CA | 94579-2349 |
| KYRIAKOS STAVROPOULOS AND | AGLAIA STAVROPOULOS JT TEN | 3252 30TH STREET | | | ASTORIA | NY | 11106-2957 |
| KYRUS B FRAMES | PO BOX 567542 | | | | ATLANTA | GA | 31156-7542 |
| KYUNG MERRIGAN CUST | ELIZABETH MERRIGAN UTMA NJ | 59 HILLCREST AVE | | | MORRISTOWN | NJ | 07960 |
| L A ALKOV | 16536 PARK LN CIRCLE | | | | LOS ANGELES | CA | 90049-1145 |
| L A BOYD | 8484 FULMAR RD | | | | MILLINGTON | MI | 48746-9502 |
| L A BURNS | 214 W PARKWAY | | | | FLINT | MI | 48505-2602 |
| L A GIENGER & | HELEN L GIENGER JT TEN | PO BOX 3038 | | | BAY CITY | OR | 97107-3038 |
| L A GRAVELLE & S O GRAVELLE | TR L A & S O GRAVELLE REVOCABLE | TRUST UA 05/18/99 | 7900 N LA CANADA DRIVE #2221 | | TUCSON | AZ | 85704 |
| L A LAFON | 8106 STILL MEADOW COURT | | | | LAREDO | TX | 78045-1978 |
| L A WALTERS | 1868 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| L A WINSLADE | APT 2240 1245 CHEMIN STE-FOY | 1 PARC SAMUEL-HOLLAND QC | G1S 4P2 | CANADA | | | |
| L ALEXANDER LOVETT | 1018 PRESTON ST | STE 800 | | | HOUSTON | TX | 77002-1824 |
| L ALLENE CROSSMAN | 9304 SUNDANCE DR | | | | BRIDGEVILLE | PA | 15017-1184 |
| L ANDREW STAAT | 14052 PERNELL DR | | | | STERLING HTS | MI | 48313-5447 |
| L ANGELA BACKES HANDFORD | 20 CARIBBEAN CT | | | | MANDEVILLE | LA | 70448-4752 |
| L ANGELINI | 2200 WORLD PARKWAY BLVD | APT 22 | | | CLEARWATER | FL | 33763-3142 |
| L ANN BISH | 2280 CAYUGA RD | | | | NISKAYUNA | NY | 12309-4720 |
| L ANN TROY & | EDWARD J TROY JR | TR TROY FAM TRUST UA 08/16/90 | 2851 WALNUT ST | | PORT HURON | MI | 48060-2162 |
| L ANNE SWEATT | 55 KENT LN | APT L220 | | | NASHUA | NH | 03062-2814 |
| L ANTHONY EDWARDS | WINCOTTS HILL FARM | WHICHFORD | SHIPSTON-ON-STOUR | WARWICKSHIRE CV36 5PQ UNITED KINGDOM | | | |
| L AUSTIN GRAY | HCR 71 BOX 276 | | | | MACHIAS | ME | 04654-9510 |
| L B BURRELL | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 |
| L B CALDWELL | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 |
| L B DALE | 2728 OPHELIA AVE | | | | SAN JOSE | CA | 95122-1317 |
| L B DANIELS | C/O LESLIE E DANIELS ECHOLS | 6846 CEDARBROOK DRIVE | | | BLOOMFIELD HILLS | MI | 48301-3017 |
| L B ECHOLS | 10549 REMINGTON AVE | | | | CLEVELAND | OH | 44108-1320 |
| L B HEARD | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| L B HUNT | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| L B KNIGHT MOTOR COMPANY | P O BOX 228 | | | | GREENVILLE | KY | 42345-0228 |
| L B MOORE & | PINKIE M MOORE JT TEN | 1825 BENTON RD | | | CHARLOTTE | MI | 48813-9796 |
| L B WALKER | 2280 MEDFORD | | | | TRENTON | MI | 48183-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L B WALKER & | EDNA MARIE WALKER JT TEN | 2280 MEDFORD | | | TRENTON | MI | 48183-2629 |
| L BARBARA EHRBAR | 645 MOONDALE DR | | | | EL PASO | TX | 79912-4237 |
| L BIALOBRZESKI | PO BOX 576 | | | | TOQUERVILLE | UT | 84774-0576 |
| L BOW PRITCHETT | 130 E THOMPSON DR | | | | WHEATON | IL | 60187-7432 |
| L BRENT HOGGAN & | LACONNA P HOGGAN JT TEN | PO BOX 525 | | | LOGAN | UT | 84323-0525 |
| L BRIAN HAYHURST | 517 LAKEWOOD CIR | | | | WASHINGTON | WV | 26181-9518 |
| L BYRON YOUMANS & | LOUISE YOUMANS JT TEN | 1644 MT EVEREST LANE | | | TOMS RIVER | NJ | 08753-1429 |
| L C ALLEN | 6108 SADDLEHORSE DR | | | | FLOWERY BR | GA | 30542 |
| L C BOYD | PO BOX 2163 | | | | ANDERSON | IN | 46018-2163 |
| L C BOYD | ROUTE 1 BOX 325 | | | | DUMAS | AR | 71639-9730 |
| L C CANTRELL | 813 READ ST | | | | LOCK PORT | IL | 60441-3727 |
| L C COZAD JR | PO BOX 562 | | | | ATOKA | OK | 74525-0562 |
| L C CRAIG | 9325 COYLE | | | | DETROIT | MI | 48228-2328 |
| L C DORSEY | 914 N HARVEY | | | | URBANA | IL | 61801-1514 |
| L C GOSA | 8685 BUNKUM RD | | | | CASEYVILLE | IL | 62232-2113 |
| L C GREER JR | 245 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| L C HAYNES | PO BOX 1182 | | | | SAGINAW | MI | 48606-1182 |
| L C HOLLAND & | MINA M HOLLAND JT TEN | 4035 TANNERS MILL RD | | | BRASELTON | GA | 30517-1111 |
| L C J ASSET COMPANY | A PARTNERSHIP | LEILA JANCZAREK | 16100 NORTH HAGGERTY RD | SUITE 131 | PLYMOUTH | MI | 48170-4857 |
| L C MONROE | 1117 REDAN TRACE | | | | STONE MOUNTAIN | GA | 30088-2934 |
| L C POLK | 27215 WALKER DR | | | | WARREN | MI | 48092-5147 |
| L C PROTHRO III | TR TESTAMENTARY TRUST UA | 05/06/84 L C PROTHRO JR | PO BOX 516 | | MANNING | SC | 29102-0516 |
| L C RICHARDSON | 110 PEARSALL DR APT 2D | | | | MOUNT VERNON | NY | 10552-3903 |
| L C RICHARDSON | 2619 S OUTER DRIVE | | | | SAGINAW | MI | 48601-6649 |
| L C STITTS | 704 E BROADWAY | | | | KOKOMO | IN | 46901-3003 |
| L C TUCKER | 305 WARREN AVE | | | | PORTAGEVILLE | MO | 63873-1450 |
| L C WILSON | 945 KETTERING | | | | PONTIAC | MI | 48340-3258 |
| L CAROL WHITED | 582 FROGTOWN ROAD | | | | LIVINGSTON | TN | 38570-8408 |
| L CARREKER | 1625 CONLEY ROAD #246 | | | | CONLEY | GA | 30288-1878 |
| L CHARLES KNIGHT | 4494 ROLANDO BLVD | | | | SAN DIEGO | CA | 92115-5944 |
| L CHRISTOPHER LUND | CUST STEPHANIE LUND | UNDER THE OHIO TRANSFERS TO | MINORS ACT | 4736 FAY DR | SOUTH EUCLID | OH | 44121-3884 |
| L CLEMENT YANCEY | PO BOX 945 | | | | OXFORD | NC | 27565-0945 |
| L CLIFFORD ALMONEY & | MABEL D ALMONEY TEN ENT | 4210 CREST PL | | | ELLICOTT CITY | MD | 21043-5421 |
| L CURTI TRUCK & EQUIPMENT INC | PO BOX 2030 | | | | REDLANDS | CA | 92373-0641 |
| L D FANE | 8100 GRATIOT | APT 1015 | | | DETROIT | MI | 48213-4105 |
| L D GRAY MRS BERNICE P GRAY & | MISS SHARON M GRAY JT TEN | 7656 SHERIDAN | | | MILLINGTON | MI | 48746-9619 |
| L D HARROD | 2147 SEDONA HILLS PARKWAY | | | | LAS CRUCES | NM | 88011-4135 |
| L D PARKS | 3448 COUNTY ROAD 4530 | | | | AVERY | TX | 75554-5665 |
| L D PAZARATZ | 789 HORTOP ST | OSHAWA ON  L1G 4N8 | CANADA | | | | |
| L D PHILLIPS | 4191 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1554 |
| L D SHEPPARD | 913 N LAWNDALE | | | | CHICAGO | IL | 60651-3946 |
| L D TIDWELL | 4250 ELLENWOOD AVE | | | | ST LOUIS | MO | 63116-2506 |
| L D WILSON | 3938 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| L DALE MAY | 1635 W BOSTON BLVD | | | | DETROIT | MI | 48206-1726 |
| L DANIEL WINGATE | PO BOX 561 | | | | WAYNESVILLE | NC | 28786-0561 |
| L DANTZLER HALLMAN | 3512 DELREE ST | | | | W COLUMBIA | SC | 29170-2017 |
| L DAVID COLE | 336 S LAS PALMAS AVE | | | | LOS ANGELES | CA | 90020-4814 |
| L DEAN OLCOTT | CUST BRYAN ANDREW OLCOTT | UTMA MN | PO BOX 988 | | PINE ISLAND | MN | 55963-0988 |
| L DENNIS MCCABE | 6751 COUNTY RD 265 | | | | PALMYRA | MO | 63461-3506 |
| L DIANA MC AVAN | 2761 INDIAN PIPE DR | | | | LAKE HAVASU CITY | AZ | 86406-8521 |
| L DONALD HANDY & | JACQUELINE C HANDY JT TEN | PO BOX 506 | | | PAUL | ID | 83347-0506 |
| L DONALD STARLING | CUST L DONALD STARLING JR UGMA NC | 703 COHARIE DR | | | CLINTON | NC | 28328-3019 |
| L DOUGLAS DIBARTELO & | CHRISTINE DIBARTELO JT TEN | 6 REGENT CT | | | BURR RIDGE | IL | 60521-8308 |
| L DOUGLAS MARTIN & | LONNIE D MARTIN JT TEN | 750 CANDLEWOOD DRIVE | | | PENDLETON | IN | 46064-9373 |
| L DUANE ANDREWS & | LOIS L ANDREWS | TR ANDREWS LIVING TRUST | UA 07/03/96 | 1522 PENNSYLVANIA AVE | PINE CITY | NY | 14871-9108 |
| L DUANE DOUGLASS TTEE | FBO L DUANE DOUGLASS | U/A/D 03/27/76 | 16877 BOULDER WAY | | MACOMB | MI | 48042-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L DUNHAM | 6893 ARCHDALE ST | | | | DETROIT | MI | 48228-3559 |
| L E FARMER | 5629 BRYNER DR | | | | JACKSONVILLE | FL | 32244-2172 |
| L E HARVILLE JR | TR U-A FOR THE L E HARVILLE JR | S-E-R-P | 2001 BROADWAY NE | BROADWAY SHOPPING CENTER | KNOXVILLE | TN | 37917-5838 |
| L E HOWARD & | MIKE SEGARS JT TEN | 20595 S RIDGEVIEW RD | | | SPRING HILL | KS | 66083-8781 |
| L E HOWARD & | SCOTT SEGARS JT TEN | 20595 S RIDGEVIEW RD | | | SPRING HILL | KS | 66083-8781 |
| L E KELLAM | 803 BERING WAY | | | | SUISUN CITY | CA | 94585-2167 |
| L E MOODY | 250 LINWELL RD # 205 | ST CATHATHERINES ON  L2N 1S2 | CANADA | | | | |
| L E MOODY | 250 LINWELL ROAD UNIT 205 | ST CATHARINES ON  L2N 1S2 | CANADA | | | | |
| L E SMEAD JR | 2045 JEFFERSON AVE | | | | RED BLUFF | CA | 96080-2172 |
| L E SUMNER | 9 TAMAQUES WAY | | | | WESTFIELD | NJ | 07090-3620 |
| L E THOMAS | 15362 LINDSAY ST | | | | DETROIT | MI | 48227 |
| L E WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860-9405 |
| L EARL GRAY JR | CUST CLARK L GRAY UTMA NC | 111 TRINITY WOODS DR | | | RALEIGH | NC | 27607-4957 |
| L EARLE GOODALL JR | 2504 MONUMENT AVE | | | | RICHMOND | VA | 23220-2619 |
| L EARLENE STORER | 8605 CHIPSTONE COURT | | | | LOUISVILLE | KY | 40299-1003 |
| L EDGAR PRINA | 5901 MACARTHUR BLVD NW | APT 454 | | | WASHINGTON | DC | 20016-2550 |
| L EDWARD NICHOLS & | ANNA MAE NICHOLS JTWROS | 7506 ELMBROOKE WAY | | | BRIGHTON | MI | 48116-6197 |
| L EGGLESTON | 799 WEST RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| L ELAINE BURKE | TR UA 09/19/83 L ELAINE | BURKE AS GRANTOR L ELAINE BURKE | 35184 WEIDEMAN STREET | | CLINTON TWP | MI | 48035-2796 |
| L ELIZABETH WALTON | 2143 WILLOW BROOK RD | | | | BUMPASS | VA | 23024 |
| L EMANUEL RISH | 103 RICHBOURG RD | | | | GREENVILLE | SC | 29615-1354 |
| L ERIK HOLMBERG | C/O DYLAN PAUL | 10580 N OLD GRANVILLE ROAD | | | ALBANY | IN | 47320-9713 |
| L EUGENE SALYER | 677 E JEFFERY PL | | | | COLUMBUS | OH | 43214-1828 |
| L EVELYN CARPENTER & | SHIRLEY I BOILORE & MARION C CARYL & | PAMELA J WATHEN & | JOHN F CARPENTER JT TEN | 6911 N SPRINGRIDGE RD | WEST BLOOMFIELD | MI | 48322-3938 |
| L EVELYN IRBY | 460 PINEHURST TRACE DR | | | | PINEHURST | NC | 28374-8122 |
| L EVELYN RICHARDS | 547 MASSON ST | OSHAWA ON  L1G 5A2 | CANADA | | | | |
| L F BEASLEY TOD | BETTY BEASLEY BARBARA B SMITH | SUSAN B TAYLOR | BETH ANN CHANEY | 208 POINTE DR | FRANKLIN | KY | 42134 |
| L F BRAJKOVICH | 4611 OAK HILL RD | | | | OAKLAND | CA | 94605-4636 |
| L F HAYES JR | 2415 LARCHWOOD RD | | | | WILMINGTON | DE | 19810-3819 |
| L F WOOD | 9873 VANS LANE | | | | FIFE LAKE | MI | 49633-9040 |
| L FILMORE CRITZER | BOX 2442 | PARK STATION | | | WAYNESBORO | VA | 22980-1177 |
| L FRANCIS DENARO III | 1112 MCCRAE DRIVE | | | | MONCKS CORNER | SC | 29461-8214 |
| L FRANKLIN STEINLE | 6205 STATE HWY 16 S | | | | JOURDANTON | TX | 78026-9601 |
| L FRED ZABEL | SARAH V ZABEL JT TEN | 1540 NORTH COTNER BLVD # 15 | | | LINCOLN | NE | 68505-1686 |
| L G WELLEN | 10404 MOONGLOW RD | | | | ROSCOE | IL | 61073-8175 |
| L GAYLE REED | 96 SENECA DR | | | | PITTSBURGH | PA | 15228-1059 |
| L GENE BUYEA | PO BOX 181 | | | | ALTAMONT | NY | 12009 |
| L GENE STOHLER | 4821 CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2307 |
| L GENEVIEVE WHITE | 2500 N PAULINE AV | | | | MUNCIE | IN | 47303-5375 |
| L GORDON HILGERS | 1712 SEQUOIA AVE | | | | RICHLAND | WA | 99352-7833 |
| L GRANT | 1955 2ND AVE #12G | | | | NEW YORK | NY | 10029-6315 |
| L GREG SWAN | DIANE R SWAN COMM PROP | 14359 BROADGREEN DR | | | HOUSTON | TX | 77079-6604 |
| L GREGORY BYRNES | 1801 COLLEGE AVE | | | | RACINE | WI | 53403-2773 |
| L GYURESKO | APT 4C | 16 HARBOR TERR | | | PERTH AMBOY | NJ | 08861-4828 |
| L H BENNETT | 12 PHEASANT LN | | | | SAINT PETERS | MO | 63376-4202 |
| L H SIGMORE JR & | GERALDINE SIGMORE JT TEN | 1806 DIANE DR | | | TITUSVILLE | FL | 32780-3977 |
| L H THOMPSON | 2879 BRIARWOOD DRIVE | | | | SAGINAW | MI | 48601-5841 |
| L H TOMASZYCKI | 696 JEWELL | | | | FERNDALE | MI | 48220-2564 |
| L HERBERT SCHNEIDER | TR UA 02/14/92 L HERBERT | SCHNEIDER LIVING TRUST | 6023 N MONTICELLO AVE | | CHICAGO | IL | 60659-1110 |
| L I GARDNER | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| L J BALLAS | 21 MT PLEASANT LANE | | | | E IRVINGTON | NY | 10533-1023 |
| L J CLARK | 5560 OLDE PLANTATION DR | | | | DOUGLASVILLE | GA | 30135-5156 |
| L J COURSER & | MARLENE L COURSER JT TEN | 1215 THOMAS L PKWY | | | LANSING | MI | 48917 |
| L J KHOURY | 1008 MOUNTAIN PINE RD | | | | MONCKS CORNER | SC | 29461-7314 |
| L J MOORE & | DEBORAH DUKES MOORE COMMUNITY | PROPERTY | 118 STACIA ST | | LOS GATOS | CA | 95030-6242 |
| L J SHOATE | 6725 S BORNES AVENUE | | | | OKLAHOMA CITY | OK | 73159-2939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L J WILSON | 8219 LAKEVIEW TERR | | | | RIVERDALE | GA | 30274-4113 |
| L JACK DINIUS | 17685 N PYRITE CT | | | | SURPRISE | AZ | 85374-6286 |
| L JANE CARR | 4245 PROVIDENCE POINT DR SE | | | | ISSAQUAH | WA | 98029-7217 |
| L JANE PARKER | 916 CHERRY LANE | | | | VESTAL | NY | 13850-2506 |
| L JANE THOMAS TR | UA 10/06/2003 | L JANE THOMAS SELF DIRECTED TRUST | 3203 W FAIRWAY DR | | MCHENRY | IL | 60050 |
| L JARED ABRAMSON | 3171 VIRGINIA ST | | | | MIAMI | FL | 33133-4545 |
| L JEAN ENGEL | 32 KINDER DRIVE | | | | KINDERHOOK | NY | 12106-2810 |
| L JEAN SLOANE | 215 WAVERLY RD | | | | SOUTHAMPTON | PA | 18966-3352 |
| L JEFFREY KEMBER | 45 ALBERTSON AVENUE | | | | BRIDGETON | NJ | 08302-1411 |
| L JEROME PETRY | 319 PRENTICE DR | | | | NEW CARLISLE | OH | 45344-1324 |
| L JEROME SMALL III | 3818 DURNESS WAY | | | | GREENSBORO | NC | 27455-3364 |
| L JERRY HINCHLIFFE EX | UW ELLEN M HINCHLIFFE | 103 E DELAWARE AVE | | | WILINGHAM | DE | 19809-1510 |
| L JERRY WILLIAMS | 1410 HENDRICK RD | | | | MASON | TN | 38049-7012 |
| L JETER | 919 GLEN CROSSING | | | | GLEN | IL | 62034-8511 |
| L JOAN SOROBEY | 15227 85TH STREET | EDMONTON AB  T5E 6G6 | CANADA | | | | |
| L JOHN MORTON & | MAE S MORTON JT TEN | 1319 GLICKSTEIN CT | | | NEPTUNE BEACH | FL | 32266-1504 |
| L JOSEPH PECHOUS | 4220 ROLLING SPRINGS DRIVE | | | | CARMEL | IN | 46033-3767 |
| L JOSEPH WITTENAUER | 4429 BASCULE BRIDGE DR | | | | DAYTON | OH | 45440-3169 |
| L JOSEPH WOODS | 679 FOREST AVE | | | | GLEN ELLYN | IL | 60137-4120 |
| L JUDSON GEARS TTEE | FBO L JUDSON GEARS REV TRUST | U/A/D 10-09-2000 | 102 SUNSHINE LANE | | MIDDLETOWN | DE | 19709-2176 |
| L JUHASZ | 180 W 26TH STREET | | | | BAYONNE | NJ | 07002-1719 |
| L K MUNDELL | 301 WEST STATE RD 28 | | | | MUNCIE | IN | 47303-9422 |
| L KASTEN COWIE | 31757 HONEY LOCUST RD | | | | JONESBURG | MO | 63351-2430 |
| L KENT KRETZLER | 279 BARCELONA ST | | | | PUNTA GORDA | FL | 33983 |
| L L BUCHHEIT | 1853 PRESCOTT RDG | | | | ST CHARLES | MO | 63303-5345 |
| L L DAVIS | PO BOX 228 11346 SR 771 | | | | LEESBURG | OH | 45135 |
| L L RIGGS | 2276 FIRST STREET | | | | GRAND ISLAND | NY | 14072-1518 |
| L L SHIESLEY | 3670 JULIE COURT | | | | N TONAWANDA | NY | 14120-1239 |
| L LANNING SIGLER & | MRS REBECCA A SIGLER JT TEN | 6801 BRANDYWINE LP NE | | | ALBUQUERQUE | NM | 87111-1008 |
| L LEE HAMM III | 3525 RED OAK COURT | | | | NEW ORLEANS | LA | 70131-8423 |
| L LEONE HENDERSHOT TOD | DIANE H BUTTS | SUBJECT TO STA TOD RULES | 777 CARDINAL LANE | | BOONE | NC | 28607-8815 |
| L LIGON | 1368 WEBSTER AVE | | | | BRONX | NY | 10456-1810 |
| L LINDSAY PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098-3924 |
| L M ELZY | 12322 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335-6241 |
| L M FREUND-PENNY | 105 WESTFIELD | | | | DEFIANCE | OH | 43512-1433 |
| L M MAYS | 193 CHERRYWOOD LANE | | | | HAWKINS | TX | 75765 |
| L M RUSSO | 11316 W REID RD | | | | SWATRZ CREEK | MI | 48473-8516 |
| L M SIMINO | 2921 SWEET FLAG CT | | | | O FALLON | MO | 63366-9734 |
| L M VALLI | 306 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3225 |
| L MALCOLM HAMILTON | ROUTE 30 BOX 448 | | | | IRWIN | PA | 15642-9811 |
| L MARGUERITE STEVENS & | JOSHUA E STEVENS JT TEN | PO BOX 23 | | | DAGSBORO | DE | 19939-0023 |
| L MARIE CARR | TR UA 11/20/92 | THE L MARIE CARR TRUST | 61 KNOLLWOOD BLVD | | CLAWSON | MI | 48017-1237 |
| L MARIE PRICE & | DENNIS R PRICE JT TEN | 33991 N 2020 EAST RD | | | ROSSVILLE | IL | 60963-7048 |
| L MARIE SHEPPARD & | DIANE MARIE SHEPPARD JT TEN | 4349 SUNNYMEAD | | | BURTON | MI | 48519-1243 |
| L MARIE WINEBRENNER TR | UA 05/05/2003 | L MARIE WINEBREENER REVOCABLE | LIVING TRUST | PO BOX 80 205 BAUM ST | AVILLA | IN | 46710 |
| L MAX DULA | 2010 RIDGEWAY RD | | | | MEMPHIS | TN | 38119-6304 |
| L MAX NEWLIN | CUST ELIZABETH RENEE NEWLIN UGMA | IN | 657 ROOSEVELT ST | | AMERICAN FLS | ID | 83211-1343 |
| L MAX NEWLIN | CUST HEATHER MARIE NEWLIN UGMA IN | 657 ROOSEVELT ST | | | AMERICAN FLS | ID | 83211-1343 |
| L MAXINE WATERS | 151 MARANATHN TRAIL | | | | LAWRENCEVILLE | GA | 30045-6315 |
| L MAXINE WATERS | 151 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045-6315 |
| L MCRAE HARPER & | ELIZABETH A HARPER JT TEN | 2516 BETTON WOODS DR | | | TALLAHASSEE | FL | 32308-0942 |
| L MICHAEL RUZICKA | PO BOX 9 | | | | BELLEVILLE | MI | 48112-0009 |
| L MOSKOWITZ | 2 BETSY ROSS CT | | | | S SETAUKET | NY | 11720-4613 |
| L OTIS TATE | 260 SCHORN DR | | | | LAKE ORION | MI | 48362 |
| L P KAJBO | 29040 LONE-ELM STREET | | | | SOUTHFIELD | MI | 48076-1719 |
| L PATENAUDE & | G WHEELER | TR UA 06/21/01 | PATENAUDE-WHEELER FAMILY TRUST | 9786 E SLEEPY HOLLOW TRL | GOLD CANYON | AZ | 85218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L PATRICK KASTNER | TR L PATRICK KASTNER TRUST | UA 03/14/94 | 1 SW BURGUNDY | PO BOX 129 | CENTREVILLE | MI | 49032-0129 |
| L PAUL STINE JR | 212 S GRAY RD | | | | CONNERSVILLE | IN | 47331-1060 |
| L PIERRE COMTOIS | 12345 FORT LORETTE | MONTREAL QC  H2C 3C9 | CANADA | | | | |
| L R B D INVESTMENTS | 7624 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401 |
| L R GARDNER TTEE | FBO GARDNER LIVING TRUST | U/A/D 07/09/87 | 5115 ASPEN | | BELLAIRE | TX | 77401-4938 |
| L R MCCLURE & | J L MCCLURE JT TEN | 11115 W 109TH ST | | | OVERLAND PARK | KS | 66210-1289 |
| L R STIMSON | 211 W MAIN ST | | | | OTISVILLE | MI | 48463-9438 |
| L R WHITAKER | 300 NW HILLSIDE PKWY | APT 122 | | | MCMINNVILLE | OR | 97128-9568 |
| L RALPH MC NEW | 2516 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| L RAY WARREN | DONNA V WARREN TTEE | U/A/D 10/15/93 | FBO L RAY & DONNA WARREN TRUST | 14241 SAND HILL ROAD | POWAY | CA | 92064-2350 |
| L RENE WINTERBERGER | 955 CASTLE PINES DR | | | | BALLWIN | MO | 63021-4475 |
| L RHODES | 3811 N OAK DRIVE APT E21 | | | | TAMPA | FL | 33611 |
| L RICHARD POPE | 1475 FOREST VW W | | | | PRESCOTT | AZ | 86305-5118 |
| L ROBIN SLATE | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 |
| L ROGER PULLEY JR | 33855 REYNOLDS RD | | | | RAYVILLE | MO | 64084-9085 |
| L RONALD NELSON | 140 FOX TRACE CT | | | | AIEKN | SC | 29803-2754 |
| L ROSS & | ANN M GARNER | TR UA GARNER REVOCABLE LIVING TRUST | 12/18/87 | 5922 NE SANDY BLVD | PORTLAND | OR | 97213-3961 |
| L ROSS CUMMINS | 200 STETSON RD #324 | | | | AUBURN | ME | 04210-6448 |
| L S BATES | 16191 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| L S STEWART | 10219 PRINCE DR | | | | ST LOUIS | MO | 63136-5932 |
| L SEARL JARRELL | 3229 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| L SIMMONS | PO BOX 312 | | | | HUGER | SC | 29450-0312 |
| L SINGLETARY | 293 HOBSON ST STREET | | | | NEWARK | NJ | 07112-6241 |
| L ST G MOULDER & | MARY MOULDER JT TEN | PO BOX HM1074 | HAMILTON | HMEX BERMUDA | | | |
| L STRANG | 23 HATTERAS ST | | | | BERLIN | MD | 21811-3815 |
| L SUSAN BLACKMAN | C/O SUSAN LUKAS | PO BOX 93597 | | | LAS VEGAS | NV | 89193-3597 |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE & | JEFFREY HALL JT TEN | 604 NORTH SHORE DRIVE | | ST CLAIR SHORES | MI | 48080-1357 |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE & | JEFFREY HALL JT TEN | 604 NORTH SHORE DRIVE | | ST CLAIR SHORES | MI | 48080-1357 |
| L SUZANNE SCHMIDT & | BRUCE H SCHMIDT TEN COM | 9932 MCKINSTRY MILL ROAD | | | NEW WINDSOR | MD | 21776-7917 |
| L T BOTKINS | PO BOX 143 | | | | PARAGOULD | AR | 72451-0143 |
| L TERRANCE SPENCER FINLEY | 681 CATALINA COURT | | | | LINDENHURST | IL | 60046-6741 |
| L THOMAS SCHWARZ & | M CARYN SCHWARZ JT TEN | 540 SANDY HOOK RD | | | TREASURE ISLAND | FL | 33706-1213 |
| L THOMAS SCRANTON | 74 MEADOWVIEW LN | | | | VERNON | CT | 06066-2759 |
| L THOMAS SCRANTON | 74 MEADOWVIEW LN | | | | VERNON ROCKVL | CT | 06066-2759 |
| L TURNER | 6223 YELLOW BIRCH COURT | | | | AVON | IN | 46123-8235 |
| L V COOK | 10721 DEHAVEN | | | | PACOIMA | CA | 91331-2008 |
| L V DISMUKES | 6345 TROPICAL PKWY | | | | LAS VEGAS | NV | 89130-1347 |
| L V FISHER | 1415 S LASCERNE CIRCLE | | | | MANSFIELD | OH | 44906-2713 |
| L V MC COLLUM | PO BOX 473 | | | | JAMESVILLE | NC | 27846-0473 |
| L V REX & | BARBARA A REX | TR UA 05/01/90 THE L V REX & BARBARA A | REX TRUST | 7570 SW FAIRMOOR | PORTLAND | OR | 97225-2740 |
| L V THURMAN | 1301 ENGLAND RD | | | | JACKSON | MS | 39209-9199 |
| L W MELTON JR | PO BOX 576 | | | | HENDERSON | TN | 38340-0576 |
| L W WEIDERT FARMS INC | 1030 NW 12TH ST APT A | | | | PENDLETON | OR | 97801-1200 |
| L WARREN PATTERSON | 246 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1019 |
| L WENDELL BAKER & | FRANCES BAKER JT TEN | 295 VILLAGE LN | APT 217 | | GREENWOOD | IN | 46143-2473 |
| L WESLEY HAYDEN | 8333 S COUNTY LINE RD | | | | BURR RIDGE | IL | 60527-6411 |
| L WHITE | 6334 AMELIA | | | | ST LOUIS | MO | 63120-1502 |
| L WHITLEY SIMMONS | 381 N 71ST ST | | | | HARRISBURG | PA | 17111-5204 |
| L WILLIAM BOYER & | LAURETA E BOYER JT TEN | 13119 SHADBERRY LN | | | HUDSON | FL | 34667-2713 |
| L WILLIAM HEINRICH JR | 12517 ARNSLEY CT | | | | HERNDON | VA | 20171-2550 |
| L WILLIAM KOHLMEYER JR | PO BOX 2915 | | | | CAREFREE | AZ | 85377-2915 |
| L WILMER ANDERSON JR | 1818 CHADBAURNE AVE | | | | MADISON | WI | 53705-4045 |
| L&S PACKING CO INC | MONEY PURCHASE PENSION TRUST | U/A DATED 12/1/76 | PO BOX 709 | | FARMINGDALE | NY | 11735-0709 |
| L. BERT PRASEK AND | MARILOU B PRASEK TTEES | PRASEK FAM TRUST UAD 1-15-92 | FBO L B AND M B PRASEK | 430 NORTH UNION ROAD APT 162 | MANTECA | CA | 95337-4363 |
| L. C. RANCH, INC | 1061 S. 600 E. | | | | FOWLER | IN | 47944-8592 |
| L. FAYE WALLACE | 4202 -- 92ND ST. | | | | LUBBOCK | TX | 79423-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L. FRANK BRENNER (DECD) | 8170 INWOOD AVE | | | | DAYTON | OH | 45415-1615 |
| L. GENE STOHLER | REV. LIVING TRUST UAD 10/02/92 | L. GENE STOHLER TTEE | 26325 MAHOGANY POINTE CT. | | BONITA SPGS | FL | 34134-0761 |
| L. J. WITTE | 200 PARKVIEW DRIVE | | | | WAUKEE | IA | 50263-9602 |
| L. PIERSON HILDRETH JR | 95 ISLAND CREEK ROAD | | | | SOUTHAMPTON | NY | 11968-2253 |
| L. R. LEEBY ACF | CHASE LEEBY U/UT/UTMA | 380 VALLEY DRIVE | | | HEBER CITY | UT | 84032-1051 |
| L. ROBERT GUENTHNER III | 7800 SEARS TOWER | 233 S. WACKER DRIVE | ATTN: SONNENSCHEIN | | CHICAGO | IL | 60606-6306 |
| L.C. HUBER & ASSOC. | DEFINED BENEFIT PLAN | 970 PASEO LA CRESTA | | | PALOS VERDES ESTATES | CA | 90274-2053 |
| LOUIS C FOWLER | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 |
| LOYD D REEVES | 8118 NORTH HIGH WAY 78 | | | | RAVENNA | TX | 75476 |
| L14 PARTNERSHIP LTD | C/O MARY G LACY | 3207 CORNELL AVE | | | DALLAS | TX | 75205-2933 |
| LA A LAKKOLA | 1155 LEXWOOD DRIVE | | | | MANSFIELD | OH | 44907-2921 |
| LA DEAN L COOK | TR COOK FAMILY TRUST | 10/06/86 | 11 VIA TORTUGA | | RANCH SANTA MARGAR | CA | 92688-1471 |
| LA DELVIN WALKER | 2113 BONBRIGHT | | | | FLINT | MI | 48505-4661 |
| LA DORIS H FRENCH & | DORA M VETTE JT TEN | 2049 BELLE MEADE DRIVE | | | DAVISON | MI | 48423-2001 |
| LA FAYETTE HARRIS II | 1628 N FRANKLIN PL | APT 11 | | | MILWAUKEE | WI | 53202-2260 |
| LA FERN GLEICHAUF | 2421 W CREEDY RD | | | | BELOIT | WI | 53511 |
| LA HATCHER | 7006 STRATFORD | | | | SAINT LOUIS | MO | 63121-3253 |
| LA JEAN E NAGRANT | 37482 MEADOW HILLEAST | | | | NORTHVILLE | MI | 48167 |
| LA MAR A MAC NUTT | 322 MAGNOLIA DRIVE | | | | CLEARWATER | FL | 33756-3836 |
| LA MINZEY | 5239 FONTAINE RD | | | | BLACK RIVER | MI | 48721-9734 |
| LA MOYNE ARLEN LIBERTY | 8971 E CALLE KUEHN | | | | TUCSON | AZ | 85715-5621 |
| LA PALOMA FINANCE S.A. | AGUSTINAS 1141 PISO 8-A | SANTIAGO | | CHILE | | | |
| LA QUITA JORDAN | 450 W 80TH ST | | | | CHICAGO | IL | 60620-1136 |
| LA SALLE MC DONALD | 51 BOSTON CT | | | | NEWARK | NJ | 07103-3445 |
| LA UNA E BUTLER | 2806 58TH ST | | | | LUBBOCK | TX | 79413-5636 |
| LA VANGE C WAITE | 7502 HESSLER DRIVE | | | | ROCKFORD | MI | 49341-9509 |
| LA VELANETTE MARKS & | BARNELL MARKS SR JT TEN | PO BOX 40194 | | | REDFORD | MI | 48240-0194 |
| LA VERNA FORD | 7601 ROSELAWN | | | | MENTOR | OH | 44060-7053 |
| LA VERNE C OSBORNE | TR UA OSBORNE FAMILY TRUST | 04/12/88 | 1807 CORRALITOS DR | | SAN LUIS OBISPO | CA | 93401-2609 |
| LA VERNE D BROWN | 5848 TIDEWOOD AVE | | | | SARASOTA | FL | 34231-3132 |
| LA VERNE E SCHATTNER | 11 ST JUDE DR | | | | COHOCTON | NY | 14826-9407 |
| LA VERNE J FREE | C/O L J FROMM | 10772 INSPIRATION DR | | | PARKER | CO | 80138-8532 |
| LA VERNE K LEY | 2314 LONGVIEW AVE | | | | DAYTON | OH | 45431-1916 |
| LA VERNE N KELLER | 2409 MASONIC DR | | | | SEWICKLEY | PA | 15143-2415 |
| LA VERNE OBERFELD HAWKINS | 201 N JESSICA APT 245 | | | | TUCSON | AZ | 85710-2143 |
| LA VERNE R VOSS & | RUTH C VOSS | TR VOSS FAM LIVING TRUST | UA 06/25/96 | 18538 DOGWOOD LN | FRASER | MI | 48026-2134 |
| LA VERNE W KELLY | ROUTE 1 BOX 117 | | | | DECATUR | MI | 49045-9801 |
| LA VERNE YEAGER | 3968 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 |
| LA VON BOWLING | 17352 HIGHLAND CTR RD | | | | DEFIANCE JUNCTION | OH | 43512-8924 |
| LA VONNE AEBLY | 3549 HICKORY GROVE RD | | | | DAKOTA | IL | 61018-9722 |
| LA VONNE E CONTRERAS | PO BOX 2882 | | | | BIG BEAR CITY | CA | 92314-2882 |
| LA VONNE L WILLIAMS | 19963 SCHAEFER | | | | DETROIT | MI | 48235-1541 |
| LA VONNE M NICAISE & | ADAM JOHN NICAISE JT TEN | 24970 HARRISON | | | HARRISON TOWNSHIP | MI | 48045-3319 |
| LA VONNE M REINHARDT | 2517 KATE ST | | | | WATERLOO | IA | 50701 |
| LA WANDA ESTIS | 1180 OAKHAVEN WAY | | | | ANTIOCH | CA | 94509 |
| LA WANDA G STRIEDEL | CUST JONATHAN K STRIEDEL | UGMA TX | 489 S GOLLY RD | | CUERO | TX | 77954-6678 |
| LA WANDA M BURGESS | 100 WHACK RD | | | | GREELEYVILLE | SC | 29056 |
| LAARON LANE HOZAK | 312 PRIMROSE LN | | | | FLUSHING | MI | 48433-2611 |
| LABAN PHELPS JACKSON JR | 2365 HARRODSBURG RD | STE B 230 | | | LEXINGTON | KY | 40504-3371 |
| LABEL DULITZ | CUST ELCHANAN ISRAEL DULITZ | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 785 WASHBURN ST | TEANECK | NJ | 07666-2245 |
| LABELLE FROYD | 918 136TH LANE NE | | | | HAM LAKE | MN | 55304 |
| LABERTA KOEHLER | 707 SHORESIDE COVE | | | | HASTINGS | NE | 68901-2531 |
| LABRETA A NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314-1543 |
| LABRETA NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314-1543 |
| LACEY O'QUINN JR | 1264 DEER RUN | | | | GRASS LAKE | MI | 49240-9379 |
| LACEY R PEARCE | 1071 REDWOOD DR | | | | BEAVERTON | MI | 48612-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACHLAN MACKAY | 7362 NW 45TH AVENUE | | | | COCONUT CREEK | FL | 33073 |
| LACHRISHA A HOWES | 15378 FIELDING | | | | DETROIT | MI | 48223-1617 |
| LACLAIN GUYTON | PO BOX 795 | | | | TERRY | MS | 39170-0795 |
| LACORA D ROGERS | 22210 KOSTNER AVE | | | | RICHTON PARK | IL | 60471-1234 |
| LACORNES LITTLE | 3514 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5404 |
| LACY B MARTIN | 3701 BELLE VISTA DR | | | | ST PETE BEACH | FL | 33706 |
| LACY E EAGLE | 2181 LANDMARK DRIVE | | | | LAPEER | MI | 48446 |
| LACY E HARVILLE JR | 2001 BROADWAY N E | BROADWAY SHOPPING CENTER | | | KNOXVILLE | TN | 37917-5838 |
| LACY H SMITH | 3257 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9724 |
| LACY HILL | 26904 ANDOVER | | | | INKSTER | MI | 48141-3186 |
| LACY HILL & | JULIA HILL JT TEN | 26904 ANDOVER | | | INKSTER | MI | 48141-3186 |
| LACY HILL & | LACY HILL JT TEN | 26904 ANDOVER | | | INKSTER | MI | 48141-3186 |
| LACY HUDSON | 1127 W MAPLE | | | | LANSING | MI | 48915-2131 |
| LACY L GREER | 930 BLACKBURN DRIVE | | | | LOVELAND | OH | 45140-8568 |
| LACY L LUCAS JR | PO BOX 3173 | | | | GREENSBORO | NC | 27402-3173 |
| LACY LEIGH LOWRY | TR LACY LEIGH LOWRY LIVING TRUST | UA 03/15/04 | BOX 1002 | | CLINTON | OK | 73601-1002 |
| LADDIE A KASKA | 613 CLOVER PARK | | | | ARLINGTON | TX | 76013-1427 |
| LADDIE A VETROVEC & | EVELYN T VETROVEC | TR LADDIE A VETROVEC & EVELYN | VETROVEC REV TRUST UA 4/26/01 | 3200 S ELM AVE | BROOKFIELD | IL | 60513-1308 |
| LADDIE ANN FULLER | P O BOX 1511 | | | | HAILEY | ID | 83333 |
| LADDIE J BOK | 119 E VAN BUREN | | | | ELMHURST | IL | 60126-5112 |
| LADEAN AKINS | 711 W STOCKDALE | | | | FLINT | MI | 48504-7200 |
| LADGER NEUSTAETER | BOX 1045 | SWIFT CURRENT SK  S9H 3X1 | CANADA | | | | |
| LADIES AUXILIARY OF | CHRISTIANA FIRE COMPANY NO | I | 2 E MAIN ST | | NEWARK | DE | 19702 |
| LADISLAUS A CZOPEK | 908 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4210 |
| LADISLAUS A SIKORA | 5 ROCHDALE AVE | | | | PEABODY | MA | 01960-8021 |
| LADISLAUS F BRENNER | 1848 ENTERPRISE AVE | | | | ST AUGUSTINE | FL | 32092-2421 |
| LADISLAUS F JASON | PO BOX 30572 | | | | CLEVELAND | OH | 44130-0572 |
| LADISLAUS ROSKO & | MRS HELEN ROSKO JT TEN | 1901 ROCKSIDE ROAD | | | CLEVELAND | OH | 44131-1945 |
| LADISLAV F BEDNAR & | CAROLYN M BEDNAR TEN COM | 6335 FISHTRAP ROAD | | | DENTON | TX | 76208-1607 |
| LADISLAV HLAVATOVIC | 20 KENDALL AVE | | | | NO TARRYTOWN | NY | 10591-2211 |
| LADISLAV HUZVAR | 410 MERIMAC CT | | | | ROSELLE | IL | 60172-1923 |
| LADISLAV MICHL | CUST GARY PATRICK MICHL UGMA IN | 8073 S R 63 | | | TERRE HAUTE | IN | 47802-9496 |
| LADISLAV SANDOR | 7725 E ROAMING WAY | | | | PRESCOTT VLY | AZ | 86314-1978 |
| LADISLAV VALOVIC | APT 143 | 37126 YORKSHIRE | | | STERLING HTS | MI | 48312-2401 |
| LADON E MARSHALL | 12917 RACINE | | | | WARREN | MI | 48093-3632 |
| LADON E MARSHALL & | CHARLES T MARSHALL JT TEN | 12917 RACINE | | | WARREN | MI | 48093-3632 |
| LADONNA D BLACK | 9186 POINTE CT | | | | FISHERS | IN | 46038-9573 |
| LADONNA D REGAN | GEORGE B REGAN JT TEN | TOD DTD 09/14/2007 | 315 75TH STREET NORTH | | ST PETERSBURG | FL | 33710-6727 |
| LADONNA D SANDERS & | EULAS H SANDERS & | ANNESIA D SANDERS JT TEN | 4202 E 40TH ST | | INDIANAPOLIS | IN | 46226 |
| LADONNA D STARKS | 5107 COURVILLE ST | | | | DETROIT | MI | 48224-2992 |
| LADONNA GRAYS | 735 SOUTH 25TH | | | | SAGINAW | MI | 48601-6521 |
| LADONNA H LARSON | 2974 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3366 |
| LADONNA J LALICH | 3009 HIGH POINT | | | | LAKE ORION | MI | 48359 |
| LADONNA K MOULDER & | JAMES E MOULDER JT TEN | 1486 BEACONFIELD CT | | | CARMEL | IN | 46033-8506 |
| LADONNA K PEEK | 7397 MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| LADONNA M CRANDALL | 10648 HURON ST | BUILDING 3 #303 | | | NORTHGLENN | CO | 80234-4045 |
| LADONNA M KOLESAR | 234 GREENFIELD ROAD | | | | PENNSYLVANIA FURN | PA | 16865-9434 |
| LADONNA R ROBINSON | PO BOX 505 | 5259 W BARNES RD | | | MILLINGTON | MI | 48746 |
| LADONNA T HARKINS | TR REVOCABLE TRUST 12/28/89 | U-A LADONNA T HARKINS | 9517 LINDEN LANE | | OVERLAND PARKS | KS | 66207-3355 |
| LADOR ENTERPRISES LIMITED | ATTN BANK LEUMI NY AGENCY | 562 FIFTH AVE., 2ND FLOOR | HM-179280 | | NEW YORK | NY | 10036-4800 |
| LADORA B TURNER | 4258 HERNER CO LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| LADORIS A NEUMANN | TR LADORIS A NEUMANN LIVING TRUST | UA 01/05/95 | 42470 KINGSLEY DR | | CLINTON TWP | MI | 48038 |
| LAEL M MEIXSELL | 34 BARTON DR | | | | SUDBURY | MA | 01776-2506 |
| LAERCIO PUGGINA | 1650 CULVER AV | | | | DEARBORN | MI | 48124-5019 |
| LAFANCE ELLISON | 2167 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5229 |
| LAFAY TERRY | 6575 ROYAL KING DR | | | | MEMPHIS | TN | 38135-6145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFAYETTE N INGRAM III | TR HENRIETTA J INGRAM TRUST | UA 12/30/04 | | | NAPLES | FL | 34102-6745 |
| LAFAYETTE O ANDERSON | 6716 DANTE | | | | CINCINNATI | OH | 45213-1505 |
| LAFAYETTE P DALLAS JR & | ROSE T DALLAS JT TEN | 2057 BLACK OAK DR | | | SAPPHIRE | NC | 28774-8681 |
| LAFAYETTE RICHARDS | 16 LASALLE AVE | | | | TRENTON | NJ | 08618-5106 |
| LAFERN GLEICHAUF | 2102 E DELAVAN DR | | | | JANESVILLE | WI | 53546 |
| LAFREDA ANDERSON | 3650 PALMYRA ROAD | | | | WARREN | OH | 44481-9703 |
| LAFREITA D WHITEHEAD TOD | DTD 10/15/2008 | 4332 DELL RD #R | | | LANSING | MI | 48911-8127 |
| LAFRITA M HUTTON | 210 GREENWOOD CUT-OFF ROAD | | | | WEATHERFORD | TX | 76088-8346 |
| LAGENE M MORGAN | 4710 PINEDALE | | | | CLARKSTON | MI | 48346-3755 |
| LAGORA M LIND | 5592 W 300 S | | | | NEW PALESTINE | IN | 46163-9729 |
| LAGRANT STARKS | 2473 LOTHROP | | | | DETROIT | MI | 48206-2550 |
| LAGROON REDMOND | 3094 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3029 |
| LAGUNA HONDA HOSPITAL | C/O FINANCE DEPARTMENT | 375 LAGUNA HONDA BLVD | | | SAN FRANCISCO | CA | 94116-1411 |
| LAHOMA F BUCKLEY | 670 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| LAI HA WONG | 66 RIDGE DRIVE | | | | LIVINGSTON | NJ | 07039-3745 |
| LAI LEE WAN REVOCABLE TRUST | LAI LEE WAN TTEE (DEC'D) | DTD 3/19/1999 | LOURDES WAN TTEE | 174 CANAL ST APT 24 | NEW YORK | NY | 10013-4508 |
| LAI MEI LAI TSANG | SHING TSANG | JTWROS | 58-48 208 STREET | | OAKLAND GARDENS | NY | 11364-1735 |
| LAIA LI MISSON | 1905 E PREDMORE | | | | OAKLAND | MI | 48363-1721 |
| LAILA A AHMED | C/O NATIONAL BANK | FUJAIRAH BX2979 | DUBAI ARE | CANADA | | | |
| LAILA MAALOUF AND | ANDREA MAALOUF JTWROS | 447 SHAWMUT AVE | | | BOSTON | MA | 02118-3862 |
| LAILA S YOUSSEF & | HAFEZ N YOUSSEF JT TEN | 11 SPRING DR | | | DAYTON | NJ | 08810-1635 |
| LAILAH HISCOCK | 201 W BIG BEAVER RD | STE 600 | | | TROY | MI | 48084-4161 |
| LAINE E CIPOLLA | 8115 BUFFALO SPRINGS CT | | | | SUGAR LAND | TX | 77479-7010 |
| LAINEY M BROWN | 2322 MACLAREN DR | | | | HIGHLAND | MI | 48357-5205 |
| LAINIE D MARCUM | PO BOX 854 | | | | KEARNEYSVILLE | WV | 25430-0854 |
| LAINIE GILFORD | 3848 BRITTANY RD | | | | NORTHBROOK | IL | 60062-2104 |
| LAIRD A BURKETT | 7033 NASH RD | | | | N TONAWANDA | NY | 14120-1275 |
| LAIRD A MOONEY | CUST ALANA LAIRD MOONEY | UTMA CA | 4475 CONRAD DR | | LA MESA | CA | 91941-6861 |
| LAIRD A MOONEY | CUST CLARE ELIZABETH MOONEY | UTMA CA | 4475 CONRAD DR | | LA MESA | CA | 91941-6861 |
| LAIRD B BRAUGHLER & | LUCILLE B BRAUGHLER JT TEN | 103 W PATTY LANE | | | MONROEVILLE | PA | 15146-3637 |
| LAIRD L PALMER | 20 N PEARTREE LANE | | | | ARLINGTON HEIGHTS | IL | 60004-6653 |
| LAIRD R SMITH | 10 SIBLEYVILLE LANE | | | | HONEOYE FALLS | NY | 14472-9024 |
| LAJUAN H BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 |
| LAKE COUNTY HUMANE SOCIETY | 626 N ASH ST | | | | WAUKEGAN | IL | 60085-3926 |
| LAKE HOLCOMBE MARINA | 26250 COUNTY HIGHWAY M | | | | HOLCOMBE | WI | 54745-9433 |
| LAKE KIOWA VOLUNTEER FIRE | DEPARTMENT | 550 KIOWA DR W | | | LAKE KIOWA | TX | 76240-9592 |
| LAKE KNIGHT JR | 1725 DEMOREST RD | | | | COLUMBUS | OH | 43228-6441 |
| LAKE RETIREMENT FUND A | PARTNERSHIP | 3106 E BAYVIEW LANE | | | SANDUSKY | OH | 44870-5907 |
| LAKE WILLIAM TABOR & | CLARA M A TABOR JT TEN | 1110 BLANCHARD AVE | | | FLINT | MI | 48503-5304 |
| LAKEITA TATE | 1431 WOODROW AVE | | | | SAN DIEGO | CA | 92114 |
| LAKIE MAE CLARK | 11505 MARTIN | | | | WARREN | MI | 48093-4474 |
| LAKSHMI A PRATAP & | SESHA S PRATAP TEN COM | 3475 SALISBURY DR | | | DALLAS | TX | 75229-5925 |
| LAKSHMI B SHENAI | 5050 STONE OAK DR | | | | JACKSON | MI | 49201-9780 |
| LAKSHMI N KOLLURI | RADHA R KOLLURI JT TEN | 1066 AMERICA AVE | | | WEST BABYLON | NY | 11704-4304 |
| LAKSHMI SUKUMARAN | 85-73 CHEVY CHASE STREET | | | | JAMAICA | NY | 11432-2444 |
| LAL GOPAL BANERJI | BOX 2804 | | | | FARMINGTON HILLS | MI | 48333-2804 |
| LALAGE SLAY DEANE | 7330 GALLANT GLEN LANE | | | | HOUSTON | TX | 77095-1325 |
| LALAH D BROWNELL | 1259 N HAZE ROAD #212 | | | | BEULAH | MI | 49617-9781 |
| LALAINE R KILBOURN | TOD DTD 04/07/2000 | PO BOX 912 | | | GRAND BLANC | MI | 48480-0912 |
| LALINE Y CASON | 43 WOODLAND CAMP RD | | | | TEMPLE | GA | 30179-4704 |
| LALITA GANDBHIR | CGM IRA CUSTODIAN | 65 OXFORD ROAD | | | NEWTON | MA | 02459-2407 |
| LALITKUMAR PAI | 128 MAPLE B PRESTIGE GREENWOODS | NAGAVARAPALYA | 560093 BANGALORE KARNATAKA | INDIA | | | |
| LALLIE CARTER | 1322 N 62ND PLACE | | | | KANSAS CITY | KS | 66102-1328 |
| LAMAR B STARNES | 4031 STATE ROUTE 925 | | | | HICKMAN | KY | 42050-7623 |
| LAMAR BAILES JR | PO BOX 915 | | | | WALHALLA | SC | 29691-0915 |
| LAMAR BROWN | 3906 SANDRA | | | | SHREVEPORT | LA | 71109-5122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMAR C BECK & | ARLENE B BECK JT TEN | 6596 N MAIN ST | | | COOPERSBURG | PA | 18036-1007 |
| LAMAR C HIBBARD | 207 WATER ST | | | | BYRON | MI | 48418 |
| LAMAR C PRUITT | 823 BRAD FORD RD | | | | TIGNALL | GA | 30668 |
| LAMAR E BARNETT | 7200 POWERS AVE | APT 129 | | | JACKSONVILLE | FL | 32217-3724 |
| LAMAR E BREW | 3965 NARA DRIVE | | | | FLORISSANT | MO | 63033-3222 |
| LAMAR E NELSON | 46183 SAULS RD | | | | CALLAHAN | FL | 32011-6510 |
| LAMAR GIBSON EXECUTOR | ESTATE OF JANET BRANTLEY ALLEN | P O DRAWER 1589 | | | WAYCROSS | GA | 31502-1589 |
| LAMAR HARRIS WADLINGTON JR | PO BOX 2648 | | | | JACKSON | MS | 39201 |
| LAMAR HILL | 4103 FISCHER | | | | DETROIT | MI | 48214-1207 |
| LAMAR L BLECKLEY | 775 SHULTZ STREET | | | | SPARTA | MI | 49345 |
| LAMAR L KNOX | 4825 OHCHI CT | | | | HOLT | MI | 48842-1595 |
| LAMAR M DURST | 2864 E C R 181 | | | | CLYDE | OH | 43410-9545 |
| LAMAR M GOGGANS | 6034 COBURN | | | | INDIANAPOLIS | IN | 46228-1228 |
| LAMAR NASH | PO BOX 570 | | | | COLBERT | GA | 30628-0570 |
| LAMAR PETTIGREW & | FRANCES PETTIGREW JTWROS | 362 CR 1411 | | | NETTLETON | MS | 38858-8211 |
| LAMAR POOLE & | LINDA J POOLE JT TEN | 3445 HARTLEY BRIDGE ROAD | | | MACON | GA | 31216-5735 |
| LAMAR Q BALL III | 6365 LONG ISLAND DR | | | | ATLANTA | GA | 30328-3040 |
| LAMAR T JUDY | 2790 HILDA DR SW | | | | ORANGEBURG | SC | 29115-9258 |
| LAMAR TYER & | JUDITH SMITH TYER TEN COM | C/O JUDI SMITH JUDD | 204 WILCREST | | HOUSTON | TX | 77042-1004 |
| LAMAR V JOHNSON | 3046 N PARK | | | | INDIANAPOLIS | IN | 46205-3964 |
| LAMAR W WILLIAMS | 1147 MOUNTAINWOOD LANE SE | | | | BIRMINGHAM | AL | 35244-6707 |
| LAMARK PLEASANT | 221 13TH TER N | | | | BIRMINGHAM | AL | 35204-2427 |
| LAMARR JOBE | 1038 BUCK ROAD | | | | NEW ULM | TX | 78950-5117 |
| LAMASIE MCMILLER | 1311 WASHINGTON N ROAD | | | | MANSFIELD | OH | 44903-8885 |
| LAMATHA M FRAYER | 1919 SUNDOWN LANE | | | | FORT WAYNE | IN | 46808-1472 |
| LAMB & CO NOMINEE ACCOUNT | ATTN INVESTMENT SERVICES RECON | MAIL SUITE 4664 | 525 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-1606 |
| LAMBDA CHI ALPHA GILGAL INC | 2801 SUNSET DR | | | | FLINT | MI | 48503-5426 |
| LAMBDA CHI ALPHA-GILGAL | FRATERNITY INC | 2801 SUNSET DR | | | FLINT | MI | 48503-5426 |
| LAMBERT C CAUFIELD | 4737 WHEELER | | | | FREMONT | CA | 94538-1983 |
| LAMBERT FAMILY TR | UAD 08/19/98 | MARY A LAMBERT TTEE | 15 FENWAY CT | | WALNUT CREEK | CA | 94598-4116 |
| LAMBERT LODGE #659 AF & AM | C/O WILLIAM O. MAYS, JR. | 2010 PRAIRIE | | | QUINCY | IL | 62301-4353 |
| LAMBERT LYNN MARSHALL JR | 1900 NORTH SPRUCE | | | | LITTLE ROCK | AR | 72207-4718 |
| LAMBERT M DYKEMA | 144 RAINBOW DRIVE | #4485 | | | LIVINGSTON | TX | 77399-1044 |
| LAMBERTINO PULLANO | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| LAMBERTUS H VANVELDEN | 410 16TH ST | | | | HUNTINGTN BCH | CA | 92648-4208 |
| LAMBRINI SPAKIANAKIS | 5424 N BROADWAY | | | | CHICAGO | IL | 60640-1704 |
| LAMONA JENKINS | 2815 136 PL SE | | | | BOTHELL | WA | 98012-5609 |
| LAMONE W CRANE | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| LAMONICA A VAUGHN | 1353 WOODLAND DR | | | | INKSTER | MI | 48141-1741 |
| LAMONT A SHIRK | 509 WEST CRANE | | | | NORTON | KS | 67654-1158 |
| LAMONT BINION | 1890 W COOK RD | | | | MANSFIELD | OH | 44906-3629 |
| LAMONT BOYER JR | 8799 BRYRONLIN RD | | | | MINERAL RIDGE | OH | 44440-8708 |
| LAMONT C BEGOLE | 261 EAST GRAND BLVD | | | | DETROIT | MI | 48207-3739 |
| LAMONT D AMES | 3173 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| LAMONT F DEAN | 8077 SPRINGWOOD RD | | | | HARRISON | MI | 48625 |
| LAMONT RICHARDS JR | 6905 SO 1300 E #246 | | | | MIDVALE | UT | 84047-1817 |
| LAMONTE R EDISON | CUST TIMOTHY J EDISON UGMA IN | 801 HILLSDALE DR | | | KOKOMO | IN | 46901-3646 |
| LAMONTE R EDISON | CUST DOUGLAS M EDISON UGMA IN | 801 HILLSDALE DR | | | KOKOMO | IN | 46901-3646 |
| LAMONTE R EDISON & | MARY F EDISON JT TEN | 801 HILLSDALE DRIVE | | | KOKOMO | IN | 46901-3646 |
| LAMORA D FLORENCE-CARSWELL | 5234 FLAGLER STREET | | | | HOLLYWOOD | FL | 33021-8002 |
| LAMOTTA FAMILY PARTNERS LP | SHIMON WOLF GP | 69 BLACK BROOK ROAD | | | POUND RIDGE | NY | 10576-1444 |
| LAMPTON & OTT LLC | 1037 BICKHAM STREET | | | | FRANKLINTON | LA | 70438 |
| LAMPTON O WILLIAMS AND | NELOUISE F WILLIAMS TEN COM | STIFEL INVESTOR ADVISORY PRGRM | PO BOX 151 | | POPLARVILLE | MS | 39470-0151 |
| LAMURL T MORRIS | PO BOX 7106 | | | | ATHENS | GA | 30604-7106 |
| LAN A NELSON | 70 E LAKEVIEW DR | | | | POINTBLANK | TX | 77364 |
| LAN N TRAN | 6560 N ALBERTA COURT | | | | GLENDALE | WI | 53217-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAN T CAMP TTEE | FBO LAN T CAMP MARITAL TRUST | U/A/D 03/29/94 | | | OKLAHOMA CITY | OK | 73135-4517 |
| LAN T DUONG | 620 WAVERLY CIRCLE | | | | COPLEY TWP | OH | 44321-1272 |
| LAN W PERSHING | 8013 PINE OAK RD | | | | WAXHAW | NC | 28173-9356 |
| LANA A OLSON & | ELDEN W OLSON JT TEN | 4013-47TH ST | | | SIOUX CITY | IA | 51108-1107 |
| LANA C ROUNSAVILLE | 3832 S E 47 STREET | | | | OCALO | FL | 34480-7382 |
| LANA D BOOR | 3871 E POND CT | | | | ORION | MI | 48359-1472 |
| LANA D HOUSTON | 501 S MEADE ST APT 10 | | | | FLINT | MI | 48503-2289 |
| LANA D REICH | TR LANA D REICH TRUST | UA 12/05/01 | 5189 SPENCER ST | | LAS VEGAS | NV | 89119-2122 |
| LANA G MUTTER | 10297 WIMPLE RD | | | | ONSTED | MI | 49265-9728 |
| LANA HUFNAGEL | 1818 W WALKER RD | | | | ST JOHNS | MI | 48879-9707 |
| LANA J ADOMAITIS | 20522 PINE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3802 |
| LANA J MICHALSKI | 16736 GLENMORE BLVD | | | | MACOMB | MI | 48044-5213 |
| LANA J SCHAAF | 7887 COOKE JONES ROAD | | | | WAYNESVILLE | OH | 45068-9729 |
| LANA J VANDE HEI | 7200 E ROTAMER RD | ROUTE 1 | | | MILTON | WI | 53563-9756 |
| LANA K HERSKOVITZ | CUST TOD KERSKOVITZ UTMA CA | 193 EXETER PL | | | SAINT PAUL | MN | 55104-5708 |
| LANA K TAYLOR | 831 S MAIN ST | | | | KOKOMO | IN | 46901-5458 |
| LANA L FRITTS | 3212 CAROLYN DR W | | | | UNIVERSITY PLACE | WA | 98466-2531 |
| LANA L WUNDERLIN | ATTN LANA L BAICH | 514 HIGH ST | | | LOCKPORT | NY | 14094-4716 |
| LANA M COLEMAN | 1801 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| LANA M COLEMAN & | ALBERT COLEMAN JT TEN | 1801 N KESSLER BLVD | | | INDIANAPOLIS | IN | 46222 |
| LANA M EWING | 311 MARBLE STREET | | | | CADILLAC | MI | 49601-2609 |
| LANA M KNEZEK | ATTN LANA DUGAN | 11090 NAVES DR | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| LANA M LIE | 6883 PINE BROOK DRIVE | | | | HUDSONVILLE | MI | 49426-9338 |
| LANA N MAJERSKY | 2859 ANDERSON-ANTHONY ROAD | | | | WARREN | OH | 44481-9426 |
| LANA R HAGEN | 23405 SE 246TH PL | | | | MAPLE VALLEY | WA | 98038-8367 |
| LANA R ROTTMAN | 5990 TREAT HWY | | | | ADRIAN | MI | 49221-8612 |
| LANA WECHSLER | 1125 PARK AVE | | | | NEW YORK | NY | 10128-1243 |
| LANA Y MAJERSKY | 2859 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 |
| LANAE GRIFFITHS | P O BOX 771 | | | | OVERTON | NV | 89040-0771 |
| LANAE R ABNET | 631 E MAIN ST | | | | BERNE | IN | 46711-1606 |
| LANARY R CULPEPPER | PO BOX 1772 | | | | SAGINAW | MI | 48605-1772 |
| LANBERT B WEST | 9200 MCLENNAN AVENUE | | | | NORTHRIDGE | CA | 91343-3521 |
| LANCE A GOLGATA | 38 LAKESHORE DR | | | | MARLBOROUGH | MA | 01752-4209 |
| LANCE A HARRIS | 3001 EAST J STREET | | | | TACOMA | WA | 98404-3220 |
| LANCE A HOUSTON | 5803 PEARSON RD | | | | HITCHCOCK | TX | 77563 |
| LANCE A MORGAN | 18620 E CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5219 |
| LANCE A NORRIS | 38564 FLORENCE | | | | WESTLAND | MI | 48185-8801 |
| LANCE A WENDT | 1318 LAFAYETTE AVE | NIAGRA FALLS | | | NIAGARA FALLS | NY | 14305 |
| LANCE A WENTWORTH | 11505 GRASSLAND RD | | | | COLORADO SPRINGS | CO | 80925-9515 |
| LANCE B BERNARD | 2173 NORFOLD ROAD | | | | TORRINGTON | CT | 06790 |
| LANCE B LICKTEIG & | DELLA E LICKTEIG JT TEN | 17 BEECH ROAD | | | WICHITA | KS | 67206-2526 |
| LANCE C ESTES & | KIMBERLY SNYDER ESTES JT TEN | 2850 N APPLE VALLEY CT | | | ATWATER | CA | 95301-9459 |
| LANCE C MINOR III | 6 NICOLL DR | | | | ANDOVER | MA | 01810-6051 |
| LANCE C THIBAULT | 1633 LONG LEAF | | | | SAINT LOUIS | MO | 63146 |
| LANCE CHENEY | 48 HIGHFIELD RD | | | | GLEN COVE | NY | 11542-3518 |
| LANCE CLAXTON | 1643 E 33RD AVE | | | | HOBART | IN | 46342-1211 |
| LANCE D ATKINSON | 124 3RD ST | | | | MACON | GA | 31201-3404 |
| LANCE D BLACKCHIEF | 546 BLOOMINGDALE ROAD | | | | BASOM | NY | 14013-9753 |
| LANCE D MCGHEE | 18110 BIRCHCREST DR | | | | DETROIT | MI | 48221-2737 |
| LANCE D SCHMID | RR 2 BOX 82D | | | | CLINTON | IL | 61727-9584 |
| LANCE E BOLSON | CGM IRA CUSTODIAN | 13860 55TH STREET NE | | | ST. MICHAEL | MN | 55376-3282 |
| LANCE E DIAL | 1119 N HAMILTON | | | | MARISSA | IL | 62257-1146 |
| LANCE E KORTEN | 295 N 22ND ST | | | | EL CENTRO | CA | 92243-5511 |
| LANCE E MERRIWETHER | 425 E PARKWAY | | | | FLINT | MI | 48505-5213 |
| LANCE E RAYBOULD & | SALLIE S RAYBOULD JT TEN | 21716 LOCH HAVEN PASS | | | LEESBURG | FL | 34748-7561 |
| LANCE E ROBINS | PO BOX 1015 | | | | MARINA | CA | 93933-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANCE E SMITH | PO BOX 21 | | | | BATESVILLE | IN | 47006-0021 |
| LANCE EDWARD BENOWITZ AND | DANIELLE N. BENOWITZ JTWROS | 4 PALMER COURT | | | EAST BRUNSWICK | NJ | 08816-2879 |
| LANCE ENNEN | 308 ASBURY ST | | | | GREENVILLE | IL | 62246 |
| LANCE FISHER | BARBARA G FISHER JT TEN | 6870 ROLLING ACRES ROAD | | | EXCELSIOR | MN | 55331-9679 |
| LANCE G FERGUSON | 823 PENFIELD ST | | | | BRONX | NY | 10470-1322 |
| LANCE GOUTHRO | 1413 COVENTRY RD | | | | CONCORD | CA | 94518-1120 |
| LANCE H CAMP & | SYLVIA S CAMP JT TEN | 29 TARRAGONA COURT | | | ST AUGUSTINE | FL | 32086-7676 |
| LANCE HARTIGAN | CUST ADRIEN HARTIGAN | UGMA MI | 20352 OSMUS ST | | LIVONIA | MI | 48152 |
| LANCE J BATCHELOR | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| LANCE J GARTH & | KATHLEEN T GARTH JWTROS | 174 ROCKLAND STREET | | | SOUTH DARTMOUTH | MA | 02748-2328 |
| LANCE J GARTH & | KATHLEEN T GARTH JT TEN | 174 ROCKLAND ST | | | SOUTH DARTMOUTH | MA | 02748-2328 |
| LANCE JAY OSHIER | 14114 VANGUARD WAY | | | | ODESSA | FL | 33556-4314 |
| LANCE JOSEPH MCGRAY | 797 HILL RD | | | | HARWINTON | CT | 06791-2713 |
| LANCE K WILSON | 5961 MANISTIQUE | | | | DETROIT | MI | 48224-2927 |
| LANCE KUTZNER | 1512 HERITAGE DR | | | | VALRICO | FL | 33594-5113 |
| LANCE L ACKER | CUST ROSALYN M ACKER UGMA MI | 6814 CAIRN HGWY | | | KEWADIN | MI | 49648-9778 |
| LANCE L JOHNSON JR & | MARY J JOHNSON JT TEN | 24 BAINBRIDGE WAY | | | BLUFFTON | SC | 29910-9540 |
| LANCE L LYON | 1512 5TH ST | | | | CHETEK | WI | 54728-8916 |
| LANCE L ROBINSON | 4319 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| LANCE LAWRENCE | 675 SHANGHAI BEND RD | | | | YUBA CITY | CA | 95991-8318 |
| LANCE LUCHINI | VYRLENE LUCHINI JT TEN | PO BOX 284 | | | CECIL | WI | 54111-0284 |
| LANCE M LACKEY | 9266 HILLCREST | | | | CLARKSTON | MI | 48348 |
| LANCE M SCHILLER & | MRS SHEILA Y SCHILLER JT TEN | 2711 W PETERSON AVE | | | CHICAGO | IL | 60659-3919 |
| LANCE M SMITH AND | PAULA E SMITH JT TEN | 120 SOUTH HOUSE ROCK DR | | | CEDAR CITY | UT | 84720-6716 |
| LANCE M TARD | 1257 LAUGHREN | | | | U CITY | MO | 63130-1538 |
| LANCE MASER & | JENNIFER MASER JT TEN | 958 SANFORD LANE | | | AUGRES | MI | 48703-9517 |
| LANCE OWENS | 5310 BUCKINGHAM CIRCLE | | | | TOBYHANNA | PA | 18466-4018 |
| LANCE P DURBAN | C/O MANUTECH | 8181 NW 91 TERRACE #10 | | | MIAMI | FL | 33166-2135 |
| LANCE P DYAR | 3585 E NONCHALANI | | | | COLORADO SPGS | CO | 80917 |
| LANCE PIOTROWSKI | 10327 S 74TH AVE | | | | PALOS HILLS | IL | 60465 |
| LANCE R HUSSER | 10 WOODSTOWN ALLOWAY RD | | | | WOODSTOWN | NJ | 08098-1040 |
| LANCE R MARCHKY | PO BOX 68 | | | | KELLEYS IS | OH | 43438-0068 |
| LANCE RANDALL COOK | 3401 MARVO CT | | | | MIDLAND | MI | 48640-2220 |
| LANCE SCHILLER AND | SHEILA Y SCHILLER TTEES | SCHILLER BUILDING CORP PS PLAN | U/A/D 01/01/00 | 2709 W PETERSON | CHICAGO | IL | 60659-3919 |
| LANCE SCOTT BAUERLE | 4006 CULVER RD | | | | ROCHESTER | NY | 14622-1240 |
| LANCE T ARONSON | 218 OLDCHESTER RD | | | | ESSEX FELLS | NJ | 07021-1516 |
| LANCE THOMAS | 10401 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9755 |
| LANCE V LARSON | 4037 SLEEPING INDIAN RD | | | | FALLBROOK | CA | 92028 |
| LANCE W ERICKSON | 2165 REGENT PARK DRIVE | | | | BELLBROOK | OH | 45305-1844 |
| LANCE W FLOYD | 19263 DEQUINDRE | | | | DETROIT | MI | 48234-1280 |
| LANCE W LEAR | BOX 167 | | | | CHALK HILL | PA | 15421-0167 |
| LANCE W LINDELL | 409 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2669 |
| LANCELOT BELL & | HARRIET L BELL | TR FAMILY LIVING TRUST 10/09/92 U-A | LANCELOT BELL & HARRIET BELL | 5712 BROOKBANK RD | DOWNERS GROVE | IL | 60516-1359 |
| LANCER C C CHOW | 1389 W 7TH ST | | | | BROOKLYN | NY | 11204-4830 |
| LANCER R WEINRICH JR | 1605 GAGE DR | | | | MIDDLETOWN | OH | 45042-2801 |
| LAND OF ENCHANTMENT & CO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN DR BLDG | 1200 SOUTH ST FRANCIS DR | SANTA FE | NM | 87509-0001 |
| LANDAY FAMILY TRUST | UAD 04/10/68 | ROBERT BRUCE LANDAY & | NANON B WALLACE TTEES | 850 DELMAR DOWNS RD 327 | SOLANA BEACH | CA | 92075-2722 |
| LANDAZURI LTD. | P.O. BOX N-1576 | NASSAU | | BAHAMAS | | | |
| LANDELL T LAWSON | 11333 MERRIMAN | | | | LIVONIA | MI | 48150-2848 |
| LANDER GILYARD JR | 2038 SAINT IVES DR | | | | ALLEN | TX | 75013-2911 |
| LANDERS PRUITT JR | 3514 MIBOURNE AVE | | | | FLINT | MI | 48504 |
| LANDLORD SERVICES CO | 704 N KING STREET | SUITE 500-1031 | | | WILMINGTON | DE | 19801-3535 |
| LANDO MAYNARD | 7418 STATE ROUTE 3 | | | | CATLETTSBURG | KY | 41129-9644 |
| LANDON CARPENTER | 2871 SHIRLEY DR | | | | NEWBURY PARK | CA | 91320-3074 |
| LANDON EDWIN ASH | 2201 LANE PARK ROAD | | | | MOUNTAIN BROOK | AL | 35223-1126 |
| LANDON M PERRY | 13130 CHRISTIANSBURG JACKSON | | | | ST PARIS | OH | 43072-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDON PALMER | CUST RICHARD LAFAYETTE PALMER | U/THE OHIO UNIFORM GIFTS TO MINORS | | 8661 ARCADIA PARK DR | KELLER | TX | 76248-6906 |
| LANDON R CARTER | APT H | 4220 CAMARGO DRIVE | | | DAYTON | OH | 45415-3315 |
| LANDRU LIVING TRUST | DTD 8/12/1998 | JIMMY C LANDRU SR-TTEE | 11305 CTH - M | | CRANDON | WI | 54520 |
| LANDSBURG REVOCABLE TRUST | UAD 09/30/94 | DAVID L LANDSBURG & | SAUNDRA K LANDSBURG TTEES | 10248 E PLACITA CRESTA MIA | TUCSON | AZ | 85749-9535 |
| LANDVIK REALTY CORP. | ATTN: RUTH E. KNUTSON | P.O. BOX 760 | | | HUNTINGTON | NY | 11743-0610 |
| LANE B SCHARICH | 1707 N RIVER RD | | | | BAY CITY | MI | 48708-9500 |
| LANE DAWSON MORGAN | 506-47TH AVE COURT | | | | EAST MOLINE | IL | 61244-4236 |
| LANE E CAREY | 428 BOYD'S CORNER ROAD | | | | MIDDLETOWN | DE | 19709-9743 |
| LANE E JENSEN | 3022 CORAL RD | | | | EDMORE | MI | 48829-8316 |
| LANE JULIAN | 111 JOSEPH ST | | | | BAY CITY | MI | 48706-3933 |
| LANE KAY MATTHEWS | PO BOX 540534 | | | | GREENACRES | FL | 33454-0534 |
| LANE LEWIS | 5042 CREEKSIDE DR | | | | MURFREESBORO | TN | 37128-3809 |
| LANE S. LAWSON, JR. | PAMELA P. LAWSON TTEES | THE LAWSON FAMILY TRUST | DATED 8-26-1999 | 20 TARYN COURT | SCOTTS VALLEY | CA | 95066-3837 |
| LANE V PECK | 40 L ST | | | | CHULA VISTA | CA | 91911-1440 |
| LANE ZUCKERMAN | CUST BRIAN ZUCKERMAN UGMA NY | 49 EDWARD DR | | | FREEHOLD TOWNSHIP | NJ | 07728-1310 |
| LANELL B GREGG | 6255 LOS ROBLES DR | | | | COLLEGE STA | TX | 77845-6103 |
| LANELL JARRETT | G-5485 DETROIT ST | | | | FLINT | MI | 48505-1243 |
| LANELLE MILLER JALOWIEC | PO BOX 1006 | | | | LEBANON | NH | 03766-4006 |
| LANET L SCHISLER | 4090 THORNWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 |
| LANETTE A SQUARE | 1024 STATE ROUTE 37 | | | | BOMBAY | NY | 12914-1825 |
| LANETTE DISS | 36 W SUGARMAPLE COURT | | | | BEVERLY HILLS | FL | 34465 |
| LANETTE L THOMAS | 12655 LAING ST | | | | DETROIT | MI | 48224-1093 |
| LANETTE R DAVIS & | LEANNE J SCHMIDT JT TEN | 3189 ALLEN RD | | | ORTONVILLE | MI | 48462-9034 |
| LANEY F WALLACE | 2345 TERNESS | | | | WATERFORD | MI | 48329-3972 |
| LANG H REESE | 1401 JEFFERSON ST | | | | HYATTSVILLE | MD | 20782-3451 |
| LANG M ENTREKIN | 3913 WOODVALLEY DR | | | | AIKEN | SC | 29803-8855 |
| LANGDON G CARICO TOD | RICHARD CARICO | SUBJECT TO STA TOD RULES | 600 ST FRANCIS ROAD | | BALTIMORE | MD | 21286 |
| LANGHORNE A MESSENGER | 64 WESTMINSTER DRIVE | | | | WEST HARTFORD | CT | 06107-3354 |
| LANGLEY WHITLEY MC KINNEY | 6920 WICK LANE | | | | ROCKVILLE | MD | 20855-1961 |
| LANGSTON GEORGE | 335 CATIVO DR SW | | | | ATLANTA | GA | 30311-2103 |
| LANGSTON R BURRELL | 215 EAST FRONT ST APT 507 | | | | TRENTON | NJ | 08611-1746 |
| LANI WASSERMAN SMITH | 603 RUE CHAVANIAC | | | | LAFAYETTE | LA | 70508-7321 |
| LANIE G LIGGINS | 221 SAGEMONT DR | | | | HOPKINS | SC | 29061-8656 |
| LANIEL DUBOSE | 317 KERSHAW ST NE | | | | AIKEN | SC | 29801-4432 |
| LANIESIA S POWELL | 5209 SYCAMORE DR | | | | JACKSON | MS | 39212 |
| LANKTUM MIMS | 343 S 14TH ST | | | | SAGINAW | MI | 48601-1843 |
| LANNA B STONE | 4711 CLIFT HAVEN DR | | | | HOUSTON | TX | 77018-3219 |
| LANNA BEST STONE | 4711 CLIFT HAVEN | | | | HOUSTON | TX | 77018-3219 |
| LANNA J WOLFENBARGER | PO BOX 197 | | | | LEDBETTER | KY | 42058-0197 |
| LANNA R KERSEY | 5424 STATE RT 5 | | | | ASHLAND | KY | 41102-8507 |
| LANNALL Y CAMPBELL | 361 BEECHWOOD | | | | RIVER ROUGE | MI | 48218-1039 |
| LANNIE H SANDERS | 2654 SILAS MERCER RD | | | | CRAWFORDVILLE | GA | 30631-1913 |
| LANNY A DEVIEW | 147 LAKE RIDGE DR | | | | MASON | MI | 48854-9279 |
| LANNY A RAPER | 32130 BLOCK | | | | GARDEN CITY | MI | 48135-1503 |
| LANNY B LAMBERT | 799 DUNE RD | | | | WESTHAMPTON BEACH | NY | 11978-2948 |
| LANNY D ABNEY | 7528 WILLSEY LN | | | | PLAINFIELD | IN | 46168-8525 |
| LANNY D HALEY | 8293 SUNBURST DR | | | | CINCINNATI | OH | 45241-1476 |
| LANNY D SPROULL AND | CHERYL D SPROULL JTWROS | SB ADVISOR | 3215 COLUMBINE DR | | SAGINAW | MI | 48603-1925 |
| LANNY DUNIGAN | 7103 LUCY DR | | | | DEXTER | MI | 48130-9666 |
| LANNY E LEE | 5103 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| LANNY E PERKINS ATTORNEY PC | 3838 OAK LAWN AVE STE 400 | | | | DALLAS | TX | 75219-4506 |
| LANNY G LUMSDEN & | JANICE M SURIAN JT TEN | 9711 GEDDES RD | | | SAGINAW | MI | 48609-9210 |
| LANNY G WININGER | 1085 WITT ROAD | | | | BOWLING GREEN | KY | 42101-9693 |
| LANNY J GAYHEART & | PAMELA K GAYHEART JT TEN | 8400 HONEY CREEK RD | | | MUNCIE | IN | 47302-8154 |
| LANNY J WILLIAMS | 4661 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1005 |
| LANNY J WILLIAMS & | LINDA L WILLIAMS JT TEN | 4661 ASHWOOD DR W | | | SAGINAW | MI | 48603-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANNY L BEAMAN | 31236 EDGEWORTH | | | | MADISON HGHTS | MI | 48071-1076 |
| LANNY L NICHOLAS | 3989 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| LANNY M MEISTER | 711 MEDFORD CTR | #PMB-274 | | | MEDFORD | OR | 97504-6772 |
| LANNY R ADAMS | 28672 SIBLEY | | | | ROMULUS | MI | 48174-9745 |
| LANNY R BENSON | CUST LANNY ROSS BENSON JR UTMA FL | 120 OLD MILL CT | | | PONTE VEDRA | FL | 32082-4133 |
| LANNY R COOPER | 842 BRIARPATCH LN | | | | GREENWOOD | IN | 46142-3705 |
| LANNY R GILL | SUE GILL TEN COM | 357 CR 4680 | | | BOYD | TX | 76023-4410 |
| LANNY R MILLER | 900 DAMON ST | | | | AKRON | OH | 44310-3419 |
| LANNY R NEIGHORN | 7393 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| LANNY S WLODARSKI | 1097 FIENEMANN ROAD | | | | FARMINGTON | CT | 06032-3036 |
| LANNY W RHOADS | 140 S RIDGEWOOD ROAD | | | | KENTFIELD | CA | 94904-2732 |
| LANO T WILSON JR | 8095 SODERLUND | | | | MILLINGTON | TN | 38053-5826 |
| LANOKA A SAK | 30072 WHITE HALL CT | | | | FARMINGTON HL | MI | 48331-1915 |
| LANSDALE G SASSCER JR | 14507 ELM STREET | | | | UPPER MARLBORO | MD | 20772-3006 |
| LANSING BOARD OF WATER & LIGHT | 401 PLAN 106696 FBO | ROBERT A BOLTON | 2036 HASLETT RD | | HASLETT | MI | 48840-8602 |
| LANSING CITY RESCUE MISSION | 607 E MICH AVE | | | | LANSING | MI | 48912-1152 |
| LANSON STRATTON | PO BOX 905 | | | | COLFAX | CA | 95713-0905 |
| LANSTON G PATTERSON | 5871 49TH AVE N | | | | KENNETH CITY | FL | 33709-3558 |
| LANXTER WEBBER | ATTN VICTORIA P WEBBER | 3400 29TH AVE | | | TEMPLE HILLS | MD | 20748-1232 |
| LANYARD O CAREY | 19230 MC INTYRE | | | | DETROIT | MI | 48219-1859 |
| LANZA K COBB | 15143 GREENVIEW | | | | DETROIT | MI | 48223-2355 |
| LANZO WATSON | 4902 BEECHWOOD RD | | | | CINCINNATI | OH | 45244-1257 |
| LAOTA MYERS | 3120 BAYOU SOUND | | | | LONGBOAT KEY | FL | 34228-3006 |
| LAP HING LEUNG | 14141 W NINE MILE RD | | | | OAK PARK | MI | 48237-2620 |
| LAP WAI CHAN | 88 WYCKOFF STREET APT 3E | | | | BROOKLYN | NY | 11201-6384 |
| LAPEAR W NEAL | PO BOX 431213 | | | | PONTIAC | MI | 48343-1213 |
| LAPEARSON PITTMAN | 3709 BRILL STREET | | | | INDIANAPOLIS | IN | 46227-1204 |
| LAPHELIA J EDMONDSON | 5052 NORTH HENDERSON | | | | DAVISON | MI | 48423-8513 |
| LAQUITA A RASNIC | 4805 HASSAN CIR | APT 16 | | | DAYTON | OH | 45432-1306 |
| LARA JO SCHMIDT & | NANCY JO SCHMIDT JT TEN | 59 HAWK DR | | | BEDFORD | NH | 03110-4805 |
| LARA M ANDERSON | 7890 SABALRIDGE DRIVE | | | | N CHARLESTON | SC | 29418 |
| LARA MARIE DI LIBERTI | 7325 SE HARRISON CT | | | | PORTLAND | OR | 97215-4141 |
| LARA SANDERS | 4311 DALE AVENUE | | | | NASHVILLE | TN | 37204-4125 |
| LARAE C BROWN | 216 LEMON DR # 224 | | | | RENO | NV | 89506 |
| LARAE E HANSEN | 21122 49TH AVE SE | | | | BOTHELL | WA | 98021-7972 |
| LARAINE JONES | 1712 BRIGHTON WAY | | | | DALTON | GA | 30721-8387 |
| LARAYE I RODRIGUEZ & | DANIEL RODRIGUEZ JT TEN | 1420 NOTTINGHAM LANE | | | HOFFMAN EST | IL | 60169 |
| LARCELLOUS WILLIAMS | 2129 WEST CONYERS ST | | | | COVINGTON | GA | 30014 |
| LAREE F GALLAHER | 1459 W REID ROAD | | | | FLINT | MI | 48507-4668 |
| LARENCE ECHOLS | 3676 E FERRY X | | | | DETROIT | MI | 48211-3106 |
| LARENNA BAKER | 15393 15 MILE RD | APT 213 | | | CLINTON TWP | MI | 48035-2196 |
| LARI L MASTERS-WILMOTH | 4900 WASHINGTON AVE | | | | LORAIN | OH | 44052-5722 |
| LARIE KUDO | ATTN MICHAEL T KUDO | 2237 W BELMONT AVE | | | CHICAGO | IL | 60618-6420 |
| LARISA S SHAPIRO | 396 FRENCH RD | | | | ROCHESTER | NY | 14618-4806 |
| LARISSA KONDRATICK | 420 PLYMOUTH DR | | | | SYRACUSE | NY | 13206-3166 |
| LARISSA M CONSOLAGIO | 247 BUTLER POND ROAD | | | | QUEENSBURY | NY | 12804-8227 |
| LARISSA M SHEPARD & | CECILY SHEPARD BREIT & | MARK NICHOLAS SHEPARD JT TEN | 44 SIENA DRIVE | | LAGUNA NIGUEL | CA | 92677-8634 |
| LARISSA SCHWARTZ | 16621 DENISE DR | | | | AUSTIN | TX | 78717-3051 |
| LARISSA THORNTON | 5321 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |
| LARK MICHELLE BARRETT & | JACK W BARRETT JT TEN | 6492 MIAMI LAKES DRIVE EAST | | | MIAMI LAKES | FL | 33014-2756 |
| LARLENE F COLEGROVE | 2353 W 17TH ST #2FL | | | | CLEVELAND | OH | 44113-4301 |
| LARNA BYRD | 1682 EAST 82ND ST | | | | CLEVELAND | OH | 44103-3467 |
| LARNA F NEWCOMER & | DAVID E NEWCOMER TEN ENT | 19 DEVAN AVE | | | UNIONTOWN | PA | 15401-4607 |
| LARNDELL MORGAN | 4005 W 192ND STREET | | | | COUNTRY CLUB HILLS | IL | 60478-5700 |
| LARNELL GREEN | 64 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340 |
| LARNELL T BYRD | 29997 SPRING ARBOR | | | | INKSTER | MI | 48141-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARO I THOMPSON | CUST GREGORY J THOMPSON U/THE PA | U-G-M-A | | | MEDIA | PA | 19063-2545 |
| LARON D WILKINSON | 4732 FAR HILLS | | | | KETTERING | OH | 45429-2302 |
| LARON J CLARK JR | 94 BAST COLLEGE PLACE | | | | HAMPTON | VA | 23669 |
| LARONDA CLYBURN | 23525 RENESSLAER | | | | OAK PARK | MI | 48237-6802 |
| LARONE MURPHY | 10300 4TH ST N | APT 110A | | | ST PETERSBURG | FL | 33716 |
| LAROY FURTON | 965 BRIARWOOD DR | | | | COOKEVILLE | TN | 38501-1546 |
| LARPHFELA ELLIS CLEMONS | 77 FERNHILL AVE | | | | BUFFALO | NY | 14215-3127 |
| LARQUIS E HILLARD & | AMY L HILLARD JT TEN | 3407 E 8TH STREET | | | ANDERSON | IN | 46012-4603 |
| LARRE A ROBERTS | 9437 56TH AVE | | | | HUDSONVILLE | MI | 49426-8627 |
| LARREL W HARRIS & | MARCELLA J HARRIS JT TEN | ROUTE 4 BOX 614 E | | | BUCKHANNON | WV | 26201-9353 |
| LARRIE J LABELLE | 1700 E LANSING RD | | | | MORRICE | MI | 48857-9752 |
| LARRY A ANDERSON | 2001 CHARLES ST | | | | JANESVILLE | WI | 53545-0188 |
| LARRY A ATTKISSON | 227 PATRIOTS LANDING | | | | FILLMORE | IN | 46128-9477 |
| LARRY A BEADLE | 5278 FISH LAKE RD | | | | N BRANCH | MI | 48461-9745 |
| LARRY A BENNETT | 4201 WEST BREWER | | | | OWOSSO | MI | 48867-9262 |
| LARRY A BERTSCH | CUST LUKAS A BERTSCH UTMA IN | 1406 KENWOOD DR | | | BLUFFTON | IN | 46714-3818 |
| LARRY A BERTSCH | CUST LANCE E BERTSCH UTMA IN | 1406 KENWOOD DR | | | BLUFFTON | IN | 46714-3818 |
| LARRY A BOELING | 3834 MAC DUFF | | | | OAKLAND | MI | 48363-1700 |
| LARRY A BOELING & | GERALD BOELING JT TEN | 3834 MAC DUFF | | | OAKLAND | MI | 48363-1700 |
| LARRY A BOLDMAN | 2100 CELINA RD | LOT 49 | | | SAINT MARYS | OH | 45885-1265 |
| LARRY A BROWN & | CLAIRE M BROWN TTEE | THE BROWN FAMILY TRUST | DTD 02/12/90 | 12134 LAKESHORE SOUTH | AUBURN | CA | 95602-8260 |
| LARRY A BROWN JR | 3647 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9463 |
| LARRY A BURNS | 68754 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| LARRY A CAMERON | 14322 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-9327 |
| LARRY A COHEN | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1226 |
| LARRY A COURTNEY | 1918 E 45TH ST | | | | ANDERSON | IN | 46013-2528 |
| LARRY A CRABTREE & | NANCY E CRABTREE JT TEN | 2464 DAILEY ROAD | | | NEW VIENNA | OH | 45159-9709 |
| LARRY A CRAWFORD | 1565 NOTE DAME DR | | | | BONNE TERR | MO | 63628-2918 |
| LARRY A DENIER | 1100 GLEN ANNIE ROAD | | | | GOLETA | CA | 93117-1413 |
| LARRY A DEVRIES | 4206 MOHAWK | | | | GRANDVILLE | MI | 49418-2451 |
| LARRY A DUCKETT | 11443 ROUGET RD | | | | BLISSFIELD | MI | 49228-9536 |
| LARRY A DUNNING | 8494 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| LARRY A EAKIN | 9992 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9335 |
| LARRY A EHMAN | 3571 SOUTH 380 E | | | | ANDERSON | IN | 46017-9753 |
| LARRY A EVANS | RR 1 BOX 118 | | | | GIVEN | WV | 25245-9703 |
| LARRY A FALINSKI | 4150 S ATLANTIC AVE | APT 112D | | | NEW SMYRNA | FL | 32169-3761 |
| LARRY A FOX | 4015 S HAYES AVENUE | | | | SANDUSKY | OH | 44870-5326 |
| LARRY A FRENCH | 4214 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| LARRY A GARFINKEL & | JOANN GARFINKEL TR UA 11/07/2007,LARRY A GARFINKEL & JOANN GARFINKEL RESTATED AND | | AMENDED REVOCABLE TRUST | 1785 BREAKERS POINTE WAY | WEST PALM BCH | FL | 33411 |
| LARRY A GARWOOD | 209 WOOD SIDE DRIVE | | | | W ALEXANDRIA | OH | 45381-9306 |
| LARRY A GATES & | JANICE E GATES JT TEN | 20885 DECATUR ST | | | CASSOPOLIS | MI | 49031-9313 |
| LARRY A GLICK | 8335 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| LARRY A GRAHAM | 1302 CALIFORNIA ROAD | | | | WILLIAMSBURG | KS | 66095-8015 |
| LARRY A HAECK & | MARJOLAINE HAECK JT TEN | 9735A MASSACHUSETTS STREET | | | OSCODA | MI | 48750 |
| LARRY A HALL | PO BOX 451169 | | | | ATLANTA | GA | 31145-9169 |
| LARRY A HAYDEN | 10424 SANDY RUN RD | | | | JUPITER | FL | 33478-9335 |
| LARRY A HEINLY | 839 SUNSET AVE | | | | VENICE | CA | 90291-2769 |
| LARRY A HEMRY | 2177 SOUTH CUSTER RD | | | | MONROE | MI | 48161-9701 |
| LARRY A HILL | ATTN ROSEMARY HILL | PO BOX 214140 | | | AUBURN HILLS | MI | 48321-4140 |
| LARRY A HITCHCOCK | 173 RAINBOW DR #7395 | | | | LIVINGSTON | TX | 77399-1073 |
| LARRY A HOUSE | ATTN JUDITH A FOLEY | 2966 MEDITERRANEAN LOOP | | | TAVARES | FL | 32778 |
| LARRY A HUNT | 6164 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| LARRY A JEFFRIES SR & | SANDRA L GRANNIS JT TEN | 7118 OAK VILLAGE DR | | | HUMBLE | TX | 77396-2637 |
| LARRY A JESSE | 03932 GLENBURG RD | | | | NEY | OH | 43549-9785 |
| LARRY A JONES | 753 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY A KAUFFMAN & | SANDRA D KAUFFMAN | TR KAUFFMAN LIVING TRUST | UA 11/16/99 | 620 E 90TH TERR | KANSAS CITY | MO | 64131-2918 |
| LARRY A KEARNS | 6602 TOWNSHIP ROAD 29 | | | | MANSFIELD | OH | 44904-9383 |
| LARRY A KERN | 246 WILEMAN DR | | | | EDGERTON | WI | 53534-1642 |
| LARRY A KESTER | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN | IN | 47356-9505 |
| LARRY A KINSEY & | CRYSTAL L KINSEY JT TEN | 308 WEST 4TH STREET | | | LAMPASAS | TX | 76550-2741 |
| LARRY A KIRKLAND | 4777 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2504 |
| LARRY A KJELDSEN | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46060-8866 |
| LARRY A KOTWITZ | 7718 TOCOHO TRL | | | | EDGERTON | WI | 53534-9717 |
| LARRY A LARNER | 216 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| LARRY A LEE | 3938 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| LARRY A LEGAUX & | ANN G LEGAUX JT TEN | 9431 MORRISON ROAD | | | NEW ORLEANS | LA | 70127-2218 |
| LARRY A LOECKEL | 34 MARGARET DR | | | | LAKESIDE | OH | 43440-2546 |
| LARRY A LOHR | 699 N HARDING | | | | HARRISON | MI | 48625-7403 |
| LARRY A LUTTIG | 213 N PINE ST | | | | FOWLER | MI | 48835-9291 |
| LARRY A MARKS | 609 MARSHALL ST | | | | DEALE | MD | 20751-9711 |
| LARRY A MAY | 220 WEST BERKLEY | | | | MUNCIE | IN | 47303-1111 |
| LARRY A MOLINE AND | BEVERLY J MOLINE JTWROS | 3491 LINDAHL ROAD | | | PROCTOR | MN | 55810-9708 |
| LARRY A MORITZ | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9792 |
| LARRY A MURPHY | 2874 W GARDENIA DR | | | | DUNNELLON | FL | 34434 |
| LARRY A NANCE | 6376 E 600 N | | | | WINDFALL | IN | 46076-9354 |
| LARRY A NELSON | 5430 RIDGE ROAD | | | | HALE | MI | 48739-9172 |
| LARRY A NIEMI & | JANE PATERSON TTEES OF THE | NIEMI ASSOCIATES INCRETIREMENT | TRUST DTD 07/01/96 | 105 W MADISON ST | CHICAGO | IL | 60602 |
| LARRY A NITZ | 2551 W AB AVE | | | | PLAINWELL | MI | 49080-9639 |
| LARRY A NYBERG TTEE | LARRY A NYBERG AND | PATSY A NYBERG TRUST | U/A/D 8/6/2002 | 201 COLFAX STREET | PLAINWELL | MI | 49080-1732 |
| LARRY A OLNEY & | BARBARA C OLNEY JT TEN | 11 SPARROW NEST POINT | | | DATAW ISLAND | SC | 29920-3076 |
| LARRY A OLSON | 12402 SO MERIDIAN | | | | PUYALLUP | WA | 98373-3416 |
| LARRY A OPRIS | 29715 WESTBROOK | | | | WARREN | MI | 48092-5430 |
| LARRY A ORNELAS | 7691 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| LARRY A PALMER | 1554 DUFFUS NE | | | | WARREN | OH | 44484-1103 |
| LARRY A PALMER & | LINDA C PALMER JT TEN | 1554 DUFFUS NE | | | WARREN | OH | 44484-1103 |
| LARRY A PARKER | 420 RAMBLE ROAD | | | | WAVERLY | OH | 45690-1517 |
| LARRY A PARKER & | CLARENCE E PARKER JT TEN | 316 CALIFORNIA AVE #721 | | | RENO | NV | 89509-1650 |
| LARRY A PLEIMAN | 8880 N STAR-FT LORAMIE | | | | YORKSHIRE | OH | 45388-9750 |
| LARRY A PRIEBE | 18291 FIVE POINT | | | | REDFORD | MI | 48240-1710 |
| LARRY A PYKE | 6565 WALTON | | | | INDIANAPOLIS | IN | 46241-1044 |
| LARRY A QUEEN | 2370 ROCKINGHAM DR | | | | TROY | OH | 45373-9227 |
| LARRY A ROBERSON | 12638 CONDOR CT | | | | GRAND TERRACE | CA | 92313-5701 |
| LARRY A ROSS | 11316 WY CO RD 53 | | | | UPPER SANDUSKY | OH | 43351 |
| LARRY A RUTHERFORD | 4517 NOHL CREST DR | | | | FLOWERY BR | GA | 30542-4610 |
| LARRY A SAGERS | 478 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| LARRY A SALVADOR | 4475 JACKSON | | | | DEARBORN HGTS | MI | 48125-3011 |
| LARRY A SANDERS | PO BOX 66 | | | | CLARKSVILLE | AR | 72830-0066 |
| LARRY A SARVER | 9022 FAULK RD | | | | CROWLEY | LA | 70526-7606 |
| LARRY A SHAVER | 19 EXETER PL | | | | ROCHESTER | NY | 14623-4107 |
| LARRY A SIPES | 6900 COMMANCHE COURT | | | | JOHNSTOWN | CO | 80534 |
| LARRY A SKRABUT | 1177 E 1710 S | | | | SPANISH FORK | UT | 84660-5913 |
| LARRY A SMITH | 19601 CHERRY HILL | | | | SOUTHFIELD | MI | 48076-5317 |
| LARRY A SMITH | 211 STATE | | | | FRANKLIN | IL | 62638-4910 |
| LARRY A SPLINTER | 2204 MORELAND | | | | JANESVILLE | WI | 53545-0154 |
| LARRY A STAPLETON | 262 SUMMERFORD PL | | | | DAYTON | OH | 45458-4631 |
| LARRY A STEGE | 1001 STARKEY RD LOT S29 | | | | LARGO | FL | 33771-5421 |
| LARRY A STOVALL | RT 3 BOX 273-1 | | | | TECUMSEH | OK | 74873-9365 |
| LARRY A STRAUS | 230 HOVENKAMP | | | | KELLER | TX | 76248-3417 |
| LARRY A STREDNEY | 839 FREDERICK STREET | | | | NILES | OH | 44446-2719 |
| LARRY A SWANSEY | 8881 FOSTER RD | | | | CLARKSTON | MI | 48346-1966 |
| LARRY A TORKELSON | CUST MARY E TORKELSON | UTMA CA | 519 MICHEL PL | | PLACENTIA | CA | 92870-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY A TVEDT | 120 ALICE ST | | | | TUSCUMBIA | AL | 35674-5997 |
| LARRY A WADKINS AND | MARYLOU WADKINS TEN IN COM | 1015 APPLELAND DR. | | | WENATCHEE | WA | 98801-3206 |
| LARRY A WAHL | 12345 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-8566 |
| LARRY A WARCH | CUST MICHAEL C WARCH UGMA MD | 2670 WALSTON ROAD | | | MOUNT AIRY | MD | 21771-8812 |
| LARRY A WARCH | CUST LARRY A WARCH II UGMA MD | 2670 WALSTON ROAD | | | MOUNT AIRY | MD | 21771-8812 |
| LARRY A WAWRZYNIAK | CUST LAWRENCE T WAWRZYNIAK UTMA MA | 33543 MORRISON DR | | | STERLING HEIGHTS | MI | 48312-6559 |
| LARRY A WELTHER | 335 S CENTER | | | | SEBEWAING | MI | 48759-1410 |
| LARRY A WHITEFIELD & | PEGGY WHITEFIELD JT TEN | RT 2 BOX 58 | | | SOCORRO | NM | 87801 |
| LARRY A WHITFIELD | 140 QUEENS RD | | | | ATHENS | GA | 30606-3130 |
| LARRY A WILKINSON | 11241 MCENRUE | | | | SWARTZ CREEK | MI | 48473-8506 |
| LARRY A WILSON | 6992 N PRIVATE RD 50W | | | | BRAZIL | IN | 47834-8262 |
| LARRY A WING | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| LARRY A WITTIG | 709 ORCHARD RD | | | | ANDREAS | PA | 18211-3116 |
| LARRY A YAGER & | SUE E YAGER JT TEN | 8765 GLEN VIEW DR | | | HOWELL | MI | 48843-8112 |
| LARRY A ZARISKE & | KATHERINE A ZARISKE TEN ENT | 1568 PALOMINO DRIVE | | | SAGINAW | MI | 48609 |
| LARRY A ZECH | 2942 JASON DR | | | | SANTA ROSA | CA | 95405-8736 |
| LARRY ADEBESIN & | DENISE B ADEBESIN JT TEN | 14207 CASTLEMOOR COURT | | | BURTONSVILLE | MD | 20866-2072 |
| LARRY ADRIAN MAYFIELD | 1806 CHERRY LANE | | | | FROSTBURG | MD | 21532-9708 |
| LARRY AHLADIS | 3730 SUNLAND LN | | | | ESTERO | FL | 33928-4319 |
| LARRY ALAN BERNHARD | 10767 DEXTER-CHELSEA RD | | | | DEXTER | MI | 48130-9774 |
| LARRY ALAN GOGOLICK | 501 CITIZENS BLDG | | | | CLEVELAND | OH | 44114 |
| LARRY ALAN NEUBER | 5531 BIRCH HOLLOW CT | | | | SYLVANIA | OH | 43560-4228 |
| LARRY ALLEN & | GAYLE J ALLEN JT TEN | 6675 CAMP TANUGA RD NE | | | KALKASJA | MI | 49646-9522 |
| LARRY ALLEN KIMMEL | 111 SAND ISLAND DR | | | | CAMDEN | AL | 36726-3029 |
| LARRY ANDERSON | TOD DTD 10/21/2008 | 3299 ANDERSON ROAD | | | BYRDSTOWN | TN | 38549-4543 |
| LARRY ANDRESS | CGM IRA CUSTODIAN | 3056 PERRIWINKLE WAY | | | DAVIE | FL | 33328-6703 |
| LARRY ANDREWS JR | 11701 SPINNAKER WAY | | | | FORT MYERS | FL | 33908-5255 |
| LARRY ANDRIGHETTI | 13017 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1738 |
| LARRY ARROWOOD | 6300 MURRAY LN | | | | BRENTWOOD | TN | 37027 |
| LARRY ARTHUR HARRIS JR | RR 4 BOX 227D | | | | HENDERSONVLLE | NC | 28739-9404 |
| LARRY B BICE | 425 TRUMBULL CT | | | | NEWTOWN | PA | 18940-1771 |
| LARRY B BLASDELL | PO BOX 67 | | | | BIRCH RUN | MI | 48415-0067 |
| LARRY B BOWLBY | 9308 SARASOTA DR | | | | KNOXVILLE | TN | 37923-2742 |
| LARRY B CAULDER | 2808 WILMINGTON CIR | | | | FORT MILL | SC | 29715 |
| LARRY B CLARK & | MARLENE A CLARK & | STACEY A ORBOVICH JT TEN | 5926 CALICO LANE | | CANFIELD | OH | 44406-9708 |
| LARRY B COFFEY | 2449 AROMORE MANOR | | | | WINSTON-SALEM | NC | 27103-4866 |
| LARRY B DANIEL | 1464 SOUTHWEST BLVD | | | | WARREN | OH | 44485-3964 |
| LARRY B DUNCAN | PO BOX 30027 | | | | BOWLING GREEN | KY | 42102 |
| LARRY B DUTCH | 134 NEW ENGLAND RD | | | | SEARSMONT | ME | 04973-3610 |
| LARRY B HENDERSON | 7404 NW 113TH TER | | | | OKLAHOMA CITY | OK | 73162-2733 |
| LARRY B HERNANDEZ | 9688 RINCON AVE | | | | PACOIMA | CA | 91331-4151 |
| LARRY B HOWELL | 1319 2ND ST | | | | BEDFORD HEIGHTS | IN | 47421-1801 |
| LARRY B HUTCHINSON | 399 E 326TH STREET | | | | WILLOWICK | OH | 44095-3316 |
| LARRY B JONES | 5330 GOSHEN RD | LOT 256 | | | FORT WAYNE | IN | 46818-9033 |
| LARRY B KALMAR & | KATHLEEN M KALMAR JT TEN | 46651 WORCHESTER DR | | | MACOMB | MI | 48044-3979 |
| LARRY B KERR & A CORENE KERR | TTEES AND THE SUCCESSORS IN | TRUST OF THE KERR LIVING TRUST | U/A/D 10/25/93 | 8001 WILSHIRE RIDGE DRIVE | OKLAHOMA CITY | OK | 73132-3324 |
| LARRY B LATTA | 3912 | PENNER | STREET | | BAKERSFIELD | CA | 93312-3088 |
| LARRY B MENOMINEE | 8130 EDWARD | | | | CENTERLINE | MI | 48015-1368 |
| LARRY B MITCHELL | 5354 BRIDGE E TR | | | | COMMERCE TOWNSHIP | MI | 48382-4857 |
| LARRY B MOORE | ATT | 3229 PR | | | METAMORA | MI | 48455 |
| LARRY B PETERSON | 3959 NW SIERRA DR | | | | CAMAS | WA | 98607-8537 |
| LARRY B PORTER | 4015 ELM GROVE ROAD | | | | ROWLETT | TX | 75089-9515 |
| LARRY B RONDO | 4573 WALL | | | | SAGINAW | MI | 48603-4675 |
| LARRY B SINGLETON | 5445 STATLER DR | | | | BURTON | MI | 48509-1348 |
| LARRY B SPIERS & | LINDA J SPIERS JT TEN | 5254 W MELINDA LN | | | GLENDALE | AZ | 85308-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY B THOMPSON | 449 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| LARRY B THOMPSON | 3126 SCHOOLHOUSE DRIVE | | | | DRAYTON | MI | 48020 |
| LARRY B TURNER | 17501 NORWOOD RD | | | | SANDY SPRING | MD | 20860-1302 |
| LARRY BAGELL | TOD DTD 09/28/2007 | 138-18 28 ROAD | | | FLUSHING | NY | 11354-1847 |
| LARRY BAKER | 1755 ACADEMY PLACE | | | | DAYTON | OH | 45406-4602 |
| LARRY BALAS | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| LARRY BALDWIN | 19706 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6332 |
| LARRY BAUMER | 839 LEAVENWORTH STREET #310 | | | | SAN FRANCISCO | CA | 94109-6132 |
| LARRY BEAN | 1750 W CHRISTMAS RD | | | | CHRISTMAS | FL | 32709 |
| LARRY BELIN | PO BOX #549 | | | | FLINT | MI | 48501-0549 |
| LARRY BETTS | 39 KELLY ST | | | | HAVERHILL | MA | 01832-3411 |
| LARRY BIEGANOWSKI | 17399 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2020 |
| LARRY BIZZOCO | 107 MAPLE AVE | | | | RYE | NY | 10580-1540 |
| LARRY BOWLING | 13404 S R 18 | | | | SHERWOOD | OH | 43556 |
| LARRY BRANDON | 559 ROOSEVELT AVE | | | | FORREST CITY | AR | 72335-2320 |
| LARRY BREW | 6837 CHAMPAIGN | | | | ST LOUIS | MO | 63033-5204 |
| LARRY BRIAN SORRELL | 6324 CLOVERDALE DR | | | | COLUMBIA | SC | 29209-1800 |
| LARRY BRITT & | MARY ANN BRITT JTWROS | 233 HIGHWAY 6 EAST | | | OXFORD | MS | 38655-8752 |
| LARRY BROOKINS | 5329 GAINBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 |
| LARRY BUCCIERO | 30520 AUSTIN | | | | WARREN | MI | 48092-1830 |
| LARRY BUFORD JENKINS | 414 E BAKER | | | | FLINT | MI | 48505-4359 |
| LARRY BURNS | 1663 HWY 275 77 | | | | FREMONT | NE | 68025-7865 |
| LARRY BURNS | 5245 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4375 |
| LARRY BURRIS | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658 |
| LARRY BURRIS | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658 |
| LARRY C BALLARD | 419 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| LARRY C BLOCKER | 1294 W 1000S CI | | | | CLOVERDALE | IN | 46120 |
| LARRY C BONI | 9215 MAPLE RIDGE DR | | | | NEWPORT | MI | 48166-9294 |
| LARRY C BROWN | 516 N 970 E | | | | SPANISH FORK | UT | 84660-1691 |
| LARRY C BRUG | 20 SABOR DE SAL RD | | | | ST AUGUSTINE BEACH | FL | 32084-6983 |
| LARRY C BURNS | 2619 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| LARRY C BURROUGHS | 27084 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| LARRY C BUSHMAN | 2543 GREENSIDE DR | | | | DAYTON | OH | 45431-8601 |
| LARRY C CALMES | 1593 JOLLY GREEN COURT | | | | CONLEY | GA | 30288 |
| LARRY C ELKINS | 4271 MAHONING ROAD | | | | DIAMOND | OH | 44412-9740 |
| LARRY C FADERER | 7819 BLAZER AVE | | | | JUSTICE | IL | 60458-1321 |
| LARRY C FLETCHER | 3391 AUBURN CT | | | | GREENWOOD | IN | 46143-9259 |
| LARRY C FLETCHER & | ANN D FLETCHER JT TEN | 3391 AUBURN CT | | | GREENWOOD | IN | 46143-9259 |
| LARRY C FULLHART | 900 HILLSDALE DR | | | | KOKOMO | IN | 46901-3645 |
| LARRY C GERDES & | MARY ANN GERDES JT TEN | 2510 PARKVIEW DR | | | GRAND ISLAND | NE | 68801-7570 |
| LARRY C GILL | 1426 FARIS | | | | U CITY | MO | 63130-1803 |
| LARRY C GILLEM | 1905 13TH ST S | | | | SAINT CLOUD | MN | 56301-4865 |
| LARRY C HENDRICKS | 24486 LORETTA AVE | | | | WARREN | MI | 48091-4468 |
| LARRY C JACOBS | 708 SUGAR BAND DR | | | | COLUMBIA | TN | 38401-6001 |
| LARRY C JOHNSON & | CAROLL A JOHNSON | JT TEN WROS | 2245 N LEMA DR | | MESA | AZ | 85215-2619 |
| LARRY C JONES | 8430 WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| LARRY C KINER | 6117 STONE RD | | | | MEDINA | OH | 44256-7701 |
| LARRY C KNOBEL | 12172 BENNINGTON PLACE | | | | MARYLAND HEIG | MO | 63043-1106 |
| LARRY C KOOGLER | 5211 CRESCENT RIDGE DR #5184 | | | | CLAYTON | OH | 45315-9681 |
| LARRY C KOWALSKI | 859 MORO LN | | | | DANVILLE | IN | 46122-8511 |
| LARRY C LACEBY | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 18703 E 106TH ST NORTH | | OWASSO | OK | 74055-8141 |
| LARRY C MCCOY | 15399 SOUTH 66 | | | | DEFIANCE | OH | 43512-6803 |
| LARRY C MORROW | 4310 BROOKTREE LN | | | | DALLAS | TX | 75287-6722 |
| LARRY C NEELY | R T R BOX 5461 | | | | CORNING | CA | 96021-5461 |
| LARRY C POTTS & | PATRICIA A POTTS | TR LARRY C & PATRICIA A POTTS | REVOCABLE LIV TRUST UA 1/14/05 | 7410 W WILSON RD | MONTROSE | MI | 48457-9171 |
| LARRY C RUNYON | 1281 HAWTHORNE AV | | | | YPSILANTI | MI | 48198-5943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY C SHERSTAD | 4836 NAHANE WAY | | | | JACKSONVILLE | FL | 32259-2177 |
| LARRY C STARKEL | PO BOX 1297 | | | | CRAWFORDVILLE | FL | 32326-1297 |
| LARRY C TEEGARDEN | TR GEORGE G TEEGARDEN TRUST | UA 06/03/98 | 1022 SW 4TH PLACE | | CAPE CORAL | FL | 33991-2524 |
| LARRY C TEST | 25228 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-1816 |
| LARRY C WALKER | 632 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49503-5535 |
| LARRY C WRIGHT | 2068 CROW R0AD | | | | GAINESVILLE | GA | 30501-2072 |
| LARRY CAMPBELL | #4 MILAN COURT | | | | SAGINAW | MI | 48601-1239 |
| LARRY CARDONICK | CUST JENNIFER CARDONICK U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 106 SANDRINGHAM RD | CHERRY HILL | NJ | 08003-1533 |
| LARRY CARL JONES | 510 W 600 N | | | | ALEXANDRIA | IN | 46001-8210 |
| LARRY CARROLL TR | UA 02/02/89 | LARRY CARROLL TRUST | 847 HAWKSBILL ISLAND DR | | SATELLITE BCH | FL | 32937 |
| LARRY CATON & | DANA CATON JTWROS | 801 CHERRY LN. | | | SMITHVILLE | MO | 64089-7100 |
| LARRY CHAMBERS | 387 CASWELL AVE | | | | OAKLAND | CA | 94603-2105 |
| LARRY CHAPIN | 5100 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| LARRY CHAPMAN | DARLENE CHAPMAN JT TEN | 388 MEASURES | | | WEATHERFORD | TX | 76088-8776 |
| LARRY CHAPMAN | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| LARRY COLDWATER | 26737 COLDWATER RD | | | | ELWOOD | IL | 60421-9450 |
| LARRY CONTOS | CUST COURTNEY CONTOS UGMA IN | 108 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011-1909 |
| LARRY CONTOS | CUST COLIN CONTOS UGMA IN | 2103 MIMOSA LN | | | ANDERSON | IN | 46011-1069 |
| LARRY CORRIGAN & | KATHRYN CORRIGAN JT TEN | 5007 GALHOUSE RD | | | NORTH PORT | FL | 34286 |
| LARRY COWDEN | 1532 FLORENCE DR | | | | AZLE | TX | 76020-4312 |
| LARRY CROSS & | COLLEEN M CROSS JT TEN | 2 OLIVER DR | | | NEPTUNE CITY | NJ | 07753-6005 |
| LARRY CUTLER | CUST SAMUEL CUTLER | UTMA PA | 842 WORRELL | | RYDAL | PA | 19046 |
| LARRY D ADKINS | 16183 MILTON AVE | | | | LAKE MILTON | OH | 44429-9601 |
| LARRY D ANDERSON AND | ZEINA ZAHAR-ANDERSON JTWROS | DATAPATH INC. | | | APO | AE | 09366 |
| LARRY D ARMSTRONG | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 |
| LARRY D ARNOLD | 903 N WALNUT ST | | | | DEXTER | MO | 63841-1271 |
| LARRY D AYERS | 7785 SERVICE AVE SE | | | | MASURY | OH | 44438 |
| LARRY D BALLA | 222 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2565 |
| LARRY D BARBOUR | 2656 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| LARRY D BARRATT | 318 E ATER ST | | | | PENDLETON | IN | 46064-1049 |
| LARRY D BAUER | POST OFFICE BOX 1282 | | | | BEDFORD | IN | 47421-1282 |
| LARRY D BEARD | 808 VIVIAN | | | | COLLINSVILLE | IL | 62234-3737 |
| LARRY D BENCH | TOD DTD 11/08/2008 | 203-205 HISTORIC RT 66W | | | WAYNESVILLE | MO | 60558 |
| LARRY D BERENS | R ROUTE 1 | 10545 PEACH RIDGE AVE | | | SPARTA | MI | 49345-9736 |
| LARRY D BERNARD TOD | LINDA S BERNARD | SUBJECT TO STA TOD RULES | 9084 MUZETTE COURT | | MIAMISBURG | OH | 45342 |
| LARRY D BILBREY | 8211 CAMPBELL | | | | TAYLOR | MI | 48180-2809 |
| LARRY D BISHOP | 2105 MERIATTA | | | | MUSCLE SHOALS | AL | 35661-2617 |
| LARRY D BLAIR | 1440 S W HEARTWOOD DR | | | | LEE'S SUMMIT | MO | 64081-2691 |
| LARRY D BOND | 800W | 8041 N CR | | | MIDDLETOWN | IN | 47356 |
| LARRY D BRADLEY | 712 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| LARRY D BRENKERT | 35729 WOODVILLA DRIVE | | | | STERLING HEIGHTS | MI | 48312-4464 |
| LARRY D BRENKERT & | KAREN M BRENKERT JT TEN | 35729 WOODVILLA DR | | | STERLING HEIGHTS | MI | 48312-4464 |
| LARRY D BROWN | 2013 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| LARRY D BROWN | 3429 LYRIC ST | | | | NORMAN | OK | 73071-1546 |
| LARRY D BURNSIDE | 4050 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| LARRY D BURR | 20 WATERPOINT PLAIN | | | | HAMILTON | OH | 45013-6312 |
| LARRY D CARPP & | JOANN M CARPP JT TEN | 335 NELSON ST NW | | | SPARTA | MI | 49345-1254 |
| LARRY D CARTER | 7522 SYCAMORE | | | | KANSAS CITY | MO | 64138-1269 |
| LARRY D CAYTON | 510 DITMAR AV | | | | PONTIAC | MI | 48341-2620 |
| LARRY D CHRISTENSEN | 1803 WESTVIEW | | | | DANVILLE | IL | 61832-1946 |
| LARRY D CLAYPOOL | 5405 S LEE ST | | | | OKLAHOMA CITY | OK | 73109-8023 |
| LARRY D CLINK | 1301 KNAPP AV | | | | FLINT | MI | 48503-3237 |
| LARRY D COMBS | 313 S COPUS RD | | | | LIMA | OH | 45805-4110 |
| LARRY D COMBS | 4971 HOLLOW OAK CT | | | | HILLIARD | OH | 43026-9694 |
| LARRY D COOK | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| LARRY D COOPER | 6912 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY D COOPER | 10771 N COUNTY ROAD 675 W | | | | MONROVIA | IN | 46157 |
| LARRY D COOPERSMITH | 707 LOS ARBOLES | | | | WALLED LAKE | MI | 48390-2026 |
| LARRY D COTE | 29924 JEFFERSON | | | | ST CLAIR SHR | MI | 48082-1843 |
| LARRY D COYLE | 1555 TURTLE CREEK | | | | MILFORD | MI | 48381-1547 |
| LARRY D CRAVER | 126 RACHEL LN | | | | INGRAM | TX | 78025-9325 |
| LARRY D CROSBY | 106 WISE ST | | | | BRADFORD | OH | 45308-1056 |
| LARRY D CRUSE | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| LARRY D CULBERSON | 9148 N INGRID PLACE | | | | TUCSON | AZ | 85743-1165 |
| LARRY D DAY | 8479 N CO RD 400W | | | | MIDDLETOWN | IN | 47356-9467 |
| LARRY D DELP & | SHERYL DIANN DELP | 1571 ORWIG RD | | | NEW FREEDOM | PA | 17349-8709 |
| LARRY D DRUMMOND | 528 WARRIOR DR | | | | MURFREES BORO | TN | 37128-5926 |
| LARRY D DUMOND | 11059 E CRONK RD | | | | CORUNNA | MI | 48817-9741 |
| LARRY D DUNCAN | 6121 LANTERMAN RD | | | | BETHALTO | IL | 62010-2273 |
| LARRY D DUNN | 1151 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| LARRY D DYKE | 6262 BALSAM | | | | HUDSONVILLE | MI | 49426-9007 |
| LARRY D EAGAN | 3203 RIDGE ROAD | | | | WILLIAMS | IN | 47470 |
| LARRY D ELLASHEK | 847 FLORIDA AVE | | | | MCDONALD | OH | 44437-1609 |
| LARRY D ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| LARRY D FARIS | 5315 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-3001 |
| LARRY D FAULK | 23799 SOUTH ROAD | | | | ATHENS | AL | 35613-3768 |
| LARRY D FISH | 2734 DARDY DRIVE | LOT 24 | | | BROOKLYN | MI | 49230-9378 |
| LARRY D FLOYD | PO BOX 1141 | | | | BELOIT | WI | 53512-1141 |
| LARRY D FORREST | 5507 EAST 77TH ST | | | | INDIANAPOLIS | IN | 46250-2307 |
| LARRY D FREEMAN | 3514 DAKOTA | | | | FLINT | MI | 48506-3113 |
| LARRY D FRITTER | 7620 WINDSOR | | | | PRAIRIE VILG | KS | 66208-4022 |
| LARRY D FRY SR | 7881 FIRST ST | | | | MASURY | OH | 44438-1471 |
| LARRY D GARBER | 4662 WILD DEER CT | | | | ROSCOE | IL | 61073-7429 |
| LARRY D GAZAWAY | 15300 SE 73RD ST | | | | CHOCTAW | OK | 73020-5051 |
| LARRY D GEORGE | 15813 WISCONSIN ST | | | | DETROIT | MI | 48238-1121 |
| LARRY D GETTEL & | BETTY A GETTEL JT TEN | 834 ALLEN ST | | | CARO | MI | 48723-1486 |
| LARRY D GILKISON | 5548 N CO RD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| LARRY D GONZALEZ | 11025 CRAWFORD ROAD | | | | SPRINGPORT | MI | 49284-9725 |
| LARRY D GREEN  AND | MARILYN E GREEN | JT TEN WROS | 124 OGG LANE | | BEREA | KY | 40403 |
| LARRY D GUMFORY | 1651 ONA CIRCLE | | | | SIMI VALLEY | CA | 93063-4540 |
| LARRY D GUSTKE | 110 HUNTER ST | | | | APEX | NC | 27502-1314 |
| LARRY D HALL | 1520 ROC DR | | | | WALLED LAKE | MI | 48390-3245 |
| LARRY D HANSCHE | 3485 OLD LANTERN DR | | | | REDDING | CA | 96003-2182 |
| LARRY D HARRIS | 1336 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| LARRY D HARRIS | 3608 LANDY LANE | | | | FORT WORTH | TX | 76118-5507 |
| LARRY D HAWKINS | 820 MOON COURT | | | | MIAMISBURG | OH | 45342-3421 |
| LARRY D HERING | 1612 SAWYER RD | | | | KENT | NY | 14477-9612 |
| LARRY D HOWELL | 11311 FOREST HILL DR | | | | FENTON | MI | 48430-8736 |
| LARRY D HUGHES | 5243 N STATE RD 1 | | | | FARMLAND | IN | 47340-9398 |
| LARRY D HUNLEY | 680 ARLINGTON | | | | INKSTER | MI | 48141-4011 |
| LARRY D INGRAM | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172-6416 |
| LARRY D JACOBS | 19227 STATE AVE | | | | TONGANOXIE | KS | 66086-5240 |
| LARRY D JAMISON | 5605 S FLOYD DR | | | | MUNCIE | IN | 47302-8965 |
| LARRY D JENKINS | PO BOX 3887 | 312 LINGO RD | | | BERNICE | OK | 74331-7036 |
| LARRY D JOHNSON | 922 HOLGATE DR | APT B | | | BALTIMORE | MD | 21221-4240 |
| LARRY D JOHNSON | 13827 NORBY RD | | | | GRANDVIEW | MO | 64030-3691 |
| LARRY D JOHNSON & | H JOYCE JOHNSON JT TEN | 38 TOELSIN ROAD | | | CHEEKTOWAGA | NY | 14225-3225 |
| LARRY D KILGORE | 8500 GURNEY CT | | | | CENTERVILLE | OH | 45458-2678 |
| LARRY D KINDER & | VIRGINIA C KINDER JT TEN | 1708 KENNELWOOD WAY | | | BOWLING GREEN | KY | 42104 |
| LARRY D KINGSBURY | 4595 WHIMBREL PL | | | | WINTER PARK | FL | 32792-6359 |
| LARRY D KINSER | 1216 SOUTHERN AVE | | | | NEW CASTLE | IN | 47362-2838 |
| LARRY D KITTLE | 11400 CENTER ROAD | | | | GARRETTSVILLE | OH | 44231-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY D KOHENSKEY | 18 FIREFLY LN | | | | TROY | MO | 63379-5388 |
| LARRY D LAREW | 12750 MIDDLETOWN RD | | | | SALEM | OH | 44460-9695 |
| LARRY D LARSON | 1253 NIBLOCK ST NW | | | | WARREN | OH | 44485-2138 |
| LARRY D LAULETTA | 1981 EAST HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48529 |
| LARRY D LEE | 512 CYNTHIA DR | | | | LONGVIEW | TX | 75605-3742 |
| LARRY D LEECH | 1816 OAKHOLLOW | | | | NORMAN | OK | 73071-1204 |
| LARRY D LEINONEN | 4240 HADLEY ROAD | | | | METAMORA | MI | 48455-9635 |
| LARRY D LETTS | 6447 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| LARRY D MANNING & | JOAN E MANNING JT TEN | 5199 E STATE RD #218 | | | LAFONTAINE | IN | 46940-9232 |
| LARRY D MARSH | 1232 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1429 |
| LARRY D MARSHALL & | MARY A MARSHALL JT TEN | 340 OAK HARBOR MHP | | | HAINES CITY | FL | 33844-9624 |
| LARRY D MARTIN | 258 TANNER RD | | | | DAWSONVILLE | GA | 30534 |
| LARRY D MAXWELL | 6574 W MAY RD | | | | BLOOMINGTON | IN | 47403-9547 |
| LARRY D MC GRIFF | 13100 NORTHLAWN | | | | DETROIT | MI | 48238-3043 |
| LARRY D MC MINN | 2293 FOX RUN | | | | BURTON | MI | 48519-1703 |
| LARRY D MCELHANNON | 27 MANGER AVE | | | | BETHLEHEM | GA | 30620-2204 |
| LARRY D MERRILL | 2600 PARKER | | | | DETROIT | MI | 48124-3369 |
| LARRY D MOONEY | 737 HWY KK | | | | TROY | MO | 63379-6607 |
| LARRY D MOORE | 1708 LINDSAY N LN | | | | ATHENS | AL | 35613-5218 |
| LARRY D MOORHEAD | 10016 DEVORE DR | | | | OKLAHOMA CITY | OK | 73162-6237 |
| LARRY D MORGAN | 2805 HOOD DR SW | | | | WARREN | OH | 44481-8617 |
| LARRY D MOTLEY | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| LARRY D MOWERY | 12159 N EARLS LN | | | | CAMBY | IN | 46113 |
| LARRY D MOWRY | 7728 W AKRON ROAD | | | | FAIRGROVE | MI | 48733-9750 |
| LARRY D NEAL | NO 105 | 790 NORTH MARINE DRIVE | TUMON 96911 | GUAM | | | |
| LARRY D NEAL | 17015 S LONE STAR DR | | | | LOCKPORT | IL | 60441-4006 |
| LARRY D NELSON | PO BOX 267 | | | | MARYVILLE | IL | 62062-0267 |
| LARRY D NORRIS SR | 5012 EMMERT DR | | | | INDIANAPOLIS | IN | 46221 |
| LARRY D PARKS | 720 BLACK MOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| LARRY D PETERS | 1741 IRWIN DRIVE | | | | WATERFORD | MI | 48327-1934 |
| LARRY D PITTMAN | 4258 DESOTO AVE | | | | ST LOUIS | MO | 63107-1605 |
| LARRY D PLACE | 107 GRAND AVE | | | | LEIPSIC | OH | 45856-1343 |
| LARRY D POWELL | 11660E 100S | | | | GREENTOWN | IN | 46936-9173 |
| LARRY D PRICE | 6322 CHURCHVIEW LN | | | | W CHESTER | OH | 45069-1249 |
| LARRY D PROSSER & | VICKI J PROSSER JT TEN | 707 BRENTWOOD STREET | | | TILTON | IL | 61833-8008 |
| LARRY D RAMSEY | 1399 BELCHER RD S | LOT 253 | | | LARGO | FL | 33771-5227 |
| LARRY D RAMSEY | 8479 W 100 N | | | | FARMLAND | IN | 47340-9230 |
| LARRY D REESE | 210 GABRIEL ST | | | | VANDALIA | OH | 45377-1913 |
| LARRY D ROBERTS | 102 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9051 |
| LARRY D ROBERTS | BOX 601 | 305 N CIMARRON RD | | | TUTTLE | OK | 73089-9115 |
| LARRY D ROBINSON | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| LARRY D ROBINSON | PO BOX 55660 | | | | OKLAHOMA CITY | OK | 73155-0660 |
| LARRY D ROCKWELL | 2261 ROSEDOWN CT | | | | CLEBURNE | TX | 76033-5981 |
| LARRY D ROMINE | 7255 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9742 |
| LARRY D ROWE | 5379 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| LARRY D SALTSMAN | 114 SPRING AVENUE | | | | EDMONTON | KY | 42129-8104 |
| LARRY D SARGENT | 907 NEWARK ROAD | | | | GRANVILLE | OH | 43023-1454 |
| LARRY D SAUNDERS | 5861 E 234 | | | | GREENFIELD | IN | 46140-9044 |
| LARRY D SCHAFER | 8586 TALLMAN RD | | | | FOWLER | MI | 48835-9735 |
| LARRY D SCOTT | 2000 N MERIDIAN RD #188 | | | | TALLAHASSEE | FL | 32303-4927 |
| LARRY D SHARP | 409 SKY HARBOUR CT | | | | GRANBURY | TX | 76049-1377 |
| LARRY D SHEELY | 2512 E CARTER RD | | | | KOKOMO | IN | 46901-5736 |
| LARRY D SHERFIELD | 4582 K ROAD | | | | BARK RIVER | MI | 49807-9620 |
| LARRY D SHOEMAKER | 11051 S CO RD 600E | | | | SELMA | IN | 47383-9763 |
| LARRY D SMITH | 1000 FREEDON TRAIL | PO BOX 291924 | | | KERRVILLE | TX | 78029-1924 |
| LARRY D SMITH | 3664 SHOAL | | | | WATERFORD | MI | 48329-2262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY D SMITH | 4279 OAKGUARD COURT | | | | WHITE LAKE | MI | 48383-1577 |
| LARRY D SMITH & | SYLVIA S SMITH JT TEN | PO BOX 475 | | | CHEYENNE WELLS | CO | 80810-0475 |
| LARRY D SMITH & | HELEN SMITH JT TEN | 1003 SCOTT ST BOX 444 | | | ELDORADO | IL | 62930-1136 |
| LARRY D SOWDER & | NANCY F SOWDER JT TEN | 6061 BARTLETTSVILLE RD | | | BEDFORD | IN | 47421-7964 |
| LARRY D SPANGLER & | COBY KAY SPANGLER JT TEN | 147 EMS D13 LN | | | SYRACUSE | IN | 46567-9314 |
| LARRY D SPEICHER | 1812 AUBURN AVE | | | | NAPERVILLE | IL | 60565-6700 |
| LARRY D SPEICHER & | BARBARA G SPEICHER JT TEN | 1812 AUBURN AVE | | | NAPERVILLE | IL | 60565-6700 |
| LARRY D SPENCER | 9458 HAMILL ROAD | | | | OTISVILLE | MI | 48463-9785 |
| LARRY D SPRANKLE | RD 5 BOX 428 | | | | DALLAS | PA | 18612-9805 |
| LARRY D STAFFORD | PO BOX 1215 | | | | FLINT | MI | 48501-1215 |
| LARRY D STARK | PO BOX 209 | | | | BUTLER | MO | 64730-0209 |
| LARRY D STEVENS | HCR 67 BOX 99 | | | | WARSAW | MO | 65355-7810 |
| LARRY D STEWART | 21879 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| LARRY D STREETER | 11017 NEW LOTHROP | | | | DURAND | MI | 48429-9470 |
| LARRY D STROBRIDGE | 859 RUSTIC TAVERN RD | | | | HEDGEVILLE | WV | 25427-6127 |
| LARRY D STURGEON | CUST KARI A STURGEON UTMA OH | 1510 THORNBERRY RD | | | AMELIA | OH | 45102-1748 |
| LARRY D STURGEON | CUST GREGORY A STURGEON UTMA OH | 1510 THORNBERRY RD | | | AMELIA | OH | 45102-1748 |
| LARRY D SWANEY | 108 SHOREWOOD PL | | | | JOSHUA | TX | 76058 |
| LARRY D SWARENS | 18752 MARSHALL COURT | | | | MOKENA | IL | 60448-9439 |
| LARRY D TABOR | 310 14TH ST VAN DYKE VILLAGE | | | | NEW CASTLE | DE | 19720 |
| LARRY D TACEY & | MARGARET M TACEY TEN ENT | 2821 E FISHER RD | | | BAY CITY | MI | 48706-3050 |
| LARRY D TATE | 600 WHISPERING HILLS DR | APT K16 | | | NASHVILLE | TN | 37211-5287 |
| LARRY D TAYLOR | 6838 TOLAND DR APT 204 | | | | MELBOURNE | FL | 32940-5964 |
| LARRY D THAXTON | 201 TIMBERLANE RD | | | | BRISTOL | TN | 37620-6627 |
| LARRY D THOMAS | 238 CAMPBELL PK | | | | ROCHESTER | NY | 14606-1306 |
| LARRY D TRENT | 152 WINEDING RIDGE ROAD | | | | DOVER | DE | 19904-9457 |
| LARRY D TURMAN | 349 PENN AVE NW | | | | FLOYD | VA | 24091-2213 |
| LARRY D VINYARD | 3480 DAVISON LK RD | | | | ORTONVILLE | MI | 48462-9523 |
| LARRY D WADE | W145N5348 THORNHILL DRIVE | | | | MENOMONEE FALLS | WI | 53051-6861 |
| LARRY D WAGNER | TOD DTD 03/12/2009 | PO BOX 62 | | | MEXICO | MO | 65265-0062 |
| LARRY D WARD | 1003 PINE ST | | | | DEWITT | MI | 48820-9591 |
| LARRY D WELLS | 2751 N ROCK ISLAND RD | APT 306 | | | MARGATE | FL | 33063-1214 |
| LARRY D WILLIAMS | 955 HELTONVILLE E RD | | | | BEDFORD | IN | 47421-8184 |
| LARRY D WILMOTH | 3809 SEAWARD CIR | | | | YUKON | OK | 73099-3219 |
| LARRY D WILSON | 7932 ROSEDALE | | | | ALLEN PK | MI | 48101-1864 |
| LARRY D WINTERS | 936 DILLON TRL SE | | | | BOGUE CHITTO | MS | 39629-9733 |
| LARRY D WRIGHT | 4238 LAMIE HWY | | | | CHARLOTTE | MI | 48813-8873 |
| LARRY D WRIGHT & | PAULETTE T WRIGHT JT TEN | 28771 SANTA BARBARA DR | | | LATHRUP VILLAGE | MI | 48076-2533 |
| LARRY D YHARBOUGH | 9609 MARC | | | | ROMULUS | MI | 48174-1517 |
| LARRY D. BUTTERFIELD | 2088 WEST 13400 SOUTH | | | | RIVERTON | UT | 84065-6243 |
| LARRY D. CRY | 20253 WILLOWICK | | | | SOUTHFIELD | MI | 48076-1766 |
| LARRY D. PARNELL AND | ELIZABETH ANN PARNELL JTWROS | 152 WEST VERNON CHURCH ROAD | | | WINSTON-SALEM | NC | 27107-8615 |
| LARRY D. WOODSON | 3904 FENWICK STREET | | | | RICHMOND | VA | 23222-1726 |
| LARRY D. WOODSON ACF | LARRY D. WOODSON II U/VA/UTMA | 3904 FENWICK STREET | | | RICHMOND | VA | 23222-1726 |
| LARRY DALE ALLSUP | 3611 BLACKHAWK RD | | | | CADIZ | KY | 42211-9501 |
| LARRY DALE HARMON | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| LARRY DAVID STAMM | 517 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2615 |
| LARRY DAVIS | 2204 DORCHESTER CT | | | | SCHAUMBURG | IL | 60194-2515 |
| LARRY DAVIS | PO BOX 478 | | | | BARNESVILLE | MN | 56514-0478 |
| LARRY DAVIS | 6201 SE 5TH ST | | | | DES MOINES | IA | 50315 |
| LARRY DAWKINS | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48186-5103 |
| LARRY DEAN | PO BOX 1285 | | | | LOVINGTON | NM | 88260-1285 |
| LARRY DEAN ANDERSON | 6490 N OLD ST RD 37 | | | | BLOOMINGTON | IN | 47408 |
| LARRY DEAN BURCHELL | 14023 GREGORY ST | | | | SPRING HILL | FL | 34609 |
| LARRY DEAN HARRIS | 105 BROADWAY | | | | BELLAIRE | MI | 49615-9576 |
| LARRY DEAN KESLER | 6131 BEACH RD | | | | TROY | MI | 48098-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY DELANEY | 2429 WILLIAMS ROAD | | | | BEDFORD | IN | 47421-8342 |
| LARRY DEVONNE LEWIS | PO BOX 1 | | | | CHOCOWINITY | NC | 27817-0001 |
| LARRY DEVORMER | 10958 N VAN WAGONER | | | | WALKERVILLE | MI | 49459-9620 |
| LARRY DON LEUKHARDT AND | DEBORAH ANN LEUKHARDT JTWROS | 7060 ANNABELLE DRIVE | | | SPARKS | NV | 89436-7475 |
| LARRY DUANE SMITH & | MRS LESA MELANIE SMITH JT TEN | 2400 KLINGER | | | ARLINGTON | TX | 76016-1143 |
| LARRY DUNCAN | 8349 CRETAN BLUE LN | | | | LAS VEGAS | NV | 89128-7470 |
| LARRY E ADCOX | 1011 VANIER COURT | | | | HENDERSON | NV | 89052-4910 |
| LARRY E ARNOLD & | RHONDA E ARNOLD JT TEN | 545 OLIVER RD | | | PROSPECT | VA | 23960-7935 |
| LARRY E BADTKE | 2140 S TERRACE | | | | JANESVILLE | WI | 53546-6120 |
| LARRY E BAKER | 112 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| LARRY E BEDGOOD | 615 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| LARRY E BELVILLE | 4044 EDMUND ST | | | | WAYNE | MI | 48184-1724 |
| LARRY E BEVARD | TOD DTD 08/17/2007 | 4365 DOCKRAY DRIVE | | | NASHPORT | OH | 43830-9100 |
| LARRY E BLOOMFIELD | 4911 HURON ST | | | | CASS CITY | MI | 48726-9003 |
| LARRY E BROWN | 1040 CYPRESS DRIVE | | | | JENISON | MI | 49428-8334 |
| LARRY E BYNUM | 4207 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| LARRY E COCHRAN | 271 HIGHLAND DR P O BOX 472 | | | | BUTLER | OH | 44822-0472 |
| LARRY E CONYERS | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438-1174 |
| LARRY E CROWLEY | 135 LORING AVE | | | | WEST DENNIS | MA | 02670-2916 |
| LARRY E CRUM | 4813 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| LARRY E CURRY | 104 HALL | | | | CHESTERFIELD | IN | 46017-1104 |
| LARRY E DALTON | 3853 ANGUS LANE | | | | MORAINE | OH | 45439-1201 |
| LARRY E DEMARTE | 80 SPRING LANE | | | | ROCHESTER | NY | 14626-1312 |
| LARRY E DORIN | 12419 E GREENFIELD DRIVE | | | | LANSING | MI | 48917-8615 |
| LARRY E DUMAS | 324 HOTHOUSE VIEW | | | | MINERAL BLUFF | GA | 30559-7100 |
| LARRY E DUNKIN | 618 CAROL DR | | | | GREENWOOD | IN | 46143-1229 |
| LARRY E DUPUIS | 6327 N ELMS ROAD | | | | FLUSHING | MI | 48433-9002 |
| LARRY E ECKERT | 1913 HURON AVERY RD | | | | HURON | OH | 44839-2434 |
| LARRY E EDGAR & | CAROLYN S EDGAR JT TEN | 606 HIDDEN OAK COURT | | | HIGHLAND VILLAGE | TX | 75077-8629 |
| LARRY E FETTER | 17835 W HWY 40 | | | | RUDYARD | MI | 49780 |
| LARRY E FISHER & | MARY A FISHER JT TEN | 10681 E OLD BLACK CANYON HWY | | | DEWEY | AZ | 86327-5324 |
| LARRY E FLEISCHMANN | 29612 JEFFERSON | | | | ST CLAIR SHORES | MI | 48082-1827 |
| LARRY E FLORA | 407 CHESTNUT ST BOX 104 | | | | LAURA | OH | 45337-0104 |
| LARRY E FOWLER JR | 272 ROURKS LANDING RD | | | | BOLIVIA | NC | 28422-7714 |
| LARRY E FRIEND | 1222 CHIPPER LN | | | | KEITHVILLE | LA | 71047-9388 |
| LARRY E GATES | 1410 14 MILE ROAD | | | | SPARTA | MI | 49345-9452 |
| LARRY E GLAB | 3306 S VERNON AVE | | | | BROOKFIELD | IL | 60513-1445 |
| LARRY E GODWIN | 302 TARA DRIVE | | | | TROY | MI | 48098-3120 |
| LARRY E GRIMES | 15116 YALE | | | | LIVONIA | MI | 48154-5167 |
| LARRY E GRIMES & | JACQUELINE K GRIMES JT TEN | 15116 YALE | | | LIVONIA | MI | 48154-5167 |
| LARRY E HAUSE & | M JANE HAUSE JT TEN | 436 VERMONT AVE | | | HAGERSTOWN | MD | 21740 |
| LARRY E HEGGEN | INGRID A HEGGEN JT TEN | 303 RAPIDAN ROAD | | | HAMPTON | VA | 23669-1428 |
| LARRY E HENSLEY | JAN F HENSLEY TEN COM | 1421 FRENCH AVENUE | | | ODESSA | TX | 79761-2210 |
| LARRY E HICKS | 1130 PEACH BLOSSOM CIRCLE | | | | BURTON | MI | 48509-2398 |
| LARRY E HOBBS | 907 ZIRKLE RD | | | | DANDRIDGE | TN | 37725-4340 |
| LARRY E HOLMES | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| LARRY E HOLMES JR | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| LARRY E HOOD | 1835 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| LARRY E HOWARD | 2611 TICONDEROGA DR | | | | MARION | IN | 46952-9261 |
| LARRY E HURLEY JR | 1319 HICKORY PARK CT W | | | | ANTIOCH | TN | 37013-4335 |
| LARRY E HUTCHINSON | 324 15TH STREET | | | | OTSEGO | MI | 49078-9642 |
| LARRY E JOHNSON | PO BOX 28 | | | | BARDWELL | KY | 42023-0028 |
| LARRY E JONES | 309 DYER | | | | ODESSA | MO | 64076-1220 |
| LARRY E KELLEY | 610 COUNTY ROAD 14 | | | | PIEDMONT | AL | 36272-4535 |
| LARRY E KLAWITER | PO BOX 263 | | | | MENOMONIE | WI | 54751-0263 |
| LARRY E KNIFFIN & | MRS MARGUERITE E KNIFFIN JT TEN | RD 1 7 PIERSON DR | | | HOCKESSIN | DE | 19707-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY E LAIRD | 214 W WOODLAND | | | | KOKOMO | IN | 46902-6366 |
| LARRY E LAROWE | 24 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1052 |
| LARRY E LIPSCOMB | 2010 E 16TH ST | | | | MUNCIE | IN | 47302-4531 |
| LARRY E MADISON & | ELOISE I MADISON JT TEN | 3138 HURON | | | STANDISH | MI | 48658-9158 |
| LARRY E MAIKE | 17877 SHARON ROAD | | | | CHESANING | MI | 48616-9597 |
| LARRY E MARKS & | LINDA L MARKS JT TEN | 936 KINSALE DR | | | MANCHESTER | MO | 63021-7120 |
| LARRY E MAY | 7957 SIGLER | | | | S ROCKWOOD | MI | 48179-9518 |
| LARRY E MAY & | MRS DORIS V MAY JT TEN | 1181 COLBY CT | | | SAINT PETERS | MO | 63376-5521 |
| LARRY E MC CORD & | GLORIA A MC CORD | TR LARRY E MC CORD & GLORIA A | MC CORD TRUST UA 09/26/94 | 6403 W 100TH NORTH | NEW CASTLE | IN | 47362 |
| LARRY E MCCANN | 1128 SOUTH RIDGE RD | | | | LANSING | MI | 48917-9511 |
| LARRY E MCGILL | 3309 MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2247 |
| LARRY E METZGER | JOYCE E METZGER TTEE | U/A/D 11/21/00 | FBO LARRY METZGER LIVING TRUST | 5184 N. GEORGETOWN ROAD | GRAND BLANC | MI | 48439-8775 |
| LARRY E METZGER | CGM IRA CUSTODIAN | 5184 N. GEORGETOWN ROAD | | | GRAND BLANC | MI | 48439-8775 |
| LARRY E MILLER | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| LARRY E MILLEVILLE | 1136 GREENYARD WAY | | | | NORCROSS | GA | 30093-4249 |
| LARRY E MINOTT | 2003 N GRANITE DR | | | | JANESVILLE | WI | 53548-8420 |
| LARRY E MONROE | 126 FRED NORTON ROAD | | | | HAWKPOINT | MO | 63349-2304 |
| LARRY E MORTON | 5221 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304-2138 |
| LARRY E NEELY | 1609 PACKARD AVE | | | | FLOYD | IA | 50435-8072 |
| LARRY E OSTRANDER | 15777 BOLESTA RD | APT 227 | | | CLEARWATER | FL | 33760-3467 |
| LARRY E OTTEWELL | 5426 WEST MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| LARRY E OTTEWELL & | DIANE K OTTEWELL JT TEN | 5426 WEST MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9483 |
| LARRY E PARSONS | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |
| LARRY E PATTERSON | 92 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4949 |
| LARRY E PATTERSON | PO BOX 61 | | | | BLAIRSVILLE | GA | 30514-0061 |
| LARRY E PAULEY | 2828 HOOP RD | | | | XENIA | OH | 45385-8612 |
| LARRY E PETERS | 2205 WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| LARRY E PETERSON | CGM IRA CUSTODIAN | 128 MARLOU PARKWAY | | | DES MOINES | IA | 50320-6932 |
| LARRY E PROCHAZKA | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| LARRY E PULLEN | 208 W SHERRY | | | | TROTWOOD | OH | 45426 |
| LARRY E RAY | 13305 INVERNESS | | | | UNIONTOWN | OH | 44685-9384 |
| LARRY E REED | 1653 N MAISH RD | | | | FRANKFORT | IN | 46041-8011 |
| LARRY E RICHIE | 3324 DELBROOK DR | | | | DAYTON | OH | 45405-1129 |
| LARRY E ROBERTS | 1405 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| LARRY E ROE | 6312 SOUTHWEST RD | | | | CASTALIA | OH | 44824-9774 |
| LARRY E ROEDEL | 23123 JUDITH CT | | | | PLAINFIELD | IL | 60544-9635 |
| LARRY E RUNYAN | 1233 LOUISE ST | | | | CORUNNA | MI | 48817-1544 |
| LARRY E SCHMIDT AND | DIANE L SCHMIDT JTWROS | 18415 BIG CYPRESS DRIVE | | | SPRING | TX | 77388-5107 |
| LARRY E SCHRADER | LISA M SCHRADER TEN COM | 787 W KENWOOD | | | ROSEBURG | OR | 97471-2632 |
| LARRY E SHORTRIDGE | 6060 HAROLD | | | | TAYLOR | MI | 48180-1175 |
| LARRY E SMITH | 215 E PRAIRIE | | | | DANVILLE | IL | 61832-2456 |
| LARRY E SMITH | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE | GA | 30044-7352 |
| LARRY E STUBBS | 202 MCCRIMMON RD | | | | FITZGERALD | GA | 31750-8343 |
| LARRY E STUBBS | 202 MCCRIMMON RD | | | | FITZGERALD | GA | 31750-8343 |
| LARRY E SUHRE | 6918 E COUNTY RD 500 N | | | | MICHIGANTOWN | IN | 46057-9652 |
| LARRY E TAYLOR | 25310 S 196TH WAY | | | | QUEEN CREEK | AZ | 85242-7660 |
| LARRY E TAYLOR | 9815 BELLAIRE | | | | KANSAS CITY | MO | 64134-1237 |
| LARRY E TEEPLE | 9569 CLYDE PARK SW | | | | BYRON CENTER | MI | 49315-9204 |
| LARRY E THOMAS | 4101 W HEATH DR | | | | MUNCIE | IN | 47304-6110 |
| LARRY E THOMAS & | JO ANN THOMAS JT TEN | 4101 W HEATH | | | MUNCIE | IN | 47304-6110 |
| LARRY E TOMLINSON | 5546 ISLAND VIEW DR | | | | CELINA | OH | 45822-8197 |
| LARRY E TOWERY | 8811 ORIOLE | | | | CARLISLE | OH | 45005-4252 |
| LARRY E TREVETHAN & | PAMELA J TREVETHAN JT TEN | 3297 W SHIAWASSEE | | | FENTON | MI | 48430-1746 |
| LARRY E TSONTON & | CHRISTOPHER A TSONTON JTWROS | 2411 HUNTERS CREEK CIRCLE | | | HINCKLEY | OH | 44233-9342 |
| LARRY E TUTTLE | 6342 W MUNGER RD | | | | SAGINAW | MI | 48601-9611 |
| LARRY E ULERY | 1943 PINEDALE | | | | TOLEDO | OH | 43613-5630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY E VICK | 204 E JEFFERSON | | | | SWEET SPRINGS | MO | 65351-1410 |
| LARRY E WALKER | 1082 FARNHAM | | | | LINCOLN PARK | MI | 48146-2721 |
| LARRY E WALKER | 57 JUNIPER DR E | | | | DUNDEE | FL | 33838-4101 |
| LARRY E WARD | ROUTE 2 BOX 184 | | | | PORTAGEVILLE | MO | 63873-9520 |
| LARRY E WARFIELD | 104 REASOR ST | | | | CORBIN | KY | 40701-2934 |
| LARRY E WARNER | 1534 S ANDERSON ST | | | | ELWOOD | IN | 46036-2829 |
| LARRY E WATKINS | 43 BRADLEY AVE | | | | SHELBY | OH | 44875-1828 |
| LARRY E WATSON | 20633 ORANGELAWN | | | | DETROIT | MI | 48228-1571 |
| LARRY E WEAVER | 532 S MANITOU | | | | CLAWSON | MI | 48017-1830 |
| LARRY E WESTERFIELD | 45 WILLOW RD | | | | ANDERSON | IN | 46011-2276 |
| LARRY E WHEATLEY | 650 VISTA RIDGE MALL DRIVE | APT 113 | | | LEWISVILLE | TX | 75067 |
| LARRY E WHITMAN | 8630 DELL RD | | | | SALINE | MI | 48176-9745 |
| LARRY E WILSON | 1007 HUNTERS POINT | | | | CORDOVA | TN | 38018-8881 |
| LARRY E WINTERS | 1827 W 10TH STREET | | | | MARION | IN | 46953-1434 |
| LARRY E WYSONG & | JOYCE K WYSONG JT TEN | 445 MEADOWVIEW CT | | | VANDALIA | OH | 45377-1865 |
| LARRY E ZELUFF | 1231 SHERMAN STREET | | | | ADRIAN | MI | 49221-3129 |
| LARRY EDELSTEIN & | ESTHER C EDELSTEIN JT TEN | 610 SCHOOL LANE | | | WALLINGFORD | PA | 19086-6902 |
| LARRY EDON LEPPO | 6968 E CHESTNUT HILL ST | | | | HIGHLANDS RANCH | CO | 80126-5125 |
| LARRY EDWARD BOWMAN II | 1189 WOODWINDS DR | | | | WAXHAW | NC | 28173-7887 |
| LARRY EDWARD POTTER & | TANYA LEE FETZER POTTER JTWROS | 617 W INKSTER | | | KALAMAZOO | MI | 49008-2468 |
| LARRY EDWIN CADLE | 7389 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| LARRY ELDRIDGE & | MRS BARBARA E ELDRIDGE JT TEN | 4024 OAKLAND DR | | | KALAMAZOO | MI | 49008-2818 |
| LARRY ELFORD | 214 905 1ST AVE S | SUITE 312 | LETHBRIDGE AB  T1J 4P6 | CANADA | | | |
| LARRY ELLERBROCK | 730 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| LARRY ERIC LAWSON | 243 RUE CHENE | | | | CROWLEY | LA | 70526-0847 |
| LARRY EUGENE HIGGINBOTHAM | BOX 15187 | | | | SARASOTA | FL | 34277-1187 |
| LARRY EUGENE JONES | 9001 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| LARRY EUGENE LOGAN | 917 NW VALLEY LANE | | | | KANSAS CITY | MO | 64150-9682 |
| LARRY EUGENE MCGUIRE | R ROUTE 1 | BOX 10 | | | LAGRO | IN | 46941-9801 |
| LARRY F ANDERSON | 8331 EAST BEND ROAD | | | | BURLINGTON | KY | 41005-8615 |
| LARRY F BAKER | 701 RIDGEDALE DR | | | | ROSCOMMON | MI | 48653-8575 |
| LARRY F BOWMAN & | LINDA A BOWMAN TR | UA 12/12/07 | HARDWORKER REVOCABLE TRUST | 19003 N HAWTHORN DR | SURPRISE | AZ | 85387 |
| LARRY F CAMP | 11188 N BASS LAKE RD | | | | IRON | MI | 49644-9667 |
| LARRY F CAUPP | 2570 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |
| LARRY F CONGER | 9675 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1931 |
| LARRY F CRACRAFT | 510 RUDGATE LANE | | | | KOKOMO | IN | 46901-3816 |
| LARRY F DEBO | 8361 COLONIAL MILL MNR | | | | WEST CHESTER | OH | 45069-2764 |
| LARRY F EMMERLING | 11355 RUNNELLS DRIVE | | | | CLIO | MI | 48420-8222 |
| LARRY F FISCHER | TOD DTD 8/20/03 | 1308 S BOEKE RD | | | EVANSVILLE | IN | 47714-3120 |
| LARRY F FRUECHTE | CUST MATTHEW A FRUECHTE UNDER THE | MO TRANSFERS TO MINORS LAW | 201 BOURDELAIS | | SWANSEA | IL | 62226-1073 |
| LARRY F HAGERTY | 6299 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 |
| LARRY F HARTL | 4505 SOUTH PORTSMOUTH | | | | BRIDGEPORT | MI | 48722-9743 |
| LARRY F LYMAN | 5800 NORTH STILLWELL ROAD | | | | PIQUA | OH | 45356-8316 |
| LARRY F MC DERMOTT | 302 NORTH PROSPECT | | | | YPSILANTI | MI | 48198-2933 |
| LARRY F MOODY | 1417 VERMILIA ST | | | | FLINT | MI | 48507-1542 |
| LARRY F ONEAL | 1102 ROYAL HILL LN | | | | ARLINGTON | TX | 76014-3328 |
| LARRY F PAUL | 333 S WARRINGTON RD | | | | DES PLAINES | IL | 60016-3023 |
| LARRY F POPPLEWELL | 8619 DRAKE COURT | | | | CHANHASSEN | MN | 55317-8700 |
| LARRY F ROBERTS | 4610 CLOVERLAWN | | | | FLINT | MI | 48504-2060 |
| LARRY F RUDD | 707 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8264 |
| LARRY F SCHMAUS | 1878 CHAMPLAIN DR | | | | CORONA | CA | 91720-7314 |
| LARRY F SMOLEN | 127 MEADOWLARK LN | | | | COLUMBUS | OH | 43214-1171 |
| LARRY F SPEAR | 34224 ARMADA RIDGE | | | | RICHMOND | MI | 48062-5319 |
| LARRY F SPIEGEL | 31370 COACHLIGHT LN | | | | BIRMINGHAM | MI | 48025-4402 |
| LARRY F STOINSKI | 3692 SOUTH LAKE ROAD | | | | BEAVERTON | MI | 48612-8858 |
| LARRY F TAYLOR | 3105 HARLEY RD | | | | OXFORD | OH | 45056-8954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY F WARE | 341 HARBEN RD | | | | DAWSONVILLE | GA | 30534-1604 |
| LARRY F WOOD | 1506 MIDLAND RD | | | | SAGINAW | MI | 48638-4338 |
| LARRY FARNEDA & | BORTOLO FARNEDA JT TEN | 8735 45TH PL | | | LYONS | IL | 60534-1651 |
| LARRY FETTER | 105 LAKE SHORE CIRCLE | | | | LEESBURG | FL | 34788 |
| LARRY FINGERHUT | 3001 SW WESTLAKE CIR | | | | PALM CITY | FL | 34990-4615 |
| LARRY FINSTERWALD | CLAUDINE FINSTERWALD JT TEN | 712 REYNOLDS | | | WHEELER | TX | 79096 |
| LARRY FITZGERALD JR | 1780 BYRON RD | | | | LENNON | MI | 48449 |
| LARRY FLANAGAN | 10640 LINNELL | | | | ST LOUIS | MO | 63136-5710 |
| LARRY FREDERICK KILBOURNE | 630 S CENTRAL AVE | | | | BARTOW | FL | 33830-4627 |
| LARRY FRIEDMAN | 1707 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-4332 |
| LARRY FRIEDMAN | TOD HILARY SLOANE | SUBJECT TO STA TOD RULES | 85 BARROW ST APT 3O | | NEW YORK | NY | 10014-3719 |
| LARRY FUGATE | 5916 HUTCHINSON RD | | | | BATAVIA | OH | 45103 |
| LARRY FUNK | 1479 TWP ROAD 35 | | | | WOOSTER | OH | 44691 |
| LARRY G ACHILLE | 53 COBBLESTONE DR | | | | ROCHESTER | NY | 14623-5439 |
| LARRY G ADKINS | PO BOX 351 | | | | EMLYN | KY | 40730-0351 |
| LARRY G ALEXANDER | 4581 MERRITT | | | | YPSILANTI | MI | 48197-9399 |
| LARRY G ALLEN | 1541 WELSH | | | | MEMPHIS | TN | 38117-6731 |
| LARRY G AMICK | 1340 BLUEBIRD DR | | | | GREENFIELD | IN | 46140-1156 |
| LARRY G ARNOLD | 6102 SW HIGH MEADOW BLVD | | | | BENTONVILLE | AR | 72712-8456 |
| LARRY G ASKINS | 205 MICHAELS RD | | | | TIPP CITY | OH | 45371-2205 |
| LARRY G BELISLE | PO BOX 749 | | | | ORTONVILLE | MI | 48462-0749 |
| LARRY G BIGAM | 15381 BLAIN ROAD | | | | MOUNT STERLING | OH | 43143-9030 |
| LARRY G BRANNAGAN | JUDY A BRANNAGAN JT TEN | 1912 BRANDING IRON WAY | | | ROSEVILLE | CA | 95661-3701 |
| LARRY G BRIGGS | TOD DTD 01/19/2006 | 423 CHARLOTTE ST | | | NEWARK | NY | 14513-2132 |
| LARRY G BROWN | 12109 WEST BETHEL | | | | MUNCIE | IN | 47304-9728 |
| LARRY G BUCHANAN | 1 SEMINARY ST | | | | GREENWICH | OH | 44837-1014 |
| LARRY G BUCK | 5671 WEAVER ROAD | | | | BERLIN CENTER | OH | 44401-9797 |
| LARRY G BULLINGTON & | JOY L BULLINGTON JT TEN | 26221 W CHICAGO | | | REDFORD | MI | 48239-2163 |
| LARRY G CHANEY | 1979 DRAKE DRIVE | | | | XENIA | OH | 45385-3913 |
| LARRY G COX | HC 82 BOX 54-A | | | | RAINELLE | WV | 25962-9510 |
| LARRY G COX & | CAROL A COX JT TEN | 3735 WEST MAPLEWOOD ST | | | SPRINGFIELD | MO | 65807-5426 |
| LARRY G CRAFT & | KATHRYN M CRAFT JT TEN | PO BOX 121 | | | SADORUS | IL | 61872-0121 |
| LARRY G CRATES | 620 N MAIN ST | | | | ARLINGTON | OH | 45814-9700 |
| LARRY G CROSS | 1804 S LINCOLN AVE | | | | SALEM | OH | 44460-4256 |
| LARRY G CURRIE & | DOROTHY A CURRIE JT TEN | 32641 PIERCE | | | GARDEN CITY | MI | 48135-1273 |
| LARRY G CURRY | 1238 10TH STREET | | | | MARTIN | MI | 49070-9725 |
| LARRY G DELAPLANE | 7477 WEST FREDERICK GARLAND | ROAD | | | UNION | OH | 45322-9622 |
| LARRY G DUBY | 7188 ALBOSTA DR | | | | SAGINAW | MI | 48609-5279 |
| LARRY G EDSON | 21880 GARFIELD | | | | NORTHVILLE | MI | 48167-9712 |
| LARRY G FOSTER | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| LARRY G GEBHART | 101 SUNSET AVE | | | | SHERWOOD | OH | 43556-9820 |
| LARRY G GEPFREY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LARRY G GESCHWINT | 10456 ORION AVE | | | | MISSION HILLS | CA | 91345-2416 |
| LARRY G GLIDDEN | 7783 E MAHALASDILLE RD | | | | MORGANTOWN | IN | 46160 |
| LARRY G GOODMAN | 19 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1613 |
| LARRY G GOONTZ II | 609 JAMES ST | | | | NEW MARTINSVILLE | WV | 26155-2417 |
| LARRY G GROSSBAUER | 1833 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| LARRY G GUNSELMAN | 123 HUNTINGTON CR | | | | ELYRIA | OH | 44035-1424 |
| LARRY G JOHNSTON | 1160 APACHE DR | | | | WAUSEON | OH | 43567-1888 |
| LARRY G KEITH | 7611 EAST 50 N | | | | GREENTOWN | IN | 46936-1090 |
| LARRY G KING | PO BOX 454 | | | | GENESEE | MI | 48437-0454 |
| LARRY G KRUPP | 3323 EAST LAKE RD | | | | CLIO | MI | 48420-7931 |
| LARRY G LACKEY CUST | GABRIELLE J BEST UTMA MI | 2795 RAVEN GLASS RD | | | WATERFORD | MI | 48329 |
| LARRY G LATHAM | 1034 GLENDALE AVE | | | | COLUMBUS | OH | 43212-3429 |
| LARRY G LEMONS | 3 STORM HAVEN CR | | | | ENON | OH | 45323-1549 |
| LARRY G LITTEN | PO BOX 695 | | | | ASHLAND | OH | 44805-0695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY G LOUVIERE | CGM IRA ROLLOVER CUSTODIAN | 14702 WEST MAIN | | | CUT OFF | LA | 70345-3360 |
| LARRY G MARSHALL | 256 RAINBOW DR | # 15625 | | | LIVINGSTON | TX | 77399-2056 |
| LARRY G MASCHO | 3 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| LARRY G MASON & | ERNEST MASON JT TEN | 2005 ALICIA LANE | | | ROYAL OAK | MI | 48073-3949 |
| LARRY G MC GOUGH | 151 TRAILS END | | | | MCLOUD | OK | 74851-8096 |
| LARRY G MCKITRICK | 6421 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8443 |
| LARRY G MEINKE | 31213 ST MARGARET | | | | SAINT CLAIR SHORES | MI | 48082-1202 |
| LARRY G MILLER | 7348 BILTMORE DR | | | | SARASOTA | FL | 34231-7907 |
| LARRY G MUNRO | BOX 243 | | | | MORRICE | MI | 48857-0243 |
| LARRY G MYERS & | LORRAINE A MYERS JT TEN | 300 FLAMINGO CIR | | | MARBLE FALLS | TX | 78654-9787 |
| LARRY G NAVARRE | 4495 CROSBY RD | | | | FLINT | MI | 48506-1417 |
| LARRY G NICKELL | 200 E ASH | | | | ATWOOD | IL | 61913-7087 |
| LARRY G NORTON | 6773 E 1140TH ROAD | | | | MARTINSVILLE | IL | 62442-2738 |
| LARRY G OESCH | P O #1 550 BRITTANY LANE | | | | SALEM | OH | 44460-3613 |
| LARRY G ORT | 2431 W 800 N | | | | FREMONT | IN | 46737 |
| LARRY G PACKER & | LINDA L PACKER | TR PACKER FAMILY TRUST UA 10/03/06 | 770 LEXINGTON ONTARIO RD | | MANSFIELD | OH | 44903-8791 |
| LARRY G PATTON | 547 JUANA AVE #A | | | | SAN LEANDRO | CA | 94577-5049 |
| LARRY G PENNINGTON | 34808 STEWART | | | | ROMULUS | MI | 48174-1541 |
| LARRY G REHKOPF | 9268 JULY LANE | | | | ST AUGUSTINE | FL | 32086-8631 |
| LARRY G RICHARDS | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| LARRY G RILEY | 15728 STATE RD 9N | | | | SUMMITVILLE | IN | 46070-9624 |
| LARRY G RIZZARDI | 7417 WYNDHAM WAY | | | | WOODBURY | MN | 55125-4023 |
| LARRY G ROD | 38068 SOUTHTOWN LN | | | | PRAIRIE DU CHIEN | WI | 53821-8400 |
| LARRY G RODABAUGH | 4300 EAST MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 |
| LARRY G RYON | PO BOX 35 | | | | FLINT | MI | 48501-0035 |
| LARRY G SCHOEPHOERSTER | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420-3912 |
| LARRY G SIEBELINK | 2803 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0769 |
| LARRY G SITRON | 940 POWDERHORN DRIVE | | | | LANSDALE | PA | 19446-5557 |
| LARRY G SMITH | 323 MAYBERRY CT | | | | BEDFORD | IN | 47421-8902 |
| LARRY G SOULE | 346 N MERIDIAN RD | | | | MASON | MI | 48854-9640 |
| LARRY G STANDLEY | 5413 GUIDA DRIVE | | | | GREENSBORO | NC | 27410-5207 |
| LARRY G STARNES & | LOUIE V STARNES JT TEN | 24 DECAROLIS DR | | | TEWKSBURY | MA | 01876-3362 |
| LARRY G TAYLOR & | GAYLE D TAYLOR JTWROS | 108 MOUNT LAUREL CIRCLE | | | NEW MARKET | AL | 35761-7668 |
| LARRY G THOMAS | 5299 PROCTOR RD | | | | CASTRO VALLEY | CA | 94546-1540 |
| LARRY G THOMAS & | KAREN A THOMAS JT TEN | 13320 SW 57TH | | | TOPEKA | KS | 66610-9154 |
| LARRY G THORNTON | 17021 HWY 18 W | | | | RAYMOND | MS | 39154-9159 |
| LARRY G VALENTINE & | CAROL J VALENTINE JT TEN | 206 DUNCANNON RD | | | BEL AIR | MD | 21014-5627 |
| LARRY G VANDENBERG | 1034 LINCOLN | | | | LINCOLN PARK | MI | 48146-2736 |
| LARRY G WALDEN | 507 SHADOWCREST CT | | | | NOBLESVILLE | IN | 46060-3880 |
| LARRY G WEATHERS | 707 CAMELIA AVE | | | | GADSDEN | AL | 35903-2915 |
| LARRY G WENDEL | 16609 MCKINLEY ST | | | | BELTON | MO | 64012-1632 |
| LARRY G WEST | 18906 CANDLE CREEK DR | | | | SPRING | TX | 77388 |
| LARRY G WHITNEY | 929 GREENLEAF CIRCLE | OSHAWA ON  L1K 2W8 | CANADA | | | | |
| LARRY G WILCOX | 4835 HOLLENBECK RD | | | | COLUMBIAVILL | MI | 48421-9362 |
| LARRY G WINCENTSEN | PO BOX 484 | | | | ESCALON | CA | 95320-0484 |
| LARRY G WYATT | 9 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| LARRY G YOUNG | 6735 WESTFIELD RD | | | | MEDINA | OH | 44256-8507 |
| LARRY GALBREATH | 23 KIAWAH AVE | | | | FREEHOLD | NJ | 07728 |
| LARRY GALLAPOO & | ANDREA L GALLAPOO JT TEN | 218 S 25TH | | | ELWOOD | IN | 46036-2120 |
| LARRY GAMBRELL | 13623 SAYBROOK AVENUE | | | | GARFIELD HEIGHTS | OH | 44105-7021 |
| LARRY GANTVOORT | VIVIAN GANTVOORT JT TEN | 19912 HIGHWAY HH | | | LEBANON | MO | 65536-7451 |
| LARRY GARDNER | PMB 163 | 9580 OAK AVENUE PKWY STE 7 | | | FOLSOM | CA | 95630-9997 |
| LARRY GENE BALSTER | 10134 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260-6339 |
| LARRY GENE ZOBRIST | 206 WINDRIDGE DR | ROUTE #1 | | | WASHINGTON | IL | 61571-9739 |
| LARRY GIACCHINO C/F | JOSEPH C GIACCHINO UGMA | 401 W DEER POINTE RD | | | WEST CHESTER | PA | 19382 |
| LARRY GIACCHINO C/F | BRIAN J GIACCHINO UGMA | 401 W DEER POINTE RD | | | WEST CHESTER | PA | 19382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY GIANATTI | P.O. BOX 244 | | | | QUECHEE | VT | 05059-0244 |
| LARRY GLEN SHERMAN | 4401 HIGH POINT CT | | | | EDMOND | OK | 73003-2335 |
| LARRY GOLDSTEIN | 270 WOODFIELD RD | | | | WESTWOOD | NJ | 07675-4846 |
| LARRY GORFINKEL | CUST H MARC GORFINKEL UGMA NY | 20 SILVER BIRCH DR | | | NEW ROCHELLE | NY | 10804-3810 |
| LARRY GREEN | CUST LAURIE MICHELLE GREEN UGMA CA | 110 SILVA CT | | | FOLSOM | CA | 95630-5030 |
| LARRY GREEN | 51 WILTSHIRE RD | | | | SCARSDALE | NY | 10583-4520 |
| LARRY GREENMAN | LYNN GREENMAN TTEE | U/A/D 03-20-2002 | FBO THE GREENMAN FAMILY TRUST | 29 LIGHTNING W RANCH ROAD | WASHOE VALLEY | NV | 89704-8553 |
| LARRY GUNDRUM | PO BOX 349 | 115 KETTLE MORAINE DR N | | | SLINGER | WI | 53086-0349 |
| LARRY H BROWN & | SHARON E BROWN JT TEN | 184 DAVIDSON ROAD | | | MARS | PA | 16046-3112 |
| LARRY H ELLIOTT | 3002 IVY HILL CI E | | | | CORTLAND | OH | 44410-9350 |
| LARRY H FOLDY | 217 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063-8813 |
| LARRY H FORSTER | 5188 THREE MILE ROAD | | | | BAY CITY | MI | 48706-9004 |
| LARRY H GOLDMAN & | MARY GOLDMAN JT TEN | 6600 W 101 PLACE | | | OVERLAND PARK | KS | 66212-1708 |
| LARRY H KATZUR | 2039 GERARD | | | | FLINT | MI | 48507-3511 |
| LARRY H LAWRENCE | 6615 ETZEL AVE | | | | SAINT LOUIS | MO | 63130-2609 |
| LARRY H LOHMAN | 1340 N GREAT NECK RD | STE 1272 | | | VIRGINIA BEACH | VA | 23454-2268 |
| LARRY H MAXEY | 3917 RICH RD | | | | MORNINGVIEW | KY | 41063-9684 |
| LARRY H MAYFIELD AND | D'ANNA L MAYFIELD JTWROS | 0197 COUNTY RD 23 | | | DEL NORTE | CO | 81132-9763 |
| LARRY H MC NEIL | 1308 BEARMORE DRIVE | | | | CHARLOTTE | NC | 28211-4712 |
| LARRY H MCNEIL & | CORNELIA B MCNEIL JT TEN | 1308 BEARMORE DRIVE | | | CHARLOTTE | NC | 28211-4712 |
| LARRY H RIDDLE | PO BOX 102 | | | | HOMEWORTH | OH | 44634-0102 |
| LARRY H STOOKEY | 2096 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4451 |
| LARRY H TUNE | 306 EDWARD ST | | | | AUBURN | MI | 48611-9454 |
| LARRY H WEAVER & | NANCY R WEAVER JT TEN | 32 SPRING ST | | | EVENING SHADE | AR | 72532 |
| LARRY HAAK & | MARLA J HAAK JOINT TENANCY TRST | LARRY HAAK & MARLA HAAK TTEES | 22929 BURNHAM AVENUE | | SAUK VILLAGE | IL | 60411-5822 |
| LARRY HAHN | 3010 N 49TH ST | | | | PHOENIX | AZ | 85018-6502 |
| LARRY HALL GUARDIAN FOR | LORAL C HALL A MINOR | 115 BELL | | | ALAMOSA | CO | 81101-2429 |
| LARRY HARMAN & | JULIE HARMAN JT TEN | 2323 BLUEWATER TRL | | | FORT WAYNE | IN | 46804-8403 |
| LARRY HART | PO BOX 959 | | | | CRENSHAW | MS | 38621-0959 |
| LARRY HAYDEN REYNOLDS & | JUDITH LYNN REYNOLDS JT TEN | PO BOX 841 | | | HOMEWOOD | IL | 60430-0841 |
| LARRY HEID & | MADELINE HEID JT TEN | PO BOX 5163 | | | ALBANY | NY | 12205-0163 |
| LARRY HELLER | 3104 WOLLAM DR | | | | MODESTO | CA | 95350-0338 |
| LARRY HELM SPALDING | 2256 COBB DRIVE | | | | TALLAHASSEE | FL | 32312-3170 |
| LARRY HENDREN | 1403 GRUBS | | | | JEFFERSONVILLE | IN | 47130-4207 |
| LARRY HENSON | 11949 TAPESTRY | | | | MINNETONKA | MN | 55305-2942 |
| LARRY HESSELSCHWARDT | 20 HEDGEROW DRIVE | | | | MORRISVILLE | PA | 19067-5982 |
| LARRY HIRSCH | 315 W LINDEN ST | | | | ALLENTOWN | PA | 18101-1817 |
| LARRY HIRST & | SHERIDAN HIRST | JTWROS | 10231 MEREDITH DRIVE | | HUNTINGTN BCH | CA | 92646-4928 |
| LARRY HOLLIS | 2683 ALLEN RD | | | | MACON | GA | 31216-6305 |
| LARRY HOOVER | YVONNE HOOVER JT TEN | 498 RIDGE ROAD N | | | COUNCIL BLFS | IA | 51503-0361 |
| LARRY HUGHES | 362 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2148 |
| LARRY I BURTZ AND | CAROL R BURTZ | JT TEN WROS | 4100 CENTREVILLE AVE | | BELLEVILLE | IL | 62223 |
| LARRY I FRYE | 367 VALENTINES BRK | | | | MUNROE FALLS | OH | 44262-1700 |
| LARRY I HARRIS | 41441 BELLRIDGE BLVD | APT 421 | | | BELLEVILLE | MI | 48111-1571 |
| LARRY I SMITH | 3033 CAROB ST | | | | NEWPORT BEACH | CA | 92660-3216 |
| LARRY I WHITE | 12408 OLD GREY MARE CT | | | | REISTERSTOWN | MD | 21136-1748 |
| LARRY ISCHE | CAROL ISCHE JT TEN | 8580 MAPLEWOOD ROAD | | | COLOGNE | MN | 55322-9198 |
| LARRY IVEY | 11038 LOSCO JUNCTION DRIVE | | | | JACKSONVILLE | FL | 32257-3301 |
| LARRY IZEN | 8615 BALBOA BLVD. #6 | | | | NORTHRIDGE | CA | 91325-3535 |
| LARRY J ABRAHAM | 5521 GLENWOOD RD | | | | BETHESDA | MD | 20817-3747 |
| LARRY J AINSLIE | 3110 WOODCREEK WY N | | | | BLOOMFIELD HILLS | MI | 48304-1866 |
| LARRY J ALLEN | 6 DAYTON ST | | | | OXFORD | MI | 48371-4679 |
| LARRY J ALSPAUGH | 7012 E 49 N | | | | FLORA | IN | 46929-9359 |
| LARRY J ARMOUR | 4830 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1620 |
| LARRY J ASHCRAFT | 988 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120-2909 |
| LARRY J AYERS | 10211 EAST 18TH AVENUE | | | | SPOKANE | WA | 99206-6410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY J BALL | 7303 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| LARRY J BARTMAN | 3290 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| LARRY J BAY | RR 1 BOX 57 | | | | SPRINGPORT | IN | 47386-9801 |
| LARRY J BLADECKI | 5629 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| LARRY J BOLT | HC 70 BOX 239 | | | | WHITE SULPHUR SPRG | WV | 24986-9610 |
| LARRY J BOZE | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46011 |
| LARRY J BOZE & | CHRISTI A BOZE JT TEN | 1008 CITRUS TREE DR | | | ORANGE CITY | FL | 32763 |
| LARRY J BREMNER | 3381 W DRAHNER RD | | | | OXFORD | MI | 48371-5709 |
| LARRY J BRYANT | 1853 HADRIAN WAY | | | | LITHONIA | GA | 30058-7803 |
| LARRY J BUFFINGTON | 4437 CAIN ROAD | | | | GILLSVILLE | GA | 30543-2624 |
| LARRY J BURGESS | 399 EAGER RD | | | | HOWELL | MI | 48843-9794 |
| LARRY J BURK | 707 W CASS ST | | | | ST JOHNS | MI | 48879-1718 |
| LARRY J BURNS | 1636 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 |
| LARRY J CATOR | 706 N BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| LARRY J CHRISTAIN | BOX 379 | | | | WILLIAMSON | WV | 25661-0379 |
| LARRY J CLEMENTS | 5327 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| LARRY J CLONTZ | 2468 N 100E | | | | BLUFFTON | IN | 46714-9703 |
| LARRY J COHEN | 17600 BURBANK BLVD | APT 319 | | | ENCINO | CA | 91316-1774 |
| LARRY J COLEMAN | 136 ASH KNOB RD | | | | HAYESVILLE | NC | 28904-9761 |
| LARRY J COOK | 7151 SAGINAW | | | | KALAMAZOO | MI | 49048-9546 |
| LARRY J DAVIS | PATRICIA D DAVIS JT TEN | PO BOX 416 | | | ROGERSVILLE | AL | 35652-0416 |
| LARRY J DIEHL | 245 BURNING LEAF DR | | | | ST PETERS | MO | 63376-7048 |
| LARRY J DOIG | 1672 HERNDON FARM RD | | | | ROCK HILL | SC | 29732-9011 |
| LARRY J DOUGLAS | 234 W CEDAR CREEK PKWY | | | | SEVEN POINTS | TX | 75143 |
| LARRY J DUCKERING | 4302 OAK HAVEN DR | | | | NIXA | MO | 65714-9816 |
| LARRY J EICKHOFF | 3305 CONNECTICUT ST | | | | BURTON | MI | 48519-1549 |
| LARRY J ELLIOTT | 1015 E DILL RD | | | | DEWITT | MI | 48820-9316 |
| LARRY J FERRIGAN TTEE | FBO LARRY J FERRIGAN | U/A/D 07/29/99 | 3520 E ST ANDREWS DRIVE | | AVON PARK | FL | 33825-6066 |
| LARRY J FLEMING | 12749 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9631 |
| LARRY J FORAN | 707 EUCLID AVE | | | | WILLARD | OH | 44890-1241 |
| LARRY J FORMSMA | 5894 LEISURE SOUTH S E | | | | KENTWOOD | MI | 49548-6856 |
| LARRY J GACA | 4255 28TH STREET | | | | DORR | MI | 49323-9510 |
| LARRY J GAVRICH | 5 MILLSTONE DRIVE | | | | AVON | CT | 06001-2335 |
| LARRY J GEOHAGAN | 3616 HARDIN BLVD BOX 393 | | | | LAKELAND | FL | 33803 |
| LARRY J GIBALA & | RUTH GIBALA JT TEN | 16270 GORDON | | | FRASER | MI | 48026-3220 |
| LARRY J GRAI | 1710 SW BEVERLY TER | | | | STUART | FL | 34997-7196 |
| LARRY J GRANGER | 823 1/2 CONNER ST | | | | NOBLESVILLE | IN | 46060 |
| LARRY J GRINDSTAFF AND | BETH P GRINDSTAFF JTWROS | P O BOX 844 | | | NORTH TAZEWELL | VA | 24650-0844 |
| LARRY J GROSS | 10209 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| LARRY J GULLETT | 2279 SUNNYRIDGE DR | | | | ARNOLD | MO | 63010-2288 |
| LARRY J HALEY | CGM SAR-SEP IRA CUSTODIAN | BRUCE FOSTER ASSOCS | 9604 PONCA PL | | FORT WASHINGTON | MD | 20744-6929 |
| LARRY J HALL | 5497 BROOKPOINT | | | | TOLEDO | OH | 43611-1402 |
| LARRY J HARN | 3100 WINDY HILL | | | | DENTON | TX | 76201-6207 |
| LARRY J HARPER | 7845 1ST ST | | | | MASURY | OH | 44438 |
| LARRY J HAYS | 7401 PECK RD | | | | RAVENNA | OH | 44266-9797 |
| LARRY J HEDLEY | 1376 LOCKE | | | | PONTIAC | MI | 48342-1948 |
| LARRY J HENDERSON | 5163 E STATE RT 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| LARRY J HEXAMER | 617 W 575 S | | | | PENDLETON | IN | 46064-9093 |
| LARRY J HIMES | 145 HOLCOMB PATH RD | | | | LYNCHBURG | VA | 24501-4820 |
| LARRY J HINKEL | 1449 CLOVERNOOK DRIVE | | | | HAMILTON | OH | 45013-3842 |
| LARRY J HOLDING | 417 S IOWA AVENUE | | | | EAGLE GROVE | IA | 50533-2115 |
| LARRY J HOOTON | 11872 HIGHLAND RD | | | | HIGHLAND | IL | 62249-1338 |
| LARRY J HOPPES | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 |
| LARRY J HOWELL | 1026 PINEHURST AVE | | | | ROYAL OAK | MI | 48073-3314 |
| LARRY J JACKSON | 5433 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| LARRY J JACKSON & | LYNDA L JACKSON JT TEN | 5433 EASY ST | | | BAY CITY | MI | 48706-3052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY J JESS | 439 HAINES NECK RD | | | | SALEM | NJ | 08079 |
| LARRY J JOHNSON | 78 COTTAGE ST | | | | EVERETT | MA | 02149-3607 |
| LARRY J KARIPIDIS | 3 ALCOTT WAY | | | | SUCCASUNNA | NJ | 07876-1160 |
| LARRY J KELLY | 13676 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8442 |
| LARRY J KITZMAN | W 8754 CHERRY RD | | | | DELAVAN | WI | 53115-2509 |
| LARRY J KUPSKEY | 1700 N OXFORD RD | | | | OXFORD | MI | 48371-2532 |
| LARRY J LAND | PO BOX 451 | | | | MIAMISBURG | OH | 45343-0451 |
| LARRY J LANE | 324 SE 58TH ST | | | | OKLAN CITY | OK | 73129-3824 |
| LARRY J LEAF & | MARTHA A LEAF JT TEN | 1709 KINGSLEY DR | | | ANDERSON | IN | 46011-1013 |
| LARRY J LEE | 8916 SPIDER BAY CT | | | | INDIANAPOLIS | IN | 46236-9037 |
| LARRY J LIBIS | PMB 373 | 1830 E PARKS HWY | STE A113 | | WASILLA | AK | 99654-7375 |
| LARRY J LIJEWSKI | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611-9507 |
| LARRY J LINDER | 1164 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 |
| LARRY J LOFTHOUSE | 2051 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357-3335 |
| LARRY J LUXON | 720 GARY RAY DR | | | | DAVISON | MI | 48423-1012 |
| LARRY J MASON | 5075 SAVANNAH | | | | KALAMAZOO | MI | 49048-1040 |
| LARRY J MC INTOSH | 5249 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| LARRY J MC NEIL | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| LARRY J MCBRIDE | 3402 TRAUM DRIVE | | | | SAGINAW | MI | 48602-3481 |
| LARRY J MCCOY | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| LARRY J MCCOY & | JUDITH A MCCOY JT TEN | 2316 OAKWOOD DR | | | ANDERSON | IN | 46011-2847 |
| LARRY J MCINTOSH & | DONNA M MCINTOSH JT TEN | 5249 N GALE ROAD | | | DAVISON | MI | 48423-8956 |
| LARRY J MCKEAIGG | 5806 S 1250 W | | | | MEDORA | IN | 47260 |
| LARRY J MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BP X399 | | | HOMER CITY | PA | 15748-9803 |
| LARRY J MILLER | 4701 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5187 |
| LARRY J MILLER | 8984 GARY RD ROUTE #3 | | | | CHESANING | MI | 48616-8412 |
| LARRY J MINSHEW | 106 FIRECREST DRIVE | | | | BRANDON | MS | 39042-1931 |
| LARRY J MINTER | 1269 N 950 E | | | | CHURUBUSCO | IN | 46723-9519 |
| LARRY J MORRISON | 3668 NW 23RD BLVD | | | | JENNINGS | FL | 32053-2728 |
| LARRY J MORTON | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| LARRY J MOWREY | 1516 WEST FOREST DRIVE | | | | OLATHE | KS | 66061-5999 |
| LARRY J NACHTWEIH | 3400 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1952 |
| LARRY J NAGY | 2717 MILDA CT | | | | BEAVER CREEK | OH | 45430 |
| LARRY J NICE | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 |
| LARRY J OLIVAS | 7480 NEPTUNE DR | | | | CARLSBAD | CA | 92009-4697 |
| LARRY J ORDWAY | 751 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9776 |
| LARRY J OUIMET | 3051 BURLINGTON COURT | | | | ROCHESTER | MI | 48306-3013 |
| LARRY J PALMER | 9067 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| LARRY J PARKER | 134 BANDERA CIRCLE | | | | MABANK | TX | 75156-8920 |
| LARRY J PARKER | PO BOX 64 | | | | WAUKOMIS | OK | 73773-0064 |
| LARRY J PHILIPS | PATRICIA F PHILIPS JT TEN | TOD DTD 07/05/2007 | 602 CRESTVIEW COURT | | GIBSONIA | PA | 15044-8006 |
| LARRY J PHILIPS & | PATRICIA F PHILIPS JT TEN | 602 CRESTVIEW COURT | | | GIBSONIA | PA | 15044 |
| LARRY J PITTS | 9505 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4701 |
| LARRY J PRIDE | 13983 ASBURY PARK | | | | DETROIT | MI | 48227-1364 |
| LARRY J PROVOST | 0987 TANAGER TR | | | | FIFE LAKE | MI | 49633 |
| LARRY J RICE & | SANDRA L RICE JT TEN | 90 LANTERN WAY | | | NICHOLASVILLE | KY | 40356-9007 |
| LARRY J RIPPLE & | SUZANN K RIPPLE JT TEN | 41556 GREENBRIAR LANE | | | PLYMOUTH | MI | 48170-2626 |
| LARRY J RITCHIE & | MARY E RITCHIE COMMUNITY PROP | PO BOX 7120 | | | VISALIA | CA | 93290-7120 |
| LARRY J ROMINGER | 813 NORTH 11TH | | | | ELWOOD | IN | 46036-1202 |
| LARRY J ROWLAND | 368 PINEY WOODS DRIVE | | | | WEDOWEE | AL | 36278-4224 |
| LARRY J SAMPEL | 7507 NORTH AVALON STREET | | | | KANSAS CITY | MO | 64152-2226 |
| LARRY J SARVER | 2714 GING DRIVE | | | | EATON | OH | 45320-9704 |
| LARRY J SCHWEHR AND | ROSE M SCHWEHR JTWROS | 7699 MILL CREEK ROAD | | | WALLA WALLA | WA | 99362-8491 |
| LARRY J SCOTT | 50 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4516 |
| LARRY J SELLARS | 2649 VINEWOOD | | | | SPEEDWAY | IN | 46224-3235 |
| LARRY J SHARPE | PO BOX 15 | | | | MARENISCO | MI | 49947-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY J SIDBERRY | TOD DTD 03/01/05 | 819 SPRING CREST DR. | | | FENTON | MO | 63026-3940 |
| LARRY J SIMON | 207 BIENVENUE CIR | | | | LAFAYETTE | LA | 70501-3222 |
| LARRY J SIMON & | MARGARET D SIMON JT TEN | 207 BIENVENCUE CIR | | | LAFAYETTE | LA | 70501-3222 |
| LARRY J SLASINSKI | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| LARRY J SLUITER & | PATRICIA J SLUITER JT TEN | 7160 HOWELL AVE | | | WATERFORD | MI | 48327-1531 |
| LARRY J SPARKS | 5975 WEST HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044-9476 |
| LARRY J STOUT | 4264 S 25 W | | | | TRAFALGAR | IN | 46181-9774 |
| LARRY J STRATTON | 1655 HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| LARRY J STRATTON | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| LARRY J SURBEY & | ELIZABETH SURBEY JTWROS | 10982 S ELM ST | | | BUNKER HILL | IN | 46914-9542 |
| LARRY J TANNER | 19213 SUMPTER ROAD | | | | WARRENSVILLE | OH | 44128-4326 |
| LARRY J VALENTINE | 330 W NORTH STREET | | | | ST CHARLES | MI | 48655-1127 |
| LARRY J VAN NOORD | 2151 PLEASANT POND DR SW | | | | BYRON CENTER | MI | 49315-9444 |
| LARRY J VERBOWSKI | CGM ROTH IRA CUSTODIAN | 1875 FREELAND RD | | | BAY CITY | MI | 48706-9342 |
| LARRY J WALTERS | 11079 N EAGLES NEST CT | | | | FAIRLAND | IN | 46126-9576 |
| LARRY J WARREN | 444 TORRINGFORD ST | | | | TORRINGTON | CT | 06790 |
| LARRY J WASHINGTON | 1710 LAUREL DR | | | | MARION | IN | 46953-2905 |
| LARRY J WASHINGTON & | GLENDA J WASHINGTON JT TEN | 1710 LAUREL DR | | | MARION | IN | 46953-2905 |
| LARRY J WELCH | RR2 | 95 WAGNER ROAD | | | NEW MILFORD | PA | 18834-8155 |
| LARRY J WESLEY | 801 S 700 WEST | | | | LARWILL | IN | 46764-9522 |
| LARRY J WHITCOMB | TR WHITCOMB FAMILY TRUST | UA 07/24/96 | A-4752 142ND AVE | | HOLLAND | MI | 49423-9518 |
| LARRY J WILCOX | CUST JEFFREY B WILCOX UGMA PA | 1316 CLAYTON RD | | | LANCASTER | PA | 17603-2402 |
| LARRY J WILK | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| LARRY J WILLIAMS | PO BOX 60321 | | | | DAYTON | OH | 45406 |
| LARRY J WILLIS & | MRS PAULA WILLIS TEN COM | 911 FILLMORE ST | | | DENVER | CO | 80206-3851 |
| LARRY J WILSON | 1296 WAGNER RD | | | | ESSEXVILLE | MI | 48732-9655 |
| LARRY J WINELAND & | CARLA WINELAND TR | UA 08/07/03 | WINELAND LIVING TRUST | 5464 SEYMOUR ROAD | SWARTZ CREEK | MI | 48473 |
| LARRY J WOFFORD | 1256 FM 889 | | | | GEORGE WEST | TX | 78022-3548 |
| LARRY J WOLFE | 3371 AVON LAKE ROAD | | | | LITCHFIELD | OH | 44253-9516 |
| LARRY J WORKMAN | PO BOX 6266 | | | | MARTINSBURG | WV | 25401 |
| LARRY J ZIEGLER | 9020 COUNTY ROAD | | | | CLARENCE CNTR | NY | 14032-9662 |
| LARRY J. KAUFMAN | 1516 ALEWA DRIVE | | | | HONOLULU | HI | 96817-1205 |
| LARRY JAMES LEE | 1162 BRINSON RD | | | | BROOKLET | GA | 30415-6523 |
| LARRY JASON ALSOP TTEE | FBO LARRY JASON ALSOP TRUST | U/A/D 12-25-2006 | 5755 KYLIE AVE | | WESTMINSTER | CA | 92683-2869 |
| LARRY JOE HAYDEN | 887 PWELL VALL | SHORES CIRCLE | | | SPEEDWELL | TN | 37870-8235 |
| LARRY JOE HUNSAKER | 4446 CUNNINGHAM | | | | WICHITA FALLS | TX | 76308-3550 |
| LARRY JOE PRUSZ | 2660 STONEWYCK DR | | | | BLACKLICK | OH | 43004-8534 |
| LARRY JOE VANDEWATER | 2112 STUART RD. | | | | GREENFIELD | IA | 50849-8204 |
| LARRY JOHN MAGIERSKI | 86 SAINT FELIX AVE | | | | CHEEKTOWAGO | NY | 14227-1226 |
| LARRY JOHNSON | 3801 PASADENA | | | | DETROIT | MI | 48238-2699 |
| LARRY JOHNSON & | CAROLINE JOHNSON JT TEN | 101 LISA LANE | | | SAINT MARYS | GA | 31558-4522 |
| LARRY JONES | 9586 NORBROOK DR | | | | RCH CUCAMONGA | CA | 91737-1695 |
| LARRY JONES | 312 GOLF RD | | | | PLYMOUTH | NC | 27962-1114 |
| LARRY JOSEPH LAZOR | 427 CHAMPION AVE W | | | | WARREN | OH | 44483 |
| LARRY JR GRAY SR | 6711 PARK HEIGHTS AVE A319 | | | | BALTIMORE | MD | 21215 |
| LARRY K ALEXANDER | PO BOX 933 | | | | WEST CHESTER | OH | 45071-0933 |
| LARRY K BEYER | 12570 S 200 W | | | | KOKOMO | IN | 46901 |
| LARRY K BURTON | 4537 SNAKE CREED RD | | | | COLUMBIA | KY | 42728-9043 |
| LARRY K DICKERSON | 3819 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6350 |
| LARRY K DIETZER | 731 LONGFELLOW | | | | ANDERSON | IN | 46011-1823 |
| LARRY K DULANEY & | KEVIN P DULANEY JT TEN | 500 AVALON DR | | | TROY | IL | 62294-2074 |
| LARRY K FOULKE | 5541 SOUTH COUNTY ROAD 25 EAST | | | | CLOVERDALE | IN | 46120-9658 |
| LARRY K HARVEY | 12844 ROSE GROVE DR | | | | HERNDON | VA | 20171-1760 |
| LARRY K MAY & | SHIRLEY L MAY | TR MAY FAMILY REVOCABLE TRUST | UA 01/10/01 | 1517 PAGE STREET | PORT CHARLOTTE | FL | 33952-2711 |
| LARRY K MCINTYRE | 42906 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| LARRY K MILLER | CUST DAVID L MILLER UGMA | NEB | 4035 S 224TH TER | | ELKHORN | NE | 68022-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY K MOWERS | CUST OF KERRY A MOWERS UGMA NY | 35 WEST MAIN ST | | | BROADALBIN | NY | 12025-2180 |
| LARRY K MOWERS | CUST OF KEVIN D MOWERS UGMA NY | 35 WEST MAIN ST | | | BROADALBIN | NY | 12025-2180 |
| LARRY K OYAMA | 41912 MERRIMAC | | | | MT CLEMENS | MI | 48038-2280 |
| LARRY K SALTERS | 7589 PINECREST LN | | | | ST LOUIS | MI | 48880-9484 |
| LARRY K SCHUH | 923 ROSE ST | | | | HOLLY | MI | 48442-1550 |
| LARRY K WEBB | 1578 GREENE 624 RD | | | | PARAGOULD | AR | 72450-8042 |
| LARRY K WILKERSON | 4079 BUCKSMITH RD SW | | | | LOGANVILLE | GA | 30052-4288 |
| LARRY KASS | 14055 HYLAND DR | | | | BROOKFIELD | WI | 53005-2326 |
| LARRY KENT | 370 ASCOT RD | | | | WATERFORD | MI | 48328 |
| LARRY KNEIFEL | 2120 GREENWOOD RD | | | | ALLENTOWN | PA | 18103-2910 |
| LARRY KNIGHT | 256 GLOXINA ST | | | | ENCINITAS | CA | 92024-3321 |
| LARRY KNIPPELMIER | PO BOX 188 | | | | BLANCHARD | OK | 73010-0188 |
| LARRY KNOEPFEL | 311 SOUTH LOGAN ST | | | | GEORGETOWN | IL | 61846-1821 |
| LARRY KOULTOURIDES AND | NIKI KOULTOURIDES JTWROS | 151 BRIARWOOD DR. | | | SCHERERVILLE | IN | 46375-1103 |
| LARRY KREIDER | CGM IRA CUSTODIAN | 50 SPRING RD | | | BERNVILLE | PA | 19506-8434 |
| LARRY KREIDER AND | CAROL LYNN KREIDER | 50 SPRING RD | | | BERNVILLE | PA | 19506-8434 |
| LARRY L ADAMS | 11674 8TH AVENUE | | | | GRAND RAPIDS | MI | 49544-3337 |
| LARRY L ADAMS | 642 RANVEEN STREET | | | | WHITE LAKE | MI | 48386-2857 |
| LARRY L ADAMS | 3115 E 6TH ST | | | | ANDERSON | IN | 46012-3825 |
| LARRY L AMMON | 2938 VIEJAS VIEW PLACE | | | | ALPINE | CA | 91901-3909 |
| LARRY L ANDRYKOVICH | 14260 LAKEVIEW DR | | | | FENTON | MI | 48430-1310 |
| LARRY L BADER & | JACKY A BADER JT TEN | 6095 S STATE RD | | | VASSAR | MI | 48768-9210 |
| LARRY L BAUER | 2394 N UNION RD | | | | BAY CITY | MI | 48706-9295 |
| LARRY L BELUE | 925 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3443 |
| LARRY L BENNETT | 15201 S CORUNNA RD PO | | | | CHESANING | MI | 48616-9492 |
| LARRY L BEST | 1081 VALES MILL RD | | | | PULASKI | TN | 38478-5530 |
| LARRY L BOWLING | 2605 CATERHAM | | | | WATERFORD | MI | 48329-2611 |
| LARRY L BREWER | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| LARRY L CANNADAY | 11998 FLORIDA ROAD | | | | FORTVILLE | IN | 46040-9607 |
| LARRY L CHENAULT | 150 MERIDIAN ST | | | | BEDFORD | IN | 47421 |
| LARRY L CHILDS & | MARILYN J CHILDS JT TEN | 10801 SOUTH CR 419 EAST | | | MUNCIE | IN | 47302-8453 |
| LARRY L CHURCH AND | DONNA K CHURCH JTWROS | ROUTE 2 BOX 113A | | | CANUTE | OK | 73626-9650 |
| LARRY L COATS | 235 WESTBRIDGE RD | | | | FAIRBURN | GA | 30213-3713 |
| LARRY L COHOON | 19075 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| LARRY L COLEMAN | 14030 LAKESIDE BLVD N | APT 306 | | | SHELBY TWP | MI | 48315-6053 |
| LARRY L CRAWFORD | 1585 NORTHWOOD DRIVE NE | | | | LANCASTER | OH | 43130-1116 |
| LARRY L CRUMBLEY | 65 WEATHER STONE WAY | | | | SHARPSBURG | GA | 30277-9250 |
| LARRY L DAUBY & | LYDIA S DAUBY | TR LARRY L DAUBY & LYDIA S DAUBY | REV LIVING TRUST UA 08/17/05 | 14501 SHADY VALLEY DR | EVANSVILLE | IN | 47725-9052 |
| LARRY L DAVIS | 304 N NELSON | | | | POTTERVILLE | MI | 48876-9735 |
| LARRY L DAVISSON | 1104 MEADOW DR | | | | DAYTON | OH | 45434-7034 |
| LARRY L DECKER | 5097 GRISWALD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| LARRY L DEES | 7051 KESSLING | | | | DAVISON | MI | 48423-2443 |
| LARRY L DOUGHERTY SR TOD | 136 POINTER CIR | | | | GLEN BURNIE | MD | 21061-6201 |
| LARRY L DUMOND | 2495 W MASON RD | | | | OWOSSO | MI | 48867-9376 |
| LARRY L ERVIN | 2060 WINCHESTER | | | | ROCHESTER | MI | 48307-3878 |
| LARRY L ERVIN & | RUTH A ERVIN JT TEN | 2060 WINCHESTER | | | ROCHESTER | MI | 48307-3878 |
| LARRY L FARLIN | 12232 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| LARRY L FARRELL & | JOHN P FARRELL JT TEN | 2635 JONQUIL LN | | | WOODRIDGE | IL | 60517-3410 |
| LARRY L FARRINGTON | 4229 CUSTER AVE | | | | FLINT | MI | 48507-2794 |
| LARRY L FELSTOW & | ANN M FELSTOW | TR L & A FELSTOW TRUST | UA 09/27/99 | 34478 BEECHWOOD | FARMINGTON HILLS | MI | 48335-4005 |
| LARRY L FETTERS | 7275 SOUTH RANGELINE ROAD | | | | UNION | OH | 45322-9600 |
| LARRY L FETZER & | BARBARA K FETZER JT TEN | 1007 W OAKTON ST | | | ARLINGTON HTS | IL | 60004-4531 |
| LARRY L FOSTER | 116 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| LARRY L GARD | CUST RYAN LEE GARD | UTMA FL | 916 HOFFMANN LN | | INVERNESS | FL | 34450-6023 |
| LARRY L GILLESPIE | 10337 CHAMPION CIRCLE | | | | GRAND BLANK | MI | 48439-9442 |
| LARRY L GILLIAM | 11348 BARAGA ST | | | | TAYLOR | MI | 48180-4265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY L GLUNT | 3857 MAPLEVIEW TRL | | | | ATWATER | OH | 44201 |
| LARRY L GONZALES | 3359 HOSTETTER ROAD | | | | SAN JOSE | CA | 95132-2016 |
| LARRY L HAHN | 3293 GREENWICH RD | | | | WADSWORTH | OH | 44281-8300 |
| LARRY L HARRIS | TR LARRY L HARRIS TRUST | UA 07/17/97 | 3101 SPRINGBROOK DRIVE | | KALAMAZOO | MI | 49004-9673 |
| LARRY L HART | 6368 PINEWOOD | | | | FRANKENMUTH | MI | 48734-9531 |
| LARRY L HART & | LINDA L HART JT TEN | 6368 PINEWOOD | | | FRANKENMUTH | MI | 48734-9531 |
| LARRY L HEIMBACH | 1095 CHURCH RD | | | | EAST GREENVILLE | PA | 18041-2214 |
| LARRY L HEITMAN | 207 S BIRCH | | | | PLATTSBURG | MO | 64477-1401 |
| LARRY L HENDERSON | 9210 APPLEWOOD | | | | WHITE LAKE | MI | 48086 |
| LARRY L HETZ | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE | FL | 32009 |
| LARRY L HIPP | 1037 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| LARRY L HOLT & | CAROL H HOLT JT TEN | 779 LEBANON AVE | | | PITTSBURGH | PA | 15228-1131 |
| LARRY L HOOD | PO BOX 22 | | | | PALOMA | IL | 62359 |
| LARRY L HOWARD | 4020 BURWOOD DR | | | | ROANOKE | TX | 76262-3356 |
| LARRY L HOWSON | PO BOX 541 | | | | STERLING HEIGHTS | MI | 48311-0541 |
| LARRY L HOWSON & | MARGARET C HOWSON JT TEN | BOX 541 | | | STERLING HEIGHTS | MI | 48311-0541 |
| LARRY L HUNTINGTON | 8081 TASKER RD | | | | BELLEVUE | MI | 49021-8262 |
| LARRY L ICENBICE & | MRS LINDA L ICENBICE JT TEN | ROUTE 2 BOX 330 | 511 S W MILLS | | GREENFIELD | IA | 50849-9530 |
| LARRY L IFFLAND | 216 WHITE | | | | BLISSFIELD | MI | 49228-1344 |
| LARRY L JEZOWSKI | 6094 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| LARRY L JOHNSON | 4406 W FARNSWORTH | | | | INDPLS | IN | 46241-5636 |
| LARRY L JOLLIFF | 15880 W BRIHOU RD | | | | YUKON | OK | 73099 |
| LARRY L JONES | 3647 W 9 MILE RD | | | | IRONS | MI | 49644-8635 |
| LARRY L JUNK | 2024 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6479 |
| LARRY L KAPTURE | 7480 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| LARRY L KILGORE | 136 W OAK | | | | ANDERSON | IN | 46012-2546 |
| LARRY L KIRK | RR#3 BOX 186A | | | | MITCHELL | IN | 47446-9521 |
| LARRY L LEE | 611 E 67TH ST N | | | | KANSAS CITY | MO | 64118-3411 |
| LARRY L LESTER | 4509 S DYE | | | | SWARTZ CREEK | MI | 48473-8258 |
| LARRY L LEWIS | 29800 SIBLEY ROAD | | | | ROMULUS | MI | 48174-9230 |
| LARRY L LINSEMAN | PO BOX 511 | | | | CLIO | MI | 48420-0511 |
| LARRY L LITWILLER | PO BOX 148 | | | | ASHLEY | MI | 48806-0148 |
| LARRY L LOOSER | 25853 RD M RT 1 | | | | CLOVERDALE | OH | 45827-9267 |
| LARRY L LOSCHERT | 98 VILLAGE LANE | | | | MONETA | VA | 24121-6087 |
| LARRY L LUCAS | TOD DTD 02/09/05 | 4715 NW 87TH STREET | | | KANSAS CITY | MO | 64154-2805 |
| LARRY L MCGEE | TOD DTD 02/06/2009 | 107 IRIS LN | | | TEXARKANA | TX | 75501-1331 |
| LARRY L MIDDLETON | 6735 SHARP RD | | | | ALPENA | MI | 49707-8708 |
| LARRY L MILLS | 5417 MAJESTIC CT | | | | SWARTZ CREEK | MI | 48473-8938 |
| LARRY L MONDY & | CHARLES MONDY JT TEN | 1533 HOLCOMB BRIDGE RD APT C | | | NORCROSS | GA | 30092-3273 |
| LARRY L MYERS | 6975 HALLENBECK ROAD | | | | MANITOU BEACH | MI | 49253-9768 |
| LARRY L MYERS | 1525 N 200W | | | | PORTLAND | IN | 47371-8061 |
| LARRY L NEVIN | 2428 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| LARRY L OGDEN & | JACQUELINE S OGDEN JT TEN | 17251 KENTFIELD | | | DETROIT | MI | 48219-3480 |
| LARRY L ORR | 405 DAVID AVENUE | | | | LEWISBURG | TN | 37091-3605 |
| LARRY L PAYNE | 7687 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| LARRY L PAYTON | 977 COUNTY RD 12 | | | | BAY SPRINGS | MS | 39422-9820 |
| LARRY L PLUMMER | PO BOX 346 | | | | DEFIANCE | OH | 43512-0346 |
| LARRY L RAST & | MARILYN L RAST JT TEN | 251 N TURKEY PINE LOOP | | | LECANTO | FL | 34461 |
| LARRY L REED | 3817 SAM BONEY DR | | | | NASHVILLE | TN | 37211-3708 |
| LARRY L RENZ | 12873 BROSSER RD | | | | SHERWOOD | OH | 43556-9786 |
| LARRY L RETHERFORD | 814 E 1450 N | | | | SUMMITVILLE | IN | 46070-9392 |
| LARRY L RICE | 12821 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9494 |
| LARRY L RICHARDSON | 1103 GARY TER | | | | ODESSA | TX | 79764-6633 |
| LARRY L RINKENBERGER | 13944 S COKE ROAD | | | | LOCKPORT | IL | 60441-7494 |
| LARRY L ROGERS | RR 3 BOX 6200 | | | | HAWKINSVILLE | GA | 31036-9293 |
| LARRY L ROGERS & | DENISE M ROGERS JT TEN | 317 SE 5 ST | | | DANIA | FL | 33004-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY L ROHOVIT | TOD DTD 09/24/2007 | 26209 E MILTON THOMPSON BLVD | | | LEES SUMMIT | MO | 64086-9565 |
| LARRY L RONAN | 4323 PAULDING ROAD | | | | FORT WAYNE | IN | 46816-4604 |
| LARRY L SANDMAN | PO BOX 138 | | | | SHELBYVILLE | IN | 46176-0138 |
| LARRY L SANTAMOUR | 3655 LAKESHORE DR | | | | GLADWIN | MI | 48624-7803 |
| LARRY L SAUNDERS & BETTY D | SAUNDERS TR U/A/D 04/17/1998 | FBO LARRY L SAUNDERS & | BETTY D SAUNDERS | 12242 TAVARES RIDGE CIR | TAVARES | FL | 32778-4474 |
| LARRY L SCHAFER | 12384 WEST GREENFIELD | | | | LANSING | MI | 48917-8613 |
| LARRY L SCHUBERT & | LARRY L SCHUBERT II JTWROS | 4924 WYLCIFF EAST DR | | | INDIANAPOLIS | IN | 46221 |
| LARRY L SCHUMAKER | 209 DERBY GLEN LN | | | | BRENTWOOD | TN | 37027-4869 |
| LARRY L SCHWARTZ | 381 W BEECHNUT PL | | | | SUN LAKES | AZ | 85248-6311 |
| LARRY L SHAFFER | 1936 W PARKS RD | | | | ST JOHNS | MI | 48879-9262 |
| LARRY L SIMPSON & | CAROL L SIMPSON JT TEN | 6828 SOUTH POINT DR | | | DALLAS | TX | 75248-2226 |
| LARRY L SMITH | 3430 MEXICO ROAD | | | | HAMPSTEAD | MD | 21074 |
| LARRY L SMITH | 7176 MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151 |
| LARRY L SNYDER & RANDALL N | SYNDER TTEE UA DTD 1/16/80 | NED L SNYDER REV FAMILY TRUST | 8642 GRANTWOOD TRAILS CT | | ST LOUIS | MO | 63123-1146 |
| LARRY L SPENCER | 4596 MIDLAND AVE | | | | WATERFORD | MI | 48329-1835 |
| LARRY L STANGE | 11112 LATERN LANE | | | | FORT WAYNE | IN | 46845 |
| LARRY L STONE JR | 340 4TH ST S | APT 3 | | | ST PETERSBURG | FL | 33701-4229 |
| LARRY L STRAUSBORGER & | MARY G STRAUSBORGER JT TEN | 11212 ARMON DR | | | CARMEL | IN | 46033-3711 |
| LARRY L SUMWALT | 11171 N CR 525 W | | | | GASTON | IN | 47342-9717 |
| LARRY L SUTER | 2743 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9051 |
| LARRY L SWAFFORD | 10089 BEECH | | | | HOWARD CITY | MI | 49329-9614 |
| LARRY L THAYER | 4858 APPACHE PATH | | | | OWOSSO | MI | 48867-9732 |
| LARRY L TRASKOS & | C FAYE TRASKOS JT TEN | 42884 BEMIS ROAD | | | BELLEVILLE | MI | 48111-8828 |
| LARRY L TRUMBLE | 688 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| LARRY L URBANAWIZ | 1412 LYON | | | | SAGINAW | MI | 48602-2435 |
| LARRY L VAN HORN | 2792 CARPENTER RD | | | | LAPEER | MI | 48446-8913 |
| LARRY L VEACH | 3 STILLWELL COURT | | | | BRIDGEWATER | NJ | 08807-5635 |
| LARRY L WAGNER | 26141 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 |
| LARRY L WATKINS & | TERESA I WATKINS JT TEN | 3099 FLINT RIVER RD | | | COLUMBIAVILLE | MI | 48421-9310 |
| LARRY L WAYMAN & | ANNETTA M WAYMAN JT TEN | 15430 128TH AVE | | | INDIANOLA | IA | 50125-8626 |
| LARRY L WELSCH | G 5209 W COURT ST | | | | FLINT | MI | 48504 |
| LARRY L WILLIAMS & | MRS MARIE WILLIAMS JT TEN | 815 RALSTON DR | | | BLOOMINGTON | IN | 47403-3303 |
| LARRY L WITTE & | KATHLEEN A WITTE JT TEN | 556 SYCAMORE LN | | | DANVILLE | IN | 46122 |
| LARRY L. LANIE | CGM IRA ROLLOVER CUSTODIAN | 26409 W. ESCUDA DR. | | | BUCKEYE | AZ | 85396-9271 |
| LARRY L. TRASKOS TRUST | UAD 05/02/00 | LARRY L. TRASKOS TTEE | 42884 BEMIS RD. | | BELLEVILLE | MI | 48111-8828 |
| LARRY LA ROI | 2244 HEATHERCLIFF DR | | | | LIBERTYVILLE | IL | 60048-1131 |
| LARRY LAMBERT | CUST DAVID LAMBERT U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 427 S MOLINE | AURORA | CO | 80012-2233 |
| LARRY LAROUNIS | 7883 SUNDIAL HARBOR PT | | | | LAKE WORTH | FL | 33467-7058 |
| LARRY LASHINSKY & | SHIRLEY LASHINSKY JT TEN | 4702 MARTINIQUE DR | APT H2 | | COCONUT CREEK | FL | 33066-1457 |
| LARRY LAVERRIERE | 18 THATCHER BROOK LN | | | | BIDDEFORD | ME | 04005-9378 |
| LARRY LAWRENCE | 157 GROSBEAK RD | | | | KIRKSEY | KY | 42054 |
| LARRY LEE BASSETT | 201 N PINERIDGE CT | | | | MUNCIE | IN | 47304-6704 |
| LARRY LEE CARTHER | 1300 N GAVIN ST | | | | MUNCIE | IN | 47303-3319 |
| LARRY LEE KOZAK | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 |
| LARRY LEMMOND | 1358 COMMUNITY LANE | | | | HARTSELLE | AL | 35640-6804 |
| LARRY LEONARD CORCORAN | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| LARRY LIVELY | PO BOX 194 | | | | SUMERCO | WV | 25567-0194 |
| LARRY LIZAKOWSKI | 3603 CHESTNUT ST | | | | GRAND FORKS | ND | 58201-7653 |
| LARRY LUMSDEN | 1650 EAST TREMAINE AVE | | | | GILBERT | AZ | 85234-8138 |
| LARRY LUSHINSKY | 9728 LISBON ROAD | | | | CANFIELD | OH | 44406-8425 |
| LARRY LYONS | PO BOX 60752 | | | | DAYTON | OH | 45406-0752 |
| LARRY M ABSHIRE & | CLAUDIA R ABSHIRE JT TEN | 1013 VASBINDER | | | CHESTERFIELD | IN | 46017-1034 |
| LARRY M ANDERSON | 4489 E 1100 N | | | | ALEXANDRIA | IN | 46001-8487 |
| LARRY M BELL & | PATSY A BELL TR UA DTD 03/29/1983 | LARRY M BELL REVOCABLE LIVING | TRUST | 8051 VICTORIA FALLS CIRCLE | SARASOTA | FL | 34243 |
| LARRY M BEST | 1900 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382-2132 |
| LARRY M BOLES | 3791 OHARA ROAD | | | | CARLETON | MI | 48117-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY M BRATTON JR | 688 DESERT GARDENS DR | | | | EL CENTRO | CA | 92243 |
| LARRY M BRYANT | 208 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| LARRY M CARDIFF | 43180 BELL GREEN DRIVE | | | | ASHBURN | VA | 20147-4411 |
| LARRY M CATTIN | 2043 E WABASH ROAD | | | | PERU | IN | 46970-8658 |
| LARRY M COFFEE | 2575 MONACO PARKWAY | | | | DENVER | CO | 80207-3456 |
| LARRY M CONOVER AND | SANDRA J CONOVER JTWROS | 3137 EVAN | | | HURST | TX | 76054-2069 |
| LARRY M DIXON | 820 GUADALUPE NW CI | | | | ALBUQUERQUE | NM | 87114-1710 |
| LARRY M EDGAR | 2600 PICKETT DOWNS DR | | | | CHULUOTA | FL | 32766-8822 |
| LARRY M EMPSON | RR 2 BOX 62-A | | | | PLEASANTON | KS | 66075-9236 |
| LARRY M FERENZ | BU | 1069 CARLSON DR | | | BURTON | MI | 48509-2325 |
| LARRY M FREEMAN | 180 ROCK RD | | | | HONEY BROOK | PA | 19344-1207 |
| LARRY M GIBSON | 1625 HILL ST | | | | ANDERSON | IN | 46012-2425 |
| LARRY M GOSS | 9310 N GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| LARRY M HALL | 2990 GOLDEN EAGLE DRIVE | | | | TALLAHASSEE | FL | 32312-4049 |
| LARRY M HESS | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1018 |
| LARRY M KARVONEN | 10099 ROBERTS RD | | | | GREGORY | MI | 48137-9413 |
| LARRY M KOON | 6200 BERCHWOOD AVE | | | | TUSCALOOSA | AL | 35405 |
| LARRY M KOZIK | 584 W CHADWICK DR | | | | NORTH MUSKEGON | MI | 49445-2326 |
| LARRY M MCMILLAN | PO BOX 197 | | | | SULPHUR SPGS | TX | 75483-0197 |
| LARRY M MURPHY | 1385 PAULSON ROAD | | | | HOLLANDALE | WI | 53544-9358 |
| LARRY M NAGY | 12239 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2861 |
| LARRY M NORMAN | 450 STONE RUN RD | | | | FLATWOODS | WV | 26621-9704 |
| LARRY M OLIVER | 960 LIVINGSTON DRIVE | | | | XENIA | OH | 45385-9783 |
| LARRY M OLSEN | 2775 MESA VERDE DR APT M 206 | | | | COSTA MESA | CA | 92626-7205 |
| LARRY M PAYNE | 1498 PEBBLE CR | | | | METAMORA | MI | 48455-8729 |
| LARRY M PORTH | 375 TWISTING RD | | | | LEXINGTON | SC | 29072-8704 |
| LARRY M RADAKOVITZ | 14543 WILLOW | | | | ORLAND PARK | IL | 60462-2693 |
| LARRY M REUTER & | ELOISE REUTER JT TEN | 13934 NORTH CABANA ST | | | CRP CHRISTI | TX | 78418 |
| LARRY M ROSE | 2208 EMERSON LANE | | | | DENTON | TX | 76209 |
| LARRY M SALO & | GRETCHEN M SALO COMMUNITY PROPERTY | PO BOX 555 | | | CLEMENTS | CA | 95227-0555 |
| LARRY M SHINE & | DONNA J SHINE JT TEN | 2 BALTIMORE ST | | | LITTLE ROCK | AR | 72206-3611 |
| LARRY M STEWART | 8600 W CO RD 400 S | | | | YORKTOWN | IN | 47396-9501 |
| LARRY M TALLEY SR | 4104 BROOKSIDE OAKS | | | | OWINGS MILLS | MD | 21117-5165 |
| LARRY M THOMPSON | 227 JEFFERSON TERRACE | | | | ROCHESTER | NY | 14611-3311 |
| LARRY M TINKER | 21545 HIGHVIEW DRIVE | | | | CLINTON TWP | MI | 48036-2554 |
| LARRY M TURNAGE & | SUSAN J TURNAGE JT TEN | 9316 COUNTRY CLUB LN | | | DAVISON | MI | 48423-8357 |
| LARRY M VIEROW REVOCABLE TRUST | DTD 6/30/00 | LARRY M VIEROW TTEE AND | HELEN L VIEROW TTEE | 6085 SE MARINER SANDS DRIVE | STUART | FL | 34997-8029 |
| LARRY M WELDON | 10427 TRAILWOOD | | | | PLYMOUTH | MI | 48170-3856 |
| LARRY M WILLIAMS | 420 W 4TH STREET REAR | | | | LEWISTOWN | PA | 17044-2013 |
| LARRY M WILSON | 1545 CANYONLANDS CT | | | | RENO | NV | 89521-3050 |
| LARRY M WOLFORD | 83 AUTUMN DAY ST | | | | HENDERSON | NV | 89012-2608 |
| LARRY MART & | KATHLEEN MART JT TEN | 160 S FRAUNFELTER | | | LIMA | OH | 45807-9406 |
| LARRY MARTIN JR | 4248 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 |
| LARRY MC INTYRE | 4523 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 |
| LARRY MCDONALD | 24472 TYRONE STREET | | | | HEMPSTEAD | TX | 77445-7378 |
| LARRY MCGREGOR | 1005 W ELSIE AVE | | | | MUNCIE | IN | 47303-1749 |
| LARRY MCLAIN | CUST SARA JANE MCLAIN UGMA MI | 45115 TURTLEHEAD DR | | | PLYMOUTH | MI | 48170-3868 |
| LARRY MELVIN PARSKY TTEE | FBO LARRY M. PARSKY REV LIV TR | U/A/D 02-08-2006 | 8818 LAGUNA ROYALE POINTS | | LAKE WORTH | FL | 33467-6915 |
| LARRY MEYER  AND | RONA MEYER  CO TRUSTEES | U/A DTD 10/26/95 | MEYER FAMILY TRUST | 730 VILLITA LANE | LADY LAKE | FL | 32159 |
| LARRY MICHAEL TREADWELL | ELISA TREADWELL | JTWROS | PO BOX 24 | | PHOENIX | NY | 13135-0024 |
| LARRY MILLER | CUST GERALD MILLER UGMA MI | 8152 W PARKWAY | | | DETROIT | MI | 48239-4202 |
| LARRY MOLES | CGM IRA CUSTODIAN | 8851 S GRANTLAND AVE | | | FRESNO | CA | 93706-9382 |
| LARRY MONROE | 7261 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-8306 |
| LARRY MORGAN | 1101 EAST FLETCHER AVENUE | | | | TAMPA | FL | 33612 |
| LARRY MORRIS | PO BOX 6172 | | | | SHREVEPORT | LA | 71136-6172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY MOUNTFORD | 1877 BAHAMA RD | | | | LEXINGTON | KY | 40509-9537 |
| LARRY MOY | 44 SARLES LN | | | | PLEASANTVILLE | NY | 10570-1920 |
| LARRY MUDD | 3601 ALAMEDA ST | | | | NORMAN | OK | 73026-0809 |
| LARRY N ALLEN | 6675 CAMP TANUQA RD NE | | | | KAIKASKA | MI | 49646-9522 |
| LARRY N BIRCHMEIER | 8585 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| LARRY N BURDEN | 6128 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| LARRY N COLEMAN | 5623 TWP RD 173 | | | | CARDINGTON | OH | 43315-9368 |
| LARRY N CORNEIL | 48946 DEERFIELD PARK SOUTH DR | | | | MACOMB | MI | 48044-2230 |
| LARRY N GEARHEART | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484 |
| LARRY N HUNT | PO BOX 484 | | | | RIPLEY | TN | 38063-0484 |
| LARRY N KEMPHER & | LORETTA G KEMPHER TR UA 05/03/2007 | LARRY & LORETTA KEMPHER REVOCABLE | LIVING TRUST | 20386 GIBRALTAR RD | TRENTON | MI | 48183 |
| LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | | FREEBERG | IL | 62243-1802 |
| LARRY N KING | 1117 E 900 N | | | | ALEXANDRIA | IN | 46001-8331 |
| LARRY N KISER | PO BOX 1565 | | | | BRISTOL | TN | 37621 |
| LARRY N LEVINE | 1824 MONTEREAU AVE | ORLEANS ON  K1C 5X1 | CANADA | | | | |
| LARRY N MCPHERSON | 5144 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4126 |
| LARRY N REAMAN | 525 S HORON SHORES DR | | | | HARRISVILLE | MI | 48740-9583 |
| LARRY N SCARTZ II | CUST LARRY N SCARTZ III | UTMA MD | 21641 FRAME SQUARE | | ASHBURN | VA | 20148-5014 |
| LARRY N SMITH | 5968 VOICE RD | | | | KINGSLEY | MI | 49649-9792 |
| LARRY N THOMPSON | 8218 S EVENING DR | | | | PENDLETON | IN | 46064-9461 |
| LARRY N. FREY | CGM IRA CUSTODIAN | 3529 HILL FOREST TRAIL | | | ACWORTH | GA | 30101-4466 |
| LARRY NEIL JOHNSTON | TTEE F/T JOHNSTON LIV TR | U/A/D 02/07/01 | 1201 REMBRANDT AVE | | SUNNYVALE | CA | 94087-2851 |
| LARRY NIRENBERG & | SANDRA NIRENBERG JT TEN | 8 SPRINGFIELD RD | | | EAST BRUNSWICK | NJ | 08816-2640 |
| LARRY O BLAIN | 106 VELVET ST | | | | INTERLACHEN | FL | 32148-3644 |
| LARRY O DUNN  AND | SUSAN A DUNN | JT TEN | 1855 NORTH WALMONT | | JACKSON | MI | 49203 |
| LARRY O GIFFORD | ATTN NOXON | 13261 EA AVE W | | | PEARBLOSSOM | CA | 93553-3201 |
| LARRY O KERR | 2387 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9032 |
| LARRY O KLEIN | 31053 GROVE | | | | FRASER | MI | 48026 |
| LARRY O MCCORMICK & | PENNY A MCCORMICK JT TEN | 2583 ST ANDREW DR | | | JACKSON | MO | 63755-3336 |
| LARRY O SHUFELDT | 153 MAVERICK RD | | | | WOODSTOCK | NY | 12498-2500 |
| LARRY O TRAMMELL | 132 THORPE ST | | | | PONTIAC | MI | 48341-1372 |
| LARRY O WALKER | 5841 OLD STATE RT 68 | | | | RIPLEY | OH | 45167-9711 |
| LARRY OIUM & | ROSEMARY OIUM JT TEN | 2286 N RANGELINE RD | | | HUNTINGTON | IN | 46750-9094 |
| LARRY OSTERBERG | 912 CALIFORNIA NW | | | | GRAND RAPIDS | MI | 49504-6365 |
| LARRY P ANDERSON | 4288 FIELDBROOK ROAD | | | | W BLOOMFIELD | MI | 48323-3210 |
| LARRY P ANGELI & | TERRY T ANGELI | TR ANGELI TRUST | UA 09/18/95 | 2084 HILLSIDE CIRCLE | SAN LEANDRO | CA | 94577-6346 |
| LARRY P BROOKS | 2004 E LE GRANDE | | | | INDIANAPOLIS | IN | 46203-4160 |
| LARRY P BYRSKI & | HENRY J BYRSKI JT TEN | PO BOX 28 | | | BLACKLICK | OH | 43004 |
| LARRY P CHARNESKI & | MARLENE CHARNESKI | TR CHARNESKI LIVING TRUST | UA 01/19/06 | 3324 E 15TH AVE | SPOKANE | WA | 99223-3603 |
| LARRY P COOK & | BARBARA A COOK JT TEN | 9412 E COLDWATER RD | | | DAVISON | MI | 48423 |
| LARRY P EDINGTON | 1909 W MANITOU DR | | | | OWOSSO | MI | 48867 |
| LARRY P FOLLICK | 5615 OLIVER | | | | KANSAS CITY | KS | 66106-3137 |
| LARRY P GATREL | 348 SEARS DR | | | | MAYSVILLE | GA | 30558-5804 |
| LARRY P HARDING | 12800 SHANER | | | | CEDAR SPRINGS | MI | 49319-8551 |
| LARRY P HEGSTAD & | PATSY A HEGSTAD JT TEN | 302 E ELM ST | | | CALDWELL | ID | 83605 |
| LARRY P HENRY | CUST CAMERON RAY HEANEY | UTMA CA | 225 N LOAIA STREET | | ANAHEIM | CA | 92801 |
| LARRY P HENRY & | CAROL L HENRY | TR HENRY FAMILY LIVING TRUST | UA 04/18/88 | 225 N LOARA STREET | ANAHEIM | CA | 92800 |
| LARRY P JEFFREY & | DEBORAH L JEFFREY JT TEN | 12400 LADONNA DR | | | OKLAHOMA CITY | OK | 73170 |
| LARRY P KOZIKOWSKI & | LINDA L KOZIKOWSKI JT TEN | 1046 ASBEN LANE | | | RODGERS CITY | MI | 49779-9616 |
| LARRY P LADE | 106 PARKHAVEN DR | | | | AMHERST | NY | 14228-3467 |
| LARRY P MILLER | 1950 SCHWILK ROAD | | | | LANCASTER | OH | 43130-9496 |
| LARRY P NIEMAN | 1079 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 |
| LARRY P RANSOM | 4350 EMMAUS RD | | | | FRUITLAND PARK | FL | 34731-5917 |
| LARRY P SCHRAMM & | JOYCE A SCHRAMM JT TEN | 3298 SUMMIT RIDGE DR | | | ROCHESTER | MI | 48306-2956 |
| LARRY P SHROUT | 1359 PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| LARRY P SILVER | 6682 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY P SIMPSON | 2124 HOWARD AVE | | | | FLINT | MI | 48503-5809 |
| LARRY P SISSEN | 32463 SOMERSET ST | | | | WESTLAND | MI | 48186-5246 |
| LARRY PAUL GAINES | 9237 N 200 W | | | | ALEXANDRIA | IN | 46001-8291 |
| LARRY PAUL WALTERS | 106 WALTERS LANE | | | | EVANS CITY | PA | 16033-3820 |
| LARRY PETRUCELLI | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT A | 25903 CREST ROAD | | TORRANCE | CA | 90505-7317 |
| LARRY POLK | 5917 NW LISTON CT | | | | KANSAS CITY | MO | 64151-2887 |
| LARRY PORTNOY | 8420 INDIGO ROW | | | | CHARLOTTE | NC | 28277-3292 |
| LARRY PROUT & | VICTORIA PROUT JTWROS | 5042 DANIELS | | | TROY | MI | 48098-3002 |
| LARRY Q ELDER | 5112 COULSON DRIVE | | | | DAYTON | OH | 45418-2035 |
| LARRY Q ROBINSON & | VIOLA A ROBINSON JT TEN | 8440 W SAINT JOHN RD | | | PEORIA | AZ | 85382-8032 |
| LARRY R ALLMAN | 27 N SADLIER | | | | INDIANAPOLIS | IN | 46219-5027 |
| LARRY R APPLEGATE | 2112 COBLE MEADOWS DR | | | | LEWISBURG | TN | 37091 |
| LARRY R ARNOLD | 2368 GREENWOOD | | | | LAPEER | MI | 48446-9466 |
| LARRY R BAARCK | 3317 CULBERTSON | | | | ROCHESTER HILLS | MI | 48307-5608 |
| LARRY R BATISTA | 1254 GERALD ST | SAINT PABLO | | | SAN PABLO | CA | 94806 |
| LARRY R BECKERMAN | 406 URBAN ST | | | | ALLENDALE | IL | 62410-9520 |
| LARRY R BENNETT | 950 W | 4462 N COUNTY RD | | | SHIRLEY | IN | 47384 |
| LARRY R BLAKEMORE | 3140 FENTON ROAD | | | | HOLLY | MI | 48442-9102 |
| LARRY R BLAKEMORE & | JUDITH L BLAKEMORE JT TEN | 3140 FENTON RD | | | HOLLY | MI | 48442-9102 |
| LARRY R BLOMSTER & | TERRY J BLOMSTER JT TEN | | | | BUFFALO CENTER | IA | 50424 |
| LARRY R BOSWELL | 11635 N GASBURG ROAD | | | | MOORESVILLE | IN | 46158-6751 |
| LARRY R BOWSER | 1077 WALLEY RUN DR | | | | LEEPER | PA | 16233-9720 |
| LARRY R BRADLEY | 14240 LIVONIA CRESCENT | | | | LIVONIA | MI | 48154 |
| LARRY R BRETT | 106 HICKOVY HILL RD | | | | WILLISTON | VT | 05495 |
| LARRY R BROWN | 6841 ROBY DR | | | | WATERFORD | MI | 48327-3861 |
| LARRY R BRYANT | 2601 W RIGGIN ROAD | | | | MUNCIE | IN | 47304-1020 |
| LARRY R BRYANT & | EUNICE O BRYANT JT TEN | 2601 W RIGGIN ROAD | | | MUNCIE | IN | 47304-1020 |
| LARRY R CARSON | 3291 E BAY ARENAC LINE | | | | PINCONNING | MI | 48650-8412 |
| LARRY R COOK | 9288 LA SPEZIA DR | | | | DAVISON | MI | 48423-8709 |
| LARRY R COULTER | RR 1 BOX 145F | | | | ODESSA | MO | 64076-9801 |
| LARRY R CROFF & | BEVERLY J CROFF JT TEN | 7675 WARNER ST | | | ALLENDALE | MI | 49401-8760 |
| LARRY R CRUZ | 1411 SOUTH ORCHARD | | | | JANESVILLE | WI | 53546-5464 |
| LARRY R CUMMINGS | 115 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| LARRY R CURRY | 2394 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168 |
| LARRY R CUSHIST | 3031 HUNTINGTON PK DR | | | | WATERFORD | MI | 48329-4530 |
| LARRY R DARNER | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429-3338 |
| LARRY R DIETZ | 1354 MALCOLM | | | | WATERFORD | MI | 48327-4126 |
| LARRY R DONAGHY | 1165 MICHIGAN ROAD | | | | PORT HURON | MI | 48060-4671 |
| LARRY R DOWNS & | SUZANNE M CROUCH JT TEN | BOX 3646 | | | EVANSVILLE | IN | 47735-3646 |
| LARRY R DURRANCE | 7281 ST CLAIR ROAD | | | | ST JOHNS | MI | 48879-9138 |
| LARRY R EUDY | 316 N DEERFIELD | | | | LANSING | MI | 48917-2909 |
| LARRY R FISHER | 27731 JOY RD | | | | WESTLAND | MI | 48185-5525 |
| LARRY R FLOOD | 4495 S BELSAY | GRAND BLANC MI | | | GOODRICH | MI | 48439-9120 |
| LARRY R GIFFORD | 702 LANGLEY ST | | | | CLAWSON | MI | 48017-1386 |
| LARRY R GISI | 12079 COLONIAL DR | | | | MARYLAND HGTS | MO | 63043-1379 |
| LARRY R GLIDDEN | 611 REED CT | | | | GREENWOOD | IN | 46143-8429 |
| LARRY R GONZALEZ | 3041 DOYLE RD | | | | OAKLEY | CA | 94561-2841 |
| LARRY R HAMILTON | 15336 CHARBONO STREET | | | | FISHERS | IN | 46037 |
| LARRY R HAMILTON | 2589 SAWMILL RD | | | | BLOUNTSVILLE | AL | 35031-3973 |
| LARRY R HAMPEL | 2150 E SANILAC RD | | | | CARO | MI | 48723-9556 |
| LARRY R HARTLEY | CUST CINDY SUE HARTLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 5021 COWELL BLVD | DAVIS | CA | 95616-4406 |
| LARRY R HARTLEY | CUST JULIE ANN HARTLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 5021 COWELL BLVD | DAVIS | CA | 95616-4406 |
| LARRY R HENDERSHOT | 5150 COLE RD | | | | BANCROFT | MI | 48414-9779 |
| LARRY R HOOVER | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| LARRY R HORNBECK | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| LARRY R HORNING | 16712 YARDARM LANE | | | | CORNELIUS | NC | 28031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY R HUTCHINGS | 769 PINE SHORES CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-6176 |
| LARRY R JACQUES | 208 TERRACE ST | | | | FLUSHING | MI | 48433-2117 |
| LARRY R JEFCOAT | 2842 HWY 29N | | | | SOSO | MS | 39480-5024 |
| LARRY R KANE | CUST GREGORY A KANE UGMA | 135 S LA SALLE ST 36 | | | CHICAGO | IL | 60603-4110 |
| LARRY R KIMBALL | 15102 EAST 38TH ST | | | | INDEPENDENCE | MO | 64055-3522 |
| LARRY R KIRK | 118 TOBIAS RD | | | | BERNVILLE | PA | 19506-9338 |
| LARRY R KIRSCH | 67 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026-1047 |
| LARRY R KONIECZKA | 233 MAVERICK LN | | | | LAPEER | MI | 48446-8758 |
| LARRY R KREMER & | BONNIE CROWSON JT TEN | 10161 MERIDIAN ROAD | | | BANNISTER | MI | 48807-9502 |
| LARRY R KREYER | 2116 EUCLID AVE | | | | BELOIT | WI | 53511-5707 |
| LARRY R LAURIA | 1565 SOUTH NOLET ROAD | | | | MUNGER | MI | 48747-9757 |
| LARRY R LINDLEY | 2310 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| LARRY R MALONE | 15288 BRANT RD BOX 6 | | | | BRANT | MI | 48614-0006 |
| LARRY R MARTIN | 13101 COUNTY ROAD J 13 | | | | MOUNTPELIER | OH | 43543-9612 |
| LARRY R MATNEY | 5980 GOSHEN RD | | | | GOSHEN | OH | 45122-9428 |
| LARRY R MC KENZIE | 1859 OXFORD LANE | | | | THE VILLAGES | FL | 32162-1618 |
| LARRY R MC MULLEN | RR4 BOX 85C | | | | SHELBYVILLE | IL | 62565-9324 |
| LARRY R MCBRIDE & | ANN A MCBRIDE JTTEN | 715 NE 16TH | | | CANBY | OR | 97013-2317 |
| LARRY R MERSFELDER | 4409 SULLIVAN | | | | CINCINNATI | OH | 45217-1716 |
| LARRY R MESSENGER | 1401 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| LARRY R MOORE | PO BOX 101 | TRENT RIVER ON  K0L 2Z0 | CANADA | | | | |
| LARRY R MORRISON | 10921 HIGHWAY 52 | | | | VERSAILLES | MO | 65084-4917 |
| LARRY R MYERS | 500 KEDDLE | | | | HOWELL | MI | 48843-8893 |
| LARRY R NADOLSKI | 1615 GREEN MEADOWS DR | | | | BRIGHTON | MI | 48114 |
| LARRY R OSBORNE | 100 COUNTY ROAD 1100 | | | | WEST SALEM | OH | 44287-9607 |
| LARRY R PATTERSON | 1550 OLD 27 LOT 283 | | | | CLEWISTON | FL | 33440-5344 |
| LARRY R PHILLIPPI | 171 DOVENSHIRE DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8899 |
| LARRY R POBOCIK | 1452 W MAPLE AVENUE | | | | FLINT | MI | 48507-5614 |
| LARRY R POOL | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46231-2558 |
| LARRY R POPE | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091-4537 |
| LARRY R POWERS | 135 HEATHERSETT DRIVE | | | | FRANKLIN | TN | 37064-4920 |
| LARRY R PRICE | 853 SOUTH GRAND AVE | | | | OWOSSO | MI | 48867-4515 |
| LARRY R PRICE | 345 LEVEL CREEK RD | | | | BUFORD | GA | 30518-4688 |
| LARRY R PURCIEL & | CAROL S PURCIEL TR | UA 02/22/1990 | PURCIEL FAMILY TRUST | 16330 GIBBONEY LN | GRASS VALLEY | CA | 95949 |
| LARRY R REISING | 1841 TAMARACK CT | | | | WESTLEY CHAPEL | FL | 33543-5402 |
| LARRY R RICHARDS | 2324 LILY DR | | | | LOVELAND | CO | 80537-3336 |
| LARRY R RYDER | 9281 SW 102 PLACE | | | | OCALA | FL | 34481-9542 |
| LARRY R RYMER | 4536 AUGUSTA RD | | | | THE COLONY | TX | 75056-3504 |
| LARRY R SARGENT | 3333 RAVENSWOOD RD | LOT #100 | | | MARYSVILLE | MI | 48040-1101 |
| LARRY R SCHEERENS | 18 SUNNYSIDE LN | | | | NORTH CHILI | NY | 14514-1126 |
| LARRY R SCHULTE | 13800 WEST GRAND RIVER | | | | EAGLE | MI | 48822-9601 |
| LARRY R SCROGGINS AND | HEIDI J SCROGGINS JTWROS | 4323 N HOLMES | | | KANSAS CITY | MO | 64116-2142 |
| LARRY R SHAVER & | CAROL A SHAVER | TR LARRY R SHAVER LIVING TRUST | UA 07/14/05 | 274 E LIVINGSTON RD | HIGHLAND | MI | 48356-3100 |
| LARRY R SHERMAN | 43 SHADOW LN | | | | ROCHESTER | NY | 14606-4359 |
| LARRY R SHIMMELL | 11315 HILLSIDE DR | | | | PINKNEY | MI | 48169-9753 |
| LARRY R SHUMATE | 1769 SHUMATE MOUNTAIN ROAD | | | | HAYS | NC | 28635-9235 |
| LARRY R SIMMONDS | 9816 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| LARRY R SMITH | 365 THOMPSON RD | | | | NEEDMORE | PA | 17238-9214 |
| LARRY R STRIMPLE | 1458 KELSO BLVD | | | | WINDERMERE | FL | 34786-7504 |
| LARRY R STUHRBERG | 811 E SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9002 |
| LARRY R STURGELL | 770 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| LARRY R SWARTZLANDER | 7306 PRINCETON AVE | | | | COLLEGE PARK | MD | 20740-3317 |
| LARRY R SWINK | 9604 W MUNCIE STREET | | | | SELMA | IN | 47383 |
| LARRY R TAWNEY | 5917 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9745 |
| LARRY R TAYLOR & | MARY L TAYLOR JT TEN | 7510 BRENEL | | | CONCORD TWP | OH | 44060-7250 |
| LARRY R TIDWELL | 200 CINDY STREET SOUTH | | | | KELLER | TX | 76248-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY R VERNER | 4361 PLANTATION TRAIL | | | | BELLBROOK | OH | 45305-1475 |
| LARRY R WALLIS | 648 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR | OSHAWA ON  L1K 3C6 | CANADA | | | | |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR | OSHAWA ON  L1K 3C6 | CANADA | | | | |
| LARRY R WEAVER | 5950 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46060-9129 |
| LARRY R WILLS | 6133 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9504 |
| LARRY R WOOD | 1405 CRAWFORD | | | | DEFORD | MI | 48729 |
| LARRY R WOOD | ALBERTA D WOOD JT TEN | 2911 RT 85 | | | HOME | PA | 15747-7821 |
| LARRY R WOOD & | ALBERTA D WOOD JT TEN | 2911 RTE 85 | | | HOME | PA | 15747-7821 |
| LARRY R WOODMAN | 2340 MAGUIRE N E | | | | GRAND RAPIDS | MI | 49525-9604 |
| LARRY R WRIGHT | 20 TERRELL DR | | | | WASHINGTON CROSSIN | PA | 18977 |
| LARRY R ZELLER | 405 S 24 ST | | | | LEXINGTON | MO | 64067-1918 |
| LARRY R. WILCOX AND | LARRY WILCOX JR. JTWROS | 11851 N.E. 108TH STREET | | | ARCHER | FL | 32618-7060 |
| LARRY RATLIFF | PO BOX 441 | | | | STEPHENVILLE | TX | 76401-0026 |
| LARRY RICHARDSON | 5468 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| LARRY RITCHIE | PO BOX 48 | | | | LAKE CITY | MI | 49651-0048 |
| LARRY ROBERT MEEK | 309 EATHAN ALLEN AVE | APT 211 | | | COLCHESTER | VT | 05446-3326 |
| LARRY ROBERT SMITH | PO BOX 1774 | | | | ANADARKO | OK | 73005-1774 |
| LARRY ROCCISANA & | ALICE ROCCISANA JT TEN | 5140 MAMONT RD | | | MURRYSVILLE | PA | 15668-9323 |
| LARRY ROME | 215 GRANDVIEW DR | | | | GLASTONBURY | CT | 06033-3943 |
| LARRY RONALD CHAFFIN | 22005 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| LARRY ROSS MILLER | 3922 DUNDEE DR | | | | INDIANAPOLIS | IN | 46237-1323 |
| LARRY S BAKER | 4468 BURR OAK | | | | LINCOLN | MI | 48742-9534 |
| LARRY S BANKS AND | MICHELLE BANKS JTWROS | 2604 ELDERDALE DR | | | HAMPTON COVE | AL | 35763-8426 |
| LARRY S BARAS | 6828 RIDGE CREEK DR | | | | OOLTEWAH | TN | 37363-8725 |
| LARRY S BARKER | 17852 BEAR RIVER CT | | | | RENO | NV | 89506-5004 |
| LARRY S BARTOS | 1044 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1176 |
| LARRY S BISHOP | 9439 S JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| LARRY S BREWER | 747 FILLMORE RD | | | | FITZGERALD | GA | 31750-6120 |
| LARRY S CARR | 1309 W SHORT AVE | | | | INDEPENDENCE | MO | 64050-3533 |
| LARRY S COOPER | 204 SHAWN DR | | | | BENTON | KY | 42025-6763 |
| LARRY S COX | 1881 W 1000N | | | | FORTVILLE | IN | 46040-9353 |
| LARRY S CRAIN | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| LARRY S DALTON & | AUDREY A TINDALL JT TEN | 5000 GARDEN AVE | | | WEST PALM BCH | FL | 33405-3116 |
| LARRY S DAVIS & | JANICE B DAVIS TR | UA 11/09/06 | DAVIS FAM TRUST | 15255 COLLEGE AVE | ALLEN PARK | MI | 48101 |
| LARRY S DORN | 4304 TERRA HILL COURT | | | | ENGLEWOOD | OH | 45322-2549 |
| LARRY S ELLERBROCK TOD | PER BENEFICIARY DESIGNATION | U/A DTD 8/6/04 | 730 N DIX ST | | PAULDING | OH | 45879-1040 |
| LARRY S FINLEY | 297 HAMILTON RD | | | | BELLVILLE | OH | 44813-9370 |
| LARRY S FRENCH | CUST LARRY S FRENCH II | UTMA CT | 8 HUBBARD ST | | MIDDLEFIELD | CT | 06455-1218 |
| LARRY S GOULD | 2918 WRIGHT ST | | | | PORT HURON | MI | 48060-8529 |
| LARRY S GREER & | CAROL A GREER JT TEN | LARRY S GREER | 5501 192ND AVE E | | LAKE TAPPS | WA | 98391 |
| LARRY S HEDRICK | 709 COLLINGWOOD CT | | | | DAVISON | MI | 48423 |
| LARRY S INAMINE & | GLADYS K INAMINE | TR INAMINE JOINT TRUST | UA 02/15/92 | 2134 APIO LANE | HONOLULU | HI | 96817-1762 |
| LARRY S JONES | 830 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1215 |
| LARRY S JONES | 534 THOMSON STREET | | | | FLINT | MI | 48503 |
| LARRY S KEITH | 1220 EAST SEMINOLE | | | | MCALESTER | OK | 74501-6056 |
| LARRY S KING | 710 GRACE ST | | | | OWOSSO | MI | 48867-4337 |
| LARRY S MAXWELL | 2631 KEENAN | | | | DAYTON | OH | 45414-4909 |
| LARRY S MC CRARY | 511 HILDALE | | | | DETROIT | MI | 48203-4565 |
| LARRY S MERKLE | 7880 SALT ROAD | | | | CLARENCE | NY | 14032-9205 |
| LARRY S MIHALKO | 33730 HUNTERS POINTE | | | | FARMINGTON HILLS | MI | 48331-2721 |
| LARRY S SACKS | 2355 STONEY LANE | | | | GRAFTON | WI | 53024-9361 |
| LARRY S SCHWARTZ AS CUSTODIAN | UGMA/FL | TAIR M SCHWARTZ | 1801 S OCEAN DR PH 39 | | HALLANDALE | FL | 33009-4948 |
| LARRY S STRUG | CGM IRA CUSTODIAN | ASSET ONE (B) | 906 MARLOWE ROAD | | CHERRY HILL | NJ | 08003-1508 |
| LARRY S WEHNER | 5797 BIRCHREST DR | | | | SAGINAW | MI | 48603-5902 |
| LARRY S WODNICKI | 2207 HARROWGATE DR | | | | INVERNESS | IL | 60010-5428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY S WOLFORD | 1034 APPLE GROVE SCHOOL RD | | | | CAMDEN WY | DE | 19934-4111 |
| LARRY S YUHASZ | 42 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8311 |
| LARRY SAMPEL | 7507 NORTH AVALON STREET | | | | KANSAS CITY | MO | 64152-2226 |
| LARRY SANTI | 8985 NW BEAVER DR | | | | JOHNSTON | IA | 50131-1906 |
| LARRY SATTERTHWAITE | 82 ELYSIAN FIELDS DR | | | | OAKLAND | CA | 94605-4938 |
| LARRY SAVOY | INDIVIDUAL(K)-PERSHING AS CUST | 60 HEARN ROAD | | | SACO | ME | 04072-9625 |
| LARRY SAVOY AND JOAN SAVOY | JTWROS | 60 HEARN ROAD | | | SACO | ME | 04072-9625 |
| LARRY SAWYERS DAVIS | 530 SAN MARCO DR | | | | FT LAUDERDALE | FL | 33301-2546 |
| LARRY SAZANT | 3802 NE 207TH STREET | TOWNHOUSE #3 | | | AVENTURA | FL | 33180-4704 |
| LARRY SCHIEBER | 517 SYCAMORE DRIVE | | | | CIRCLEVILLE | OH | 43113-1137 |
| LARRY SCHINDLER & | ETHEL SCHINDLER JT TEN | 916 LAMERTSON | | | SILVER SPRING | MD | 20902-3039 |
| LARRY SCHMIDT & | PATTI SCHMIDT JT TEN | 308 EUCLID AVE | | | MANASQUAN | NJ | 08736-3706 |
| LARRY SCOTT HILL | 1070 LASK DR | | | | FLINT | MI | 48532-3633 |
| LARRY SCOTT HINKEL | CUST VARYA ELISE HINKEL | UTMA IN | 2213 ROBINHOOD LANE | | W LAFAYETTE | IN | 47906-5030 |
| LARRY SCOTT HINKEL | CUST VALENTINA M HINKEL | UTMA IN | 2213 ROBINHOOD | | W LAFAYETTE | IN | 47906-5030 |
| LARRY SHAKLEY | PO BOX 8189 | | | | WEST CHESTER | OH | 45069-8189 |
| LARRY SHRANK | CGM ROTH IRA CUSTODIAN | 1075 SHADOWLAWN DRIVE | | | GREEN BROOK | NJ | 08812-1743 |
| LARRY SIMONENKO | 8783 MARGO | | | | BRIGHTON | MI | 48114-8941 |
| LARRY SINGER | CUST ERIC SINGER UGMA MI | 7609 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324-3836 |
| LARRY SMITH & | ALEXA LENKIN SMITH | 9630 EAGLE RIDGE DRIVE | | | BETHESDA | MD | 20817-3918 |
| LARRY SNYDER | 696 KINDERHAVEN RD | | | | ARNOLD | MD | 21012-1155 |
| LARRY SOBEL & | DALE SOBEL JT TEN | 7375 MARBELLA ECHO DR | | | DELRAY BEACH | FL | 33446-5619 |
| LARRY SOJI NAKANISHI | 4667 FLAMINGO PARK CT | | | | FREMONT | CA | 94538-4035 |
| LARRY SPILBELER | 2520 ROCKCREEK DRIVE | | | | BLOOMINGTON | IN | 47401-6824 |
| LARRY STARNER | 60 SWAINFORD DR | | | | HEATH | OH | 43056 |
| LARRY STEENWYK | 11978 WILLOW WOOD N | | | | HOLLAND | MI | 49424-8939 |
| LARRY STEPHEN WOLFSON | TOD | SUBJECT TO ACCESS TOD RULES | 450 SHORE ROAD BLDG A APT 8A | | LONG BEACH | NY | 11561-5326 |
| LARRY STONE | 444 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1208 |
| LARRY T BOWLIN | 740 EMILY AVE | | | | LANSING | MI | 48910-5602 |
| LARRY T BRANTLEY | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 |
| LARRY T CARTER | 1935 BENSON DRIVE | | | | DAYTON | OH | 45406-4405 |
| LARRY T CHARNESKY | 1265 CONSER DRIVE | | | | SALEM | OH | 44460-4117 |
| LARRY T DAVIS | 1084 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| LARRY T ELROD | 1380 TRI-COUNTY RD | | | | WINCHESTER | OH | 45697-9452 |
| LARRY T FINKBEINER & | NANCY FINKBEINER JT TEN | 1540 WETTERS RD | | | KAWKAWLIN | MI | 48631-9428 |
| LARRY T FORD | 2635 ELMWOOD DR | | | | COLUMBIA | TN | 38401-7468 |
| LARRY T GANGELL AND | KATHLEEN L GANGELL JTWROS | 181 CLEARVIEW AVENUE | | | HARWINTON | CT | 06791-1603 |
| LARRY T GILBREATH | 13303 RR 2243 | | | | LEANDER | TX | 78641 |
| LARRY T HILBURN | 3402 CUBA BLVD | | | | MONROE | LA | 71201-2045 |
| LARRY T HILBURN & | PATRICIA A HILBURN JT TEN | 3402 CUBA BLVD | | | MONROE | LA | 71201-2045 |
| LARRY T JIROVSKY | CUST MORGAN G JIROVSKY UTMA NE | 16198 CAPITOL AVE | | | OMAHA | NE | 68118-2011 |
| LARRY T JIROVSKY | CUST LAUREN E JIROVSKY UTMA NE | 16198 CAPITOL AVE | | | OMAHA | NE | 68118-2011 |
| LARRY T JOHNSON | 301 EAST GRAND | | | | GALLATIN | MO | 64640-1121 |
| LARRY T JONES | 7897 BANNER | | | | TAYLOR | MI | 48180-2146 |
| LARRY T KELLER | 4828 STURBRIDGE LN | | | | MEMPHIS | TN | 38141-8550 |
| LARRY T KONYVES & | MARILYN C KONYVES JT TEN | 1224 CLOVERNOOK AVE | | | BENSALEM | PA | 19020-5254 |
| LARRY T LEGUE | 4770 S SHERIDAN | | | | VASSAR | MI | 48768-8932 |
| LARRY T MATTHEWS & | NANCY H MATTHEWS | TR THE MATTHEWS JOINT LIVING TRUST | UA 04/30/96 | 1404 BENT TWIG CT | MYRTLE BEACH | SC | 29579-6524 |
| LARRY T MC PHERSON | 3079 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| LARRY T NEELY | 6841 N 25 W | | | | WHITELAND | IN | 46184-9547 |
| LARRY T NICHOLSON | 5977 W WILLIS RD | | | | GEORGETOWN | IN | 47122-9120 |
| LARRY T NOE | 3410 APPLEWOOD | | | | LINCOLN PARK | MI | 48146-4602 |
| LARRY T NOEL | 1332 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| LARRY T PATTERSON | 350 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| LARRY T SINGLETON | 3883 RAINTREE DRIVE | | | | TROY | MI | 48083-5348 |
| LARRY T SMITH | 48835 SYKES RIDGE RD | | | | CLARINGTON | OH | 43915-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY T SMITH | 3915 PARAGON ROAD | | | | MARTINSVILLE | IN | 46151-9461 |
| LARRY T SMITH | 108 ATKINS AVE | | | | SHREVEPORT | LA | 71104 |
| LARRY T SWAFFORD & | CONNIE S SWAFFORD JT TEN | 2512 CASCADE DR | | | BLOOMINGTON | IN | 47404-1805 |
| LARRY T WING | PO BOX 23 | | | | DANSVILLE | MI | 48819-0023 |
| LARRY T WOODS AND | MATTHEW L WOODS JTWROS | 39105 SALEM DRIVE | | | CLINTON TWP | MI | 48038-2856 |
| LARRY TATE | 1174 SYCAMORE SPRINGS RD | | | | MOUNTAIN HOME | AR | 72653-8584 |
| LARRY THAYER | 101 WASHINGTON SUITE 207 | | | | GRAND HAVEN | MI | 49417-1354 |
| LARRY THOMAS JOHNSON | 4265 OLD COLONY RD | | | | MULBURRY | FL | 33860-7520 |
| LARRY THOMISON | PO BOX 25464 | | | | COLORADO SPGS | CO | 80936-5464 |
| LARRY TRIMBLE | 279 FIRST STREET S W | | | | WARREN | OH | 44485-3821 |
| LARRY TURLEY | AND LINDA TURLEY | JTWROS | 836 GRATTON STREET | | BURLINGTON | IA | 52601-2722 |
| LARRY TYREE | 1176 FRAGALA ST | | | | RAYVILLE | LA | 71269-5567 |
| LARRY V BROWN | P O BOX 158 | | | | CARNESVILLE | GA | 30521-0158 |
| LARRY V FINLEY | RR 1 BOX 484 | | | | DUNLOW | WV | 25511-9729 |
| LARRY V GUMAER | 192 MAY RD | | | | POTSDAM | NY | 13676-3205 |
| LARRY V GUTHRIE | 272 GUTHRIE BEND | | | | BEDFORD | IN | 47421-7743 |
| LARRY V HALL | 3697 MAPLEBROOK DR NW | | | | GRAND RAPIDS | MI | 49534-2709 |
| LARRY V LOFTON | 1401 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| LARRY V ODER & | SUSAN M ODER JT TEN | 14200 188TH PL NE | | | WOODINVILLE | WA | 98072-9345 |
| LARRY V POWELL | R R 1 BOX 116 | | | | GREENTOWN | IN | 46936-9801 |
| LARRY V PUCKETT | PO BOX 99 | | | | TALMO | GA | 30575-0099 |
| LARRY V RODGERS | CGM IRA CUSTODIAN | 236 RICHMOND HILL DRIVE | | | ASHEVILLE | NC | 28806-3917 |
| LARRY V ROWE | 444 WASHINGTON AVE | | | | URBANA | OH | 43078-1733 |
| LARRY V SNIDER | 6810 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9241 |
| LARRY V THIEL TTEE | MARLENE A THIEL TTEE | U/A/D 01/24/94 | FBO THIEL TRUST | 1328 RIDGE DRIVE | LAUREL | MT | 59044-1816 |
| LARRY V YOUNGER | PO BOX 690517 | | | | ORLANDO | FL | 32869-0517 |
| LARRY VANDERLAAN | 6857 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| LARRY VICTOR GUMAER & | CAROLENE E GUMAER JT TEN | 192 MAY RD | | | POTSDAM | NY | 13676-3205 |
| LARRY VISOS CUST | NICHOLAS VISOS UTMA VA | 6454 ROCK HOLLOW LN | | | CLIFTON | VA | 20124 |
| LARRY W ATHERTON | 5104 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| LARRY W BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9115 |
| LARRY W BAKER | CUST BROOKE ASHTON BAKER UTMA OH | 302 BISHOPSBRIDGE DR | | | CINCINNATI | OH | 45255-3947 |
| LARRY W BARNES | 6729 AUTUMN GLEN DR | | | | W CHESTER | OH | 45069-4708 |
| LARRY W BEALS & | FOSTINE BEALS JT TEN | 21595 DUNBAR RD | | | SHERIDAN | IN | 46069-9726 |
| LARRY W BEARD EX | EST JERRY L SPRADLIN | 14337 NOLAN DR | | | FISHERS | IN | 46038 |
| LARRY W BENNETT | 1604 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9681 |
| LARRY W BOLEN | 7406 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4131 |
| LARRY W BOONE | CUST KATHERINE LE ANN BOONE UGMA | TN | 973 W TREE DR | | COLLIERVILLE | TN | 38017-1326 |
| LARRY W BRASHER | 242 W GOLD HARBOR PATH | | | | INVERNESS | FL | 34450 |
| LARRY W BRASHER & | BARBARA P BRASHER JT TEN | 242 W GOLD HARBOR PATH | | | INVERNESS | FL | 34450 |
| LARRY W BROWN | APT D-103 | 1906 W ALEXIS RD | | | TOLEDO | OH | 43613-2278 |
| LARRY W BRUCE | 1808 GUENTHER RD | | | | CHELSEA | MI | 48118-9633 |
| LARRY W BRYANT | CGM IRA ROLLOVER CUSTODIAN | 4626 TERRY ST | | | SANTA FE | TX | 77517-4054 |
| LARRY W BULLER | 7165 EDGEWATER DR | | | | MANDEVILLE | LA | 70471-7431 |
| LARRY W CHITWOOD | 4953 WOMACK AVE NW | | | | ACWORTH | GA | 30101-4081 |
| LARRY W CLEAVER | 4335 BECKETT PL | | | | SAGINAW | MI | 48603-2005 |
| LARRY W CORKE | 13819 ROOT RD | | | | ALBION | NY | 14411-9522 |
| LARRY W COUCH | 3315 COUNTY RD 940 | | | | CULLMAN | AL | 35057-5843 |
| LARRY W COX | 990 CONGRESS PARK DR | | | | DAYTON | OH | 45459-4028 |
| LARRY W CREECH | 7541 KATHERINE | | | | TAYLOR | MI | 48180-2596 |
| LARRY W CROSE | 6532 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1860 |
| LARRY W CUMMINS | 608 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| LARRY W CURL | 3047 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1643 |
| LARRY W DARNELL AND | SADIE M DARNELL | JT TEN WROS | 4086 CLARKS RUN RD | | MAYSVILLE | KY | 41056 |
| LARRY W DAVIS | 1909 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2763 |
| LARRY W DAVIS | 6289 WEST 100 SOUTH | | | | NEW PALESTINE | IN | 46163-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY W DEMITTER | 23004 ANGELRIDGE ROAD | | | | PECK | ID | 83545-8061 |
| LARRY W DISE | 1590 FROMM | | | | SAGINAW | MI | 48603-4406 |
| LARRY W DOYLE | PO BOX 237 | | | | ALBERTON | NC | 28508-0237 |
| LARRY W EATON | 4997 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 |
| LARRY W ETHERIDGE | 1175 VZ COUNTY ROAD 2317 | | | | CANTON | TX | 75103-8425 |
| LARRY W FILLMORE | 10247 S VAN VLEET ROAD | | | | GAINES | MI | 48436-9780 |
| LARRY W FISBECK | 1924 GREENWOOD | | | | NEWCASTLE | OK | 73065-5754 |
| LARRY W FITCHETT | 24221 INKSTER RD | | | | NEW BOSTON | MI | 48164-9764 |
| LARRY W FLOWERS | 2113 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808-4230 |
| LARRY W FREEMAN | 340 GENEVA | | | | NORTHLAKE | IL | 60164-1807 |
| LARRY W FRENCH | 946 BELMONT RD | | | | BROOKSVILLE | KY | 41004-7922 |
| LARRY W GALBRAITH | 12451 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| LARRY W HAAS | 2630 MEYETTE RD | | | | PINCONNING | MI | 48650-8304 |
| LARRY W HALL | 17209 LAFAYETTE TRAILS DR | | | | WILDWOOD | MO | 63038-1390 |
| LARRY W HAMMOND | 3411 SOUTH RIVER ROAD | | | | FRANKLIN | GA | 30217-6607 |
| LARRY W HANES | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| LARRY W HARRISON | 1056 UNION POINT RD | | | | CRAWFORD | GA | 30630-2632 |
| LARRY W HELSING | PO BOX 43 | | | | OJIBWAO | WI | 54863-0042 |
| LARRY W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| LARRY W HITESMAN | NANCY HITESMAN JTWROS | 299 SULPHUR ROAD | | | MUNCY | PA | 17756-5691 |
| LARRY W HOLLOWAY | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| LARRY W HORN | 10365 DENTON CREEK DRIVE | | | | FENTON | MI | 48430-3522 |
| LARRY W HUDSON | PO BOX 431 | | | | PERRYVILLE | MO | 63775-0431 |
| LARRY W HUMPHREY | 599 BACON FLATS | | | | PEEBLES | OH | 45660-9708 |
| LARRY W HUNDLEY | 3432 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| LARRY W IVY | DORENE IVY JT TEN | 4729 CALUMET DR | | | KNOXVILLE | TN | 37919-7685 |
| LARRY W JACOBSON | 456 GARLAND DR | | | | NILES | OH | 44446-1107 |
| LARRY W JOHNSON | JULIE A JOHNSON JT TEN | 16390 HWY 78 | | | MELBA | ID | 83641-4151 |
| LARRY W JOHNSON | 20757 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5649 |
| LARRY W JONES | 8912 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118-2755 |
| LARRY W JONES | 1242 WEST 700 NORTH | | | | ALEXANDRIA | IN | 46001-8226 |
| LARRY W KININMONTH | 2947 TALPING ROW | | | | INDIANAPOLIS | IN | 46268-1271 |
| LARRY W KRAUTER | 5841 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8669 |
| LARRY W LEE | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| LARRY W LEE & | JOYCE L LEE JT TEN | 4420 HEDGETHORN COURT | | | BURTON | MI | 48509-1215 |
| LARRY W LOGUE | JULIE R LOGUE JT TEN | 16610 SW LEE BLVD | | | CACHE | OK | 73527-3023 |
| LARRY W LUTZ & | MARGARET LUTZ JT TEN | 2209 POTTER RUN RD | | | VOLANT | PA | 16156 |
| LARRY W MAGAW | PO BOX 203 | | | | HOLLY | MI | 48442-0203 |
| LARRY W MANBECK & | ROSE M MANBECK JT TEN | 340 ORCHARD ROAD | | | FLEETWOOD | PA | 19522-9024 |
| LARRY W MARTIN | 315 OLD TABERNACLE RD | | | | BELTON | SC | 29627-8750 |
| LARRY W MASHBURN | 3054 PATTON RD | | | | GRIFFIN | GA | 30224-7380 |
| LARRY W MASTERS | 325 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1001 |
| LARRY W MCCAFFERTY | 475 JERUSALEM RD | | | | BREMEN | OH | 43107-9416 |
| LARRY W MCKENZIE | 760 WAYSIDE RD | | | | CARROLLTON | GA | 30116-9062 |
| LARRY W MEACHAM SR | PO BOX 265 | | | | NEW LOTHROP | MI | 48460-0265 |
| LARRY W MESNARD | 1272 HIGHLAND COVE | | | | BEAVERTON | MI | 48612-8506 |
| LARRY W MILLS | 918 PARK DRIVE | | | | LEBANON | IN | 46052-1539 |
| LARRY W MOBLEY | 375 PANSY RD | | | | OCILLA | GA | 31774-2546 |
| LARRY W MOFFITT | 4141 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| LARRY W MOLSEED | 128 KENNETH ST | | | | SANTA CRUZ | CA | 95060-2456 |
| LARRY W MORGAN | BOX 33 HWY 41 | | | | ADDISON | AL | 35540-0033 |
| LARRY W MYERS | 7013 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4849 |
| LARRY W NALETT | 4504 S LUND RD | | | | SHERDIAN | MI | 48884-9319 |
| LARRY W NORMAN & | JACQUELYN P NORMAN JT TEN | 1445 SCOONIE POINT DR | | | CHESAPEAKE | VA | 23322 |
| LARRY W NORTON | 131 SWITZER DRIVE | OSHAWA ON  L1G 3J6 | CANADA | | | | |
| LARRY W OKONIEWSKI | 4858 W LAKE RD | | | | LAPEER | MI | 48446-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY W ORAM | 7889 CHARRINGTON DR | | | | CANTON | MI | 48187-1859 |
| LARRY W OSTERHOUT | 121 LYMAN DRIVE | | | | TORRINGTON | CT | 06790-4114 |
| LARRY W PARKER & | RUTH PARKER JT TEN | 433 S CONCORD AVE | | | WATERTOWN | WI | 53094-7307 |
| LARRY W PEMBERTON | 21 W STRATHMORE AVE | | | | PONTIAC | MI | 48341-2771 |
| LARRY W PETERS | PO BOX 18794 | | | | FAIRFIELD | OH | 45018-0794 |
| LARRY W PHILO | 407 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5121 |
| LARRY W PLATT | 884 THREE CHOPT RD | | | | MANAKIN SABOT | VA | 23103-2150 |
| LARRY W RANKINS | 19325 AMBER WAY | | | | NOBLESVILLE | IN | 46060 |
| LARRY W RENNINGER | 33 VILONE RD | | | | WILMINGTON | DE | 19805-2050 |
| LARRY W RERICK | 322 S L ST | | | | LAKE WORTH | FL | 33460-4514 |
| LARRY W REYNOLDS | 2315 HARRINGTON | | | | ATTICA | MI | 48412-9215 |
| LARRY W RONE | 972 FAIRVIEW POINT RD | | | | ELM GROVE | LA | 71051-8630 |
| LARRY W ROSENCRANS | 87 SIMS LN | | | | HILLSBORO | TN | 37342-3918 |
| LARRY W ROUSE | 2710 W 60TH ST | | | | INDIANAPOLIS | IN | 46228-1158 |
| LARRY W SCHNELL | PO BOX 75 | | | | NEW LOTHROP | MI | 48460-0075 |
| LARRY W SCOTT | 1100 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| LARRY W SEDLOW | 2991 BLADES ROAD | | | | BEAVERTON | MI | 48612-9187 |
| LARRY W SEYMOUR | 7456 DRY CREEK DR | APT 1A | | | GRAND BLANC | MI | 48439-6311 |
| LARRY W SILBER | CGM IRA ROLLOVER CUSTODIAN | RT 2 BOX 239 | | | RIDGELEY | WV | 26753-9615 |
| LARRY W SIMPSON | 8308 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| LARRY W SKIDGEL | TOD DTD 12/04/2008 | 2200 NO 18TH | | | OZARK | AR | 72949-3638 |
| LARRY W SMITH | RR 1 BOX 245 | | | | ADRIAN | MO | 64720-9720 |
| LARRY W SNODGRASS | 43 FAIRWAY ROAD | | | | JACKSONVILLE BEACH | FL | 32250-2634 |
| LARRY W SOUTAR | 8904 W 500 S | | | | RUSSIAVILLE | IN | 46979-9113 |
| LARRY W STREIB | 4556 HIGHGATE DR | | | | DELRAY BEACH | FL | 33445-3558 |
| LARRY W STURGEON | 6011 THOMAS RD | | | | INDIANAPOLIS | IN | 46259-1045 |
| LARRY W SWEET & | LEAH M SWEET | JTWROS | 8257 M52 | | MANCHESTER | MI | 48158-9409 |
| LARRY W TAYLOR | P O BOX 892 | | | | CHEROKEE VLG | AR | 72525-0892 |
| LARRY W TROUT | 2093 W US 36 | | | | PENDLETON | IN | 46064-9089 |
| LARRY W TRUITT | 14667 HOYLE ROAD | | | | BERLIN CENTER | OH | 44401-9746 |
| LARRY W WALES | 127 GARFIELD AVENUE | | | | E PALESTINE | OH | 44413-1929 |
| LARRY W WEBB | 13040 CUSSEWAGO BEACH | | | | FENTON | MI | 48430-1109 |
| LARRY W WEBB | 624 ROOME CT | | | | FLINT | MI | 48503-2249 |
| LARRY W WEBSTER | PO BOX 47 | | | | SCHOOLEYS MOUNTAIN | NJ | 07870-0047 |
| LARRY W WHEATLEY | 202 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| LARRY W WHITLOCK | 68 SUZANNE DR | APT 21 | | | LAPEER | MI | 48446-2490 |
| LARRY W WITTKOP | 92 MICHIGAN AVE | | | | SOUTH HAVEN | MI | 49090-1106 |
| LARRY W WOEHLKE | TR LARRY & MARTHA WOEHLKE TRUST | UA 09/25/02 | 5479 CRANBROOK | | DEARBORN HEIGHTS | MI | 48125-2336 |
| LARRY W. CLARK AND | BARBARA L. CLARK JTTEN | P.O. BOX 146 | | | SPANAWAY | WA | 98387-0146 |
| LARRY W. VIRTUE TTEE | FBO LARRY W. VIRTUE LIV TR | U/A/D 09-12-2007 | 32447 DUNFORD | | FARMINGTON HILLS | MI | 48334-2725 |
| LARRY WARD | 4460 CLAIRMONT AVE | | | | BIRMINGHAM | AL | 35222-3756 |
| LARRY WARGO | 413 RED STORE ST | | | | WESTVILLE | IL | 61883-6065 |
| LARRY WATKINS | 7837 DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| LARRY WAYNE BAKER | CUST BETHANY MARGARET BAKER | UTMA OH | 302 BISHOPSBRIDGE DR | | CINCINNATI | OH | 45255-3947 |
| LARRY WAYNE BAKER | CUST WYATT LOGAN BAKER UTMA OH | 302 BISHOPSBRIDGE DR | | | CINCINNATI | OH | 45255-3947 |
| LARRY WAYNE BECK | KATHY JONES BECK JT TEN | 1701 EDDINGER DR | | | THOMASVILLE | NC | 27360-3318 |
| LARRY WAYNE BECK JR | 1152 PILOT SCHOOL ROAD | | | | THOMASVILLE | NC | 27360-0068 |
| LARRY WAYNE MC COY | 9124 LEE | | | | BRIGHTON | MI | 48116-2225 |
| LARRY WAYNE WHISTLER | 9049 ERNEST LANE | | | | INDIANAPOLIS | IN | 46234 |
| LARRY WEAVER & | CAROLYN WEAVER JT TEN | PO BOX 902 | | | QUITNAM | TX | 75783-0902 |
| LARRY WEINER | CUST TODD WEINER UGMA | KAN | 11201 MEADOW | | LEAWOOD | KS | 66211-3077 |
| LARRY WHIPKER | 300 S HINMAN | | | | COLUMBUS | IN | 47201-6929 |
| LARRY WHITE | BOX 69 | | | | PENDLETON | SC | 29670-0069 |
| LARRY WHITE | 981 NORTH SNYDER RD | | | | TROTWOOD | OH | 45427-1429 |
| LARRY WHITE INVESTMENT CO. | ATTN: LARRY WHITE | P.O. BOX 3489 | | | REDMOND | WA | 98073-3489 |
| LARRY WILLIAM FISCHER | PAULA MARIE FISCHER JT TEN | 4482 LAKESHORE TERR | | | EAGAN | MN | 55122-2474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY WILLIAMS | 14088 APRIL LN | | | | WARREN | MI | 48093-3281 |
| LARRY WINTERS | CUST DANIEL WINTERS UGMA CA | 11594 OTSEGO ST | | | NORTH HOLLYWOOD | CA | 91601-3625 |
| LARRY WINTERS | CUST MATTHEW WINTERS UGMA CA | 13663 LAURELHURST RD | | | MOORPARK | CA | 93021-2317 |
| LARRY WITT | 5997 KNAPP RD | | | | RAVENNA | OH | 44266-8809 |
| LARRY WOJAK | 14235 FOREST BLVD N | APT 110 | | | HUGO | MN | 55038-8389 |
| LARRY WONG | 3039 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 |
| LARRY WOODARD | 205 DAVIS AVE | | | | WHITE PLAINS | NY | 10605-3215 |
| LARRY YOUNG | 10136 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| LARRY ZEHNDER | 16904 E 42ND TER S | | | | INDEPENDENCE | MO | 64055-1992 |
| LARRY ZIMMERMAN | CUST HELAYNE ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 73450 COUNTRY CLUB DR | SPC 249 | PALM DESERT | CA | 92260-8616 |
| LARRY ZIMMERMAN | CUST TERRY ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 73450 COUNTRY CLUB DR | SPC 249 | PALM DESERT | CA | 92260-8616 |
| LARS AARNES | LARS AARNES BALDERS VEI 6 | 2005 RAELINGEN | NORWAY | | | | |
| LARS DANIELSON | LILJEVAGEN 32 | VENERSBORG 46261 | SWEDEN | | | | |
| LARS DANIELSON | SAAB AUTO | 461 80 TROLLHATTAN | SWEDEN | | | | |
| LARS G EDWALL | MIMERGATAN 1 A | S-72214 VASTERAS | SWEDEN | | | | |
| LARS G EDWALL | MIMERGATAN 1 A | S-72214 VASTERAS | SWEDEN | | | | |
| LARS J FISCHER | 400 E BIRCHWOOD RD | | | | DERBY | KS | 67037-3107 |
| LARS JAMES PARKHURST | 3060 S 58TH ST | | | | LINCOLN | NE | 68506-4029 |
| LARS L NELSON | LAKE SUNAPEE BANK CUSTODIAN | PO BOX 29 | | | NEWPORT | NH | 03773-0029 |
| LARS NEIL PETERSON | 4660 NW 5TH LN | | | | BOCA RATON | FL | 33431-4620 |
| LARS PETER ZABEL | APT 26 | 200 S MONROE | | | ALBION | MI | 49224-1779 |
| LARSEN L GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 |
| LARSON KING | 411 LYNDA DRIVE | | | | VIDALIA | GA | 30474-4928 |
| LARUE A WELCH | 25039 US 12 225 | | | | STURGIS | MI | 49091-9293 |
| LARUE GRAHAM BEST JR | 218 KELSO CT | | | | CARY | NC | 27511-6549 |
| LARUE H PETERS & | DELORIS P BARTOD & | DON M PETERS JT TEN | 4252 HESTERTOWN RD | | MADISON | GA | 30650-2531 |
| LARUE I CROWDER | 5580 AUTUMN LEAF DRIVE | | | | TROTWOOD | OH | 45426-1368 |
| LARUE MASON | 1828 NORFOLK AV | | | | YPSILANTI | MI | 48198-3648 |
| LARUE ROBERTSON | CGM IRA CUSTODIAN | 208 SW 11TH | | | LINDSAY | OK | 73052-5006 |
| LARUNAH NAPIER | 19 LYME CT | | | | MIDDLEBURG | FL | 32068-4834 |
| LARY BARTLETT | 2256 BENDWAY DRIVE | | | | PORT CHARLOTTE | FL | 33948-1957 |
| LARY D HORTON | 7492 GREEN MEADOW LN | | | | CANTON | MI | 48187-3681 |
| LARY E PARKER | 11672 UNION GROVE ROAD | | | | UNION GROVE | AL | 35175-8642 |
| LARY G. CAHILL AND | JACQUELYN G. CAHILL JTWROS | 5601 GARNET ST | | | GOLDEN | CO | 80403-2072 |
| LARY STEPHENS | 10338 GREENSBOROST | | | | DETROIT | MI | 48224-2577 |
| LARYSSA SHERMAN | 8224 GUMWOOD DR | | | | TAMPA | FL | 33619-7146 |
| LASA SOCIEDAD DE BOLSA S.A. | 25 DE MAYO # 277, PISO 4-A, | CAPITAL FEDERAL, BUENOS AIRES, | | ARGENTINA 1002 | | | |
| LASALLE STREET SECURITIES CUST | FBO HANNAH EDWARDS IRA | 3508 WILLIAMS DR | | | KOKOMO | IN | 46902 |
| LASALLE THOMPSON JR | 1805 W 65TH PL | | | | INDIANAPOLIS | IN | 46260-4450 |
| LASARO OLIVARES | 635 VICTORIA | | | | TAFT | TX | 78390-2722 |
| LASLIE C BAER | 34665 NOTTINGHAM WAY | | | | FRANKFORD | DE | 19945-3323 |
| LASLIE C BAER & | LAURA BAER JT TEN | 34665 NOTTINGHAM WAY | | | FRANKFORD | DE | 19945-3323 |
| LASSIE M WOOLDRIDGE | 6855 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1521 |
| LASSIE O LAPOLE | 744 EAST CHANNEL DR | | | | COLDWATER | MI | 49036 |
| LASSITER THOMPSON | TR LASSITER THOMPSON 2ND | UA 01/04/67 WITH HELEN | LASSITER THOMPSON AS DONOR | 7304 GOOD SAMARITAN CT #BDG3-5 | EL PASO | TX | 79912-1602 |
| LASSITER THOMPSON II | 5890 BANDOLERO DR #1009 | | | | EL PASO | TX | 79912-6603 |
| LASTER A DAWKINS | 3891 WHIPPOORWILL RD | | | | WALNUT | MS | 38683-0016 |
| LASZLO CSAKY | 2184 MYERSVILLE RD | | | | AKRON | OH | 44312-4946 |
| LASZLO CSISZAR | 747 CALICO | | | | PORTAGE | MI | 49002-7015 |
| LASZLO HERMANN | SARLOTA HERMANN JT TEN | 672 US HIGHWAY 206 | | | HILLSBOROUGH | NJ | 08844-1511 |
| LASZLO J JUHASZ | 791 GOSHEN ROAD | | | | TORRINGTON | CT | 06790-2638 |
| LASZLO J KISS | CUST BRANDON L KISS | UTMA FL | 1203 HAWLEY CT | | VALRICO | FL | 33594-4904 |
| LASZLO L GALISZ | 3949 WEST ALEXANDRA RD | BUILDING 37 APT 1213 | | | NORTH LAS VEGAS | NV | 89032-2906 |
| LASZLO NAGY | 482 LAKE FOREST DR | | | | ROCHESTER | MI | 48309-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASZLO STERN & | ROCHELLE STERN JTWROS | 2751 SOUTH OCEAN DRIVE #1402 | | | HOLLYWOOD | FL | 33019-2721 |
| LASZLO STUMPFHAUSER & | JANICE STUMPFHAUSER JT TEN | 4045 SW PRAIRIE CREEK RD | | | BENTON | KS | 67017-9072 |
| LASZLO SZABO | 1252 SUMMIT DR | | | | CLEVELAND | OH | 44124 |
| LASZLO TAKACS | 4329 TOMBERRA WAY | | | | DALLAS | TX | 75220-5094 |
| LASZLO UR | 675 OLD POST RD | | | | EDISON | NJ | 08817-4837 |
| LASZLO Z HELLER | 127 LAIRD AVENUE | | | | BUFFALO | NY | 14207-1559 |
| LATANYA A TRIMBLE | 15752 FREELAND | | | | DETROIT | MI | 48227-2915 |
| LATANYA R JOHNSON | 19302 HEALY ST | | | | DETROIT | MI | 48234-2154 |
| LATASHA Y GIDDINGS | 605 MEADOW HEATH CIR | | | | DALLAS | TX | 75232-2030 |
| LATASHIA CRITINA SATTERFIELD | 715 BERRYMANS LN | | | | REISTERSTOWN | MD | 21136-6006 |
| LATE BLOOMERS INVESTMENT CLUB | ATTN: STEPHANIE TURNER | 427 DARTMOUTH LANE | | | SCHAUMBURG | IL | 60193-2572 |
| LATHA H SEMONES | CUST CHARLES ROY SEMONES | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 4616 TIMBER RIDGE DR | MONTCLAIR | VA | 22026-1057 |
| LATHAM LAMBERT | ATTN MRS J LAFFIN | 104 HATHEWAY DR | | | WEST WARWICK | RI | 02893-5419 |
| LATHEN G DEFOOR | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 |
| LATHEN O CANNON | 900 BAY ST | | | | PONTIAC | MI | 48342-1904 |
| LATHERYAN BERRY | 45 FOREST AVENUE | | | | CINCINNATI | OH | 45220-1357 |
| LATIE N HARRIS | 6842 STRATHMORE RD | | | | RICHMOND | VA | 23237-1125 |
| LATISHA CATOE | CUST LYNESHA AUSTIN | UTMA NY | 200 W 147TH APT 8C | | NEW YORK | NY | 10039-3639 |
| LATOGOS MCHANEY | 187 EARLMORE | | | | PONTIAC | MI | 48341-2747 |
| LATONYA D ROZIER | 183 ROOSEVELT AVENUE | | | | ELYRIA | OH | 44035-3945 |
| LATOYA DINKINS | 320 WOODWORTH AVE | | | | YONKERS | NY | 10701-2220 |
| LATRENA J HILL | 3460 WALDON RD | | | | LAKE ORION | MI | 48360-1623 |
| LATRICE J TOWNS | 2141 E 96TH ST | | | | CHICAGO | IL | 60617-4744 |
| LATRICIA D BROWN | 21823 HIDDEN RIVER DR NO | | | | SOUTHFIELD | MI | 48075-1035 |
| LATTIE M MOORE | PO BOX 7676 | | | | WILMINGTON | NC | 28406-7676 |
| LAU SEI KEUNG | ATTNTRIANGLE MOTORS LTD | 12/F UNION PARK CENTRE | 771-775 NATHAN RD | KOWLOON HONG KONG JAPAN | | | |
| LAUDINE COOK | 6812 AMMONS STREET | | | | ARVADA | CO | 80004-1931 |
| LAUGHLIN HEALTH CARE FOUNDATION | 1420 TUSCULUM BLVD | | | | GREENEVILLE | TN | 37745-4279 |
| LAUNA K NUTTMAN | TOD ASHLEY KNIGHT, TALBOT, | GARRET & JORDAN NUTTMAN | SUBJECT TO STA TOD RULES | 5310 CALLE DE RICARDO | TORRANCE | CA | 90505-6219 |
| LAUNCE WILLIAMS | PO BOX 2823 | | | | HARVEY | IL | 60426-8823 |
| LAURA A ALCALA-MARFIL | 1842 S REED CT | | | | LAKEWOOD | CO | 80232-6961 |
| LAURA A BANKS | 1508 WATERCREEK DR | | | | NORTH LAS VEGAS | NV | 89032-3104 |
| LAURA A BARRON | 4069 MAXANNE DRIVE | | | | KENNESAW | GA | 30144-2178 |
| LAURA A BARTON | 66600 DIAMOND RIDGE ROAD | | | | HOMER | AK | 99603-9229 |
| LAURA A BIRKENHAUER | 1843 WHISPERING TRAILS | | | | UNION | KY | 41091-9539 |
| LAURA A BUMP TTEE | LAURA A BUMP TRUST | U/A DTD 10-14-02 | 179 HANOVER CT | | DELAWARE | OH | 43015-3310 |
| LAURA A CARRICO | 14653 STONEWALL DR | | | | SILVER SPRING | MD | 20905-5857 |
| LAURA A CLARK | 612 W BARNES AVE | | | | LANSING | MI | 48910-1421 |
| LAURA A COFFELL | 1616 N BELMONT ST | | | | WICHITA | KS | 67208-2111 |
| LAURA A DENNY | 4897 BENTBROOK DRIVE | | | | NOBLESVILLE | IN | 46062-9662 |
| LAURA A DIMICHELE | 101 STONEHILL ROAD | | | | EAST LONGMEADOW | MA | 01028-1374 |
| LAURA A DOCKERY | 29172 FLORENCE ST | | | | GARDEN CITY | MI | 48135 |
| LAURA A DUKSTA & | CAROLE S DUKSTA JT TEN | 425 BAYSHORE DR #16 | | | FT LAUDERDALE | FL | 33304-4223 |
| LAURA A DUNEK | 2536 KARAKUL CT | | | | MADISON | WI | 53711-5481 |
| LAURA A EAVES | PO BOX 1529 | | | | MC CAMCY | TX | 79752-1529 |
| LAURA A EBERST | 95 ABBEY GATE RD | | | | COTUIT | MA | 02635-3028 |
| LAURA A ELIOTT | 283 BEATTIE AVE | APT 2 | | | LOCKPORT | NY | 14094-5642 |
| LAURA A ENDRIZZI | CUST ROBERT J ENDRIZZI JR UTMA NY | 416 MORRIS AVE | | | ROCKVILLE CENTRE | NY | 11570-2424 |
| LAURA A FAGAN | CGM IRA CUSTODIAN | 3 DAVID PLACE | | | FLANDERS | NJ | 07836-9746 |
| LAURA A FLOYD | 2419 N 57TH TERRACE | | | | KANSAS CITY | KS | 66104-2814 |
| LAURA A FREY | 121 BROOKSIDE LANE | | | | BALLWIN | MO | 63021-5041 |
| LAURA A HARTBRODT & | RICK HARTBRODT JT TEN | 11431 SADDLE RD | | | MONTEREY | CA | 93940 |
| LAURA A HAUSMANN | 1416 RUFFNER RD | | | | ALEXANDRIA | VA | 22302-4217 |
| LAURA A HAYES | 342 LANDS AVE | | | | BRIDGETON | NJ | 08302-6106 |
| LAURA A HEIN | 5859 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2362 |
| LAURA A HOFFMAN | 5665 VANATTA RD | | | | CENTERBURG | OH | 43011-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA A HUDAK | 5248 SILVERWOOD COURT | | | | WEST CHESTER | OH | 45069-1070 |
| LAURA A HUDAK & | RAYMOND L HUDAK JT TEN | 5248 SILVERWOOD COURT | | | WEST CHESTER | OH | 45069-1070 |
| LAURA A HUGHLETT | 203 KOSER RD | | | | LITITZ | PA | 17543-9270 |
| LAURA A JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| LAURA A JEWELL | 5121 SHREWSBURY DR | | | | TROY | MI | 48098-3280 |
| LAURA A KENZIG | 14125 PLACID | | | | STRONGSVILLE | OH | 44136-5140 |
| LAURA A LANMAN | 268 LOCUST ST | | | | HAMMOND | IN | 46324-1417 |
| LAURA A LOPEZ & | CARLOS LOPEZ JTWROS | 611 CENTER STREET | | | WAUKEGAN | IL | 60085-3829 |
| LAURA A MC FARLANE | 27 VALLEY PARK DR | | | | SPENCERPORT | NY | 14559-1500 |
| LAURA A MCCARTHY | 2121 S OCEAN BLVD | #204 | | | POMPANO BEACH | FL | 33062-8003 |
| LAURA A MCINTYRE | 12 VERANDA RD | | | | BRAINTREE | MA | 02184-1208 |
| LAURA A MILLER, TTEE | LINDA K WILLIAMS, TTEE AND | GAYNEL S KENDRICK, TTEE | LAURA A MILLER TRUST 1/24/94 | 2380 THIRD ST | LA VERNE | CA | 91750-4919 |
| LAURA A MOLEK | 2406 HENN-HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| LAURA A MUICH | 2340 LANGSWORTH CT | | | | ST LOUIS | MO | 63129-3623 |
| LAURA A NALLS & | LAWRENCE L NALLS SR JT TEN | 1631 PERRYMAN RD / BOX 65 | | | PERRYMAN | MD | 21130-0065 |
| LAURA A NATALE TOD | ANDREW J SUSCO | SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | SPRINGBORO | OH | 45066 |
| LAURA A NATALE TOD | STEPHEN N SUSCO | SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | SPRINGBORO | OH | 45066 |
| LAURA A NEUDORF & | LINDA J ADAIR & | JANICE L BROCKLESBY-SCHINDEL JT TEN | 423 WHITESHORE COURT | SASKATOON SK  S7J 4G3 CANADA | | | |
| LAURA A NORRIS | 543 WEST GRANT | | | | PITTSFIELD | IL | 62363-1719 |
| LAURA A RAPPAPORT & | MICHAEL RAPPAPORT JT TEN | 1543 SUNSET PLAZA DR | | | L A | CA | 90069-1343 |
| LAURA A READ | 4414 GORMAN DRIVE | | | | LYNCHBURG | VA | 24503-1906 |
| LAURA A RYBSKI | 5258 SOUTH MCVICKER | | | | CHICAGO | IL | 60638-1425 |
| LAURA A SATORI | 1 PADDOCK LANE | | | | CINNAMINSON | NJ | 08077-4543 |
| LAURA A SIMMONS | 4600 WOODWARD AVE APT 205 | | | | DETROIT | MI | 48201-1893 |
| LAURA A SMITH | BOX 261 | | | | STATE LINE | PA | 17263-0261 |
| LAURA A SWIFT | 10588 V F W ROAD | | | | EATON RAPIDS | MI | 48827 |
| LAURA A WETZEL | 5536 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3105 |
| LAURA A WHITEMAN | 702 SW GLEN CREST WAY | | | | STUART | FL | 34997-7256 |
| LAURA A WORLINE | 32489 S RIVER RD | | | | HARRISON TWP | MI | 48045 |
| LAURA AANN STAHL | 277 PHILLIPS RD | | | | WEBSTER | NY | 14580-9710 |
| LAURA ALLEN | 5202 WOOLTON CT | | | | ELKRIDGE | MD | 21075-5505 |
| LAURA ALSTON SCHAFFER | CGM IRA ROLLOVER CUSTODIAN | 814 BEN LOMOND DRIVE | | | TEMPLE TERRACE | FL | 33617-4220 |
| LAURA ANDERSON | RYAN ANDERSON JT TEN | 1157 LOWELL DR | APT 4 | | OCONOMOWOC | WI | 53066-4349 |
| LAURA ANGLEY WOOD | 410 HAMMOND ST | | | | BANGOR | ME | 04401-4647 |
| LAURA ANICICH | 17 CHERRY HILLS CT | | | | ALAMO | CA | 94507-2203 |
| LAURA ANN COLEMAN BIBLE | 3440 REFLECTING DR | | | | CHATTANOOGA | TN | 37415-5653 |
| LAURA ANN COLLETTI-MANN | 2327 WORDSWORTH | | | | HOUSTON | TX | 77030-2027 |
| LAURA ANN ELMENDORF | 5 BIRCHWOOD CT | | | | ALBANY | NY | 12211-2057 |
| LAURA ANN JANDRUCKO | 9 BIBLE ST | | | | COS COB | CT | 06807 |
| LAURA ANN LENAWAY | 4549 BUTLER | | | | TROY | MI | 48085 |
| LAURA ANN NEWHOUSE | C/O LAURA A HAMMER | 4 RED MAPLE CT | | | BUFFALO | NY | 14228-3457 |
| LAURA ANN PALMER & | ROBERT R PALMER JT TEN | 2006 DEER PATH TRAIL | | | COMMERCE TWP | MI | 48390-1876 |
| LAURA ANN RAIMONDI | 834 VALLEY ROAD | | | | GLENCOE | IL | 60022-1450 |
| LAURA ANN REEDER | 5950 GARY DRIVE | | | | WELCOME | MD | 20693-3202 |
| LAURA ANN STACKO | 6950 RAVENSWOOD DR | | | | PARMA | OH | 44129-6200 |
| LAURA ANN STEBBINS ACF | RILEY GRACE STEBBINS U/IL/UTMA | 1015 N WEBSTER | | | NAPERVILLE | IL | 60563-2644 |
| LAURA ANN THOMAS | 5405 RIDGE OAK DRIVE | | | | AUSTIN | TX | 78731-4815 |
| LAURA ANNE BEACH | 173 NORTH MUNROE ROAD | | | | TALLMADGE | OH | 44278-2060 |
| LAURA ANNE GARNER | 515 WEST END AVE | #15 D | | | NEW YORK | NY | 10024-4345 |
| LAURA ANNE JOHNSON | 3149 ASHBURY LANE | | | | REX | GA | 30273-2445 |
| LAURA ANNE SCOVILLE | 21277 N LAKE | ZURICH ROAD | | | BARRINGTON | IL | 60010 |
| LAURA ANNE WEISS | 5502 THUNDERBIRD LN | | | | LA JOLLA | CA | 92037 |
| LAURA ANNE WHEELER | ATTN LAURA A W GEER | 64 HITCHING POST LN | | | MILFORD | CT | 06460-8900 |
| LAURA ARENAS | 1653 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1189 |
| LAURA B BROVET | 2112 MIRIAM | | | | ARLINGTON | TX | 76010-8011 |
| LAURA B DAVIS | 264 NORTHAMPTON | | | | BFLO | NY | 14208-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA B J BURKS | 8106 WHITTING DR | | | | MANASSAS | VA | 20112-4726 |
| LAURA B KERNES | 422 E 10TH ST | | | | ROME | GA | 30161 |
| LAURA B LAMMERS | BEA LAMMERS JT TEN | 11004 CROWN POINT DR | | | KNOXVILLE | TN | 37934-4013 |
| LAURA B MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| LAURA B SCHLEICHER | 7901 BENT GRASS TRAIL | | | | HOWELL | MI | 48843-9160 |
| LAURA B SCISNEY | 3322 N ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2174 |
| LAURA B SHELL | 5232 RIMPARK LN | | | | SAN DIEGO | CA | 92124-1814 |
| LAURA B SMITH | 109 UNIVERSITY ST BOX 322 | | | | SOUTH LYON | MI | 48178-0322 |
| LAURA BEA NICKLES | 2833 TURKEY NECK ROAD | | | | SWANTON | MD | 21561-1156 |
| LAURA BELL KIRSCHT & | DAVID L KIRSCHT JT TEN | 236 E 6TH STREET | | | WALSENBURG | CO | 81089-2022 |
| LAURA BENNETT | PO BOX 5 | | | | STEAMBURG | NY | 14783-0005 |
| LAURA BENTON | 10547 HARPER RD | | | | DARIEN CENTER | NY | 14040-9719 |
| LAURA BETH CRAWFORD | C/O LAURA CRAWFORD BUCKLEY | 287 LIONS MOUTH RD | | | AMESBURY | MA | 01913-5317 |
| LAURA BLOUNT STEPHENSON | 165 JACKSON ST | | | | FLORA | MS | 39071-9654 |
| LAURA BOERSEN | 7763 WALNUT ST | | | | JENISON | MI | 48428 |
| LAURA BOSH WRATHALL | 44598 BROADMOOR CIRCLE N | | | | NORTHVILLE | MI | 48168-8632 |
| LAURA BURMEISTER & | RANDALL J BURMEISTER JT TEN | 845 ROWLINSON LANE | | | ORTONVILLE | MI | 48462-8559 |
| LAURA BURNHAM LOVE | 196 VICTORY LANE | | | | RONDA | NC | 28670 |
| LAURA BUTLER | PO BOX 5404 | | | | SAVANNAH | GA | 31414-5404 |
| LAURA C BECK & | JANET E PODGORSKI JT TEN | 7831 WATER VALLEY CT | | | SPRINGFIELD | VA | 22153-3017 |
| LAURA C CORONA | 119 WOODLAND DRIVE | | | | DENHAM SPRINGS | LA | 70726-5540 |
| LAURA C GRANT | 11005 RUNNING TIDE COURT | | | | INDIANAPOLIS | IN | 46236-8427 |
| LAURA C HARGITT | 47996 MANORWOOD DRIVE | | | | NORTHVILLE | MI | 48167-8480 |
| LAURA C KENDRICK | 1030 BLAKE AVE | | | | GLENWOOD SPGS | CO | 81601-3628 |
| LAURA C KENNY | 21395 LUJON DR | | | | NORTHVILLE | MI | 48167-9330 |
| LAURA C LANGELLO AND | LAWRENCE LANGELLO JTWROS | 75 HARRISON ROAD | | | CHESHIRE | CT | 06410-3570 |
| LAURA C MCDERMOTT | 8006 SE 32ND AVE | | | | PORTLAND | OR | 97202-8559 |
| LAURA C MOORE & | JOSEPH L MOORE JT TEN | 35 HALSEY ROAD | | | HYDE PARK | MA | 02136-3315 |
| LAURA C PAGEL | 777 WEST STROOP RD | | | | KETTERING | OH | 45429-1333 |
| LAURA C PRICE | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| LAURA C SHUFELT | 177 MANSION STREET | | | | COXSACKIE | NY | 12051-1004 |
| LAURA C SIPES | C/O LAURA SIPES BROWN | 640 SUNLIGHT DR | | | ROCHESTER HILLS | MI | 48309-1384 |
| LAURA C STRAUS & | FRANK V STRAUS JT TEN | 35528 LEON | | | LIVONIA | MI | 48150-2549 |
| LAURA CARLSON | PO BOX 25934 | | | | ALEXANDRIA | VA | 22313-5934 |
| LAURA CARTER | CGM IRA ROLLOVER CUSTODIAN | 13617 ARBOR CREST CIRCLE | | | LOUISVILLE | KY | 40245-7428 |
| LAURA CHRISTINE FALBO | APT 206 | 12000 W BLUEMOUND | | | MILWAUKEE | WI | 53226-3854 |
| LAURA CHRISTINE TROUT | 25228 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178-1021 |
| LAURA CHURCH | 318 W 3RD ST | | | | MOORESTOWN | NJ | 08057-2304 |
| LAURA COATES | 893 EASTWICKE CRES | COMOX BC  V9M 1B2 | CANADA | | | | |
| LAURA COMANDINI | CUST JOSEPH COMANDINI UGMA CT | 130 WENTWORTH ST | | | BRIDGEPORT | CT | 06606-4151 |
| LAURA COMMACK KLOCK | 3801 GRAIL | | | | WICHITA | KS | 67218-3005 |
| LAURA CULBERG | 3718 13TH AVE S | | | | SEATTLE | WA | 98144-7310 |
| LAURA D BRABBS & | JOHN BRABBS JT TEN | 2062 WOODLAND PASS | | | BURTON | MI | 48519-1324 |
| LAURA D COOPER | 1875 AUSTINTOWN WRN ROAD SW | | | | WARREN | OH | 44481 |
| LAURA D EWALD | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| LAURA D GLAS | PO BOX 82 | WEEDS ROAD | | | WALKER VALLEY | NY | 12588-0082 |
| LAURA D GLENN | 1108 FOWLER AVE | | | | EVANSTON | IL | 60202-1023 |
| LAURA D GRISWOLD | PO BOX 227 RT 116 | | | | PURDYS | NY | 10578 |
| LAURA D KOEHLER | TR GEORGE E KOEHLER & | LAURA D KOEHLER LIVING TRUST | UA 06/12/96 | 1633 CLEVELAND AVE | WYOMISSING | PA | 19610-2309 |
| LAURA D REIDSEMA | 330 NISTON | | | | MOUNT AIRY | NC | 27030-8604 |
| LAURA D SIEGRIST | 5 FAWN CREST DR | | | | NEW FAIRFIELD | CT | 06812-3114 |
| LAURA D TRAVIS | 141 12TH ST NE APT 7 | | | | WASHINGTON | DC | 20002-6457 |
| LAURA D. ROWAN TTEE | RICHARD GREEN TRUST | C/O ARMSTRONG AGENCY INC. | 112 E HIGH P O BOX 116 | U/A/D 07/31/82 | HICKSVILLE | OH | 43526-0116 |
| LAURA DAVIES CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 |
| LAURA DAVIES FERGUSON & | JANE D F CODMAN | TR UW ANNA K CODMAN | BOX 1558 | | MANCHESTER | MA | 01944-0863 |
| LAURA DE CRISTOFARO | 12 DEER HOLLOW DR | | | | HOWELL | NJ | 07731-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA DEAK PHILIPP | 20406 RUTLEDGE BLUFF WAY | | | | CORNELIUS | NC | 28031-6836 |
| LAURA DEAK PHILIPP ACF | ROGER DEAK PHILIPP U/NC/UTMA | 20406 RUTLEDGE BLUFF WAY | | | CORNELIUS | NC | 28031-6836 |
| LAURA DEAN WINDLE | 1348 GIBSON ROAD | | | | LOVELAND | OH | 45140-9476 |
| LAURA DEFEO | 242 OAK STREET | | | | AUDUBON | NJ | 08106-1534 |
| LAURA DENABURG | 2222 WEDGEWOOD DR | | | | UNION CITY | TN | 38261-5734 |
| LAURA DIOSSA | CUST JENNIFER DIOSSA | UTMA CA | 980 SUNSET AVE | | VENICE | CA | 90291-2837 |
| LAURA DONOVAN EX EST JOSEPH | RAYMOND REED SR | 290 FAWN LAKE DR | | | MILLINGTON | TN | 38053-6804 |
| LAURA DOZIER & | LEON R DOZIER SR JT TEN | 42 SECOND AVE | | | BEREA | OH | 44017-1244 |
| LAURA DRAGA & | ARTUR DRAGA JTWROS | 4034 E BRIARFOREST RD | | | JACKSONVILLE | FL | 32277-1632 |
| LAURA DUNN | 804 ENGLEMAN PLACE | | | | LOVELAND | CO | 80538-1905 |
| LAURA E ALLISON | 76 DAVIS RD M2 | | | | PLYMOUTH | NH | 03264-3001 |
| LAURA E ASIALA | 2505 CENTER AVE | | | | BAY CITY | MI | 48708-6382 |
| LAURA E AUSTIN | 42 ACADEMY ST | | | | SKANEATELES | NY | 13152-1210 |
| LAURA E BURTON | 11464 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| LAURA E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| LAURA E CUMBERWORTH | 1060 HAYFIELD RD | | | | ROCHESTER HILLS | MI | 48306-3947 |
| LAURA E DOWD-ROSKEY & | TRACY M ROSKEY JT TEN | 36955 VALLEY VIEW | | | EASTLAKE | OH | 44095-1327 |
| LAURA E FIRCZUK | 4 DAISEY DR | | | | DURHAM | NH | 03824-3212 |
| LAURA E FORTINE | 10 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| LAURA E FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026-9404 |
| LAURA E HERING | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| LAURA E HEYE | 11 LAKEWOOD DRIVE | | | | ROCHESTER | NY | 14616-3937 |
| LAURA E IRWIN & | DIANE E RUFFINO | TR IRWIN FAMILY TESTAMENTARY TRUST | UA 06/24/01 | 626 EAGLE PKWY | BROWNSBURG | IN | 46112-9780 |
| LAURA E JARMON | 38217 HURON POINTE | | | | MOUNT CLEMENS | MI | 48045-2836 |
| LAURA E JOHNSON | 431 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| LAURA E KATZMAN | 20618 PARK BEND DR | | | | KATY | TX | 77450-4214 |
| LAURA E KERSTETTER | CUST MOLLY R KERSTETTER UTMA PA | 105 HURON DRIVE | | | CARNEGIE | PA | 15106-1826 |
| LAURA E KERSTETTER | CUST ZACHARY T KERSTETTER UTMA PA | 105 HURON DR | | | CARNEGIE | PA | 15106-1826 |
| LAURA E KLISKEY | 2183 STREETSBORO RD | | | | HUDSON | OH | 44236-3462 |
| LAURA E LANTRY | 623 COUNTY RT 42 | | | | FORT COVINGTON | NY | 12937 |
| LAURA E LAWSON | 16672 KARENINA CT | | | | MACOMB | MI | 48044-2639 |
| LAURA E LOCK TTEE | LAURA E LOCK TRUST | DTD 8-16-90 | 4740 NEPTUNE DR | | ALEXANDRIA | VA | 22309-3133 |
| LAURA E MACDONALD & | KENNETH SCOTT MACDONALD JT TEN | 7246 COPPERFIELD CIR | | | LAKE WORTH | FL | 33467-7131 |
| LAURA E MARIANEK | 560 LAMBOURNE RD | | | | WORTHINGTON | OH | 43085-2419 |
| LAURA E MCNULTY | 115 PARK PL | | | | POMPTON LAKES | NJ | 07442-1038 |
| LAURA E MINCKS | 1737 W 14TH1 | | | | SPOKANE | WA | 99204-4121 |
| LAURA E NORDMAN & | CRAIG E STEDMAN JT TEN | 208 WEST MAIN ST | | | WESTBOROUGH | MA | 01581 |
| LAURA E ROBINS | 4321 MARGARITA | | | | IRVINE | CA | 92604-2252 |
| LAURA E SCHWARZKOPF | 26312 TARRASA LN | | | | MISSION VIEJO | CA | 92691-4829 |
| LAURA E SHERMAN | 602 SHADOW HILL DR | | | | CLINTON | MO | 64735-9100 |
| LAURA E SIGMAN | 330 GRAND STREET | APT 404 | | | HOBOKEN | NJ | 07030-8709 |
| LAURA E SIGMAN | TOD DTD 07/11/2005 | 330 GRAND STREET | | | HOBOKEN | NJ | 07030-2728 |
| LAURA E WEIL | 104 HILLSIDE COURT | | | | ARCHDALE | NC | 27263-3096 |
| LAURA E WERRY | 1252 PIERCE | | | | BIRMINGHAM | MI | 48009-3651 |
| LAURA E WIEDEBUSCH | TR LAURA E WIEDEBUSCH REVOCABLE | LIVING TRUST | UA 11/11/96 | 2155 WHITETAIL DR | CADILLAC | MI | 49601 |
| LAURA E WILLIAMS | 30334 HANOVER | | | | WESTLAND | MI | 48186-7327 |
| LAURA E WOOLLEY | 1165 WENDY | | | | ANN ARBOR | MI | 48103-3175 |
| LAURA ELIZABETH JONES | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103-6224 |
| LAURA ELIZABETH SHALLAT-BENSON | TRUST U/W/O SONIA RAPAPORT | J SHALLAT P & F RAPAPORT TTEE | U/A DTD 06/08/1982 | 4 RIDINGS GATE | NORTHPORT | NY | 11768-2250 |
| LAURA ELIZABETH THYNG | 19565 TOP O THE MOOR | | | | MONUMENT | CO | 80132 |
| LAURA ELIZABETH WILDERMAN | 1526 18TH ST | | | | CODY | WY | 82414-4436 |
| LAURA ELLEN MORDOFF | 17921 MARSHALL MILL ROAD | | | | HAMPSTEAD | MD | 21074-2922 |
| LAURA ELLEN TOMASETTI | 50 VOSE ST | | | | FRAMINGHAM | MA | 01702-8421 |
| LAURA ELLIS | 1424 WHITTIER ROAD | | | | VIRGINIA BEACH | VA | 23454-1630 |
| LAURA ENO SMITH | PO BOX 322 | | | | SOUTH LYON | MI | 48178-0322 |
| LAURA EVERSOLE | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA F SLUSHER | 1315 S LAKE WILMER DR #301 | | | | SANDSUKY | OH | 44870-5711 |
| LAURA F STOLTE | 1494 LINDEN ROAD | | | | CHAMBERSBURG | PA | 17201-8809 |
| LAURA FERRIER AND | BRIAN O'LEAR JTWROS | 200 OLD FIELD ROAD | | | CENTERPORT | NY | 11721-1726 |
| LAURA FISCHER-GUEX | 127 PLUMMER CRT | | | | NEENAH | WI | 54956 |
| LAURA FLAX | 245 W 104ST #8B | | | | NEW YORK CITY | NY | 10025-4279 |
| LAURA G CHIRA | 6832 YOUNGSTOWN | | | | HUDSONVILLE | MI | 49426-9362 |
| LAURA G DEXTER & | H EUGENE DEXTER JT TEN | 8156 N NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460-9701 |
| LAURA G FORD | 1548 SCHENONE COURT APT E | | | | CONCORD | CA | 94521-3221 |
| LAURA G KENNEDY & | ROBERT K KENNEDY JT TEN | 49737 EDINBOROUGH | | | CHESTERFIELD | MI | 48047 |
| LAURA G SMITH ACF | EMMA GRAY SMITH U/CA/UTMA | 34416 CALLE NARANJA | | | CAPISTRANO BEACH | CA | 92624-1036 |
| LAURA G WESTER | 10 STEVEN PLACE | | | | SMITHTOWN | NY | 11787-5423 |
| LAURA G ZEMSZAL | 741 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6153 |
| LAURA G ZEMSZAL | 741 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-6153 |
| LAURA GALEN CASS | 2801 VISTA ELEVADA | | | | SANTA BARBARA | CA | 93105 |
| LAURA GLEN COFFIN | ATTN KOCH | 6005 LESLEE LN | | | EDINA | MN | 55436-1212 |
| LAURA GROSS | C/O R HIGGINS | PO BOX 556 | | | NORTH FALMOUTH | MA | 02556-0556 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS | UTMA FL | 10960 SW 70TH TER | | MIAMI | FL | 33173-2145 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS UTMA FL | 10960 SW 70TH TER | | | MIAMI | FL | 33173-2145 |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS | UTMA FL | 10960 SW 70TH TER | | MIAMI | FL | 33173-2145 |
| LAURA GUNTHER LAUCKNER | 50 NEW ST | | | | WAYNE | NJ | 07470-5909 |
| LAURA GWEN STERN | 1728 MICHAEL WILLIAM ROAD | | | | MERRICK | NY | 11566-2522 |
| LAURA H KUTNIOWSKI | 6445 PEMBROOK DR | | | | WESTLAND | MI | 48185-7762 |
| LAURA H MC KINLEY | 37 KINGS N HW | | | | WESTPORT | CT | 06880-3002 |
| LAURA H NELSON | 2120 CHESTNUT ST | | | | BALDWIN | NY | 11510-2512 |
| LAURA H THOMAS | 1100 GRANTLEY RD | | | | YORK | PA | 17403-3675 |
| LAURA H WARNOCK | 11010 BERRYPICK LN | | | | COLUMBIA | MD | 21044-2905 |
| LAURA HAHN | 700 WILLOWBANK ST | | | | BELLEFONTE | PA | 16823-2821 |
| LAURA HAWKINS | 1820 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| LAURA HELEN LAPCZYNSKI CUST | BRANDON THRASHER PIERCE UTMA IL | 2311 OVERLOOK COURT | | | NAPERVILLE | IL | 60563-4055 |
| LAURA HELEN WESSON | 204 BRIDGE ST | | | | ITHACA | NY | 14850-6122 |
| LAURA HEPNER | MARCIA HEPNER JT TEN | 8053 PARKLAND | | | DETROIT | MI | 48239-1115 |
| LAURA HESS | 484 HIGH MEADOW CIRCLE | | | | VALPARAISO | IN | 46383-9741 |
| LAURA HOOVEN | CUST MICHAEL HOOVEN UGMA NJ | 2082 HEATHER RD | | | FOLCROFT | PA | 19032-1609 |
| LAURA HOOVEN | CUST JAMES HOOVEN UGMA NJ | 2082 HEATHER RD | | | FOLCROFT | PA | 19032-1609 |
| LAURA HORNE | 3678 N MODOC | | | | KERMAN | CA | 93630-9517 |
| LAURA I COMPTON TOD | 540 FALCON CREST DR APT 121 | | | | SPEARFISH | SD | 57783-3252 |
| LAURA I FINNEY | 3211 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| LAURA INGRAFFEA | DOMINIC D INGRAFFEA | 24 FOXHILL LANE | | | RINGWOOD | NJ | 07456-2717 |
| LAURA INVINSKI CUST | PAIGE K IVINSKI UGMA NJ | 105 MEADOWBROOK RD | | | RANDOLPH | NJ | 07869 |
| LAURA IVINSKI CUST | CHLOE M IVINSKI UGMA NJ | 105 MEADOWBROOK RD | | | RANDOLPH | NJ | 07869 |
| LAURA J AUSTIN | 112 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| LAURA J BARTLING | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| LAURA J BENNETT | TOD DTD 11/04/2008 | 11319 RIVER RUN LANE | | | BERLIN | MD | 21811-3288 |
| LAURA J BINGAMAN | 427 PARKSIDE TRAIL | | | | MACEDON | NY | 14502-8761 |
| LAURA J BRAMMERLO | TR ALLEN A BRAMMERLO DECLARATION | OF TRUST UA 10/26/93 | 605 BUSH STREET | | DEKALLB | IL | 60115-4031 |
| LAURA J BRAMMERLO | TR LAURA J BRAMMERLO DECLARATION | TRUST UA 10/26/93 | 605 BUSH ST | | DEKALE | IL | 60115-4031 |
| LAURA J CLEMENT | 3605 STARLIGHT LANE | | | | LANSING | MI | 48911-1456 |
| LAURA J EVANS | 7750 ROSWELL RD | APT 11C | | | ATLANTA | GA | 30350-4851 |
| LAURA J FEREGRINO | 330 HOWLAND AVE | | | | CARY | NC | 27513-4214 |
| LAURA J HAAG-GALLIN | CUST JOHN W HAAG-GALLIN UTMA CA | 1070 HAVILAND TERRACE | | | SEASIDE | CA | 93955-6022 |
| LAURA J HAWKINS | 4854 THURLBY | | | | MASON | MI | 48854-9773 |
| LAURA J HOLT | 6790 GOLD YARROW ST | | | | LAS VEGAS | NV | 89148-4810 |
| LAURA J JACOBS | TR UA 01/31/94 THE LAURA A JACOBS | 1994 REVOCABLE LIVING TRUST | 122 FOREST VIEW DRIVE | | SAN FRANCISCO | CA | 94132-1445 |
| LAURA J JANA-YERO | CUST SAMANTHA YERO | U/A UTMA IL | 610 W TROTTER CT | | COAL CITY | IL | 60416 |
| LAURA J JEVNIKAR | 16 N CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401-3332 |
| LAURA J KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA J KRENKE | APT B | 1280 BARNWOOD COURT | | | BOWLING GREEN | KY | 42104-4817 |
| LAURA J LAWSON | 4101 LUXOR LN | | | | GRANITE BAY | CA | 95746-6439 |
| LAURA J LINCOLN | 80 TARRAGON DR | | | | EAST HAMPTON | CT | 06424-1756 |
| LAURA J LUMMIS & | MICHAEL G LUMMIS JT TEN | 88 SIRIUS LN | | | KEY WEST | FL | 33040-6321 |
| LAURA J MC LAUGHLIN | PO BOX 304 | | | | GREENVILLE | MO | 63944-0304 |
| LAURA J MCLELLAN | 410 ESSEX AVE | | | | BEACH HAVEN | NJ | 08008-1500 |
| LAURA J MEIER | 91 CLAY ST APT 614 | | | | QUINCY | MA | 02170-2741 |
| LAURA J MICHAEL | CUST NATALIE LYNN MICHAEL UGMA OH | 19571 PURNELL AVE | | | ROCKY RIVER | OH | 44116-2724 |
| LAURA J MICHAEL | 19571 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2724 |
| LAURA J MINOTTI | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| LAURA J RETAR & | JOHN A RETAR JT TEN | 29431 VALLEY VIEW DR | | | WICKLIFFE | OH | 44092-2030 |
| LAURA J RIDDLE | 9186 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| LAURA J ROGERS | 3102 JEWELL ROAD | | | | HOWELL | MI | 48843-8974 |
| LAURA J ROSS | 3553 PORT COVE DR | APT 47 | | | WATERFORD | MI | 48328-4572 |
| LAURA J RUIZ | 450 CONEJO ROAD | | | | SANTA BARBARA | CA | 93103-1644 |
| LAURA J RUPP-GYORI | 8861 LEE RD | | | | BRIGHTON | MI | 48116-2031 |
| LAURA J RUSHTON | 303 N REVENA BLVD | | | | ANN ARBOR | MI | 48103-3635 |
| LAURA J RUSSELL | 4461 E 79TH ST | | | | INDIANAPOLIS | IN | 46250-1607 |
| LAURA J SCHLIENTZ | 7821 LAKE AVE | APT 409 | | | CLEVELAND | OH | 44102-6401 |
| LAURA J SHEPHERD | TR UA 03/06/90 LAURA J | SHEPHERD REVOCABLE TR | 2901 EMBASSY DRIVE | | WEST PALM BEACH | FL | 33401-1039 |
| LAURA J SIGGENS | 35535 PALMER RD | | | | WESTLAND | MI | 48186-4243 |
| LAURA J SISSON | 144 MAPLES LANE | | | | AMHERST | VA | 24521-2916 |
| LAURA J STEVENS | 5128 BERNEDA DRIVE | | | | FLINT | MI | 48506-1588 |
| LAURA J STURAITIS & | ARCH A STURAITIS JT TEN | 1515 NORTH VICTORIA PARK ROAD | | | FT LAUDERDALE | FL | 33304-1319 |
| LAURA J WARNING | CUST LAURA J WARNING UTMA | 59 SHADY DELL RD | | | MILLBROOK | NY | 12545-5561 |
| LAURA J WILLIAMS | APT 211 | 5911 LITTLE BROOK WAY | | | COLUMBUS | OH | 43232-9412 |
| LAURA J. REIMAN AND | ALLAN REIMAN JTWROS | 1404 SHIRE COURT | | | HOWELL | MI | 48843-8505 |
| LAURA JAMESON LOWRY | 5980 LITTLE SUGAR CREEK RD | | | | DAYTON | OH | 45440-4057 |
| LAURA JANE EASTMAN | 20288 LEOPARD LANE | | | | ESTERO | FL | 33928-2025 |
| LAURA JANE GRIGORIAN | 17947 UNIVERSITY PARK DRIVE | | | | LIVONIA | MI | 48152-3929 |
| LAURA JANE GROFF TR | UA 12/22/1999 | RICHARD D GROFF REVOCABLE TRUST | 12408 TAMPICO WAY | | SILVER SPRING | MD | 20904 |
| LAURA JANE KIRSH | 487 NORFINCH DR | TORONTO ON  M3N 1Y7 | CANADA | | | | |
| LAURA JANE TINDALL | CGM SEP IRA CUSTODIAN | 3780 A ROAD | | | LOXAHATCHEE | FL | 33470-3866 |
| LAURA JEAN ANDRES | 117 ELIZABETH STREET | | | | FLORAL PARK | NY | 11001-2128 |
| LAURA JEAN BENNETT | PO BOX 714 | | | | WARREN | AR | 71671-0714 |
| LAURA JEAN BERNECKER | 2615 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| LAURA JEAN HOGAN | 10561 ART ST | | | | SUNLAND | CA | 91040-1301 |
| LAURA JEAN REIMAN | 1404 SHIRE COURT | | | | HOWELL | MI | 48843-8505 |
| LAURA JEAN SIMON | ATTN LAURA JEAN PHILLIPS | 84 SHARON WOODS RD | | | WADSWORTH | OH | 44281-9730 |
| LAURA JEANINE HOUGH SMITH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858-4626 |
| LAURA K AMIN TTEE FBO | LAURA K AMIN LIV TRST | DTD 6-26-98 | 7281 BOND STREET | | ST LEONARD | MD | 20685-2944 |
| LAURA K BRANDT | 1739 RIDGE RD | | | | WHITE LAKE | MI | 48383-1787 |
| LAURA K COGSWELL | BOX 248A | | | | NEWPORT | NH | 03773-0248 |
| LAURA K GRAHAM | 705 ALDEN NASH AVE | | | | LOWELL | MI | 49331 |
| LAURA K HAGINS | PO BOX 318 TOWN MOUNTAIN ROAD | | | | HAZARD | KY | 41702-0318 |
| LAURA K JACK | 2713 N 109 AVE | | | | AVONDALE | AZ | 85323-5900 |
| LAURA K KELLER | 12 TOKENEKE TRAIL | | | | DARIEN | CT | 06820 |
| LAURA K NEWELL | ATTN LAURA COLLINS | 2549 LORI ANN DR | | | BELOIT | WI | 53511-1928 |
| LAURA K NOWAKOWSKI | C/O MURPHY | 14457 CHERRY RIDGE ROAD | | | CARMEL | IN | 46033-9177 |
| LAURA K OKAMURA | PO BOX 827 | | | | KEALAKEKUA | HI | 96750-0827 |
| LAURA K REED | 542 PEARSALL | | | | PONTIAC | MI | 48341-2663 |
| LAURA K WALSH | 11133 WICKES LN | | | | STERLING HEIGTS | MI | 48312-3867 |
| LAURA KATHLEEN HAYNES | 332 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 |
| LAURA KAWECKI HARDING | 3624 TUCKAHOE RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2456 |
| LAURA KAY RIVISTO | 7340 165TH ST E | | | | PRIOR LAKE | MN | 55372-9316 |
| LAURA KAY WECKLER & | EILEEN WECKLER CLARE JT TEN | 2401 MANCHESTER DR | | | CARROLLTON | TX | 75006-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA KELLY KENNEDY | PO BOX 423 | | | | ROSWELL | NM | 88202-0423 |
| LAURA KELLY WALSH | 1251 BAY ST | | | | STATEN ISLAND | NY | 10305-3111 |
| LAURA KIRSCH | ATTN LAURA SAFERSTEIN | 90 ROSE AVE | | | WOODCLIFF LAKE | NJ | 07677-7952 |
| LAURA KUBINSKI AND | KEVIN KUBINSKI JTWROS | 214 MERIDIAN | | | DEARBORN | MI | 48124-5301 |
| LAURA KURTENACKER | 2680 HUMBOLDT RD | APT 8 | | | GREEN BAY | WI | 54311-5768 |
| LAURA L ANDERSON | C/O LAURA BECKER | 1010 KANDIYOHI AVE SW | | | WILLMAR | MN | 56201-3163 |
| LAURA L BATES | 5036 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| LAURA L BISHOP & | JANE L CSASZAR JT TEN | 8695 LOWER LAKE ROAD | | | BARKER | NY | 14012-9649 |
| LAURA L BRANDT TTEE | HELEN SCHOPP ROSS TR FOR | CHILDREN OF H R BRANDT | DTD 12-11-96 | PO BOX 135 | COVINGTON | LA | 70434-0135 |
| LAURA L BROWNLIE | 734 SUNSET DRIVE | | | | EDMOND | OK | 73003-5654 |
| LAURA L BRUMBAUGH | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901-9780 |
| LAURA L CHARLES | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| LAURA L CHASE | 311 E COURT ST | | | | CAMBRIDGE | IL | 61238-1306 |
| LAURA L CHERNOFF | CUST HAROLD K CHERNOFF UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 13930 KENNARD DR | GLENELG | MD | 21737-9752 |
| LAURA L COATS | 1250 RICHFIELD ST | | | | AURORA | CO | 80011-7718 |
| LAURA L CONSTANCE | 6505 NELSON RD | LOT 82 | | | LAKE CHARLES | LA | 70605-0486 |
| LAURA L COPENHAVER | 3526 SWOBODA RD | | | | MIDDLETON | WI | 53562-5203 |
| LAURA L CORESSEL | 21572 HAMMERSMITH ROAD | | | | DEFIANCE | OH | 43512-9053 |
| LAURA L D'ANNA | 4815 FREDERICK AVE | | | | BALTIMORE | MD | 21229-4041 |
| LAURA L DAVIS | 2046 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| LAURA L DUNCAN | 5600 KILDARE DR | | | | RICHMOND | VA | 23225-2702 |
| LAURA L DYSERT | 1627 MURRAY RD | | | | DANVILLE | MI | 48819-9753 |
| LAURA L FARRIS | 3481 HUNTERS HL | | | | YOUNGSTOWN | OH | 44514-5302 |
| LAURA L FOX | 7334 SELMA | | | | FENTON | MI | 48430-9015 |
| LAURA L FURDERER | 3358 AVONLEY CT | | | | BELLBROOK | OH | 45305-9783 |
| LAURA L GARBER | 6314 42ND SW 205 | | | | SEATTLE | WA | 98136-1869 |
| LAURA L GILLAIN | 39200 VENETIAN DR | | | | HARRISON TOWNSHIP | MI | 48045-5714 |
| LAURA L GLASSBURN | 1009 E JEFFERSON | | | | TIPTON | IN | 46072-9498 |
| LAURA L GREIF | 322 NE 73RD AVE | | | | PORTLAND | OR | 97213-6306 |
| LAURA L HERRICK | 501 CROSMAN CT | | | | PURCELLVILLE | VA | 20132-3448 |
| LAURA L HERRICK | TR UW MARJORIE A DERINGER | 501 CROSMAN CT | | | PURCELLVILLE | VA | 20132-3448 |
| LAURA L HUNTER | 39159 FOREST CREEK DRIVE | | | | WESTLAND | MI | 48185-4604 |
| LAURA L KAUFMAN TOD | JOAN D KAUFMAN | SUBJECT TO STA TOD RULES | 3100 CONNECTICUT AVE NW #124 | | WASHINGTON | DC | 20008-5100 |
| LAURA L KHACHAB | CGM IRA CUSTODIAN | 6815 EDGEWATER DRIVE, #206 | | | CORAL GABLES | FL | 33133-7037 |
| LAURA L LOCASCIO | 1305 CHURCH STREET | | | | NORTHBROOK | IL | 60062-4503 |
| LAURA L MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 |
| LAURA L MC NAMARA | 20760 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| LAURA L MCNAMEE | 5722 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849-4917 |
| LAURA L MENIG | CUST CHRISTOPHER T MENIG UGMA MI | 4238 MEDOWLANE DR | | | BLOOMFIELD HILLS | MI | 48304-3240 |
| LAURA L NIEMEIER | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| LAURA L PAGEL | 2175 VALLEY CREEK DR | | | | ELGIN | IL | 60123-2689 |
| LAURA L PETRILLO | CUST ALEC J PETRILLO | UTMA PA | 355 DEERHAVEN WAY | | GLENMORE | PA | 19343-8922 |
| LAURA L RADEMACHER | C/O SULA DARLENE JEFFERS ESQ | 150 E MAIN ST PO BOX 625 | | | MANCHESTER | MI | 48158-0625 |
| LAURA L RICHARDSON | 1661 WILTSHIRE BOULEVARD | | | | HUNTINGTON | WV | 25701-4132 |
| LAURA L ROMEO | 20090 RONSDALE DRIVE | | | | BEVERLY HILLS | MI | 48025-3856 |
| LAURA L SCOTT | PO BOX 752 | | | | CLAY | WV | 25043-0752 |
| LAURA L SEGAVE | PO BOX 395 | | | | NORTH CHILI | NY | 14514-0395 |
| LAURA L SMITH | 2400 VENEZIA DRIVE | | | | DAVIDSON | MI | 48423-8630 |
| LAURA L TAYLOR | 2788 HADLEY ROAD | | | | LAPEER | MI | 48446-9743 |
| LAURA L TILSON | 138 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| LAURA L VAN HATTUM | 5587 BENT BROOK DR SE | | | | KENTWOOD | MI | 49508-6389 |
| LAURA L WALLACE | 5640 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |
| LAURA L WILLIAMS | 21139 GREEN LANE | | | | ROCK HALL | MD | 21661-1634 |
| LAURA L WING | 3181 ALLISON RD | | | | GIBSONIA | PA | 15044-8495 |
| LAURA L WISCHMEYER | 7924 MEADOW DR | | | | WATERFORD | MI | 48329-4619 |
| LAURA L ZAMORA | 1600 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA L. DIETZ TTEE | FBO LAURA L. DIETZ TRUST | U/A/D 4/10/07 | | | NORTH HOLLYWOOD | CA | 91605-1811 |
| LAURA L. MOORE | 615 HIGUERA ROAD | | | | BARRE TOWN | VT | 05641-8910 |
| LAURA LAUBACHER | CUST SETH LAUBACHER | UTMA OH | 2307 AMBERWOOD CIR NE | | MASSILLON | OH | 44646-4888 |
| LAURA LAUER TTEE | FBO LAURA LAUER REV. TRUST | DTD 05-08-2008 | 3 ISLAND AVENUE #5-I | | MIAMI BEACH | FL | 33139-1300 |
| LAURA LE WATTS | 2819 RIVER MEADOW CIR | | | | CANTON | MI | 48188 |
| LAURA LEE BORAM | 210 S WEST ST | | | | PENDLETON | IN | 46064-1154 |
| LAURA LEE CANNON | 1251 FOX GLEN | | | | NEW BRAUNFELS | TX | 78130-3021 |
| LAURA LEE COLLINS | 2209W STATE ST | | | | JANESVILLE | WI | 53546-5353 |
| LAURA LEE CONNELL-MORRIS | 402 HIGHLAND DR | | | | SEAFORD | DE | 19973-4831 |
| LAURA LEE DYER | 26228 GREYTHORNE TR | | | | FARMINGTON HILLS | MI | 48334-4816 |
| LAURA LEE GRAHAM | 65 EXECUTIVE COURT | | | | WESTERVILLE | OH | 43081-1465 |
| LAURA LEE KEHL CHADWICK | 1006 HIGH ST | | | | BATH | ME | 04530-2261 |
| LAURA LEE LUNA | 6222 N FLORENCE AVE | | | | LITCHFIELD PK | AZ | 85340 |
| LAURA LEE PETRUZZI | 8698 HOLLIS CT | | | | BRECKSVILLE | OH | 44141-2029 |
| LAURA LEE RICHARDSON | 1661 WILTSHIRE BLVD | | | | HUNTINGTON | WV | 25701-4132 |
| LAURA LEE SONATY | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 |
| LAURA LEN BLACK | CUST GRANT AUSTIN BLACK | UTMA NY | 2009 PLANTERS CT | | LEXINGTON | KY | 40514-5916 |
| LAURA LEPORE & | JAMES LEPORE JT TEN | 82 GORDON AVENUE | | | DUMONT | NJ | 07628-1515 |
| LAURA LERFALD | ATTN LAURA MONAHAN | 5312 MCCUE RD | | | UNION | IL | 60180-9516 |
| LAURA LESNIAK | 28304 PALM BEACH | | | | WARREN | MI | 48093-4943 |
| LAURA LEWIS | 18500 ILENE ST | | | | DETROIT | MI | 48221-1980 |
| LAURA LIETZ | 1165 MANASSAS | | | | PARMA | OH | 44134-5760 |
| LAURA LIPKA | C/O LAURA LIPKA REISS | 285 COVE VIEW DR | | | WATERFORD | MI | 48327-3782 |
| LAURA LIPSEY BRADLEY | 107 PHILIP RD | | | | OXFORD | MS | 38655-2013 |
| LAURA LOUISE DENT | CUST WILLIAM ALTON ANDERSON UGMA | MI | 552 LIDA ST | | MANSFIELD | OH | 44903-1227 |
| LAURA LOUISE HANSEN | 10025 NUGGET CREEK RD | | | | CONVERSE | TX | 78109-1641 |
| LAURA LOUISE SWEENEY | 606 OAK HAVEN DR | | | | FALLS CHURCH | VA | 22046-2626 |
| LAURA LUCILLE GILSTRAP WEST | 1023 LA FAYETTE ROAD S W | | | | ROCKY FACE | GA | 30740-9745 |
| LAURA LYNN BURKE | 685 S GREEN BAY RD | | | | LAKE FOREST | IL | 60045-3070 |
| LAURA LYNN CLINGMAN | 1109 FAIRBANKS DR | | | | CARMEL | IN | 46033-2328 |
| LAURA LYNN CRUM | 3159 LE BRON RD. | | | | MONTGOMERY | AL | 36106-2331 |
| LAURA LYNN SCHUMPERT | CUST DANIEL JOSEPH SCHUMPERT | UTMA IL | 1712 MANDAN VILLAGE DR | | PLAINFIELD | IL | 60544 |
| LAURA LYNN WALLACE | 5640 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |
| LAURA M ABT | 4 CLEMSON PARK | | | | MIDDLETOWN | NY | 10940-5447 |
| LAURA M ALLEN | C/O LAURA AYERS | 5426 LINDEN CREEK | | | SWARTZ CREEK | MI | 48473-8275 |
| LAURA M BECKER | 418 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-1309 |
| LAURA M BOREMAN | 7090 RICHMAN ROAD | | | | SPENCER | OH | 44275-9738 |
| LAURA M BRONDUM | 1404 RUGBY RD | | | | CHARLOTTESVILLE | VA | 22903-1249 |
| LAURA M BURROUGHS | 510 THOMAS AVE | | | | ROCHESTER | NY | 14617-1433 |
| LAURA M CALABRO | TR LAURA M CALABRO TRUST | UA 11/30/00 | 30507 MOULIN | | WARREN | MI | 48088-3149 |
| LAURA M CALKINS | 2503 56TH STREET | | | | LUBBOCK | TX | 79413-4913 |
| LAURA M DEL CAMPO & | MARGARITA M DEL CAMPO JT TEN | 1601 SHRADER ST | | | SAN FRANCISCO | CA | 94117-4253 |
| LAURA M DERRICK | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| LAURA M DU PAGE & | DIANE PATTERSON & | DONNA HOWARD JT TEN | 5221 LAKE SHORE RD APT 309 | LAKE SHOREWOODS APTS | FORT GRATIOT | MI | 48059 |
| LAURA M DUDASH | 20265 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1228 |
| LAURA M ESTRADA | BOX 1855 | | | | MARYSVILLE | CA | 95901-1855 |
| LAURA M FRANK | 1942 OSCAR FRYE ROAD | | | | PINNACLE | NC | 27043 |
| LAURA M GAGLIARDI & | JUDITH R GAGLIARDI & | MARIANNE S KOSHLAND JT TEN | PO BOX 7306 | | ARLINGTON | VA | 22207-0306 |
| LAURA M GULL | 38 WOODS END RD N | | | | DIX HILLS | NY | 11746-5934 |
| LAURA M HALL | 37351 TENNESSE SCHOOL DRIVE | | | | LEBANON | OR | 97355-8900 |
| LAURA M HAYNES & | CHRISTOPHER A HAYNES JT TEN | 234 HIDDEN MEADOW LN | | | SWANTON | MD | 21561 |
| LAURA M HAYS | 7124 GOLFVIEW COURT | | | | YORKVILLE | IL | 60560 |
| LAURA M HILL | 340 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| LAURA M HINKLE | W71N918 HARRISON CT | APT 204 | | | CEDARBURG | WI | 53012-3236 |
| LAURA M HOWARD | CUST ALISON TRACY HOWARD UGMA MI | 3422 WITHERBEE | | | TROY | MI | 48084-2714 |
| LAURA M JANUSZEK | 18926 SHADYSIDE | | | | LIVONIA | MI | 48152-3271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA M JENSEN | 7305 PIERCE CIRCLE | | | | BUENA PARK | CA | 90620-3831 |
| LAURA M JOHNSON | 2 EAGLETON COURT | | | | AUGUSTA | GA | 30909-1804 |
| LAURA M KINSEY | 10216 10TH AVENUE CIR S | | | | MINNEAPOLIS | MN | 55420-5402 |
| LAURA M LABADIE | 525 W 162 STREET | | | | SOUTH HOLLAND | IL | 60473 |
| LAURA M LEWIS | 1392 KUMLER AVE | | | | DAYTON | OH | 45406-5929 |
| LAURA M MACFARLANE | TR LAURA M MACFARLANE TRUST | UA 12/17/96 | 110 MEADOW LN | | GROSSE POINTE | MI | 48236-3803 |
| LAURA M MCTAGGART | 2018 MARKESE | | | | LINCOLN PARK | MI | 48146-2500 |
| LAURA M MEYERS | 3679 LOMOND CT | | | | APOPKA | FL | 32712-5697 |
| LAURA M MONDELL | 2714 MADISON RIDGE | | | | SEVIERVILLE | TN | 37876-7900 |
| LAURA M NABYWANIEC & | JAMES J NABYWANIEC JT TEN | 8432 SILVER SPRUCE CIR | | | LIVERPOOL | NY | 13090-1201 |
| LAURA M NICHOLAS | 1431 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| LAURA M NICOLET | 750 BLACKOAK ROAD | | | | EAU CLAIRE | WI | 54701-9349 |
| LAURA M OATES | S 6108 ANDERSON RIDGE RD | | | | DESOTO | WI | 54624-6181 |
| LAURA M PALMER | 506 CHESTNUT FOREST CV | | | | FORT WAYNE | IN | 46814-8927 |
| LAURA M PATTON | 1026 LAKEPOINTE | | | | GROSSE POINTE | MI | 48230-1318 |
| LAURA M SHOOK | 722 WYTH STREET | | | | BLOOMINGTON | IN | 47404 |
| LAURA M STAFFORD | 314 GARY LEE DR | | | | GAHANNA | OH | 43230-2918 |
| LAURA M THOMPSON | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2727 |
| LAURA M TURNER | 24695 DONOVER ROAD | | | | WARRENSVL HTS | OH | 44128-5022 |
| LAURA M TYLER | 2121 DRAKE DR | | | | OAKLAND | CA | 94611-2610 |
| LAURA M WASHINGTON | 146 WESTWAY | | | | PONTIAC | MI | 48342-2568 |
| LAURA M WOJCIK | 14066 CASTLE DR | | | | WARREN | MI | 48093-3233 |
| LAURA MAC NEIL | 200 MARKET ST | APT A1 | | | LOWELL | MA | 01852-1865 |
| LAURA MAC QUEEN | 254 CIRCLEGATE RD | | | | NEW LENOX | IL | 60451-2690 |
| LAURA MACVICAR HOOKS | 9708 WEST FORRESTER COURT | | | | MEQUON | WI | 53097-3816 |
| LAURA MARIE BARDEN | PO BOX 702 | | | | MACOMB | IL | 61455-0702 |
| LAURA MARIE ERNST | 14116 PEDDLERS FORD | | | | FORT WAYNE | IN | 46814 |
| LAURA MARIE MACCHIA | PO BOX 500 | | | | ISLAND HGTS | NJ | 08732-0500 |
| LAURA MARIE OCHSENFELD | 45 BAYBERRY DR | | | | SOMERSET | NJ | 08873-4205 |
| LAURA MARIE OWENS | 3534 DAWES ST | | | | MADISON | WI | 53714-2361 |
| LAURA MARIE PARKER | 68 ASHLEY CT | | | | BEDMINSTER | NJ | 07921-1440 |
| LAURA META CONNORS | 8068 DONEGAL LANE | | | | SPRINGFIELD | VA | 22153-2361 |
| LAURA MINGAL | CUST JUSTIN LEWIS UGMA CA | 7215 NE 57 ST | | | GAINESVILLE | FL | 32609-1597 |
| LAURA MOTTILLO | 12760 19TH AVENUE | MONTREAL QC  H1E 7N8 | CANADA | | | | |
| LAURA MULROONEY | PO BOX 367 | CHESTER NS  B0J 1J0 | CANADA | | | | |
| LAURA MURPHY CUST | BRYANNA MURPHY UTMA/NY | 19 BROADWAY | | | HOLTSVILLE | NY | 11742 |
| LAURA MURTHA AND | T. KEVIN MURTHA JTWROS | 20 GREENWICH AVE | | | BAYVILLE | NY | 11709-2347 |
| LAURA N BOYD | 12334 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| LAURA N GILCREST & | PHILIP N GILCREST JT TEN | 4106 36TH ST S | | | ARLINGTON | VA | 22206-1806 |
| LAURA N KEHOE & | CATHERINE A BERNARDI | TR LAURA N KEHOE TRUST | 2/2/00 | 2316 N QUANAH AVE | TULSA | OK | 74127-2705 |
| LAURA N SMITH | 33 OAKVIEW AVENUE | | | | MAPLEWOOD | NJ | 07040-2213 |
| LAURA NOBLITT | 43101 PROVIDENCE LANE | | | | CANTON | MI | 48188 |
| LAURA O OSBORNE | 18721 WIMBLEDON CIR | | | | LUTZ | FL | 33549-5318 |
| LAURA P ABBE | 201 LAKE DR | | | | MYRTLE BEACH | SC | 29572-5626 |
| LAURA P FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| LAURA P FULLER | 11360 SWEETLEAF DR | | | | INDIANAPOLIS | IN | 46235-3574 |
| LAURA P FURLONG | 1353 CASTILLION NE | | | | WARREN | OH | 44484-1472 |
| LAURA P GLENN | 3246 APOLLO TRL | | | | TALLAHASSEE | FL | 32309-1902 |
| LAURA P SCHUHMANN | 1432 N CLEVELAND RD | | | | LEXINGTON | KY | 40509-9003 |
| LAURA PARA | 424 E ROSELAWN | | | | WEST MEMPHIS | AR | 72301 |
| LAURA PARRISH HEYWARD | 416 MAPLE AVE | | | | RICHMOND | VA | 23226-2644 |
| LAURA PARRISH HEYWARD C/F | THOMAS BENTLY HEYWARD UGMA/VA | 416 MAPLE AVE | | | RICHMOND | VA | 23226-2644 |
| LAURA PARRISH HEYWARD C/F | DANIEL CHANDLER HEYWARD, UGMA VA | 416 MAPLE AVE | | | RICHMOND | VA | 23226-2644 |
| LAURA PATOYIAN | 16 FRANCESCA DR | | | | OYSTER BAY | NY | 11771-3712 |
| LAURA PAULI PASTERNAK | 608 SONATA WAY | | | | SILVER SPRINGS | MD | 20901-5001 |
| LAURA PETERSON | 2480 GREEN ACRES LANE | | | | OAK HARBOR | WA | 98277-7415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA PETRANEK | 8850 FRAME RD | | | | BLUE MOUNDS | WI | 53517-9592 |
| LAURA PFEIFER | 1456 CHAPIN AVE | | | | MERRICK | NY | 11566-1939 |
| LAURA PIACENZA & | GEORGE WIERTEL JT TEN | 225 SHERIDAN AVE | | | HIGHWOOD | IL | 60040-1213 |
| LAURA PIERRO & | MICHAEL GIANNINI JT TEN | 1845 HOBART AVE | APT 8E | | BRONX | NY | 10461 |
| LAURA PISANI | 2263 S 14TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1069 |
| LAURA POE | ATTN LAURA PENNINGTON | 1851 IRONWOOD | | | FAIRBORN | OH | 45324-2864 |
| LAURA POST THOMSON | 80 EARLY ST | | | | MORRISTOWN | NJ | 07960-3820 |
| LAURA POWELL | 9614 S BISHOP | | | | CHICAGO | IL | 60643-1312 |
| LAURA QUAIN GALIA | 3612 FREDERICK DR | | | | ANN ARBOR | MI | 48105-2852 |
| LAURA R BURCHETTE | 103 SYLVAN DR | | | | MONROE | MI | 48162 |
| LAURA R GANSEL | 79638 DELIGHT VALLEY SCHOOL RD | | | | COTTAGE GROVE | OR | 97424-9572 |
| LAURA R GUTTRIDGE | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221-7103 |
| LAURA R HARTLEP | 917 E LAKE DRIVE | | | | WALLED LAKE | MI | 48390-3667 |
| LAURA R MOROSI | 125 N PENNSVILLE AUBURN RD | | | | PENNS GROVE | NJ | 08069 |
| LAURA R OWEN | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526-5369 |
| LAURA R RADCLIFFE | CUST JOHN PAUL RADCLIFFE UTMA IL | 1177 ASH STREET | | | WINNETKA | IL | 60093-2103 |
| LAURA R SCHMIDT | 6684 CARRIAGE LANE AVE NE | | | | CANTON | OH | 44721-2581 |
| LAURA R VITALE | W 269 N 2713 LELAH AVENUE | | | | PEWAUKEE | WI | 53072-4419 |
| LAURA RAMSAY BROWNING | 255 NORTHGATE TRACE | | | | ROSWELL | GA | 30075-2329 |
| LAURA RAPPORT | 33 APPLEHILL ROAD | | | | WEST HARTFORD | CT | 06117-1102 |
| LAURA RAU | 18816 PRESTON ROAD | | | | HAGERSTOWN | MD | 21742 |
| LAURA REED HECKENLIVELY | 2054 FORT JOHN COURT | | | | GOLD RIVER | CA | 95670-7761 |
| LAURA REISS | 8512 CASCADE ST | | | | COMMERCE TWP | MI | 48382 |
| LAURA ROBERTA NICHOLS & | CHERYL ANNE WINSTON JT TEN | 1001 S CHESTNUT # 915 | | | ELLENSBURG | WA | 98926-3890 |
| LAURA ROBERTS | R R 3 | 2 CUSHMAN RD | | | AMHERRST | MA | 01002-9772 |
| LAURA ROBERTS | 22121 BELMONT RD | | | | RICHTON PARK | IL | 60471-1001 |
| LAURA ROSE FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802-5530 |
| LAURA RUBIN | PO BOX 32175 | | | | PIKESVILLE | MD | 21282-2175 |
| LAURA RUSNAK | 2598 GRANDVIEW AVE | | | | AMBRIDGE | PA | 15003-1435 |
| LAURA RUTH BEER | 309 HIGH STREET | | | | NORWOOD | NJ | 07648 |
| LAURA RUTH NERGES | 21 SHIRK DR | | | | FREDERICKSBRG | PA | 17026-9504 |
| LAURA RUTH URBANIAK | 46458 KRAMER | | | | SHELBY TOWNSHIP | MI | 48315 |
| LAURA S BELL | 16200 ALDERSYDE DR | | | | CLEVELAND | OH | 44120-2510 |
| LAURA S CHILDS | 10470 WIMPLE RD | | | | ONSTED | MI | 49265-9790 |
| LAURA S COPELAND | 4834 AUTUMN HILL CT | | | | W BLOOMFIELD | MI | 48323-2076 |
| LAURA S DAVIS | 4755 CAMPBELL BUSHNELL | | | | FOWLER | OH | 44418 |
| LAURA S DOBRUSIN | CUST DAVID J DOBRUSIN | UTMA AZ | 7406 E SAN JACINTO DR | | SCOTTSDALE | AZ | 85258-2096 |
| LAURA S HULL | 6 COFFEE RUN LANE | | | | WILMINGTON | DE | 19808-1510 |
| LAURA S LEITCH | 2820 DUNBAR CT | | | | ARCATA | CA | 95521-5234 |
| LAURA S MACKENNA | 4 BOW CENTER ROAD F-4 | | | | BOW | NH | 03304 |
| LAURA S MASSIE | 62 JAMAICA ST | # 3 | | | JAMAICA PLAIN | MA | 02130-3820 |
| LAURA S MCGOLDRICK | 202 PRESCOTT ST | | | | READING | MA | 01867 |
| LAURA S MORENO | 72 UNION ST | APT 1A | | | HAMBURG | NY | 14075-4918 |
| LAURA S NEUBAUER | 89 BAYVIEW AVE | | | | MASSAPEQUA | NY | 11758-7221 |
| LAURA S SMITH | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| LAURA S SNYDER | 42 BEECH RD | | | | RANDOLPH | NJ | 07869-4525 |
| LAURA S WHITTAKER | 503 KING FARM BLVD | UNIT 208 | | | ROCKVILLE | MD | 20850 |
| LAURA S WORKMAN | 11433 MEATH DRIVE | | | | FAIRFAX | VA | 22030-5447 |
| LAURA S. BELGRAY | 450 WEST END AVENUE, APT 13B | | | | NEW YORK | NY | 10024-5343 |
| LAURA SAYERS ANGLE | 9927 BLARNEY LN | | | | RICHMOND | VA | 23236-1631 |
| LAURA SCHULER | 1418 REEDER SCHOOL RD | | | | FRANKLIN | KY | 42134-6130 |
| LAURA SCHUMACHER | 7909 HUNTERS PASS | | | | INDIANAPOLIS | IN | 46214-1535 |
| LAURA SHEEDY | 23711 513TH AVE | | | | AUSTIN | MN | 55912 |
| LAURA SICCONE | 17 DARLING AVE | | | | BLOOMFIELD | NJ | 07003-5405 |
| LAURA SKINNER WEBB | 7415 SE MAIN ST | | | | PORTLAND | OR | 97215-2953 |
| LAURA SPOERRI & | PETER SPOERRI JT TEN | 15 BIRCH DR | | | NEW HAVEN | CT | 06515-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA STACEY GILLMAN | C/O THE GILLMAN COM | PO BOX 744905 | | | HOUSTON | TX | 77274-4905 |
| LAURA STEFANUTTI WILLWERTH | 3759 PRINCETON CT | | | | BLOOMFIELD HILLS | MI | 48302-1248 |
| LAURA STIMAC | 22257 HAYES | | | | TAYLOR | MI | 48180-2423 |
| LAURA STOHLMAN TTEE FBO | THE MARK SAIN FAMILY TRUST | DTD 01/08/2005 | 27713 BARNES ROAD | | DAMASCUS | MD | 20872-1530 |
| LAURA SUSAN NORMAN | 1908 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815-3003 |
| LAURA SUZANNE BROGAN | 12121 LEWIS RD | | | | CLIO | MI | 48420-7935 |
| LAURA T ATKINSON | CUST WILLIAM T ATKINSON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3743 DOROTHY LANE | WATERFORD | MI | 48329-1110 |
| LAURA T CROEN | 3306 TURNER LN | | | | CHEVY CHASE | MD | 20815-3218 |
| LAURA TAYLOR | CUST SYDNEY K TAYLOR | UTMA AL | 1812 MAYFAIR DR | | HOMEWOOD | AL | 35209-4106 |
| LAURA TAYLOR | CUST BRADLEY H TAYLOR | UTMA AL | 1812 MAYFAIR DR | | HOMEWOOD | AL | 35209-4106 |
| LAURA TAYLOR MENIG | CUST ASHLEY A MENIG UGMA MI | 4238 MEADOW LANE DRIVE | | | BLOOMFIELD HILLS | MI | 48304-3240 |
| LAURA TAYLOR MENIG | CUST JOSHUA E MENIG UGMA MI | 4238 MEADOWLANE DR | | | BLOOMFIELD HILLS | MI | 48304-3240 |
| LAURA THOMAS FAWCETT | TR UA 12/18/90 LAURA | THOMAS FAWCETT | 35 PAXON DR PENARTH | | WILMINGTON | DE | 19803-2001 |
| LAURA TIMM | 123 4TH AVE NW APT 134 | | | | PUYALLUP | WA | 98371 |
| LAURA TROLLINGER HOLLAND | 911 AMITY RD | | | | ASHEBORO | NC | 27203-4401 |
| LAURA V ACOSTA | 3723 W 104TH ST | | | | CHICAGO | IL | 60655-3107 |
| LAURA V ESTOCK | 712 CEDAR TRACE | | | | LILBURN | GA | 30047-3118 |
| LAURA V LEWIS & | AUDREY J LEWIS JT TEN | 500 ARDUSSI AVE | | | SAGINAW | MI | 48602-2786 |
| LAURA V RUSSELL | 24122 HIGHWAY 14 | | | | MOUNTAIN VIEW | AR | 72560-7526 |
| LAURA VAN WYE & | NAT VAN WYE & | RAYMOND M VAN WYE JT TEN | 1502 ENGLEWOOD AVE | | ROYAL OAK | MI | 48073-2864 |
| LAURA VIRGINIA MILLIS | GLEASON | 302 OAK ST | | | NORTHFIELD | MN | 55057-2351 |
| LAURA W AMOSS | 3758 E 140TH ST | | | | CLEVELAND | OH | 44128 |
| LAURA W HANN | 3821 BENTWORTH LN | | | | COLUMBUS | OH | 43230-8489 |
| LAURA W JOHNSON | 12875 NEWSTEAD RD | | | | GRACEY | KY | 42232 |
| LAURA W MCMULLEN TOD | HAYDEN C MCMULLEN | 3325 CAMERON AVE | | | TYLER | TX | 75701 |
| LAURA W MOON | 25 EDGEWATER LANE | | | | ROCHESTER | NY | 14617-2010 |
| LAURA W MOON & | NEIL S MOON JT TEN | 25 EDGEWATER LANE | | | ROCHESTER | NY | 14617-2010 |
| LAURA W SCHUSTER | TR UA 02/04/93 THE LAURA W | SCHUSTER TRUST | 3170 DICKINSON RD | | CINCINNATI | OH | 45211-2702 |
| LAURA WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 |
| LAURA WARNING | CUST MARGARET M WARNING | UTMA NY | 59 SHADY DELL RD | | MILLBROOK | NY | 12545-5561 |
| LAURA WHITE TTEE | MARGERY CHAFFEE TRUST | U/A DTD 3-24-80 | 9120 BELVOIR WOOD PARKWAY | APT 226 | FT. BELVOIR | VA | 22060-2724 |
| LAURA WILCOX ROBERTS | 1618 JONES AVE | | | | GULFPORT | MS | 39501 |
| LAURA WILLIAMSON | 301 BRIDGEPOINT CIR | | | | BOSSIER CITY | LA | 71111-8163 |
| LAURA WOLFE BURCH TTEE | LAURA WOLFE BURCH | REV LIV TR DTD 06/08/06 | 10450 LOTTSFORD RD APT 143 | | MITCHELLVILLE | MD | 20721-2741 |
| LAURA WORTZEL | 747 ARDMORE RD | | | | WEST PALM BEACH | FL | 33401-7629 |
| LAURA YASSANYE-VAN ROSSUM | 1900 HILLCREST DRIVE | | | | VENTURA | CA | 93001-2328 |
| LAURA YEE | TR MOON PARK YEE & LAURA YEE | TRUST UA 10/29/90 | 804 STANYAN ST | | SAN FRANCISCO | CA | 94117-2726 |
| LAURA Z JURY | 1589 SCENIC HOLLOW | | | | ROCHESTER HILLS | MI | 48306-3247 |
| LAURABELLE OATIS | 870 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953-2606 |
| LAURALEA T GOODALL | 2 BYFORD COURT | | | | CHESTERTOWN | MD | 21620-1642 |
| LAURALEE E COCKERHAM | 6306 PORTER AVE | | | | EAST LANSING | MI | 48823-6205 |
| LAURALEE KENNEDY | PO BOX 176 | POINTE AU BARIL ON  P0G 1K0 | CANADA | | | | |
| LAURALYN BULANDR & | PETER BULANDR JT TEN | 5272 PINEHAM CT | | | LONG GROVE | IL | 60047-5214 |
| LAURALYN E BELL | 17805 LOWELL ST | | | | ROSEVILLE | MI | 48066-2892 |
| LAURAN HODERS | TOD DTD 12/10/2007 | 2 BONNYBROOK RD | | | NORWALK | CT | 06850-2722 |
| LAURAN J LARSON | 10250 HIGHWAY 20 | | | | CALVIN | ND | 58323-2307 |
| LAURANCE C BEAUDOIN | 3906 SW JERALD WAY | | | | PORTLAND | OR | 97221-4064 |
| LAURANCE D TRAYLOR | 3421 CARRIAGE | | | | FOREST HILLS | TX | 76140 |
| LAURANCE G HENDERSHOT | 2150 E TERRITORIAL | | | | RIVES JCT | MI | 49277-9720 |
| LAURANCE LEM LEE | 3816 FULTON ST | | | | SAN FRANCISCO | CA | 94118-3526 |
| LAURANCE S EBERSBACH AND | SARAH C EBERSBACH | JT TEN WROS | P O BOX 147 | | SYRACUSE | OH | 45779 |
| LAURANCE W NEUBAUER | 5402 CANYON TRAIL | | | | WEST PALM BEACH | FL | 33405-3253 |
| LAURAY BERRY MCCORD | 4316 LONDON COURT | | | | ANDERSON | IN | 46013-4431 |
| LAURAYE LYN WHITE | MR GRANVILLE WHITE JR AND | LYNNE POWELL WHITE JTWROS | 236 OTIS BASSETT RD. | | VINEYARD HAVEN | MA | 02568-7512 |
| LAURE A BERINSTEIN | CUST GABRIELA BERINSTEIN | UTMA MA | 55 CHAPIN RD | | NEWTON | MA | 02459-1806 |
| LAURE A STANCZAK | 15103 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUREANO M ATIENZA | 28045 ONEIL | | | | ROSEVILLE | MI | 48066-2652 |
| LAUREE H ALLEN | 616 OXHILL DR | | | | WHITE LAKE | MI | 48386 |
| LAUREEN B FENSKE | 4107 HUNSINGER LANE | | | | LOUISVILLE | KY | 40220-3226 |
| LAUREEN C. BOWMAN | 35460 HERITAGE | | | | FARMINGTON | MI | 48335-3134 |
| LAUREEN R OCONNOR | PO BOX 437 | | | | STOCKTON | AL | 36579-0437 |
| LAUREEN SARLES | 23 OAKLAND AVE | | | | WEST CALDWELL | NJ | 07006-7910 |
| LAUREL A GALLISON | CHEMICAL RD | | | | WARNER | NH | 03278 |
| LAUREL A KOCH | 721 STONY POINT RD | | | | SPENCERPORT | NY | 14559 |
| LAUREL A LIDDELL | 1221 ANZIO | | | | FLINT | MI | 48507-4001 |
| LAUREL A ZLOTNICK | ATTN LAUREL Z CHEVLEN | 1383 VIRGINIA TRAIL | | | YOUNGSTOWN | OH | 44505-1642 |
| LAUREL ANN LAIN & | BARBARA L CRANE JT TEN | 22681 SINGINGWOOD NE PL | | | KINGSTON | WA | 98346-8242 |
| LAUREL B MONAGHAN | 945 BUCKRUN RD | | | | E FALLOWFIELD | PA | 19320 |
| LAUREL B O'CONNELL | 11 LAMANCHA WAY | | | | ANDOVER | MA | 01810-4205 |
| LAUREL B PTOLEMY | 3210 HIGHWAY 7A | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| LAUREL BAKER | 6974 RESERVOIR RD | | | | NAPLES | NY | 14512-9513 |
| LAUREL COHEN | 9840 LEMONWOOD COURT | | | | BOYNTON BEACH | FL | 33437-5450 |
| LAUREL D BIDLE & | PATRICIA L BIDLE JT TEN | 140 N ROGERS ST | | | MASON | MI | 48854-1230 |
| LAUREL E FAIRCHILD | 11295 34 MILE RD | | | | ROMEO | MI | 48065-3109 |
| LAUREL E GARDIN | 9509 DUNHAM LAKE DR | | | | SIREN | WI | 54872-8824 |
| LAUREL E LEARMONTH | 331 2ND AVE S | STE 710 | | | MINNEAPOLIS | MN | 55401 |
| LAUREL E WEATHERFORD JR | 7171 BRITTWOOD LA | | | | FLINT | MI | 48507-4621 |
| LAUREL EIHUSEN | SARA K EIHUSEN JT TEN | 2335 STROEBE ISLAND | | | APPLETON | WI | 54914-8705 |
| LAUREL G RAAB | 104 NEILSON ST | | | | TUSTIN | MI | 49688 |
| LAUREL I PISARZEWSKI | 15664 HELEN | | | | SOUTHGATE | MI | 48195-2019 |
| LAUREL J BARTLETT & | ROBERT A BARTLETT JT TEN | 1292 BRAEBURN DR | | | LAWRENCEVILLE | GA | 30044-8109 |
| LAUREL J BLOCK & | ANDREA J BAKOS JT TEN | 205 TEXKNOLL CT | | | BRIGHTON | MI | 48116-2440 |
| LAUREL J BLY | 2215 DUCK POND CIRCLE | | | | MORRISVILLE | NC | 27560-8742 |
| LAUREL J LINNEMEIER | 7379 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703-8296 |
| LAUREL J MILLER | 24 HOWARD AVE | | | | LOCKPORT | NY | 14094-2514 |
| LAUREL J RODGERS | 196 NORTH ROAD | | | | GROTON | CT | 06340 |
| LAUREL K SISSON | 432 FISHEL AVENUE | BOX 1266 | | | RIVERHEAD | NY | 11901-0913 |
| LAUREL KITCHEN | 120 OCEAN PINES TERR | | | | JUPITER | FL | 33477-9665 |
| LAUREL L JONAS | TR LAUREL L JONAS TRUST | UA 9/16/04 | 1859 SMITH ST | | DIGHTON | MA | 02715-1008 |
| LAUREL M CHARLES | 1805 EAST HYACINTH AVE | | | | ST PAUL | MN | 55119-4514 |
| LAUREL M GRANT | 2191 CHURCH ST | # 209 | | | EAST TROY | WI | 53120-1308 |
| LAUREL M MCCARTHY | 1376 150TH ST | | | | DUNDEE | IA | 52038 |
| LAUREL M MCKINLEY & | GAIL M HYZET & | NORINE A JASTER JT TEN | 300 N LEMEN ST | | FENTON | MI | 48430-1921 |
| LAUREL MAE PRICE | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| LAUREL MORTON | 1220 S BUSSE RD | | | | MT PROSPECT | IL | 60056-4511 |
| LAUREL O'LEARY MANCARI & | ERNESTINE O'LEARY JT TEN | 608 COLONIAL DR | | | HIGH POINT | NC | 27262-3740 |
| LAUREL OTTE & | JESSICA A OTTE JT TEN | 307 DICKINSON AVE | | | SWARTHMORE | PA | 19081-2002 |
| LAUREL OTTE & | JENNIFER L OTTE JT TEN | 307 DICKINSON AVE | | | SWARTHMORE | PA | 19081-2002 |
| LAUREL PLAGENS | 29821 TRAIL CREEK | | | | NEW BOSTON | MI | 48164-7800 |
| LAUREL T SINN | 414 OAK HERITAGE DR | | | | VENICE | FL | 34292-2437 |
| LAUREL W BLOOD | 204VALLEY VIEW DRIVE | | | | MERIDEN | CT | 06450-4720 |
| LAUREL W DAVIS | 32842 23RD AVE S W | | | | FEDERAL WAY | WA | 98023-2806 |
| LAURELL EARL COKER | 3022 OAK MOUNTAIN TRAIL | | | | SAN ANGELO | TX | 76904-7423 |
| LAURELL W THOMAS | 618 MAYWOOD WAY | | | | UPLAND | CA | 91786-5000 |
| LAURELLA CLEMMER & | HARRY C CLEMMER JT TEN | 217 FALLEN TIMBERS RD | | | POINT MARION | PA | 15474-1371 |
| LAUREN A MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792-3831 |
| LAUREN A SHAKELY & | GERRIT A HILHORST JT TEN | 347 CLINTON ST | | | BROOKLYN | NY | 11231-3701 |
| LAUREN A SWANSON | 3444 HUNTERS RUN LN | | | | TAMPA | FL | 33614-2775 |
| LAUREN A TERINGO | 8571 SEATON PLACE | | | | MENTOR | OH | 44060 |
| LAUREN ALFARO | STRUCTURED 10 PORTFOLIO | 114 GLENSIDE AVENUE | | | LINWOOD | NJ | 08221-2424 |
| LAUREN ANN PERRY | 1001 S FLAGLER DR | APT 301 | | | WEST PALM BCH | FL | 33401-6522 |
| LAUREN ASHLEY GELIA | 5454 CENTER PINE LN | | | | WILLIAMSVILLE | NY | 14221-2878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUREN ASHLEY SMITH | 1610 N 3RD ST | | | | CLINTON | IA | 52732-2859 |
| LAUREN B BREWER AND | PAUL W BREWER JT WROS | 3335 BLUE RIDGE BLVD. | | | INDEPENDENCE | MO | 64052-1066 |
| LAUREN B GIBEAULT | PO BOX 366572 | | | | BONITA SPRINGS | FL | 34136-6572 |
| LAUREN B NEUMAN | 1460 CLAYTON ST | | | | DENVER | CO | 80206-2411 |
| LAUREN B ROBERTS | 3900 LEO HANSEN ROAD | | | | FLORENCE | MT | 59833 |
| LAUREN B WINSLOW | 9787 EASY STREET | | | | HAYDEN LAKE | ID | 83835-9086 |
| LAUREN BERBERIAN | PO BOX 503 | | | | WHITE HSE STA | NJ | 08889-0503 |
| LAUREN BRIANNE SPRAGGINS | 13002 SOUTH HOYNE | | | | BLUE ISLAND | IL | 60406-2510 |
| LAUREN CALRK BRAXTON & | JOHN MARSHALL BRAXTON | TR UW J MARSHALL BRAXTON TRUST | A | PO BOX 722185 | HOUSTON | TX | 77272-2185 |
| LAUREN COHEN | CGM ROTH IRA CUSTODIAN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180-2877 |
| LAUREN D GLOVER | 1905 PARKSIDE DRIVE | | | | MITCHELLVILLE | MD | 20721-4239 |
| LAUREN D JOHNSON | 10804 SEA CLIFF CIRCLE | | | | BOCA RATON | FL | 33498-6357 |
| LAUREN DARLENE PITTS | 165 CEDAR ST | | | | FLORENCE | MS | 39073-9733 |
| LAUREN E ADAMIK | 308 WABASH AVE | | | | CHESTERTON | IN | 46304 |
| LAUREN E ALEXANDER | 3103 BELLEVIEW | | | | CHEWVERLY | MD | 20785-1212 |
| LAUREN E DAETWILER | 215 SILVER LEAF LANE | | | | BALDWIN CITY | KS | 66006-6003 |
| LAUREN E DILLARD | 1516 SE KNAPP ST | | | | PORTLAND | OR | 97202-6008 |
| LAUREN E LOCHER | 10650 PINEWALK FOREST CIRCLE | | | | ALPHARETTA | GA | 30022-4749 |
| LAUREN E PERRY | 16 BROOKSIDE DRIVE | | | | GOSHEN | NY | 10924-5215 |
| LAUREN E QUINN | 11 THORNBROOK LANE | | | | BEDFORD | NY | 10506 |
| LAUREN EDSALL | 36 TOMAK RD | | | | CANDOR | NY | 13743 |
| LAUREN ELIZABETH BOCK | 820 S 5TH AVE | | | | LIBERTYVILLE | IL | 60048-3432 |
| LAUREN ELIZABETH BURA | 92 FRANKLIN ST | | | | VERONA | NJ | 07044-1923 |
| LAUREN ELIZABETH DAVID | 82 BALFOUR AVE | T M R PROVINCE QC  H3P 1L6 | CANADA | | | | |
| LAUREN ELIZABETH DOREMUS | 2820 CANAL DRR CIR | | | | PANAMA CITY | FL | 32405-1610 |
| LAUREN ELIZABETH TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 |
| LAUREN ERCK | 914 CRAIN STREET | BUILDING B | 2N | | EVANSTON | IL | 60202 |
| LAUREN FRAZZA | C/O GEORGE FRAZZA | JOHNSON & JOHNSON | 100 ALBANY STREET #200 | | NEW BRUNSWICK | NJ | 08901-2179 |
| LAUREN FRIED | 6 THOREAU RD | | | | HAMILTON SQUARE | NJ | 08690-2117 |
| LAUREN G MARSHALL | 3430 SUSSEX COURT | | | | ANN ARBOR | MI | 48108-1743 |
| LAUREN G RACE | 34 CRESTWOOD LANE | | | | CHARLESTOWN | RI | 02813 |
| LAUREN GROMEN | 439 VALLEY RUN DR | | | | CHERRY HILL | NJ | 08002-2440 |
| LAUREN H. COOPER | 72 FAIRVIEW AVENUE | | | | WOODCLIFF LAKE | NJ | 07677-7936 |
| LAUREN HONG | 1554 LOS ALTOS DRIVE | | | | BURLINGAME | CA | 94010-5941 |
| LAUREN J STEPHAN ACF | ALYSSA JADE STEPHAN U/VA/UTMA | 4005 SUNRISE COURT | | | WILLIAMSBURG | VA | 23188-1437 |
| LAUREN J STEPHAN ACF | KRISTINA G. STEPHAN U/VA/UTMA | 4005 SUNRISE COURT | | | WILLIAMSBURG | VA | 23188-1437 |
| LAUREN J TORNOW | TR LAUREN J TORNOW TRUST | UA 01/24/03 | 111 CLARK ST | | WALNUT | IL | 61376-9375 |
| LAUREN K GREER | CUST QUINTEN A GREER UTMA TX | 9103 OAK ARBOR DR | | | CANROE | TX | 77384-4677 |
| LAUREN K LUCAS & | JEFFEY N COLLINS JT TEN | 7698 N SOMBRERO PEAK DRIVE | | | TUCSON | AZ | 85743-6018 |
| LAUREN KAY ATTINELLO | APT 1 | 319 W 103RD ST | | | NEW YORK | NY | 10025-4487 |
| LAUREN KAY BAUER & | LUCILLE E SCHULZ JT TEN | 5322 134TH AVE SE | | | BELLEVUE | WA | 98006-4236 |
| LAUREN KOOSHOIAN EX | UW HELEN KOOSHOIAN | 80 HAVERHILL ST | | | READING | MA | 01867-1966 |
| LAUREN L BOWLER | 1045 TIMBERLAKE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-2848 |
| LAUREN L CROWL CUSTODIAN | FBO HENRY MICHAEL CROWL | UTMA CT UNTIL AGE 21 | 416 NORTH ANGUILLA ROAD | | PAWCATUCK | CT | 06379-1248 |
| LAUREN L MASSEY | 2 MIDWOOD DR | | | | BINGHAMTON | NY | 13903-1922 |
| LAUREN LAVOIE | 60 PINE AVE | | | | FLORAL PARK | NY | 11001-2321 |
| LAUREN M DEANE | 414 PLUSHMILL RD | | | | WALLINGFORD | PA | 19086-6025 |
| LAUREN M FLIPP | CUST KYLE P FLIPP UGMA MA | 6 PERRY RD | | | MIDDLEBOROUGH | MA | 02346-3116 |
| LAUREN M HALLOCK | 3797 RTE 51 | | | | HANNACROIX | NY | 12087 |
| LAUREN M MOONEY | 11861 HULLBRIDGE CT | | | | ORLANDO | FL | 32837 |
| LAUREN MARIE YAGIELA | 19524 FRY ROAD | | | | NORTHVILLE | MI | 48167 |
| LAUREN MIMUN TTEE | FBO CODI I MIMUN IRREVOCABLE | TR U/A/D 05-25-2006 | 1144 N. OCEAN BLVD. | | PALM BEACH | FL | 33480-3200 |
| LAUREN MIMUN TTEE | FBO CLOE E. MIMUN IRREVOCABLE | TRUST U/A/D 05-25-2006 | 1144 N. OCEAN BLVD. | | PALM BEACH | FL | 33480-3200 |
| LAUREN MIRKIN | 1309 EVERIT PLACE | | | | HEWLETT HARBOR | NY | 11557-2728 |
| LAUREN MUELLER | 21088 MAUVE | | | | MISSION VIEJO | CA | 92691-6660 |
| LAUREN N STRICKLAND | 34372 ORSINI DR | | | | STERLING HEIGHTS | MI | 48312-5773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUREN NICHOLE SHURTLEFF & | PAUL FRANCIS SHURTLEFF JT TEN | 88 N HILLSIDE PL | | | RIDGEWOOD | NJ | 07450-3003 |
| LAUREN NOLTE | 7424 SANDYWOODS CT | | | | FORT WORTH | TX | 76112-5925 |
| LAUREN O'NEILL | 16731 GREENBRIAR RD | | | | LAKE OSWEGO | OR | 97034-5726 |
| LAUREN P EDWARDSON | 6280 BARCLAY AVE | | | | BROOKSVILLE | FL | 34609-8714 |
| LAUREN PAIGE ZWACK & | GREGORY CHARLES ZWACK JT TEN | 4610 SOUTHPARK BLUFF DR | | | ANCHORAGE | AK | 99516-4841 |
| LAUREN PALMER SECRIST | 43490 SPINKS FERRY RD | | | | LEESBURG | VA | 20176-5632 |
| LAUREN PETERS CALENDA & | FRED CALENDA JT TEN | 7 WOODLAND AVE | | | VERONA | NJ | 07044-2821 |
| LAUREN R COHEN | TR MAUREN R COHEN TRUST | UA 09/29/05 | 1600 SOUTH BEVERLY DRIVE | | LOS ANGELES | CA | 90035-3006 |
| LAUREN R LEVALLEY | 3800 BENFIELD DR | | | | KETTERING | OH | 45429 |
| LAUREN R LEYSON & | REBECCA A LEYSON JT TEN | 423 PREAKNESS RUN | | | NEW ARC | DE | 19702-2031 |
| LAUREN R MC GUIRE | 19811 WILDWOOD WEST DR | | | | PENN VALLEY | CA | 95946-9547 |
| LAUREN R NIELSEN | 1876 LEDBURY DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1253 |
| LAUREN ROTHSTEIN | 733 NORTH KINGS ROAD | | | | LOS ANGELES | CA | 90069-5910 |
| LAUREN S BAKER | 10 N KELLY AVE | | | | BEL AIR | MD | 21014-3618 |
| LAUREN S BORRERO | PO BOX 84 | | | | VACAVILLE | CA | 95696-0084 |
| LAUREN S POLANSKY TRUST | C POLANSKY TTEE UAD 02/11/07 | CYNTHIA POLANSKY TTEE | 15 STANSON WAY | | MILL VALLEY | CA | 94941-1421 |
| LAUREN THERSE TOPEL | 498 BRIMHALL ST | | | | SAINT PAUL | MN | 55116-1507 |
| LAUREN THOMPSON | 1291 MINERS WAY | | | | ROSEVILLE | CA | 95661-7046 |
| LAUREN THOMPSON & | KATHRYN THOMPSON JT TEN | 1291 MINERS WAY | | | ROSEVILLE | CA | 95661-7046 |
| LAUREN TRACY | 7063 CROSSCREEK DR | | | | MAUMEE | OH | 43537 |
| LAUREN TRACY | 7063 CROSSCREEK DR | | | | MAUMEE | OH | 43537-1015 |
| LAUREN W LITTLE | 96 FOX ST | | | | ROCHESTER | NY | 14615-3222 |
| LAUREN Y AUSTIN | 23 TUCKER CREEK ROAD | | | | CONWAY | AR | 72032-2972 |
| LAUREN YANCEY | 240 OAKMONT ST | | | | CINCINNATI | OH | 45216-1421 |
| LAURENA M HOLLAND | TR LAURENA M HOLLAND LIVING TRUST | UA 11/26/04 | 6696 KNOLLWOOD CIR W | | WEST BLOOMFIELD | MI | 48322-3947 |
| LAURENCE A BERG | CUST JESSICA CARRIE BERG UGMA MI | 6701 SPRUCE DR | | | BLOOMFIELD | MI | 48301-3057 |
| LAURENCE A FOLKOFF | 7341 MAPLE MILL CT | | | | WEST BLOOMFIELD | MI | 48323-4004 |
| LAURENCE A MILLER | 12284 JENNINGS ROAD | | | | CLIO | MI | 48420-8218 |
| LAURENCE A MOOSE | 3668 STONETRACE CIRCLE | | | | BARTLETT | TN | 38135-3089 |
| LAURENCE A PRICE | TR LAURENCE A PRICE REVOCABLE TRUST | UA 01/21/98 | 745 N WILLIAMSBURY ROAD | | BLOOMFIELD HILLS | MI | 48301-2521 |
| LAURENCE A RENO | 13372 BARNETT WA | | | | GARDEN GROVE | CA | 92843-2606 |
| LAURENCE A ROGERS A MINOR | U/GDNSHIP OF JAMES R ROGERS & | MABEL E ROGERS | 4800 V STREET N W | | WASHINGTON | DC | 20007-1509 |
| LAURENCE A TUROFF | 4 HAZELTON DR | | | | SCARSDALE | NY | 10583-7410 |
| LAURENCE ABELOVE PHD | PSP-PERSHING LLC AS CUSTODIAN | PSP FBO LAURENCE ABELOVE | LAURENCE ABELOVE TTEE | 81 EMMET AVE | EAST ROCKAWAY | NY | 11518-2228 |
| LAURENCE ALFRED BROWN JR | 1290 BRIGANTINE COURT | | | | VIRGINIA BEACH | VA | 23454-2011 |
| LAURENCE ALLEN BONHAUS | 780 CONGRESS AVE GLENDALE NATIONAL | HISTORIC DISTRICT | | | CINCINNATI | OH | 45246 |
| LAURENCE ANTHONY DAVIS | 647 A ST NE | | | | WASHINGTON | DC | 20002-6029 |
| LAURENCE B GRODIN | 23 WATERGATE DR | | | | AMAWALK | NY | 10501-1102 |
| LAURENCE B LURIO | 703 FOREST | | | | OAK PARK | IL | 60302-1504 |
| LAURENCE B OPPENHEIMER | CUST ELIZABETH ANN OPPENHEIMER | UGMA NY | 55 FAIRLAWN DR | | BUFFALO | NY | 14226-3421 |
| LAURENCE B OPPENHEIMER | CUST MADELINE OPPENHEIMER | UGMA NY | 55 FAIRLAWN DR | | BUFFALO | NY | 14226-3421 |
| LAURENCE BIRRELL | 9153 MANDON | | | | WHITE LAKE | MI | 48386-4263 |
| LAURENCE C CHANEY | 3405 RUNNING OAK PL | | | | WALDORF | MD | 20601-2326 |
| LAURENCE C GEBELOFF | 33 DOGWOOD CT | | | | ROCKY HILL | CT | 06067-1868 |
| LAURENCE C MCCARTER | 8440 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1734 |
| LAURENCE C ROSS SR | 5432 EDGEWOOD DR | | | | LORAIN | OH | 44053-3332 |
| LAURENCE CHEN | 530 SHOWERS DR #7 | APT PMB112 | | | MOUNTAIN VIEW | CA | 94040-1457 |
| LAURENCE D CAVANAUGH | 23648 BARFIELD | | | | FARMINGTON HILLS | MI | 48336-3406 |
| LAURENCE D CODER JR | 2956 LAURIA ROAD | | | | KAWKAWLIN | MI | 48631-9103 |
| LAURENCE D LAISKONIS | 366 LAKE DR SE | | | | CALHOUN | GA | 30701-4625 |
| LAURENCE D MC CULLOUGH | 313 E RIDGEWAY | | | | FLINT | MI | 48505-5215 |
| LAURENCE D OBERMILLER | 4445 THREE MILE ROAD | | | | BAY CITY | MI | 48706-9288 |
| LAURENCE D PITSENBERGER | CGM IRA ROLLOVER CUSTODIAN | 333 HAWAII AVE., NE, SUITE 200 | | | WASHINGTON | DC | 20011 |
| LAURENCE D SMITH | ATTN LOUISE SMITH | 6644 S TALMAN AVE #1 | | | CHICAGO | IL | 60629-1740 |
| LAURENCE D WEDEMAN AND | LAURENCE WEDEMAN JTWROS | 2116 TIMBER LANE | | | SEBRING | FL | 33872-4065 |
| LAURENCE D WRIGHT | 1003 POST OFFICE RD | | | | SANFORD | NC | 27330-0220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURENCE DEAN TYRRELL | 300 KRISTMONT AVE | | | | LODI | CA | 95240 |
| LAURENCE E BROWN & | MARILYN BROWN JT TEN | 3712 S 78TH | | | LINCOLN | NE | 68506-4720 |
| LAURENCE E CONLY | 2540 VANTAGE WAY | | | | DEL MAR | CA | 92014-2943 |
| LAURENCE E HICKS | 12 KINDERKEMACK RD | | | | PARKRIDGE | NJ | 07656-2133 |
| LAURENCE E KAROSEN | VINCENT A SIANO TTEE | U/W/O MALCOLM HALL | FBO LYNNE MORRIS HALL | 112 BROAD STREET | BLOOMFIELD | NJ | 07003-2576 |
| LAURENCE E LILLEY | PO BOX 670 | | | | WILLIAMSTON | NC | 27892-0670 |
| LAURENCE E SCOFIELD | 28 CENTER ST | | | | HOMER | NY | 13077-1519 |
| LAURENCE E THOMAS JR AND | WENDY A THOMAS JTWROS | 22393 TROON DRIVE | | | ATHENS | AL | 35613-8138 |
| LAURENCE E THOMAS TR | UA 11/16/89 | THOMAS FAMILY TRUST | 8822 MISTY CREEK DR | | SARASOTA | FL | 34241 |
| LAURENCE E VANDER ROEST | 10450 SIX MILE RD #137 | | | | BATTLE CREEK | MI | 49014 |
| LAURENCE E WAGNER | 90 TRANSYLVANIA ROAD | | | | ROXBURY | CT | 06783-2107 |
| LAURENCE EDWARD PEAREN | 10690 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| LAURENCE F DENHAM | MELODEE L KOPA TTEE | U/A/D 10-18-2005 | FBO MARGARETTA R DENHAM IRR LV | 4761 SACANDAGA RD | GALWAY | NY | 12074-2605 |
| LAURENCE F WHITE | TR LUCY M WHITE REVOCABLE TRUST | MARITAL SHARE A | UA 7/7/93 | 346 MEDINA ST | ST LOUIS | MO | 63122-1426 |
| LAURENCE G BEAUVAIS III & | ELLEN B TODD EXECUTORS OF | ESTATE OF EFFIE L BEAUVAIS | 2424 WESTGATE | | HOUSTON | TX | 77019-6608 |
| LAURENCE G BYRNES | TR LAURENCE G BYRNES LIVING TRUST | UA 8/14/02 | 48 GIBSON RD | | ASHEVILLE | NC | 28804-1736 |
| LAURENCE G MAYER | 8677 W CARO RD | | | | REESE | MI | 48757-9226 |
| LAURENCE GANS & | HELENE C GANS | TR LAURENCE GANS LIVING TRUST | UA 12/26/97 | 16864 RIVER BIRCH CIRCLE | DELRAY BEACH | FL | 33445-7055 |
| LAURENCE GARASCIA & | DOLORES GARASCIA JT TEN | 34322 JEFFERSON AVE | | | HARRISON TWP | MI | 48045 |
| LAURENCE GUSTIN SNIDER | 2429 NOBLE STREET | | | | ANDERSON | IN | 46016-4574 |
| LAURENCE H CARVER | 503 HOLLOW RIDGE RD | | | | DURANGO | CO | 81301-7254 |
| LAURENCE H GARASCIA JR | 24444 MIDDLE FORK ROAD | | | | BARRINGTON | IL | 60010 |
| LAURENCE H GARASCIA SR TR | UA 04/08/2009 | LAURENCE H GARASCIA SR REVOCABLE | LIVING TRUST | 34322 JEFFERSON | HARRISON TWP | MI | 48045 |
| LAURENCE HOLLAND BECK | VILLA 35 | 1194 HILLSBORO MILE | | | HILLSBORO BEACH | FL | 33062-1531 |
| LAURENCE I ADY & | MRS NANCY L ADY JT TEN | 2495 TRENTWOOD BLVD | | | BELLE ISLE | FL | 32812-4833 |
| LAURENCE I GUTHMANN | TR U-A-O 12/06/84 RICHARD | GUTHMANN | 13770 PARC DR | | PALM BCH GDNS | FL | 33410-1200 |
| LAURENCE IACUEO | 372 CENTRAL PARK WEST | #17J | | | NEW YORK | NY | 10025-8211 |
| LAURENCE J BERGERON | CGM IRA ROLLOVER CUSTODIAN | 8632 ROUTE 5 & 20 | | | BLOOMFIELD | NY | 14469-9566 |
| LAURENCE J BERGERON AND | NORMA A BERGERON JTWROS | 8632 ROUTE 5 & 20 | | | BLOOMFIELD | NY | 14469-9566 |
| LAURENCE J CHAPULIS & | MRS BARBARA M CHAPULIS JT TEN | 33 COLONIAL ROAD | | | SUTTON | MA | 01590-2519 |
| LAURENCE J COLAVITO | 101 INTERLAKEN AVENUE | | | | NEW ROCHELLE | NY | 10801-1100 |
| LAURENCE J KEENAN | PO BOX 77 | | | | DURHAMVILLE | NY | 13054-0077 |
| LAURENCE J LENICZEK | 34615 ESPER DRIVE | | | | STERLING HEIGHTS | MI | 48312-5028 |
| LAURENCE J LENICZEK & | LOUISE LENICZEK JT TEN | 34615 ESPER DR | | | STERLING HEIGHTS | MI | 48312-5028 |
| LAURENCE J MUIR | 397 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-9746 |
| LAURENCE J RALEIGH & | MEREDITH RALEIGH JT TEN | 1005 SAMANTHA LANE | UNIT 103 | | ODENTON | MD | 21113 |
| LAURENCE J ROSENFELD | 251 GLENN EAGLES RD | | | | STATESVILLE | NC | 28625 |
| LAURENCE J SABO | 6480 BEACHDELL DR | | | | MIDDLEBURG HTS | OH | 44130-2696 |
| LAURENCE J SAUTER JR | 4811 N 16TH RD | | | | ARLINGTON | VA | 22207-2026 |
| LAURENCE J SCHMIT & | ELIZABETH E SCHMIT | TR SCHMIT FAM LIVING TRUST | UA 11/21/95 | 16255 N ASPEN DR | FOUNTAIN HILLS | AZ | 85268-1417 |
| LAURENCE J WAGNER | W5399 WAGNER LANE | | | | JEFFERSON | WI | 53549-9787 |
| LAURENCE J WEBER | 5409 COMANCHE WAY | | | | MADISON | WI | 53704-1023 |
| LAURENCE K LINDAUER | 4944 EAST C AVE | | | | KALAMAZOO | MI | 49004-8617 |
| LAURENCE L ANDERSON & | LOIS L ANDERSON TR THE LAURENCE & | LOIS ANDERSON LIV TR UA | 12/23/92 | 10205 HAWTHORNE RD | FORISTELL | MO | 63348-2410 |
| LAURENCE L DANTZER | 3125 SO COUNTY 55 RD | | | | ASHFORD | AL | 36312 |
| LAURENCE L FRICKE | 2665 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 |
| LAURENCE L FRICKE & | JANE M FRICKE JT TEN | 2665 NORTH BRANCH RD | | | NORTH BRANCH | MI | 48461-9344 |
| LAURENCE L SAJDAK | TR LAURENCE L SAJDAK TRUST | UA 07/29/93 | 1300 E ST | | ANCHORAGE | AK | 99501-4428 |
| LAURENCE L STONE | 725 EAGLE FARM ROAD | | | | VILLANOVA | PA | 19085-2035 |
| LAURENCE M BOUZAS CUST | JUSTIN M BOUZAS UGMA MI | 18335 STAMFORD | | | LIVONIA | MI | 48152 |
| LAURENCE M BRAUNSTEIN | 117 SERPENTINE ROAD | | | | TENAFLY | NJ | 07670-2740 |
| LAURENCE M HASELEY | 7090 OLD ENGLISH ROAD | | | | LOCKPORT | NY | 14094-5410 |
| LAURENCE M SMITH | 9716 N LIMA RD | | | | YOUNGSTOWN | OH | 44514-3230 |
| LAURENCE MAY | 99 OAK ST | | | | AVENEL | NJ | 07001-1850 |
| LAURENCE MILLETT & | MRS FAY MILLETT JT TEN | HIGHBANK | STENNER LANE | DIDSBURY MANCHESTER M20 2RQ | UNITED KINGDOM | | |
| LAURENCE MISCALL JR & | FRANCES KAY MISCALL | TR MISCALL FAMILY TRUST | UA 05/13/01 | 3634 GENISTA PL | FALLBROOK | CA | 92028-8142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURENCE NOONAN | 3988 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9350 |
| LAURENCE P WOLF | PO BOX 1470 | | | | TRUCKEE | CA | 96160-1470 |
| LAURENCE PARESI | 111 EMERSON AVE | | | | FLORAL PARK | NY | 11001-1220 |
| LAURENCE PATRUSEVICH | 24 DELTA COURT | | | | NORTH BRUNSWICK | NJ | 08902-1352 |
| LAURENCE PRITCHARD | CONNIE PRITCHARD JT TEN | 5351 E HONOR AVE | | | DEMOTTE | IN | 46310-8881 |
| LAURENCE QUINN | 768 CENTRAL ST | | | | EAST BRIDGEWATER | MA | 02333-2179 |
| LAURENCE R CONNELL | 1004 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1202 |
| LAURENCE R GRIFFITHS | 2349 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9698 |
| LAURENCE R MADDOX | 1218 E KIOWA | | | | MCALESTER | OK | 74501-6048 |
| LAURENCE R SALAMEY | 110 SCHOOLHOUSE ROAD | | | | UTICA | NY | 13502-1142 |
| LAURENCE R WIGGINS JR | 7 COLTON DR | | | | PLYMOUTH MEETING | PA | 19462-2309 |
| LAURENCE ROBERT SAUNDERS | 139 NELSON ROAD | | | | HARRISVILLE | NH | 03450-5405 |
| LAURENCE S FRUMAN | 4740 SEMINOLE AVE | | | | FEASTERVILLE TREVO | PA | 19053-4829 |
| LAURENCE T DUNCAN | 3052 KINGSTON ROAD | | | | KINGSTON | MI | 48741-9706 |
| LAURENCE T HELLER | 2164 BATES RD | | | | MT MORRIS | MI | 48458-2660 |
| LAURENCE T MC HARGUE | 606 MERIDIAN AVE | | | | SOUTH PASADENA | CA | 91030-2522 |
| LAURENCE TORSIELLO | 155 S. OCEAN AVENUE | | | | BAYPORT | NY | 11705-2213 |
| LAURENCE V JONES | CUST IAN L JONES UGMA NY | PO BOX 150 | | | MALDEN | NY | 12453-0150 |
| LAURENCE V ROSA | 16445 PUTTER CIRCLE | | | | BURLINGTON | WA | 98233-3802 |
| LAURENCE W BISSINGER TTEE | FBO BISSINGER FAMILY TRUST | DTD 5/19/98 | 1509 CHESAPEAKE DRIVE | | PLANO | TX | 75093-5086 |
| LAURENCE WEDEMAN | 35945 BLACK MARLIN DR | | | | LEWES | DE | 19958-5035 |
| LAURENE A MANHARD | 12080 ROLLING HILLS RD | | | | MONMOUTH | OR | 97361-9758 |
| LAURENE A MUZZILLO | 730 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066-9585 |
| LAURENE B CASWELL | 3690 SCHMIDT RD | | | | GLADWIN | MI | 48624-8914 |
| LAURENE BIANCULLI | 67 SHINBONE LANE | | | | COMMACK | NY | 11725-5524 |
| LAURENE JUDITH VAN SICKLE | 435 GOLF VIEW DR | | | | SANDUSKY | MI | 48471-9619 |
| LAURENE P WAGNER & | JOSEPH R WAGNER JT TEN | 8459 LESLIE | | | STERLING HEIGHTS | MI | 48314-1669 |
| LAURENE S SCHIEVE | 1609 W CADDINGTON DR | | | | RANCHO PAL VER | CA | 90275-1809 |
| LAURENE SWEENEY | PO BOX 604 | | | | LEWISTON | ID | 83501-0604 |
| LAURENKAY URBANEK | 510 N MACIE CRT APT 9 | | | | ADDISON | IL | 60101 |
| LAURENT MAINVILLE | 5564 PLAMONDON | BOSSARD QC J4W 1G8 | CANADA | | | | |
| LAURENT P DANDENEAU | PROSPECT ST | | | | MILLVILLE | MA | 01529 |
| LAURENT R RHEAUME | 368 PROSPECT ST | | | | WOONSOCKET | RI | 02895-1949 |
| LAURENT VACHON | 173 KEYWORTH AVE | OTTAWA ON K1Y 0E8 | CANADA | | | | |
| LAURENTIAN BANK SECURITIES | NSCC LAYOFF ACCOUNT | 1981 MCGILL COLLEGE AVE STE 100 | MONTREAL QC H3A 3K3 | CANADA | | | |
| LAURETTA C CESARIO | 300 SAND HILL CIR | APT 104 | | | MENLO PARK | CA | 94025-7101 |
| LAURETTA C SINGER | 2801 LONG MEADOW DR | | | | WEST PALM BEACH | FL | 33414-7056 |
| LAURETTA C TAYLOR | 31 PARKVIEW DRIVE | | | | FINLEYVILLA | PA | 15332-9419 |
| LAURETTA H. LEE TTEE OF THE | ROBERT E. LEE AND LAURETTA H. | LEE TRUST U/A/D 3/7/90 | 1720 BROOKFIELD AVENUE | | LA HABRA | CA | 90631-3309 |
| LAURETTA J BAUER | 8218 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| LAURETTA J BURTON | 6997 WIND RUN WAY | | | | STONE MOUNTAIN | GA | 30087-5451 |
| LAURETTA J FLYNN | 6930 PRINCESS LANE | | | | AVON | IN | 46123-8935 |
| LAURETTA J MULLENIX | 11677 SPINK RD | | | | ROSCOMMON | MI | 48653-9628 |
| LAURETTA V GERWIN | 381 TIHAMI ROAD | | | | VENICE | FL | 34293-1734 |
| LAURETTA WARSHAUER | CUST JANE WARSHAUER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 160 LAKE HILLS RD | PINEHURST | NC | 28374-9628 |
| LAURETTE H WOOD | N812 4TH AVE | | | | COLOMA | WI | 54930-9049 |
| LAURETTE J LOCKE | 115 NAVAJO ST | | | | SATSUMA | FL | 32189 |
| LAURETTE L DE VICTORIA & | JERALD N DE VICTORIA JT TEN | 1241 ORD GROVE AVE | | | SEASIDE | CA | 93955-3119 |
| LAURETTE L ZIMMER | 3470 HOMESTEAD AVE | | | | WANTAGH | NY | 11793-2600 |
| LAURETTE LANGLAIS | 513 AVE CARROL | LA SALLE QC H8P 2V5 | CANADA | | | | |
| LAURETTE M KNOWLTON | 19448 SANTA ROSA | | | | DETROIT | MI | 48221-1736 |
| LAURI E LUCE | 267 HOLLISTER CT | | | | SAN LEANDRO | CA | 94577-2007 |
| LAURI J MILLER | 6510 BULL HILL CT | | | | COLORADO SPGS | CO | 80919-1909 |
| LAURI L TRAPP & | DAVID D TRAPP JT TEN | 11631 NORTHSHORE | | | WHITMORE LK | MI | 48189-9125 |
| LAURI VENEMAN | 3381 LORETTA VW SE | | | | CALEDONIA | MI | 49316-9077 |
| LAURI WASHINGTON | CGM IRA CUSTODIAN | 20889 ANTIQUE COURT | | | SOUTHFIELD | MI | 48075-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIANN M TAMBONE | 31 DEBRA DRIVE | | | | TEWKSBURY | MA | 01876-2708 |
| LAURIANO QUINONES | 100-8 ERSKINE PL | | | | BRONX | NY | 10475-5732 |
| LAURICE M SCHOFIELD | 206 PROSPECT PARK WEST | | | | BROOKLYN | NY | 11215-5748 |
| LAURIE A BLANCHARD | 7 ONEIDA PL | | | | HUDSON | MA | 01749-2854 |
| LAURIE A BRUCKER | 43 DELRAY CT | | | | SAINT PETERS | MO | 63376-2653 |
| LAURIE A BURDGICK | 14296 EASTVIEW DR | | | | FENTON | MI | 48430 |
| LAURIE A CALL | 16375 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025-4211 |
| LAURIE A CRIMENI | 48 LACE LANE | | | | WESTBURY | NY | 11590-6315 |
| LAURIE A CUMMINS | 1925 LITTLE FAWN CT | | | | LEWISVILLE | TX | 75067-5543 |
| LAURIE A EGBERT | 517 BOWEN ST | | | | LONGMONT | CO | 80501-5333 |
| LAURIE A ENTWISTLE | 5408 SHACKLETON RD | | | | BRIDGE PORT | NY | 13030 |
| LAURIE A FLORIDIA & | PAUL V FLORIDIA JT TEN | 1452 WHITESPIRE CT | | | NAPERVILLE | IL | 60565-2031 |
| LAURIE A GAMBLE | PO BOX 184 | | | | HIGHLAND | MI | 48357-0184 |
| LAURIE A GAMBLE | TR UW CATHERINE P HARRISON | FBO CAITLIN GAMBLE | PO BOX 184 | | HIGHLAND | MI | 48357-0184 |
| LAURIE A GREIG & | MARY JANE GREIG JT TEN | 1181 US HIGHWAY 45 | | | ONTONAGON | MI | 49953-9701 |
| LAURIE A KAWALER-BITTEN | JAMES B BITTEN JTWROS | 4434 RUSHFORD DR | | | HAMBURG | NY | 14075-3076 |
| LAURIE A KENFIELD & | MICHAEL D KELLEHER JT TEN | 281 GATESBY RD | | | RIVERSIDE | IL | 60546-1613 |
| LAURIE A KUBIAK | CUST MICHAEL J KUBIAK | UTMA OH | 4328 WOOSTER RD | | FAIRVIEW PARK | OH | 44126-3420 |
| LAURIE A LANDERS & | BRIAN LANDERS JT TEN | 18 UNICORN CIR | | | AMESBURY | MA | 01913-1014 |
| LAURIE A LARSEN | 14925 BAINBRIDGE | | | | LIVONIA | MI | 48154-3639 |
| LAURIE A LUCCHINA | 112 MOUNT VERNON ST | | | | BOSTON | MA | 02108 |
| LAURIE A MACKENZIE | 1227 SOMERVILLE DR | LONDON ON  N6K 5R2 | CANADA | | | | |
| LAURIE A MOORE-SWAIN | 2526 LAMOTHE ST | | | | DETROIT | MI | 48206-2596 |
| LAURIE A ROSE | 3411 SCHOOLHOUSE RD | | | | DOVER | PA | 17315-3353 |
| LAURIE A RUSSEAN | 6594 DEER RIDGE | | | | CLARKSTON | MI | 48348-2806 |
| LAURIE A SCHADE | 83 E MAIN ST | | | | MARLTON | NJ | 08053-2139 |
| LAURIE A SHELDON & | JEFFREY A SHELDON JT TEN | 2441 MOUNT VERNON AVE | | | JANESVILLE | WI | 53545-2227 |
| LAURIE A SHERMAN | 8700 N 64TH ST | | | | BROWN DEER | WI | 53223-2824 |
| LAURIE A SMITH | 7131 ALBOSTA DR | | | | SAGINAW | MI | 48609-5290 |
| LAURIE A STEPANIAN | 110 RITTSWOOD DRIVE | | | | BUTLER | PA | 16001-2139 |
| LAURIE A STIRLING | CUST ANDREW C STIRLING UGMA MI | 108 CHANTICLEER | | | LANSING | MI | 48917-3005 |
| LAURIE A THOMPSON | 6906 BYRON LAKES DR SW | APT 1A | | | BYRON CENTER | MI | 49315-9753 |
| LAURIE A WOZNIAK | 145 STEEPLECHASE NORTH | | | | COLUMBIA | SC | 29209-4826 |
| LAURIE A YOUNGLOVE | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| LAURIE AINSWORTH | 5 GENESEO CIR | | | | MILFORD | MA | 01757-1008 |
| LAURIE ANN CARTER & | DAVID ALLEN CARTER JT TEN | 5350 BARKLEY ST | | | COMMERCE TOWNSHIP | MI | 48382-2816 |
| LAURIE ANN COKE | PO BOX 1015 | | | | AROMAS | CA | 95004-1015 |
| LAURIE ANN HOOKS | 906 WILDWOOD RD | | | | AIKEN | SC | 29801-3063 |
| LAURIE ANN MCCAIG | CUST LAUREN MICHAEL MCCAIG | UTMA PA | 216 FOX RUN DRIVE | | VENETIA | PA | 15367-1428 |
| LAURIE ANN MILLING | 1915 HAMPTON DR | | | | WHEATON | IL | 60187-1021 |
| LAURIE ANN MOELLER | CUST SHAUN MICHAEL MOELLER UGMA NY | 14401 E BROADWAY AVE | | | SPOKANE VLY | WA | 99216-2029 |
| LAURIE ANN SCHWARTZ | 34 VASSAR ST | | | | WORCESTER | MA | 01602-1508 |
| LAURIE ANN WEST | 2987 WOODS EDGE WAY | | | | FITCHBURG | WI | 53711 |
| LAURIE ANNE KALMAN WICKHAM | 6130 CREEKSIDE TRL | | | | JUPITER | FL | 33458-2408 |
| LAURIE B MELANSON | 12 BROOK ST | | | | HOLLISTON | MA | 01746-1304 |
| LAURIE B RAICER | PO BOX 467 | | | | NIWOT | CO | 80544-0467 |
| LAURIE B RIDL | 405 BENTON | | | | ROSSVILLE | IL | 60963-1006 |
| LAURIE BATES WOODY TRUSTEE | LAURIE BATES WOODY REV LIV TR. | U/A/D 4/4/95 | 2531 RIVER ROAD S.W. | | MOORE HAVEN | FL | 33471-6433 |
| LAURIE BEN-AMI | 22 HANOVER PL | | | | WAYNE | NJ | 07470-3650 |
| LAURIE BERINSTEIN | CUST SOFIA BERINSTEIN UTMA MA | 55 CHAPIN ROAD | | | NEWTON | MA | 02459-1806 |
| LAURIE BROWNELL | 1901 SPRUCE ST | APT 5 | | | PHILADELPHIA | PA | 19103-5711 |
| LAURIE BRUMMETT & | RUSS BRUMMETT JT TEN | 2601 BLARNEY STONE LN | | | BLOOMINGTON | IL | 61704-8413 |
| LAURIE BRUNETTO | CUST CHRISTOPHER BRUNETTO | UGMA CT | 60 CALICO LN | | FAIRFIELD | CT | 06430-7114 |
| LAURIE BURG MINERBI | WALTER C MINERBI TRS | THE LAURIE B MINERBI REVOC TRUST | U/A DTD 02/07/2007 | 5015 RIVER HILL RD | BETHESDA | MD | 20816-2239 |
| LAURIE BUSKE | TOD DTD 7/12/2001 | PO BOX 220 | | | FISH CREEK | WI | 54212-0220 |
| LAURIE C BLEDSOE | 3718 E 47 ST | | | | TULSA | OK | 74135-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIE C FEINBERG | P O BOX 827 | | | | PLATTSBURGH | NY | 12901 |
| LAURIE C GROSS | CUST ALEXANDER GEORGE GROSS | UTMA OH | 4125 NANTUCKET | | TOLEDO | OH | 43623-3222 |
| LAURIE C GROSS | CUST SAMUEL MARCUS GROSS | UTMA OH | 4125 NANTUCKET | | TOLEDO | OH | 43623-3222 |
| LAURIE C MITCHELL | 6298 SUMMERHILL COURT | | | | FLINT | MI | 48532-2155 |
| LAURIE C WESTERINEN | 15400 18 MILE RD | APT B 103 | | | CLINTON TOWNSHIP | MI | 48038-5828 |
| LAURIE CALLENDER | 14804 CARTER STREET | | | | OVERLAND PARK | KS | 66221 |
| LAURIE CALLENDER | 14804 CARTER STREET | | | | OVERLAND PARK | KS | 66221 |
| LAURIE CAROEN | BOX 1323 | | | | DELEON SPRINGS | FL | 32130-1323 |
| LAURIE CHURCHILL | 34640 JENNIFER DR | | | | WILDOMAR | CA | 92595-8697 |
| LAURIE CLARK | CUST RILEY JOHN CLARK | UTMA WI | 7046 EAST BINGHAM RD | | MILTON | WI | 53563 |
| LAURIE COX ROBINSON | 112 ROCKVIEW LANE | | | | MORGANTON | NC | 28655-4203 |
| LAURIE D LEMIEUX & | PAUL L LEMIEUX JT TEN | 10 NIQUETTE COURT | | | WINOOSKI | VT | 05404 |
| LAURIE DIANE STIRLING | CUST KATHERINE REBECCA | STIRLING UGMA MI | 108 CHANTICLEER TRAIL | | LANSING | MI | 48917-3005 |
| LAURIE DRESSLER | 9842 79TH ST | FORT SASKATCHEWAN AB  T8L 3G8 | CANADA | | | | |
| LAURIE E BROWN | ATTN LAURIE B INOKUMA | 110 PASCACK RD | | | PEARL RIVER | NY | 10965-1625 |
| LAURIE E CZARNECKI | 25407 MONTEBELLO DRIVE | | | | WOODHAVEN | MI | 48183 |
| LAURIE E JANKOWER | 405 SAINT JOSEPH STREET | | | | LAFAYETTE | LA | 70506-4564 |
| LAURIE E KRAUSS | 11 WATERS EDGE | | | | KINNELON | NJ | 07405-2866 |
| LAURIE E MILLER | 3894 MEETING ST | | | | DULUTH | GA | 30096-3197 |
| LAURIE E MORGENS | 552 HICKORY BLF | | | | COLUMBUS | OH | 43213-7306 |
| LAURIE E NEGROTTO | 4901 ELMWOOD PKWY | | | | METAIRIE | LA | 70003-2628 |
| LAURIE E ROOT | 8220 WEST AB AVE | | | | OTSEGO | MI | 49078-9509 |
| LAURIE E STOCKER | 525 WEST 13TH AVE-APT #903 | VANCOUVER BC  V5Z 1N6 | CANADA | | | | |
| LAURIE ELLEN HARRIS | 127 OLD SOUTH RD | | | | LITCHFIELD | CT | 06759-4001 |
| LAURIE ENDLAR LEE | 35 BITTERSWEET LANE | | | | WESTON | MA | 02493-1903 |
| LAURIE F DICKLER | JAY A DICKLER JTWROS | 1400 REED DR | | | EAST MEADOW | NY | 11554-4807 |
| LAURIE F KAY | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN | TN | 37064-1203 |
| LAURIE F KAY & | DAVID A KAY JT TEN | 2635 GOOSE CREEK BY PASS | | | FRANKLIN | TN | 37064-1203 |
| LAURIE F KEYSER & | FRANCIS W KEYSER JT TEN | 307 N GEORGIA AVE | | | MARTINSBURG | WV | 25401-2024 |
| LAURIE F LIEBERMAN | 3500 OLD MILL ROAD | | | | HIGHLAND PARK | IL | 60035-1011 |
| LAURIE F MATAMOROS & | FRANCISCO J MATAMOROS JT TEN | 311 CORA LOOP | | | WILMINGTON | DE | 19808 |
| LAURIE FAWCETT | 8062 N 61 STREET | | | | BROWN DEER | WI | 53223 |
| LAURIE FLANAGAN | TR CHRISTINE M KOCH TRUST | UA 04/01/99 | 1618 BROADRUN RD | | LANDENBERG | PA | 19350-1331 |
| LAURIE FLYNN | 1928 SEAMAN COURT | | | | TOMS RIVER | NJ | 08753-3118 |
| LAURIE G MARENGO TTEE | FBO MARENGO FAMILY TRUST | U/A/D 05-26-1993 | 4237 JACINTO DRIVE | | FREMONT | CA | 94536-4656 |
| LAURIE G WOOD | 3150 HONEY VALLEY RD | | | | DALLAS TOWN | PA | 17313-9649 |
| LAURIE GAERTIG | 41 MARACAY | | | | SAN CLEMENTE | CA | 92672-6051 |
| LAURIE H MORRIS | C/O PAPA | 31770 CROSS BOW ST | | | BINGHAM FARMS | MI | 48025-3505 |
| LAURIE HACKBARTH | CUST HEIDI L HACKBARTH UTMA WI | 5204 61ST ST | | | KENOSHA | WI | 53142-3038 |
| LAURIE HACKBARTH | CUST HEATHER J HACKBARTH UTMA WI | 5204 61ST ST | | | KENOSHA | WI | 53142-3038 |
| LAURIE HEDWALL | 13850 SE 119TH DR | | | | CLACKAMAS | OR | 97015 |
| LAURIE HUNTER | CUST JUDY HUNTER UGMA NJ | 14 EAST POND | | | EAST PORT | NY | 11941-1303 |
| LAURIE J BERG | CGM MONEY PURCHASE CUSTODIAN | PO BOX 21404 | | | JUNEAU | AK | 99802-1404 |
| LAURIE J COSTELLO | 6309 SHIMER DR | | | | LOCKPORT | NY | 14094-6405 |
| LAURIE J DRAZEK | 85 GROVE ST | | | | PAXTON | MA | 01612 |
| LAURIE J DUNCAN | 1933 NW BENTON ST | | | | CAMAS | WA | 98607-1036 |
| LAURIE J FULCHER | 4046 MEADOWDALE | | | | WILLIAMSTON | MI | 48895-9631 |
| LAURIE J MAHLOW | 337 BUTTON ROAD | | | | OKEMOS | MI | 48864-4301 |
| LAURIE J MCHENRY | 1261 SIOUX TRAIL | | | | FORT ATKINSON | WI | 53538 |
| LAURIE J RUDY | 8420 NORTHCOTE AVE | | | | MUNSTER | IN | 46321-2024 |
| LAURIE J THOMPSON | 7166 POPPLEWOOD DRIVE | | | | DAVISON | MI | 48423-9545 |
| LAURIE J TRITTEN & | ROBERT R TRITTEN JT TEN | 9217 TIMBERLINE DR | | | GRAND BLANC | MI | 48439-8334 |
| LAURIE J VONK | 3531 PERRY ST | | | | HUDSONVILLE | MI | 49426-9657 |
| LAURIE J WESTER | PO BOX 15 | | | | CONESUS | NY | 14435-0015 |
| LAURIE J WITTE | 3894 EAST 40TH STREEET S W | | | | GRANDVILLE | MI | 49418-2402 |
| LAURIE J WITTE & | HERMAN WITTE JT TEN | 3894 EAST 40TH STREET S W | | | GRANDVILLE | MI | 49418-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIE J ZACKHEIM | 428 ASHLAND AVE | | | | BUFFALO | NY | 14222-1543 |
| LAURIE JEAN CHASE | 218 LAVENDER OASIS | | | | PEACHTREE CITY | GA | 30269-3039 |
| LAURIE JEAN MONKMAN | 17960 SQUIRREL HAVEN LANE | | | | MEADOW VISTA | CA | 95722-9446 |
| LAURIE JO SIMMONS | CUST HOLLY JEAN SIMMONS UTMA FL | 409 AVENUE B | | | MELBOURNE BEACH | FL | 32951-2214 |
| LAURIE JO SIMMONS | CUST ROSS NAIRN SIMMONS UTMA IL | 409 AVE B | | | MELBOURNE BEACH | FL | 32951-2214 |
| LAURIE K FRANK | 124 PEARL ST | | | | WAYLAND | MI | 49348-1240 |
| LAURIE K JOHNSON | 5858 CEDAR PL | | | | FERNDALE | WA | 98248-9301 |
| LAURIE K WAY | 4100 YEAGER RD | | | | COLUMBIA | MO | 65202-8487 |
| LAURIE KADAH | 134 SOMERSET ROAD | | | | SYRACUSE | NY | 13224-1962 |
| LAURIE KAY CLARK | CUST PATRICK L CLARK UTMA WI | 7046 EAST BINGHAM RD | | | MILTON | WI | 53563 |
| LAURIE KECMAN | 2928 PICTON PLACE DR | MISSISSAUGA ON  L5M 5S9 | CANADA | | | | |
| LAURIE KESANSEN & | FREDRIC B KESANEN JT TEN | 2474 OAKRIDGE DR | | | FLINT | MI | 48507-6211 |
| LAURIE L JULIAN | CUST ROBERT A JULIAN UTMA CA | 7348 FULLBRIGHT AVE | | | CANOGA PARK | CA | 91306-3116 |
| LAURIE L KESKES | 12076 JEFFERS LN | | | | FENTON | MI | 48430-2497 |
| LAURIE L KITCHEN | 6961 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1640 |
| LAURIE L ROLAND | 28587 CLOVER LANE | | | | EVERGREEN | CO | 80439-8416 |
| LAURIE L STREIB | 13607 E 264TH ST | | | | PECULIAR | MO | 64078-8420 |
| LAURIE LEE HAYDEN-MOSHER | 2942 FENNER ST | | | | MARLETTE | MI | 48453-1028 |
| LAURIE LOEBER | 50 ENGLEWOOD RD | | | | CLIFTON | NJ | 07012-2113 |
| LAURIE LOU KOLAKOWSKI | 6010 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367-5608 |
| LAURIE LOWE & | JUNE RAYNER JT TEN | 515 LONG DR | | | PITTSBURGH | PA | 15241 |
| LAURIE LYNN SAVITT | CUST DANIEL J SAVITT | UTMA NJ | 501 N ROADRUNNER PKWY | APT 801 | LAS CRUCES | NM | 88011-2012 |
| LAURIE M BEAUCHAMP | 25129 ROAN DR | | | | WARREN | MI | 48089-4572 |
| LAURIE M BODRIE | 6 AVENIDA REFEXION | | | | SAN CLEMENTE | CA | 92673-6828 |
| LAURIE M HESS | CGM IRA CUSTODIAN | 2124 FOX GLEN DRIVE | | | FAIRFIELD | CA | 94534-1055 |
| LAURIE M LOVE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069-1440 |
| LAURIE M PALM | 6391 VANGUARD | | | | GARDEN GROVE | CA | 92845-1709 |
| LAURIE M W BLAKENEY | 85 AUBURN STREET | | | | CONCORD | NH | 03301-3047 |
| LAURIE M WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050-6115 |
| LAURIE M WOLL | 9369 CENTRAL | | | | MONCLAIR | CA | 91763-2420 |
| LAURIE MCCREA | PO BOX 21265 | | | | TALLAHASSEE | FL | 32316-1265 |
| LAURIE MITCHELL | CUST MICHAEL MITCHELL | UTMA OH | 377 WINDWARD WAY | | AVON LAKE | OH | 44012-2468 |
| LAURIE N BENDER | 1678 NORTH GATE | | | | MERRICK | NY | 11566-4820 |
| LAURIE NELDBERG WEESEN | CUST TYLER S WEESEN UGMA MI | 430 BRICKYARD RD | | | MARQUETTE | MI | 49855-8800 |
| LAURIE OTIS | 1335 RIO VISTA AVE | | | | FORT MYERS | FL | 33901 |
| LAURIE P A FOULDS | (BRUSSELS) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LAURIE R ADAMS | 222 BRAILSFORD RD | | | | SUMMERVILLE | SC | 29483 |
| LAURIE R APPLEGATE SR | CUST SCOTT H APPLEGATE | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 432 EDKEN AVE | TOMS RIVER | NJ | 08753-5535 |
| LAURIE R MILLER | 2572 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-2130 |
| LAURIE REUTER | 7115 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1646 |
| LAURIE RJASKO | 1187 N ALSTOTT DR | | | | HOWELL | MI | 48843-8853 |
| LAURIE ROBINSON | 401 MONTE VISTA AVE #401 | | | | OAKLAND | CA | 94611-4509 |
| LAURIE ROSE BOSIN | 7830 BAY SHORE DR | | | | INDIANAPOLIS | IN | 46240-2823 |
| LAURIE ROSENWASSER | CGM IRA CUSTODIAN | STRATEGIC 10 PORTFOLIO | 2855 JOPPA AVENUE S. | | ST. LOUIS PARK | MN | 55416-4103 |
| LAURIE RUKAT | 57829 CIDER MILL DR | | | | NEW HUDSON | MI | 48165-9482 |
| LAURIE S DOLLARD T O D | 2908 TARRAGON LN | | | | BOWIE | MD | 20715-2009 |
| LAURIE S MILLAR & | TODD W MILLAR JT TEN | 312 SHARON RD | | | WEST LAFAYETTE | IN | 47906-1629 |
| LAURIE S SCHULZ | 1548 7 PINES RD | APT A1 | | | SCHAUMBURG | IL | 60193-2161 |
| LAURIE S. MOSCOWITZ CUST FOR | ARIELLE FRANZ MOSCOWITZ UMUGMA | P O BOX 252284 | | | WEST BLOOMFIELD | MI | 48325-2284 |
| LAURIE SCHMIDT AND | SCOTT SCHMIDT JTWROS | 798 BRANDYWINE RD | | | DOWNINGTOWN | PA | 19335-3903 |
| LAURIE SMITH | 1135 GALWAY DR | | | | BEAUMONT | TX | 77706-4023 |
| LAURIE STERBCOW & | PAUL STERBCOW JT TEN | 429 LOWERLINE STREET | | | NEW ORLEANS | LA | 70118-3709 |
| LAURIE STEWART | 58 GROVE HILL PARK | | | | NEWTON | MA | 02460-2304 |
| LAURIE STIRLING | CUST JESSICA LAUREN STIRLING | UGMA MI | 108 CHANTICLEER | | LANSING | MI | 48917-3005 |
| LAURIE STOLNACK | 2370 REDBUD DR | | | | HOWELL | MI | 48855 |
| LAURIE SUE GORDON | ATTN LAURIE GORDON-SHAW | 2422 N JANSSEN AVE | | | CHICAGO | IL | 60614-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIE SUE STEINBERG MILLER | 55 WOODMONT DRIVE | | | | RANDOLPH | NJ | 07869-3739 |
| LAURIE T KRYSA | 17773 MAPLEWOOD DR | | | | BOCA RATON | FL | 33487-2172 |
| LAURIE ULRICH | CUST IRA J ULRICH UTMA IL | 610 ARMSTRONG CT | | | BUFFALO GROVE | IL | 60089-1823 |
| LAURIE VAN AUKEN & | MATTHEW VAN AUKEN JT TEN | 13 GREENBRAE CT | | | EAST BRUNSWICK | NJ | 08816-4104 |
| LAURIE W WINCKEL | 2274 DOWNEY TERR | | | | ELLISVILLE | MO | 63011-1996 |
| LAURIE WALLACE CUST | TIM WALLACE JR UTMA ID | 3834 S GIDEON PL | | | MERIDIAN | ID | 83642 |
| LAURIE WEISS KING AND | HENRIETTA WEISS JTWROS | 4559 PIUTE PLACE | | | SAN DIEGO | CA | 92117-3830 |
| LAURIE WHALEN | 1433 BUTTERFIELD RD | | | | SAN ANSELMO | CA | 94960-1008 |
| LAURIE WIDENER KLEM | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN WIDENER (DECEASED) | 681 SUNSET LAKES DRIVE | | MERRITT ISLAND | FL | 32953-8029 |
| LAURIE WINTER MILLACI | 17 FORESTDALE DR | | | | WHITE HSE STA | NJ | 08889-3381 |
| LAURIE WOOLVERTON | 2635 W ALBION AVE | | | | CHICAGO | IL | 60645-5032 |
| LAURIE ZIMMER | 1016 VAIL CR | | | | SIOUX FALLS | SD | 57103 |
| LAURIESTA GORDON | 18442 NADOL DR | | | | SOUTHFIELD | MI | 48075-5881 |
| LAURIN A WINTERLEE | 412 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| LAURINE F MARGRIF | 6038 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| LAURINE H CAMPER | 2720 HAWSON DR | | | | ST LOUIS | MO | 63125-4024 |
| LAURINE J MCGHEE | 929 TROSPER RD SW #204 | | | | TUMWATER | WA | 98512-6960 |
| LAURIS C KELLY | HPM ACCOUNT | 610 SO. CANTON ROAD | | | POTSDAM | NY | 13676-3161 |
| LAURNA M KAATZ | 2400 CHERRYRIDGE BLVD | | | | ENGLEWOOD | CO | 80110-6004 |
| LAURO GUTIERREZ | 11427 KIRK VALLEY | | | | HOUSTON | TX | 77089-2229 |
| LAURO V CHICO | 1023 DUNCAN LN | | | | PITTSBURGH | PA | 15236-1661 |
| LAURO VAGNINI | 8 RUTHELLEN RD | | | | FRAMINGHAM | MA | 01701-3841 |
| LAURY JANE WILSON | 1001 BRAIRWOOD DRIVE | | | | LAKEWOOD | NY | 14750-9688 |
| LAURY SENDEK | 4921 N 17TH ST | | | | ARLINGTON | VA | 22207-2083 |
| LAURYN SALTZMAN | 20542 WILLOUGHBY SQUARE | | | | STERLING | VA | 20165-4749 |
| LAVADA ACKER | 208 TERRACE WAY | | | | LAKELAND | FL | 33813-1070 |
| LAVADA C GALYEAN | 1640 STABLE CIRCLE | | | | INDIANAPOLIS | IN | 46239-8841 |
| LAVADA J WOOD & | TINA M PARKER & | SHEILA J WOOD JT TEN | 4104 WEST DR | | ST PETERS | MO | 63376-6637 |
| LAVAN AIKMAN | 300 FISHER AVE | | | | WHITE PLAINS | NY | 10606-2711 |
| LAVANIA P MILLIGAN | 7 PONDEROSA LN | | | | RLLNG HLS EST | CA | 90274-1522 |
| LAVAR L WINTER | 521 N CEDAR | | | | COLORADO SPRINGS | CO | 80903-6116 |
| LAVAUGHN D CRUM | TR REVOCABLE LIVING TRUST | 07/25/90 U-A LAVAUGHN D CRUM | 4412 N MEMPHIS RD | | CLAREMONT | IL | 62421-2419 |
| LAVAUGHN MARQUARDT & | EDWIN J MARQUARDT JT TEN | 8879 9TH AVE NE | | | BOTTINEAU | ND | 58318-7217 |
| LAVEDA BAILEY & | GLENN BAILEY JT TEN | 25225 BULLFORK RD | | | OLDENBURG | IN | 47036-8701 |
| LAVEDA CONE & | NORMAN P CONE JR JT TEN | 1180 FISH HATCHERY RD | | | GRANTS PASS | OR | 97527-9599 |
| LAVEDA FOWLER | 28 EUCLID AVE | | | | WEBSTER GRVS | MO | 63119 |
| LAVELL RICH | 27010 CARLYSLE | | | | INKSTER | MI | 48141-2554 |
| LAVELLE J NEVELS | 5420A BECKLEY RD #148 | | | | BATTLE CREEK | MI | 49015-4123 |
| LAVENA B HITT & | DEBRA A HITT BAILIE JT TEN | ROUTE 3 BOX 10833 | | | DONIPHAN | MO | 63935-9437 |
| LAVENDA I COHAGEN | 2124 FIRESTONE STREET | | | | COLUMBUS | OH | 43228-9623 |
| LAVENDIER FAMILY TRUST | DTD 06/26/2001 | JOSEPH LAVENDIER & PATRICIA | LAVENDIER CO-TTEES | 96 PINNACLE | PLAINVILLE | CT | 06062-1426 |
| LAVERA B FLOYD | 8560 CODY CT | | | | DAYTON | OH | 45424-1245 |
| LAVERA MIRACLE | 4522 W LOOP 281 SP 128 | | | | LONGVIEW | TX | 75604 |
| LAVERA P JONES | 5 BLOSSOMWOOD CT | | | | FLORISSANT | MO | 63033-5202 |
| LAVERD C GINGRICH & | MAY E GINGRICH TEN ENT | 70 CAMBRIDGE DRIVE | | | HERSHEY | PA | 17033-2183 |
| LAVERD C GINGRICH & | MAY E GINGRICH JT TEN | 70 CAMBRIDGE DRIVE | | | HERSHEY | PA | 17033-2183 |
| LAVERE R HOOPES | 1163 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8909 |
| LAVERGNE M KAMPHAUSEN | TR UNDER TRUST | AGREEMENT 02/17/89 | 555 FOXWORTH BLVD UNIT 510 | | LOMBARD | IL | 60148-4876 |
| LAVERN A BOYLAN | 6900 WHITE RD | | | | CONESUS | NY | 14435-9540 |
| LAVERN A WARD | 10815 STATE ROUTE 49 | | | | PAYNE | OH | 45880-9145 |
| LAVERN B FRERICH & | DENNIS M FRERICH JT TEN | 9193 LIPPINCOTT | | | DAVISON | MI | 48423-8330 |
| LAVERN C GUDITH | ROUTE NO 2 | | | | HOPKINS | MI | 49328-9802 |
| LAVERN D COBLE | 3550 W PECK LAKE RD | | | | SARANAC | MI | 48881-9762 |
| LAVERN D FISHER | BOX 5 | | | | WEST MINERAL | KS | 66782-0005 |
| LAVERN D TAYLOR | 5201 BIG BEND DRIVE | | | | DAYTON | OH | 45427-2716 |
| LAVERN E GIBBS | 569 W DEXTER TRAIL | | | | MASON | MI | 48854-9665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVERN ELLIS | 331 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| LAVERN G KIEL | 3723 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508-8748 |
| LAVERN G TEEPLES & | LOUISE V TEEPLES JT TEN | G9264 W CARPENTER RD | | | FLUSHING | MI | 48433 |
| LAVERN G TEEPLES & | LOUISE V TEEPLES JT TEN | 9264 W CARPENTER RD | | | FLUSHING | MI | 48433-1063 |
| LAVERN GRAINGER | P O BOX 87 | | | | LEXINGTON | SC | 29071-0087 |
| LAVERN H SPOLARICH | 13202 FRENDSCHO | | | | CHESANING | MI | 48616-9440 |
| LAVERN J BUTLER | PO BOX 374 | | | | MAGEE | MS | 39111-0374 |
| LAVERN L ANDERSON | 1365 S VAN DYKE | | | | MARLETTE | MI | 48453-9709 |
| LAVERN L CLEASBY | 2909 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1180 |
| LAVERN L GROSS | 8554 VOLKMER RD | | | | CHESANING | MI | 48616-9790 |
| LAVERN L JOHNSON | 1745 NELSON ROAD | | | | MORRIS | IL | 60450 |
| LAVERN M BAUMGRAS | PO BOX 99 | | | | MORRICE | MI | 48857-0099 |
| LAVERN M CORNISH TTEE FOR THE | LAVERN M CORNISH REVOCABLE LIV | TRUST DTD 11/20/90 | 9915 W ROYAL OAK ROAD | GH#1088 | SUN CITY | AZ | 85351-3163 |
| LAVERN M LAWRENCE | 808 SANDS RD | | | | ORTONVILLE | MI | 48462-8897 |
| LAVERN MORRIS | 277 RUSTIC RD | | | | STOCKBRIDGE | GA | 30281-3957 |
| LAVERN P OLSON | 717 N LYNDALE AVE | | | | SPRING VALLEY | MN | 55975-1003 |
| LAVERN R BOOMS & | LUCILLE A BOOMS | TR LAVERN R BOOMS & LUCILLE A | BOOMS TRUST UA 07/06/06 | 5299 OAKRIDGE DR | BEAVERTON | MI | 48612-8592 |
| LAVERN R DINGMAN | 4320 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| LAVERN R LOVE | 526 W BERRY AVE | | | | LANSING | MI | 48910-2911 |
| LAVERN TAYLOR | 18 WALL | | | | PONTIAC | MI | 48342-3156 |
| LAVERN V ALBERT | 15921 BUECHE ROAD ROUTE NO 3 | | | | CHESANING | MI | 48616-9770 |
| LAVERN WATSON | 414 E STEWART | | | | FLINT | MI | 48505-3422 |
| LAVERNA C GALLIHER | 8200 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3412 |
| LAVERNA NAPIER | 5682 JACKSONBURG ROAD | | | | TRENTON | OH | 45067-9669 |
| LAVERNE A ALLENSWORTH | 1824 EUCLID DR | | | | ANDERSON | IN | 46011-3937 |
| LAVERNE A ANDERSON | TR UA 04/12/88 | 5013 SOMERBY DR | | | HUNTSVILLE | AL | 35802-1266 |
| LAVERNE A HART & | JOAN L HART JT TEN | 13321 ATWELL RD | | | EMMETT | MI | 48022-4005 |
| LAVERNE A HENSON | PO BOX 93 | | | | SULLIVAN | OH | 44880-0093 |
| LAVERNE A LANG | 4603 W 87TH ST APT 2 | | | | HOMETOWN | IL | 60456-1016 |
| LAVERNE BAILEY | 1331 CANFIELD AVE | | | | DAYTON | OH | 45406-4310 |
| LAVERNE BENDERMAN | TR BENDERMAN TRUST | UA 07/06/90 | 7898 CALIFORNIA AVE 116 | | RIVERSIDE | CA | 92504-2543 |
| LAVERNE BOWERS | 14315 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| LAVERNE BULLOCK | 546 HOWLAND | | | | PONTIAC | MI | 48341-2766 |
| LAVERNE BURTON | 4821 READING RD | APT 32 | | | CINCINNATI | OH | 45237-6062 |
| LAVERNE C JONES | 1227 MAIN S W | | | | WARREN | OH | 44483-6513 |
| LAVERNE C MAZZILLI | TR DONALD A MAZZILLI AND LAVERNE C | MAZZILLI TRUST A | UA 1/23/87 | 2530 DOUGLAS ROAD | STOCKTON | CA | 95207-3337 |
| LAVERNE C MAZZILLI | TR DONALD A MAZZILLI AND LAVERNE C | MAZZILLI TRUST B | UA 1/23/87 | 2530 DOUGLAS ROAD | STOCKTON | CA | 95207-3337 |
| LAVERNE COLLIER WELLS | 201 DEARING DR | | | | KNIGHTDALE | NC | 27545-9719 |
| LAVERNE D FUCHS | 1923 W AVALON RD | | | | JANESVILLE | WI | 53546-8984 |
| LAVERNE D KLAVER & | VIVIAN A KLAVER JT TEN | 1635 GRAYFRIARS | | | HOLT | MI | 48842-2059 |
| LAVERNE E DORSEY | 437 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| LAVERNE E DUNN | 298 GOLFWOOD DRIVE | | | | W CARROLLTON | OH | 45449-1571 |
| LAVERNE E. DOOLEY | 228 CIRCLE DRIVE | | | | ATHENS | TN | 37303-4125 |
| LAVERNE E. QUATE LIVING TRUST | UAD 09/30/08 | LAVERNE E. QUATE TTEE | 2508 DELAWARE ST | | WICKLIFFE | OH | 44092-1212 |
| LAVERNE EASTERLING | 864 FRALEY DR | | | | MOREHEAD | KY | 40351-8886 |
| LAVERNE EDWARD SMITH | 513 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| LAVERNE G CARTER | 884 DOCK LATHEM TRL | | | | BALL GROUND | GA | 30107-4852 |
| LAVERNE GLUCK | 254 ASHDALE PLACE | | | | LOS ANGELES | CA | 90049 |
| LAVERNE H ARGERSINGER | 2260 E FRENCH ROAD | | | | ST JOHNS | MI | 48879-9441 |
| LAVERNE H LINDBERG | 39339 ARGONAUT WAY | | | | FREMONT | CA | 94538-1307 |
| LAVERNE HOWELL & | RONALD L HOWELL JT TEN | 9200 ESTRADA AVE | | | LAS VEGAS | NV | 89129-6159 |
| LAVERNE J BREIDECKER & | JANET B CLARK JT TEN | 1726 EMERALD CREEK DR | | | FLORISSANT | MO | 63031-2047 |
| LAVERNE J JACOBI | PO BOX 1442 | | | | CASEVILLE | MI | 48725 |
| LAVERNE J LEFFEL | 108 GOLDEN DR | | | | ANDERSON | IN | 46012-1428 |
| LAVERNE J NEWMAN | 212 GERONIMO RD | | | | KNOXVILLE | TN | 37922-4644 |
| LAVERNE J PFOUTS | 3454 WARREN MEADVILLE ROAD | | | | CORTLAND | OH | 44410-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVERNE J SWEET | 8 COVENTRY DR | | | | SPENCERPORT | NY | 14559 |
| LAVERNE JONES | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST TENISHA FOWLER UGMA MI | 19 GRASMERE AVE | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST DANIEL LOGAN UGMA MI | 19 GRASMERE AVE | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST SONEA LOGAN UGMA MI | 19 GRASMERE AVENUE | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST WHITNEY LOGAN UGMA MI | 19 GRASMERE AVE | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST JOSH LOGAN UGMA MI | 19 GRASMERE AVE | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST HANESHA MCCLELLAN UGMA MI | 19 GRASMERE AVE | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST JOHN E MCCLELLAN UGMA MI | 19 GRASMERE AVE | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES | CUST NEFFERTITI D MCCLELLAN UGMA | MI | 19 GRASMERE AVE | | PONTIAC | MI | 48341-2819 |
| LAVERNE JOSEPH WALSER | 221 S MAIN ST | | | | CHESANING | MI | 48616-1534 |
| LAVERNE K LEY | 2314 LONGVIEW AV | | | | DAYTON | OH | 45431-1916 |
| LAVERNE K SUGGS | 2400 SHILOH DRIVE | | | | MARIETTA | GA | 30064-4256 |
| LAVERNE K WHITEHEAD | TR UA 03/15/89 LAVERNE K | WHITEHEAD TRUST | 2033 HIDDEN VALLEY DRIVE | | SANTA ROSA | CA | 95404-2526 |
| LAVERNE K WHITEHEAD | 2033 HIDDEN VALLEY DRIVE | | | | SANTA ROSA | CA | 95404-2526 |
| LAVERNE KOMARA & | STEVEN LEHO JT TEN | 6845 S 224TH E AVE | | | BROKEN ARROW | OK | 74014-6606 |
| LAVERNE L BRATT & | ANNETTE L BRATT | TR BRATT LIVING TRUST UA 7/21/99 | 131 INDIAN KNOLLS DR | | OXFORD | MI | 48371-4745 |
| LAVERNE L SLADE | TR JOHN SLADE & LAVERNE SLADE | LIVING TRUST | UA 10/10/00 | 1517 W LUDINGTON CIR | ROMEOVILLE | IL | 60446 |
| LAVERNE LUTHER & | MARGARET ANN LUTHER JT TEN | 13954 N BUCKINGHAM DR | | | TUCSON | AZ | 85737-5851 |
| LAVERNE M BRADLEY | 1911 EAST WATERBERRY DRIVE | | | | HURON | OH | 44839-2298 |
| LAVERNE M DOWNER | 400 KOLBERY CT | | | | VILLA PARK | IL | 60181-3499 |
| LAVERNE M FENNELL | PO BOX 395 | | | | ROCK CREEK | OH | 44084 |
| LAVERNE M KARLING | 1854 NORTHGATE DR | APT 110 | | | BELOIT | WI | 53511-2602 |
| LAVERNE M POSPIECH | 660 CAMINO DE LOS MARES | UNIT 222 | | | SAN CLEMENTE | CA | 92673-1808 |
| LAVERNE M PREIS | 1121 W NOYES ST | | | | ARLINGTON HEIGHTS | IL | 60005-3539 |
| LAVERNE M SIGRIST | 8560 MYSTIC GREENS WAY B-4 | | | | NAPLES | FL | 34113-0606 |
| LAVERNE M. DEBEVEC | CGM IRA CUSTODIAN | 7704 W ARGENT | | | PASCO | WA | 99301-2092 |
| LAVERNE OWENS | PO BOX 37087 | | | | RALEIGH | NC | 27627-7087 |
| LAVERNE PADGET | 2634 MEADOWDALE ST | | | | OTTUMWA | IA | 52501-1263 |
| LAVERNE PUGNER | 8 VERNON STREET | | | | PARLIN | NJ | 08859-1136 |
| LAVERNE R CLARK | 1300 TYLER RD SE | | | | KALKASKA | MI | 49646 |
| LAVERNE R HAGGADONE | 215 W ALHEIDEN ROAD | | | | HARRISON | MI | 48625-8627 |
| LAVERNE R HEWITT & | LEOLA C HEWITT JT TEN | 2855 WOODLAND RD | | | WOODLAND | MI | 48897-9749 |
| LAVERNE R KELLY CO-TTEE | MARY E KELLY CO-TTEE | U/T/D 06/21/89 | LAVERNE & MARY KELLY TRUST | 2318 KILGORE DRIVE | LARGO | FL | 33770-2808 |
| LAVERNE R SKUTT | 3 RABBIT TRL | | | | WILDWOOD | FL | 34785-9393 |
| LAVERNE RECKARD | 2332 CHILTING LANE | | | | SYLVAN LAKE | MI | 48320 |
| LAVERNE STEVENS | 28182 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2432 |
| LAVERNE STROTHEIDE | TR LAVERNE STROTHEIDE TRUST | UA 06/05/95 | 16 KAESER CT | | HIGHLAND | IL | 62249-2630 |
| LAVERNE VAN DYK | TR LAVERNE VAN DYK TRUST | UA 11/6/02 | 16225 COTTAGE GROVE | | SOUTH HOLLAND | IL | 60473-2300 |
| LAVERNE W CROSS & | MRS VIOLET M CROSS JT TEN | C/O CAROLE C RICHARDS | 3396 E WATER WELL | | SALINA | KS | 67401-9039 |
| LAVERNE W DYKSTRA & | ESTHER A DYKSTRA JT TEN | 4796 NORTH WINDSOR HILL DRIVE | | | HUDSONVILLE | MI | 49426-2902 |
| LAVERNE W HOLDER | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237-2501 |
| LAVERNE WAGNER | 60 RIVER ST LOT 9 | | | | STAMFORD | NY | 12167-1047 |
| LAVERNE WELCH | 5535 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2313 |
| LAVERTIA E GAETZ | 509 SHORELAND DR | | | | RACINE | WI | 53402-3864 |
| LAVESTA EVELYN PELTON | 5980 WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9497 |
| LAVETA RAE BOEHM | CGM IRA CUSTODIAN | 9801 SIERRA VISTA ROAD | | | LONGMONT | CO | 80504-9430 |
| LAVETTA ADKISON | 5109 DAZZLE DRIVE | | | | DALLAS | TX | 75232-1913 |
| LAVETTE ANDERSON | 14112 GREENVIEW RD | | | | DETROIT | MI | 48223-2912 |
| LAVIGNE FAMILY TRUST | UAD 10/05/94 | WARREN L LAVIGNE & | GERALD J LAVIGNE TTEES | 146 MILL RUN DR | ROCHESTER | NY | 14626-1183 |
| LAVINA B SULESKI | 5663 HOPKINS RD | | | | MENTOR | OH | 44060-2059 |
| LAVINA G WENZEL | 470 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| LAVINA M CHRISTIANSON | C/O LAVINA M BATES | 11548 S GATE ROAD | | | ROSCOE | IL | 61073-7511 |
| LAVINIA M RAMEY | 1763 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2519 |
| LAVINIA T TRIMMER | PO BOX 175 | | | | CALIFON | NJ | 07830-0175 |
| LAVINNIA S REILLY | 315 WINNIPEG PLACE UNIT D | | | | LONG BEACH | CA | 90814-0548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVIRA J ANDERSON | 4424 QUAIL HOLLOW DR | | | | PADUCAH | KY | 42001 |
| LAVOISIER WASHINGTON | 11 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| LAVON B STONER | 1108 BROOKSIDE DR | | | | LANSING | MI | 48917-9214 |
| LAVON E STAAB & | LEISA A STEELE & | MICHAEL E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | SIMI VALLEY | CA | 93063-3312 |
| LAVON E STAAB & | LEISA ANN STEELE JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063-3312 |
| LAVON E STAAB & | MICHAEL E STAAB JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063-3312 |
| LAVON E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | | | SIMI VALLEY | CA | 93063-3312 |
| LAVON FELTON | MICHELLE FELTON JT TEN | S6214 US HIGHWAY 27 | | | VIROQUA | WI | 54665-8652 |
| LAVON K WATSON | 2773 CHICAGO BLVD | | | | FLINT | MI | 48503-3458 |
| LAVON LEWELLEN & | WANDA L LEWELLEN JT TEN | BOX 123 | 514 E SOUTH ST | | EATON | IN | 47338-0123 |
| LAVON M HAMILTON | 3420 W 193 STREET | | | | STILWELL | KS | 66085-1108 |
| LAVON MOORE | 3899 WEST 21ST | | | | CLEVELAND | OH | 44109-2939 |
| LAVON R PUROLL | 1627 FONTAINE | | | | MADISON HTS | MI | 48071-4823 |
| LAVON R ROSS | 354 ROGERS RD | | | | ADRIAN | MI | 49221-1660 |
| LAVON R THIEROFF | 30297 STANDLEY RD | | | | HOLGATE | OH | 43527-9604 |
| LAVON R THIEROFF & | MARTHA A THIEROFF JT TEN | 30297 STANDLEY RD | | | HOLGATE | OH | 43527-9604 |
| LAVON V KALIL | 870 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3470 |
| LAVONA J COLE | 9496 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| LAVONA ROBBINS GRAY | 2615 PEARL ST | | | | ANDERSON | IN | 46016-5357 |
| LAVONA WELLNITZ | 3300 BALD EAGLE LKRD | | | | ORTONVILLE | MI | 48462 |
| LAVONE I KNUTZEN | 867 SEABRIGHT LANE | | | | SOLANA BEACH | CA | 92075-1272 |
| LAVONE W WICHMAN | 7220 DUNHILL TERRACE N E | | | | ATLANTA | GA | 30328-1259 |
| LAVONNA J BROTHERS | 1032 WOLLENKCUPT DR | | | | VANDALIA | OH | 45377 |
| LAVONNE A MURDOCK | CGM IRA CUSTODIAN | PO BOX 97 | EAST MAIN ST | | MILFORD | NY | 13807-0097 |
| LAVONNE BARGER | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| LAVONNE COOK BROKENSHIRE | 2231 COLERIDGE | | | | HOLT | MI | 48842-1207 |
| LAVONNE DILLON | 1400 N WOODLAWN 7D | | | | WICHITA | KS | 67208-2457 |
| LAVONNE HAMPTON | 9616 S KARLOV AVE 302 | | | | OAK LAWN | IL | 60453 |
| LAVONNE HAZELRIGG | 1198 LINCOLN RD | | | | ALLEGAN | MI | 49010-9077 |
| LAVONNE KAISER | TOD ACCOUNT | 8772 S MOURNING DOVE LANE | | | HGHLNDS RANCH | CO | 80126-2163 |
| LAVONNE KOLDERMAN & | JOSEPH KOLDERMAN JT TEN | 4482 ORKNEY | | | FLINT | MI | 48507-3446 |
| LAVONNE N HOLLAND | 6412 DREAM LANE | | | | FORT WORTH | TX | 76148-3309 |
| LAVONNE ODEN | 8205 SHORE LN | | | | FLINT | MI | 48504-1792 |
| LAVONNE P LOUGH | 23053 COLUMBIA | | | | DEARBORN | MI | 48124-3435 |
| LAVONNE S ETSLER | 2419 1/2 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| LAVONNE T PRIMBSCH | 683 MIDDLE RINCON RD | | | | SANTA ROSA | CA | 95409-3141 |
| LAVONZELLA WILLIAMS & | EDWARD EARL LEWIS JT TEN | 824 N M L KING BLVD | | | LANSING | MI | 48915 |
| LAWAN M PLEIMAN | 275 N GARLAND AVE | | | | DAYTON | OH | 45403-1640 |
| LAWANA JOHNSON | TOD DTD 11/17/2008 | 119 E G MCMILLAN WAY | | | DAINGERFIELD | TX | 75638-1553 |
| LAWANA L STEPHENS | 199 FOOTE LANE RD | | | | ELDON | MO | 65026-4663 |
| LAWANA ROSE BALLENGER | 4567 NR 150 W | | | | KOKOMO | IN | 46901 |
| LAWANDA C ASA | 117 WEST LAKEVIEW | | | | FLINT | MI | 48503-4123 |
| LAWANDA H FREY | C/O ROBINSON | PO BOX 10087 | | | SAINT PETERSBURG | FL | 33733-0087 |
| LAWANDA J WAGMAN | TR LAWANDA J WAGMAN TRUST | UA 10/2/98 | 3 NORTH TEALBROOK DR | | ST LOUIS | MO | 63141-7920 |
| LAWANDA L BIVENS | 22799 GROVE ST | # 28 | | | ST CLR SHORES | MI | 48080-1852 |
| LAWERANCE T CARLSON | 4616 EMONTE CRISTO | | | | PHOENIX | AZ | 85032 |
| LAWRA BECK | 502 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841-3127 |
| LAWRANCE JOSEPH KNOPF | 2 WINSLOW RD | | | | NEEDHAM JUNCTION | MA | 02192-1140 |
| LAWRANCE LEBLANC | CUST TIANA R LEBLANC UTMA LA | UNIF TRAN MIN ACT | 8618 HIGHWAY 955 EAST | | ETHEL | LA | 70730-4201 |
| LAWRENCE & BEVERLY RAILEY TRS | RAILEY FAMILY LIVING TRUST | U/A DTD 8/4/97 | 2498 IVYWOOD DR | | BROOKSVILLE | FL | 34604-9216 |
| LAWRENCE & V F LITTRELL TTEE | LAWRENCE R & VIRGINIA F | LITTRELL TR U/A 7/31/85 | PO BOX 116 | | FAWNSKIN | CA | 92333-0116 |
| LAWRENCE A BERBY | 2550 S ELLSWORTH RD | UNIT 3 | | | MESA | AZ | 85209-1198 |
| LAWRENCE A BREAUX | 6901 E LAKE MEAD BLVD | APT 1165 | | | LAS VEGAS | NV | 89156-1155 |
| LAWRENCE A BROWN | 12283 SNOWVIEW | | | | FREELAND | MI | 48623-9218 |
| LAWRENCE A BUDDE | TR UA 01/07/97 | 1884 MONTE CARLO WAY | | | CORAL SPRNGS | FL | 33071-7829 |
| LAWRENCE A CAMMAN | 90 WEST AVE | | | | BROCKPORT | NY | 14420-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE A CAROL | 5436 WATER'S EDGE | | | | GRAND BLANC | MI | 48439-9710 |
| LAWRENCE A CAROL & | VERONICA L CAROL JT TEN | 5436 WATER'S EDGE | | | GRAND BLANC | MI | 48439-9710 |
| LAWRENCE A CHADWICK | BOX 257 | | | | REMSENBURG | NY | 11960-0257 |
| LAWRENCE A CHAMBERS & | JEFFERY W CHAMBERS JT TEN | 1785 S NORWOOD | | | INDEPENDENCE | MO | 64052-3941 |
| LAWRENCE A CHIULLI SR | 1097 RUISDAEL CIR | | | | NOKOMIS | FL | 34275-4555 |
| LAWRENCE A CIAMPI & | PAULA CIAMPI JT TEN | 27 CANDLEBERRY LN | | | HARVARD | MA | 01451-1641 |
| LAWRENCE A CIAMPI & | PAULA CIAMPI JT/WROS | 27 CANDLEBERRY LN | | | HARVARD | MA | 01451-1641 |
| LAWRENCE A COLONNA & | ELIZABETH A COLONNA | TR UA 06/19/93 THE LAWRENCE & | ELIZABETH COLONNA | LIV TR 295 PORTWIND PLACE | BALLWIN | MO | 63021-5078 |
| LAWRENCE A D'OYLEY AND | BESSIE D D'OYLEY JTWROS | 3205 SKYLINE DR | | | WILMINGTON | DE | 19808-2711 |
| LAWRENCE A DARBY JR & | ANGELA E DARBY TEN ENT | PO BOX 192 | | | TUXEDO PARK | NY | 10987-0192 |
| LAWRENCE A DOYLE | 5003 ROCKDALE COURT | | | | STERLING HEIGHTS | MI | 48310-6601 |
| LAWRENCE A DURFEE | 41-5 ANGLESIDE RD | | | | WALTHAM | MA | 02453-2616 |
| LAWRENCE A ELEUTERI SR | 2334 RIVERTON ROAD | | | | CINNAMINSON | NJ | 08077-3719 |
| LAWRENCE A FALINSKI & | BEVERLY J FALINSKI JT TEN | 4150 S ATLANTIC AVE | APT 112D | | NEW SMYRNA | FL | 32169-3761 |
| LAWRENCE A FISHER | 5861 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| LAWRENCE A FORTIER | C/O DIANE M AHLQUIST | 45070 TURTLEHEAD DRIVE | | | PLYMOUTH | MI | 48170-3864 |
| LAWRENCE A FOUTCH | 2906 WISNER | | | | FLINT | MI | 48504-2581 |
| LAWRENCE A FREESE | LAWRENCE A FREESE JR TTEE | U/A/D 01-25-1973 | FBO LAWRENCE A FREESE TRUST | 3934 S E FAIRWAY W | STUART | FL | 34997-6042 |
| LAWRENCE A GINGAS | 50500 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2339 |
| LAWRENCE A GOLDSTEIN | PO BOX 80555 | | | | PHOENIX | AZ | 85060-0555 |
| LAWRENCE A GRABOWSKI | 3000 CRISPELL RD | | | | HORTON | MI | 49246 |
| LAWRENCE A GREGORY | 9596 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9705 |
| LAWRENCE A GRIFFO | CUST CASSIE GRIFFO UGMA NY | 141 MAPLE RIDGE ROAD | | | MILFORD | PA | 18337-7742 |
| LAWRENCE A GUTSCH | 730 SERENITY WAY | | | | GREENWOOD | IN | 46142-8443 |
| LAWRENCE A HAM | 4387 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| LAWRENCE A HARTEL & | ROSEMARY HARTEL JT TEN | 17811 COTTONWOOD DRIVE | | | MACOMB | MI | 48042-3523 |
| LAWRENCE A HAUCK | CUST RYAN MATHEW HAUCK UTMA IL | 312 WIANNO LANE | | | SCHAUMBURG | IL | 60194-4154 |
| LAWRENCE A HETHERINGTON & | JANET L HETHERINGTON JT TEN | 1746 N HURON RD | | | PINCONNING | MI | 48650-7911 |
| LAWRENCE A HODAN | TOD | 10/21/08 | BOX 702 | | FRIENDSHIP | WI | 53934-0702 |
| LAWRENCE A HORNSBY | 1254 WHITTIER | | | | WATERFORD | MI | 48327-1638 |
| LAWRENCE A HUDSON | 16 RAWLINS ST | | | | BERLIN | NJ | 08009-9619 |
| LAWRENCE A HUMPHREY & | IRENE HUMPHREY | TR UA HUMPHREY FAMILY TRUST | 08/29/90 | 16041 JERSEY ST | GRANADA HILLS | CA | 91344-5327 |
| LAWRENCE A HUMPHREY & | IRENE HUMPHREY | TR UA HUMPHREY FAMILY TRUST | 08/29/91 | 16041 JERSEY ST | GRANADA HILLS | CA | 91344-5327 |
| LAWRENCE A JOHNSON | W151N8476 THOMAS DR | | | | MENOMONEE FAL | WI | 53051-3153 |
| LAWRENCE A KIDD | 9397 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| LAWRENCE A KIEFER JR | 1606 PENN AVE | | | | READING | PA | 19610-2347 |
| LAWRENCE A KISTLER | 3335 S PLACITA DE LA FABULA | | | | GREEN VALLEY | AZ | 85614-4680 |
| LAWRENCE A KOLITO | PO BOX 1185 | | | | CARMELIAN BAY | CA | 96140-1185 |
| LAWRENCE A LANTZ | 1163 BELMAR DRIVE | | | | MANSFIELD | OH | 44907-3010 |
| LAWRENCE A LEMBERGER | 957 FEISE | | | | O'FALLON | MO | 63366-6927 |
| LAWRENCE A LENZ | 6 SPRING VIEW CT | | | | MECHANICSBURG | PA | 17050-7811 |
| LAWRENCE A LENZ | CUST JONATHAN W LENZ UGMA NY | 6 SPRING VIEW CT | | | MECHANICSBURG | PA | 17050-7811 |
| LAWRENCE A LENZ & | BEVERLY J LENZ JT TEN | 6 SPRING VIEW CT | | | MECHANICSBURG | PA | 17050-7811 |
| LAWRENCE A LIRA | PO BOX 624 | | | | GRATON | CA | 95444-0624 |
| LAWRENCE A MAGID | 28126 FONTANA | | | | SOUTHFIELD | MI | 48076-2475 |
| LAWRENCE A MANICA AND | CHARLA M MANICA CO TTEES | LAWRENCE A MANICA TRUST | DTD 1/22/02 | 12670 PFLUMM ROAD #103 | OLATHE | KS | 66062-3894 |
| LAWRENCE A MASSEY | 5775 LOTZ ROAD | | | | CANTON TWP | MI | 48187-4332 |
| LAWRENCE A MASSEY & | L JOAN MASSEY JT TEN | 5775 LOTZ ROAD | | | CANTON TWP | MI | 48187-4332 |
| LAWRENCE A MCDERMOTT | 425 HILLCREST DR | | | | FONTANA | WI | 53125-1459 |
| LAWRENCE A MCFARLAND | 224 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1320 |
| LAWRENCE A NATTRASS | 4021 FINDLAK WAY | | | | LIVERMORE | CA | 94550-5003 |
| LAWRENCE A NEWMAN | CGM IRA CUSTODIAN | 4178 IMPERIAL ISLE DRIVE | | | LAKEWORTH | FL | 33449-8600 |
| LAWRENCE A PARKS | 6487 THORNEYCROFT DRIVE | | | | UTICA | MI | 48316-3348 |
| LAWRENCE A PENNINGTON | 4221 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9525 |
| LAWRENCE A PETERSON | 22936 SPRING HAVEN DR | | | | CENTREVILLE | MI | 49032-9754 |
| LAWRENCE A POLLACK | CUST KEVIN M POLLACK UTMA CA | 13934 HARTSOOK ST | | | SHERMAN OAKS | CA | 91423-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE A POSTON | 216 BLUE RIDGE ROAD | | | | INDIANAPOLIS | IN | 46208-3622 |
| LAWRENCE A PUGSLEY | 4130 FERNWAY DR | | | | ANDERSON | IN | 46013-4350 |
| LAWRENCE A RADCLIFFE | 955 LENEVE PLACE | | | | EL CERRITO | CA | 94530-2749 |
| LAWRENCE A RADCLIFFE & | MICHELE R MOTCHKAVITZ | RADCLIFFE JT TEN | 955 LANEVE PL | | EL CERRITO | CA | 94530-2749 |
| LAWRENCE A REISNER | 25638 PORTICO LANE | | | | NOVI | MI | 48375-1861 |
| LAWRENCE A SABO | 64 LIBERTY WAY | | | | PALM HARBOR | FL | 34684-1443 |
| LAWRENCE A SABOURIN | 31720 AVONDALE | | | | WESTLAND | MI | 48186-4993 |
| LAWRENCE A SANDERS | 22 RENANN COURT | | | | NORTH MANKATO | MN | 56003-1543 |
| LAWRENCE A SAPP | 695 N MORRISON RD | | | | W BRANCH | MI | 48661-9517 |
| LAWRENCE A SKUPNY | 20290 ONEDIA | | | | MOUNT CLEMENS | MI | 48038-4458 |
| LAWRENCE A SLEZAK | 905 VAN BUREN NW | | | | GRAND RAPIDS | MI | 49504-4028 |
| LAWRENCE A SMITH | 11403 S MAY | | | | CHICAGO | IL | 60643-4531 |
| LAWRENCE A STROMBERG | 711 PARK AVE | | | | FALLS CHURCH | VA | 22046-3212 |
| LAWRENCE A THRALL | 6285 E SANILAC | | | | KINGSTON | MI | 48741-9743 |
| LAWRENCE A TIGUE SR | BOX 3583 | | | | KINGMAN | AZ | 86402 |
| LAWRENCE A TYO | 24 STANTON RD | | | | MASSENA | NY | 13662-3235 |
| LAWRENCE A VELLA & | MARGARET M VELLA JT TEN | 9120 LATHERS | | | LIVONIA | MI | 48150-4132 |
| LAWRENCE A WARN | 206 E NORTH LAKEVIEW DR | | | | EAST PEORIA | IL | 61611-1049 |
| LAWRENCE A WEIDNER | 310 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2227 |
| LAWRENCE A WILSON | 1428 CITY VIEW COURT NE | | | | ROCHESTER | MN | 55906-4361 |
| LAWRENCE A WINKENHOWER | 500 MUSKINGUM PL | | | | PACIFIC PLSDS | CA | 90272-4256 |
| LAWRENCE A WISNIEWSKI | 2006 HARTWELL LN | | | | FORT MILL | SC | 29707-5951 |
| LAWRENCE A WITTCOP | 8403 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9347 |
| LAWRENCE A WOOD | 12 W HEATH ROAD | | | | ROSE CITY | MI | 48654-9557 |
| LAWRENCE A WYSOCKI | 2171 N COLDSPRING RD | | | | ARLINGTON HEIGHTS | IL | 60004-7294 |
| LAWRENCE A ZINDER | 3200 N LAKE SHORE DR | | | | CHICAGO | IL | 60657-3952 |
| LAWRENCE A ZYCHOWSKI & | MRS TERESA L ZYCHOWSKI JT TEN | 3427 AMESBURY LN | | | BRUNSWICK | OH | 44212-2295 |
| LAWRENCE AARON VAN KUREN JR | 826 N 625 E | | | | WESTVILLE | IN | 46391-9403 |
| LAWRENCE ALAN HOUGH | 11105 STUART MILL CT | | | | OAKTON | VA | 22124-1039 |
| LAWRENCE ALEX HAUCK | CUST RYAN MATTHEW HAUCK UTMA IL | 312 WIANNO LN | | | SCHAUMBURG | IL | 60194-4154 |
| LAWRENCE ALFRED FREESE JR | 18134 RIVERSIDE DRIVE | | | | BEVERLY HILLS | MI | 48025-3116 |
| LAWRENCE ALLEN JONES | 1777 SKYLINE DRIVE | | | | GREENWOOD | IN | 46142 |
| LAWRENCE ALLEN PECK | 2678 BYRON PL | | | | LOS ANGELES | CA | 90046-1021 |
| LAWRENCE ANDREW ROSEBROCK | 9568 W 75TH PLACE | | | | ARVADA | CO | 80005-4145 |
| LAWRENCE B BARNES JR | 24 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450-3046 |
| LAWRENCE B BARNES JR & | BEVERLY D BARNES JT TEN | 24 NETTLECREEK ROAD | | | FAIRPORT | NY | 14450-3046 |
| LAWRENCE B CHRISTIANSEN | 2441 HARN BLVD | | | | CLEARWATER | FL | 33764-2908 |
| LAWRENCE B CREAMER | 175 MANNINGTON YORKETOWN RD | | | | WOODSTOWN | NJ | 08098 |
| LAWRENCE B KOCH | NANCY L RIEMANN POA | MASONIC HOME | 902 JACKSONVILLE ROAD | | BURLINGTON | NJ | 08016-3814 |
| LAWRENCE B LANGE & | RUTH A LANGE JT TEN | 106 OGG ROAD | | | SOMERDALE | NJ | 08083-2824 |
| LAWRENCE B LYNCH | 1704 CHAPEL GROVE RD | | | | EVINGTON | VA | 24550-2088 |
| LAWRENCE B MATTHEWS | 11292 WINDHURST DR | | | | WHITE LAKE | MI | 48386-3682 |
| LAWRENCE B OPPENHEIMER | CUST ELIZABETH ANN OPPENHEIMER | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 55 FAIRLAWN DR | BUFFALO | NY | 14226-3421 |
| LAWRENCE B OPPENHEIMER | CUST MADELINE OPPENHEIMER | UGMA NY | 55 FAIRLAWN DR | | BUFFALO | NY | 14226-3421 |
| LAWRENCE B RICE & | DOROTHY M RICE JT TEN | 170 MANESS RD | | | VENICE | FL | 34293-5745 |
| LAWRENCE B SLOTNIK TTEE | RACHEL L SLOTNIK TRUST | FBO RACHEL L SLOTNIK | DTD 1/21/91 | 7811 LINDER AVE | MORTON GROVE | IL | 60053-3617 |
| LAWRENCE B SNYDER | 27 MALBY AVE | | | | MASSENA | NY | 13662-2318 |
| LAWRENCE B STEWART | 80 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| LAWRENCE B VANDER MOERE | 1891 ENGLEWOOD RD | LOT 153 | | | ENGLEWOOD | FL | 34223-1843 |
| LAWRENCE B WALKER | 3090 AUSTIN BEARD RD | | | | BUFORD | GA | 30518-1402 |
| LAWRENCE B WOODHOUSE SR | 4 LELAND RD | | | | ROCHESTER | NY | 14617-3406 |
| LAWRENCE BAKER | 2691 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| LAWRENCE BAUER | CGM IRA ROLLOVER CUSTODIAN | 18010 VILLA DEL RIO DRIVE | | | ALVA | FL | 33920-3136 |
| LAWRENCE BEARD | PO BOX 321 | | | | NOTTINGHAM | PA | 19362-0321 |
| LAWRENCE BILSKI | 915 NORTHLAWN N E | | | | GRAND RAPIDS | MI | 49505-3719 |
| LAWRENCE BLACK & | PAMELA BLACK JT TEN | 7934 PETTYSVILLE RD | | | PINCKNEY | MI | 48169-8524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE BONI | CUST DANIEL BONI U/THE | ILLINOIS UNIFORM GIFTS TO MINORS | 421 E MADISON ST | | VILLA PARK | IL | 60181-3069 |
| LAWRENCE BOYD | 28 W241 FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| LAWRENCE BRADLEY | 293 DELLWOOD | | | | PONTIAC | MI | 48341-2738 |
| LAWRENCE BRENTLINGER | 947 TURNER LN | | | | CHESTER | SC | 29706-8550 |
| LAWRENCE BREWER | 2797 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324-2145 |
| LAWRENCE BRODY | CUST DAVID BRODY UGMA CT | 630 HAMMOND STREET | APT 302 | | CHESTNUT HILL | MA | 02467-2348 |
| LAWRENCE BROWN J | 6306 E 110TH TER | | | | KANSAS CITY | MO | 64134-2615 |
| LAWRENCE BRUCE ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013-3622 |
| LAWRENCE BUHAGIAR | 9316 DIXIE HIGHWAY | IRA TOWNSHIP | | | FAIR HAVEN | MI | 48023 |
| LAWRENCE C BRAUNGARD TOD | EILEEN A BRAUNGARD | SUBJECT TO STA TOD RULES | PO BOX 6 | 219 CHURCH STREET | GREAT BEND | PA | 18821 |
| LAWRENCE C BROWNFIELD | 3619 GREYSTONE AVE | | | | NAPERVILLE | IL | 60564-4648 |
| LAWRENCE C CLAPP | 5125 CR 177 | | | | CLYDE | OH | 43410-9780 |
| LAWRENCE C CORBAN JR & | JO B CORBAN | 452 ALICIA DRIVE | | | BILOXI | MS | 39531-2703 |
| LAWRENCE C CRISPIN | 3179 E 128TH ST | | | | GRANT | MI | 49327-9322 |
| LAWRENCE C DE BELLIS | 1035 HILL ST APT 113 | | | | WATERTOWN | WI | 53098-3013 |
| LAWRENCE C FARRELL | 6637 ROUNDTREE CT | | | | INDIANAPOLIS | IN | 46214-1929 |
| LAWRENCE C FLINT | 2810 CUSTER-ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9708 |
| LAWRENCE C FLYNN | 5183 MATTAWA | | | | CLARKSTON | MI | 48348-3123 |
| LAWRENCE C GEIS | 1116 STATE ROAD 1 | | | | WEST HARRISON | IN | 47060-9402 |
| LAWRENCE C GEIS & | NORMA J GEIS JT TEN | 1116 STATE ROAD 1 | | | WEST HARRISON | IN | 47060-9402 |
| LAWRENCE C GREENFIELD & | JOSEPHINE A GREENFIELD JT TEN | 7814 HUNTINGTON CIRCLE | | | YOUNGSTOWN | OH | 44512-8121 |
| LAWRENCE C GUTMAN | 204 SEAVIEW AVE | | | | ISLAND PARK | NY | 11558-2208 |
| LAWRENCE C HAMMER JR | PO BOX 244 | | | | SELMA | IN | 47383-0244 |
| LAWRENCE C HAMMOND & | TSUI-CHING HAMMOND JT TEN | 3365 SLEEPY HOLLOW LN | | | BROOKFIELD | WI | 53005-2837 |
| LAWRENCE C HAWORTH | 390 RIDGEWOOD RD | | | | BASSETT | VA | 24055-5510 |
| LAWRENCE C JACKSON | 1216 KING JAMES CT | | | | BEAR | DE | 19701-4743 |
| LAWRENCE C JENKINS & | PATSY JENKINS JT TEN | 3604 BOWMAN CIR NE | | | CLEVELAND | TN | 37312-5015 |
| LAWRENCE C KLIMCHALK | 4488 MERRICK | | | | DEARBORN HTS | MI | 48125-2856 |
| LAWRENCE C KLIMCHALK & | JOAN M KLIMCHALK JT TEN | 4488 MERRICK | | | DEARBORN HEIGHTS | MI | 48125-2856 |
| LAWRENCE C LA VIOLA | 2208 PINEHURST CT | | | | GRAYSON | GA | 30017-1114 |
| LAWRENCE C LANDER III | CUST LAWRENCE P LANDER UTMA TX | 2517 GOLDSMITH | | | HOUSTON | TX | 77030-1815 |
| LAWRENCE C LEVEL | 426 PARKLAND CT | | | | ROCHESTER HLS | MI | 48307-3441 |
| LAWRENCE C LOJE | 3157 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| LAWRENCE C LOUZON | 54459 COMET CT | | | | SHELBY TWP | MI | 48316-1608 |
| LAWRENCE C LOVEJOY | 876 ELY ST | | | | ALLEGAN | MI | 49010 |
| LAWRENCE C LUDWIG | CGM IRA CUSTODIAN | PO BOX 2510 | | | FAIR OAKS | CA | 95628-9510 |
| LAWRENCE C MAES & | GWEN C MAES JT TEN | 5168 PLEASANT HILL DR | | | FENTON | MI | 48430-9336 |
| LAWRENCE C MARSH | 6117 WARWICK | | | | DETROIT | MI | 48228-3956 |
| LAWRENCE C MC WHORTER & | LORRAINE J MC WHORTER JT TEN | 1011 GRANDVIEW ROAD | | | GLENDALE | WV | 26038-1011 |
| LAWRENCE C MURPHY | 26064 KINGS RD | | | | BONITA SPGS | FL | 34135-6558 |
| LAWRENCE C PETTIFORD | 490 W MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44511-3260 |
| LAWRENCE C PIEJAK | 5628 PATTERSON DR | | | | TROY | MI | 48098-3924 |
| LAWRENCE C PRAZAK | 495 LONGCOMMON RD | | | | RIVERSIDE | IL | 60546-1767 |
| LAWRENCE C RAYGO | 1425 LINCOLN AVE | | | | OMRO | WI | 54963-1545 |
| LAWRENCE C ROSE | 6715 WINWARD CT | | | | BROWNSBURG | IN | 46112-8871 |
| LAWRENCE C SCOTT | PO BOX 220 | | | | COMSTOCK | MI | 49041-0220 |
| LAWRENCE C SMITH | 115 QUEENANN CT | | | | FT PIERCE | FL | 33450 |
| LAWRENCE C SPANN | 7212 CREEKSIDE LANE | | | | INDIANAPOLIS | IN | 46250-2826 |
| LAWRENCE C STEVENS | CUST RYAN STEVENS UTMA CA | 370 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362-5023 |
| LAWRENCE C SUMNER & | MARILYN R SUMNER JT TEN | C/O SUMNER & SUMNER | 112 S HANLEY STE 200 | | SAINT LOUIS | MO | 63105-3418 |
| LAWRENCE C WALLACE | 739 THORNHILL DR | | | | CLEVELAND | OH | 44108-2312 |
| LAWRENCE C WEHNER | 3015 VOORHEIS LAKE CT | | | | ORION | MI | 48360-1868 |
| LAWRENCE C WHIFFEN & | KATHRYN E WHIFFEN TR | UA 11/28/2006 | WHIFFEN REVOCABLE LIVING TRUST | 8205 W HONEY CREEK PKWY | MILWAUKEE | WI | 53214 |
| LAWRENCE C YOUNG | 13300 EAST 53RD TERRACE | | | | KANSAS CITY | MO | 64133-2695 |
| LAWRENCE C. HERBST TTEE | U/W/O HENRY HERBST | ARTICLE 4 | 88 SOUTH SHORE ROAD | | CUBA | NY | 14727-9732 |
| LAWRENCE CAMILLERI | 2060 MICHAEL | | | | STERLING HEIGHTS | MI | 48310-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE CAMPBELL JR | 404 E MCCRIEGHT AVE | ROOM 310 | | | SPRINGFIELD | OH | 45503 |
| LAWRENCE CARTER JR | 2838 W HURON | | | | WATERFORD | MI | 48328-3630 |
| LAWRENCE CERVANTES | 1032 SCHADECK ST | | | | MANTECA | CA | 95336-5956 |
| LAWRENCE CIANCHETTA | FRANK CIANCHETTA JTWROS | 5100 DUPONT BLVD | APT. 9I | | FORT LAUDERDALE | FL | 33308-4435 |
| LAWRENCE CIESIELSKI | 623 GLEN SCOTT DR APT C | | | | GLENSHAW | PA | 15116 |
| LAWRENCE CIMINO AND | JOAN R CIMINO JTWROS | 210 WOODSTOCK RD | | | ROCHESTER | NY | 14609-7242 |
| LAWRENCE COLEMAN | 42315 H H RD | | | | WOODSFIELD | OH | 43793 |
| LAWRENCE COOPER & | JUDITH COOPER JT TEN | 40 MORROW AV | | | SCARSDALE | NY | 10583-4652 |
| LAWRENCE CRAIG DIETRICH & | JANET S DIETRICH | 716 CALLERY ROAD | | | EVANS CITY | PA | 16033-3010 |
| LAWRENCE CROWLEY & | NANCY CROWLEY JT TEN | 34 SHERWOOD AVE | | | DANVERS | MA | 01923-2323 |
| LAWRENCE CUPOLI | CUST NICHOLAS CUPOLI UGMA VT | 57 PIEDMONT POND RD | | | RUTLAND | VT | 05701 |
| LAWRENCE CURTIS | 534 NORTH GREECE RD | | | | HILTON | NY | 14468-8975 |
| LAWRENCE D BILL | 775 KENMORE AVE APT A | | | | BUFFALO | NY | 14223-3157 |
| LAWRENCE D BOWER | 2708 EL OESTE DR | | | | HERMOSA BEACH | CA | 90254-2231 |
| LAWRENCE D BROWN | PO BOX 486 | | | | CENTER HILL | FL | 33514-0486 |
| LAWRENCE D BULMER | 7177 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3518 |
| LAWRENCE D BURGER & | MURIEL M BURGER | TR LAWRENCE D & MURIEL M BURGER | 1997 REV TRUST UA 10/07/97 | 11020 LOUISE AVENUE | GRANADA HILLS | CA | 91344-4811 |
| LAWRENCE D BUZZIE | 4731 S M33 | | | | ALGER | MI | 48610-9440 |
| LAWRENCE D CALLAN | 8205 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2423 |
| LAWRENCE D CLARK | 4901 FERGUSON VALLEY RD | | | | MCVEYTOWN | PA | 17051-7507 |
| LAWRENCE D CRIPPS | 4551 CURTIS | | | | HIGHLAND | MI | 48357-2408 |
| LAWRENCE D DEBNAM | 316 RUFF ROAD | | | | RAYVILLE | LA | 71269-6139 |
| LAWRENCE D DELANY | 1820 S 75TH ST | APT 222 | | | MILWAUKEE | WI | 53214-5711 |
| LAWRENCE D DRUMM | 16118 S LOREL | | | | OAK FOREST | IL | 60452-3837 |
| LAWRENCE D DUEWIGER | 16 RAVENWOOD DR | | | | LANCASTER | NY | 14086-1153 |
| LAWRENCE D DUGGAN | 8705 VALLEY VIEW DR SE | | | | HUNTSVILLE | AL | 35802-3511 |
| LAWRENCE D DYER | 10790 68TH STREET SOUTHEAST | | | | ALTO | MI | 49302-8972 |
| LAWRENCE D EMPIE | 8732 KROUSE RD | | | | OVID | MI | 48866-9428 |
| LAWRENCE D ETCHER | 1323 FORELAND | | | | OXFORD | MI | 48371-6009 |
| LAWRENCE D FROST & | DEE T FROST JT TEN | 7295 E PONDEROSA CIR | | | PARKER | CO | 80138-8633 |
| LAWRENCE D GAMMELL | 37 LINCOLN DRIVE | | | | RITTMAN | OH | 44270-1349 |
| LAWRENCE D GILL | 10139 SOUTH PIEDMONT COURT | | | | HIGHLANDS RANCH | CO | 80126-5504 |
| LAWRENCE D HEALEY | 3901 HIGH ST | # 121 | | | LOGANSPORT | IN | 46947-2232 |
| LAWRENCE D HEWITT JR | 883 GENERAL MOTORS ROAD | | | | MILFORD | MI | 48381-2223 |
| LAWRENCE D HORWITZ | 930 WOODLEA | | | | BIRMINGHAM | MI | 48009-2960 |
| LAWRENCE D HUMES & | NANCY D HUMES JT TEN | 1640 LOVES POINT DR | | | LEESBURG | FL | 34748-6726 |
| LAWRENCE D JACKSON EX | EST ARTHUR D JACKSON | 313 OTTERBEIN AVENUE | | | DAYTON | OH | 45406-4556 |
| LAWRENCE D JAMES JR | PO BOX 911 | | | | PLACITAS | NM | 87043-0911 |
| LAWRENCE D JAYROE | 1883 JAYROE DR | | | | JACKSON | MS | 39272-9603 |
| LAWRENCE D JENKINS & | CHRISTINE JENKINS JT TEN | RR 2 BOX 24A | | | TERRA ALTA | WV | 26764-9513 |
| LAWRENCE D JOHNSON | 20 RUTGERS DRIVE | | | | DELRAN | NJ | 08075-1610 |
| LAWRENCE D KESSLER & | BARBARA KESSLER JT TEN | 2812 WOODVIEW DR | | | HATFIELD | PA | 19440-2036 |
| LAWRENCE D KIEFER | 7932 ASH STREET | | | | BIRCH RUN | MI | 48415-9234 |
| LAWRENCE D LYONS & | MRS HELEN LYONS JT TEN | 1471 CRESS CREEK COURT | | | NAPERVILLE | IL | 60563-1215 |
| LAWRENCE D MERRITT | 1709 CUNNINGHAM ROAD | | | | SPEEDWAY | IN | 46224-5336 |
| LAWRENCE D MICHELI JR | 500 N ST 401 | | | | SACRAMENTO | CA | 95814-4331 |
| LAWRENCE D MILLER | 347 RIVER ISLE | | | | BRADENTON | FL | 34208-9048 |
| LAWRENCE D MORGAN | 2074 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| LAWRENCE D MORPHY | 19014 KAILUA CIRCLE | | | | FORT MILL | SC | 29708-8515 |
| LAWRENCE D MYERS | 629 TWP RD 150 | | | | SULLIVAN | OH | 44880-9716 |
| LAWRENCE D NELSON | 208 NAPIER RD | | | | HOHENWALD | TN | 38462-5698 |
| LAWRENCE D OESTERLE | 2271 MUMFORD DR | | | | PINCKNEY | MI | 48169-9309 |
| LAWRENCE D PAULSELL | 37585 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2880 |
| LAWRENCE D PERSICK & | MRS MADELINE H PERSICK JT TEN | 1522 ULSTER WAY | | | WEST CHESTER | PA | 19380-6839 |
| LAWRENCE D PIOTROWSKI TTEE | FBO LAWRENCE D. PIOTROWSKI TRU | U/A/D 10-16-1997 #2 | 2414 RED MAPLE CT | | TROY | MI | 48098-2219 |
| LAWRENCE D PRICE | 2941 WOODSIDE DR | | | | JOLIET | IL | 60431-8823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE D RESAR | 4640 BOSTON | | | | STRONGSVILLE | OH | 44149 |
| LAWRENCE D RICHARDSON | 29048 BONNIE | | | | WARREN | MI | 48093-3542 |
| LAWRENCE D RICHARDSON | 2354 FOUNTAIN CREST LN | APT 22 | | | THOUSAND OAKS | CA | 91362-5771 |
| LAWRENCE D SCOTT | 5733 N SHERIDAN RD APT 15A | | | | CHICAGO | IL | 60660-8727 |
| LAWRENCE D SUTHERLAND | 10885 TRAPPER LANE | | | | CANADIAN LAKES | MI | 49346-9797 |
| LAWRENCE D SWANSON | 11383 WILLOW AVE | | | | GRANT | MI | 49327-9770 |
| LAWRENCE D SWEDBERG | 5806 MASON DR | | | | SHAWNEE | OK | 74804-9363 |
| LAWRENCE D TUSCANY & | JANE A TUSCANY JT TEN | 30727 BLUEHILL | | | ROSEVILLE | MI | 48066-1464 |
| LAWRENCE D VOTH | 2918 PECK DR | | | | INDEPENDENCE | MO | 64055-2843 |
| LAWRENCE D WETZEL | 3159 SOUTH RD | | | | CINCINNATI | OH | 45248 |
| LAWRENCE D WITT | 3229 N 84 PL | | | | KANSAS CITY | KS | 66109 |
| LAWRENCE D YOUNG | 32192 MONTCLAIR ST | | | | NEW HAVEN | MI | 48048 |
| LAWRENCE D. CHANG | CGM IRA CUSTODIAN | 20646 LEONARD ROAD | | | SARATOGA | CA | 95070-4205 |
| LAWRENCE D. HASSELER, TTEE | ARTHUR C. STEVER III, TTEE | CONBOY,MCKAY,BACHMAN & KENDALL | PS PLAN FBO:MATTHEW DUNN | 1207 FAICHNEY DRIVE | WATERTOWN | NY | 13601-1878 |
| LAWRENCE DALL SCHONHOFEN | 6210 SPRING PARK ROAD | | | | CLEMMONS | NC | 27012-7414 |
| LAWRENCE DAVID | 5290 MOUNTAIN DR | | | | BRIGHTON | MI | 48116-9730 |
| LAWRENCE DAVID GODWIN | 122 WELCOME WAY BLVD W | APT 205A | | | INDIANAPOLIS | IN | 46214-3060 |
| LAWRENCE DAVID GORDON | 973 HILL HOLLOW CT | | | | MILFORD | MI | 48381-4721 |
| LAWRENCE DEVEREAUX LUCAS DELUCIA | 3256 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716-4540 |
| LAWRENCE DIMEGLIO | 213 W JACOBS WAY | PO BOX 697 | | | CECILTON | MD | 21913 |
| LAWRENCE DOKA GAULTNEY & | HEIDI STANLEY GAULTNEY JT TEN | 123 BLACK OAK DR | | | ELKTON | MD | 21921-2021 |
| LAWRENCE DUANE ALLEN | BOX 491 S SYCAMORE | | | | LYNCHBURG | OH | 45142-0491 |
| LAWRENCE DUCA | 110 WASHINGTON AVE | | | | CLIFTON | NJ | 07011-2612 |
| LAWRENCE E ANDERSON | 7140 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 |
| LAWRENCE E ARNOLD JR & | STACY SUE BILLINGSLEY & | LORI ANN WILLIAMS JT TEN | 1035 N PORTLAND ARCH RD | | COVINGTON | IN | 47932-8068 |
| LAWRENCE E BARTOCCI | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| LAWRENCE E BARTON & | LILLIAN BARTON | TR BARTON LIVING TRUST UA 2/26/91 | 29557 FOUNTAINWOOD ST | | AGOURA HILLS | CA | 91301 |
| LAWRENCE E BEARES & | MRS ELIZABETH M BEARES JT TEN | 8815 GERST AVE | | | PERRY HALL | MD | 21128-9633 |
| LAWRENCE E BEAVER | 3380 S 950 WEST | | | | SOUTH WHITLEY | IN | 46787-9636 |
| LAWRENCE E BECKER & | MARILANE BECKER JT TEN | 1215 MCDOWELL ROAD | | | EVANSVILLE | IN | 47712-9123 |
| LAWRENCE E BIGNELL | 50 BRANT COURT | OSHAWA ON  L1G 4M9 | CANADA | | | | |
| LAWRENCE E BLUM TR | UA 11/07/01 | MARY C BLUM REVOCABLE TRUST | 2702 MAXWELL DRIVE | | APOPKA | FL | 32703 |
| LAWRENCE E BOE | YVONNE M BOE JT TEN | 335 GRUBB HILL RD | | | KENNEDY | NY | 14747-9562 |
| LAWRENCE E BOND | 1071 HWY 370 N | | | | DUMAS | MS | 38625-9616 |
| LAWRENCE E BOYD | 4204 DORNOCH DRIVE | | | | LAKE WALES | FL | 33859-5728 |
| LAWRENCE E BOYD | 528 SNOWGLEN DRIVE | | | | ENGLEWOOD | OH | 45322-1615 |
| LAWRENCE E BRAGG | 6524 OLDE FERRY LANDING | | | | HARRISON | TN | 37341-6915 |
| LAWRENCE E BRAULT JR | 18746 CARSON DR | | | | HOMEWOOD | IL | 60430-4067 |
| LAWRENCE E BROWN | 211 PALM ST | | | | INGLIS | FL | 34449-9449 |
| LAWRENCE E BROWN & | VELMA E BROWN | TR UA 05/18/93 THE BROWN FAMILY | TRUST | 2844A S HEATHER GARDENS WAY | AURORA | CO | 80014-3609 |
| LAWRENCE E CASWELL | 900 S WATER STREET | | | | CHESTERFIELD | IN | 46017-1656 |
| LAWRENCE E CAUTILLI & | MRS IRENE V CAUTILLI JT TEN | 9900 MANET RD | | | BURKE | VA | 22015-3806 |
| LAWRENCE E CHRIST & | DOROTHY K CHRIST JT TEN | 1000 GULF BLVD APT 511 | | | INDIAN RK BCH | FL | 33785-2784 |
| LAWRENCE E COLLINS | 1128 SEMINOLE AVE | | | | BALTO | MD | 21229-1527 |
| LAWRENCE E CONNORS | 17 MILLBROOK ROAD | | | | NEWARK | DE | 19713-2552 |
| LAWRENCE E CONWAY | 906 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| LAWRENCE E COOK | CUST SCOTT EDWIN COOK UGMA CO | 1150 2ND AVE S | | | CRAIG | CO | 81625 |
| LAWRENCE E CRABBE | 6445 ALKIRE ROAD | | | | GALLOWAY | OH | 43119-9374 |
| LAWRENCE E DAVIDOW | 1601 VETERANS HWY | SUITE 330 | | | ISLANDIA | NY | 11749-1543 |
| LAWRENCE E DAVIS | 2991 JUDITH DR | | | | BELLMORE | NY | 11710-5310 |
| LAWRENCE E DEBNAR | 2245 PINEY POINT DR | | | | LANSING | MI | 48917-8640 |
| LAWRENCE E DEWEY | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033-9544 |
| LAWRENCE E DUNN | G 1075 HOLTSLANDER AVE | | | | FLINT | MI | 48505 |
| LAWRENCE E EARLY | 1804 N 5TH ST | | | | LANETT | AL | 36863 |
| LAWRENCE E ECK | 1793 DOGTOWN ROAD | | | | GENESEE | PA | 16923-8748 |
| LAWRENCE E EVENSON | 12075 DOANE RD | | | | SOUTH LYON | MI | 48178-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE E FAULK | 702 S FULLER DR | | | | INDIANAPOLIS | IN | 46241-2234 |
| LAWRENCE E FINK | 38816 RIDGE CT | | | | HAMILTON | VA | 20158-3119 |
| LAWRENCE E FISHER | CUST MATTHEW J FISHER UTMA IL | 324 S EUCLID AVE | | | OAK PARK | IL | 60302-3508 |
| LAWRENCE E FOSTER | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011 |
| LAWRENCE E FRAZIER | BOX 28 CENTER ST | | | | NAUBINWAY | MI | 49762-0028 |
| LAWRENCE E FRAZIER & | JUDTH G FRAZIER JT TEN | BOX 28 | | | NAUBINWAY | MI | 49762-0028 |
| LAWRENCE E FRISCH | 2203 OLD PINE TRAIL | | | | MIDLAND | MI | 48642-8840 |
| LAWRENCE E FRONCEK | 15319 CHESTNUT OAK LANE | | | | STRONGSVILLE | OH | 44149-8525 |
| LAWRENCE E GNIATCZYK | TR LAWRENCE E GNIATCZYK TRUST | UA 03/22/94 | 37419 FIORE TRAIL | | CLINTON TWP | MI | 48036-2038 |
| LAWRENCE E GOODWIN | 1040 PLAYER RD | | | | JACKSONVILLE | FL | 32218 |
| LAWRENCE E HARMON JR | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013-2303 |
| LAWRENCE E HARRIS | PO BOX 444 | | | | HACKENSACK | NJ | 07602-0444 |
| LAWRENCE E HARRIS | 1349 NORTH LINDEN ROAD | | | | FLINT | MI | 48532-2344 |
| LAWRENCE E HAYDEN & | THERESA R HAYDEN | TR UA 05/07/87 THE HAYDEN TRUST | 214R HIGHLAND RD | | TIVERTON | RI | 02878-4412 |
| LAWRENCE E HILL | CUST PAUL S HILL U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 16319 HAZY PINES CT | | HOUSTON | TX | 77059-5576 |
| LAWRENCE E HILL | CUST SCOTT D HILL U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 16319 HAZY PINES CT | | HOUSTON | TX | 77059-5576 |
| LAWRENCE E HOLISKY | 7818 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| LAWRENCE E HOLLAND | 100 HARTSOUGH | | | | PLYMOUTH | MI | 48170-1915 |
| LAWRENCE E INGALL | TR LAWRENCE E INGALL & ELEANOR G | INGALL FAM TRUST UA 09/27/94 | 860 SE CENTRAL PKWY | APT 211 | STUART | FL | 34994 |
| LAWRENCE E JACKSON | 83 SHAYS ST | | | | AMHERST | MA | 01002-2937 |
| LAWRENCE E JOHNSON | 5533 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| LAWRENCE E JOSEFOWSKI | 757 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| LAWRENCE E KENDRICK | 31755 DONNELLY | | | | GARDEN CITY | MI | 48135-1444 |
| LAWRENCE E KERR | RR 1 BOX 82 | | | | OSWEGATCHIE | NY | 13670-9745 |
| LAWRENCE E KOCH JR | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 |
| LAWRENCE E LACOMBE | 1220 STONEWAY LANE | | | | WEST PALM BEACH | FL | 33417-5626 |
| LAWRENCE E LANDRUM | 130 AZALEA DRIVE | | | | PEACHTREE CITY | GA | 30269-2003 |
| LAWRENCE E LASSMAN & | MRS DORIS J LASSMAN JT TEN | 903 SIOUX CT | | | VIENNA | VA | 22180-5973 |
| LAWRENCE E LAURAY | PO BOX 22553 | | | | INDIANAPOLIS | IN | 46222-0553 |
| LAWRENCE E LAZAROWICZ | 5109 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2071 |
| LAWRENCE E LEE | 60 RUMSON RD | | | | BUFFALO | NY | 14228-3046 |
| LAWRENCE E LELONEK | 212 GARLAND AVE | | | | BUFFALO | NY | 14206-2661 |
| LAWRENCE E LELONEK & | ARLENE LELONEK JT TEN | 212 GARLAND AVE | | | BUFFALO | NY | 14206-2661 |
| LAWRENCE E LEVINE | 210 3RD AVE NORTH | | | | NASHVILLE | TN | 37201-1604 |
| LAWRENCE E LINDELL & SHIRLEY L | LINDELL | TR LAWRENCE E LINDELL REVOCABLE | TRUST UA 7/03/98 | 316 POLLARD ST | CADILLAC | MI | 49601-2434 |
| LAWRENCE E LONG | 14203 FAIRFIELD MEADOWS CT | | | | LOUISVILLE | KY | 40245-7417 |
| LAWRENCE E LOVE | 3805 BROWN ST | | | | FLINT | MI | 48532 |
| LAWRENCE E MACK | 4167 POINT COURT | | | | LEWISTON | MI | 49756 |
| LAWRENCE E MACK & | CAROL A MACK JT TEN | 4167 POINT COURT | | | LEWISTON | MI | 49756 |
| LAWRENCE E MARSHALL | 5116 SHERRILL DRIVE | | | | FORT WAYNE | IN | 46806-3544 |
| LAWRENCE E MCCANN III | 611 OAK BROOK PLACE | | | | COLUMBUS | OH | 43228-2233 |
| LAWRENCE E MILLER | 4455 E LAPORTE | | | | FREELAND | MI | 48623-9446 |
| LAWRENCE E MILLER & | JOAN S MILLER JT TEN | 69 EDGEWOOD AVE | | | WYCKOFF | NJ | 07481-3454 |
| LAWRENCE E MILLER JR | 124 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 |
| LAWRENCE E MINTON | 2072 AUBURN AVE | | | | DAYTON | OH | 45406-2909 |
| LAWRENCE E MINTON | 581 ARMAND DR | | | | TROY | OH | 45373-2788 |
| LAWRENCE E MOSKAL | 237 N RAY ST | | | | NEW CASTLE | PA | 16101-3418 |
| LAWRENCE E MURRELL | 3253 W 85TH STREET | | | | CHICAGO | IL | 60652-3726 |
| LAWRENCE E MYERS | 28203 HANOVER | | | | WESTLAND | MI | 48186-5109 |
| LAWRENCE E NALEWAK | 9 N WHITE HERON DR | | | | LA MARQUE | TX | 77568-6545 |
| LAWRENCE E NELSON | 55 PARROT ST | | | | S PORTLAND | ME | 04106 |
| LAWRENCE E NELSON | 209 GAPVIEW DR | | | | CHARLESTON | WV | 25306-6821 |
| LAWRENCE E NOEL | 100 N WEATHERLOW ST | | | | SUSANVILLE | CA | 96130-3939 |
| LAWRENCE E OMALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| LAWRENCE E PAWL | 515 MICHIGAN NE | | | | GRAND RAPIDS | MI | 49503-5721 |
| LAWRENCE E PENNINGTON & | RUTH E PENNINGTON TTEES | LAWRENCE E & RUTH E PENNINGTON | AGREEMENT OF TRUST DTD 10/28/93 | 2990 W TELLURIDE DRIVE | BRIGHTON | MI | 48114-7474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE E PERLIN | 23142 GAINFORD ST | | | | WOODLAND HILL | CA | 91364-2726 |
| LAWRENCE E PETERS | 911 HICKORY CIR | | | | BELLEVUE | NE | 68005-4431 |
| LAWRENCE E PETERS | 5979 S STATE RD 67 | | | | ANDERSON | IN | 46013-9755 |
| LAWRENCE E POINDEXTER | 4350 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46226-3321 |
| LAWRENCE E PONTON & | ELAINE S PONTON | TR PONTON FAMILY TRUST | UA 06/17/03 | PO BOX 146 | HOLTVILLE | CA | 92250-0146 |
| LAWRENCE E POWERS | 3502 S GRAND TRAVERSE | | | | FLINT | MI | 48507 |
| LAWRENCE E QUICK | 2125 SHADYBROOK LANE | | | | HOOVER | AL | 35226-1831 |
| LAWRENCE E RAMALEY & | SHIRLEY A RAMALEY JT TEN | 4942 N MALCOLM CT | | | COLUMBIA CITY | IN | 46725-8900 |
| LAWRENCE E RAUSCH & | JACQUELINE RAUSCH JT TEN | 114 OXFORD AVE | | | CLARENDON HILLS | IL | 60514-1152 |
| LAWRENCE E REED | 4554 COOPER RD | | | | CINCINNATI | OH | 45242-5617 |
| LAWRENCE E REED | 17363 STRASBURG | | | | DETROIT | MI | 48205-3147 |
| LAWRENCE E RENNER | 12351 W JACKSON ST | | | | AVONDALE | AZ | 85323 |
| LAWRENCE E REPPUHN | 2277 PAULINE | | | | WATERFORD | MI | 48329-3759 |
| LAWRENCE E RIDGEWAY | 2296 FLINT HILL DR | | | | WENTZVILLE | MO | 63385-2210 |
| LAWRENCE E RIVETT & | MIRIAM A RIVETT JT TEN | 5756 MARTELL | | | TROY | MI | 48098-3160 |
| LAWRENCE E ROBERTS | PO BOX 92 | | | | YAWKEY | WV | 25573-0092 |
| LAWRENCE E SAMMONS | 317 NORTH BEDFORD ST | | | | GEORGETOWN | DE | 19947-1103 |
| LAWRENCE E SAWYER & | SANDRA A SAWYER JT TEN | 1328 WRENNWOOD DR | | | TROY | MI | 48084-2688 |
| LAWRENCE E SCHUMAN | 9221 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9680 |
| LAWRENCE E SHEFFIELD | 6006 GOLDFINCH CIR | | | | AUDUBON | PA | 19403-1847 |
| LAWRENCE E SHEFFIELD & | MRS ROBERTA J SHEFFIELD JT TEN | 6006 GOLDFINCH CIR | | | AUDUBON | PA | 19403-1847 |
| LAWRENCE E SIMON | 1592 COLUMBIA ROAD | | | | WESTLAKE | OH | 44145-2403 |
| LAWRENCE E SMOTHERS | 15249 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| LAWRENCE E SOPER | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| LAWRENCE E SPENCE | 2103 SLASH CT | | | | NORTH AUGUSTA | SC | 29841-2138 |
| LAWRENCE E SPURLIN | 2374 TALUCAH RD | | | | VALHERMOSO SPRINGS | AL | 35775-7428 |
| LAWRENCE E STEWART | 509 N CHERRY ST | | | | MARTINSVILLE | IN | 46151-1011 |
| LAWRENCE E SWAIN | 1322 FLINTHILL RD | | | | LANDENBURG | PA | 19350-1140 |
| LAWRENCE E SWIFT | 4116 FOREST RUN CIR | | | | MEDINA | OH | 44256-6444 |
| LAWRENCE E TAVERNIER & | KAREN A TAVERNIER JT TEN | 125 VINEWOOD | | | WYANDOTTE | MI | 48192-5108 |
| LAWRENCE E TAVERNIER & | KAREN A TAVERNIER | TR TAVERNIER FAMILY TRUST | UA 03/10/05 | 125 VINEWOOD | WYANDOTTE | MI | 48192-5108 |
| LAWRENCE E THATCHER & | WINSTON L THATCHER | TR VERNELL M THATCHER TR 301 | 12/21/59 | 582 LAND RUSH DR | MIDVALE | UT | 84047-4649 |
| LAWRENCE E THOMAS | 6281 ROYALIST DR | | | | HUNTINGTON BEACH | CA | 92647-3259 |
| LAWRENCE E TOFEL | 7 DEVONSHIRE ROAD | | | | LIVINGSTON | NJ | 07039-6203 |
| LAWRENCE E TOLERSON | 1408 N STATE ST | | | | NEWPORT | AR | 72112-2532 |
| LAWRENCE E TURNER | 6775 MCPHERSON ROAD | | | | PHILPOT | KY | 42366-9639 |
| LAWRENCE E VAN DERVOORT | 28 S CENTERVILLE RD | | | | MIDDLETOWN | NY | 10940 |
| LAWRENCE E VAN TASSEL | 1202 RIDGEWOOD AVE #230 | | | | DAYTONA BEACH | FL | 32117 |
| LAWRENCE E WALTON & | MARY K WALTON JT TEN | 13411 PERTHSHIRE | | | HOUSTON | TX | 77079-6027 |
| LAWRENCE E WARDLAW & | EMMA J WARDLAW JT TEN | 45723 CORTE RODRIGO | | | TEMECULA | CA | 92592-1230 |
| LAWRENCE E WARREN | 2002 TAMM LANE #78 | | | | HARLINGEN | TX | 78552-2044 |
| LAWRENCE E WEATHERFORD | KATHERINE K WEATHERFORD JTTEN | 20 EAST FOREST WAY | | | OXFORD | GA | 30054-2728 |
| LAWRENCE E WEINREIS | 902 TAHQUAMENON BLVD | | | | NEWBERRY | MI | 49868 |
| LAWRENCE E WELCH | 97 MISTY DR | | | | SOMERSET | KY | 42503-2452 |
| LAWRENCE E WEST JR | 1214 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4518 |
| LAWRENCE E WIGGINS | 308 N MADISON BOX 516 | | | | PERRY | MI | 48872-0516 |
| LAWRENCE E WOLF & | K JANE WOLF JT TEN | 603 NE 4TH ST | | | ALEDO | IL | 61231-1352 |
| LAWRENCE E YUHAS | 1661 ROCHESTER RD | | | | LEONARD | MI | 48367-3540 |
| LAWRENCE E. CONNOR | CGM IRA CUSTODIAN | 17 MILLBROOK ROAD | | | NEWARK | DE | 19713-2552 |
| LAWRENCE E. DANLASKY | CGM IRA CUSTODIAN | 5530 W. 190TH STREET | APT. # 169 | | TORRANCE | CA | 90503-1043 |
| LAWRENCE EARL | PO BOX 744 | | | | HOWELL | NJ | 07731-0744 |
| LAWRENCE EDINGER | 6619 LEONE | | | | ST LOUIS | MO | 63116-2831 |
| LAWRENCE EDWARD AUKER | 29497 BLOSSER RD | | | | LOGAN | OH | 43138-9506 |
| LAWRENCE EDWARD HUGHES | CUST DAVID JAMES HUGHES | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1037 BRENTFORD | COLUMBUS | OH | 43220-5005 |
| LAWRENCE EDWARD NICKERSON | 2425HAZE RD | | | | BEULAH | MI | 49617-9407 |
| LAWRENCE EDWARD PRYOR | 1311 SOUTH ELM STREET | | | | MUNCIE | IN | 47302-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE EDWARD WIERS & | SHARON LYNN WIERS JT TEN | 25139 ARCANE CT | | | SPRING | TX | 77389-2959 |
| LAWRENCE ELKIN | 55 MUSIKER AVE | | | | RANDOLPH | NJ | 07869-4602 |
| LAWRENCE EPSTEIN & SYDELE | GOLSTON, TTEES | THE EPSTEIN INTER VIVOS TRUST | UAD 06/12/95 | 72 ROANOKE AVENUE | NEWARK | NJ | 07105-4308 |
| LAWRENCE ERNEST RACE | RD #1 | PO BOX 175 | | | NOXEN | PA | 18636-9766 |
| LAWRENCE F BALICK & | LAWRENCE R BALICK JT TEN | 2101 CALUSA BLVD | | | NOKAMIS | FL | 34275-5348 |
| LAWRENCE F BORGER | PO BOX 1058 | | | | BISBEE | AZ | 85603-2058 |
| LAWRENCE F BRAMMER | 10155 GULLEY | | | | TAYLOR | MI | 48180-3230 |
| LAWRENCE F BUNKE | 2950 WEST PARK DR APT 494 | | | | CINCINNATI | OH | 45238-3550 |
| LAWRENCE F CHESTER JR | 119 TALL TIMBER DRIVE | | | | FRUITLAND | MD | 21826-1318 |
| LAWRENCE F COMASCO | 1620 BROAD STET | | | | BLOOMFIELD | NJ | 07003 |
| LAWRENCE F CROISDALE | PO BOX 202 | | | | NEWFANE | NY | 14108-0202 |
| LAWRENCE F DALY JR | PO BOX 118 | | | | LONDON | KY | 40743-0118 |
| LAWRENCE F DEGENNARO | 29235 BEECHWOOD DR | | | | WICKLIFFE | OH | 44092-2040 |
| LAWRENCE F FURNESS | TOD DTD 01/21/2009 | 224 MIDDLE STREET | | | BRAINTREE | MA | 02184-4844 |
| LAWRENCE F GERVAIS | 1908 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515 |
| LAWRENCE F GOLDEN JR | 47211 WEAR ROAD | | | | BELLEVILLE | MI | 48111-8678 |
| LAWRENCE F GOSSETT | 11433 LUCERNE | | | | REDFORD | MI | 48239-2281 |
| LAWRENCE F HATTEN | 4612 COUNTY RD 456 | | | | MEREDIAN | MS | 39301-9023 |
| LAWRENCE F HOFFMAN | 7085 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| LAWRENCE F KITCHEN | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744-9122 |
| LAWRENCE F KITCHEN & | GERALDINE KITCHEN JT TEN | 6210 LINCOLN ST | | | MAYVILLE | MI | 48744-9122 |
| LAWRENCE F KOLIS & | NANCY J KOLIS JT TEN | 1331 NIGHTINGALE | | | DEARBORN | MI | 48128-1022 |
| LAWRENCE F KOPACZ | 6069 RIDDLE ROAD | | | | LOCKPORT | NY | 14094-9328 |
| LAWRENCE F KUBINSKI | 9556 BRUSHWOOD LN | | | | STRONGSVILLE | OH | 44136-2677 |
| LAWRENCE F LEE | 3535 SKYLINE DRIVE | | | | HAYWARD | CA | 94542-2503 |
| LAWRENCE F MACKIE | 1199 PINTAIL CIR | | | | BOULDER | CO | 80303-1465 |
| LAWRENCE F MALONEY | 4184 VERNOR ROAD | | | | ATTICA | MI | 48412-9393 |
| LAWRENCE F RENO & | LOUISE G RENO | TR UA 01/29/93 LAWRENCE F RENO & | LOUISE G RENO REV TR | 46405 OAKLAWN ST # 1 | MACOMB | MI | 48042-5345 |
| LAWRENCE F RICHMAN | ROTH IRA | HSBC BANK USA TRUSTEE | PO BOX 25 | | LIBERTY | NY | 12754-0025 |
| LAWRENCE F ROBERTS | 3170 CLIPPER CT | | | | OXFORD | MI | 48371-5404 |
| LAWRENCE F ROBERTS & | REBECCA S ROBERTS JT TEN | 3170 CLIPPER CT | | | OXFORD | MI | 48371-5404 |
| LAWRENCE F SCHERMERHORN | 8 DUNCASTER CIR | | | | GRANBY | CT | 06035-1918 |
| LAWRENCE F SMART JR TTEE | HELEN SPRANLEY SMART TEST TR | PO BOX 1670 | | | ST FRANCISVILLE | LA | 70775-1670 |
| LAWRENCE F SMITH | 7785 N CO RD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| LAWRENCE F STOBBE | 26808 5 MILE RD | | | | REDFORD | MI | 48239-3145 |
| LAWRENCE F TAYLOR & | JEAN E TAYLOR TR UNDER A REVOCABLE TR | AGMT 02/22/84 WHEREIN | LAWRENCE F & JEAN E TAYLOR TR | 963 DOLLAR BAY DR | LAKE ORION | MI | 48362-2512 |
| LAWRENCE F TRIONFI | 12630 SHARON HOLLOW RD | | | | MANCHESTER | MI | 48158-9654 |
| LAWRENCE F TYNAN JR | 7301 LAURENS WAY | | | | PARSONSBURG | MD | 21849-2021 |
| LAWRENCE F WARDEN | 2679S & 750W | | | | RUSSIAVILLE | IN | 46979-9798 |
| LAWRENCE F. PUNG | ANNETTE M PUNG TTEE | FBO LAWRENCE & ANNETTE PUNG | LIVING TRUST U/A/D/ 11/28/06 | 4603 MALPASO | LANSING | MI | 48917-1583 |
| LAWRENCE FEHER | 24052 PEAR TREE CIRCLE | | | | PLAINFIELD | IL | 60544-6187 |
| LAWRENCE FELDMAN | 29 CONCOLOR AVE | | | | NEWTON | MA | 02458-2511 |
| LAWRENCE FELIX SMITH | 308 N. COLUMBIA STREET | | | | COVINGTON | LA | 70433-2918 |
| LAWRENCE FINE | 162 S MAIN ST | PO BOX 284 | | | ELLENVILLE | NY | 12428-0284 |
| LAWRENCE FLEMING | 15740 PREST | | | | DETROIT | MI | 48227-2325 |
| LAWRENCE FLINT | 15712 MC LAUGHLIN ROAD | INGLEWOOD ON  L7C 1N2 | CANADA | | | | |
| LAWRENCE FOX | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RALPH FOX | 32 TAMARACK WAY | | PLEASANTVILLE | NY | 10570-1516 |
| LAWRENCE FRANCES HOHL & | MARY HOHL JT TEN | 68 PARK AVENUE | | | WEBSTER | NY | 14580-3224 |
| LAWRENCE FRANK LIEBERMAN | 1380 SUNNYSIDE AVE | | | | HIGHLAND PARK | IL | 60035-2847 |
| LAWRENCE FREDERICK SHELTRAW | JR | 717 CLINTON ST | | | FLINT | MI | 48507-2540 |
| LAWRENCE FREDRICK IHRKE | 5850 TREASURER ROAD | | | | MAYVILLE | MI | 48744-9531 |
| LAWRENCE FRIEDLANDER | 112 HOLIDAY LANE | | | | RIVER VALE | NJ | 07675-5709 |
| LAWRENCE FRIEDMAN AND | JORDANA FRIEDMAN JTTEN | 82 SANDYHILL ROAD | | | WESTFIELD | NJ | 07090-2851 |
| LAWRENCE G BOURNE | 11587 CHIQUITA ST | | | | STUDIO CITY | CA | 91604-2915 |
| LAWRENCE G BOURNE | 11587 CHIQUITA | | | | NORTH HOLLYWOOD | CA | 91604-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE G BOURNE | 11587 CHIQUITA STREET | | | | STUDIO CITY | CA | 91604-2915 |
| LAWRENCE G BRADEN | 10132 W MONTANA AVE | | | | WEST ALLIS | WI | 53227-3357 |
| LAWRENCE G BRADEN & | SHARON R BRADEN | TR BRADEN REVOCABLE LIVING TRUST | UA 10/27/04 | 10132 WEST MONTANA AVE | WEST ALLIS | WI | 53227-3357 |
| LAWRENCE G CAMERON | 15020 LENORE | | | | REDFORD | MI | 48239-3438 |
| LAWRENCE G COOPER | 59 BROMLEY RD | | | | PITTSFORD | NY | 14534-2937 |
| LAWRENCE G DANKO | 608 S MAPLE STREET | | | | PADEN | OK | 74860 |
| LAWRENCE G DOTY | 5349 POOKS HILL RD | | | | BETHESDA | MD | 20814-2004 |
| LAWRENCE G FLANAGAN | 1313 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902-2542 |
| LAWRENCE G FLANAGAN & | JUDITH M FLANAGAN JT TEN | 1313 CADILLAC DRIVE E | | | KOKOMO | IN | 46902-2542 |
| LAWRENCE G GIBSON & | NANCY M GIBSON JT TEN | 247 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813-1042 |
| LAWRENCE G GREENE JR | 29356 CR 52 | | | | NAPPANEE | IN | 46550-9470 |
| LAWRENCE G GRUENWALD | PO BOX 2810 | | | | PAHRUMP | NV | 89041-2810 |
| LAWRENCE G JACOBSEN & | JENNIE C JACOBSEN | TR UA JACOBSEN FAMILY TRUST | 01/04/90 | 8134 BANNER | TAYLOR | MI | 48180-2128 |
| LAWRENCE G JONES | 7105 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5346 |
| LAWRENCE G JOSEPH SR | 312 WILLIAMS STREET | | | | NILES | OH | 44446-1741 |
| LAWRENCE G KACEL | PO BOX 288 | | | | LUPTON | MI | 48635-0288 |
| LAWRENCE G KELLER | 5907 LYONS HWY RTE 1 | | | | ADRIAN | MI | 49221-8744 |
| LAWRENCE G KUHN & | MRS NELLI KUHN JT TEN | 6347 E HARBOR DR | | | ELK RAPIDS | MI | 49629-9541 |
| LAWRENCE G LANE | 3 WEST MAIN ST., SUITE 104 | | | | ELMSFORD | NY | 10523-2414 |
| LAWRENCE G LANE & | CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | NEW ROCHELLE | NY | 10801-6392 |
| LAWRENCE G LEE | 516 BRIARWOOD CT | | | | JEFFERSON | WI | 53549-1938 |
| LAWRENCE G MILLER | PO BOX 532222 | | | | LIVONIA | MI | 48153-2222 |
| LAWRENCE G MOENART | 17381 BRADFORD | | | | DETROIT | MI | 48205-3107 |
| LAWRENCE G PAHLKE & | LORI PAHLKE JT TEN | 1021 S HARRISON | | | PARK RIDGE | IL | 60068-4976 |
| LAWRENCE G PUDVAY | 9371 S BRAND AVE | | | | CLARE | MI | 48617-9656 |
| LAWRENCE G REYNOLDS & | KAREN P REYNOLDS | TR REYNOLDS FAMILY INVESTMENT | TRUST UA 07/27/00 | 19 DRIFTWOOD RD | HAMPTON | NH | 03842-1907 |
| LAWRENCE G ROBISON | 39643 DETROIT RD | | | | AVON | OH | 44011-2130 |
| LAWRENCE G RODGERS | 4451 E BALDWIN ROAD | | | | HOLLY | MI | 48442-9316 |
| LAWRENCE G SMITH | 2030 WEDGWOOD DR | | | | FLORISSANT | MO | 63033-1242 |
| LAWRENCE G SMITH & | MRS PHYLLIS SMITH JT TEN | 2030 WEDGEWOOD DR W | | | FLORISSANT | MO | 63033-1242 |
| LAWRENCE G SOUDER | PO BOX 1345 | | | | AVA | MO | 65608-1345 |
| LAWRENCE G STEBBINS | 4997 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9676 |
| LAWRENCE G THIEL | 13750 N SHARON RD | | | | CHESANING | MI | 48616-9406 |
| LAWRENCE G WALLACE AND | CHARLENE M WALLACE JTWROS | 5115 MOHR VALLEY LANE | | | BLOOMFIELD HILLS | MI | 48304-3755 |
| LAWRENCE G WEATHERS III & | ELISABETH A WEATHERS JT TEN | 25 GALLANT FOX DRIVE | | | MEDIA | PA | 19063-5260 |
| LAWRENCE G WRENN | T.O.D. ARCHDIOCESE OF HTFD | T.O.D. CATHOLIC RELIEF SVCS | SUBJECT TO STA TOD RULES | 8941 VERANDA WAY #522 | SARASOTA | FL | 34238-3372 |
| LAWRENCE G YOUNG JR | 21 MARY CARROLL CT | | | | BALTIMORE | MD | 21208-6335 |
| LAWRENCE GADE AND KAREN GADE | LIVING TRUST UAD 05/29/08 | LAWRENCE GADE & KAREN GADE TTEES | 17733 PEACOCK LANE | | TINLEY PARK | IL | 60487-5211 |
| LAWRENCE GARFIELD | 11040 ROSSER RD | | | | DALLAS | TX | 75229-3914 |
| LAWRENCE GARSIDE & | JANET R GARSIDE JT TEN | N 5659 E CHANNEL DRIVE | | | SHAWANO | WI | 54166-6832 |
| LAWRENCE GATTONI | SHARON GATTONI JT TEN | 863 ARBOR CIRCLE | | | LA VERNE | CA | 91750-5752 |
| LAWRENCE GATTONI | 863 ARBOR CIRCLE | | | | LA VERNE | CA | 91750-5752 |
| LAWRENCE GIBSON & | KATHRYN GIBSON JT TEN | 196 SONTAG DR | | | FRANKLIN | TN | 37064-5756 |
| LAWRENCE GILBERT | 515 EL PASEO DR | | | | OAKLAND | CA | 94603-3532 |
| LAWRENCE GILBERT | 103 NAUDAIN ST | | | | PHILADELPHIA | PA | 19147-2406 |
| LAWRENCE GIOIA | 48721 STONEBRIAR DR | | | | CANTON | MI | 48188-7905 |
| LAWRENCE GREENMAN | 8300 TALBOT STREET | APT. 7-H | | | KEW GARDENS | NY | 11415-3502 |
| LAWRENCE GROSSGOLD & | MARGARET GROSSGOLD JT TEN | 718 REGENCY RESERVE CIRCLE | #3101 | | NAPLES | FL | 34119-2352 |
| LAWRENCE GRUBBS | 5334 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| LAWRENCE H BECK JR | 5546 LAKESHORE | | | | FORT GRATIOT | MI | 48059-2813 |
| LAWRENCE H BOWMAN JR | 2497 JOHNSON ROAD | | | | LOGANVILLE | GA | 30052-2958 |
| LAWRENCE H DE SOLA AND MALIE S | DE SOLA TENANTS BY ENTIRETY | REVOCABLE TRUST DTD MAY 16, 2005 | 108 CYPRESS POINT | | ST SIMONS ISLAND | GA | 31522-2448 |
| LAWRENCE H DROBNY | 9 CAPTAINS LANE | | | | OLD SYBROOK | CT | 06475-4412 |
| LAWRENCE H FERGUSON & | JANIELLE H FERGUSON JT TEN | 300 MOUNT VERNON DR | | | BLUE SPRINGS | MO | 64014-5410 |
| LAWRENCE H GIBSON | APT 1029 | PARK SHELTON APTS | 15 E KIRBY | | DETROIT | MI | 48202-4047 |
| LAWRENCE H GOLDBERG | 102 CHARLEMAGNE CT | | | | CARY | NC | 27511-6470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE H GURSKE | 208 COLUMBUS AVE | | | | HURON | OH | 44839-1318 |
| LAWRENCE H HALE | TR LAWRENCE H HALE TRUST | AGREEMENT 01/07/87 | 1211 CRYSTAL DR | | FRANKFORT | MI | 49635-9507 |
| LAWRENCE H HARRIS | 120 OAK ST | | | | TELLICO PLNS | TN | 37385-5627 |
| LAWRENCE H HILL & | ESTELLE R HILL JT TEN | 5 CHIMNEY POT LANE | | | ARDSLEY | NY | 10502-1505 |
| LAWRENCE H KLEIN | 1328 DERMOND RD | | | | DREXEL HILL | PA | 19026-4904 |
| LAWRENCE H KUECHENMEISTER | 448 E BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-5020 |
| LAWRENCE H KUKIELKA | 790 WHITE LAKE RD | | | | PLEASANT LAKE | MI | 49272-9626 |
| LAWRENCE H MALLERY | BELTRONE LIVING CENTER | 6 WINTER CIRCLE APT 546 | | | ALBANY | NY | 12205-2916 |
| LAWRENCE H MILLARD | PO BOX A51 | | | | OAKFORD | IN | 46965 |
| LAWRENCE H OSHIRO | TR LAWRENCE OSHIRO REV TRUST | UA 11/30/87 | 847 PAPALALO PL | | HONOLULU | HI | 96825-2963 |
| LAWRENCE H PETERSON & | WILMA N PETERSON JT TEN | 2720 N 30 TH | | | TACOMA | WA | 98407-6332 |
| LAWRENCE H ROLLER & | SUZANNE W ROLLER | TR LAWRENCE H ROLLER REVOCABLE | TRUST UA 03/09/94 | 94 651 KAUAKAPUU LOOP | MILILANI TOWN | HI | 96789 |
| LAWRENCE H RYNKOWSKI | 26620 BURG RD | APT 110 | | | WARREN | MI | 48089-1029 |
| LAWRENCE H SCHABATH | 813 ELLINGTON COURT | | | | INDIANAPOLIS | IN | 46234-2215 |
| LAWRENCE H SIMS | 4373 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8641 |
| LAWRENCE H SMITH | 71 EVERGREEN LANE | | | | GLASTONBURY | CT | 06033-3705 |
| LAWRENCE H STRUCK JR & | NORMA J STRUCK JT TEN | 2234 HERMITAGE DR | | | DAVISON | MI | 48423-2069 |
| LAWRENCE H SULLIVAN | 14514 LYNN DRIVE | | | | NORTH HUNGTINGDON | PA | 15642-1222 |
| LAWRENCE H TAKAHASHI | 2145-C 10TH AVENUE | | | | HONOLULU | HI | 96816-3094 |
| LAWRENCE H THOMPSON | 6249 WATER FRONT LANE | | | | ZEPHYRHILLS | FL | 33540-6487 |
| LAWRENCE H TYDINGS | ACCOUNT #2 | 1231 MOORES HILLS ROAD | | | LAUREL HOLLOW | NY | 11791-9631 |
| LAWRENCE H VALADE & | HELEN E VALADE JT TEN | 48804 PARK PLACE DR | | | MACOMB | MI | 48044-2241 |
| LAWRENCE H VALENTINE | 96 FRANCK LANE | | | | BRACEY | VA | 23919-1815 |
| LAWRENCE H WITTENBERG | TOD CAROL WITTENBERG | SUBJECT TO STA TOD RULES | 5767 WEST MAPLE | | WEST BLOOMFIELD | MI | 48322-4449 |
| LAWRENCE HALLWOOD | 3335 HANLAN RD | | | | MILLINGTON | MI | 48746-9308 |
| LAWRENCE HEINBACH | 680 FOX HOLLOW DR | | | | YARDLEY | PA | 19067 |
| LAWRENCE HENRY TYDINGS | 1231 MOORES HILL RD | | | | LAUREL HOLLOW | NY | 11791-9631 |
| LAWRENCE HILL | TR UA 05/31/94 LAWRENCE HILL | REVOCABLE TRUST | 225 CROOKED LIMB DR | | LAPEER | MI | 48446-3138 |
| LAWRENCE HOLLAND & | RENNAE T HOLLAND JT TEN | 28055 FONTANA | | | SOUTHFIELD | MI | 48076-2450 |
| LAWRENCE HOLMAN | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 |
| LAWRENCE HOWARD | 18099 GIPE ROAD | | | | JEY | OH | 43549-9728 |
| LAWRENCE HRIBAL | 301 ORCHARD HILL DR | | | | MT PLEASANT | PA | 15666-2029 |
| LAWRENCE HUDSON LOVELL | 9326 53RD STREET | | | | RIVERSIDE | CA | 92509-3835 |
| LAWRENCE HURVICH | 21 WYCHWOOD WAY | | | | WARREN | NJ | 07059-6943 |
| LAWRENCE I ABRAMS | 9905 BARSTOW CT | | | | POTOMAC | MD | 20854-2001 |
| LAWRENCE I BONIN | EDEE BONIN TRS | BONIN FAMILY TRUST | U/A DTD 03/12/1980 | 410 CORTO LN APT J | SAN CLEMENTE | CA | 92672-5220 |
| LAWRENCE I CLARK | 3320 DARLINGTON RD | | | | TOLEDO | OH | 43606-2436 |
| LAWRENCE I DAVIS | 638 HARALSON DR SW | | | | LILBURN | GA | 30017 |
| LAWRENCE I GALLER | 5 MERCURY AVE | | | | MONROE | NY | 10950-5226 |
| LAWRENCE I HEATH | 14580 CORAM ST | | | | DETROIT | MI | 48205-1962 |
| LAWRENCE I HUTSON | 25 PARADISE LANE | | | | UNION HALL | VA | 24176-4034 |
| LAWRENCE I ROSENBERG & | IVY SHORE ROSENBERG JT TEN | 410 GRAVELBEND RD 8 | | | MCKEE CITY | NJ | 08234-4816 |
| LAWRENCE I VINCENT | 14061 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| LAWRENCE IRA GREEN | 10368 BEDROCK LN | | | | SANDY | UT | 84092-4507 |
| LAWRENCE IWUAMADI SR | 1733 LIVE OAK TRIAL | | | | VIRGINIA BCH | VA | 23456 |
| LAWRENCE J & MARILYN L JAHNSEN | TR JAHNSEN FAMILY TRUST | UA 01/12/99 | 1729 LYOAK DR | | CLAREMONT | CA | 91711-2421 |
| LAWRENCE J ALBAND & | REGINA C ALBAND | TR UA ALBAND FAMILY LIVING TRUST | 10/15/91 | 11043 WEDGEMERE DRIVE | TRINITY | FL | 34655-7117 |
| LAWRENCE J BAHLINGER | 2026 DAHLIA DR | | | | BATON ROUGE | LA | 70808-8831 |
| LAWRENCE J BANGHART & | PATRICIA E BANGHART JT TEN | 2621 BRETBY | | | TROY | MI | 48098-2154 |
| LAWRENCE J BARAVETTI & | CATHERINE BARAVETTI TTEES | BARAVETTI LIVING TRUST | DTD 03-21-2001 | 3352 S 19TH ST | MILWAUKEE | WI | 53215-4912 |
| LAWRENCE J BAUER | W3304 W CTY HYW B | | | | SARONA | WI | 54870 |
| LAWRENCE J BAYARD | CUST RICHARD BAYARD UGMA NY | 7102 AYERS MEADOW LANE | | | SPRINGFIELD | VA | 22150-4915 |
| LAWRENCE J BERNARD | 5 MINUTEMAN CT | | | | ROCKVILLE | MD | 20853-1264 |
| LAWRENCE J BRENNER TTEE | ARTHUR W BRENNER TTEE | FBO BRENNER FAMILY TRUST | U/A/D 8-31-1993 | 1250 E PINE STREET | STAYTON | OR | 97383-1419 |
| LAWRENCE J BUKOWSKI | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| LAWRENCE J BURNSIDE | KAREN R BURNSIDE JTWROS | TOD DTD 9/26/05 | 4462 MELLINGER RD | | CANFIELD | OH | 44406-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE J BURROUGHS | 5209 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| LAWRENCE J BUSA JR | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 |
| LAWRENCE J BYRD | 10 ADLON | | | | DAYTON | OH | 45449-1504 |
| LAWRENCE J CALABRO | 1327 WARRIOR PATH | | | | MARYVILLE | TN | 37803-0801 |
| LAWRENCE J CAPONEGRO | 152 FIFTH ST | | | | HICKSVILLE | NY | 11801-5412 |
| LAWRENCE J CHRISTIAN | 2232 BROOKFIELD | | | | CANTON | MI | 48188-1819 |
| LAWRENCE J CICH & | JANICE M CICH JT TEN | 304 E CEDERHOLM ST | PO BOX 47 | | CRESTON | IL | 60113-0047 |
| LAWRENCE J COLASURDO | C/O A COLASURDO | 93 BARNIDA DR | | | EAST HANOVER | NJ | 07936-1402 |
| LAWRENCE J CONNER | 153 PARK CIRCLE | | | | OLD HICKORY | TN | 37138-2641 |
| LAWRENCE J CZWERKO | 31173 LYNDON | | | | LIVONIA | MI | 48154-4352 |
| LAWRENCE J DAVIS | 424 E PARK DR | | | | PESHTIGO | WI | 54157-1127 |
| LAWRENCE J DE MUTH | 1940 TAYLOR RD | | | | DAYTONA BEACH | FL | 32124-6639 |
| LAWRENCE J DELPORTO | TR DELPORTO FAMILY TRUST | UA 04/03/01 | 616 WEST GIBRALTAR LANE | | PHOENIZ | AZ | 85023-5243 |
| LAWRENCE J DION | CUST JAMES M DION U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1307 EDINGTON ST | PORTAGE | MI | 49024-2605 |
| LAWRENCE J DOLL JR | 3430 MC KEAN | | | | ST LOUIS | MO | 63118-2709 |
| LAWRENCE J DUPRE & | MRS DORIS B DUPRE JT TEN | 180 CREEK VIEW TRAIL | | | FAYETTEVILLE | GA | 30214-7228 |
| LAWRENCE J DUPUIS JR & | MARIE F DUPUIS | TR LAWRENCE J DUPUIS & MARIE F | DUPUIS TRUST UA 09/26/95 | 1817 CHALLENGER AVE | DAVENPORT | FL | 33837-6412 |
| LAWRENCE J EASTERDAY | 9353 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| LAWRENCE J ELTON | 9012 AIRPORT ROAD W | | | | ST HELEN | MI | 48656-9729 |
| LAWRENCE J EVERS | 83 MURRAY ST | | | | AUGUSTA | ME | 04330-4818 |
| LAWRENCE J FIGVED | 5360 VALLEY WOODS DR | | | | INDEPENDENCE | OH | 44131-5242 |
| LAWRENCE J FITTS | 3152 OLD NATCHEZ RD | | | | HAZLEHURST | MS | 39083-9231 |
| LAWRENCE J FLORICH | 570 PRINCE ST | | | | WOODBURY | NJ | 08096-5714 |
| LAWRENCE J FRIEDMAN | 67 GRASSLAND ST | | | | LEXINGTON | MA | 02421-7945 |
| LAWRENCE J GAGNON | 250 SANDERS ROAD | | | | BUFFALO | NY | 14216-1307 |
| LAWRENCE J GASKILL | 80 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2050 |
| LAWRENCE J GLYNN JR & | MRS VERA P GLYNN JT TEN | 6 WESTMINSTER ST | | | WESTERLY | RI | 02891-2322 |
| LAWRENCE J GRAJA | CUST ANDREW D GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | YARDLEY | PA | 19067-5791 |
| LAWRENCE J GRAJA | CUST DENISE L GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | YARDLEY | PA | 19067-5791 |
| LAWRENCE J GRAJA | 284 HOLLOW BRANCH LANE | | | | YARDLEY | PA | 19067 |
| LAWRENCE J GRIGAS & | MRS DONNA RAE GRIGAS JT TEN | 771 RADFORD DR | | | HIGHLAND HEIGHTS | OH | 44143-1901 |
| LAWRENCE J GUY | 519 VANSULL | | | | WESTLAND | MI | 48185-3694 |
| LAWRENCE J HALLORAN & | MARY K HALLORAN JT TEN | 31467 SUNSET DR | | | BEVERLY HILLS | MI | 48025-5108 |
| LAWRENCE J HANDY & | LORRAINE HANDY JT TEN | FOUR SMITH ST | | | SAINT ALBANS | VT | 05478-1656 |
| LAWRENCE J HEIN | 367 N PETERS AVENUE | | | | FOND DU LAC | WI | 54935-2046 |
| LAWRENCE J HENRY & | MARY E HENRY JT TEN | 500 S COLUMBIA ST | | | FRANKFORT | IN | 46041-2430 |
| LAWRENCE J HOFFMAN | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201-9384 |
| LAWRENCE J HOUSTON | 609 SKUNK HOLLOW ROAD | | | | CHALFONT | PA | 18914-1040 |
| LAWRENCE J HUMMEL SR | PROTOTYPE SEP-PERSHING AS CUST | 119 RACETRACK DR | | | TOWN BANK | NJ | 08204-2939 |
| LAWRENCE J IRWIN | 35 INTERLAKEN DRIVE | | | | EASTCHESTER | NY | 10709-1529 |
| LAWRENCE J JONES JR | 32 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803-4015 |
| LAWRENCE J KAPANOWSKI | 31012 GRENNADA | | | | LIVONIA | MI | 48154-4310 |
| LAWRENCE J KASMISKE | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53545-2744 |
| LAWRENCE J KATZ & | MRS PAULA KATZ JT TEN | 45 FAIRLAWN DR | | | LATHAM | NY | 12110-1619 |
| LAWRENCE J KEENAN | BOX 77 | | | | DURHAMVILLE | NY | 13054-0077 |
| LAWRENCE J KEYS | 23979 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3676 |
| LAWRENCE J KIEHL & | ROXANNE M KIEHL JT TEN | 226 E NEBRASKA ST | | | RAPID CITY | SD | 57701 |
| LAWRENCE J KIERSTEIN | 13620 IRVINGTON DRIVE | | | | WARREN | MI | 48088-4318 |
| LAWRENCE J KIRCHHOEFER JR | 406 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 |
| LAWRENCE J KULESZA | 1442 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| LAWRENCE J LA VIOLETTE | 27 SEABREEZE | | | | HARRISON TOWNSHIP | MI | 48045 |
| LAWRENCE J LAHIFF | 23343 SHARON DR | | | | NORTH OLMSTED | OH | 44070-1677 |
| LAWRENCE J LEIBMAN | 31 MONCLAIR | | | | WEST HARTFORD | CT | 06107-1247 |
| LAWRENCE J LESTER | 35901 MAPLEGROVE RD | | | | WILLOUGHBY HILLS | OH | 44094-6905 |
| LAWRENCE J LEWANDOWSKI & | MRS EDWINA D LEWANDOWSKI JT TEN | 411 ROCHELLE AVE | | | WILMINGTON | DE | 19804-2117 |
| LAWRENCE J LINES | 3454 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE J LOCHOTZKI | 2704 HURON-AVERY ROAD | | | | HURON | OH | 44839-2452 |
| LAWRENCE J LORMAND | 5637 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2585 |
| LAWRENCE J LUKOWSKI | 803 18TH ST | | | | BAY CITY | MI | 48708-7232 |
| LAWRENCE J MACHLEIT | 1925 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8202 |
| LAWRENCE J MALTBY & | VIRGINIA L MALTBY JT TEN | PO BOX 404 | | | BOYNE FALLS | MI | 49713-0404 |
| LAWRENCE J MANNO | CUST CHRISTOPHER M MANNO UGMA NY | 47 REMINGTON RD | | | RIDGEFIELD | CT | 06877-4323 |
| LAWRENCE J MANNO & | ELIZABETH MANNO JT TEN | 47 REMINGTON RD | | | RIDGEFIELD | CT | 06877-4323 |
| LAWRENCE J MASSERANG & | DAVID T MAY JT TEN | 255 MAYER RD AT 225C | | | FRANKENMUTH | MI | 48734-1358 |
| LAWRENCE J MAYA | 5609 E 27TH | | | | KANSAS CITY | MO | 64127-4822 |
| LAWRENCE J MAYVILLE | 11 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-9748 |
| LAWRENCE J MC CORMICK | CUST BRAD A MC CORMICK UGMA MI | 19520 W TOWNLINE RD | | | ST CHARLES | MI | 48655-9737 |
| LAWRENCE J MC CORMICK | CUST BRIAN N MC CORMICK UGMA MI | 19520 W TOWNLINE RD | | | ST CHARLES | MI | 48655-9737 |
| LAWRENCE J MC DONNELL | 12001 STATE HIGHWAY #59 | | | | EVANSVILLE | WI | 53536 |
| LAWRENCE J MC DONOUGH | PO BOX 550462 | | | | SOUTH LAKE TAHOE | CA | 96155-0008 |
| LAWRENCE J MCKAY | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| LAWRENCE J MIHALOVICH | 2233 BOLLINGER N E | | | | CANTON | OH | 44705-3511 |
| LAWRENCE J MISITA | CRESTWOOD VILLAGE II | 11 A VERBENA COURT | | | WHITING | NJ | 08759-2917 |
| LAWRENCE J MLYNEK & | ELAINE L MLYNEK | TR UA 10/23/92 THE MLYNEK | REVOCABLE TRUST | 804 FAIRWAY DR | LAS VEGAS | NV | 89107-2013 |
| LAWRENCE J MORANIEC | 296 VILLA CREEK PKWY | | | | CANTON | GA | 30114-7025 |
| LAWRENCE J MUNZENMAIER JR & | MRS RACHEL A MUNZENMAIER JT TEN | 1622 S LAGO VISTA DR | | | PEARLAND | TX | 77581-7511 |
| LAWRENCE J MYNARCZYK | 3950 WEST 58TH STREET | | | | CHICAGO | IL | 60629-4431 |
| LAWRENCE J NEIL | 19859 N 110 LANE | | | | SUN CITY | AZ | 85373-3347 |
| LAWRENCE J NEWSOME | 3600 WICKERSHAM WAY | | | | RALEIGH | NC | 27604-4063 |
| LAWRENCE J NICASTRO & | MRS ANGELA M NICASTRO JT TEN | 829 REGINA ST | | | PHILADELPHIA | PA | 19116-2913 |
| LAWRENCE J NIEDOWICZ | 2765 DOUGLAS LANE | | | | THOMPSONS STATION | TN | 37179-5002 |
| LAWRENCE J ORSI | 3112 SO 145TH AVE | | | | OMAHA | NE | 68144-5475 |
| LAWRENCE J PARLIER | 3645 WRUCK ROAD | | | | MIDDLEPORT | NY | 14105-9751 |
| LAWRENCE J PATNOE | 6516 E T TOWNLINE RD | | | | BELOIT | WI | 53511-8957 |
| LAWRENCE J PECK & | JUDITH K PECK JT TEN | 10154 BORGMAN | | | HUNTINGTON WOODS | MI | 48070-1145 |
| LAWRENCE J POLANOWSKI | 91 RANDALL TER | | | | HAMBURG | NY | 14075-5312 |
| LAWRENCE J PRUSINOWSKI | 7323 ROSELANE | | | | JENISON | MI | 49428-8743 |
| LAWRENCE J ROBINSON | 1100 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9737 |
| LAWRENCE J ROE | PO BOX 64 | | | | GAGETOWN | MI | 48735-0064 |
| LAWRENCE J ROMANEK | 280 LONG LAKE ROAD | | | | CRYSTAL FALLS | MI | 49920-9402 |
| LAWRENCE J SAUNDERS | 25200 WEST ELM | | | | OLATHE | KS | 66061-8819 |
| LAWRENCE J SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| LAWRENCE J SCHWARTZLOW | #3 | 1922 MORNINGSIDE DR | | | JANESVILLE | WI | 53546-1234 |
| LAWRENCE J SCHWERIN | 921 MEADOW DR | | | | DAVISON | MI | 48423-1048 |
| LAWRENCE J SCOTT | CUST SARAH J SCOTT UGMA NC | 7416 SAINT CLAIR DRIVE | | | CHARLOTTE | NC | 28270-9765 |
| LAWRENCE J SCOTT | CUST DANIEL W SCOTT UGMA NC | 7416 SAINT CLAIR DRIVE | | | CHARLOTTE | NC | 28270-9765 |
| LAWRENCE J SEPCOT | 5017 31ST PLACE | | | | CICERO | IL | 60804-4020 |
| LAWRENCE J SIKORSKI | 8442 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3505 |
| LAWRENCE J SIKORSKI & | NANCY A SIKORSKI JT TEN | 8442 ANCHOR BAY DR | | | ALGONAC | MI | 48001-3505 |
| LAWRENCE J SLOMINSKI & | MARY ELLEN SLOMINSKI JT TEN | TOD DTD 2/8/06 | 3344 N MICHIGAN | | SAGINAW | MI | 48604-2260 |
| LAWRENCE J SPARKE | C/O G M HOLDENS LTD | BOX 1714 G P O | MELBOURNE 3001 | VICTORIA 3207 AUSTRALIA | | | |
| LAWRENCE J SPEIZMAN | CGM ROTH IRA CUSTODIAN | 7287 BALLANTRAE COURT | | | BOCA RATON | FL | 33496-1423 |
| LAWRENCE J SPERBERG | W7915 CT HWY MMM | | | | SHAWANO | WI | 54166 |
| LAWRENCE J STAHL | 195 E MAIN ST | | | | CORTLAND | OH | 44410-1239 |
| LAWRENCE J STEHBERGER JR | 13190 COUNTY ROAD G | | | | OSSEO | WI | 54758 |
| LAWRENCE J TIMKO | DEBORAH A TIMKO JT TEN | 1055 LAKEWOOD SOUTH DR | | | BROWNSBURG | IN | 46112-1743 |
| LAWRENCE J TOMCZAK | 2834 SECURITY LN | | | | BAY CITY | MI | 48706-3034 |
| LAWRENCE J TREVORROW | 2021 ARLINGTON | | | | FLINT | MI | 48506-3609 |
| LAWRENCE J VAN DRIESSCHE | 1575 SWARTZ RD | | | | TURNER | MI | 48765 |
| LAWRENCE J WHITE | BOX 85 | | | | LIBERTY CENTE | OH | 43532-0085 |
| LAWRENCE J WILCZAK | 18290 FOREST | | | | SPRING LAKE | MI | 49456-1523 |
| LAWRENCE J WILLIAMS | 7133 KESSLING ST | | | | DAVISON | MI | 48423-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE J WOLFE | CUST NICHOLAS J WOLFE UTMA WY | 317 W 7TH AVE | | | CHEYENNE | WY | 82001-1255 |
| LAWRENCE J WOLFSON & | ALISON KATZ WOLFSON JTWROS | 1125 PARK AVE APT 11B | | | NEW YORK | NY | 10128-1243 |
| LAWRENCE J YATCH AND | JANICELYN K YATCH JTWROS | PO BOX 900 | | | WESTCLIFFE | CO | 81252-0900 |
| LAWRENCE J YURICK | 17126 WATERS EDGE CIRCLE | | | | NORTH FORT MYERS | FL | 33917-3828 |
| LAWRENCE J ZIMMERMAN | JOLENE B ZIMMERMAN JT TEN | 1455 CREEK TRL | | | PRESCOTT | AZ | 86305-6430 |
| LAWRENCE J ZUBRITSKI | 4343 SCHUMACHER ROAD | LOT 97E | | | SEBRING | FL | 33872 |
| LAWRENCE JACOBS | 2600 ECHO WOODS DR | | | | HARTSVILLE | SC | 29550-8023 |
| LAWRENCE JACOBS | 559 FAIRMONT ROAD | | | | WYCKOFF | NJ | 07481 |
| LAWRENCE JAMES | 29413 SANDBERG WAY | | | | HAYWARD | CA | 94544-6452 |
| LAWRENCE JAMES BEATY | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2517 |
| LAWRENCE JAMES KELLY | 1588 HARBOUR CLUB DR | | | | PONTE VEDRA | FL | 32082-3569 |
| LAWRENCE JASKOLKOWSKI | GAIL JASKOLKOWSKI | JTWROS | 2771 MORELAND ST | | YORKTOWN HEIGHTS | NY | 10598-2420 |
| LAWRENCE JASKOLKOWSKI & | DEANNA J JASKOLKOWSKI JT TEN | 2771 MORELAND ST | | | YORKTOWN HTS | NY | 10598-2420 |
| LAWRENCE JAY AGLER | 50 JOG HILL RD | | | | TRUMBULL | CT | 06611-3238 |
| LAWRENCE JOEL DROOKS | 7 ALPINE ROAD | | | | BOONTON | NJ | 07005-9761 |
| LAWRENCE JOHN GEISSE | 6811 CORRAL CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-1534 |
| LAWRENCE JOHN HAUGLIE | 2761 MISSISSIPPI SHORES ROAD | | | | FORT RIPLEY | MN | 56449-1367 |
| LAWRENCE JOHN SMITH | 907 COUNTY ROUTE 4 | | | | FT COVINGTON | NY | 12937 |
| LAWRENCE JOHN ZIELKE | CUST GINA A ZIELKE UTMA KY | 8901 CROMWELL HILL ROAD | | | LOUISVILLE | KY | 40222-5604 |
| LAWRENCE JOHN ZIELKE | CUST LAWRENCE J ZIELKE III UTMA KY | 8901 CROMWELL HILL RD | | | LOUISVILLE | KY | 40222-5604 |
| LAWRENCE JOHNSON | 24203 PLANTATION DR NE | | | | ATLANTA | GA | 30324-2968 |
| LAWRENCE JOHNSON & | JANET M JOHNSON JT TEN | 2222 BADGER ST | | | MARQUETTE | MI | 49855 |
| LAWRENCE JONG | 4482 LAWSON CT | | | | CONCORD | CA | 94521-4410 |
| LAWRENCE JOSEPH HARTNETT | 14023 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767-1005 |
| LAWRENCE K ARY | PO BOX 364 | | | | SPRINGBORO | OH | 45066-0364 |
| LAWRENCE K CHUDY | TR LAWRENCE K CHUDY REV TRUST | UA 06/17/96 | 1757 MANALEE LANE | | OXFORD | MI | 48371-6229 |
| LAWRENCE K DAENZER | 2199 GRAY ROAD | | | | LAPEER | MI | 48446-9060 |
| LAWRENCE K DUSSLER JR | 1919 DEVERE LN | | | | BALTIMORE | MD | 21228-4847 |
| LAWRENCE K ENGEL & | ROBIN R ENGEL JT TEN | PO BOX 402 | | | REDMOND | WA | 98073 |
| LAWRENCE K HENRY | 16 SHADY LANE | | | | ANNVILLE | PA | 17003-9300 |
| LAWRENCE K KIERNAN | 36436 REINA PLACE | | | | NEWARK | CA | 94560-2517 |
| LAWRENCE K LARSON | 1389 WOLVERINE LN | | | | BOZEMAN | MT | 59718-9450 |
| LAWRENCE K OSEI | PO BOX 540971 | | | | GRAND PRAIRIE | TX | 75054-0971 |
| LAWRENCE K ROSSI | 109 ROSEBUD TRAIL | | | | WEBSTER | NY | 14580-2571 |
| LAWRENCE K SENKO | 31709 MEADOWS | | | | MADISON HEIGHTS | MI | 48071-1064 |
| LAWRENCE K SENKO & | ANITA F SENKO JT TEN | 31709 MEADOWS | | | MADISON HTS | MI | 48071-1064 |
| LAWRENCE K SMITH | TR LAWRENCE K SMITH TRUST | UA 06/27/01 | 36616 TARPON | | STERLING HEIGHTS | MI | 48312-3077 |
| LAWRENCE K WALLEN | 2091 N LAKE SHORE DR | PO BOX 969 | | | GOOD HART | MI | 49737-0969 |
| LAWRENCE KEITH PHIPPS | 4422 REED AVE | | | | LOWELL | AR | 72745-9276 |
| LAWRENCE KESSLER CUSTODIAN | FBO JORDYN KESSLER | UTMA CT UNTIL AGE 21 | 89 DAVENTRY HILL ROAD | | AVON | CT | 06001-2600 |
| LAWRENCE KIEL & | DEANNA KIEL TEN ENT | 733 CRAIG WOODS DR | | | KIRKWOOD | MO | 63122-5516 |
| LAWRENCE KIENER | 18595 CARDONI | | | | DETROIT | MI | 48203-2107 |
| LAWRENCE KITCHUCK TR & | CAROL KITCHUCK TR | UA 07/24/07 | KITCHUCK FAMILY TRUST | 812 PIACENZA STREET | LIVERMORE | CA | 94551 |
| LAWRENCE KLEIN | #124 | 5201 SW 31 AVENUE | | | DANIA | FL | 33312-6921 |
| LAWRENCE KUPPERBERG | CUST DAVID KUPPERBERG UTMA MD | 11019 MIDDLESHIRE PL | | | ROCKVILLE | MD | 20852-3212 |
| LAWRENCE L BEARUP JR | 33766 LOUISE AVED | | | | CLINTON TWP | MI | 48035 |
| LAWRENCE L BRADY & | MARY E BRADY JT TEN | 913 W 28TH ST | | | LAWRENCE | KS | 66046-4625 |
| LAWRENCE L BRUNI & | MIRIAM A BRUNI JT TEN TOD | DAVID J BRUNI | SUBJECT TO STA TOD RULES | 96 ELEANOR DRIVE | KENDALL PARK | NJ | 08824 |
| LAWRENCE L COLVIS | 647 GARDENIA GLEN | | | | ESCONDIDO | CA | 92025-7902 |
| LAWRENCE L DEBUSSEY & | IRENE M DEBUSSEY JT TEN | 7093 BALTIC DRIVE SOUTHWEST | | | BYRON CENTER | MI | 49315-8162 |
| LAWRENCE L DIAZ | 6 CAROLINES WAY | | | | ORLEANS | MA | 02653 |
| LAWRENCE L DICKERSON | 12340 S DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| LAWRENCE L DOMOGALA | 36805 CHERRY HILL | | | | WESTLAND | MI | 48186-3471 |
| LAWRENCE L ELWELL | 2880 ST CLAIR | | | | ROCHESTER | MI | 48309-3126 |
| LAWRENCE L EVERT JR | 208 STONEBRIDGE CRT | | | | CLEVELAND | OH | 44143 |
| LAWRENCE L FEISSNER | LAWRENCE L FEISSNER II | 20 ANCHOR COURT | | | MARCO ISLAND | FL | 34145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE L FIDGE | 33034 ANITA | | | | WESTLAND | MI | 48185-1514 |
| LAWRENCE L FRANK JR | 888 LONG POINT | | | | HOUGHTON LAKE | MI | 48629-9446 |
| LAWRENCE L FRYE | 7367 BATH RD | | | | BANCROFT | MI | 48414-9785 |
| LAWRENCE L GIBBS | TOD DTD 07/02/2008 | 1945 S.E. 36TH STREET | | | CAPE CORAL | FL | 33904-4457 |
| LAWRENCE L GRAHAM | PO BOX 123 | | | | EARLHAM | IA | 50072-0123 |
| LAWRENCE L GRANT | 3422 WOODHAMS | | | | PORTAGE | MI | 49002-7619 |
| LAWRENCE L HADLEY | 4197 SUTTON RD | | | | DRYDEN | MI | 48428-9737 |
| LAWRENCE L HAYES JR | 14869 STREET RT 78 | | | | CALDWELL | OH | 43724-9694 |
| LAWRENCE L HOZAK & | LINDA LOU HOZAK JT TEN | 5401 E HIBBARD RD | | | CORUNNA | MI | 48817-9511 |
| LAWRENCE L JAYCOX | 434 GREENWOOD CT | | | | ELYRIA | OH | 44035-8373 |
| LAWRENCE L JOHANNESEN | | | | | LONE ROCK | IA | 50559 |
| LAWRENCE L KERSTEN | MARY C KERSTEN JT TEN | 2555 WILD VALLEY DR | | | HIGH RIDGE | MO | 63049-1550 |
| LAWRENCE L KIETA | 8323 42ND AVE NO | | | | SAINT PETERSBURG | FL | 33709-3946 |
| LAWRENCE L KRAJEWSKI | 1890 WINIFRED ST | | | | CHEBOYGAN | MI | 49721-9133 |
| LAWRENCE L LANGAN | RUTH L LANGAN JT TEN | TOD DTD 01/12/2009 | 611 W PLAZA DR | | MARSHALL | MO | 65340-2442 |
| LAWRENCE L LEWIS | 5301 E 37 TH ST | | | | TULSA | OK | 74135-5503 |
| LAWRENCE L LOCKE | 212 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1307 |
| LAWRENCE L LOVE | 1800 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 |
| LAWRENCE L LUCEUS | 7571 CORBIN DRIVE | | | | CANTON | MI | 48187-1815 |
| LAWRENCE L LYONS | 606 SE 19TH TERR | | | | CAPE CORAL | FL | 33990-2356 |
| LAWRENCE L MESCE | 14 WALNUT TERRACE | | | | BLOOMFIELD | NJ | 07003-5026 |
| LAWRENCE L MICHELMAN | CUST BONNIE SUE MICHELMAN | UGMA MA | 123 GLEZEN LANE | | WAYLAND | MA | 01778-1505 |
| LAWRENCE L PENNINGTON | 3763 MAIDEN | | | | WATERFORD | MI | 48329-1043 |
| LAWRENCE L PONSER | 23 HARBOR POINTE CIRCLE | | | | BLOOMINGTON | IL | 61704 |
| LAWRENCE L PORTER | 5224 S 300W | | | | TRAFALGAR | IN | 46181-9068 |
| LAWRENCE L PRESTON | 973 WOODLAND CIRCLE | | | | ANNAPOLIS | MD | 21401-5328 |
| LAWRENCE L SAURO | 15 NELSON ST | | | | HOLLEY | NY | 14470-1203 |
| LAWRENCE L SMITH JR | PMB 4476 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| LAWRENCE L SPRINKLE | 3212 LINDALE AVE | | | | DAYTON | OH | 45414-5402 |
| LAWRENCE L STEBBINS JR & | PATTI A STEBBINS JT TEN | 3944 SILAX DR | | | HAMILTON | OH | 45013-9554 |
| LAWRENCE L TWEEDY & | HELEN E TWEEDY | TR TWEEDY FAMILY TRUST | UA 01/06/00 | 125 SO GROVELAND AVE | MEDFORD | OR | 97504-7664 |
| LAWRENCE L WARREN | 4981 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| LAWRENCE L WUTHRICH | 1748 WESTOVER LANE | | | | MANSFIELD | OH | 44906-3369 |
| LAWRENCE L ZUPPAN TTEE | WESTWIND TRUST | U/A 12/13/96 | 7350 W 46TH PLACE | | WHEAT RIDGE | CO | 80033-3420 |
| LAWRENCE LADOCHI | 15830 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3856 |
| LAWRENCE LAIKIN & | ELAINE LAIKIN | TR DAVID MARK LAIKIN UA 4/17/59 | 365 STONYBROOK ROAD | | TENAFLY | NJ | 07670 |
| LAWRENCE LANCASTER | 1132 CARPENTIER ST | UNIT 208 | | | SAN LEANDRO | CA | 94577 |
| LAWRENCE LANE & | MRS CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | NEW ROCHELLE | NY | 10801-6392 |
| LAWRENCE LANG & | JOSEPH LANG & | JENNIFER LANG JT TEN | 37683 CARPATHIA BLVD | | STERLING HEIGHTS | MI | 48310-3857 |
| LAWRENCE LAUGHTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| LAWRENCE LE VAN | 29904 ELMGROVE | | | | ST CLAIR SHRS | MI | 48082-1867 |
| LAWRENCE LEE HENRY | 8116 W 97TH | | | | OVERLAND PK | KS | 66212 |
| LAWRENCE LESLIE TWEEDY | 125 SOUTH GROVELAND AVE | | | | MEDFORD | OR | 97504-7664 |
| LAWRENCE LESTER GIFFORD II | 8432 BELLE CHASSE DR | | | | DAVISON | MI | 48423-2121 |
| LAWRENCE LETWIN LEVINE | 215 SEQUOYA RD | | | | LOUISVILLE | KY | 40207-1658 |
| LAWRENCE LEVINE | CUST DEBRA K LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 EQUESTRIAN COURT | UPPER BROOKVILLE | NY | 11545-2638 |
| LAWRENCE LEVINE | CUST ALLAN MARK LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | UPPER BROOKVILLE | NY | 11545-2638 |
| LAWRENCE LEVINE | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| LAWRENCE LEWICKI  AND | CHERYL LEWICKI | JT TEN WROS | 1308 MCCORMICK ST | | BAY CITY | MI | 48708 |
| LAWRENCE LIEBERFELD | 401 E 86TH ST | | | | NEW YORK | NY | 10028-6403 |
| LAWRENCE LIFSON | CUST ALAN LIFSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9 REGINA RD | FARMINGDALE | NY | 11735-4420 |
| LAWRENCE LISTOU | BOX 1268 | | | | CHINOOK | MT | 59523-1268 |
| LAWRENCE LITTLEJOHN | 552 STATE LINE RD | | | | GAFFNEY | SC | 29341-5513 |
| LAWRENCE LITTMAN | 47 LEWIS ST | | | | CRANFORD | NJ | 07016-2740 |
| LAWRENCE LORMAN | CUST KENNETH LORMAN UGMA NJ | 5 PINE LANE | | | WAYSIDE | NJ | 07712-7243 |
| LAWRENCE M AUSTIN | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405-5606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE M AUSTIN JR | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405-5606 |
| LAWRENCE M AYRES | 10975 FOUR LAKES DRIVE | | | | SOUTH LYON | MI | 48178-9346 |
| LAWRENCE M BANASZAK | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| LAWRENCE M BAXTER JR & | LUTRICIA A BAXTER JT TEN | PO BOX 1040 | | | WOODLAND PARK | CO | 80866-1040 |
| LAWRENCE M BECKETT | 51560 BETTS ROAD | | | | WELLINGTON | OH | 44090-9133 |
| LAWRENCE M BECKMAN | PO BOX 531 | | | | SUMMERFIELD | NC | 27358-0531 |
| LAWRENCE M CHISMARK | 20956 DELAWARE | | | | SOUTHFIELD | MI | 48034-5928 |
| LAWRENCE M CIRELLI | 343 MT VERNON DR | | | | ELLWOOD CITY | PA | 16117-1407 |
| LAWRENCE M CLARK | 7 PROSPECT ST | | | | MILFORD | CT | 06460-4802 |
| LAWRENCE M DAVIS | PO BOX 41614 | | | | FAYETTEVILLE | NC | 28309-1614 |
| LAWRENCE M DEPRIEST | CUST DANIELLE R DEPRIEST UGMA MI | 9152 DUNBARTON CT | | | KNOXVILLE | TN | 37923-3761 |
| LAWRENCE M DICK | 11875 E DICK RD | | | | OAKTOWN | IN | 47561 |
| LAWRENCE M DONNELLY & | MARTHA A DONNELLY JT TEN | 5369 N GENESEE | | | FLINT | MI | 48506-4528 |
| LAWRENCE M DONOVAN | 231 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| LAWRENCE M DOYLE | 4 PINE GROVE DR | | | | NORTH SALEM | NY | 10560-3403 |
| LAWRENCE M DROMBOSKI | 108 LOCUST AVE | | | | TRENTON | NJ | 08620-1719 |
| LAWRENCE M DUNN | CUST LAWRENCE DUNN III UGMA IL | PO BOX 1253 | | | MONVMONT | CO | 80132-1253 |
| LAWRENCE M DUSTIN & | MARY ANN DUSTIN JT TEN | 11676 E AVE | PO BOX 132 | | MARILLA | NY | 14102-0132 |
| LAWRENCE M DUVALLE | PO BOX 2067 | | | | GRANBURY | TX | 76048-9067 |
| LAWRENCE M EHRLICH | PO BOX 5492 | | | | ORANGE | CA | 92863-5492 |
| LAWRENCE M FLACHS | 4247 WATSON ST | | | | HOLT | MI | 48842-1731 |
| LAWRENCE M GARLAND | 3367 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3191 |
| LAWRENCE M GARRETT | JURAL J GARRETT TTEE | U/A/D 11-28-2007 | FBO THE GARRETT FAMILY TRUST | 400 E. NICOLE CT. | UPLAND | CA | 91784-1627 |
| LAWRENCE M GOLZ | 3824 VENTURA | | | | SAGINAW | MI | 48604-1825 |
| LAWRENCE M GUARIGLIA | 20 CORNELL ROAD | | | | CRANFORD | NJ | 07016-1652 |
| LAWRENCE M HACKMAN | 1887 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3429 |
| LAWRENCE M HALE | 18775 RIVERVIEW DR | | | | THREE RIVERS | MI | 49093-9391 |
| LAWRENCE M HANKIN | CUST MICHAEL T HANKIN UTMA FL | 406 MURILLO DRIVE | | | NOKOMIS | FL | 34275-1440 |
| LAWRENCE M HANKIN | PO BOX 2548 | | | | SARASOTA | FL | 34230-2548 |
| LAWRENCE M HERMAN JR | 472 CHARLES DR | | | | MANHEIM | PA | 17545-9187 |
| LAWRENCE M JAROSZ | 10133 JAMES HARBIN AVE | | | | LAS VEGAS | NV | 89129-5014 |
| LAWRENCE M KENNEY | PO BOX 387 | | | | WHITEWATER | WI | 53190-0387 |
| LAWRENCE M KINSTLE | CUST KAREN A | KINSTLE UGMA MI | 9398 DOUG FIR DR | | ZEELAND | MI | 49464-9551 |
| LAWRENCE M KOOB | PO BOX 750 | | | | OQUOSSOC | ME | 04964-0750 |
| LAWRENCE M KULINSKI | 8135 SANFORD | | | | WESTLAND | MI | 48185-1566 |
| LAWRENCE M LESPERANCE | CGM SIMPLE IRA CUSTODIAN | 7600 RED RD #114 | | | S MIAMI | FL | 33143-5421 |
| LAWRENCE M LEWKOW AND | VICTORIA E LEWKOW JTWROS | TRADING ACCT | 3520 LANSDOWNE ROAD | | MIDLOTHIAN | VA | 23113-1365 |
| LAWRENCE M MACKOS | 1211 HURON | | | | FLINT | MI | 48507-2320 |
| LAWRENCE M MASTRANGELO | 4048 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2604 |
| LAWRENCE M MC QUIGG | 2349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| LAWRENCE M PERLMUTTER | 15 COURT SQ | STE 200 | | | BOSTON | MA | 02108-2514 |
| LAWRENCE M PISANI | CGM IRA ROLLOVER CUSTODIAN | PO BOX 477 | | | MONROE | CT | 06468-0477 |
| LAWRENCE M PORTER, | MRS GLENORA F PORTER & | TOD TO NAMED BENEFICARY | 28 OCOA COURT | | FORT MYERS | FL | 33912-2170 |
| LAWRENCE M POSTUPAK & | ARLENE S POSTUPAK JT TEN | 600 S CRESCENT AVE | | | HAMBURG | PA | 19526-1429 |
| LAWRENCE M RUSHTON | PO BOX 271 | | | | VONORE | TN | 37885-0271 |
| LAWRENCE M SIRIANNI | 4161 ABBOTT | | | | LINCOLN PARK | MI | 48146-4019 |
| LAWRENCE M ST ONGE | PO BOX 361 | | | | PERRY | MI | 48872-0361 |
| LAWRENCE M THURN & | CONSTANCE THURN JT TEN | 3138 LAKE SHORE DR E | | | DUNKIRK | NY | 14048-9766 |
| LAWRENCE M TOMASZEWSKI | 1700 PREDMORE | | | | OAKLAND | MI | 48363 |
| LAWRENCE M TURNPAUGH | 3318 GERNADA | | | | CLIO | MI | 48420-1913 |
| LAWRENCE M WALTER | 890E SCRIBNER RD | | | | ROSE CITY | MI | 48654-9546 |
| LAWRENCE M WARD | 709 ROGERS RD | | | | ROMEOVILLE | IL | 60446-1108 |
| LAWRENCE M WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| LAWRENCE M WELLS | PO BOX 311021 | | | | FLINT | MI | 48531-1021 |
| LAWRENCE M WOOD | CUST ROBERT M WOOD U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 2399 YARROW STREET | LAKEWOOD | CO | 80215-1920 |
| LAWRENCE M WYNER | PO BOX 3067 | | | | CHARLESTON | WV | 25331-3067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE M. GROSSMAN | CGM IRA ROLLOVER CUSTODIAN | 1750 E. ENTRADA DOCE | | | TUCSON | AZ | 85718-4818 |
| LAWRENCE MACEACHERN & | LORRAINE SEXTON JTWROS | 09700 WHITEFIELD RD | | | EAST JORDAN | MI | 49727-9547 |
| LAWRENCE MADRON | 123 EASTWOOD DR | | | | LA FOLLETTE | TN | 37766-4846 |
| LAWRENCE MANN | 9765 JONES CREEK ROAD | | | | DITTMER | MO | 63023-2238 |
| LAWRENCE MANNINO | CUST LAUREN MANNINO UGMA NJ | 13 BURRINGTON GORGE | | | WESTFIELD | NJ | 07090-3707 |
| LAWRENCE MANNINO | CUST ALYSON MANNINO UGMA NJ | 13 BURRINGTON GORGE | | | WESTFIELD | NJ | 07090-3707 |
| LAWRENCE MARCELLO JR | 238 MOSCOW RD | | | | HAMLIN | NY | 14464-9709 |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN | 1235 YALE PLACE #1010 | | | MINNEAPOLIS | MN | 55403-1946 |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN | 1235 YALE PLACE #1010 | | | MINNEAPOLIS | MN | 55403-1946 |
| LAWRENCE MARSHALL | PO BOX 3870 | | | | RANCHO SANTA FE | CA | 92067-3870 |
| LAWRENCE MATEY | 67 SCHLEY ST | | | | NEWARK | NJ | 07112-1124 |
| LAWRENCE MCAULIFFE | 35 ZULAUF LANE | | | | OXFORD | NJ | 07863-3104 |
| LAWRENCE MCDOWELL | 1409 WAGGONER DR | | | | ARLINGTON | TX | 76013-1473 |
| LAWRENCE MICHAEL DUNN | 15387 WATERLOO RD | | | | AMISSVILLE | VA | 20106-1946 |
| LAWRENCE MICHAEL ERVIN | 238 EVERGREEN DRIVE | | | | LAKE PARK | FL | 33403-3410 |
| LAWRENCE MICHAEL GOLD & | JOAN CONSTANCE GOLD | TR THE GOLD FAMILY TRUST | UA 4/2/04 | 2155 BRIDGEGATE CT | WESTLAKE VILLAGE | CA | 91361-1711 |
| LAWRENCE MICHAEL MC GINNIS | 14B | 285 RIVERSIDE DR | | | NEW YORK | NY | 10025-5228 |
| LAWRENCE MICHAEL SHOOT | 4830 SW 92 AVE | | | | MIAMI | FL | 33165-6505 |
| LAWRENCE MICHAEL SHOOT & | IDANIA SHOOT JT TEN | 4830 SW 92 AVE | | | MIAMI | FL | 33165-6505 |
| LAWRENCE MILLER & | SUSAN MILLER JT TEN | 8704 245TH AVE | | | SALEM | WI | 53168-9085 |
| LAWRENCE MITROVICH & | RADIUM MITROVICH JT TEN | 27795 DEQUINDRE ROAD | APT 330 | | MADISON HEIGHTS | MI | 48071-5718 |
| LAWRENCE MOON | 208 EUCLID AVE | | | | ROYAL OAK | MI | 48067-1360 |
| LAWRENCE MORGAN JR & | JOYCE E MORGAN JT TEN | PO BOX 6 | | | DENNISVILLE | NJ | 08214-0006 |
| LAWRENCE MORROW & | CLARA D MORROW TEN COM | 3509 WINIFRED | | | FORT WORTH | TX | 76133-2124 |
| LAWRENCE MOSLEY TRUSTEE | LAWRENCE MOSLEY TRUST | U/A DTD 12/17/1996 | 2700 NE 196TH TERRACE | | STARKE | FL | 32091-5348 |
| LAWRENCE MYRON MAYBACK | 202 CLAUDETTE COURT | | | | DEPEW | NY | 14043-1240 |
| LAWRENCE N BACKERT II | 80 RAMON DR | | | | GALT | CA | 95632-2315 |
| LAWRENCE N BROCKWAY & | LILLIAN S BROCKWAY JT TEN | PO BOX 80592 | | | CONYERS | GA | 30013-8592 |
| LAWRENCE N BRUEMMER | 4422 SEEDEN | | | | WATERFORD | MI | 48329-4059 |
| LAWRENCE N GARGANO | 223 NIOBRARA LN | | | | BEAR | DE | 19701-4805 |
| LAWRENCE N GIRARD | 1601 MORGAN ROAD | | | | CLIO | MI | 48420-1866 |
| LAWRENCE N HEWITT & | JACQUELINE A HEWITT JT TEN | 2786 E EUCLID AVE | | | LITTLETON | CO | 80121-2904 |
| LAWRENCE N LEWIS & | PATRICIA G LEWIS | TR UA 10/10/91 THE LEWIS REVOCABLE | TRUST | 18410 N 108TH DR | SUN CITY | AZ | 85373-1503 |
| LAWRENCE N MOEHRING | 5196 PETERSBURG RD | | | | PETERSBURG | KY | 41080-9349 |
| LAWRENCE N SCHAEFFER | 3572 E CLARKSTON ROAD | | | | OAKLAND | MI | 48363-1930 |
| LAWRENCE N SHANANAQUET | 490 CLOVER RDG AVE NW | APT 45 | | | GRAND RAPIDS | MI | 49504-8025 |
| LAWRENCE N TATTON | 6202 ORMOND RD | | | | DAVISBURG | MI | 48350-2903 |
| LAWRENCE N WEITZEL | 11319 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9164 |
| LAWRENCE NASH | LINDA NASH JTWROS | 2 WASHINGTON CIRCLE | | | NEW CITY | NY | 10956-3734 |
| LAWRENCE NICHOLS | 14 MONKS RD | | | | FAYETTEVILLE | TN | 37334-6006 |
| LAWRENCE NIX | 460 HILLCREST DRIVE | | | | MARION | NC | 28752-3932 |
| LAWRENCE NOVACCO | CUST MATHEW NOVACCO | UTMA CT | 16 ALLEN RD | | BROOKFIELD | CT | 06804-1602 |
| LAWRENCE O BALD | 227 E WASHINGTON ST | | | | SANDUSKY | OH | 44870-2612 |
| LAWRENCE O DROUILLARD | 209 SUPERIOR | | | | SAGINAW | MI | 48602-1922 |
| LAWRENCE O ERICKSON & | HELEN L ERICKSON JT TEN | 203 EDMUND | | | ROYAL OAK | MI | 48073-2663 |
| LAWRENCE O ERICKSON & | HELEN L ERICKSON JT TEN | 203 EDMUND | | | ROYAL OAK | MI | 48073-2663 |
| LAWRENCE O GALLAGHER | 923 KERNON DR | | | | BELLEVILLE | IL | 62223-2825 |
| LAWRENCE O JAMISON TRUST | UAD 03/27/03 | LAWRENCE O JAMISON TTEE | 4716 N 32ND PL | | PHOENIX | AZ | 85018-3312 |
| LAWRENCE O RANSOM TOD | DOROTHY L RANSOM | SUBJECT TO STA TOD RULES | 7658 E DAYVIEW CIR | | TUCSON | AZ | 85750-6474 |
| LAWRENCE O RICHARDSON | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 |
| LAWRENCE O STULTS & | SHIRLEY A STULTS | TR LAWRENCE & SHIRLEY A STULTS | LIVING TRUST UA 10/04/93 | 19412-48 WEST APT 209 | LYNNWOOD | WA | 98036 |
| LAWRENCE O SWENSON | 17494 DRIFTWOOD LANE | | | | PARK RAPIDS | MN | 56470-2739 |
| LAWRENCE O THOMPSON | 70 LOGAN STREET | | | | CHARLESTON | SC | 29401-2412 |
| LAWRENCE O TURNER JR | 2349 NE 30TH CT | | | | LIGHTHOUSE POINT | FL | 33064-8132 |
| LAWRENCE O WELCH & | BARBARA A WELCH JT TEN | 61 EAST AVE | | | FAIRPORT | NY | 14450-1430 |
| LAWRENCE O WHALEY | 1100 MEADOW BRANCH ROAD | | | | WESTMINSTER | MD | 21158-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE O'CONNOR | 8020 N INDIAN RIDGE RD | | | | EAST DUBUQUE | IL | 61025-9656 |
| LAWRENCE OCONNEL | CUST STACI OCONNEL UGMA NY | 44 AVONDALE ST | | | VALLEY STREAM | NY | 11581-1802 |
| LAWRENCE OCONNELL | CUST LORI OCONNELL UGMA NY | 44 AVONDALE ST | | | VALLEY STREAM | NY | 11581-1802 |
| LAWRENCE OGLETREE | 1218 ROSSITER DR | | | | DAYTON | OH | 45418-1964 |
| LAWRENCE OGRADY | 66B AMHERST LN | | | | JAMESBURG | NJ | 08831-1548 |
| LAWRENCE P BARCOME | 7935 ANTCLIFF RD | | | | HOWELL | MI | 48843-9317 |
| LAWRENCE P BLAZINA | 215 E MAIN | | | | GIRARD | OH | 44420-2652 |
| LAWRENCE P BURKE | 709 DEER ST | | | | PLYMOUTH | MI | 48170-1703 |
| LAWRENCE P BURROWS & | NANCY C BURROWS JT TEN | 741 BURNS | | | FLOSSMOOR | IL | 60422-1158 |
| LAWRENCE P CHAVIS | 5900 E THOMAS ROAD H-109 | | | | SCOTTSDALE | AZ | 85251-7519 |
| LAWRENCE P COMPS | 127 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3741 |
| LAWRENCE P DANFORTH | 2158 FRANCISCO | | | | FLUSHING | MI | 48433-2530 |
| LAWRENCE P EHR | 11241 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| LAWRENCE P FLANNERY | 2570 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3663 |
| LAWRENCE P FONCE | 3782 ALLENWOOD SE | | | | WARREN | OH | 44484-2920 |
| LAWRENCE P FORD | 2734 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3509 |
| LAWRENCE P HALL | 2 HOLDEN LANE | | | | POINT PLEASANT | WV | 25550 |
| LAWRENCE P HAUBERT | BX 253 | | | | CALEDONIA | OH | 43314-0253 |
| LAWRENCE P HINMAN | 10745 N COOLIOGE AVE | | | | HARDISON | MI | 48625 |
| LAWRENCE P JACOBS | 713 22ND ST | | | | WEST DES MOINES | IA | 50265-4803 |
| LAWRENCE P KERR | 78 HORAN RD | | | | VESTAL | NY | 13850-5927 |
| LAWRENCE P KRALIK | 3359 HELSEY FOSSELMAN ROAD | | | | SOUTHINGTON | OH | 44470-9738 |
| LAWRENCE P MARKS | 887 FARMINGTON AVE #6J | | | | WEST HARTFORD | CT | 06119-1460 |
| LAWRENCE P MARTIN | 96 CORNWALL LANE | | | | GUILFOR | CT | 06437-1668 |
| LAWRENCE P MARTIN SR | 251 RARITAN | | | | SO AMBOY | NJ | 08879-1324 |
| LAWRENCE P MC KEAN & | MARTHA C MC KEAN JT TEN | 145 PINEVALLEY DRIVE | | | ATHENS | GA | 30606-4027 |
| LAWRENCE P MCQUARTER | 2109 GARFIELD ROAD | | | | PINCONNING | MI | 48650-7471 |
| LAWRENCE P MILLS | 16730 OLE R R RD | | | | ATLANTA | MI | 49709 |
| LAWRENCE P MURPHY & | ROBERT L MURPHY JT TEN | PO BOX 1014 | | | NOVI | MI | 48376-1014 |
| LAWRENCE P PIGG | 702 LANCASTER DR | | | | SPRING HILL | TN | 37174-2436 |
| LAWRENCE P QUINLAN | 321 E CURTIS ST | | | | LINDEN | NJ | 07036-2729 |
| LAWRENCE P REINARDY | 1961 KIRKLAND CT | | | | WIXOM | MI | 48393-1633 |
| LAWRENCE P SCASNY | 8944 WILDWOOD DRIVE | | | | HIGHLAND | IN | 46322-1856 |
| LAWRENCE P SCHAFER | 14300 DEXTER TRAIL | | | | WESTPHALIA | MI | 48894 |
| LAWRENCE P SUTHERLAND | TR UA SUTHERLAND FAMILY | TRUST 07/29/91 | 27619 NE 46TH ST | | CAMAS | WA | 98607-8782 |
| LAWRENCE P THOMPSON JR & | A SUE THOMPSON JT TEN | 1451 DICKERSON BAY | | | GALLATIN | TN | 37066-5512 |
| LAWRENCE P ZABIELSKI | 65 BROAD STREET | | | | WESTFIELD | MA | 01085-2924 |
| LAWRENCE P ZIEGER SC | PSP-PERSHING LLC AS CUSTODIAN | 1550 E ROYAL PL | | | MILWAUKEE | WI | 53202-1869 |
| LAWRENCE PAPESH | 6221 SOUTH 12TH STREET | | | | PORTAGE | MI | 49024-1001 |
| LAWRENCE PATRICK LUDLAM | 51 PATTERSON STREET | | | | EAST WEYMOUTH | MA | 02189-1458 |
| LAWRENCE PAUL MC CREANOR | 9341 PLEASANT CHAPEL RD | | | | HEATH | OH | 43056-9518 |
| LAWRENCE PAULUS | CUST ALEXIS K PAULUS | UGMA MI | 47252 WHIPPOORWILL DR | | MACOMB TWP | MI | 48044-2827 |
| LAWRENCE PERRY | 6228 BEECH VIEW CIR | | | | CINCINNATI | OH | 45213-1812 |
| LAWRENCE PEYSER | CUST MARC DAVID PEYSER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 1048 NEWFIELD AVENUE | | STAMFORD | CT | 06905-2522 |
| LAWRENCE PIAS | 815 CRABTREE LANE | | | | RACINE | WI | 53406-4105 |
| LAWRENCE POTESHMAN & | ALISE POTESHMAN JT TEN | 924 CAROLINE CT | | | DEERFIELD | IL | 60015-3157 |
| LAWRENCE POWELL | CUST ELAYNE F POWELL UTMA OH | 518 BOWERS CT | | | CIRCLEVILLE | OH | 43113-1175 |
| LAWRENCE PROSSEN & | KATHLEEN DELY PROSSEN JT TEN | 1698 KINGSTON RD | | | LONGWOOD | FL | 32750-6807 |
| LAWRENCE R ALLEN & | BARBARA PROCOPIO ALLEN JT/TEN | 221 MOUNTAIN VIEW LANE | | | CLEMSON | SC | 29631-1030 |
| LAWRENCE R AMENDA | 225 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3171 |
| LAWRENCE R ARMITAGE | 1028 DOCKSER DR | | | | CROWNSVILLE | MD | 21032-1226 |
| LAWRENCE R BANN | 6433 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| LAWRENCE R BOREK | TR BOREK REVOCABLE LIVING TRUST | 3060 S WAUKESHA RD | | | W ALLIS | WI | 53227-2818 |
| LAWRENCE R CAMERON | 2129 SCHLOTTHAUER RD | | | | MARION | KS | 66861-9144 |
| LAWRENCE R CARMER | 6300 RIDGE ROAD | | | | LOCKPORT | NY | 14094-1017 |
| LAWRENCE R CHRISTEN | 166 WALES AVENUE | | | | RIVER EDGE | NJ | 07661-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE R COLEMAN AND | MARSHA L COLEMAN JT TEN | 13004 COLSAX ST | | | CEDAR LAKE | IN | 46303-9572 |
| LAWRENCE R CURRY & | JACQUELINE CURRY JT TEN | 509 WICKSHIRE CIRCLE | | | LITITZ | PA | 17543-7669 |
| LAWRENCE R CZECH | 46036 MICHIGAN AVE | # 128 | | | CANTON | MI | 48188 |
| LAWRENCE R DAVIS JR | PO BOX 594 | | | | BARNESVILLE | MN | 56514-0594 |
| LAWRENCE R DOTEN | RT 3 BOX 70 | | | | MC GREGOR | MN | 55760 |
| LAWRENCE R DOUGLAS | 2711 ALDER CREEK DR N | APT 4 | | | N TONAWANDA | NY | 14120-1079 |
| LAWRENCE R DOYLE | 7 SHALLOO ROAD | | | | BILLERICA | MA | 01821-5601 |
| LAWRENCE R EGAN | 7320 POTOMAC | | | | CENTERLINE | MI | 48015-1297 |
| LAWRENCE R ELLIOTT & | CLAUDIA M ELLIOTT | TR UA 04/01/96 | 6353 LAURA LANE | | FLINT | MI | 48507-4629 |
| LAWRENCE R FERGUSON | 8 WOODLAND WAY CIRCLE | | | | GREENVILLE | SC | 29601-3824 |
| LAWRENCE R FICHTER | 500 SUN VALLEY DR SUITE F-4 | | | | ROSWELL | GA | 30076-5688 |
| LAWRENCE R FICHTER CUSTODIAN | FBO LYLE D FICHTER | UTMA GA UNTIL AGE 21 | 118 VICTORY COMMONS DRIVE | | ACWORTH | GA | 30102-1389 |
| LAWRENCE R GATES | 6263 NE 19 AVE | BLDG 9 APT 903 | | | FORT LAUDERDALE | FL | 33308-1325 |
| LAWRENCE R GIBBONS | 141 BEAUMONT DR | | | | BATTLE CREEK | MI | 49014-8276 |
| LAWRENCE R GILBRIDE | 2958 KELLY CT | | | | LAWRENCEVILLE | GA | 30044-5718 |
| LAWRENCE R GOIKE | 1146 LAKE CHEMUNG DR | | | | HOWELL | MI | 48843 |
| LAWRENCE R GORETSKI | 7300 WEINGARTZ | | | | CENTER LINE | MI | 48015-1463 |
| LAWRENCE R GORETSKI & | LORRAINE D GORETSKI JT TEN | 7300 WEINGARTZ | | | CENTERLINE | MI | 48015-1463 |
| LAWRENCE R GREEN | 1530 KNOB HILL | | | | MILFORD | MI | 48382-1916 |
| LAWRENCE R GREEN & | MISS DONNA MARIE GREEN JT TEN | 1530 KNOB HILL | | | MILFORD | MI | 48382-1916 |
| LAWRENCE R HALVERSON & | MRS MILDRED A HALVERSON JT TEN | E5365 750TH AVE | | | MENOMONIE | WI | 54751-5905 |
| LAWRENCE R HANSON & | ROBERT E HANSON JT TEN | FINE HILLS RETIREMENT COMMUNITY | APT 225 | | HOT SPRINGS | SD | 57747-1365 |
| LAWRENCE R HARRIS | 2427 HEATHERSHIRE LANE | | | | MATTHEWS | NC | 28105-4078 |
| LAWRENCE R HEATH | 7224 POPLAR RD | | | | LAKE TOMAHAWK | WI | 54539-9221 |
| LAWRENCE R HERMAN & | CARROLL E HERMAN JT TEN | 4240 ALDER RD | | | BETHLEHEM | PA | 18020-7805 |
| LAWRENCE R HOLLAND SR | 227 ONTARIO STREET | | | | CANANDAIGUA | NY | 14424-1831 |
| LAWRENCE R HUNT & | SUE A HUNT JT TEN | 3325 SUMMIT PLACE DR | | | LOGANVILLE | GA | 30052-5339 |
| LAWRENCE R JANDERNOA | R #1 11990 KINLEY ROAD | | | | FOWLER | MI | 48835-9758 |
| LAWRENCE R JORGENSEN JR | 6547 HUNTERS RDG | | | | HOLLY | MI | 48442-8857 |
| LAWRENCE R KAISER | 4202 DAWSON | | | | WARREN | MI | 48092-4317 |
| LAWRENCE R KENNEDY | 804 FORT MACLEOD TERRACE NE | | | | LEESBURG | VA | 20176 |
| LAWRENCE R KIEWERT & | JOANNA KIEWERT JT TEN | 41918 N SHERMAN RD | | | DEER PARK | WA | 99006-8104 |
| LAWRENCE R KUBICKI | 739 N 83 TERR | | | | KANSAS CITY | KS | 66112-1957 |
| LAWRENCE R LAMB | 617 E WASHINGTON | | | | FAIRMOUNT | IN | 46928-1852 |
| LAWRENCE R LEHMANN TR | LEHMANN TRUST DTD 01-26-95 | 3752 SW WHISPERING SOUND DR | | | PALM CITY | FL | 34990-7734 |
| LAWRENCE R LOCHER | PO BOX 510296 | | | | LIVONIA | MI | 48151-6296 |
| LAWRENCE R MALEY | 76 PARKWOOD LANE | | | | PENFIELD | NY | 14526-1308 |
| LAWRENCE R MALEY & | FRANCES L MALEY JT TEN | 76 PARKWOOD LANE | | | PENFIELD | NY | 14526-1308 |
| LAWRENCE R MARKS | 19280 PEBBLE BEACH PL | | | | NORTHRIDGE | CA | 91326-1444 |
| LAWRENCE R MCGOVERN | 35 KENSINGTON CIRCLE | | | | BELVIDERE | NJ | 07823-1714 |
| LAWRENCE R MCHENRY | 60672 ROCKY RD | | | | HODGEN | OK | 74939-3177 |
| LAWRENCE R MCKULLA | 25 LOS CERROS | | | | ORINDA | CA | 94563-3802 |
| LAWRENCE R MEUERS | 411 VADNAIS LAKE DR | | | | SAINT PAUL | MN | 55127-7140 |
| LAWRENCE R MILLER & | PAULA J MILLER | 181 SPILLWAY LANE | | | BUTLER | PA | 16001-9575 |
| LAWRENCE R MILLS | 9 ESEK HOPKINS LANE | | | | CUMBERLAND | RI | 02864-4242 |
| LAWRENCE R MLYNAREK | 28476 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| LAWRENCE R MUNDY & | WANDA J MUNDY JT TEN | 12 ROSEBUD | | | OKEECHOBEE | FL | 34974-9225 |
| LAWRENCE R MURPHY | 7485 DUTCH RD | | | | SAGINAW | MI | 48609-9582 |
| LAWRENCE R MURPHY & | CAROL A MURPHY JT TEN | 7485 DUTCH RD | | | SAGINAW | MI | 48609-9582 |
| LAWRENCE R NICKERSON | 305 CURIE STREET | | | | BEAVER DAM | WI | 53916-2711 |
| LAWRENCE R NIPPLE | 1108 W 15TH ST | | | | BRODHEAD | WI | 53520-1834 |
| LAWRENCE R OLLIFFE | 03076 LEISURE LN | | | | BOYNE CITY | MI | 49712-9265 |
| LAWRENCE R PETE | 3400 EASTWOOD DR | | | | ROCHESTER HLL | MI | 48309-3919 |
| LAWRENCE R PIMENTEL | 1671 BURKHART AVE | | | | SAN LEANDRO | CA | 94579-1915 |
| LAWRENCE R PIMENTEL & | ETHEL M PIMENTEL JT TEN | 1671 BURKHART AVE | | | SAN LEANDRO | CA | 94579-1915 |
| LAWRENCE R PRYLUCK | 4046 RINGNECK COURT | | | | AMISSVILLE | VA | 20106-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE R ROOT | 3830 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1245 |
| LAWRENCE R SCAGLIONE | 17527 DEERING ST | | | | LIVONIA | MI | 48152-3769 |
| LAWRENCE R SCARBOROUGH | 88 SUNNYBROOK CIRCLE | | | | HIGHLAND | NY | 12528 |
| LAWRENCE R SIEGEL | CGM IRA CUSTODIAN | 1802 YARDLEY RD | | | YARDLEY | PA | 19067-3205 |
| LAWRENCE R SMITH | 1008 TURNBRIDGE ROAD | | | | LEXINGTON | KY | 40515-5084 |
| LAWRENCE R SNYDER | 175 CEDAR HILL LANE | | | | SPRINGBORO | OH | 45066-9761 |
| LAWRENCE R SNYDER | 102 E WILLOW ST | | | | PERRY | MI | 48872-8136 |
| LAWRENCE R SONNER | 6880 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9629 |
| LAWRENCE R STERPKA | 3781 NEVILLE DR | | | | KENT | OH | 44240-6637 |
| LAWRENCE R STILES | 282 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4277 |
| LAWRENCE R STILES | 4590 SR 225 | | | | DIAMOND | OH | 44412-9717 |
| LAWRENCE R STILES & | LINDA L STILES JT WROS | 282 WILCOX RD | | | YOUNGSTOWN | OH | 44515-4277 |
| LAWRENCE R TRIBE | 13278 WEBSTER | | | | BATH | MI | 48808-9454 |
| LAWRENCE R TRUMPORE | CUST KEVIN E | TRUMPORE U/THE N J UNIFORM | GIFTS TO MINORS ACT | PO BOX 421 | HOPE | NJ | 07844-0421 |
| LAWRENCE R TURNER | 8400 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8710 |
| LAWRENCE R VLACH | 4879 E 95TH ST | | | | GARFIELD HTS | OH | 44125-2111 |
| LAWRENCE R WELSH & | JUDITH A WELSH JT TEN | 1081 HEDDING RD | | | COLUMBUS | NJ | 08022-2093 |
| LAWRENCE R WESSON | 616 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510-1426 |
| LAWRENCE R WILLIAMS | PO BOX 700614 | | | | SAINT CLOUD | FL | 34770-0614 |
| LAWRENCE R ZIGLER JR | 2688 MORENO DRIVE | | | | LANSING | MI | 48911-6460 |
| LAWRENCE RANISZESKI & | BARBARA J RANISZESKI JT TEN | 1640 CALIPER | | | TROY | MI | 48084-1407 |
| LAWRENCE RASO AND | BECKY STEVENS RASO JT TEN | TOD DTD 03/14/06 | 2795 WOOD HOLLOW WAY | | BOUNTIFUL | UT | 84010-1229 |
| LAWRENCE RAY | 8 WOODHOLLOW RD | | | | NANTUCKET | MA | 02554 |
| LAWRENCE RESTUCHER | 200 MAPLE STREET | 125 | | | BILOXI | MS | 39530 |
| LAWRENCE RICHARD PARSONS | III | 213 HANCOCK STREET | | | NEW BERN | NC | 28562-5605 |
| LAWRENCE RICHARD PARSONS JR | CUST JULIA BYNUM PARSONS U/THE | NORTH CAROLINA | UNIFORM GIFTS TO MINORS ACT | 3213 RUFFIN ST | RALEIGH | NC | 27607-4023 |
| LAWRENCE RICHARD ZASTROW | PO BOX 220544 | | | | CHARLOTTE | NC | 28222-0544 |
| LAWRENCE RICHARDS | PO BOX 68 | | | | MINONG | WI | 54859-0068 |
| LAWRENCE RIZZUTTI | C/O ELIZABETH RIZZUTTI | 505 ASHTON LN | | | NEW CASTLE | DE | 19720-3959 |
| LAWRENCE ROBINSON | 9 POTOMAC STREET | | | | YONKERS | NY | 10710-5312 |
| LAWRENCE ROQUEMORE | 208 MARTIN LUTHER ST | | | | COLUMBIA | LA | 71418-3348 |
| LAWRENCE ROSS REMENSNYDER & | LINDA S REMENSNYDER JT TEN | 251 KING MUIR RD | | | LAKE FOREST | IL | 60045-2034 |
| LAWRENCE ROTHMAN | CUST CARL ROTHMAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1545 CARROLL ST | BROOKLYN | NY | 11213-5329 |
| LAWRENCE RUFFIN | 310 EAST LOUISIANA AVENUE | | | | HAMMOND | LA | 70403-5117 |
| LAWRENCE RUTIGLIANO AND | ANN RUTIGLIANO TEN IN COM | 15 ANDERSON AVE | | | DEMAREST | NJ | 07627-2302 |
| LAWRENCE RYCZKO | 2341 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4386 |
| LAWRENCE S BARRETT & | MARY B BARRETT | TR UA 12/10/90 LAWRENCE S BARRETT & | MARY B BARRETT TRUST | 78-6965 MAMALAHOA HWY | HOLUALOA | HI | 96725-9741 |
| LAWRENCE S BAYLOCK | 11 BRYANT AVE | | | | ELMSFORD | NY | 10523-2117 |
| LAWRENCE S BLANK | 10 BONNER CT | | | | PENNINGTON | NJ | 08534-5130 |
| LAWRENCE S BROWN | 72 NORTHVIEW DR | | | | S WINDSOR | CT | 06074-3517 |
| LAWRENCE S BUONOMO | 3781 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3960 |
| LAWRENCE S COPPOCK | 1809 W 7TH ST | | | | ANDERSON | IN | 46016-2503 |
| LAWRENCE S DAVIS | 169 APPLEGATE DRIVE | | | | WEST CHESTER | PA | 19382-5587 |
| LAWRENCE S FACELLI | 605 FERNDALE DR | | | | ROCK HILL | SC | 29730-3813 |
| LAWRENCE S GEORGE & | MARY GEORGE TEN ENT | 14 BROOKDALE DR | | | DOYLESTOWN | PA | 18901-5074 |
| LAWRENCE S HENDRICKSON | NEWARK ROAD P O BOX 56 | | | | LANDENBERG | PA | 19350-0056 |
| LAWRENCE S HOFFMAN & | JOYCE M HOFFMAN JT TEN | 8241 W 30 MILE RD | | | HARRIETTA | MI | 49638-9701 |
| LAWRENCE S JACOBS | 14346 CHESTERFIELD ROAD | | | | ROCKVILLE | MD | 20853-1923 |
| LAWRENCE S JACOBSON TTEE | MARY JACOBSON SHEFF 2000 REV. | INTERVIVOS TRUST | U/A/D 03-30-2000 | 4627 25TH ST | SAN FRANCISCO | CA | 94114-3528 |
| LAWRENCE S JASINSKI | 4591 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-5197 |
| LAWRENCE S KACALA | 43099 FERNWOOD DR | | | | CANTON | MI | 48187-3310 |
| LAWRENCE S KAILIMAI & | HESTER D KAILIMAI JT TEN | 25821 TELEGRAPH RD LOT 61 | | | BROWNSTOWN | MI | 48134-1059 |
| LAWRENCE S KEEN | 2983 MATLOCK OLD UNION RD | | | | BOWLING GREEN | KY | 42104-7412 |
| LAWRENCE S KRYNSKI | 10941 62ND ST | | | | LA GRANGE | IL | 60525-7301 |
| LAWRENCE S LOCKSHIN | 84 POINT W DR | WINNIPEG MB  R3T 5N9 | CANADA | | | | |
| LAWRENCE S MIEREK & | CYNTHIA MIEREK JT TEN | 8485 CARMICHAEL HILL RD | | | WESTERNVILLE | NY | 13486-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE S MURRAY | 822 97TH ST OCEAN | | | | MARATHON | FL | 33050-3316 |
| LAWRENCE S PINSON | 7712 S MONITOR | | | | BURBANK | IL | 60459-1243 |
| LAWRENCE S PROVINCE | ROUTE 8 25 LAKE DR | | | | PARKERSBURG | WV | 26101-9240 |
| LAWRENCE S RISIO | 1287 94TH STREET | | | | NIAGARA FALLS | NY | 14304-2610 |
| LAWRENCE S SCHWARTZ | 7 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040-2224 |
| LAWRENCE S SHANNON | 14631 ELBA CT | | | | DALE CITY | VA | 22193-2618 |
| LAWRENCE S SHARNOWSKI & | MARY ANN SHARNOWSKI JT TEN | 5538 HARTLEIN DR | | | WARREN | MI | 48092-3149 |
| LAWRENCE S SHULLER | 4129 CEDAR BLUFF CIRCLE | | | | DAYTON | OH | 45415-1906 |
| LAWRENCE S STEC | 2492 22ND ST | | | | WYANDOTTE | MI | 48192-4430 |
| LAWRENCE S STERN | AMY SWANSON TTEE | U/A/D 12-20-1993 | FBO JOHN GOLDSMITH REV TRUST | 4550 MONTGOMERY AVE #775N | BETHESDA | MD | 20814-3376 |
| LAWRENCE S TOMCZAK & | PATRICIA A TOMCZAK JT TEN | 8248 MONROE AVE | | | MUNSTER | IN | 46321-1606 |
| LAWRENCE S TOWNSEND | 148-45 87TH RD | | | | JAMAICA | NY | 11435-3113 |
| LAWRENCE S TROPP & | CAROL TROPP JT TEN | 6604 W 163RD PLACE | | | TINLEY PARK | IL | 60477-1716 |
| LAWRENCE S WASIK & | MARY E WASIK JT TEN | 23514 OUTER DR | | | ALLEN PARK | MI | 48101-3128 |
| LAWRENCE S Y LEE & | KIM HUNG K LEE CO-TTEES | FBO LEE JOINT RLT | U/A/D 05/16/00 | 803 IHOLENA PLACE | HONOLULU | HI | 96817-2102 |
| LAWRENCE S YELLIN | 303 LAWNDALE | | | | AURORA | IL | 60506-3132 |
| LAWRENCE S YELLIN | CUST SUSAN YELLIN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 303 LAWNDALE | AURORA | IL | 60506-3132 |
| LAWRENCE S YELLIN & | MISS SUSAN YELLIN JT TEN | 303 LAWNDALE | | | AURORA | IL | 60506-3132 |
| LAWRENCE S YELLIN & | EVELYN YELLIN JT TEN | 303 LAWNDALE AVE | | | AURORA | IL | 60506-3132 |
| LAWRENCE S. SCHAFER AND | JUDITH M. SCHAFER JTWROS | 3646 CARLETON WEST ROAD | | | CARLETON | MI | 48117-9726 |
| LAWRENCE S. TORES AND | JANIS L. TORES JTWROS | 4200 LEVI GULCH ROAD | | | CARSON CITY | NV | 89703-9462 |
| LAWRENCE SAFFOLD | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1534 |
| LAWRENCE SANSONE | CUST GREGORY SANSONE | UGMA NY | 1342 PARKS DRIVE | | HONOLULU | HI | 96819 |
| LAWRENCE SANSONE | CUST TIMOTHY SANSONE | UGMA NY | 1342 PARKS DRIVE | | HONOLULU | HI | 96819 |
| LAWRENCE SANSONE | CUST MATTHEW SANSONE | UGMA NY | 1342 PARKS DRIVE | | HONOLULU | HI | 96819 |
| LAWRENCE SASSO | 379 RACEBROOK RD | | | | ORANGE | CT | 06477-3142 |
| LAWRENCE SAVAGE | 4731 EAST 34TH ST | | | | INDIANAPOLIS | IN | 46218-2365 |
| LAWRENCE SCHIAVONE | PO BOX 590 | | | | NEWFIELD | NJ | 08344-0590 |
| LAWRENCE SCHRAMSKI | 6830 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| LAWRENCE SCINTO | 4311 KATHLEEN LN | | | | OAK LAWN | IL | 60453-5749 |
| LAWRENCE SCOTT KLINGBEIL JR & | CYNTHIA L KLINGBEIL JT TEN | 422 N RITA LN | | | CHANDLER | AZ | 85226-2917 |
| LAWRENCE SELIGMAN | 225 N LAKE MERCED HLS | | | | SAN FRANCISCO | CA | 94132-2907 |
| LAWRENCE SHAPIRO | 10591 CASTINE AVE | | | | CUPERTINO | CA | 95014-1310 |
| LAWRENCE SHUGARS | 1185 TANAGER LN | | | | KALAMAZOO | MI | 49009-2847 |
| LAWRENCE SIEGEL & | ARLENE S SIEGEL JT TEN | 11 HIGHET AVE | | | WOBURN | MA | 01801-2407 |
| LAWRENCE SILVA | PO BOX 1210 | | | | PAHRUMP | NV | 89041-1210 |
| LAWRENCE SIMMONS | 26269 ROSS | | | | INKSTER | MI | 48141-3259 |
| LAWRENCE SLYWKA | 351 HERITAGE PLACE SW | CALGARY AB T3Z 3P3 | CANADA | | | | |
| LAWRENCE SOOS & | MARGARET SOOS JT TEN | 12407 NASSAU LN | | | LOUISVILLE | KY | 40243-1021 |
| LAWRENCE SPARGIMINO | 6801 W INDUSTRIAL RD | | | | GUTHRIE | OK | 73044 |
| LAWRENCE SPIELBERGER & | GRETA SPIELBERGER JT TEN | 201 EAST 77TH ST | | | NEW YORK | NY | 10021-2069 |
| LAWRENCE STARK | 4840 FOSTER UNIT 101 | | | | SKOKIE | IL | 60077-1306 |
| LAWRENCE SUCHMAN | 1550 MADRUGA AVE | | | | CORAL GABLES | FL | 33146-3039 |
| LAWRENCE SUCHOW | APT 2708 | 6 HORIZON ROAD | | | FORT LEE | NJ | 07024-6624 |
| LAWRENCE SWANSON | 1821 184TH AVENUE | | | | SOMERSET | WI | 54025-7244 |
| LAWRENCE T COGGINS | 23470 FILMORE | | | | TAYLOR | MI | 48180-2341 |
| LAWRENCE T FINLEY | PO BOX 333 | | | | HOLLY | MI | 48442-0333 |
| LAWRENCE T FITZPATRICK | 12805 NE 122 TER | | | | KEARNEY | MO | 64060-7138 |
| LAWRENCE T LEVINE | 1302 CREAMERY COURT | | | | FREEHOLD | NJ | 07728-8544 |
| LAWRENCE T LONIGAN | CUST MARY E LONIGAN | UTMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098-9601 |
| LAWRENCE T LONIGAN | CUST JOSEPH A LONIGAN | UTMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098-9601 |
| LAWRENCE T LONIGAN JR | CUST FBO/MARY E LONIGAN | UGMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098 |
| LAWRENCE T LONIGAN JR | CUST MARY E LONIGAN | UTMA NY | 210 N MAIN ST | | LYNDONVILLE | NY | 14098-9601 |
| LAWRENCE T LOWEREE & | MARY ALICE LOWEREE JT TEN | 89 BALDWIN AVE | | | POINT LOOKOUT | NY | 11569 |
| LAWRENCE T MCDANIEL | 4833 FERN GROVE CT | | | | GROVEPORT | OH | 43125-9253 |
| LAWRENCE T MINER III | 204 MEADOW BEND ST | | | | LEAGUE CITY | TX | 77573-4311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE T PIEKNIK | 8678 VALLEY VW | | | | S LYON | MI | 48178-9687 |
| LAWRENCE T QUIRLES | 4197 DEVONSHIRE | | | | DETROIT | MI | 48224-3635 |
| LAWRENCE T SCRANTON | CUST MATTHEW L SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | VERNON ROCKVL | CT | 06066-2759 |
| LAWRENCE T SCRANTON | CUST MEGAN SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | VERNON ROCKVL | CT | 06066-2759 |
| LAWRENCE T SCRANTON | CUST MEGHAN SCRANTON | UGMA CT | 74 MEADOWVIEW LN | | VERNON ROCKVL | CT | 06066-2759 |
| LAWRENCE T SCRANTON | CUST MEGHAN S SCRANTON | UTMA CT | 74 MEADOWVIEW LN | | VERNON ROCKVL | CT | 06066-2759 |
| LAWRENCE T SCRANTON | 74 MEADOWVIEW LANE | | | | VERNON | CT | 06066-2759 |
| LAWRENCE T SHEPPARD | 3809 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| LAWRENCE T YANDROFSKI JR | 421 E RIDGE ST | | | | NANTICOKE | PA | 18634-2914 |
| LAWRENCE TALVE | 2088 EDGE RD | | | | MUTTONTOWN | NY | 11791-9617 |
| LAWRENCE TAYLOR | 129 WESLEY AVE | | | | BALTO | MD | 21228-3144 |
| LAWRENCE THOMAS HUBBARD & | MRS JOAN P HUBBARD JT TEN | 11 19TH AVE N | | | JACKSONVILLE BEACH | FL | 32250-7446 |
| LAWRENCE THOUIN | 2777 HILLENDALE | | | | ROCHESTER | MI | 48309-1924 |
| LAWRENCE TORRES | 330 CIRCLEWOOD DR | | | | PARADISE | CA | 95969-5709 |
| LAWRENCE TOTHEROW | 1457 EAGLE BEND ROAD | | | | BLAIRSVILLE | GA | 30512-1816 |
| LAWRENCE TOWNSEND | 1030 UNIONVILLE PEACE RD | | | | RISON | AR | 71665-9390 |
| LAWRENCE TOWNSEND | 60 FIFE LICK RD | | | | CLAY CITY | KY | 40312-9636 |
| LAWRENCE TRAMMELL | 7366 OAKVILLE RD R 1 | | | | MILAN | MI | 48160 |
| LAWRENCE TRINKO | 11079 MARYSVILLE ST | | | | SPRING HILL | FL | 34609-3738 |
| LAWRENCE TURNER | 245 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| LAWRENCE V BOVA | PO BOX 968 | | | | BRIGHTON | MI | 48116-0968 |
| LAWRENCE V CARMINE | 42 KENMAR DRIVE | BROOKSIDE PARK | | | NEWARK | DE | 19713-2421 |
| LAWRENCE V GRANDBERRY | 6708 MANDERLAY DR | | | | CHARLOTTE | NC | 28214-2837 |
| LAWRENCE V GUARALDI & | SHARON A GUARALDI JT TEN | 21 BANK ST | | | LEBANON | NH | 03766-1701 |
| LAWRENCE V HAMMEL & | MARIANNE HAMMEL | TR HAMMEL LIVING TRUST | UA 04/01/98 | 27 DUDLEY CT | STERLING | VA | 20165-5776 |
| LAWRENCE V KENDALL | C/O HOWARD K WIIST | 1946 COUNTRY CLUB DRIVE | | | BONIFAY | FL | 32425-4603 |
| LAWRENCE V KRZESOWSKI | 21221 RIVER RD | | | | GROSS PTE WDS | MI | 48236-1258 |
| LAWRENCE V MC DONALD & | MRS KAREN N MC DONALD JT TEN | 4839 IRWINDALE | | | WATERFORD | MI | 48328-2009 |
| LAWRENCE V PULS | 1556 KELLOGG AVENUE | | | | CORONA | CA | 92879-2915 |
| LAWRENCE V PULS & | FLORENCE M PULS JT TEN | 1556 KELLOGG AVENUE | | | CORONA | CA | 92879-2915 |
| LAWRENCE V ROTH | 403 EAST VIENNA | | | | CLIO | MI | 48420-1426 |
| LAWRENCE V SHEAR JR | 4202 OAKLAND CIR | | | | ST JOSEPH | MO | 64506-2433 |
| LAWRENCE V VOIGHT | 49 ROSEMEAD LANE | | | | CHEEKTOWAGA | NY | 14227-1328 |
| LAWRENCE V WALRAVEN | 474 W RIDGE ROAD | | | | BAY CITY | MI | 48708-9188 |
| LAWRENCE VAN DER VLIET | 306 BAYSTONE DR | | | | HENDERSONVILLE | NC | 28791-1016 |
| LAWRENCE VAN DER VLIET | 306 BAYSTONE DR | | | | HENDERSONVILLE | NC | 28791-1016 |
| LAWRENCE VOLLENWEIDER III | 12251 MONTICETO LANE | | | | STAFFORD | TX | 77477-1430 |
| LAWRENCE W ARMS | 3352 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| LAWRENCE W BATES | 250 PALLSBRIAR PARK SW | CALGARY AB  T2V 5H6 | CANADA | | | | |
| LAWRENCE W BIERMAN | TR JOAN K BIERMAN U-W LAURA | COHEN | 26W050 MARION AVE | | WHEATON | IL | 60187-1318 |
| LAWRENCE W BOWLES | 2685 BEACON HILL DR | APT 205 | | | AUBURN HILLS | MI | 48326-3745 |
| LAWRENCE W BOWLES & | GLORIA A BOWLES JT TEN | 2685 BEACON HILL DR | APT 205 | | AUBURN HILLS | MI | 48326-3745 |
| LAWRENCE W BRADFORD | 1412 CALLE FIDELIDAD | | | | THOUSAND OAKS | CA | 91360-6819 |
| LAWRENCE W BREGAR | 37674 LAUGHLIN RD | | | | LISBON | OH | 44432-9714 |
| LAWRENCE W BROOKS | 5 HOLLYHOCK WAY | | | | TRENTON | NJ | 08619-1415 |
| LAWRENCE W BURLING | 2195 PAULSEN DR | | | | WATERFORD | MI | 48327-1163 |
| LAWRENCE W BURSLEY | 182 E FRANKLIN ST BOX 124 | | | | WOODLAND | MI | 48897-9761 |
| LAWRENCE W COHEN | TRUSTEE OF THE LAWRENCE W | COHEN DECLARATION OF TRUST | DATED 5/11/92 | 136 SOUTH POINSETTIA PLACE | LOS ANGELES | CA | 90036-2804 |
| LAWRENCE W DEVINE & | FLORENCE DEVINE JT TEN | 13800 W 116TH ST | APT 1403 | | OLATHE | KS | 66062 |
| LAWRENCE W DOHLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 592 FOREST VIEW ROAD | | LINTHICUM | MD | 21090-2818 |
| LAWRENCE W DU BOIS | 7408 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 |
| LAWRENCE W ESTES | 3477 CLARK RD APT 176 | | | | SARASOTA | FL | 34231 |
| LAWRENCE W FERRIN & | CHRISTINE M FERRIN JT TEN | 355 MT VERNON | | | GROSSE POINTE FARM | MI | 48236-3438 |
| LAWRENCE W GEMMER | 201 W KING ST | | | | FRANKLIN | IN | 46131-1633 |
| LAWRENCE W GROSS & | CATHY GROSS JT TEN | 4854 N JACKSON | | | HARRISON | MI | 48625-9749 |
| LAWRENCE W GROVE | 14724 LEBLANC | | | | ALLEN PARK | MI | 48101-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE W HAASE & | THERESA A HAASE JT TEN | 14847 MALLARD DR | | | TRAVERSE CITY | MI | 49686-8583 |
| LAWRENCE W HANCOCK | 9248 BLUEWATER HWY | | | | PEWAMO | MI | 48873-9711 |
| LAWRENCE W HEMENWAY JR EX | UW LAWRENCE W HEMENWAY SR | 507 SAN PEDRO DR | | | CHESAPEAKE | VA | 23322-8022 |
| LAWRENCE W HENKE | 3170 ALCO | | | | WATERFORD | MI | 48329-2202 |
| LAWRENCE W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| LAWRENCE W HILLPOT | 420 OAK CV | | | | COLLIERVILLE | TN | 38017-1739 |
| LAWRENCE W HIRSCHLER & | JANET N HIRSCHLER JT TEN | UNIT B | 1727 LAKESIDE DRIVE | | CHAMPAIGN | IL | 61821-5591 |
| LAWRENCE W HOLT | 3975 N RIVER RD | | | | FORT GRATIOT | MI | 48059-4151 |
| LAWRENCE W I'ANSON III | 214 WEST RD | | | | PORTSMOUTH | VA | 23707-1224 |
| LAWRENCE W JOHNSON | 115 E JOPLIN ST | | | | BENTON | IL | 62812-2021 |
| LAWRENCE W KAINER AND | MARY ANN KAINER JT TEN | 1469 CR 406 | | | EL CAMPO | TX | 77437-6853 |
| LAWRENCE W KANGAS | 1321 HARDROCK DR | | | | LK HAVASU CTY | AZ | 86404-1436 |
| LAWRENCE W KANSERSKI | 9109 DANIELS RD | | | | SEVILLE | OH | 44273-9525 |
| LAWRENCE W KARABELSKI | CGM SEP IRA CUSTODIAN | 12304 DEER CREEK CIRCLE | | | PLYMOUTH | MI | 48170-2854 |
| LAWRENCE W KULL | 3 GILBERT LN | | | | OCEAN CITY | NJ | 08226-2640 |
| LAWRENCE W LANG | 1290 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9041 |
| LAWRENCE W LANG & | TRINA K LANG JT TEN | 1290 DUCK CREEK | | | ORTONVILLE | MI | 48462-9041 |
| LAWRENCE W LIETZ & | JANET A LIETZ JT TEN | 28642 AUDREY | | | WARREN | MI | 48092-2380 |
| LAWRENCE W LOCKE | 1111 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| LAWRENCE W LOTHERY JR | 234 HARRIET STREET | | | | ROMEO | MI | 48065-4751 |
| LAWRENCE W MANDZIUK | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038-2741 |
| LAWRENCE W MARSHALL AND | SHARON R MARSHALL JTWROS | 570 CARMEL MESA DR. | | | HENDERSON | NV | 89012-4588 |
| LAWRENCE W MC MANN & | MRS PATRICIA A MC MANN JT TEN | 8340 EAST APAACG PLUME DRIVE | | | GOLD CANNON | AZ | 85218-2012 |
| LAWRENCE W MOORE | 6606 BOULEVARD VW | APT C2 | | | ALEXANDRIA | VA | 22307-6636 |
| LAWRENCE W MUMA & | HELEN A MUMA JT TEN | 18894 BEVERLY RD | | | BEVERLY HILLS | MI | 48025-4014 |
| LAWRENCE W NISBET JR | 2424 W TAMPA BAY BLVD UNIT M-208 | | | | TAMPA | FL | 33607-1336 |
| LAWRENCE W NUTT | 4014 PACKARD ST | | | | PARKERSBURG | WV | 26104-1422 |
| LAWRENCE W ORANGE | 4947 WEST DEBORAH STREET | | | | INDIANAPOLIS | IN | 46224-2470 |
| LAWRENCE W PATTERSON | 1322 WAHINIWAY ROUTE 2 | | | | GALVESTON | TX | 77554-6197 |
| LAWRENCE W PHILLIPS | 2727 EPSILON TRAIL | | | | FLINT | MI | 48506-1846 |
| LAWRENCE W PHILLIPS & | GAIL M PHILLIPS JT TEN | 2727 EPLISON TR | | | FLINT | MI | 48506-1846 |
| LAWRENCE W RAIHA | 26529 WILLOW CV | | | | TRENTON | MI | 48183-4458 |
| LAWRENCE W RAY | CGM IRA CUSTODIAN | 70 KERBY ROAD | | | GROSSE POINTE | MI | 48236-3162 |
| LAWRENCE W ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432-1175 |
| LAWRENCE W ROWE JR | 141 ROUTE 103 A | | | | NEW LONDON | NH | 03257-4407 |
| LAWRENCE W ROWE JR & | MARLENE C ROWE JT TEN | 1008 DEERFIELD DR | | | ELIZABETH | PA | 15037-2236 |
| LAWRENCE W ROWLETT | PO BOX 552 | | | | SOUTH BELOIT | IL | 61080-0552 |
| LAWRENCE W SALTZMAN | 102 MEADOW VIEW DRIVE | | | | NEWTOWN | PA | 18940-2718 |
| LAWRENCE W SCHENDEN & | ROSEMARY SCHENDEN JT TEN | 30365 STRATFORD CT | | | FARMINGTON HLS | MI | 48331-1609 |
| LAWRENCE W SCHODOWSKI & | SANDRA A SCHODOWSKI JT TEN | 4740 FLAMINGO PL | | | TOLEDO | OH | 43623-3737 |
| LAWRENCE W SHACKLETT | 38025 CIRCLE DRIVE | | | | MT CLEMENS | MI | 48045-2814 |
| LAWRENCE W SMITH | 3622 WYNBROOKE CIR | | | | LOUISVILLE | KY | 40241-3054 |
| LAWRENCE W SOUTHERLAND | 440 MEYERSON WAY | | | | WHEELING | IL | 60090-2102 |
| LAWRENCE W WATSON | 407 W RUTH | | | | FLINT | MI | 48505-2641 |
| LAWRENCE W WEBB & FRANCINE B | WEBB TRFBO LAWRENCE WEBB & | FRANCINE B WEBB REV LIVING | TRUSTUA 04/21/99 | 14827 94TH AVE | FLORISSANT | MO | 63034-3125 |
| LAWRENCE W WOOD | 113 PINEBROOK DR | | | | HYDE PARK | NY | 12538-1856 |
| LAWRENCE WALCZAK | 16816 GLENMOOR BLVD | | | | MACOMB | MI | 48044 |
| LAWRENCE WAYNE WILBUR | 9297 MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433-9216 |
| LAWRENCE WEISMAN | 3015 PORTSMOUTH | | | | TOLEDO | OH | 43613-4105 |
| LAWRENCE WENTZELL | RUTH E WENTZELL JT TEN | 117 DAVIS HILL ROAD | | | PAXTON | MA | 01612-1043 |
| LAWRENCE WESLEY KENNEY & | DOLORES JEAN KENNEY JT TEN | 1005 E IRONWOOD COUNTRY | CLUB DRIVE | | NORMAL | IL | 61761-5236 |
| LAWRENCE WHITE | UNIT 3 | 24931 87TH STREET | | | SALEM | WI | 53168-8939 |
| LAWRENCE WIENER & | JUDITH WIENER TEN ENT | 3981 N 32 TER | | | HOLLYWOOD | FL | 33021-2022 |
| LAWRENCE WILLIAM ADAMS | ATTN SANDRA OUDERKIRK | P O BOX 72 | | | CHASE MILLS | NY | 13621 |
| LAWRENCE WILLIAM BUSER | 1466 HARBERT AVE | | | | MEMPHIS | TN | 38104-4903 |
| LAWRENCE WILLIAM GROVE JR | APT 445 | 7400 EAST GOLF LINKS ROAD | | | TUCSON | AZ | 85730-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE WILLIAM PELFREY | 4127 E 450 NORTH | | | | ALEXANDRIA | IN | 46001-8718 |
| LAWRENCE WOODEN | 8635 KENNEDY RD | | | | MUNITH | MI | 49259-9757 |
| LAWRENCE WOODS | 859 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| LAWRENCE X CARTER | 2838 W HURON ST | | | | WATERFORD | MI | 48328-3630 |
| LAWRENCE Y SHORNACK | 2011 BRACYRIDGE RD | | | | GREENSBORO | NC | 27407-2801 |
| LAWRENCE YAMAMOTO | 3449 DEL MESA CT | | | | SACRAMENTO | CA | 95821-4026 |
| LAWRENCE YELLEN | CUST SHARON YELLEN UGMA IL | 303 LAWNDALE AVE | | | AURORA | IL | 60506-3132 |
| LAWRENCE YOST | 1122 MEADOWCREST | | | | WATERFORD TOWNSHIP | MI | 48327 |
| LAWRENCE Z GRANTO & | ANDREA A GRANTO JT TEN | 4211 TIMBERLINE BLVD | | | VENICE | FL | 34293-4262 |
| LAWRENCE ZELLER | 405 SOUTH 24TH ST | | | | LEXINGTON | MO | 64067 |
| LAWRENCE& FLORENCE BLUM TRUST | UAD 03/17/03 | LAWRENCE & FLORENCE BLUM TTEE | 7311 BRAMBLEWOOD DRIVE | | PORT RICHEY | FL | 34668-6915 |
| LAWRENCENE J CURRY | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| LAWRIE K GREEN & | ROBIN C GREEN JT TEN | 1157 SUMMIT DRIVE | | | SHELBYVILLE | KY | 40065 |
| LAWRIE R DRENNEN | 19 MOUNT VERNON ST | | | | OXFORD | PA | 19363-1458 |
| LAWSON C FOX JR | 252 W RUTH AVENUE | | | | ROBESONIA | PA | 19551-1422 |
| LAWSON C SHEETS | 234 E MAIN ST | | | | JOHNSON CITY | TN | 37604-5708 |
| LAWSON D STACY | 1150 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2518 |
| LAWSON FINANCIAL CORP 401K | PROFIT SHARING PLAN DTD 1-1-93 | FBO PAUL J BALLON JR | 766 MOORE TERRACE | | THE VILLAGES | FL | 32162-3779 |
| LAWSON HARRIS | 2796 JOHNSON ROAD | | | | SCOTIA | NY | 12302-6242 |
| LAWSON N CHAPPELL | 2780 BANKSTONE DR SW | APT 354 | | | MARIETTA | GA | 30064-4376 |
| LAWSON N KEY | CUST KOLLEEN ANNETE KEY UTMA AZ | 12821 S MORNINGVIEW | | | DALE | AZ | 85641-9532 |
| LAWSON N KEY | CUST KRISTINE S KEY UTMA AZ | 3700 S CICELY AVE | | | TUSCON | AZ | 85730-4475 |
| LAWSON N KEY | TR LAWSON N KEY TRUST UA | 02/22/77 | PO BOX 82293 | | PHOENIX | AZ | 85071-2293 |
| LAWSON P CALHOUN JR | 263 VILLAGE PARKWAY | | | | MARIETTA | GA | 30067-4063 |
| LAWSON P CALHOUN JR | CUST DANIEL CLAY CALHOUN A MINOR | UNDER LAWS OF GEORGIA | 1281 SWIMS VALLEY DR | | ATLANTA | GA | 30327-3809 |
| LAWSON P MOORE | 375 NW W-HWY | | | | KINGSVILLE | MO | 64061-9116 |
| LAWSON ROBINSON | 19793 SNOWDEN | | | | DETROIT | MI | 48235-1181 |
| LAWSON SMITH LOWREY | 39 OXEN LN | | | | BLUFFTON | SC | 29910-4733 |
| LAWSON WESLEY RODGERS | 11944 S 2780 W | | | | RIVERTON | UT | 84065-7619 |
| LAWSON WOOD | 401 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7959 |
| LAWSTON THOMPSON | 12472 ORANGEBLOSSOM LANE | | | | RIVERSIDE | CA | 92503-7057 |
| LAWTON F CARNEY | RUTH E CARNEY JTWROS | 20 LOKER STREET | | | FRAMINGHAM | MA | 01702-6548 |
| LAWTON R COLEMAN | 19296 WAYAH RD | | | | TOPTON | NC | 28781-6554 |
| LAWTON R PINCKNEY JR & | IDA S PINCKNEY JT TEN | 446 FLAXHILL RD | | | NORWALK | CT | 06854-2314 |
| LAWYER B MILLER | 3434 E 140 ST | | | | CLEVELAND | OH | 44120-4026 |
| LAWYER EPPS JR | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9791 |
| LAXMI PARK & PLAZA INC | ATTN MOHAN NADIPURAM PRES | 14 AUTUMN LANE | | | FREEHOLD | NJ | 07728-7747 |
| LAYA T KRESSES | CUST MARSHALL KRESSES A MINOR UNDER | THE | LAWS OF GEORGIA | 1258 JODY LANE NE | ATLANTA | GA | 30329-3520 |
| LAYLA HUDA HELOU | 4001 LENNOX BLVD | | | | NEW ORLEANS | LA | 70131-8339 |
| LAYLA HUDA HELOU | CGM IRA CUSTODIAN | 4001 LENNOX BLVD | | | NEW ORLEANS | LA | 70131-8339 |
| LAYLA HUDA HELOU USUFRUCT | JOHN M. HELOU NAKED OWNR | 4001 LENNOX BLVD | | | NEW ORLEANS | LA | 70131-8339 |
| LAYLA LOUTFI | CUST LEANNA FARINA LOUTFI LIM | UTMA MI | 24400 CUBBERNESS | | ST CLAIR SHORES | MI | 48080-1076 |
| LAYLA LOUTFI | CUST LINDOL LIM | UGMA MI | 24400 CUBBERNESS | | ST CLAIR SHORES | MI | 48080-1076 |
| LAYLE E BROOKS | 3947 VISALIA RD | | | | MORNING VIEW | KY | 41063-8726 |
| LAYLEN SWEET | 233 BALTIC ST | | | | BROOKLYN | NY | 11201-6403 |
| LAYMAN J MASSEY | 1085 PRESTON RD | | | | MARTINSVILLE | VA | 24112-7359 |
| LAYMAN O WOMACK | 4236 PASADENA | | | | DETROIT | MI | 48238-2657 |
| LAYMON BAILEY & | JULIE V BAILEY JT TEN | 1819 KING GEORGE LN SW | | | ATLANTA | GA | 30331-4913 |
| LAYMON E BRYAN | 6640 RATLIFF | | | | CAMBY | IN | 46113-9229 |
| LAYMON L GREEN | 24660 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1602 |
| LAYMOND L WILLIAMS | 70 FOREST TRAIL | | | | DANIELSVILLE | GA | 30633-5627 |
| LAYMOND LESLIE HOBBS | RR 3 SYCAMORE HI | | | | ELWOOD | IN | 46036-9803 |
| LAYNE D BURCHETTE | LEON F SLOCOMB JR JT TEN | 1061 KERWOOD ROAD | | | WEST CHESTER | PA | 19382-7438 |
| LAYNE D KIDNEY | 1135 COUNTRY HIGHLANDS DR | | | | HUBERTUS | WI | 53033-9671 |
| LAYNE FRANCE | 1818 S 124TH DR | | | | AVONDALE | AZ | 85323-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAYNE L MUNLEY | 7128 LORD CARRINGTON DR | | | | GLOUCESTER | VA | 23061-5249 |
| LAYTON GRIER WILSON JR | 10011 PRESTWICH TER | | | | IJAMSVILLE | MD | 21754-9625 |
| LAYTON TURNER | 4249 RANDALL DR | | | | HAMILTON | OH | 45011-2356 |
| LAYUNA L MORGAN | 625 W 6TH ST | | | | MONROE | MI | 48161-1569 |
| LAZAR BALIC | Z P BIJELA S JOSICA | BOKA KOTORSKA | SERBIA | MONTENEGRO | | | |
| LAZAR COHN | CUST BRUCE WARREN COHN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3 LONDEL CT | EAST NORTHPORT | NY | 11731-5730 |
| LAZAR EINHORN | 1071 49TH ST | | | | BROOKLYN | NY | 11219-2928 |
| LAZAR HIRSCHEL & | MRS MINNA ALTE KLEIN JT TEN | 3400 FT INDEPENDENCE ST | | | BRONX | NY | 10463-4523 |
| LAZAR KORUNOVSKI | 2878 OAK MEADOW DR | | | | HOWELL | MI | 48843-9485 |
| LAZAR R SION & | MARY LOU SION JT TEN | 10 WINDHAM RD | | | HUDSON | NH | 03051-3510 |
| LAZARO CARDENAS | 600 S BRIDGE #919 | | | | WESLACO | TX | 78596 |
| LAZARO RUIZ | PO BOX 513 | | | | E ELMHURST | NY | 11369-0513 |
| LAZARO TAMAYO | 1562 S W 137 CT | | | | MIAMI | FL | 33184-2723 |
| LAZAROS G NEDELKOS | PO BOX 3854 | | | | MANSFIELD | OH | 44907-3854 |
| LAZAROS PAPAPETROS | 9431 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3625 |
| LAZARUS TRAVIS | 166 DOVE HILL DR | | | | MANHASSET | NY | 11030-4029 |
| LAZINIA R ALTMAN | 202 RICHLIEU AVE | | | | NEW CASTLE | PA | 16101-3562 |
| LAZS R KING | PO BOX 655 | | | | NEWMAN | CA | 95360-0655 |
| LB HOLDINGS LTD | 1101 WEST CYPRESS DRIVE | | | | POMPANO BEACH | FL | 33069 |
| LCHOOVER CAMPBELL | 536 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363 |
| LE BERRY JR | 17221 BRADFORD | | | | DETROIT | MI | 48205-3168 |
| LE C EARSING | 40 CLIFTON ROAD | | | | CLIFTON | NY | 14428-9519 |
| LE C KIVI | 4117 S HATELY AVE | | | | ST FRANCIS | WI | 53235-5907 |
| LE GRAN A GRABKE | 409 W JENNY DR | | | | BAY CITY | MI | 48706-4343 |
| LE GRAND W PERCE 3RD | 232 S RICHARD ST | | | | BEDFORD | PA | 15522-1741 |
| LE H SHARP | 5014 WEST BOGART ROAD | | | | SANDUSKY | OH | 44870-9649 |
| LE ILA J COLE | CGM IRA CUSTODIAN | 43 CREEKSIDE DRIVE | | | AMHERST | NY | 14228-2026 |
| LE J PUSEY | 5370 VINEYARD DR | | | | CLAY | NY | 13041-9142 |
| LE LANGHE SOCIETE ANONYME | OMAR HODGE BUILDING | SUCRE & SUCRE TRUST | ROADTOWN TORTOLA | BRITISH VIRGIN ISLANDS | | | |
| LE M JARRAD | 3422 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| LE MILS INC | C/O PM GLENNS | 345 E 56TH ST | | | NEW YORK | NY | 10022-3736 |
| LE NGOCOANH DAM | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| LE ORA M BOYLE | 11109 BARE DR | | | | CLIO | MI | 48420 |
| LE ROY A CHAPIN JR & | PATRICIA J CHAPIN JT TEN | 563 SMITHFIELD PL | | | THE VILLAGES | FL | 32162-3316 |
| LE ROY A LODER | CUST JAMES A LODER UGMA ND | 48 PAR LA VILLE ROAD | SUITE 763 | HAMILTON HM 11 BERMUDA | | | |
| LE ROY BERT SHAW | 813 W FRIAR TUCK | | | | HOUSTON | TX | 77024-3639 |
| LE ROY BRUBAKER | 680 DONALD DR N | | | | BRIDGEWATER | NJ | 08807-1621 |
| LE ROY D FROMWILLER | 3720 N HOOVER AVE | | | | GLADWIN | MI | 48624-7300 |
| LE ROY G RONAN | 3453 SPRUCE ST | | | | JANESVILLE | WI | 53546-1113 |
| LE ROY H HARTMANN | 814 THE CIR | | | | LEWISTON | NY | 14092-2051 |
| LE ROY JOHN LEWANDOWSKI | 8030 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 |
| LE ROY LE BERT | 1225 HIGHLAND GLEN RD | | | | WESTWOOD | MA | 02090-2706 |
| LE ROY R WOOLMAN & | DELORES J WOOLMAN JT TEN | 3310 SE 134TH PL | | | BELLEVIEW | FL | 34420-5646 |
| LE ROY T SEGNITZ & | LYNDALL D SEGNITZ JT TEN | 1104 MYRTLE AVE | | | WATERFORD | MI | 48328-3834 |
| LE ROY W HAYNES | 419 PEARL ST | | | | WOOSTER | OH | 44691-2921 |
| LE ROY W NYLANDER | 2906 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411-1439 |
| LE THANG | 2931 23RD AVE | | | | OAKLAND | CA | 94606-3505 |
| LE TRAN | 135 STEEPLECHASE DR | | | | DOYLESTOWN | PA | 18901 |
| LE VERN P GAFFNEY | PO BOX 6904 | | | | SANTA BARBARA | CA | 93160-6904 |
| LEA A COLEY | 1108 COPPERFIELD DR | | | | EDMOND | OK | 73003-6185 |
| LEA ANN GEORGE | CUST AMANDA JANE GEORGE UGMA OH | ATTN LEA ANN HAYES | 408 CARPENTER ROAD | | DEFIANCE | OH | 43512-1721 |
| LEA ANN GEORGE | CUST STEVEN M GEORGE UGMA OH | 3321 BURBANK DR | | | ANN ARBOR | MI | 48105-1514 |
| LEA ANN GEORGE | CUST STACY LEA GEORGE UGMA OH | 408 CARPENTER ROAD | | | DEFIANCE | OH | 43512-1721 |
| LEA ARMSTRONG DRELL | 708 HAVEN LANE | | | | JOLIET | IL | 60435-2996 |
| LEA D WOLFGANG | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| LEA DORA L MC INTYRE | 10479 RENEE DR | | | | CLIO | MI | 48420-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEA FOSS MARSHALL | PO BOX 1383 | | | | STUART | VA | 24171-1383 |
| LEA G PERLITZ | PO BOX 1499 | | | | BOERNE | TX | 78006 |
| LEA K WALLACE CUST | EVAN A WALLACE | 2313 HABERSHAM DR | | | MARIETTA | GA | 30064 |
| LEA L DODDS | 3484 SONORA WAY | | | | GENESEO | NY | 14454-9316 |
| LEA M GUARASCI | 3337 MASION WAY | | | | COLUMBUS | OH | 43221 |
| LEA MC GOVERN BOYER | 1701 N KENT ST APT 201 | | | | ARLINGTON | VA | 22209 |
| LEA PISACANE | 108-24 67TH DR | | | | FOREST HILLS | NY | 11375-2946 |
| LEA SINGER | 67 HOWARD ST #511 | | | | VINELAND | NJ | 08360-4831 |
| LEABURT A ANDERSON | 469 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1101 |
| LEAD INVESTMENTS FLP | 405 N CENTER RD | | | | SAGINAW | MI | 48638-5801 |
| LEAENA N REYES, M.D. | CGM IRA CUSTODIAN | PROFESSIONALLY MANAGED ACCOUNT | 16212 BIMINI | | HUNTINGTON BEACH | CA | 92649-2058 |
| LEAGIE G KINDRED | 214 WINDING WA | | | | BATTLE CREEK | MI | 49014-4421 |
| LEAH A TURNER | 9129 RIVERSIDE DRIVE | | | | GRAND LEDGE | MI | 48837 |
| LEAH ALLEN HUGO | PO BOX 93 | | | | NEW ALBANY | PA | 18833-0093 |
| LEAH ATTIE | RAPHAEL ATTIE | JTWROS | 1931 HOMECREST AVE | | BROOKLYN | NY | 11229-2709 |
| LEAH B MISIOLEK | 133 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| LEAH B MURPHY | 13305 HARTLIEN DRIVE | | | | WARREN | MI | 48093-1339 |
| LEAH BETH MURPHY | 12300 JEFFREYS PLACE | | | | ROLLA | MO | 65401 |
| LEAH BLUMENFELD | TR LEAH BLUMENFELD REVOCABLE TRUST | UA 5/23/97 | 3030 PARK AVE APT 6 N 4 | | BRIDGEPORT | CT | 06604-1180 |
| LEAH BROOKS | 121 WAUGH AVE | | | | NEW WILMINGTON | PA | 16142-1207 |
| LEAH C ABBOTT | 182 CEDAR ST | | | | E BRIDGEWATER | MA | 02333-1633 |
| LEAH C JACKSON | 200 E. 24TH ST | APT 205 | | | NEW YORK | NY | 10010-3918 |
| LEAH CEPERLEY | 1993 PARKWOOD RD | | | | CHARLESTON | WV | 25314-2241 |
| LEAH CROMIE ACF | MICHAEL CROMIE U/FL/UTMA | 9026 106TH COURT | | | VERO BEACH | FL | 32967-3125 |
| LEAH D LEPERE | 3363 MONTE HERMOSO | APT 2D | | | LAGUNA WOODS | CA | 92637-2964 |
| LEAH DRELL | CUST MURRAY ARMSTRONG DRELL | UTMA IL | 19838 BEACHCLIFF BLVD | | ROCKY RIVER | OH | 44116-1617 |
| LEAH DUNAIEF | CUST DANIEL HARRIS DUNAIEF UGMA NY | BOX 2842 | | | SETAUKET | NY | 11733-0864 |
| LEAH DUNAIEF | CUST JOSHUA LAWRENCE DUNAIEF | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | BOX 2842 | SETAUKET | NY | 11733-0864 |
| LEAH E EGEMO | 35621 IMPALA DR | | | | STERLING HEIGHTS | MI | 48312-3961 |
| LEAH E HUDSON | 631 S RADEMACHER ST | | | | DETROIT | MI | 48209-3055 |
| LEAH E ROBBINS | 2344 SALTVILLE HIGHWAY | | | | SALTVILLE | VA | 24370-4056 |
| LEAH G DUNSTAN | 695 RABBIT BRANCH RD | | | | SHELBYVILLE | TN | 37160-6954 |
| LEAH G KEILSOHN | CUST WILLIAM A KEILSOHN | UTMA MD | 3718 MONITOR PLACE | | OLNEY | MD | 20832-2248 |
| LEAH GAYNOR | 1255 NE 171 TER | | | | NORTH MIAMI BEACH | FL | 33162-2755 |
| LEAH GRIFFIN | 6514 BRAMBLE AVE | | | | CINCINNATI | OH | 45227-3030 |
| LEAH J KITCHEN | 895 RANDALWOOD DR | | | | MANSFIELD | OH | 44906-1778 |
| LEAH J MAINZER | CUST STEPHEN L MAINZER A MINOR | U/SEC 2918-D 55 | SUPPLEMENT TO THE GENERAL | STATUTES OF CONN 137 GOWER RD | NEW CANAAN | CT | 06840-6631 |
| LEAH J MCMAKEN | 8030 MEADOWBROOK LN | | | | ORLAND PARK | IL | 60462-4973 |
| LEAH J PITTONI | 31 LOCUST ST | | | | GARDEN CITY | NY | 11530-6331 |
| LEAH J REUSCHE | 6078-A ESSEX HOUSE SQUARE | | | | ALEXANDRIA | VA | 22310-4318 |
| LEAH JANE WEBSTER BOATRIGHT | 4605 LASSEN CT | | | | FORT WORTH | TX | 76132-2035 |
| LEAH KRINSKY | 1097 NOWITA PL | | | | VENICE | CA | 90291 |
| LEAH L FOX | PO BOX 2060 | | | | BOLINGBROOK | IL | 60440-0054 |
| LEAH L PERRY | CGM IRA CUSTODIAN | 7937 HOLLOW ROAD | | | MIDDLETOWN | MD | 21769-7707 |
| LEAH M BIRGE & | DONALD L BIRGE JT TEN | 1110 TARA STREET | | | SAVANNAH | GA | 31410-1840 |
| LEAH M GRAY | 221 UPPER PIKE CREEK RD | | | | NEWARK | DE | 19711-5955 |
| LEAH M HOFFMAN | 2065 BECKEWITH TRAIL | | | | O'FALLON | MO | 63366-8577 |
| LEAH M MACKNIGHT & | ALEXANDER D MACKNIGHT JT TEN | 17 RANSOM ROAD | | | FRAMINGHAM | MA | 01702-5624 |
| LEAH M MURRAY | 931 SUMPTER | | | | BELLEVILLE | MI | 48111-2910 |
| LEAH M NOLTE | 235 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1422 |
| LEAH MEGAN REVELLE HALL | 14 HAROLD PLACE | OTTAWA ON  K1Z 7N5 | CANADA | | | | |
| LEAH MERENSTEIN | C/O DUCKLER | 1222 55TH ST | | | BROOKLYN | NY | 11219-4118 |
| LEAH N HECZKO | 1575 JOHN KNOX DR | APT P104 | | | COLFAX | NC | 27235-9678 |
| LEAH P. DAVID | 13 VIRGINIA DRIVE | | | | ELMONT | NY | 11003-1922 |
| LEAH R BALMER | 4 CAROLINE DRIVE | | | | BROCKPORT | NY | 14420-1202 |
| LEAH R CERANKOWSKI | 42 MACALESTER RD | | | | PUEBLO | CO | 81001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAH R MCMICHAEL | 4608 N COUNTY RD 400 E | | | | CENTER POINT | IN | 47840-8106 |
| LEAH R MINGE | 5111 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| LEAH R TEVES | 327 GOLF COURSE PKWY | | | | DAVENPORT | FL | 33837-5523 |
| LEAH RODEBAUGH | 503 E EDGEWOOD BLVD | APT 416 | | | LANSING | MI | 48911-5905 |
| LEAH SCHWARTZ | 8333 E JOSHUA TREE LN | | | | SCOTTSDALE | AZ | 85250-4809 |
| LEAH SNYDER BLIZMAN | TOD PAUL J BLIZMAN | SUBJECT TO STA TOD RULES | 26105 ORCHARD LAKE RD. STE 200 | | FARMINGTON HILLS | MI | 48334-4578 |
| LEAH T LE BARON | 4120 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95864-7221 |
| LEAH TILLA HALBERTAM | 1631 53RD ST | | | | BROOKLYN | NY | 11204-1421 |
| LEAH UGELOW | TR UA 05/21/92 LEAH UGELOW TRUST | UNIT 188 E | 15450 PEMBRIDGE AVE | | DELRAY BEACH | FL | 33484-4175 |
| LEAH WEISS | CUST HOWARD LAURENCE WEISS UGMA NJ | 278 UNDERHILL RD | | | SOUTH ORANGE | NJ | 07079-1333 |
| LEAH WILLIAMSON | 2200 BROOKWOOD DR | | | | FT COLLINS | CO | 80525-1904 |
| LEAH WRAY NIEHAUS | 15932 BROOKS MALOTT RD | | | | MT ORAB | OH | 45154-8721 |
| LEAH Y DOLEMAN | 1657 RICHARD ALLEN DR | | | | DECATUR | GA | 30032-3280 |
| LEAH Y LAMB | 8500 NEW HAMPSHIRE AVE | APT 415 | | | SILVER SPRING | MD | 20903-3341 |
| LEALER B GOREE | PO BOX 3193 | | | | ANDERSON | IN | 46018-3193 |
| LEALIA W ABRAMS | 605 NEBRASKA | | | | PONTIAC | MI | 48341-2548 |
| LEAMON F JONES JR | 2731 E LARNED | | | | DETROIT | MI | 48207-3908 |
| LEAMON JORDAN | 758 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1448 |
| LEAMON PERRY JR | 9190 S PUGSLEY RD | | | | DALEVILLE | IN | 47334-8980 |
| LEAMON T BRUMLEY JR | 2028 READY AVENUE | | | | BURTON | MI | 48529-2056 |
| LEANA D ESARY | 39115 MARISA COURT | | | | PITTSBURGH | PA | 15239-2374 |
| LEANA RUPE | 145 BIRCH CT | | | | NORTH LIBERTY | IA | 52317-9725 |
| LEAND WILLIAMS | 1006 N COLE | | | | LIMA | OH | 45805-2002 |
| LEANDER E SMITH II | 766 HUNTERS TRAIL | | | | KOKOMO | IN | 46901-3839 |
| LEANDER PATTERSON JR | 1497 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-9738 |
| LEANDER POARCH | PO BOX 9122 | | | | VIRGINIA BEACH | VA | 23450-9122 |
| LEANDER SMITH | 1127 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 |
| LEANDER W LUCAS | TOD DTD 05/04/2009 | 8104 HIGHWOOD DR #G132 | | | BLOOMINGTON | MN | 55438-3039 |
| LEANDRA J BRENNAN EX | EST DANIEL F BRENNAN | 2795 CLAIRMOUNT DR | | | SAGINAW | MI | 48603-3102 |
| LEANDRO J DE LA TORRIENTE | 106 OXFORD RD | | | | SAVANNAH | GA | 31419-2717 |
| LEANDRO MORENO | 2851 W HUMPHREY RD | | | | ITHACA | MI | 48847-9609 |
| LEANEUL A PARROTTE | 84 1/2 COURT ST | | | | PLATTSBURGH | NY | 12901-2733 |
| LEANN BIRKHEIMER | TOD ACCOUNT | 1417 NOTTINGHAM NW | | | WARREN | OH | 44485-2021 |
| LEANN C MOSBY | 7025 GRAMPIAN WAY | | | | INDPLS | IN | 46254-4309 |
| LEANN CARR | 3717 CANDY CANE DR | | | | INDIANAPOLIS | IN | 46227-7803 |
| LEANN D RAYBURN | 2927 FALMOUTH ROAD | | | | CLEVELAND | OH | 44122-2840 |
| LEANN E OLEJNICZAK | 2491 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3431 |
| LEANN H ODELL & | JOY M SIMPSON TEN COM | 2601 BLACKMORE | | | SAGINAW | MI | 48602-3579 |
| LEANN H STOKOE | 29 WOOLEY PASTURE RD | | | | PLYMOUTH | NH | 03264-1321 |
| LEANN HARMS | 822 BRANDYLEIGH COURT | | | | FRANKLIN | TN | 37069-8103 |
| LEANN KAYE RECTOR | 515 N TYRONE DRIVE | | | | MUNCIE | IN | 47304-3138 |
| LEANN MILLER | C/F KRISTINA MILLER | 411 MARY LN | | | CANONSBURG | PA | 15317-2277 |
| LEANN MILLER | C/F EMILY LEANN MILLER | 411 MARY LN | | | CANONSBURG | PA | 15317-2277 |
| LEANNA G GENDREAU | 222 BLOSSOM RD | | | | WESTPORT | MA | 02790-3314 |
| LEANNA RUTH PIPER | PO BOX 6932 | | | | LOS OSOS | CA | 93412-6932 |
| LEANNE A KOZACZKA | 91 SUNRISE TERRACE | | | | BUFFALO | NY | 14224 |
| LEANNE A MC COMAS | 2420 WILLOW CREEK COURT | | | | COOL | CA | 95614-2416 |
| LEANNE ANNETTE GAGLIARDI | 629 CHERRY LAUREL ST | | | | MINNEOLA | FL | 34715-5708 |
| LEANNE B MURRAY | 641 FOUR WINDS WAY | MISSISSAUGA ON  L5R 3M4 | CANADA | | | | |
| LEANNE BRINDLE | 579 W SIXTH ST | | | | PERU | IN | 46970-1836 |
| LEANNE GROBAN | 1718 VIRGINIA RD | | | | WINSTON-SALEM | NC | 27104-3253 |
| LEANNE K KUBINSKI | CUST CHRISTOPHER ANTHONY KUBINSKI | UTMA IL | 3304 BLANDFORD AVE | | NEW LENOX | IL | 60451-9618 |
| LEANNE K STEELE | 129 GRAFTON STREET | | | | CHEVY CHASE | MD | 20815 |
| LEANNE KENNEDY | BOX 2683 | THREE HILLS | ALBERTA CAN AB  T0M 2A0 | CANADA | | | |
| LEANNE M COLLITON | 6047 KENILWORTH ST | | | | DEARBORN | MI | 48126-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEANNE M GRUBER | 720 46TH AVE | | | | WINONA | MN | 55987-1641 |
| LEANNE M LARKIN | 1731 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 |
| LEANNE M STEIN | CUST ZACHARY M STEIN | UTMA OH | 12320 KILE RD | | CHARDON | OH | 44024-9596 |
| LEANNE N SCOPE | 45244 VANKER | | | | UTICA | MI | 48317-5792 |
| LEANNE POFFENBERGER | CUST PHILIP J MILLNER | UTMA PA | 160 LINCOLN AVE | | YARDLEY | PA | 19067-1304 |
| LEANNE T MARTINSON | 305 W 28TH ST 9C | | | | NEW YORK | NY | 10001-7929 |
| LEANNETTE VANDERJAGT | 2818 COLTER AVE | | | | BOZEMAN | MT | 59715-6141 |
| LEANORE R COHEN | TR LEANORE R COHEN REV | LIVING TRUST UA 09/08/92 | 7208 MILLWOOD ROAD | | BETHESDA | MD | 20817-6147 |
| LEAR H PIGG | 6255 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 |
| LEARDREW L JOHNSON | 129 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1819 |
| LEARNEST LATIMORE | 498 WYOMING | | | | PONTIAC | MI | 48341-2561 |
| LEARTRA GORDEY & | L C GORDEY JT TEN | 1644 NORTHBROOK DR | | | LIMA | OH | 45805-1061 |
| LEARY POPE | 245 S PADDOCK ST | UNIT 42 | | | PONTIAC | MI | 48342-3182 |
| LEARY Q WOOD & | RUTH E WOOD JT TEN | 11 STILLWATER RD | | | WINTER HAVEN | FL | 33881-2630 |
| LEASHA F PITTS | PO BOX 277662 | | | | SACRAMENTO | CA | 95827 |
| LEASLIE L DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| LEASTER JACKSON | 6624 SOUTH PEORIA STREET | | | | CHICAGO | IL | 60621-1820 |
| LEATHA A HUSSER | 10 ALLOWAY ROAD | | | | WOODSTOWN | NJ | 08098 |
| LEATHA AKINS TEVERBAUGH | 455 E OGDEN AVE | APT 914 | | | MILWAUKEE | WI | 53202-2585 |
| LEATHA GREEN | P O BOX 971126 | | | | YPSILANTI | MI | 48197 |
| LEATHA M KNIGHT | 12826 HUBBELL AVE | | | | DETROIT | MI | 48227-2817 |
| LEATHA SUE NORTON | PO BOX 207 | | | | NOVICE | TX | 79538-0207 |
| LEATRICE DAMUS | 8145 SW 53RD AVE | | | | MIAMI | FL | 33143-8401 |
| LEATRICE ESTNER OSOFSKY | 28327 SAN NICOLAS DR | | | | RANCHO PALOS VERDE | CA | 90275-3160 |
| LEATRICE J GLENN | 18911 BRETTON DRIVE | | | | DETROIT | MI | 48223-1336 |
| LEATRICE J HYDRICK | 4905 TRUSSVILLE-CLAY RD | | | | TRUSSVILLE | AL | 35173-1515 |
| LEATRICE J MILLER & | GARY L MILLER JT TEN | 15820 TERRACE DR | | | OAK FOREST | IL | 60452-2949 |
| LEATRICE LAUFGRABEN | 30 WELLINGTON ROAD | | | | EAST BRUNSWICK | NJ | 08816-1722 |
| LEATRICE R COTTON | CUST LINDA L COTTON U/THE MASS | U-G-M-A | ATTN LINDA L NORE | 15635 DONNINGTON DR | CHARLOTTE | NC | 28277-1694 |
| LEATRICE SEINFELD | 75 BEACON HILL DRIVE | | | | DOBBS FERRY | NY | 10522-2435 |
| LEATRICE THOMAS | 4201 WANSTEAD DR | | | | HOLT | MI | 48842-2083 |
| LEATRICE WASHINGTON | 5170 HICKORY HOLLOW PKWY 221 | | | | ANTIOCH | TN | 37013-3058 |
| LEAUGEAY MC KEAN | 10500-H CR 13N | | | | SAINT AUGUSTINE | FL | 32092-8954 |
| LEAZA S FERRERIA | 2558 W SAMPLE | | | | FRESNO | CA | 93711-1749 |
| LEBA L FRANK | PO BOX 7112 | | | | LOUISVILLE | KY | 40257-0112 |
| LEBANESE SWISS BANK S.A.L. | P.O.BOX 11-9552 | BEIRUT | | LEBANON | | | |
| LEBBUS GILBERT | 2096 HIRAM AND SUDIA RD | | | | HIRAM | GA | 30141 |
| LEBERN R PIERCE | 1646 N TEMPLE | | | | INDIANAPOLIS | IN | 46218-4360 |
| LEBERT J REED | RR#4 PO BOX 414 C | | | | BLOOMFIELD | IN | 47424-9429 |
| LEBERTHA HORNADAY | 3424 S FELTON ST | | | | MARION | IN | 46953-4315 |
| LEC, LLC | LOUIS R. COPPOLA SR. | 246 UPPER STATE STREET | | | NORTH HAVEN | CT | 06473-1235 |
| LECH MARKOWSKI | 1846 TURNBERRY CT | | | | OXFORD | MI | 48371-5951 |
| LECHEE W YOULAND | 670 OLD STAGE | | | | WOOLWICH | ME | 04579-4347 |
| LECLUSTER SHERROD | 4250 EAST CT | | | | MARION | IN | 46952-8617 |
| LECO VAYIS | 5095 OLD HICKORY DR | | | | BRIGHTON | MI | 48116-9739 |
| LECTIA G HORVATH | APT C-6 | 325 HILLVIEW CT | | | TROTWOOD | OH | 45426-2850 |
| LEDA BARTOLOMEI | TOD DTD 10/01/2008 | 466 TIMBERLAND DR | | | DIXON | IL | 61021-8734 |
| LEDA BARTOLOMEI | 466 TIMBERLAND DR | | | | DIXON | IL | 61021-8734 |
| LEDA GALELLA | 40 DEPEYSTER ST | | | | NORTH TARRYTOWN | NY | 10591-2704 |
| LEDA R YATAROLA | 105 SAINT ALBANS WAY | | | | PEACHTREE CTY | GA | 30269-6502 |
| LEDA SILVERMAN | 622 GREENWICH ST | | | | N Y | NY | 10014-3305 |
| LEDA Y SMITH & | MEREDITH P SMITH | TR LEDA Y SMITH TRUST | UA 11/26/92 | 2200 NOBEHAR DR | VIENNA | VA | 22181 |
| LEDDREW R SMITH | 712 E STATE ST | | | | CASSOPOLIS | MI | 49031-1136 |
| LEDELL CASTLEBERRY | 1551 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1041 |
| LEDFORD POWELL | 64 COUNTY RD 2050N | | | | SPRINGERTON | IL | 62887-2200 |
| LEDFORD TAYLOR | 160 OLD MAPLE CR RD | | | | WILLIAMSBURG | KY | 40769-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEDIA H LINDSAY | 4456 SUMMER WALK CT | | | | JACKSONVILLE | FL | 32258-1454 |
| LEDO B LUCIETTO | CGM IRA CUSTODIAN | STRATEGIC 10 A+ | 508 TRUMANS COURT | | BELVIDERE | IL | 61008-1487 |
| LEDRESTER BURTON | 3117 SYLVAN ST | | | | STERLING HEIGHTS | MI | 48310-3084 |
| LEDREW G BUSH | 2032 HURSTVIEW DR | | | | HURST | TX | 76054-2929 |
| LEDWIN SHANAHAN MASON | 158 MAPLE AVE | | | | BETHPAGE | NY | 11714-2012 |
| LEE A ALLEN | 3403 WILLIAMS ST | | | | INKSTER | MI | 48141-3606 |
| LEE A BARKER | 401 TAMMY STREET SW | | | | DECATUR | AL | 35603-1603 |
| LEE A BASIL | CUST JOSEPH FRANCIS BASIL III UGMA | NY | 8851 FEDDICK RD | | HAMBURG | NY | 14075-7042 |
| LEE A BEYREIS & | DOLORES BEYREIS JT TEN | 1512 N 82ND TERR | | | KANSAS CITY | KS | 66112-1707 |
| LEE A BICKLEY | 1371 SUPERIOR AVE | | | | AKRON | OH | 44307-1153 |
| LEE A BURGESS | 9919 EAST MOLLER ROAD | | | | DURAND | MI | 48429-9453 |
| LEE A CARMON | 465 SNAPFINGER DR | | | | ATHENS | GA | 30605-4436 |
| LEE A CROSS | 133 BLUE BELL DR | | | | EATON | OH | 45320-2297 |
| LEE A DAVIS | 327 REDBUD RD | | | | EDGEWOOD | MD | 21040-3529 |
| LEE A DOUGHERTY | 7281 N OAK RD | | | | DAVISON | MI | 48423-9373 |
| LEE A FERRETTI | 930 HAWKSBRIDGE RD | | | | SALEM | NJ | 08079-4503 |
| LEE A FOREMAN | CUST GREGG A FOREMAN U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 2913 SPRING ST | PT TOWNSEND | WA | 98368-5917 |
| LEE A FRANKS | 955 ELMIRA ST | | | | MOBILE | AL | 36604 |
| LEE A HAGELBARGER | 1863 VILLAGE | | | | PIQUA | OH | 45356-7536 |
| LEE A HART | 3529 VICTOR | | | | ST LOUIS | MO | 63104-1735 |
| LEE A HATHCOCK | 1651 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1746 |
| LEE A HUFF | 714 PINE RIDGE RD | | | | MEDIA | PA | 19063-1720 |
| LEE A JACKSON | TR UA 03/17/90 L & H JACKSON | TRUST | 6434 LOGAN AVE SO | | MINNEAPOLIS | MN | 55423-1155 |
| LEE A KANE | 1010 BRANDON CIR | | | | EATON RAPIDS | MI | 48827-9362 |
| LEE A KAPPLER | 29704 BRETTON | | | | LIVONIA | MI | 48152-1873 |
| LEE A KEISER | 600 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| LEE A KLUZ & | GRETCHEN G KLUZ JT TEN | 10530 WESTON AVE | | | RINGLE | WI | 54471 |
| LEE A KNIGHTON | 6407 TERESE TERR | | | | JAMESVILLE | NY | 13078-9481 |
| LEE A KROENER & | MRS EILEEN M KROENER JT TEN | 38003 WOODCREST | | | MT CLEMENS | MI | 48036-4055 |
| LEE A LAIRD | 207 W NORTH ST | | | | ARCADIA | OH | 44804-9767 |
| LEE A LARNER | 2301 ROLF RD | | | | MASON | MI | 48854-9252 |
| LEE A LEAVY | 1830 HELEN | | | | DETROIT | MI | 48207-3600 |
| LEE A LEWIS | 345 HANGING MOSS CR | | | | JACKSON | MS | 39206-4602 |
| LEE A LODGE | 624 PINE BLUFF RD | | | | SALISBURY | MD | 21801-6725 |
| LEE A MUNDY | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430-2481 |
| LEE A PETERS | 12760 20 MILE RD | | | | TUSTIN | MI | 49688-8692 |
| LEE A PRATT | 33144 FOREST ST | | | | WAYNE | MI | 48184 |
| LEE A REED | 207 DODGE ST | | | | DANVILLE | IL | 61832-2203 |
| LEE A ROBERSON | 1975 PROVIDENCE OAKS ST | | | | ALPHARETTA | GA | 30004-6807 |
| LEE A RUSSELL | 5380 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9653 |
| LEE A SCHAEFER | 5373 SOUNDVIEW AVE | | | | ST AUGUSTINE | FL | 32080-7238 |
| LEE A SCHUTZMAN | 396 SOPHIA TER | | | | ST AUGUSTINE | FL | 32095-6843 |
| LEE A SKYLES | 11004 QUIRK RD | | | | BELLEVILLE | MI | 48111-1238 |
| LEE A SKYLES & | HELEN L SKYLES JT TEN | 11004 QUIRK ROAD | | | BELLEVILLE | MI | 48111-1238 |
| LEE A SPARKS | 2020 E PARK ROW | | | | ARLINGTON | TX | 76010-4762 |
| LEE A STONE | 98 L L SELLES RD | | | | HAZLE HURST | GA | 31539-7948 |
| LEE A STOUSE | 2698 CANFIELD TRAIL | | | | BRIGHTON | MI | 48114-9442 |
| LEE A THON | 4028 18TH ST | | | | WYANDOTTE | MI | 48192-6921 |
| LEE A TURNER | 3239 N DETROIT AVENUE | | | | TOLEDO | OH | 43610-1042 |
| LEE A TWYMAN | GENERAL DEIVERY | | | | LOCUST DALE | VA | 22948 |
| LEE A TYREE | 5520 HIGHWAY 9 S | | | | SALEM | AR | 72576-9462 |
| LEE A VALENTINO | 23 PEBBLE ROAD | | | | POOLER | GA | 31322-9000 |
| LEE A VISCI | 1873 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| LEE A WILLIAMS | 1355 WOODSIDE | | | | SAGINAW | MI | 48601-6658 |
| LEE AARON | 29 GRRENBROOK RD | | | | FAIRFIELD | NJ | 07004 |
| LEE AIMESBURY & | MARION D AIMESBURY | TR LEE AIMESBURY LIVING TRUST | UA 03/12/97 | 217 WEST WALK | WEST HAVEN | CT | 06516-5963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE ALAN BRONSNICK | 65 EAST 3RD STREET, #1R | | | | NEW YORK | NY | 10003-0001 |
| LEE ALAN GILROY | 1209 SILVERLEAF COURT | | | | NASHVILLE | TN | 37221-3346 |
| LEE ALAN SLOTKIN | 1553 STATE ROUTE 27 SUITE 3800 | | | | SOMERSET | NJ | 08873-3993 |
| LEE ALLERMAN | 33 PEARL PL | | | | BUTLER | NJ | 07405-1442 |
| LEE AMBLER DOUGLAS | 22 ORTON LN | | | | WOODBURY | CT | 06798-2710 |
| LEE ANDREW TOWNES JR & | MRS CAROLYN TOWNES JT TEN | BOX 279 | | | CHICAGO | IL | 60690-0279 |
| LEE ANDREW WILLIAMS | 1465 NORTH CORNELL | | | | FLINT | MI | 48505-1116 |
| LEE ANIE COLLINS | 20230 WESTMORELAND RD | | | | DETROIT | MI | 48219-1452 |
| LEE ANN BUSSONE & | ALBERT BUSSONE JTTEN | 633 VOLKL DR | | | ELDERSBURG | MD | 21784-8721 |
| LEE ANN COBURN | CUST MELISSA JEAN COBURN UTMA MD | 15657 UNION CHURCH RD | | | FELTON | PA | 17322-8107 |
| LEE ANN COBURN | CUST ERIN RACHAEL COBURN UTMA MD | 15657 UNION CHURCH RD | | | FELTON | PA | 17322-8107 |
| LEE ANN COLE | 76 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1241 |
| LEE ANN DIAL BADGER AND | DANIEL D BADGER JR JTWROS | 9 SOUTHWEST RD | | | UNIVERSAL CITY | TX | 78148-5640 |
| LEE ANN GEVERCER | 20501 MACEL | | | | ROSEVILLE | MI | 48066-1109 |
| LEE ANN GRAHAM | 1000 N 19TH STREET | | | | ELWOOD | IN | 46036-1360 |
| LEE ANN HUSFELDT | 118 N 3RD ST | | | | GENEVA | IL | 60134-2231 |
| LEE ANN KOZAK | 193 BARBER LOOP | | | | MOORESVILLE | NC | 28117-5900 |
| LEE ANN KRAL | ATTN LEEANNE KRAL MCLEAN | 54 CHAMBERLAIN AVE | | | LITTLE FERRY | NJ | 07643-1830 |
| LEE ANN LEE | 228 DEARCOP DR | | | | ROCHESTER | NY | 14624-1731 |
| LEE ANN MURDOCH | 423 MELVIN AVENUE | | | | RACINE | WI | 53402-4024 |
| LEE ANN PITCOCK | ATTN LEE ANN CORNELISON | 245 PRIVATE ROAD 3705 | | | BRIDGEPORT | TX | 76426-4853 |
| LEE ANN SCHIEFELBEIN | C/O TINA GEORGEOU | 63 CANNON RD | | | WILTON | CT | 06897-2619 |
| LEE ANN SMITH | 4923 CHURCHILL CT | | | | MUNCIE | IN | 47304-5320 |
| LEE ANN STUTZ | 12235 PIN OAK DR | | | | MAGNOLIA | TX | 77354-6254 |
| LEE ANN VOHS | 49567 SCHOENHERR | | | | UTICA | MI | 48315-3866 |
| LEE ANN WHITLOW | 1461 W SILVER BELL RD | | | | ORION | MI | 48359-1347 |
| LEE B & CLAUDIA TREVINO TTEE | FBO TREVINO FAMILY TRUST | U/A/D 05/16/98 | AMC MANAGED - MASTER | 1901 W 47TH PLACE SUITE 200 | WESTWOOD | KS | 66205-1834 |
| LEE B BRAWNER | CUST ALLEN LEE BRAWNER U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1909 NW 160TH PL | EDMOND | OK | 73013-1433 |
| LEE B BROWN | 8235 SNI A BAR RD | | | | KANSAS CITY | MO | 64129 |
| LEE B DURHAM JR & | MRS ELIZABETH E DURHAM JT TEN | 1021 DAWSON COURT | | | GREENSBORO | GA | 30642-4804 |
| LEE B HEMPHILL | 77 GALAXY DRIVE | | | | GARDNER | NC | 27259 |
| LEE B JENNINGS | 708 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1517 |
| LEE B MILLS | 1116 WENDELL AVE | | | | YPSILANTI | MI | 48198-3146 |
| LEE B PECK | CUST JOEL D PECK UTMA IL | 9912 61/2 6 1/2 MILE RD | | | CERESCO | MI | 49033-9749 |
| LEE B PECK | CUST JONATHAN M PECK UTMA IL | 9912 61/2 6 1/2 MILE RD | | | CERESCO | MI | 49033-9749 |
| LEE B SCHIERLOH AND | MOLLY LANGAN SCHIERLOH JTWROS | 5129 CEDAR BROOK CT | | | SPRINGBORO | OH | 45066-7404 |
| LEE B THOMPSON | 1020 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-2350 |
| LEE B WACHTER TTEE | LEE B WACHTER | FAMILY TRUST DTD 8/13/1999 | 811 BAY VIEW DRIVE | | DEALE | MD | 20751-9614 |
| LEE B YORTON | 5130 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| LEE B ZINK AND | PATRICIA P ZINK TTEES | FBO THE ZINK REV TRUST | DTD 3/27/01 | 3741 MT RAINIER NE | ALBUQUERQUE | NM | 87111-4399 |
| LEE BANTLE | 118 8TH AVE APT 7A | | | | BROOKLYN | NY | 11215-1528 |
| LEE BARDEN | 4775 HAVERFORD DR | | | | FRISCO | TX | 75034-2152 |
| LEE BARTLEY | 2560 SW 19 TER | | | | MIAMI | FL | 33145-2520 |
| LEE BARTOL YOUNGBLOOD | 2116 CANDELERO STREET | | | | SANTA FE | NM | 87505-5603 |
| LEE BENNINGER | 2080 PORTZER ROAD | | | | QUAKERTOWN | PA | 18951-2202 |
| LEE BONNER | 31312 MARQUETTE | | | | GARDEN CITY | MI | 48135-3320 |
| LEE BONNER & | DANIEL J BONNER & | JUAN R GARCIA JT TEN | 31312 MARQUETTE | | GARDEN CITY | MI | 48135-3320 |
| LEE BOONE JR | 3600 COPLEY RD | | | | BALTIMORE | MD | 21215-7185 |
| LEE BOW HUNG | 70 BILLINGS ST | | | | QUINCY | MA | 02171-1944 |
| LEE BREWER & | CAROL L BREWER JT TEN | 1018 BRUSH RUN RD | | | WASHINGTON | PA | 15301-7126 |
| LEE BREWER JONES & | ALYSE W JONES JT TEN | 200 GALESBURG DR | | | LAWRENCEVILLE | GA | 30044-4870 |
| LEE BROTHERS TRUCK BODY INC. | U/A/D 09/13/96 | RONALD LEE, TRUSTEE | 15707 SOUTH AVALON BLVD | | GARDENA | CA | 90248-2503 |
| LEE BROWN | 3345 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8920 |
| LEE BUTLER | CUST BRIAN L BUTLER UTMA MO | 3801 CORINTH COURT | | | SAINT JOSEPH | MO | 64506-3343 |
| LEE C COOK | 3363 ANADOR ST | | | | NORTH PORT | FL | 34287-5456 |
| LEE C CULLER TTEE | FBO LEE C CULLER | U/A/D 09/03/93 | PO BOX 1470 | | DAYTONA BEACH | FL | 32115-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE C DANIELS | 8524 E 8TH STREET | | | | REED CITY | MI | 49677-8806 |
| LEE C DAVIS | 257 HIGH PARK BLVD | | | | AMHERST | NY | 14226-4271 |
| LEE C DOBLER JR | 10739 BABCOCK BLVD | | | | GIBSONIA | PA | 15044-8977 |
| LEE C GALLOWAY | 7401 ALGONA COURT | | | | DERWOOD | MD | 20855 |
| LEE C GATSON | 4835 MELDRUM | | | | DETROIT | MI | 48207-1337 |
| LEE C GIPSON | PO BOX 289101 | | | | CHICAGO | IL | 60628-9101 |
| LEE C HAYNES | 5343 CLEVELAND AV | APT 5126 | | | KANSAS CITY | MO | 64130-4009 |
| LEE C JACOBS | 16737 SAVOIE ST | | | | LIVONIA | MI | 48154-3321 |
| LEE C LUCAS & | BARBARA J LUCAS JT TEN | 11613 NATCHEZ | | | WORTH | IL | 60482-2319 |
| LEE C LUTTRELL | 27741 JOHNSON ST | | | | GROSSEE ILE | MI | 48138-2016 |
| LEE C NYE | 10097 RED MAPLE LANE | | | | SHIPPENSBURG | PA | 17257-8940 |
| LEE C PINKSTON | 1613 MCCORMICK DR | | | | FARMINGTON | MO | 63640-3611 |
| LEE C REVIERE | 313 HIDDEN CREEK CIRCLE | | | | SPARTANBURG | SC | 29306-6673 |
| LEE C RIDENOUR | 27 RAYMOND MARCHETTI | | | | ASHLAND | MA | 01721-1607 |
| LEE C SIEGEL JR | 5265 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-8911 |
| LEE C SPEIGHTS | 5525 BERMUDA LANE | | | | FLINT | MI | 48505-1074 |
| LEE C TURNER | 19301 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| LEE CALDWELL | PO BOX 3605 | | | | WILMINGTON | NC | 28406 |
| LEE CARPENTER | 33 S WASHINGTON AVE | | | | NIANTIC | CT | 06357-3003 |
| LEE CHAD JAMES | 350 DUBLIN DR | | | | IOWA CITY | IA | 52246-6013 |
| LEE CHARLES PORTER | 506 W ALMA | | | | FLINT | MI | 48505-2093 |
| LEE CHARLES ROSENTHAL | 1069 HUBERT ROAD | | | | OAKLAND | CA | 94610-2520 |
| LEE CLARKE BUSBY | 1900 MIGNON AVE | | | | MEMPHIS | TN | 38107-5115 |
| LEE CLINTON KEADLE JR | PO BOX 547 | | | | WAGENER | SC | 29164-0547 |
| LEE COLLINS | 603 E EUCLID ST | | | | DETROIT | MI | 48202-2216 |
| LEE CORBETT | 505 LARKINS BRIDGE DRIVE | | | | DOWNINGTOWN | PA | 19335-4544 |
| LEE D ANDERSON | 2981 N KIMBERLY CT | | | | DORAVILLE | GA | 30340-4320 |
| LEE D ANDERSON | CUST CLAY D ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340-4320 |
| LEE D ANDERSON | CUST PAIGE AYN ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340-4320 |
| LEE D ANDERSON | CUST TRAVIS L ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340-4320 |
| LEE D ANDERSON | CUST MELANIE R ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | ATLANTA | GA | 30340-4320 |
| LEE D ANDREWS | PO BOX 21472 | | | | GREENBORO | NC | 27420-1472 |
| LEE D BAGGETT | 257 SHAW AVE | | | | ELSMERE | KY | 41018-2426 |
| LEE D BARDWELL | W65 N424 WESTLAWN AVE | | | | CEDARBURG | WI | 53012-2339 |
| LEE D CAMPBELL | 16825 RUTHERFORD | | | | DETROIT | MI | 48235-3519 |
| LEE D CAREY | 216 HUNTER AVE | | | | OAKLAND | CA | 94603-2033 |
| LEE D DAVIS | 12 HANDY LANE | P O BOX 1106 | | | AMAGANSETT | NY | 11930-1106 |
| LEE D DEBNAM | 22685 HANDY POINT RD | | | | CHESTERTOWN | MD | 21620-4018 |
| LEE D HILL | 33 STEWART STREET | | | | BROOKLYN | NY | 11207-1829 |
| LEE D KAUFFMAN | 371 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3813 |
| LEE D LEVERING | 8621 N DUFFER TERRACE | | | | CITRUS SPRINGS | FL | 34434-4886 |
| LEE D MAXSON | 11326 MARKHAM WESLEY RD | | | | GOWANDA | NY | 14070-9623 |
| LEE D ROULSTON | 151 ARROYO DR | | | | GRANTS PASS | OR | 97527-8703 |
| LEE D VILLERS | 2684 GRIFFITH DR NE | | | | CORTLAND | OH | 44410-9655 |
| LEE DALE JOHNSON | 5401 NORGATE DRIVE | | | | NEW ORLEANS | LA | 70127-2921 |
| LEE DIANE GOLDMAN | ATTN LEE DIANE KIKEL | 5053 MEADOWRIDGE LN | | | GIBSONIA | PA | 15044-8235 |
| LEE DIESING & | SHARLA DIESING TR | UA 07/31/2006 | DIESING FAMILY LIVING TRUST | 57435 AMVETS DRIVE | NEW HAVEN | MI | 48048 |
| LEE DRABEK & | ARLENE DRABEK JT TEN | 59 FOREST GATE CIRCLE | | | OAK BROOK | IL | 60523-2129 |
| LEE DRECHSLER | 41 HOLBROOK ST | | | | HARPSWELL | ME | 04079-4553 |
| LEE E ADLER & | EVELYN ADLER JT TEN | 6800 S GRANITE AVE | APT 415 | | TULSA | OK | 74136-7044 |
| LEE E ALLGOOD | CUST KATHRYN L ALLGOOD UGMA WI | 2332 MILL GROVE ROAD | | | PITTSBURGH | PA | 15241-2731 |
| LEE E ALLGOOD | CUST LAURA L ALLGOOD UGMA WI | 2332 MILL GROVE RD | | | PITTSBURGH | PA | 15241-2731 |
| LEE E ANDERSON | 84 ALLEN ROAD | | | | FAIRFIELD | CT | 06824 |
| LEE E BAIER | 7 STIRRUP WAY | | | | PRINCETON | NJ | 08540-8643 |
| LEE E BEECHAM | 15461 MENDOTA | | | | DETROIT | MI | 48238-1036 |
| LEE E BODY | 17365 ASBURY | | | | DETROIT | MI | 48235-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE E BRITTON | AGNES S BRITTON JT TEN | 6670 SCENIC SHORES DRIVE | | | HOLLAND | MI | 49423-8957 |
| LEE E COBB | PO BOX 212 | | | | WELLINGTON | MO | 64097-0212 |
| LEE E COLEMAN & | LUCIENNE A COLEMAN JT TEN | 4307 N E 142ND ST | | | VANCOUVER | WA | 98686-2209 |
| LEE E CORELLA | 1238 E VOGEL AVE #2 | | | | PHOENIX | AZ | 85020-2298 |
| LEE E CRAIG | RR 2 BOX 363 | | | | ELWOOD | IN | 46036-9614 |
| LEE E CRUMPTON | 5250 ALTER | | | | DETROIT | MI | 48224-2902 |
| LEE E DAVIS | 230 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3734 |
| LEE E EASTMAN | 3310 WHITESELL RD | | | | CULLEOKA | TN | 38451-8047 |
| LEE E ELLIOTT | 1304 N HICKORY LANE | | | | KOKOMO | IN | 46901-6425 |
| LEE E ELLWOOD & | BETTE J ELLWOOD JT TEN | 203 COOK ST | | | DURAND | MI | 48429-1509 |
| LEE E GARDNER | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| LEE E GROSSHANS | 7004 CARLTON LANE | | | | PLANO | TX | 75025-3410 |
| LEE E HALLADAY | 6771 EAST T AVE | | | | VICKSBURG | MI | 49097-9321 |
| LEE E HANSEN | 1331 SOUTH BLVD WEST | | | | TROY | MI | 48098-1743 |
| LEE E HART | 269 SORREL TREE PLACE | | | | OCEANSIDE | CA | 92057-6130 |
| LEE E HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| LEE E HOLLAND TTEE OF THE | LEE E HOLLAND LIV TR | DTD 2/1/88 | 115 EAST DUNLAP | | NORTHVILLE | MI | 48167-1612 |
| LEE E LABROSSE | BOX 34 | 181 SHERMAN | | | VERMONTVILLE | MI | 49096-9705 |
| LEE E MASTERS | 1365 JOY LANE | | | | BUTTE | MT | 59701-6910 |
| LEE E MC DANIEL III | 3804 WINDSOR WOODS BOULEVARD | | | | VIRGINIA BEACH | VA | 23452-2235 |
| LEE E MEADOWS | 1420 BARDSTOWN TRL | | | | ANN ARBOR | MI | 48105-2817 |
| LEE E MURRAY | 1620 TIMBER RIDGE LN | | | | ROANOKE | TX | 76262 |
| LEE E ROBERTS | 313 SOUTH 460 WEST | BOX 5 | | | HURRICANE | UT | 84737 |
| LEE E SANFORD | 2312 GREENBUSH PLACE | | | | SAGINAW | MI | 48603-3841 |
| LEE E SCHNEIDER | 217 INVERNESS CIRCLE | | | | CHALFONT | PA | 18914-3919 |
| LEE E SCHRADER & | DONNA M SCHRADER JT TEN | 644 EAST AVE | | | LOCKPORT | NY | 14094-3304 |
| LEE E SMITH | 3160 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| LEE E SPARKS | 9335 LEE HWY | APT 114 | | | FAIRFAX | VA | 22031-1826 |
| LEE E STILLABOWER & | MARY K STILLABOWER JT TEN | 2275 GODFREY AVENUE | | | SPRING HILL | FL | 34609-5352 |
| LEE E STOKES | 1018 SOUTH ST | | | | OWOSSO | MI | 48867 |
| LEE E THELEN | BOX 79 500 W MAIN | | | | WESTPHALIA | MI | 48894-0079 |
| LEE E THOMAS | 5 WILLIAMS | | | | MASSENA | NY | 13662-2415 |
| LEE E TYNER | 925 CUNNINGHAM | | | | DANVILLE | IL | 61832-5305 |
| LEE E WALLACE | 720 LOUNSBURY ST | | | | PONTIAC | MI | 48340-2452 |
| LEE E WILEY | PO BOX 738 | | | | HARRISON | MI | 48625-0738 |
| LEE E WILLEY JR | 112 HAVEN TERR | | | | WINCHESTER | VA | 22602-6407 |
| LEE EDENS | 416 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241-0740 |
| LEE EDMONSON | 20295 PREVOST STREET | | | | DETROIT | MI | 48235-2158 |
| LEE EISENSTEIN | CUST MELANIE EISENSTEIN UGMA NY | 267 ROLLING HILL GREEN | | | STATEN ISLAND | NY | 10312-1818 |
| LEE EISENSTEIN | CUST SAMANTHA EISENSTEIN UGMA NY | 267 ROLLING HILL GREEN | | | STATEN ISLAND | NY | 10312-1818 |
| LEE ELLEN ARNOLD | CUST CARRIE B ARNOLD UTMA FL | 1077 KELLY CREEK CIRCLE | | | OVIEDO | FL | 32765-5704 |
| LEE ELLEN KUCERA | ACCOUNT 1 | 985 BALBOA AVE | | | LAGUNA BEACH | CA | 92651-3837 |
| LEE ESKENAZI | 5750 SOUTH EDDYSTREET | | | | SEATTLE | WA | 98118-3071 |
| LEE F BENDER | PO BOX 98 | | | | NEWTON | MS | 39345-0098 |
| LEE F BING | 922 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| LEE F CARROLL & | JUDITH A CARROLL JT TEN | PO BOX F | | | GORHAM | NH | 03581-3090 |
| LEE F ENGDAHL | 208 LINDEN PONDS WAY | UNIT 707 | | | HINGHAM | MA | 02043 |
| LEE F ERB | DOLORES M ERB JT TEN | RR 2 BOX 594 | | | BOYERTOWN | PA | 19512-7641 |
| LEE F FOHL | 35 AUGUST AVE | | | | WOLCOTT | CT | 06716-1549 |
| LEE F HALL | 13104 BELLERIVE FARM DR | | | | ST LOUIS | MO | 63141-6097 |
| LEE F HOUDE | 4605 S FRANK SMITH RD | | | | CHASE | MI | 49623-9768 |
| LEE F KLEIN | 4271 BEACH RIDGE ROAD | | | | NORTH TONAWANDA | NY | 14120-9575 |
| LEE F PHILPOTT | 2324 GROVEDALE DR | | | | SPRINGFIELD | OR | 97477-2104 |
| LEE F SWARTZ | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| LEE F TREKAS | 3118 E PUEBLO | | | | MESA | AZ | 85204-3908 |
| LEE FISHER | 7 HUNTLEY CT | | | | SIMPSONVILLE | SC | 29680-6293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE FREDRIC MEYER | 8025 S W 47TH COURT | | | | GAINESVILLE | FL | 32608-4477 |
| LEE G ALLISON | 9355 HWY 74 W | | | | PEACHLAND | NC | 28133-9573 |
| LEE G BAILEY | R 1 | | | | BUTLER | OH | 44822-9801 |
| LEE G DABBS | 983 FOREST HILL DR | | | | ATMORE | AL | 36502-3410 |
| LEE G FLEMING | 352 LA BELLE | | | | HIGHLAND PK | MI | 48203-3019 |
| LEE G GIVENS | 2931 S 12TH AVENUE | | | | BROADVIEW | IL | 60153-4840 |
| LEE G KILLINGSWORTH | 65 BRANDYWINE DR | | | | ROSSVILLE | GA | 30741-8394 |
| LEE G MCCARTY | 51043 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170-6367 |
| LEE G MORRIS | 1500 MARK AVE | | | | BOSSIER CITY | LA | 71112-3024 |
| LEE G RICHMOND | 3674 HIDDEN RIVER ROAD | | | | SARASOTA | FL | 34240-8867 |
| LEE G SEIBERT | 53 SEBEK LANE | | | | ICKESBURG | PA | 17037-9623 |
| LEE G SELDEN | TR LEE G SELDEN REVOCABLE TRUST | UA 06/21/00 | 7220 HOGH DRIVE | | PRAIRIE VILLAGE | KS | 66208 |
| LEE G WEINBERG | 34 BROOKSIDE RD | | | | WEST ORANGE | NJ | 07052-4844 |
| LEE G. DRAZNIN AND | REBECCA DRAZNIN JTWROS | 10716 BURR OAK WAY | | | BURKE | VA | 22015-2404 |
| LEE GARNETT | 6124 NASSIF COURT NW | | | | ALBUQUERQUE | NM | 87120-2174 |
| LEE GEBHART | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 |
| LEE GEHMAN | 510 W CEDAR ST | | | | NEW HOLLAND | PA | 17557 |
| LEE GILLIAM | APT 12 | 10 HIGH MEADOW LANE | | | WILLIAMSBURG | OH | 45176-1410 |
| LEE GLENDENING KOSS & | RICHARD ALLEN KOSS JR JT TEN | 11REEVE CIRCLE | | | MILLBURN | NJ | 07041-1913 |
| LEE GRANT | 29139 WELLINGTON RD E | APT 22 | | | SOUTHFIELD | MI | 48034-4518 |
| LEE H ARNDT | 1228 SOUTH MEADOW STREET | | | | ALLENTOWN | PA | 18103-3460 |
| LEE H BELLES & | LARRY M BELLES JT TEN | 4677 1ST ST | | | CHEBOYGAN | MI | 49721-9225 |
| LEE H BUSHIE & | CATHY E BUSHIE JT TEN | 712 CLIFF ST | | | JEFFERSON CTY | MO | 65101 |
| LEE H CLARK & | MARGARET C CLARK JT TEN | 918 CORTINA CT | | | WALNUT CREEK | CA | 94598-4526 |
| LEE H COX | 6310 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9584 |
| LEE H FLANAGAN | 4 BARRON PL | | | | RYE | NY | 10580-3149 |
| LEE H GREENACRE | 10131 DOVER RD | | | | CLARE | MI | 48617-9633 |
| LEE H JOHNSON | PO BOX 17 | | | | WOODACRE | CA | 94973-0017 |
| LEE H MCMICHAEL | 738 LYNN RAY ROAD | | | | PETAL | MS | 39465-9355 |
| LEE H MORGAN | 5733 ROOSEVELT PL | | | | ST LOUIS | MO | 63120-1013 |
| LEE H SCHILLINGER | 10720 SANTA FE DR | | | | COOPER CITY | FL | 33026-4959 |
| LEE H SCHLESINGER | CUST LEE C SCHLESINGER II A MINOR | UNDER THE | LA GIFTS TO MINORS ACT | 6133 PERRIER ST | NEW ORLEANS | LA | 70118-5942 |
| LEE H SIEGEL | 101 FOREST DR | | | | BEAVER | PA | 15009-9349 |
| LEE H STIEHL & | MARY T STIEHL JT TEN | 1752 CADWAY COURT | | | TRINITY | FL | 34655-7190 |
| LEE H STONE | CUST DEBORAH SUE STONE UGMA MI | 42837 LEDGEVIEW DR | | | NOVI | MI | 48377-2710 |
| LEE H SWOPE | 3945 CONRAD WEISEN PARKWAY | | | | WOMELSDORF | PA | 19567-1643 |
| LEE H THOMPSON | 2510 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9774 |
| LEE H TOLES | 91 HILL N DALE | | | | SHELBYVILLE | KY | 40065-9187 |
| LEE HARRIS & | JANET HARRIS JT TEN | 2565 NORWOOD | | | TRENTON | MI | 48183 |
| LEE HENGEN | BOX 32 SITE 2 RR2 | MORINVILLE AB  T8R 1P5 | CANADA | | | | |
| LEE HERBERT HELLERMAN | 16 HENHAWK RD | | | | KINGS POINT | NY | 11024-2107 |
| LEE HEWITT & | DONNA HEWITT JT TEN | 1180 CENTONI DRIVE | | | LAKE ZURICH | IL | 60047-2168 |
| LEE HILLWORTH & | SUZANNE P WALSH JT TEN | 8 HAWTHORNE LN | | | PLANDOME MANOR | NY | 11030-1505 |
| LEE HOBGOOD | 5901 E STASSNEY LN 402 | | | | AUSTIN | TX | 78744 |
| LEE HOFFMAN | 11514 CERRO DE PAZ | | | | LAKESIDE | CA | 92040-1002 |
| LEE HORACE LINDSEY | 6658 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213-2930 |
| LEE HOWARD | PO BOX 2326 | | | | DETROIT | MI | 48202-0326 |
| LEE HUDSON | 492 JESSICA ST SE | | | | GRAND RAPIDS | MI | 49548-7630 |
| LEE HUGHES TURNER | 225 CHIMNEY HILL ROAD | | | | FELTON | DE | 19943-4747 |
| LEE I GIFFORD | 1509 BENNETT AVE | | | | FLINT | MI | 48506-3362 |
| LEE I TILDEN | 74447 LARSON RD | | | | RAINIER | OR | 97048-3007 |
| LEE J BACHMANN | 61041 DONNELL LAKE RD | | | | VANDALIA | MI | 49095 |
| LEE J BROWN | 40476 E 180TH ST | | | | RICHMOND | MO | 64085-8906 |
| LEE J BUNGE | 12928 A STREET | | | | LASALLE | MI | 48145-9634 |
| LEE J CARGILL | 5849 PENNY ROYAL RD | | | | ZEPHYRHILLS | FL | 33544-4149 |
| LEE J CHRISTOPHER & | MRS LYNN CHRISTOPHER JT TEN | 15200 MEMORIAL DR | APT 2504 | | HOUSTON | TX | 77079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE J COMSTOCK | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9365 |
| LEE J DEROSE | 8276 LEFFINGSWELL RD | | | | CANFIELD | OH | 44406-9786 |
| LEE J DOCKHAM | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9733 |
| LEE J ESCHENWECK | 1245 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| LEE J GOULET | 3677 N SUNSET WAY | | | | SANFORD | MI | 48657-9500 |
| LEE J GRZINCIC | 12791 GRATIOT | | | | SAGINAW | MI | 48609-9657 |
| LEE J JANOTTA | 10378 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130-4072 |
| LEE J JOHNSON | 5935 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727-9633 |
| LEE J LATULIPE | 32 E MAHONEY RD | | | | BRASHER FALLS | NY | 13613-3245 |
| LEE J POWERS | G4071 FENTON RD BOX 62 | | | | BURTON | MI | 48507-2470 |
| LEE J SAMUDIO | 6514 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| LEE J VANBODEN | 7837 BROWN GULF RD | | | | MANLIUS | NY | 13104-9524 |
| LEE J WEASEL | PO BOX 273 | | | | DEERFIELD | MI | 49238-0273 |
| LEE J WOOLDRIDGE | 6291 MAYPINE FARM | | | | HIGHLAND HTS | OH | 44143-4508 |
| LEE J ZIGMANT | PO BOX 96 HILER STATION | 303 FAIRFIELD AVE | TOWN TONAWANDA | | BUFFALO | NY | 14223 |
| LEE JOHN SOBERING | PO BOX 460254 | | | | SAN FRANCISCO | CA | 94146 |
| LEE JONATHAN MUSHER | APT 101 | 15107 INTERLACHEN DRIVE | | | SILVER SPRING | MD | 20906-5626 |
| LEE JORDAN DENNIS | BOX 888 | | | | MILLEDGEVILLE | GA | 31061-0888 |
| LEE JOSEPH KRIEGSFELD | 6740 KENWOOD FOREST LANE | | | | CHEVY CHASE | MD | 20815-6502 |
| LEE K KESTER | 2018 W 91ST ST | | | | LEAWOOD | KS | 66206-1902 |
| LEE K KESTER & | PATRICK L DUNN JT TEN | 2018 W 91ST ST | | | LEAWOOD | KS | 66206-1902 |
| LEE K RATHBONE | 1993 SANDHILL ROAD R4 | | | | MASON | MI | 48854-9421 |
| LEE KAHN | 1950 S OCEAN DR APT 10M | | | | HALLANDALE | FL | 33009-5943 |
| LEE KAUFMAN JR | CUST MARTHA STERN KAUFMAN UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 8921 MOYDALGAN RD | ST LOUIS | MO | 63124-1845 |
| LEE KIELEY & | CONNIE KIELEY JT TEN | 21 EASTWOOD | | | GRAFTON | ND | 58237-1265 |
| LEE L ENGLISH | 2236 MORSE AVE | | | | SACRAMENTO | CA | 95825-7830 |
| LEE L HARMS | 11500 CHURCH ST | | | | LENZBURG | IL | 62255-1834 |
| LEE L HOLLANDER | P O BOX 3066 | | | | WARRENTON | VA | 20188-1766 |
| LEE L KIESLING TTEE | LEE L KIESLING LIVING TRUST | DTD 4/29/92 | 744 GARDEN RD | | ELMIRA | NY | 14905-1707 |
| LEE L KNOLL | 11682 W 36TH AVE | | | | WHEATRIDGE | CO | 80033-5322 |
| LEE L MOHNEY | 52721 PULVER | | | | THREE RIVERS | MI | 49093-9730 |
| LEE L SHAW | TR LEE L SHAW LIVING TRUST UA | 05/29/03 | 31 E GROVE ST #602 | | LOMBARD | IL | 60148-7205 |
| LEE LICHTENSTEIN | 1288 STURLANE PL | | | | HEWLETT | NY | 11557-1206 |
| LEE LINDGREN | CUST RYAN LINDGREN UTMA NY | 21725 ROCKAWAY POINT BLVD | | | BREEZY POINT | NY | 11697-1551 |
| LEE LING WU | CUST DAI-I WU UGMA TX | 9623 TRIOLA LANE | | | HOUSTON | TX | 77036-5933 |
| LEE LUCAS | 1632 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311-2115 |
| LEE M ARRINGTON | 17160 BLOOM | | | | DETROIT | MI | 48212-1221 |
| LEE M CRONENWALT & | MRS LILLIAN CRONENWALT JT TEN | 339 E RIVER RD | | | FLUSHING | MI | 48433-2139 |
| LEE M FLORA & | NELLY M FLORA TEN COM | 1722 VILLAGE TOWNHOME DR | | | PASADENA | TX | 77504 |
| LEE M FOWLER | 232 FROSTWOOD DR | | | | COLUMBIA | SC | 29212-1169 |
| LEE M GORAM | 3610 CARRIAGEWAY | | | | EAST POINT | GA | 30344-6020 |
| LEE M GREEN | 11630 S WATKINS ST | | | | CHICAGO | IL | 60643-4918 |
| LEE M GURVEY & | SANDRA GURVEY JT TEN | 2050 GLENDENIN LN | | | RIVERWOODS | IL | 60015 |
| LEE M HILLIARD | 114 FRIENDSHIP RD | PO BOX 616 | | | SANTEE | SC | 29142-0616 |
| LEE M HORNE | 224 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| LEE M MCKINNEY JR | PO BOX 8441 | | | | FALLS CHURCH | VA | 22041-8441 |
| LEE M MORRIS | PO BOX 441226 | | | | FT WASHINGTON | MD | 20749-1226 |
| LEE M OTTS | PO BOX 467 | | | | BREWTON | AL | 36427-0467 |
| LEE M RODENBERG TOD | JENNIFER C RODENBERG | 534 WINSTEAD WAY | | | EVANSVILLE | IN | 47712 |
| LEE M SCHNEIDER | 18990 8TH AVE | | | | CONKLIN | MI | 49403-9718 |
| LEE M SHEPHERD & | ANNA SHEPHERD | TR LEE M & ANNA SHEPHERD REV | LIVING TRUST UA 09/08/93 | 20091 ROCKYCREST CT | CLINTON TOWNSHIP | MI | 48038-4945 |
| LEE M SHEPHERD & | ANNA SHEPHERD | TR UA 09/08/93 THE LEE M SHEPHERD & | ANNA SHEPHERD | REV LIV TR 20091 ROCKYCREST CT | CLINTON TOWNSHIP | MI | 48038-4945 |
| LEE M SMITH JR | 5312 MUNCIE DR | | | | KANSAS CITY | KS | 66102-3442 |
| LEE M SORENSEN | 1228 NW 126TH ST | | | | SEATTLE | WA | 98177-4343 |
| LEE M WALLACE | 11000 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE M WOODRUFF & | SHIRLEY A WOODRUFF JT TEN | 18215 SPINDLE DR | | | GRAND HAVEN | MI | 49417-9343 |
| LEE MARIE CARRUTHERS | 9 TWIN LANE NORTH | | | | WANTAGH | NY | 11793-1909 |
| LEE MATTSON | 11701 KUMQUAT | | | | COON RAPIDS | MN | 55448-2336 |
| LEE MCGEORGE DURRELL | 4651 PEPPERTREE LANE | | | | MEMPHIS | TN | 38117-3920 |
| LEE MERRENBLUM | 7023 TOBY DRIVE | | | | MT WASHINGTON | MD | 21209-1567 |
| LEE MILLS | 430 STORE ROAD | | | | HARLEYSVILLE | PA | 19438-2502 |
| LEE MURRAY | 9222 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| LEE MURRAY STEINBERG | 3916 HIGHLAND AVENUE | | | | ARLINGTON HEIGHTS | IL | 60004-7919 |
| LEE N COOKENMASTER | 2640 NESTEL RD | PO BOX 650 | | | PRUDENVILLE | MI | 48651-0650 |
| LEE N DUNBAR JR | 9950 GERALD AVE | | | | SEPULVEDA | CA | 91343-1128 |
| LEE N GORDY | 2840 COLONADE DR | | | | MT PLEASANT | SC | 29466-6716 |
| LEE N LEVICK | 430 ROSWELL HILLS PLACE | | | | ROSWELL | GA | 30075-3554 |
| LEE N SISTRUNK | 14419 BRIDGESTONE ROAD | | | | FORT WAYNE | IN | 46804-9143 |
| LEE NADLER | 720 GREENWICH ST. #6S | | | | NEW YORK | NY | 10014-2578 |
| LEE NEIL FELD | 7 PARTRIDGE HILL LN | | | | GREENWICH | CT | 06831-2716 |
| LEE NICHOLS | CUST STEPHANIE A NICHOLS UTMA MI | 29805 NEWPORT | | | WARREN | MI | 48093-3644 |
| LEE NICHOLS | 29805 NEWPORT | | | | WARREN | MI | 48088-3644 |
| LEE NICHOLS | CUST ANDREW L NICHOLS UTMA MI | 29805 NEPORT | | | WARREN | MI | 48093 |
| LEE O DAVIS | 5203 LYNDALE CIRCLE | | | | FOREST PARK | GA | 30297-2737 |
| LEE O GRANT | 202 BARTON ST | | | | NEWAYGO | MI | 49337 |
| LEE O UMPSTEAD & | RUTH M UMPSTEAD JT TEN | 550 ALPEANA | | | AUBURN HILLS | MI | 48326-1120 |
| LEE O VOGELSANG | 9933 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169-9429 |
| LEE O WHITSETT | 7 DEERFIELD CT | | | | BERLIN | MD | 21811-1715 |
| LEE O YANCY | 108 WISNER ST | | | | SAGINAW | MI | 48601-4357 |
| LEE OLIVER HENRY | 9235 RUSTIC ACRES RD | | | | BASTROP | LA | 71220-7163 |
| LEE P MILLER | PO BOX 188 | | | | KINSMAN | OH | 44428-0188 |
| LEE P SMITH | 124 CURTIS PKWY | | | | BUFFALO | NY | 14223-1729 |
| LEE P VOSS & SARA H VOSS | TR LEE P VOSS & SARA H VOSS TRUST | UA 9/6/01 | 9749 SW 99 AVE | | OCALA | FL | 34481-6550 |
| LEE PALMER | 2943 HALLECK ST | | | | DETROIT | MI | 48212-2701 |
| LEE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427-1936 |
| LEE PATRICK MILLS | CUST ASHLEE ROSE MILLS | UTMA NM | BOX 96 | | EAGLE NEST | NM | 87718-0096 |
| LEE PETER ECHERT | PO BOX 771 | | | | EAST GRANBY | CT | 06026-0771 |
| LEE PLAISTED HANNA | C/O LEE H MOSBAUGH | 22 BLOSSOM ST | | | KEENE | NH | 03431-2803 |
| LEE POLISNER | 11594 BRIARWOOD CIR | APT 4 | | | BOYNTON BEACH | FL | 33437-1908 |
| LEE PRESTON SMITH | 2103 SUNBURY DRIVE | | | | PENSACOLA | FL | 32526-1520 |
| LEE R ANGLIN | 197 BLAND STREET | | | | COTTER | AR | 72626-9764 |
| LEE R ARNOLD | 5509 KATEY LN | | | | ARLINGTON | TX | 76017-6235 |
| LEE R BAKER | 24126 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| LEE R BENNETT | 443 E PEBBLE CREEK ROAD | | | | PALATINE | IL | 60074-3850 |
| LEE R BOWMAN | 7576 OLIVE STREET | | | | KANSAS CITY | MO | 64132-2155 |
| LEE R BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1635 |
| LEE R CLARK | C/O EARTHA M CLARK | 8514 W ARBELA ROAD | | | MILLINGTON | MI | 48746-9527 |
| LEE R COATS | RR 1 BOX 110B | | | | TUTTLE | OK | 73089-9758 |
| LEE R CUNNINGHAM | 315 FREY DR | | | | WEXFORD | PA | 15090-7333 |
| LEE R DRAKE | 41761 RTE 18 | | | | WELLINGTON | OH | 44090-9677 |
| LEE R DUNNINGTON | 2168 PELWOOD DRIVE | | | | CENTERVILLE | OH | 45459-5139 |
| LEE R FERRELL | 1653 NE 57TH AVE | | | | HILLSBORO | OR | 97124-6175 |
| LEE R FORREST | 921 E.27TH ST. | | | | HOUSTON | TX | 77009-1015 |
| LEE R FULLER | 62 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| LEE R HARRELL JR | 5211 MADISON LAKE CIRCLE | | | | TAMPA | FL | 33619-9697 |
| LEE R HUNTER | 15503 TAFT ST | | | | ROMULUS | MI | 48174-3233 |
| LEE R JONES | 5179 E COUNTY LINE RD | | | | CAMBY | IN | 46113 |
| LEE R KASH | 10 ASPEN WOODS DR | | | | SPRINGBORO | OH | 45066-9463 |
| LEE R KIDD | 32 PLEASANT VIEW | | | | PONTIAC | MI | 48341-2855 |
| LEE R LOVEJOY | 3417 W 63RD | | | | CLEVELAND | OH | 44102-5557 |
| LEE R MAYER | 20877 FAIRPARK DR | | | | FAIRVIEW PARK | OH | 44126-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE R MCGEHEE | 3437 SOUTH STATE RD 19 | | | | TIPTON | IN | 46072-8900 |
| LEE R MOREHOUSE | 4581 ELMONT DR | | | | CINCINNATI | OH | 45245-1008 |
| LEE R NEAR | TR LEE R NEAR LIVING TRUST | UA 02/09/06 | 1855 S FENMORE RD | | MERRILL | MI | 48637-8705 |
| LEE R NOOTBAAR | 826 CHEYENNE LN | | | | NEW LENOX | IL | 60451-3258 |
| LEE R PERLMUTTER | 2440 KAREN LANE | | | | HATBORO | PA | 19040-2932 |
| LEE R PITTS II | 12942 MEADOW LN | | | | KANSAS CITY | KS | 66109-1461 |
| LEE R SHARP | PO BOX 643 | | | | OCEAN SPRINGS | MS | 39566-0643 |
| LEE R SMITH | 337 SUNSET LANE | | | | BEDFORD | IN | 47421-9097 |
| LEE R STEIGERWALT & | PHYLLIS N STEIGERWALT JT TEN | 24 ENDLICH AVENUE | | | READING | PA | 19606-2137 |
| LEE R SUTLIFF | 5051 N HOLLISTER RD | | | | ELSIE | MI | 48831-9720 |
| LEE R TILDEN | 48 WYCKOFF STREET | | | | GREENLAWN | NY | 11740-1204 |
| LEE R WAITES & | HELEN H WANG JT TEN | 765 CHANGHUA ROAD | NO3-23E | SHANGHAI 200060 CHINA | | | |
| LEE R WITCHER | 10311 ELMIRA | | | | DETROIT | MI | 48204-2573 |
| LEE R. POUNCEY | CGM SAR-SEP IRA CUSTODIAN | 1212 CHATFIELD RD | | | HUGHES | AR | 72348-9569 |
| LEE RACICOT | 970 W BROADWAY | STE 275 | | | JACKSON | WY | 83001-9475 |
| LEE RANGER | 301 NW 93 TERRACE | | | | PEMBROKE PINES | FL | 33024-6359 |
| LEE REGAN | DOUGLAS REGAN JT TEN | 5603 JAMES RD | | | NORTH LITTLE ROCK | AR | 72118-1486 |
| LEE RICHARD TROVILLION | R R #1 BOX 193 | | | | SIMPSON | IL | 62985-9611 |
| LEE ROY CHOAT | 2976 MADISON AVE | | | | GRANITE CITY | IL | 62040-3615 |
| LEE ROY CURRY | 930 CHARLENE LN | | | | ANDERSON | IN | 46011-1810 |
| LEE ROY DE HOFF | 11423 US HIGHWAY 31 | | | | MONTAGUE | MI | 49437-9568 |
| LEE ROY DEAN JR | PO BOX 561 | | | | MALSCOTT | WV | 25871-0561 |
| LEE ROY GENTRY | 106 CHAMA | | | | VICTORIA | TX | 77904-3712 |
| LEE ROY MILLER | 345 P CROMER RD | | | | ABBEVILLE | SC | 29620-3381 |
| LEE ROY SMITH | 337 SUNSET LN | | | | BEDFORD | IN | 47421-9097 |
| LEE ROY TAYLOR | PO BOX 461 | | | | DONIPHAN | MO | 63935-0461 |
| LEE RUBINROTH AND | SUSAN LEONARD JTWROS | 68-61 YELLOWSTONE BLVD. | APT. 604 | | FOREST HILLS | NY | 11375-3327 |
| LEE S CARPENTER | 9 LAKE AVENUE | | | | NIANTIC | CT | 06357-2411 |
| LEE S COLEMAN EX | EST VIRGINIA SHINN WILLIAMS | PO BOX 226 | | | WEST POINT | MS | 39773 |
| LEE S DERR | 300 CHANNEL ROAD | GORDON HEIGHTS | | | WILMINGTON | DE | 19809-2711 |
| LEE S ELLSWORTH & WINIFRED B | ELLSWORTH | TR LEE S ELLSWORTH & WINIFRED B | ELLSWORTH REVOCABLE TRUST UA 07/06/01 | 1101 JUNIPER STREET #904 | ATLANTA | GA | 30309-7662 |
| LEE S HAMMEL | 1762 LESA LIN DR | | | | MONROE | NC | 28112-9129 |
| LEE S HARRALSON | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089-8169 |
| LEE S OVITT | 10769 MERRY CANYON RD | | | | LEAVENWORTH | WA | 98826-8716 |
| LEE S PEREGOFF | 1005 GRANADA CT | | | | VIRGINIA BEACH | VA | 23456-4211 |
| LEE S REAVES | 117 NUMBER ONE HL | | | | BURDINE | KY | 41517-9001 |
| LEE S WALKER | 933 W ALMOND | | | | COMPTON | CA | 90220-2901 |
| LEE S ZIMMERMAN | 2 RAINDROP CIRCLE | | | | REISTERSTOWN | MD | 21136-3541 |
| LEE SAMUELSON | 166-40 POWELLS COVE BLVD | | | | WHITESTONE | NY | 11357-1547 |
| LEE SILVER AND | BARBARA W SILVER JTWROS | 2262 CARLYLE COURT | | | BUFFALO GROVE | IL | 60089-4695 |
| LEE SMART JR | BOX 8008 | | | | PINE BLUFF | AR | 71611-8008 |
| LEE SMITH | 109 PROSPECT AVE | # A | | | BLACKWOOD | NJ | 08012-3031 |
| LEE SPENCER, BRUCE SPENCER, | MARC SPENCER TTEES 12/03/98 | MELVIN SPENCER & YOLA SPENCER | IRREV.CHARITABLE LEAD UNITRUST | 127 VIA VERDE WAY | PALM BCH GARDENS | FL | 33418-6205 |
| LEE SPIEVACK | 5780 MIAMI ROAD | | | | CINCINNATI | OH | 45243-3605 |
| LEE STERLING AND | KIM STERLING JTWROS | TOD NAMED BENE -- SUBJECT | TO STA TOD RULES -- SB ADV. | 13620 S.W. 73 AVENUE | MIAMI | FL | 33158-1202 |
| LEE STOVER | 15 EAST WALDO RD | | | | WALDO | ME | 04915-3308 |
| LEE T CARRINO | #37 | THE VILLAGE OF PAVOREAL | 6711 E CAMELBACK RD | | SCOTTSDALE | AZ | 85251-2062 |
| LEE T DENNEHY | 4881 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| LEE T GUZOFSKI | 32 GRAMERCY S PA 5J | | | | NEW YORK | NY | 10003-1709 |
| LEE T MEKKES | 4442 SERVICEBERRY DRIVE | | | | FAYETTEVILLE | AR | 72704 |
| LEE T MEKKES & | EDITH M MEKKES JT TEN | 4442 SERVICEBERRY DRIVE | | | FAYETTEVILLE | AR | 72704 |
| LEE T SWINGER | 331 S DURKIN DR | | | | SPRINGFIELD | IL | 62704-1110 |
| LEE T TITSWORTH | 5263 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3013 |
| LEE TAI YU / LEE FUNG YIN LEE | FLAT E, 12/F TOWER ONE | RADIANT TOWER, 1 YUK NGA LANE, | | TSEUNG KWAN O, HONG KONG | | | |
| LEE THEIS KIRNER | 113 WILLOW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE TIPTON | 615 E 37TH STREET | | | | INDIANAPOLIS | IN | 46205-3507 |
| LEE TRUST | 4754 WESLEY DRIVE | DELTA BC  V4M 1W8 | CANADA | | | | |
| LEE V DUKES | 1883 WELLBORN RD | | | | LITHONIA | GA | 30058-3527 |
| LEE V NOLEN | 25 TOM CLARK LN | | | | CUMBERLAND CITY | TN | 37050-6030 |
| LEE V RENSLEAR | 6580 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| LEE V SILER | 713 IVEY HOLLOW RD | | | | LAFOLLETTE | TN | 37766-7537 |
| LEE V STEWART | 12222 WEBSTER ROAD | | | | CLIO | MI | 48420-8209 |
| LEE V VANDERCOOK | 1891 ENGLEWOOD RD LOT 143 | | | | ENGLEWOOD | FL | 34223-1843 |
| LEE VERNE WALKER & | RITA WALKER JT TEN | 8326 S DORCHESTER AVE | | | CHICAGO | IL | 60619-6402 |
| LEE VICTOR KILLEN | 156 CAPTAIN DAVIS DR | | | | CAMDEN | DE | 19934-1746 |
| LEE W BEWLEY | 204 GOODNIGHT CI | | | | CIBOLO | TX | 78108-3782 |
| LEE W BROWNELL | 10196 ELK LAKE TRAIL | | | | WILLIAMSBURG | MI | 49690 |
| LEE W COLLINS | 37 RANCHO DELSOL | | | | CAMINO | CA | 95709 |
| LEE W HAHN | 200 MAPLE AVE | | | | CLINTON | WI | 53525-9478 |
| LEE W HAYMON | 630 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| LEE W JAFFKE | 2164 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3811 |
| LEE W JOHNSON | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 |
| LEE W JONES | 5223 ROBINWOOD AVE | | | | RIVERSIDE | OH | 45431-2835 |
| LEE W MITCHELL | 13031 TAYLORCREST | | | | HOUSTON | TX | 77079-6125 |
| LEE W SCHURGAST | 1791 LEWAY DR | | | | FAIRFIELD | OH | 45014-4757 |
| LEE W SHAW | 1346 PEACHWOOD | | | | FLINT | MI | 48507-5637 |
| LEE W WARE | 1238 EAST PINON DRIVE | | | | PRESCOTT | AZ | 86305 |
| LEE W. LAZARUS | CGM IRA ROLLOVER CUSTODIAN | 100 RHONDA DRIVE | | | MONETA | VA | 24121-3118 |
| LEE WADE FOSTER TTEE | WILLA CARLILE FOSTER TTEE | FBO FOSTER FAMILY TRUST | DATED 04/06/00 | 5258 WINCHESTER LANE | OGDEN | UT | 84403-4329 |
| LEE WELLS | 7420 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2436 |
| LEE WILLIAM ALBRIGHT | 1026 N 10TH ST | | | | VINCENNES | IN | 47591-3237 |
| LEE WRIGHT | TOD ACCOUNT | W7130 450TH AVE | BOX 572 | | ELLSWORTH | WI | 54011-5015 |
| LEE YOUNGBLOOD AND | WALTON YOUNGBLOOD JT TEN | 2116 CANDELERO | | | SANTA FE | NM | 87505-5603 |
| LEE Z HALL & | MARGARET P HALL | TR UA 05/20/93 LEE Z HALL LIVING | TRUST | 13123 BORGMAN | HUNTINGTON WOODS | MI | 48070-1003 |
| LEEANDRA L GRUBER | 7429 SWEETBRIAR | | | | W BLOOMFIELD | MI | 48324 |
| LEEANDRA L GRUBER | EST EARL L GRUBER SR | 7429 SWEETBRIAR | | | W BLOOMFIELD | MI | 48324 |
| LEEANN D GARZA | 4721 CHAREST | | | | WATERFORD | MI | 48328 |
| LEEANN MENDOZA | #19736 RD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| LEEANN TALKINGTON | 110 CAMELOT APT B7 | | | | SAGINAW | MI | 48603-6476 |
| LEEANNA GLIDDEN | 610 S MAIN ST | | | | MARTINSVILLE | IN | 46151-2108 |
| LEEANNA J SPATH | 1115 W PORPHYRY ST | | | | BUTTE | MT | 59701-2127 |
| LEEANNE FIERECK & | JOHN R FIERECK JT TEN | 25657 GREENBRIAR ROAD | | | PINE CITY | MN | 55063-4976 |
| LEEANNE G CULLEN | 28 ELSLEY COURT | GUELPH ON  N1C 1C8 | CANADA | | | | |
| LEEANNE LEVINE | 409 ABBEY ROAD | | | | MANHASSET | NY | 11030-2738 |
| LEEB FAMILY TRUST | THEODORE L LEEB AND | RUTH H LEEB TRUSTEES | DTD 8/14/02 | 4350 BOBOLINK TERRACE | SKOKIE | IL | 60076-2004 |
| LEEBA GLUCK | 2530A STATE ROUTE 208 | | | | WALDEN | NY | 12586-2816 |
| LEEDE FAMILY CORPORATION | ATTN RW CHUG LEEDE TREASURER | 8401 FREDERIC PLACE | | | EDMONDS | WA | 98026-5034 |
| LEEDS B BERRIDGE & | RUTH K BERRIDGE JT TEN | 1119 OAKRIDGE DR | | | STILLWATER | OK | 74074-1111 |
| LEELA PARULEKAR & | NIKHIL PARULEKAR & | SANGEETA PARULEKAR JT TEN | PO BOX 1244 | | CORBIN | KY | 40702-1244 |
| LEELAND V H BARKER & | EARSEL E D BARKER JT TEN | 21230 DOWESETT TRAIL | | | ATLANTA | MI | 49709-9698 |
| LEELIS T CARPENTER | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5131 DRAPER RD. | | JACKSON | MI | 49201-8790 |
| LEEMAN H JOHNSON & EDNA M | JOHNSON | TR LEEMAN H JOHNSON & EDNA M | JOHNSON LIVING TRUST UA 4/15/03 | 194 HEADLEY ROAD | WASHINGTON | PA | 15301-6424 |
| LEEMAN J BROWN | 464 63RD ST | | | | OAKLAND | CA | 94609-1339 |
| LEEMON BORDEN | 2117 EASTLAND DRIVE | | | | AUGUSTA | GA | 30904-5414 |
| LEENDERT KLUFT | CORNELIA KLUFT JT TEN | TOD DTD 03/24/2009 | W378N5832 FARMWOOD HTS | | OCONOMOWOC | WI | 53066-2216 |
| LEEROY BARTOSH | PO BOX G | | | | PRAGUE | OK | 74864-1035 |
| LEEROY H TEMROWSKI & | MARY C TEMROWSKI JT TEN | 829 LOCHMOOR | | | GROSSE POINTE WOOD | MI | 48236-1756 |
| LEEROY PORTER | 1041 LOUGHERY LANE | | | | INDIANAPOLIS | IN | 46228-1322 |
| LEEROY YORKS | 4088 PLEASANT ST | | | | METAMORA | MI | 48455-9786 |
| LEES CROSSING AUTO SALES | 1745 W POINT RD | | | | LAGRANGE | GA | 30240-4084 |
| LEESA A SHEM-TOV | CGM IRA CUSTODIAN | 16924 OLD COLONY WAY | | | ROCKVILLE | MD | 20853-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEETA A ROBBINS | CUST JARED D ROBBINS UTMA OH | 26011 HENDON RD | | | BEACHWOOD | OH | 44122-2419 |
| LEETA STEIER | KENNETH STEIER JT TEN | 651 PALM BEACH RD | | | DICKINSON | ND | 58601-7309 |
| LEETHA H ROBERTSON | PO BOX 8511 | | | | PITTSBURG | CA | 94565-8511 |
| LEEVERIA CLIFTON | 3620 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| LEEVI J LASTRAPES | CGM IRA BENEFICIARY CUSTODIAN | 4920 10TH AVENUE EAST | | | TUSCALOOSA | AL | 35405-5104 |
| LEFFIE D WALKER | 4580 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| LEFLOYD WILSON | 3097 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| LEFTER K VASSIL & | MS RAY P VASSIL TEN ENT TOD THEODORE | VASSIL SUBJECTO TO STA TOD | RULES | 1104 CEDAR GROVE RD | KNOXVILLE | TN | 37923-2013 |
| LEGA HOVELER & | ANTHONY T HOVELER JT TEN | 100 HAMDEN DR | | | SYRACUSE | NY | 13208-1937 |
| LEGARE B HAIRSTON JR | 1655 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1158 |
| LEGARE H T ROBERTSON | TR LEGARE H T ROBERTSON REVOCABLE | TRUST UA 5/25/94 | 1155 OVERBROOK RD | | PETERSBURG | VA | 23805-1975 |
| LEGARE R HOLE JR | 361 WESTWINDS DR | | | | PALM HARBOR | FL | 34683-1041 |
| LEGER D PARKER | 11911 FAIRWAY DR | | | | LITTLE ROCK | AR | 72212-3424 |
| LEGG MASON WOOD WALKER INC | C/O MARGARET HEFLIN | 100 LIGHT STREET | | | BALTIMORE | MD | 21202-1036 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT ST 30TH FLOOR | | | | BALTIMORE | MD | 21202-1036 |
| LEGGAT INVESTMENTS LTD | 25-2220 LAKESHORE ROAD | BURLINGTON ON  L7R 4G7 | CANADA | | | | |
| LEHMAN A OVERMAN | 723 RIVERVIEW DRIVE | | | | NORTH AUGUSTA | SC | 29841-3253 |
| LEHMAN BARNWELL | 4236 COUNTY RD 11 | | | | DELTA | AL | 36258 |
| LEHMAN E TIDWELL | 7740 W DOUGLAS CT | | | | FRANKFORT | IL | 60423-6961 |
| LEHMAN M DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423-9326 |
| LEHMAN R TATUM | 1531 WESTVIEW DR NE | | | | WARREN | OH | 44483-5254 |
| LEIBER J MONTE | 313 MT ZOAR ST | | | | ELMIRA | NY | 14904-1233 |
| LEICESTER B BISHOP | 99 WINTER ST | | | | HOLLISTON | MA | 01746-1714 |
| LEICESTER C STOVELL & | AUDREY H STOVELL JT TEN | 2948 REGAL DRIVE N W | | | WARREN | OH | 44485-1246 |
| LEIDA L ORTIZ | 37 LEXINGTON | | | | PONTIAC | MI | 48342-2316 |
| LEIF C. FRY ACF | THOMAS C FRY U/MI/UGMA | 4964 GULLANE DR. | | | ANN ARBOR | MI | 48103-9750 |
| LEIF H HENRIKSEN | BETTY L HENRIKSEN JT TEN | TOD DTD 02/27/2009 | 23711 N. LAKESHORE DR. | | GLENWOOD | MN | 56334-9371 |
| LEIF S ISAAC | 3806 SOUTH BANCROFT RD | | | | DURAND | MI | 48429 |
| LEIF S THORESON | PO BOX 53 | | | | AFTON | WI | 53501-0053 |
| LEIF W HANSEN | 20 BALL HOLLOW ROAD | | | | WEAVERVILLE | NC | 28787-6503 |
| LEIF WOODAHL | 11754 CREEK BLUFF DR | | | | POWAY | CA | 92064 |
| LEIGH A BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| LEIGH A BYRO | CUST KARELY R BYRO UGMA MI | 16803 SHREWSBURY CT | | | LIVONIA | MI | 48154-3155 |
| LEIGH A NOSSER | 6017 CASTLE ROAD | | | | VICKSBURG | MS | 39180-9313 |
| LEIGH A PECHAUER | 2607 FAIRFIELD AV | | | | KALAMAZOO | MI | 49048-2600 |
| LEIGH A POWERS | 140 VALLEY VIEW DRIVE | | | | ELMA | NY | 14059-9261 |
| LEIGH A. REYNOLDS TAYLOR | CGM SEP IRA CUSTODIAN | 521 LAKE FRANCIS RD | | | LAKE PLACID | FL | 33852-6192 |
| LEIGH ANN A SCANNELL | 2269 FARRAND ROAD | | | | CLIO | MI | 48420 |
| LEIGH ANN DURRENCE ACF | DANA LEE DURRENCE U/GA/UTMA | 796PM ODUM ROAD | | | GLENNVILLE | GA | 30427-3188 |
| LEIGH ANN FEENSTRA | 16803 SHREWSBURY STREET | | | | LIVONIA | MI | 48154-3155 |
| LEIGH ANN KLAUS | 2020 HUNTCLIFF DR | | | | GAMBRILLS | MD | 21054-2027 |
| LEIGH ANN KRUSLICKY CUST | PETER JOHN KRUSLICKY UTMA PA | 511 W WHITE BEAR DR | | | SUMMIT HILL | PA | 18250 |
| LEIGH ANN LAYTON | 2063 ALDER SPRINGS LANE | | | | VICTOR | MT | 59875-9642 |
| LEIGH ANN M CARROLL | 5531 PENNINGTON PL | | | | WILLIAMSBURG | VA | 23188 |
| LEIGH ANN S SIMI & | GERALD J SIMI JT TEN | 1104 THOUSAND OAKS DR | | | BARTLETT | IL | 60103-1726 |
| LEIGH B SPARKS | 220 HAVERFORD AVENUE | | | | SWARTHMORE | PA | 19081-1721 |
| LEIGH BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| LEIGH COLEMAN TAYLOR | 227 32 ROAD | | | | GRAND JUNCTION | CO | 81503-9403 |
| LEIGH D WOOD | 3521 NE LIBERTY ST | | | | PORTLAND | OR | 97211-7247 |
| LEIGH DENNISON | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| LEIGH E HARRINGTON | PO BOX 261 | | | | CHERRY VALLEY | NY | 13320-0261 |
| LEIGH ECKARD STILES | CUST LAURA ELIZABETH STILES UGMA | SC | 9567 WINNEPEG CT | | MECHANICSVLLE | VA | 23116-3007 |
| LEIGH EDWARD CLEVELAND | PO BOX 406 | | | | STRATFORD | CT | 06615-0406 |
| LEIGH FREDHOLM | CGM SEP IRA CUSTODIAN | 15901 ARLA CV | | | AUSTIN | TX | 78717-5310 |
| LEIGH H KLINGENSMITH | TR LEIGH H KLINGENSMITH TRUST | UA 06/20/00 | 4871 FLAGSTONE DR | | SARASOTA | FL | 34238-4397 |
| LEIGH H RIVERS & | LAURA L RIVERS COMM PROP | 3737 W GERONIMO ST | | | CHANDLER | AZ | 85226-4963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEIGH H WILLIAMS | 850 SUNNYSIDE RD APT#206 | | | | GREENLAKE | WI | 54941-8814 |
| LEIGH H WILLIAMS | 850 SUNNYSIDE RD | APT 206 | | | GREEN LAKE | WI | 54911 |
| LEIGH HOWELL | ATTN LEIGH HOWELL DAVIDSON | 8555 SPRUCE LEAF COVE | | | CORDOVA | TN | 38018-4353 |
| LEIGH J DUSHANE | 4063 FOX LAKE DR | | | | BLOOMFIELD | MI | 48302-1619 |
| LEIGH J YARBROUGH & | EDWIN S YARBROUGH III TR | UA 12/12/2007 | LEIGH J YARBROUGH REVOCABLE TRUST | 12 CHANCERY PLACE | DURHAM | NC | 27707 |
| LEIGH K CALLAHAN & | LOEL A CALLAHAN JT TEN | PO BOX 151 | | | CORNISH FLAT | NH | 03746 |
| LEIGH K JOHNSON | 602 SNOWBIRD WAY | | | | BRANCHBURG | NJ | 08876-3511 |
| LEIGH K LYDECKER JR | 94 LONG HILL ROAD | | | | OAKLAND | NJ | 07436-2520 |
| LEIGH M COSTIGAN | CUST KEVIN C SMITH UGMA PA | 316 DAVIS ROAD | | | HAVERTOWN | PA | 19083-5318 |
| LEIGH M HALL | 4835 BELCHER RD | | | | EDEN | NY | 14057 |
| LEIGH M KORTHALS | 1621 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| LEIGH M NOJEIM | 814 VELASKO ROAD | | | | SYRACUSE | NY | 13207-1041 |
| LEIGH M STEJSKAL & | CONNIE J STEJSKAL JT TEN | 21251 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532-4742 |
| LEIGH M STEJSKAL & | LESLIE G STEJSKAL JT TEN | 21251 CO ROAD 13 | | | FAIRHOPE | AL | 36532-4742 |
| LEIGH MARSHA FREEMAN | 2410 WACO | | | | SAN ANGELO | TX | 76901-2414 |
| LEIGH MULLIGAN EXECUTRIX | U-W-O JUNE MULLIGAN | 2875 MILLERSPORT HIGHWAY | | | GETZVILLE | NY | 14068-1450 |
| LEIGH P SMITH JR | CGM SEP IRA CUSTODIAN | 5900 BLOOMFIELD GLENS RD | | | WEST BLOOMFIELD | MI | 48322-2505 |
| LEIGH PARKER | 9582 OLD HIGHWAY 35 | RR 2 | ORONO ON  L0B 1M0 | CANADA | | | |
| LEIGH R HART | 17 BESS RD | | | | ENFIELD | CT | 06082-6012 |
| LEIGH RUDNER | 440 S MAIN ST | | | | ANN ARBOR | MI | 48104-2304 |
| LEIGH S BISSELL | 5057 MT VERNON WAY | | | | DUNWOODY | GA | 30338-4624 |
| LEIGH S CASSIDY | 2365 SHARON OAKS DR | | | | MENLO PARK | CA | 94025-6816 |
| LEIGH S SHUMAN | CUST SUSANNA RUTH SHUMAN | UGMA PA | 1182 OAKMONT DR | | LANCASTER | PA | 17601-5079 |
| LEIGH S SHUMAN | CUST THOMAS PAUL SHUMAN | UGMA PA | 1182 OAKMONT DR | | LANCASTER | PA | 17601-5079 |
| LEIGH SHINN | CUST KAITLYN L SHINN | UGMA VT | BOX 168 | | WILDER | VT | 05088 |
| LEIGH SHINN | CUST WALTER GREGORY SHINN | UGMA VT | BOX 168 | | WILDER | VT | 05088 |
| LEIGH THURSTON MYERS | CUST ELIZABETH LEIGH MYERS UNDER | NC UNFI TRANSFERS TO MINORS | ACT | 100 BRANDON PLACE | WINSTON SALEM | NC | 27104-1806 |
| LEIGH THURSTON MYERS | CUST KATHERINE BRADFORD MYERS | UTMA NC | 100 BRANDON PLACE | | WINSTON SALEM | NC | 27104-1806 |
| LEIGH WEBER-STRIMPLE & | BARRY J STRIMPLE JT TEN | 16521 RTE 31W | | | HOLLEY | NY | 14470 |
| LEIGH-ANN LAYTON | TR UA 06/10/92 THE LEIGH-ANN | LAYTON TRUST | 2063 ALDER SPRINGS LN | | VICTOR | MT | 59875-9642 |
| LEIGHANDRA GLENZ | 77 QUAIL LANE | | | | ROCHESTER | NY | 14624-1062 |
| LEIGHANNE MARTIN & | RICHARD A MARTIN JT TEN | 9426 PATRICIA DR | | | OTISVILLE | MI | 48463-9406 |
| LEIGHTON E KOHN | 4369 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| LEIGHTON G DUFFUS & | CHEN CHUN DUFFUS | TR UA 09/29/92 | PO BOX 7533 | | FREMONT | CA | 94537-7533 |
| LEIGHTON GRADY BUSH | 3227 EARHART ROAD | | | | HERMITAGE | TN | 37076-3710 |
| LEIGHTON I THOMPSON | 1277 BOWDOIN STREET SE | | | | KENTWOOD | MI | 49508-6108 |
| LEIGHTON J ANNIS II | CGM SEP IRA CUSTODIAN | UNDER THE PLAN OF SUBURBAN | BROKERS INC | 164 DONNY BROOK DRIVE | ALLENDALE | NJ | 07401-1423 |
| LEIGHTON M BAYLESS & | ANN L BAYLESS JT TEN | 1402 22ND ST NE 522 | | | AUBURN | WA | 98002-1001 |
| LEIGHTON T KOHN | 5283 N LINDEN RD | | | | FLINT | MI | 48504-1107 |
| LEJHETTE OWENS | 377 WEATHERSTONE PL | | | | ALPHARETTA | GA | 30004-5705 |
| LEILA A BAIR & | JOHN C BAIR JT TEN | 6 W THOMPSON AVENUE | | | PLEASANTVILLE | NJ | 08232-1144 |
| LEILA A DRAKE | 1384 JOLSON | | | | BURTON SOUTHEAST | MI | 48529-2026 |
| LEILA C DODGE | FAIRFIELD COURT | 2801 OLD GLENVIEW RD | APT 327 | | WILMETTE | IL | 60091-3081 |
| LEILA CLARE BISHOP | 11525 SW MEADOWLARK CIRCLE | | | | STUART | FL | 34997 |
| LEILA ECKERT & | JOHN D ECKERT JT TEN | PO BOX 275 | | | JEFFERSONVILLE | IN | 47131-0275 |
| LEILA L TRUMBLE | 4961 TOWNLINE 16 ROAD | | | | RHODES | MI | 48652-9749 |
| LEILA M CHAPMAN & | RHONDA G JOHNSON JT TEN | 23150 PARK PLACE DR BLDG G | | | SOUTHFIELD | MI | 48033 |
| LEILA R HEREFORD | 1921 WOODSMAN DR | | | | ORTONVILLE | MI | 48462-9024 |
| LEILA R MILLS | 311 JASMINE WAY | | | | CLEARWATER | FL | 33756-3819 |
| LEILA RAREDON & | SUSAN LEE NORTON JT TEN | 722 MANISTIQUE | | | MANISTIQUE | MI | 49854-1528 |
| LEILA S DANIELSEN & | HERBERT DANIELSEN JT TEN | #4 CORK PLACE | | | FORKED RIVER | NJ | 08731-5603 |
| LEILA T LOWHORN | 10 SAN CARLOS | | | | BELLEVILLE | MI | 48111-2925 |
| LEILA W LESTER | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602-1609 |
| LEILA YOONESSI | CGM IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275-5495 |
| LEILANI S BRANDELAND | 1910 FOREST | | | | WATERLOO | IA | 50702-1716 |
| LEILI HAIN | 933 JILMAR | | | | CHESANING | MI | 48616-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEILON E MAULT | C/O RUTH MAULT | 698 N RICHARD DR | | | XENIA | OH | 45385-2618 |
| LEISA J CLYMER | 891 LAKE SHORE DR | | | | COLUMBUS | OH | 43235-1289 |
| LEISA M MARBURGER | 2760 RIDGE AVENUE SE | | | | WARREN | OH | 44484-2825 |
| LEISA R LING | 2440 WILDWOOD LN | | | | XENIA | OH | 45385-9366 |
| LEITHA A WATKINS | 275 N BROAD ST | | | | KENNET SQ | PA | 19348 |
| LEITHA M JENNINGS | TR LEITHA M JENNINGS TRUST | UA 09/15/00 | 400 E MAIN ST | APT 129 | MIDLAND | MI | 48640-6504 |
| LEITNER TRUST | DTD 6/2/98 | LORIN LEITNER & | PATRICIA LEITNER TTEES | 12717 CHARTER OAK WAY | BAYONET POINT | FL | 34667-2310 |
| LEIZER HEIMLICH | CUST DAVE HEIMLICH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4619-12TH AVE | BROOKLYN | NY | 11219-2513 |
| LEJ INVESTMENTS LLC | JAMES R CHESHIRE III | 511 UNION STREET SUITE 2100 | | | NASHVILLE | TN | 37219-1760 |
| LEKKAS SELTSI DEDES | 7 FINCH RD | UNIT 8 | | | RAYNHAM | MA | 02767-1192 |
| LELA A HARRIS | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| LELA BEANE | 4325 ELMHURST | | | | SAGINAW | MI | 48603-2017 |
| LELA C MARSHALL | 2524 S MACEDONIA | | | | MUNCIE | IN | 47302-5434 |
| LELA COXEN | 701 LINCOLN | | | | OSAGE CITY | KS | 66523-1539 |
| LELA D FOY | 7660 SKILLMAN STREET 704 | | | | DALLAS | TX | 75231 |
| LELA J BRIGMAN | 7407 CRANE RD | | | | YPSILANTI | MI | 48197-9389 |
| LELA J BRIGMAN & | CLIFFORD L BRIGMAN JT TEN | 7407 CRANE RD | | | YPSILANTI | MI | 48197 |
| LELA J MURPHY | 1365 MARWOOD SE | | | | KENTWOOD | MI | 49508-4853 |
| LELA J STARKEY | 605 CASSVILLE ROAD | | | | KOKOMO | IN | 46901-5904 |
| LELA M CALDWELL | PO BOX 1221 | | | | DANVILLE | CA | 94526-8221 |
| LELA M JACOB | 617 KAMMER AVE | | | | DAYTON | OH | 45417-2329 |
| LELA M JACOB & | WILLIAM T JACOBS JT TEN | 617 KAMMER AVE | | | DAYTON | OH | 45417-2329 |
| LELA M JOHNSON | 2056 WHITTLSEY | | | | FLINT | MI | 48503-4349 |
| LELA M JOHNSON | 618 OXFORD DR | | | | BRYAN | OH | 43506-1939 |
| LELA M ROACH | 821 LAIRD | | | | LAKE ORION | MI | 48362-2038 |
| LELA MAE GISI | 407 NORTH SASSAFRAS ST | | | | DEXTER | MO | 63841-1940 |
| LELA MILLER | 5617 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| LELA P LADD | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| LELA S DIBBLE | 216 SPARTAN HGTS RD | | | | HENDERSONVILLE | NC | 28792-6520 |
| LELA SMITH | 4960 FOX CRK | APT 5 | | | CLARKSTON | MI | 48346-4907 |
| LELA SPONSEL | 4221 GREEN COURT | | | | DENVER | CO | 80211-1644 |
| LELAN R BELDEN | 23421 POWERS | | | | DEARBORN HTS | MI | 48125-2233 |
| LELAND A GRAHAM | 13003 GROVE WY | | | | BROOMFIELD | CO | 80020-5217 |
| LELAND A KEENEY | 3370 W MAIN ST RD | | | | STERLING | MI | 48659-9415 |
| LELAND A MURPHY | 19 TURNER RD | | | | WELLESLEY | MA | 02482-4427 |
| LELAND A RUTTER | 417 S JACKSON | | | | JANESVILLE | WI | 53545-4720 |
| LELAND B CARTER | BOX 246 | | | | HARRISON | ME | 04040-0246 |
| LELAND B GORDON | 5829 BOUNTY CIR | | | | TAVARES | FL | 32778-9293 |
| LELAND B GORDON & | RITA S GORDON JT TEN | 5829 BOUNTY CIR | | | TAVARES | FL | 32778-9293 |
| LELAND BAENEN | 4527 CHAMPION RD | | | | NEW FRANKEN | WI | 54229-9742 |
| LELAND BARRINGER | CUST MICHAEL J BARRINGER UGMA MI | 28601 ELDORADO PLACE | | | LATHRUP VILLAGE | MI | 48076-7001 |
| LELAND BEVERAGE | 231 SOUTH ST | | | | MEDFIELD | MA | 02052-3108 |
| LELAND C BOWEN | 691 RED WING CIRCLE | | | | LARGO | FL | 33770-1590 |
| LELAND C CLARK JR | TR LELAND C CLARK JR TRUST | UA 2/12/99 | 218 GREENDALE AVE | | CINCINNATI | OH | 45220-1226 |
| LELAND C MALLETT | 20845 DRAKE RD | | | | STRONGSVILLE | OH | 44136-5848 |
| LELAND C MANG | 1420 HENDERSON CREEK DR | | | | NAPLES | FL | 34114-8741 |
| LELAND C MERRILL & | JOANNE S MERRILL JT TEN | 116 WHEELBRIGHT FARM | | | COHASSET | MA | 02025-1546 |
| LELAND C MERRILL & | SHARMANE M MERRILL JT TEN | 1316 DENIES AVE | | | BURTON | MI | 48509-2121 |
| LELAND C NULPH | 209 81ST ST | | | | NIAGARA FALLS | NY | 14304-4215 |
| LELAND D COBB JR | TOD DTD 03/26/2008 | PO BOX 658 | | | NORTH EASTHAM | MA | 02651-0658 |
| LELAND D FRANKLIN | 808 S FIRST ST TERRACE | | | | ODESSA | MO | 64076-1513 |
| LELAND D FREEMAN & | NANCY L FREEMAN JT TEN | 13969 E CHANANGO DRIVE | | | AURORA | CO | 80015-3909 |
| LELAND D WHALEN | 117 W KANSAS | | | | LANSING | KS | 66043-1514 |
| LELAND DAVID BARRINGER | CUST DAVID LEE BARRINGER UGMA MI | 28601 ELDORADO PLACE | | | LATHRUP VILLAGE | MI | 48076-7001 |
| LELAND DAVID BARRINGER | CUST MICHAEL J BARRINGER | UGMA MI | 28601 ELDORADO PL | | LATHRUP VILLAGE | MI | 48076-7001 |
| LELAND DEANE | 17 VAN WYCK LANE | | | | HUNTINGTON | NY | 11743-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LELAND DORAN | CO LELAND DORAN | 2031 S HOLLAND | | | SPRINGFIELD | MO | 65807-2801 |
| LELAND E BARKER | 2394 CALYPSO LANE | | | | LEAGUE CITY | TX | 77573-2795 |
| LELAND E COX | 1838 STATE RTE 28 | | | | BLANCHESTER | OH | 45107-7841 |
| LELAND E FRANKLIN | 3223 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| LELAND E HOWELL | G-9485 N STATE RD | | | | OTISVILLE | MI | 48463 |
| LELAND E SCHULTZ | 621 GOLD CT | | | | BRODHEAD | WI | 53520-9801 |
| LELAND E SZCZESNIAK | BARB SZCZESNIAK JT TEN | 148 THOMAS AVE | | | ALPENA | MI | 49707-1420 |
| LELAND E SZCZESNIAK & | BARBARA A SZCZESNIAK JT TEN | 148 THOMAS AVE | | | ALPENA | MI | 49707-1420 |
| LELAND E TAYLOR & | MRS PATRICIA L TAYLOR JT TEN | 6237 WELTY WAY | | | SACRAMENTO | CA | 95824-3831 |
| LELAND E TRAINOR | 2350 SHELDON RD | | | | SANDUSKY | MI | 48471-9752 |
| LELAND E WHITE & | ELIZABETH K WHITE JT TEN | 60 WALNUT ROAD | | | HOLLISTON | MA | 01746-1584 |
| LELAND F DYKES | 230 HUMMINGBIRD LANE | | | | MITCHELL | IN | 47446 |
| LELAND F TURRI | 6946 TAWNY DRIVE | | | | NIAGARA FALLS | NY | 14304-3024 |
| LELAND G BROWN | 12411 S MENLO AVE | | | | LOS ANGELES | CA | 90044-3845 |
| LELAND G KEESLING | 315 E 65TH ST | | | | ANDERSON | IN | 46013-3501 |
| LELAND G ORLOV | HERITAGE PROF PIZ #7 | 2601 ANNAND DRIVE | | | WILMINGTON | DE | 19808-3719 |
| LELAND G ORLOV & | MRS MARCIA ORLOV JT TEN | HERITAGE PROF PIZ #7 | 2601 ANNAND DRIVE | | WILMINGTON | DE | 19808-3719 |
| LELAND G PERRY | 311 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5544 |
| LELAND G RODGERS JR | 601 N RIVERSIDE | | | | SAINT CLAIR | MI | 48079-5477 |
| LELAND G RONAN | 5410 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-8935 |
| LELAND H BOZMAN | 1009 RUSSELL AVE | | | | SALISBURY | MD | 21801-6151 |
| LELAND H DELGER & | MRS DOROTHY G DELGER JT TEN | 2402 WILLOW ROAD | | | FARGO | ND | 58102-2135 |
| LELAND H LEE | CUST NICHOLAS D LEE | UTMA CA | 736 SHORESIDE | | SACRAMENTO | CA | 95831-1417 |
| LELAND HARDY | 259 WEST 138TH STREET | | | | NEW YORK | NY | 10030-2102 |
| LELAND J CLOTHIER | 2750 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| LELAND J CREECY | 5020 CIMARRON ST | | | | LOS ANGELES | CA | 90062-2139 |
| LELAND J GASPER | 2471 CLAYWARD | | | | FLINT | MI | 48509-1057 |
| LELAND J ROACH JR & | CARMEN R ROACH JT TEN | 731 NORTH LAKE GEORGE RD | | | ATTICA | MI | 48412-9728 |
| LELAND K HOVATTER | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911-1433 |
| LELAND L ANDERSON | 7381 WEST FREMONT RD | | | | BLACHAND | MI | 49310-9771 |
| LELAND L PHILLIPS | 1560 WILLIAMS SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9392 |
| LELAND L WESTPHALL | PO BOX 861 | | | | HARLINGEN | TX | 78551-0861 |
| LELAND LANKFORD TTEE | FBO LELAND LANKFORD REVOC. TR. | U/A/D 03-18-2008 | 6681 MARILYN DRIVE | | HUNTINGTON BEACH | CA | 92647-4366 |
| LELAND M LEWIS | 4 REDCOAT LANE | | | | WACCABUC | NY | 10597-1019 |
| LELAND M SNYDER | 3427 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2252 |
| LELAND MAIZE | 508 WILLOW LN | | | | MACON | MO | 63552-1818 |
| LELAND MATLOCK | 3876 COVENTRY VALLEY | | | | WATERFORD | MI | 48329-3920 |
| LELAND N COHEA & | RUTH E COHEA JT TEN | 6828 CHAMPAIGNE DR | | | FLORISSANT | MO | 63033-5204 |
| LELAND P OREILLY & | MABEL J OREILLY JT TEN | PO BOX 289 | | | SAN LUIS OBISPO | CA | 93406-0289 |
| LELAND R JOHNSTONE & | MRS GLORIA M JOHNSTONE JT TEN | 4701 TERRA GRANADA #2A | | | WALNUT CREEK | CA | 94595-4096 |
| LELAND R SMITH JR | 4408 W 25TH STREET | | | | ANDERSON | IN | 46011-4559 |
| LELAND R SRIGLEY | CUST KENNETH L SRIGLEY A MINOR | U/THE LAWS OF THE STATE OF | MICH | 2500 13TH AVE | VERO BEACH | FL | 32960-5036 |
| LELAND R STEWART | 1722 SOUTH G ST | | | | ELWOOD | IN | 46036-2453 |
| LELAND R VARNER | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1223 |
| LELAND R VARNER & | MARY B VARNER JT TEN | 5140 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1223 |
| LELAND ROBERT VOSTI | CUST MICHAEL LELAND VOSTI UTMA CA | 17518 SUGARMILL RD | | | SALINAS | CA | 93908-1434 |
| LELAND ROBERT VOSTI | CUST MATTHEW ANTHONY VOSTI UTMA CA | 17518 SUGARMILL RD | | | SALINAS | CA | 93908-1434 |
| LELAND ROSS PIERCE | 8906 RIDGE PL | | | | BETHESDA | MD | 20817-3364 |
| LELAND S GOODY | 29 BEDE CIRCLE | | | | HONESDALE | PA | 18431-7625 |
| LELAND S JARVIS | 215 HARALSON LN | | | | ATKINS | AR | 72823-7585 |
| LELAND SCHOOLEY | 107 S. BUCHANAN | | | | HEYWORTH | IL | 61745-7664 |
| LELAND T BRANUM | E 10 33RD AVE | | | | SPOKANE | WA | 99203-2607 |
| LELAND TURNER & | RUTHANNA TURNER JT TEN | 15 MICHICAN AVE | | | VERMILION | OH | 44089 |
| LELAND V EMLAW | 3536 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-3178 |
| LELAND W BROWN & | DONNA J BROWN JT TEN | 5112 DOWNEY AVE | | | INDEPENDENCE | MO | 64055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LELAND W HOSTETLER AND/OR | ANN M HOSTETLER CO-TTEES | HOSTETLER FAMILY REVOC TRUST DTD 9/23/00 | | 7305 COLEBROOK CIR NW | N CANTON | OH | 44720-6034 |
| LELAND W HUDDLESTON | 6940 BELINDER | | | | MISSION HILLS | KS | 66208-2760 |
| LELAND W SCHWARTZ & | SUSAN SCWARTZ TRUST UAD 05/30/08 | LEAND W SCHWARTZ & | SUSAN C SCHWARTZ TTEES | 5046 GRIEB RD | WEBBERVILLE | MI | 48892-9251 |
| LELAND WILSON | 55 S MCGEE ST | | | | DAYTON | OH | 45403-2123 |
| LELENE S THORNTON | 7011 ANTIOCH RD | | | | HAZLEHURST | MS | 39083-9311 |
| LELEUX (J LELEUX ASSOCIATED BROKERS S.A.) | A/C LELEUX ASSOCIATED BROKERS | SWIFT STEP | RUE DE BOIS SAUVAGE 16/17B | BRUSSELS B-1000 BELGIUM ,BROKER DEALER CREDIT ACT | | | |
| LELIA C RONBACK | 6717 S BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-8298 |
| LELIA C. FRAME | TOD: NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 14076 HANOVER QUARTER ROAD | | HANOVER | VA | 23069-1551 |
| LELIA E LAPERRIERE | CUST ELENA A LAPERRIERE UGMA TX | 14610 SCOTT CIRCLE | | | CYPRESS | TX | 77429-3309 |
| LELIA E LAPERRIERE | CUST TRACY J LAPERRIERE UGMA TX | 14610 SCOTT CIRCLE | | | CYPRESS | TX | 77429-3309 |
| LELIA EVELYN GARDNER | 3411 RIVER LANE | | | | CHARLESTON | WV | 25306-6642 |
| LELIA FAYE GIVEN | 116 WALNUT ST | | | | NITRO | WV | 25143 |
| LELIA G HINEL | 379 BATTLEFIELD DRIVE | | | | DANDRIDGE | TN | 37725-4321 |
| LELIA G PURNELL | 4550 N BRETON CT SE | APT 230 | | | GRAND RAPIDS | MI | 49508-5267 |
| LELIA HUYETT WHITE | 402 S SAMUEL ST | | | | CHARLES TOWN | WV | 25414-1340 |
| LELIA S FARAH | 1003 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016-3801 |
| LELJA GERSON | TR LELJA GERSON TRUST | UA 07/01/05 | C/O ANDERA MICHAELS | 13425 VENTURA BLVD #300 | SHERMAN OAKS | CA | 91423-3998 |
| LELLA T BURNSTRUM | 9382 E 300 N | | | | VAN BUREN | IN | 46991-9750 |
| LEM D GILMER | 22616 SUMMER LN | | | | NOVI | MI | 48374 |
| LEM FRYE JR | 1240 HOLMES RD | | | | YPSILANTI | MI | 48198-3956 |
| LEM H FAULKNER JR | 62 COTTON FALL DRIVE | | | | ATOKA | TN | 38004 |
| LEM T ANDERSON | 201 CLYDE STREET | | | | WILMINGTON | DE | 19804-2805 |
| LEMAN HERRIDGE | CUST MICHELLE KIMBERLY DIENZ | UNIF TRANSM MIN ACT CA | 16742 LEW ALLEN CIR | | RIVERSIDE | CA | 92518-2909 |
| LEMAN L WIMBERLEY | 1592 COLUMBIA RD | | | | WESTLAKE | OH | 44145-2403 |
| LEMEL CRASE | RT 1 17480 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| LEMERL RIZZO | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741-5683 |
| LEMMIE L MOSBY | 18635 FERGUSON | | | | DETROIT | MI | 48235-3014 |
| LEMOLE FAMILY TRUST | UAD 12/01/99 | SALVATORE LEMOLE & | PATRICIA LEMOLE TTEES | 447 MEETINGHOUSE LN | MEDIA | PA | 19063-1617 |
| LEMON HICKS | ATT MARY HICKS | 20506 ROSELAWN STREET | | | DETROIT | MI | 48221-1194 |
| LEMOYNE O ADAMS | 168 HEDLEY | | | | BUFFALO | NY | 14208-1015 |
| LEMUEL A COLLINS JR | 204 ARCADIA PKWY | | | | MIDDLETOWN | DE | 19709-1332 |
| LEMUEL A GRAYSON | 5436 WELLS FARGO DR | | | | COLORADO SPRINGS | CO | 80918-5235 |
| LEMUEL C JACK | BOX 5 | | | | SOMERSET | IN | 46984-0005 |
| LEMUEL D SMITH JR & | PEGGY E SMITH JT TEN | 722 SEMINOLE WAY | | | PALO ALTO | CA | 94303-4722 |
| LEMUEL E OWENS | 576 PEARSALL ST | | | | PONTIAC | MI | 48053 |
| LEMUEL E PHELPS & | SANDRA N PHELPS JT TEN | 2028 BENEFIT RD | | | CHESAPEAKE | VA | 23322-3024 |
| LEMUEL E SENTZ III | PO BOX 91 | | | | STANLEY | ID | 83278-0091 |
| LEMUEL EDWIN MARTIN AND | SUSAN CLAIRE MARTIN JTWROS | TOD LANCE S. MARTIN SUBJ TO | STA TOD RULES | 14401 KEY RIDGE RD | NEW ALLA | OK | 74857-8686 |
| LEMUEL HILL | 4049 W 58TH PL | | | | LOS ANGELES | CA | 90043-3401 |
| LEMUEL J RIVERA | 539 ANISE CT | | | | KISSIMMEE | FL | 34759-5304 |
| LEMUEL J RIVERA & | EMMA I RIVERA JT TEN | LAKE MARION SHORES | 539 ANISE CT | | KISSIMMEE | FL | 34759-5304 |
| LEMUEL R JAMES | 535 EAST 35TH STREET | | | | WILMINGTON | DE | 19802-2817 |
| LEMUEL R WALLACE JR | 136 E MERCURY BLVD | | | | HAMPTON | VA | 23669-2460 |
| LEMUEL T ANDERSON JR | 2966 FRAZER RD | | | | NEWARK | DE | 19702-4810 |
| LEN E MEYER | 4048 ST RT 108 | | | | LEIPSIC | OH | 45856-9472 |
| LEN H JOHNSON | 4682 WESTVIEW DRIVE | | | | SALT LAKE CITY | UT | 84124-5663 |
| LEN H JOHNSON & | JENNIE L JOHNSON JT TEN | 4682 WESTVIEW DRIVE | | | SALT LAKE CITY | UT | 84124-5663 |
| LEN RICHARDSON TTEE FBO THE | MASTERS LOVING TR DTD 4/9/92 | P.O.BOX 282 | 220 LOWER WOLF CREEK RD. | | WOLF CREEK | OR | 97497-0282 |
| LEN W PICKETT & | FRANCES M PICKETT JT TEN | 905 BLUFF ST | | | KINGSFORD | MI | 49802-1224 |
| LENA A BROWN | 1903 KERRWOOD DR | | | | ANDERSON | IN | 46011-4058 |
| LENA A CIELUKOWSKI | TR LENA A CIELUKOWSKI TRUST | UA 09/28/98 | 45 HARBOR CIRCLE | | COCOA BEACH | FL | 32931-2414 |
| LENA A COTTRELL | 1903 KERRWOOD DR | | | | ANDERSON | IN | 46011-4058 |
| LENA A FRANKLIN | 1515 HOMEWOOD S E | | | | WARREN | OH | 44484-4912 |
| LENA A JUSTICE | 4824 HIGHWAY 49 W | | | | SPRINGFIELD | TN | 37172-5720 |
| LENA ASCIOTI | 1213 MIDDLE ROAD | | | | RUSH | NY | 14543-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENA B JACKUBOSKI AND | KEVIN GAYLORD JTWROS | 71 LAUREL MOUNTAIN ROAD | | | BREVARD | NC | 28712-4307 |
| LENA B MERK | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028 |
| LENA BENDORF | 4207 CAT MOUNTAIN DR | | | | AUSTIN | TX | 78731-3704 |
| LENA BIZIAK | CUST LEWIS ALAN BIZIAK A MINOR | U/ART 8-A OF THE PERS | PROPERTY LAW OF N Y | 153-12 78TH AVE | FLUSHING | NY | 11367-3439 |
| LENA BIZIAK | CUST LOIS ANN BIZIAK A MINOR U/ART 8-A | OF THE PERS PROP LAW OF NEW | YORK | 153-12 78TH AVE | FLUSHING | NY | 11367-3439 |
| LENA BOHN | 29831 BROWN CRT | | | | GARDEN CITY | MI | 48135-2325 |
| LENA C PULLELLA & | FRANK PULLELLA JT TEN | 3101 SWARTHMORE RD | | | WILMINGTON | DE | 19807-3101 |
| LENA C WYNN | 9 WILDERNESS LN | | | | DEFIANCE | MO | 63341-2401 |
| LENA CARATTO | 1632 BEACH ST | | | | SAN FRANCISCO | CA | 94123-1702 |
| LENA CAVANAUGH | 2902 ASPEN LN | | | | BLOOMFIELD | MI | 48302-1015 |
| LENA CHINTYAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1382 AMY STREET | | BURTON | MI | 48509-1802 |
| LENA COUNCIL | 2502 RIDDICK RD | | | | ELIZABETH CITY | NC | 27909-9023 |
| LENA COURTNEY | PO BOX 70 | | | | GERLACH | NV | 89412-0070 |
| LENA DEL VECCHIO | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2260 |
| LENA ELKHOURY | 26632 VALPARISO DR | | | | MISSION VIEJO | CA | 92691-3427 |
| LENA F DEEMER | THE HERMITAGE | PO BOX 148 | | | NEW CASTLE | DE | 19720-0148 |
| LENA F GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2202 |
| LENA F GERARD | 79 CHURCH AVE | | | | BALLSTON SPA | NY | 12020-1904 |
| LENA F IHLE | 1209 N WASHINGTON | | | | JANESVILLE | WI | 53545-1564 |
| LENA F ILLIG | 3190 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| LENA F SOLOMON TTEE | U/W ITEM II SAMUEL SOLOMON | FBO LENA F SOLOMON | BUCKINGHAM SOUTH | 5450 ABERCORN ST #204 | SAVANNAH | GA | 31405-6920 |
| LENA G SIEKIERKA | 9100 SUSAN CI 11 | | | | NEWPORT | MI | 48166-9284 |
| LENA GIANINO & | WILLIAM GIANINO & | TERESA HARRIS & | ANNETTE VRANIAK JT TEN | 49277 PLUM TREE DRIVE | PLYMOUTH | MI | 48170 |
| LENA H MC DONAGH | 275 MEDALLION BLVD | | | | MADEIRA BEACH | FL | 33708-1923 |
| LENA HAINES | 607 THORNAPPLE TRAIL | | | | LAWRENCEVILLE | GA | 30045-8890 |
| LENA HAMBY | C/O JAMES A MCLAUGHLIN | GOGUEN MCLAUGHLIN RICHARDS & | MAHANEY | 2 PLEASANT ST | NATICK | MA | 01780 |
| LENA HUNTER SPEARS | P.O. BOX 2672 | | | | ROCKY MOUNT | NC | 27802-2672 |
| LENA J COOK | 722 W CR 575 SOUTH | | | | PENDLETON | IN | 46064-9158 |
| LENA J COOK & | WILBUR G BAUER JT TEN | 722 WEST 575 SOUTH | | | PENDLETON | IN | 46064 |
| LENA J DAVIS | 62 WAMPLER AVENUE | | | | DAYTON | OH | 45405-5124 |
| LENA K WICKHAM | 2640 NYACK LANE | | | | DAYTON | OH | 45439-2937 |
| LENA KILBURN | RT 4 BOX 187 | | | | FALMOUTH | KY | 41040-9807 |
| LENA L BURGESS | 1369 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2064 |
| LENA L EISENBERG | 3706 BRETON WAY | | | | PIKESVILLE | MD | 21208-1707 |
| LENA LATIMER | 120 PITTSBURGH CIRCLE APT 1 | | | | ELLWOOD CITY | PA | 16117-2151 |
| LENA LEE RENAKER PRICE | 785 WELLINGTON WAY | | | | LEXINGTON | KY | 40503-2777 |
| LENA M AYLING | 7511 SHALLOWFORD RD APT 228 | | | | CHATTANOOGA | TN | 37421-2694 |
| LENA M CHESTER | 2607 JANES | | | | SAGINAW | MI | 48601-1559 |
| LENA M DURKA | 7245 COOLIDGE | | | | CENTER LINE | MI | 48015-1004 |
| LENA M FOSTA TR | UA 11/04/2004 | LENA M FOSTA REVOCABLE | LIVING TRUST | 118 HOLIDAY LANE | COCOA BEACH | FL | 32931-3054 |
| LENA M KRANICH & | GEORGE J KRANICH JT TEN | 7263 JOY RD | | | BROOKFIELD | OH | 44403-9748 |
| LENA M LAGANA | 164 BIRCHWOOD CLOSE | | | | CHAPPAQUA | NY | 10514-3700 |
| LENA M PALAZZOLO | 26441 HIGGINS WAY | | | | FLAT ROCK | MI | 48134-8200 |
| LENA M RENATO | 200 ROBBIES RUN | | | | CORTLAND | OH | 44410-1919 |
| LENA M SISSELMAN | TOD DTD 02/06/2008 | 3530 PIEDMONT ROAD APT 5G | | | ATLANTA | GA | 30305-1525 |
| LENA M STEELE | 147 BURBANK ST | | | | CRESTON | OH | 44217-9629 |
| LENA M WRIGHT | 269 BUDDINGTON ROAD | | | | SHELTON | CT | 06484-5360 |
| LENA M. BOLING TTEE | LENA M. BOLING TRUST | DTD 01/27/93 | 1539 BELLFORD AVENUE | | PASADENA | CA | 91104-1628 |
| LENA MAE GRESHAM | 1051 WIMBERLY ROAD | | | | ATLANTA | GA | 30319-2634 |
| LENA MARIE FOSTA | 118 HOLIDAY LANE | | | | COCOA BEACH | FL | 32931-3054 |
| LENA MC GRAW | 4034 23RD | | | | WYANDOTTE | MI | 48192-6903 |
| LENA MCKEITHEN | 667 BLAINE | | | | DETROIT | MI | 48202-2019 |
| LENA N GROVES & | WAYNE B DENNIS JT TEN | 11765 FREEMANS FORD RD | | | REMINGTON | VA | 22734-2016 |
| LENA N SMITH TOD | KATHLEEN S WARD | SUBJECT TO STA TOD RULES | 183 PERKINS PL | | WHITE RIV JCT | VT | 05001-9442 |
| LENA N SMITH TOD | SUSAN S BAILEY | SUBJECT TO STA TOD RULES | 183 PERKINS PL | | WHITE RIV JCT | VT | 05001-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENA O DANTONIO | 880 W CYPRESS ST | | | | KENNETT SQUARE | PA | 19348-2218 |
| LENA P EASTMAN | 135 DALAKER DR | | | | ROCHESTER | NY | 14624 |
| LENA R OSBORNE | 1322 MASSANETTA SPRINGS RD | | | | HARRISONBURG | VA | 22801-8385 |
| LENA S FUSON | 8430 WOOLFITT AVE | | | | MT MORRIS | MI | 48458-1322 |
| LENA S GIBSON | H W #75P O BOX 585 | | | | SANDY HOOK | KY | 41171-0585 |
| LENA S SMITH | 307 BUSHOAN RD L | | | | BRUNSWICK | GA | 31525-9448 |
| LENA T BREIDENBACH | 346 E MILLSTREAM RD | | | | CREAM RIDGE | NJ | 08514-2406 |
| LENA T STARR | 1516 WEST BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8153 |
| LENA V SIMON | 12177 SOUTH AVE | | | | NORTH LIMA | OH | 44452-9742 |
| LENA VETTER | 33 FRANKLIN ST | | | | PATCHOGUE | NY | 11772-2711 |
| LENA W HARRIS | 705 JEFFERSON AVE | | | | WAYNESBORO | VA | 22980-5638 |
| LENA W VERBEKE | 4600 ALLEN RD | | | | ALLEN PARK | MI | 48101-3611 |
| LENA WARR | 145 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| LENA Y SCHIRMER | 394 MOORE AVE | | | | OCEANSIDE | NY | 11572-4036 |
| LENA Z WILLIAMS | PO BOX 2452 | | | | PASADENA | CA | 91102-2452 |
| LENAIL PARKER | 566 WEST THIRD ST | | | | MANSFIELD | OH | 44906-2633 |
| LENALEE PRICE | 785 WELLINGTON WAY | | | | LEXINGTON | KY | 40503-2777 |
| LENARD C STEWARD | 1425 BELL CREEK DRIVE | | | | FLINT | MI | 48505-2545 |
| LENARD CORBETT | 5200 BOWLEYS LN #213 | | | | BALTIMORE | MD | 21206-6677 |
| LENARD G HARGE | 313 E 141ST ST | | | | LOS ANGELES | CA | 90061-2119 |
| LENARD GREENBERG | 1925 DIAMOND AVENUE | | | | EVANSVILLE | IN | 47711-4003 |
| LENARD HENRY ORBIK | 2433 NOBLE ST | | | | ANDERSON | IN | 46016-4574 |
| LENARD M PISANO | 2900 ROWAN BL | | | | WATERFORD | MI | 48329-2841 |
| LENARD M POTTS | 17525 PEERLESS LOOP ROAD | | | | NEHALEM | OR | 97131-9211 |
| LENARD O MAXWELL | 35631 BOOTH | | | | WESTLAND | MI | 48186-4282 |
| LENARD R BAILEY | 2544 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4651 |
| LENARD S GROVE | 9763 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9146 |
| LENARD S SCIORTINO | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979-9440 |
| LENARD WATTS | 9470 POSTTOWN RD | | | | DAYTON | OH | 45426-4347 |
| LENARD WILLIAMS | 21361 WEST NINE MILE RD | | | | SOUTHFIELD | MI | 48075 |
| LENARD WINOKER & | ROCHELLE E WINOKER JT TEN | 27618 SUGAR LOAF DRIVE | | | WESLEY CHAPEL | FL | 33543-8637 |
| LENARDO A GAMBRIL | 25931 PRINCETON | | | | INKSTER | MI | 48141-2491 |
| LENDALL G BEBOUT | 1414 S OAK ST | | | | HARRISBURY | IL | 62946-3256 |
| LENDELL D MARCH II | 156 COLLEGE WAY | | | | AUBURN | CA | 95603-5104 |
| LENDELL STREETS | 3301 RANDOLPH N W | | | | WARREN | OH | 44485-2529 |
| LENDEN F ROBINS | 263 OAKDALE RD | | | | CAMDEN | TN | 38320-3017 |
| LENDON E CHAMBERS | 5481 DOOLEY DRIVE | | | | LINDEN | MI | 48451-8901 |
| LENDON T HEDGER & | ERDEEN G HEDGER JT TEN | 17943 E M-134 | | | DE TOUR VILLAGE | MI | 49725-9538 |
| LENDON THOMAS HEDGER | 17943 E M-134 | | | | DE TOUR VILLAGE | MI | 49725-9538 |
| LENDWOOD COLBERT | 2323 POLAR ROCK TER SW | | | | ATLANTA | GA | 30315-6449 |
| LENEL LAURA SROCHI | MEYERHOFF | 1003 POPLAR HILL RD | | | BALTIMORE | MD | 21210-1223 |
| LENELL D HILL | 18180 CORAL GABLES AVE | | | | LATHRUP VLG | MI | 48076-4502 |
| LENELL N REYNOLDS | 18919 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1291 |
| LENELL NORWOOD | 15670 GEORGE WASHINGTON | | | | SOUTHFIELD | MI | 48075-6911 |
| LENETA J BARBER | 941 SW 51 | | | | OKLAHOMA CITY | OK | 73109 |
| LENFORD L GRAMZE & | ROSE MARY GRAMZE JT TEN | 668 SHERBOURNE DR | | | INKSTER | MI | 48141-1237 |
| LENI EISEMANN | 47 N GREEN STREET | | | | EAST STROUDSBURG | PA | 18301-2207 |
| LENICE MOYNIHAN | CUST BRIDGIT TERESA MOYNIHAN UTMA | MD | 7213 TALL PINE WY | | CLARKSVILLE | MD | 21029-1708 |
| LENIS E BOND & | JOANNE BOND JT TEN | 2136 WESTMINISTER DR | | | FLINT | MI | 48507-3531 |
| LENIS LEE TERRY | 3905 100TH ST | | | | LUBBOCK | TX | 79423-5715 |
| LENISE L PATRICK | 570 ZEPHYR CIR | | | | DANVILLE | CA | 94526-5237 |
| LENISTIEN THORNTON III | 1802 WILLOW DR | | | | DAYTON | OH | 45426-2066 |
| LENN E BRADLEY | 1815 MC PHAIL | | | | FLINT | MI | 48503-4366 |
| LENNART B JOHNSON | 1018 COLRAIN ST S W | | | | GRAND RAPIDS | MI | 49509-2860 |
| LENNART H BECH | 18 RUE ALBERT GOSS | 1206 GENEVA | SWITZERLAND | | | | |
| LENNART STAHL | FRUANGSGATAN 52A | NYKOPING | SWEDEN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENNEL BROOKS | 4401 MAPLE LN | | | | BOWLING GREEN | KY | 42101-0519 |
| LENNELL L DUMAS | PO BOX 2195 | | | | DANVILLE | IL | 61834-2195 |
| LENNIE C MARTIN | 3537 EAST 153 STREET | | | | CLEVELAND | OH | 44120-4907 |
| LENNIE H GAMAGE | 1116 STONEBRIDGE DR | | | | DURHAM | NC | 27712-9779 |
| LENNON FAMILY TRUST | DTD 05/12/1995 | DORIS J LENNON TTEE | 6102 NW 68TH TERRACE | | TAMARAC | FL | 33321-5677 |
| LENNON P COLE | 3900 BOSTON THETA RD | | | | COLUMBIA | TN | 38401-8700 |
| LENNY A MITCHELL | 274 MORNING CREEK CIR | | | | APOPKA | FL | 32712-8139 |
| LENNY A PHILLIPS | 11 ARBOR RD NE | | | | MINERVA | OH | 44657-9756 |
| LENNY ALLEN KARK ACF | MICHAEL J KARK U/CO/UTMA | C/O MZKARK & ASSOCIATES | 1660 LINCOLN STREET STE 1660 | | DENVER | CO | 80264-1601 |
| LENNY D KLEM | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545-9216 |
| LENNY J BORRISOVE | 6012 GORDON | | | | WATERFORD | MI | 48327-1737 |
| LENNY J BORRISOVE & | J NADINE BORRISOVE JT TEN | 6012 GORDON | | | WATERFORD | MI | 48327-1737 |
| LENNY J DISHAW | 740 BAY RD | | | | BAY CITY | MI | 48706-1920 |
| LENNY LINARDAKIS | CUST EMILY A LINARDAKIS | UTMA NJ | 45 DAVOS RD | | BRICK | NJ | 08724-4305 |
| LENNY W TAM | 187 ELEANOR AVE | HAMILTON ON  L8W 1C7 | CANADA | | | | |
| LENO CODINO | 498 BARHYDT ROAD | | | | SCOTIA | NY | 12302-6603 |
| LENO S BOSCHIAN | 2503 KAY LANE | | | | CHARLESTON | WV | 25302-4315 |
| LENOLA MCFARLAND | 3673 GUAM COURT | | | | CINCINNATI | OH | 45236 |
| LENON EVANS | PO BOX 1926 | | | | GULFPORT | MS | 39502-1926 |
| LENOR D COPELAND EX | UW LENOR D COPELAND | 10757 BALFOUR RD | | | DETROIT | MI | 48224-1883 |
| LENOR MIROCHNA | 250 BRIAR HILL LN | | | | WOODBURY | NJ | 08096-5867 |
| LENORA A BILBREY | 3027 STATE ROUTE 132 100 | | | | AMELIA | OH | 45102-2400 |
| LENORA A RIHM | 5415 POWELL RD | | | | DAYTON | OH | 45424-4150 |
| LENORA AYERS-TATE | 16514 SENTINEL DR | | | | HOUSTON | TX | 77053-5034 |
| LENORA B ALBUS & | RUTHANN C ALBUS-IRVIN JT TEN | 32981 ROSSLYN | | | GARDEN CITY | MI | 48135-1051 |
| LENORA B ALLEN | 6108 SADDLEHORSE DRIVE | | | | FLOWERY BR | GA | 30542 |
| LENORA B PICCOLO | TR LENORA B PICCOLO LIVING TRUST UA | 09/11/96 | 1910 SW 3RD DR | | GRESHAM | OR | 97080-6709 |
| LENORA C CANNON TR | UA 9/24/99 | LENORA C CANNON DEC OF TRUST | 88 WEST SCHILLER ST - APT 2304 | | CHICAGO | IL | 60610 |
| LENORA E WALDRON | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| LENORA ELSIE GAYNOR & | MARILYN NIZIOL & | DENISE ROBINSON JT TEN | 7160 BURNING BUSH LANE | | FLUSHING | MI | 48433-2292 |
| LENORA J BRITTAIN | 1731 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 |
| LENORA J PATTERSON | 13 WELLSPRING PT | | | | HIRAM | GA | 30141-3406 |
| LENORA JONES WILLIAMS | 5950 REEVES ROAD | | | | E PETERSBURG | PA | 17520-1531 |
| LENORA L BOLIN | 9191 HALF ACRE | | | | WHITE LAKE | MI | 48386-3324 |
| LENORA L ROG | 136 MC CUTCHEON AVE | | | | SAYREVILLE | NJ | 08872-1053 |
| LENORA L SCHWAPPACH | TR LENORA L SCHWAPPACH LIVING TRUST | UA 09/23/02 | 12916 KIPWAY DR | | DOWNEY | CA | 90242-4621 |
| LENORA LEVERETT | 1316 PEARL ST | | | | YPSILANTI | MI | 48197 |
| LENORA M ANDRE | PO BOX 88 | | | | BRONWOOD | GA | 31726-0088 |
| LENORA M CHAPEL & | PEGGY HUTCHINS JT TEN | 550 SELKIRK DR | | | MT MORRIS | MI | 48458-8920 |
| LENORA M COLLINS | 7375 WARREN RD | | | | ANN ARBOR | MI | 48105-9428 |
| LENORA M WU | 7 CANYON CT. | | | | NEWPORT BEACH | CA | 92660-5918 |
| LENORA M WU | CGM IRA CUSTODIAN | 7 CANYON COURT | | | NEWPORT BEACH | CA | 92660-5918 |
| LENORA R JENKINS | 29 CUYLER AVENUE | | | | TRENTON | NJ | 08609-1517 |
| LENORA ROBINSON & | JULIE ROBINSON JT TEN | 2305 BRIGHTON LANE | | | PLANO | TX | 75075-3372 |
| LENORA S GIBSON & | KENTON GIBSON | TR UA 06/26/90 | LENORA S GIBSON TRUST | 8322 KOUSA DR | INDIANAPOLIS | IN | 46234-1892 |
| LENORA W BINKLEY | 600 TUPPER DR | | | | GALLATIN | TN | 37066-3331 |
| LENORA W BRUNDAGE | 433 RAGGEDY POINT COURT | | | | ORANGE PARK | FL | 32003 |
| LENORD G IDLEWINE | 6372 W US 52 | | | | NEW PALESTINE | IN | 46163-9750 |
| LENORE A APOSTOLU | 91 KRYSTAL DR | | | | SOMERS | NY | 10589-3046 |
| LENORE A BRACKEN | 22587 PEACHTREE LN | | | | ROCKY RIVER | OH | 44116 |
| LENORE A ENGEBRETSEN & | BRUNO F ENGEBRETSEN JT TEN | 691 WESTMERE RD | | | DES PLAINES | IL | 60016-2531 |
| LENORE A MARSHALL | 35 HARBOR HILL | | | | GROSSE POINTE FARM | MI | 48236-3747 |
| LENORE A OSBORN | 7896 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| LENORE A WEISSE | BOX 1A180 | | | | LACKAWAXEN | PA | 18435 |
| LENORE BIEBEL | 14349 LYONS | | | | LIVONIA | MI | 48154-4690 |
| LENORE BRAVERMAN | CGM IRA CUSTODIAN | 309 B 143RD STREET | | | NEPONSIT | NY | 11694-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENORE D RITCHIE | 9676-80 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9330 |
| LENORE DAHL RITCHIE | 9680 N CO RD 700 W | | | | MIDDLETOWN | IN | 47356-9330 |
| LENORE E BARKER & JAMES N | BARKER TTEES OF THE | LENORE E BARKER TRUST | U/A DTD 04/29/1993 | 2600 MEADOWCREEK LANE | HOLLAND | MI | 49424-9282 |
| LENORE F SEARS | 1000 CAMELOT DR GH6204 | | | | HARLINGEN | TX | 78550 |
| LENORE FINE | C/O JULIAN L LAPIDES | 2 HAMILL ROAD, SUITE 332 | THE VILLAGE OF CROSS KEYS | | BALTIMORE | MD | 21210-1813 |
| LENORE FORSHAY | CUST AMANDA N FORSHAY | UTMA CA | 132 DERBY LANE | | MORAGA | CA | 94556-2155 |
| LENORE FORTUNE & | EARL J FORTUNE JT TEN | 7308 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127-1789 |
| LENORE G HOROWITZ | 19 JOANN CIRCLE | | | | HAVERTOWN | PA | 19083-1706 |
| LENORE GERSTEL POLTRACK TTEE | LENORE GERSTEL POLTRACK LIV TR | U/A/D 10/16/00 | 7161 CATANIA DRIVE | | BOYNTON BEACH | FL | 33472-7364 |
| LENORE GRAMMATICO & | PAULO GRAMMATICO JT TEN | 44332 PENTWATER | | | CLINTON TOWNSHIP | MI | 48038-4468 |
| LENORE GROSS | 105 SUNSET CIRCLE | | | | MADISON | AL | 35758-2574 |
| LENORE H EISENSTEIN | 23545 RIBALTA | | | | MISSION VIEJO | CA | 92692-1833 |
| LENORE H WEISS TTEE | FBO LENORE H WEISS | U/A/D 02/12/98 | 36 ST. MARY AVENUE | | MANAHAWKIN | NJ | 08050-2590 |
| LENORE J GAYNOR TTEE | FBO L. GAYNOR DECL OF TRUST | U/A/D 06/18/01 | 1665 CLEVELAND ROAD | | MIAMI BEACH | FL | 33141-1718 |
| LENORE K BODNER | 48079 COLONY FARM CIR | | | | PLYMOUTH | MI | 48170-3304 |
| LENORE K. LEOFSKY & | RICHARD LEOFSKY JTWROS | 6207 HIDDEN LAKES DRIVE | | | KINGWOOD | TX | 77345-2202 |
| LENORE KING | TR LENORE KING NON EXEMPT TRUST | UA 3/6/85 | 5124 SUNSET BLVD | | HOLLYWOOD | CA | 90027-5708 |
| LENORE KOLHOFF | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| LENORE KROL & | JULIAN KROL JT TEN | 4822 OGDEN ST | | | DETROIT | MI | 48210-2012 |
| LENORE L STRIGARI & | DONNA L STRIGARI JT TEN | 7112 LINCOLN DR | | | PHILADELPHIA | PA | 19119 |
| LENORE L WEISENFELD | CUST JILL PAULA WEISENFELD U/THE NJ | U-G-M-A | 1420 LOCUST ST | APT 11E | PHILADELPHIA | PA | 19102-4208 |
| LENORE L WILSON | 18582 EMIT | | | | WYANDOTTE | MI | 48192-8308 |
| LENORE LADERMAN | 7 HEMLOCK CIRCLE | | | | WHITE PLAINS | NY | 10605-4616 |
| LENORE M IMMARINO | 10712 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5101 |
| LENORE M KEMPSTER | TR UA 09/10/92 LENORE M | KEMPSTER GRANTOR | 19001 MERRIMAN | | LIVONIA | MI | 48152-3373 |
| LENORE M PACITTO | 1967 BRIGHTON RD | | | | HOWELL | MI | 48843-9426 |
| LENORE M SILVERS | 1703 WEST SOUTHFIELD CIRCLE | | | | CORDOVA | TN | 38016-8793 |
| LENORE M STRAUSS | 134 BERKSHIRE DR | | | | WHEELING | IL | 60090-3955 |
| LENORE MARKOWITZ AARON | 811 JACKSON ST | | | | DICKSON CITY | PA | 18519-1442 |
| LENORE MONACO | CUST JESSICA LAUREN MONACO UTMA NY | 5 APPLE TREE LN | | | POUND RIDGE | NY | 10576-2338 |
| LENORE MONACO | CUST JUSTIN SCOTT MONACO UTMA NY | 5 APPLE TREE LN | | | POUND RIDGE | NY | 10576-2338 |
| LENORE MONACO | CUST JEFFREY TYLER MONACO | UTMA NY | 5 APPLE TREE LANE | | POUND RIDGE | NY | 10576-2338 |
| LENORE MONACO & | JERRY MONACO JT TEN | 5 APPLE TREE LANE | | | POUND RIDGE | NY | 10576-2338 |
| LENORE MONACO CUST | LOGAN DEAN MONACO UTMA NY | 5 APPLE TREE LANE | | | POUND RIDGE | NY | 10576 |
| LENORE N HOWLAND | 46 LEWIS ST | | | | READING | MA | 01867-3349 |
| LENORE P CERDA TOD | RAYMOND L CERDA III SUBJECT TO | STA TOD RULES | 15436 CENTRALIA | | REDFORD | MI | 48239-3808 |
| LENORE R CRAWFORD | TR UA 07/30/93 THE LENORE | R CRAWFORD LIVING TRUST | 1444 TREYBORNE CIRCLE | | COMMERCE TOWNSHIP | MI | 48390-2829 |
| LENORE R THOMPSON | 4727 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226-1347 |
| LENORE R YANT | 10050 SOUTH RIDGE DRIVE SE | | | | CALEDONIA | MI | 49316 |
| LENORE RICHTER | 50 W 97TH ST APT 3F | | | | NEW YORK | NY | 10025-6005 |
| LENORE S MANKINS | 920 GLOUSTER COURT | | | | ANTIOCH | CA | 94509 |
| LENORE S RICH & | BRIAN D RICH JT TEN | APT 108 | 29155 POINTE-O-WOODS | | SOUTHFIELD | MI | 48034-1247 |
| LENORE S RICH & | MISS MARCY E RICH JT TEN | APT 108 | 29155 POINTE O WOODS | | SOUTHFIELD | MI | 48034-1247 |
| LENORE SOIFERMAN | CUST DAVID JOSEPH SOIFERMAN UGMA | CA | 7905 WILLOW PINES PL | | LAS VEGAS | NV | 89143-1364 |
| LENORE STAIR | 4745 NORFOLK CIR | | | | PORTAGE | MI | 49024-3827 |
| LENORE STURM | TOD DTD 04/18/2008 | 185 QUAKER FARMS RD | | | OXFORD | CT | 06478-1760 |
| LENORE T WIEBER | 605 GRAPE ST | | | | PORTLAND | MI | 48875-1073 |
| LENORE TRIPP | 2314 RAINBROOK DR | | | | MONROE | NC | 28112-8045 |
| LENORE W MAY | 10 BRADFORD ROAD | | | | SCARSDALE | NY | 10583-7601 |
| LENORE WALD ADM | EST SUSAN ISRAEL | C/O DONALD B COHEN ATTNY | 204 EAST 84TH STREET | | NEW YORK | NY | 10028 |
| LENORE WALTON CLOSE | 26 INTERVALE RD | | | | DARIEN | CT | 06820-3825 |
| LENORE WITHERSPOON & | CATHY SUE NEWMAN & | STEVEN C WITHERSPOON JT TEN | 4399 WATERLOO | | WATERFORD | MI | 48329-1467 |
| LENOX DOYLE | 418 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| LENOX G COOPER | 5032 ALLAN ROAD | | | | BETHESDA | MD | 20816-2720 |
| LENOX H BRAMBLE | SPECIAL ACCOUNT | 402 DAWNWOOD DRIVE | | | FAYETTEVILLE | NC | 28311-1168 |
| LENOX MC CLENDON HUTCHESON | 5415 JOHN DREAPER | | | | HOUSTON | TX | 77056-4230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENTIUS L WEST | 7940E FT LOWELL RD | | | | TUCSON | AZ | 85750-2824 |
| LENTIUS L WEST & | SUSAN A WEST JT TEN | 7940 E FORT LOWELL RD | | | TUCSON | AZ | 85730-2824 |
| LENTON A CARTER | 67 BELMONT AVENUE | | | | JERSEY CITY | NJ | 07304-3030 |
| LENTON A CARTER JR | 67 BELMONT AVE | | | | JERSEY CITY | NJ | 07304-3030 |
| LENUAL SCOTT | 1016 RIDGE AVE | | | | TUSCUMBIA | AL | 35674-4535 |
| LENVIL CALLEBS | ELLEN CALLEBS | 178 SUNRISE LN. | | | GIRDLER | KY | 40943-6418 |
| LENVIL HOWARD | 3342 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2245 |
| LENVIL R MCCULLAH | PO BOX 181 | | | | DEER LODGE | TN | 37726-0181 |
| LENWOOD JACKSON JR | 3121 GREENRIDGE DRIVE | | | | LANCASTER | PA | 17601-1370 |
| LENWOOD JACKSON JR | CUST LENWOOD JACKSON III | UTMA PA | 3121GREENRIDGE DR | | LANCASTER | PA | 17601-1370 |
| LENWOOD TURNER | 127 GROVE TERRACE | | | | NEWARK | NJ | 07106-2057 |
| LENZIE HAWK | 7324 COPPERSIDE LN | | | | DAYTON | OH | 45415-1260 |
| LENZIE J HEDRICK | HC68 BOX 96 | | | | GLADY | WV | 26268 |
| LENZY BLAKE | 245 FURLONG STREET | | | | ROCHESTER | NY | 14621-3914 |
| LEO & IRIS J NAUER JTWROS | TOD NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | CARVETH VILLAGE | 690 W MAIN ST #216 | MIDDLEVILLE | MI | 49333-8123 |
| LEO A & CAROL J STEVENS 1993 | REVOCABLE TRUST DTD 06/01/93 | LEO A & CAROL J STEVENS TRUSTEES | 3036 COBBLESTONE DR | | PACE | FL | 32571-8449 |
| LEO A BAUMAN | 12725 ROBINDALE DR | | | | ROCKVILLE | MD | 20853-3442 |
| LEO A BODNAR | 3561 LEASON | | | | STERLING HTS | MI | 48310-3729 |
| LEO A CECCHINI | 133 BIG OAK DR | | | | MAYLENE | AL | 35114-9779 |
| LEO A DONOHUE JR | 139 BLUE ANCHOR ROAD | | | | SICKLERVILLE | NJ | 08081-9323 |
| LEO A ELSER | 2996 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2056 |
| LEO A FENDICK | 3633 ARUBA COURT | | | | PUNTA GORDA | FL | 33950-8121 |
| LEO A GALLAN | 161 KILDARE RD | | | | GARDEN CITY | NY | 11530-1120 |
| LEO A GEISER | UNIT #17 | 630 SAINT CLAIR AVE | | | HAMILTON | OH | 45015-3001 |
| LEO A GLODZIK | 1009 MORGAN DR | | | | WILKES BARRE | PA | 18705 |
| LEO A GOLD | CUST ROBERT LAWRENCE GOLD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 22601 PAUL REVERE DR | WOODLAND HILLS | CA | 91302-4811 |
| LEO A GORDON | CUST JASON HEATON GORDON UTMA CA | 5482 WILSHIRE BLVD # 1929 | | | LOS ANGELES | CA | 90036-4218 |
| LEO A GOYETT | 189 POPPS RD | | | | MIO | MI | 48647-9354 |
| LEO A HEUSS & | LORETTA R HEUSS JT TEN | 1501 SEYMOUR DR | | | GRAND RAPIDS | MI | 49504-2690 |
| LEO A HOELLEN | TR UA 04/26/83 LEO A | HOELLEN TRUST | 1816 IMPERIAL GOLF COURSE BLVD | | NAPLES | FL | 34110-1010 |
| LEO A HOWRIGAN JR | 156 IDLEBROOK LANE | | | | MATAWAN | NJ | 07747-1747 |
| LEO A HULDERMAN | PO BOX 538 | | | | ONAWAY | MI | 49765-0538 |
| LEO A KALTENBRUN & | GLORIA M KALTENBRUN JT TEN | 2319 MAYFLOWER AVE | | | SHEBOYGAN | WI | 53083-3806 |
| LEO A LENNOX | 2117 KIRKTON | | | | TROY | MI | 48083-1661 |
| LEO A PUDUP & | JOSEPHINE B PUDUP JT TEN | 200 WHITE HAMPTON LANE | APT 923 | | PITTSBURG | PA | 15236-1553 |
| LEO A ROBERSON II | 2671 MAPLEWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2610 |
| LEO A ROWELL | 5510 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8506 |
| LEO A SALAZAR | 3901 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4636 |
| LEO A STILES, JR | 209 HEMLOCK STREET | | | | PEKIN | IL | 61554-2519 |
| LEO A SUTKUS JR | 1892 COLUMBIA FALLS | | | | COLUMBIA FALLS | MT | 59912 |
| LEO A VANESSE | 5801 N ATLANTIC AVE | APT 302 | | | CPE CANAVERAL | FL | 32920-3932 |
| LEO A WIRTHMAN JR | 5800 HAVENS RD | | | | GAHANNA | OH | 43230-1927 |
| LEO A WIRTHMAN JR | CUST JOSEPH ALLEN WIRTHMAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 10123 ALSPACH RD | CANAL WINCHESTER | OH | 43110-9515 |
| LEO A ZBIKOWSKI & | MARION J ZBIKOWSKI JT TEN | 15215 COOPER ST | | | TAYLOR | MI | 48180 |
| LEO A ZIENKOSKY & | MRS ISABEL ZIENKOSKY JT TEN | 8813 GRAND OAK DRIVE | | | SALT LAKE CITY | UT | 84121-6124 |
| LEO ABRAHAMS | 208 EAST BROADWAY APT 1804 | | | | NEW YORK | NY | 10002-5541 |
| LEO ADAMS | #9 N PINE WOOD DR | | | | TEXARKANA | TX | 75501-7833 |
| LEO ADAMS JR | 3569 RIDGE CLIFFE DR | | | | FLINT | MI | 48532-3740 |
| LEO ASBERRY TTEE FBO THE | LEO ASBERRY LIVING TRUST | U/A/D 12/02/1994 | 4336 E 59TH PL | | LOS ANGELES | CA | 90043-3425 |
| LEO AZZARO | 135 MOTT ST | | | | TRENTON | NJ | 08611 |
| LEO B ADAMS | 28 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| LEO B BAUMGARNER | TOD DTD 01/16/2009 | 511 BELVEDERE DR | | | BELLEVILLE | IL | 62223-3205 |
| LEO B LOVE JR | 7823 STATE ROUTE 298 | | | | KIRKVILLE | NY | 13082-9741 |
| LEO B OSIP & | DOROTHY B OSIP | TR LEO B & DOROTHY B OSIP REV | LIVING TRUST UA 12/12/02 | 34415 SPRING VALLEY DR | WESTLAND | MI | 48185-1453 |
| LEO B PIPER TTEE | MARY JO PIPER TTEE | FBO: LEO & MARY JO PIPER 1999 | FAMILY TRUST U/A/D 9/21/99 | 24 LOS LAURELES AVE | SALINAS | CA | 93901-4128 |
| LEO B RAMER | 7250 PLANTATION CIR | | | | GERMANTOWN | TN | 38138-3748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO B SIMMONS | 13070 MAIN ST | | | | WILLISTON | SC | 29853-2322 |
| LEO B SMITH & | MRS GLORIA M SMITH JT TEN | 3151 BELVIDERE RD | | | PHILLIPSBURG | NJ | 08865-9584 |
| LEO BAILEY | 1001 MCCLELLAN | | | | FLINT | MI | 48504-2633 |
| LEO BARKER | 3789 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2219 |
| LEO BAZELEWSKI | 620 HILLCREST DRIVE | | | | BOLINGBROOK | IL | 60440-4869 |
| LEO BEZEK | 2738 ARROW HTS DR | | | | MARYLAND HIEGHTS | MO | 63043-1781 |
| LEO BEZEK TR | UA 05/05/2009 | LEO BEZEK & MARY BEZEK LIVING | TRUST | 2738 ARROW HEIGHTS DRIVE | MARYLAND HTS | MO | 63043 |
| LEO BITZ | PATRICIA BITZ JT TEN | TOD DTD 04/03/2009 | 17188 SE 93RD YONDEL CIR | | THE VILLAGES | FL | 32162-1874 |
| LEO BOEKMAN | 35 FREDERICK LN | | | | SCARSDALE | NY | 10583-6505 |
| LEO BOUDREAU | ARLINE BOUDREAU JT TEN | 11 FRANKLIN ST | | | ATHOL | MA | 01331-3106 |
| LEO BRODMAN | CUST JEFFREY N BRODMAN UGMA MI | 567 LOVERNOIS | | | FERNDALE | MI | 48220-2303 |
| LEO BRONIECKI | 927 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33019-1605 |
| LEO BRONIKOWSKI | 8648 HOLLY DRIVE | | | | CANTON | MI | 48187-4250 |
| LEO BUSER | W60N739 JEFFERSON AVENUE | | | | CEDARBURG | WI | 53012 |
| LEO C AINSWORTH | 6720 HEIDT RD RT 3BOX 97 | | | | UNIONVILLE | MI | 48767-9427 |
| LEO C AUGLE & | JEANETTE G AUGLE JT TEN | 3171 WEST 115ST | #2 WEST | | MARINETTE PARK | IL | 60803-4523 |
| LEO C BOTELER JR | 14028 TOMAKA RD | | | | JACKSONVILLE | FL | 32225-2022 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | RENEE M VASILOFF JT TEN | 35839 HUNTER | | WESTLAND | MI | 48185-6669 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | LAUREN K BROWN JT TEN | 35839 HUNTER | | WESTLAND | MI | 48185-6669 |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | LESLIE A CAMPAU JT TEN | 35839 HUNTER AVE | | WESTLAND | MI | 48185-6669 |
| LEO C CLANCY | 1419 WINTERS CREEK RD | | | | PALM CITY | FL | 34990-8085 |
| LEO C EHRENREICH & | MARGARET A EHRENREICH JT TEN | 174 BREEZEWOOD CMN | | | EAST AMHERST | NY | 14051-2218 |
| LEO C ENGEL | 5307 S RT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| LEO C FREIBURGER | 15156 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9708 |
| LEO C FREIBURGER & | KATHERINE M FREIBURGER JT TEN | 15156 LAKEVIEW DR | | | WOLVERINE | MI | 49799-9708 |
| LEO C GEARHART & | MARGARET A GEARHART JT TEN | 4170 LAHRING RD | | | LINDEN | MI | 48451-9472 |
| LEO C HAGEMAN | 5632 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 |
| LEO C HARRINGTON & | MARCIA L HARRINGTON JT TEN | 500 FIRST ST NORTH | PARK CTR APT 213 | | NEWTON | IA | 50208-3119 |
| LEO C HIATT II | 12793 CAROLYN WAY | | | | DAVISBURG | MI | 48350-2553 |
| LEO C HIATT SR | 12793 CAROLYN WAY | | | | DAVISBURG | MI | 48350-2553 |
| LEO C JOHNSON | 3083 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9375 |
| LEO C KRAWCZAK & | BARBARA ANN KRAWCZAK JT TEN | 3438 LINGER LANE | | | SAGINAW | MI | 48601-5621 |
| LEO C LORENZ | 7439 N IRISH ROAD | | | | OTISVILLE | MI | 48463-9465 |
| LEO C MATTEUCCI | 15448 W CYPRUS POINT DR | | | | SUPRISE | AZ | 85374 |
| LEO C MCAFEE JR | 3175 BIRCHWOOD CT | | | | ANN ARBOR | MI | 48105-9270 |
| LEO C MILLER & | CHRISTINE L MILLER JT TEN | 11335 DEHMEL RD | | | BIRCH RUN | MI | 48415-9707 |
| LEO C SMITH-JR | 307 MIDLAND AVE | | | | EAST ORANGE | NJ | 07017-1835 |
| LEO C ZINNIEL | N5452 COUNTY TRUNK K | | | | FOND DU LAC | WI | 54935-9802 |
| LEO CISKIEWIC | 3056 MONROE AVE | | | | NIAGARA FALLS | NY | 14303-2026 |
| LEO COHEN | 1334 GHENT COMMONS DR | | | | NORFOLK | VA | 23517-2254 |
| LEO CORRIGAN TOD | JUDITH GOTTSCHALLE | 4671 AZALEA LN | | | NORTH OLMSTED | OH | 44070-2452 |
| LEO D ANDERSON | 10142 EAST 1000 NORTH | | | | BROWNSBURG | IN | 46112 |
| LEO D CASEY | 10773 MARSHALL RD | | | | SOUTH LYON | MI | 48178-8844 |
| LEO D COLOSKY & | KERRY L LANG JT TEN | 3847 CALHOUN RD | | | BEAVERTON | MI | 48612-9727 |
| LEO D FAULMAN | C/O VIRGINIA P FAULMAN | 16 GOLFVIEW CT | | | ROTONDA WEST | FL | 33947-2229 |
| LEO D GOULD | 10076 N GENESEE RD | | | | MILLINGTON | MI | 48746-9760 |
| LEO D JONES | 105 HOBBS DR | | | | COLUMBIA | TN | 38401-2313 |
| LEO D LONG | 6384 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| LEO D LUKA | 4131 LAVEROCK | | | | SPRING | TX | 77388-5738 |
| LEO D PUDUP | 23 TUXEDO DRIVE | | | | WAYNE | NJ | 07470-2727 |
| LEO D RYAN & | MRS KATHLEEN L RYAN JT TEN | 710 SAN PABLO ST N E | | | ALBUQUERQUE | NM | 87108-2140 |
| LEO D STRICKLAND | 1809 E LOVERS LANE | | | | ARLINGTON | TX | 76010-5936 |
| LEO DALE CORFITS & | HELEN EMMA CORFITS JT TEN | 233 NW 10TH ST | | | ROCHESTER | MN | 55901-3009 |
| LEO DELAROSA MRS LUZ | DELAROSA & | VIVIAN DELAROSA JT TEN | 9561 SW 25TH DRIVE | | MIAMI | FL | 33165-2624 |
| LEO DONATO | 8161 EDMOND | | | | MASURY | OH | 44438-1114 |
| LEO E ADAMS | 1230 RIVERSIDE DR | | | | HURON | OH | 44839-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO E ATTARD | 15856 SCHULTZ | | | | MT CLEMENS | MI | 48038-4163 |
| LEO E BERARD | 3604 S LAPEER RD | | | | METAMORA | MI | 48455-8962 |
| LEO E COOK | 6705 W GATE DR R 3 | | | | LAINGSBURG | MI | 48848-9220 |
| LEO E CORR & | MRS FRANCIS CORR JT TEN | 822 E MT HOPE | | | LANSING | MI | 48910-3260 |
| LEO E DAILEY | 243 KRAFT ST | | | | BEREA | OH | 44017-1448 |
| LEO E DEWITT | 1242 LESLIE | | | | LANSING | MI | 48912-2512 |
| LEO E ESSEX | 1041 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 |
| LEO E GOULDEN CUST | PATRICK DEAN GOULDEN UTMA MD | 15701 ASHLAND DR | | | LAUREL | MD | 20707-5401 |
| LEO E HARTUNG | 12876 WILDER RD | | | | REESE | MI | 48757-9306 |
| LEO E HYTINEN | 12690 BIG ISLAND DR | | | | GOWEN | MI | 49326-9760 |
| LEO E JEZIERSKI | 5867 PRINCESS | | | | TAYLOR | MI | 48180-1023 |
| LEO E JONES | 15874 ASHTON RD | | | | DETROIT | MI | 48223-1306 |
| LEO E KRAEMER | 8168 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| LEO E LAVALLEE | 551 WEST D STREET SOUTH | | | | DIXON | CA | 95620-2745 |
| LEO E LLOYD & | AVA R LLOYD JT TEN | 7418 SPRING VILLAGE DRIVE | APT 307 | | SPRINGFIELD | VA | 22150-4925 |
| LEO E NARODITSKY | PO BOX 857 | | | | ROBINSON | IL | 62454-0857 |
| LEO E NEWTON | 231 BARTMESS BLVD | | | | SPARKS | NV | 89436-6022 |
| LEO E OUELLETTE | 36SMITH STREET | | | | BRISTOL | CT | 06010-2933 |
| LEO E RUEGSEGGER | 102 E IONIA STREET | | | | BAY CITY | MI | 48706-5064 |
| LEO E SCHURGER | 4176E 600N | | | | DECATUR | IN | 46733-9125 |
| LEO E THOMAS | 407 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| LEO E WOLL | 907 5TH ST | | | | MERRILL | IA | 51038-5039 |
| LEO ENDRIES | CUST KEVIN ENDRIES UGMA WI | 12739 W PECK PLACE | | | BUTLER | WI | 53007-1807 |
| LEO EUGENE HOUCK | 33 SW 137TH AVE | | | | OCALA | FL | 34481-1187 |
| LEO EUGENE LAMB | 169 S YOUNGS RD | | | | BUFFALO | NY | 14221-8400 |
| LEO F ALCORN | 3990 MAIDEN | | | | WATERFORD | MI | 48329-1047 |
| LEO F AURIT | 1146 WITHERING HILLS DRIVE | | | | JANESVILLE | WI | 53546-1760 |
| LEO F BEAUREGARD | PO BOX 1100 | | | | SLATERSVILLE | RI | 02876-0893 |
| LEO F CHAPDELAINE | 225 LINCOLN ST APT B2 | | | | DUXBURY | MA | 02332-3627 |
| LEO F CORPORON | 1544 S DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3517 |
| LEO F CRONIN | 28 MAIN STREET #102 | | | | MASHPEE | MA | 02649-2286 |
| LEO F DALCONZO & | ANNE L DALCONZO | TR UA 11/03/93 THE LEO F DALCONZO | TRUST | 12 BRIGHAM ROAD | BERLIN | MA | 01503-1620 |
| LEO F ENGEL JR | 6533 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| LEO F FERNANDES | 2048 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-3421 |
| LEO F FLYNN & | MRS ANN C FLYNN JT TEN | 12330 N SAGINAW ST | | | MT MORRIS | MI | 48458-1539 |
| LEO F GUZNICZAK | 11909 E NEWBURG | | | | DURAND | MI | 48429-9446 |
| LEO F HATCH | 186 SUNSET AVE | | | | MERIDEN | CT | 06450-4525 |
| LEO F JACKSON JR | 3815 BRIGHTON DR | | | | LANSING | MI | 48911-2126 |
| LEO F KENNEDY TTEE | FBO LEO F KENNEDY | U/A/D 10/19/89 | 842 NORTHGATE DRIVE | | EAST LANSING | MI | 48823-2148 |
| LEO F LOTZ & | DOROTHY A LOTZ TEN ENT | 1912 W NORWEGIAN ST | | | POTTSVILLE | PA | 17901-2009 |
| LEO F MARIN | 180WILLIS STREET | | | | BRISTOL | CT | 06010-7200 |
| LEO F MARKEL | 3880 N VASSER RD | | | | REESE | MI | 48757-9349 |
| LEO F MEDLEY JR | PO BOX 147 | | | | WHARTON | NJ | 07885-0147 |
| LEO F MEDLEY TOD | LEO F MEDLEY JR | PO BOX 871142 | | | CANTON | MI | 48187 |
| LEO F POMICTER | 7430 EVERGREEN | | | | DETROIT | MI | 48228-3269 |
| LEO F RASMUSSEN | 1131 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2122 |
| LEO F RUFFOLO & | ROSA RUFFOLO JT TEN | 4128 86TH STREET | | | KENOSHA | WI | 53142-5018 |
| LEO F SCHEER | 4620 TRAILS END TRL | | | | HOUSE SPRINGS | MO | 63051-2093 |
| LEO F SULLIVAN | 77 WINDWARD LN | | | | BRISTOL | RI | 02809-1546 |
| LEO F WEINZIERL | 1709 LAWRENCE ROAD | | | | MAYVILLE | MI | 48744-9604 |
| LEO F WHEELER | 6005 MUSTANG DR | | | | KINGSPORT | TN | 37664 |
| LEO F ZELLER | PO BOX 607 | | | | CONCORDIA | MO | 64020-0607 |
| LEO FANT | 4122 DELIA | | | | FLINT | MI | 48505 |
| LEO FLATT | 2535 W 900 N | | | | ALEXANDRIA | IN | 46001-8257 |
| LEO FRANCIS KARTHEISER | 3089 N W 25TH WAY | | | | BOCA RATON | FL | 33434-3643 |
| LEO FRANCO | CGM IRA ROLLOVER CUSTODIAN | 333 SOUTH BEDFORD DRIVE | | | BEVERLY HILLS | CA | 90212-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO FREEMAN & | JANE F ODERBERG JT TEN | 6053 WONDER DRIVE | | | FT WORTH | TX | 76133-3647 |
| LEO FRENCH | 939 S R 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9701 |
| LEO FYFFE | 3824 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9742 |
| LEO G ALVORD & | PATRICIA M ALVORD JT TEN | 64 S HIGHLAND AVE | | | WELLSVILLE | NY | 14895-1416 |
| LEO G DAHLEM | 924 BIRCH | | | | EUDORA | KS | 66025-9531 |
| LEO G DREYER | 4550 BUTLER HILL | | | | SAINT LOUIS | MO | 63128-3522 |
| LEO G PARISH & | JANET C PARISH JT TEN | 3054 PINEHURST AVE | | | PITTSBURGH | PA | 15216-2435 |
| LEO G SCHLAUD | 5338 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| LEO G SENIFF JR | 710 MAC DONALD | | | | FLINT | MI | 48507-2847 |
| LEO G SMYTH & | JOAN M SMYTH | TR UA 3/7/00 THE SMYTH LIVING | TRUST | 498 1/2 MONMOUTH ST | JERSEY CITY | NJ | 07302-1572 |
| LEO G WITWER & | JEANNE M WITWER | TR WITWER FAMILY REVOCABLE TRUST | UA 10/28/98 | 407 CIRCLE DR | GREENVILLE | OH | 45331-2872 |
| LEO G WITWER & | JEANNE M WITWER | TR WITWER FAMILY REVOCABLE TRUST UA | 10/27/98 | 407 CIRCLE DR | GREENVILLE | OH | 45331-2872 |
| LEO GARTH | C/O MARY GARTH | 3978 EAST 188TH ST | | | CLEVELAND | OH | 44122-6761 |
| LEO GERARD HART | 115 VAN BRACKLE RD | | | | MATAWAN | NJ | 07747-1811 |
| LEO GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | ITALY | | | | |
| LEO GLASS | 20 HAMMOND STREET | | | | MONTICELLO | NY | 12701-1406 |
| LEO GODWIN | 115 COUNTRY LN | | | | JESSIEVILLE | AR | 71949-9281 |
| LEO GOLD | 143 HOYT STREET #6D | | | | STAMFORD | CT | 06905-5743 |
| LEO GOLDBERG CUST | BONNIE GOLDBERG A MINOR PURS | TO SECS 1339 /26 INCL OF REV | CODE OHIO | 2539 CEDARWOOD RD | CLEVELAND | OH | 44124-4246 |
| LEO GOLDBERG CUST ROBERT | GOLDBERG A MINOR PURS TO | SECT 1339 /26 INCL REV CODE | OF OHIO | 5200 RIVER TRAIL | LYNDHURST | OH | 44124 |
| LEO GOODMAN-MALAMUTH II | TR GOODMAN-MALAMUTH FAMILY | TRUST UA 12/22/93 | 47540 VIA MONTESSA | | LA QUINTA | CA | 92253-2132 |
| LEO GRAYS | 3248 WEST 29TH ST | | | | INDIANAPOLIS | IN | 46222-2116 |
| LEO H DEMERS | 22847 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081-2614 |
| LEO H EIGNER JR | 14199 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| LEO H FLEURY | 1957 COUNTY D #3 | | | | OLIVEBRIDGE | NY | 12461 |
| LEO H MCDONALD | 122 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5226 |
| LEO H WALTHERS | 813 DELHURST DRIVE | | | | MANCHESTER | MO | 63021-6733 |
| LEO HAMAJI & | NORA MAR JT TEN | 3226 HUNTER BOULEVARD SOUTH | | | SEATTLE | WA | 98144-7030 |
| LEO HERMAN KEATING JR | 631 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| LEO HORST | 5720 SW 203RD | | | | ALOHA | OR | 97007-3761 |
| LEO I AMORE | 28411 LACUSTGROWE RD | | | | MCARTHUR | OH | 45651 |
| LEO I BACHNER & | SARAH BACHNER JT TEN | 747 N MAIN ST | APT C1 | | WEST HARTFRD | CT | 06117-2406 |
| LEO I ORMESHER | 1484 PARADISE VIEW ROA | | | | MANSFIELD | OH | 44905-1833 |
| LEO ISRAEL AND | DEBORAH ISRAEL, TTEES. | LEO ISRAEL REVOC LIV TR | DTD 12/7/98 | 35 HENRY DR. | GLEN COVE | NY | 11542-1739 |
| LEO J ALLARD | 4715 BISHOP ST | | | | MILLINGTON | MI | 48746 |
| LEO J BARANOWSKI | 438 ORLEANS AVE | | | | NAPERVILLE | IL | 60565-2638 |
| LEO J BELLER | C/O THOMAS T BELLER | 1235 S LAKE DR | | | NOVI | MI | 48377-1826 |
| LEO J BUKOWSKI JR | 155 JOHNSON AVENUE | | | | MERIDEN | CT | 06451-2739 |
| LEO J CARPA | 2662 MILITARY ST | | | | PORT HURON | MI | 48060-8136 |
| LEO J CARTIER JR | BOX 77 | BURNS HOLDEN ROAD | | | FT COVINGTON | NY | 12937-0077 |
| LEO J CUMMINGS & | CONNIE CUMMINGS JT TEN | 306 W 6TH ST | | | EMPORIUM | PA | 15834-1104 |
| LEO J CUMMINGS & | CONNIE A CUMMINGS TEN ENT | 306 W 6TH ST | | | EMPORIUM | PA | 15834-1104 |
| LEO J DEVITT | 2426 WEST ADAMS | | | | ST CHARLES | MO | 63301-1428 |
| LEO J DRUM JR | 1436 MIDLANE CT | | | | MONTGOMERY | AL | 36106-2051 |
| LEO J DU BOIS & | MRS YVONNE M DU BOIS JT TEN | 28 MONTROSE AVE | | | LAWRENCE | MA | 01843-3327 |
| LEO J DUHAIME | 9386 N RIVER RD | | | | ALGONAC | MI | 48001-4008 |
| LEO J DUNKOWSKI | 55 BLICK ST | | | | BUFFALO | NY | 14212-2310 |
| LEO J FOSTER | 56 S FORGE MANOR DR | | | | PHOENIXVILLE | PA | 19460-2702 |
| LEO J FREY III | CUST JENNIFER L FREY UTMA NJ | 6 GRANDIN DR | | | ANNANDALE | NJ | 08801-3342 |
| LEO J GEHRIG & | MARILLYN M GEHRIG | TR LEO J GEHRIG LIVING TRUST | UA 07/19/96 | 4535 ALTON PL NW | WASHINGTON | DC | 20016-2023 |
| LEO J HEINEN | PO BOX 14 | | | | DAKOTA | IL | 61018-0014 |
| LEO J HOOGERHYDE & | HARRIET HOOGERHYDE JT TEN | 20708 US 27 NORTH | | | MARSHALL | MI | 49068-9490 |
| LEO J HURST | 1660 WINFORD RD | | | | BALTIMORE | MD | 21239-3610 |
| LEO J KIEMEYER | 7662 W OLD COLONY DR | | | | NEW PALESTINE | IN | 46163-9198 |
| LEO J KILGO | 2234 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| LEO J KLINE | 713 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44221-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO J LATINI | CUST BRENDA J LATINI UGMA IL | 125 GREAT POND RD | | | SIMSBURY | CT | 06070-1525 |
| LEO J LOGEL JR | 2060 FOX RUN RD | | | | CENTERVILLE | OH | 45459-3416 |
| LEO J MAHONEY | 3318 W 159TH ST | | | | CLEVELAND | OH | 44111-1946 |
| LEO J MCCOIN | 7413 NORTH 300 EAST | | | | MONTPELIER | IN | 47359-9617 |
| LEO J MCILLANEY JR | 508 S WOODBRIDGE | | | | BAY CITY | MI | 48706-3221 |
| LEO J MCMANUS & | MAXINE O MCMANUS | TR LEO J & MAXINE O MCMANUS TRUST | UA 08/26/04 | 4412 MORRISH RD | SWARTZ CREEK | MI | 48473-1323 |
| LEO J MURRAY | 56 GORDON ST | | | | SOMERVILLE | MA | 02144-1110 |
| LEO J NYE | 5829 E 300 S | | | | MARION | IN | 46953-9182 |
| LEO J PETRIDES | 505 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| LEO J POLASIK | DOROTHY M POLASIK | JTWROS | 85 TORRANCE PLACE | | GOWANDA | NY | 14070-1419 |
| LEO J QUARTI | 2 ASTWOOD LANE | | | | BELLA VISTA | AR | 72714-4301 |
| LEO J ROOD & | CHARLOTTE G ROOD JT TEN | 8724 GLADEDALE DRIVE | | | WOODWAY | TX | 76712-3543 |
| LEO J ROTH CORPORATION | PROFIT SHARING PLAN/PARAMETRIC | U/A/D 12/27/94 | ATTN: BRIAN O'SHELL | 841 HOLT RD | WEBSTER | NY | 14580-9103 |
| LEO J RUFFINI & | COLLEEN RUFFINI | TR LEO J RUFFINI & COLLEEN | RUFFINI TRUST UA 12/20/00 | 3921 WILSHIRE DR | SARASOTA | FL | 34238-2566 |
| LEO J SAMUELS | P O BOX 696 | | | | MOUNT POCONO | PA | 18344 |
| LEO J SANICKI | 5267 WEST 52ND STREET | | | | PARMA | OH | 44134-1023 |
| LEO J SAYLES | TR LEO J SAYLES & SHIRLEY K | SAYLES REVOCABLE TRUST | UA 08/13/04 | 296 COUNTY RD 281 BOX 5 | SULLIVAN | OH | 44880-9740 |
| LEO J SCHOMER | 22015 MIRAGE LA | | | | SUN CITY WEST | AZ | 85375-2205 |
| LEO J SHEETS | 4408 PINEGROVE DRIVE | | | | DRYDEN | MI | 48428-9715 |
| LEO J UPHAM | 65 JASPER ST | | | | DAYTON | OH | 45409-2612 |
| LEO J VAN POUCKER | PO BOX 215 | | | | CASPIAN | MI | 49915-0215 |
| LEO J VINCENT | 2306 FIRST ST | | | | SANDUSKY | OH | 44870-3909 |
| LEO J WEBER | 600 E JEFFERSON AVE | | | | EFFINGHAM | IL | 62401-3405 |
| LEO J WELCH | ATT MARY WELCH | 34415 ZACHARY CT | | | CHESTERFIELD | MI | 48047-6124 |
| LEO J WOLKOWICZ & | FRANCES M HARLOW JT TEN | 3535 LAKESHORE DRIVE | | | NEWPORT | MI | 48166-9028 |
| LEO J YODOCK | KATHLEEN J YODOCK JT TEN | 44 DUKE OF GLOUCESTER ST | | | BLOOMSBURG | PA | 17815-8396 |
| LEO J ZARATTINI | 21114 PRESTANCIA DRIVE | | | | MOKENA | IL | 60448 |
| LEO J. GORYNSKI ACF | MICHAEL E. GORYNSKI U/NY/UTMA | 48-11 215TH STREET | | | BAYSIDE | NY | 11364-1310 |
| LEO JACKSON JR | 15028 MANOR | | | | DETROIT | MI | 48238-1619 |
| LEO JAMES | 2555 HWY 6 E | | | | PONTOTOC | MS | 38863-7108 |
| LEO JAMES J AYOTTEE | 249 MAIN STREET | | | | SAINT AGATHA | ME | 04772-6145 |
| LEO JAMES LATAILLE | PO BOX 360 | | | | PASCOAG | RI | 02859-0360 |
| LEO JEROME | CUST CHRISTOPHER CARL JEROME UGMA | MI | 3165 E MICHIGAN AV | | LANSING | MI | 48912-4618 |
| LEO JOHN AMES | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 |
| LEO JOSEPH HURLOW | 1683 RACCOON RD | | | | GALLIPOLIS | OH | 45631 |
| LEO JOSEPH VILLENEUVE | 391 ARBUCKLE POND RD | | | | COLTON | NY | 13625-4136 |
| LEO JOSEPH WESZKA | 8049 N OVERHILL | | | | NILES | IL | 60714-2819 |
| LEO K DOHRMAN | G3405 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| LEO K PARTYKA | CUST LEE M PARTYKA UGMA CT | 376 MANSFIELD RD | | | NORTH HAVEN | CT | 06473-1214 |
| LEO K TRUMBLE | 7776 N SHAYTOWN RD RT #1 | | | | VERMONTVILLE | MI | 49096-9746 |
| LEO KAPUT | 7804 CRONIN | | | | JUSTICE | IL | 60458-1330 |
| LEO KIMMET | 517-4TH STREET SE | | | | CUT BANK | MT | 59427-3506 |
| LEO KINASIEWICZ & | LEO KINASIEWICZ JR JT TEN | 12988 TANEY STREET | | | CROWN POINT | IN | 46307-9766 |
| LEO KOGER | 2010 WABASH AVE | | | | FLINT | MI | 48504-2954 |
| LEO KOPPEL | PO BOX 390 | | | | FORT PLAIN | NY | 13339-0390 |
| LEO KRASNAHILL | 71 SPRUCE MEADOWS DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-3102 |
| LEO KRUPP | 507 WICKSHIRE LN | | | | DURAND | MI | 48429-1429 |
| LEO KUNIGK | RUA OSSIAN TERCEIRO TELLES 445 | SAO PAULO | SP CEP 04649-000 | BRAZIL | | | |
| LEO KUNIGK NETO | 635 S SCOVILLE AVE | | | | OAK PARK | IL | 60304 |
| LEO KUNIGK NETO | 635 S SCOVILLE | | | | OAK PARK | IL | 60304 |
| LEO KUNIGK NETO | 635 S SCOVILLE AVE | | | | OAK PARK | IL | 60304 |
| LEO L BITTCHER | 507 DORSEYVILLE RD | | | | PITTSBURGH | PA | 15238-1615 |
| LEO L BLIMKA | 8115 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1112 |
| LEO L DOYLE | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9406 |
| LEO L GAY JR & | MARILYN C GAY JT TEN | 4411 OTTAWA | | | MIDLAND | MI | 48642-3531 |
| LEO L GRUDOSKY | 3524 STATE ROUTE # 183 | | | | ROOTSTOWN | OH | 44272-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO L HEID & | DOROTHY J HEID JT TEN | 6410 KENWOOD AV | | | BALTIMORE | MD | 21237-1828 |
| LEO L HERZOG & | NANCY J HERZOG JT TEN | 435 WYNDHAM CRT | | | WILLIAMSPORT | PA | 17701 |
| LEO L KALIPS | 17 NOVELLA DR | | | | SAINT PETERS | MO | 63376-3056 |
| LEO L KALLER JR | 4468 E MALLORY AVE | | | | MEMPHIS | TN | 38117-6940 |
| LEO L KLEIN | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451-9554 |
| LEO L KURTENBACH | 1815 BURRY CIRCLE DR | | | | JOLIET | IL | 60435-2061 |
| LEO L LEBLANC | 158 SWANSON TERRACE | | | | STOUGHTON | MA | 02072-3154 |
| LEO L LOPEZ | 14700 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2236 |
| LEO L LOWENTRITT JR | TR JASON LOWENTRITT UA | 12/23/85 | 3311 PRESCOTT RD | STE 100 | ALEXANDRIA | LA | 71301-3917 |
| LEO L LOWENTRITT JR | TR JOSHUA EDWARD LOWENTRITT | UA 12/23/85 | 9400 SARA CT | | RIVER RIDGE | LA | 70123 |
| LEO L LYNN & | PATRICIA E LYNN TTEES FBO | THE LYNN FAMILY TRUST | U/A DTD 1-15-92 | P O BOX 20097 | RENO | NV | 89515-0097 |
| LEO L PEPPER JR | BOX 55 | 264 BROAD STREET | | | CLARKSVILLE | MI | 48815-0055 |
| LEO L RADER | 1018 LAKEVIEW | | | | WATERFORD | MI | 48328-3817 |
| LEO L REAMER | 5258 NECKEL | | | | DEARBORN | MI | 48126-3244 |
| LEO L SKROBACZ & | MRS BERNICE M SKROBACZ JT TEN | 60 CHESTNUT HILL LN S | | | BUFFALO | NY | 14221-2605 |
| LEO L STATON | 204 ELM AVENUE | | | | SAC CITY | IA | 50583-1404 |
| LEO L STRAUSS | 5264 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1160 |
| LEO L TARTAMELLA | 23376 MELVIILLE | | | | HAZEL PARK | MI | 48030-1619 |
| LEO L WESLEY | 155 DRIFTWOOD LANE | | | | ROCHESTER | NY | 14617-5341 |
| LEO L WOJTKOWICZ | 607 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| LEO LE CLAIR JR | 4285 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9741 |
| LEO LEIB | CUST ROBERT LEIB UGMA NY | 400 SPRING ST | APT 344 | | SAINT PAUL | MN | 55102-4449 |
| LEO LIPSEY | PO BOX 310781 | | | | FLINT | MI | 48531 |
| LEO LOUIS SKROBACZ | 60 CHESTNUT HILL LN S | | | | BUFFALO | NY | 14221-2605 |
| LEO M ALBERTS PER REP | EST FRED ALBERTS | 3742 BURR COURT | | | STERLING HTS | MI | 48310 |
| LEO M BRANCHAUD & | SHIRLEY S BRANCHAUD JT TEN | 219 WAKELAND DR | | | STEPHENS CITY | VA | 22655-2312 |
| LEO M HERMAN & | HELENA EVANS JT TEN | 5140 KENDALL DR | | | BURTON | MI | 48509-1900 |
| LEO M HERMAN & | DONALD B HERMAN JT TEN | 5140 KENDALL DR | | | BURTON | MI | 48509-1900 |
| LEO M HINES | 557 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| LEO M MARTEL | 6836 TERRENO DR | | | | RNCHO MURIETA | CA | 95683 |
| LEO M MONTGOMERY TOD | BETTY JANE MILLER | 29220 RIDGE RD | | | WICKLIFFE | OH | 44092 |
| LEO M PANKOK | CUST MARYBETH PANKOK A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 69 S LOCUST AVE | ELSINBORO | NJ | 08079-9622 |
| LEO M PANKOK | CUST MICHAEL LEO PANKOK A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 15 WATER ST | PENNSVILLE | NJ | 08070-1407 |
| LEO M PROPHET | 265 CAMELBACK RD #275 | | | | PLEASANT HILL | CA | 94523 |
| LEO M ROSENSTEIN | 13201 PARKWOOD DR | | | | BURNSVILLE | MN | 55337-3937 |
| LEO M ROSENSTEIN | BENJAMIN E ROSENSTEIN JT TEN | 13201 PARKWOOD DR | | | BURNSVILLE | MN | 55337-3937 |
| LEO M VITO | 535 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| LEO M ZIMMER | 5422 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| LEO MARTINEZ | 448 B STREET | | | | FILLMORE | CA | 93015-1215 |
| LEO MAZOWAY | CUST LAWRENCE L MAZOWAY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 517 | YORK | ME | 03909-0517 |
| LEO MAZOWAY | CUST MICHAEL C MAZOWAY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 128 CASTERBRIDGE LANE | BALDWINSVILLE | NY | 13027-1064 |
| LEO MILTON STONE | BOX 502 | 201 LAKE ST | | | HARRISVILLE | MI | 48740-9650 |
| LEO MOSLEY | 433 DEARBORN AVENUE | | | | DAYTON | OH | 45417-2001 |
| LEO MULE | 338 HAMLIN CENTER ROAD | | | | HILTON | NY | 14468-9164 |
| LEO N HUBBARD | 499 MARTIN LUTH KING BLVD N | | | | PONTIAC | MI | 48342 |
| LEO N MILLER | 5261 HAROLD DRIVE | | | | FLUSHING | MI | 48433-2506 |
| LEO N SMITH | 1676 W PARK WOOD LANE | | | | TUCSON | AZ | 85746-1309 |
| LEO NECHYBA | 30237 WARNER | | | | WARREN | MI | 48092-1850 |
| LEO NESTER | 35761 LUCERNE | | | | CLINTON TWP | MI | 48035-2746 |
| LEO NEVILLE | 7101 SW 93RD ST RD | | | | OCALA | FL | 34476-9231 |
| LEO NG | CGM IRA CUSTODIAN | 1857 3RD ST E | | | ST PAUL | MN | 55119-3415 |
| LEO O STOEBER | TR LEO O STOEBER TRUST UA 04/24/86 | LEO O STOEBER | EVERGREEN PLACE | 801 GREGORY ST | NORMAL | IL | 61761-2444 |
| LEO OPERTI | 29567 GILCHREST ST | | | | FARMINGTON HILLS | MI | 48334-1613 |
| LEO P & HELEN S WIZNER TRUSTEE | U/A DTD 7/25/00 | WIZNER TRUST #1 | 2911 WICKLOW DRIVE | | SAGINAW | MI | 48603 |
| LEO P ALLISON | 15704 GADDY RD | | | | SHAWNEE | OK | 74801-2249 |
| LEO P BAILEY | PO BOX 218 | | | | SATSOP | WA | 98583-0218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO P COYNE & | JAMES A COYNE JT TEN | 468 CENTRE ST | | | MILTON | MA | 02186-4132 |
| LEO P DURHAM | G5438 W COURT ST | | | | FLINT | MI | 48504 |
| LEO P FELBER | 60 RUSKIN AVE | | | | WOONSOCKET | RI | 02895-5626 |
| LEO P GOOD | 1251 LEESER AVENUE | | | | AKRON | OH | 44314-2516 |
| LEO P HOPKINS & | ANN A HOPKINS | TR HOPKINS 2004 TRUST | UA 05/20/04 | 298 GLENWOOD AVE | DALY CITY | CA | 94501-5303 |
| LEO P PATILLA | 603 EAST CHESTNUT ST | | | | DELMAR | MD | 21875-1714 |
| LEO P VERDICK | CUST STEVEN MARK VERDICK | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 575 N LILLIAN WAY | LOS ANGELES | CA | 90004-1105 |
| LEO P. BERGIN, SR. TTEE | FBO L. BERGIN, SR. REV. TRUST | U/A/D 11/25/96 | 2041 SPRINGMEADOW DR | | SPRINGHILL | FL | 34606-3770 |
| LEO PARSONS | TR LEO PARSONS TRUST | UA 09/24/93 | 801 MARINER COVE | | EATON | OH | 45320-2521 |
| LEO PATRICK BERGIN | 1555 RIVERTRACE DR | | | | ORANGE PARK | FL | 32003-7778 |
| LEO PLACENCIA | 656 BENSON | | | | PONTIAC | MI | 48342-2504 |
| LEO PRATT | CUST MICHAEL L PRATT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10500 N W 71ST PLACE | TAMARAC | FL | 33321-2210 |
| LEO R BALDIC | 26 MELENDY ROAD #2 | | | | MILFORD | NH | 03055-3466 |
| LEO R BOCK | 732 N W ROSACERE DR | | | | BLUE SPRINGS | MO | 64015 |
| LEO R CARTER | 307 PATRIOT WAY | | | | YORK TOWN | VA | 23693-4640 |
| LEO R COOK | 22460 KLINES RESORT RD LOT 213 | | | | THREE RIVERS | MI | 49093-8621 |
| LEO R COOPER | 12796 GEOGRIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| LEO R CURRY | 600 PROSPECT | | | | EXCELSIOR SP | MO | 64024-3516 |
| LEO R DEBIEN JR | 564 COUNTY RTE 40 | | | | MASSENA | NY | 13662-3303 |
| LEO R DREW | 4 NEWKIRK RD | | | | LADERA RANCH | CA | 92694-0526 |
| LEO R DUBUC | 343 ELM ST | | | | BIDDEFORD | ME | 04005-3021 |
| LEO R GERVAIS | 24908 LEARNING LN | | | | GOETZVILLE | MI | 49736 |
| LEO R GRAYWACZ | 1079 PLYMOUTH ST | | | | WINDSOR | CT | 06095-3606 |
| LEO R IGNASIAK | 12341 DE GROVE | | | | STERLING HEIGHTS | MI | 48312-3128 |
| LEO R JONAS | 8504 N 400 WEST | | | | FAIRLAND | IN | 46126-9746 |
| LEO R KORB | 1810 POINT OF ROCKS RD | | | | CHESTER | VA | 23836-6247 |
| LEO R LOWE | 7201 PEPPERTREE CIR S | | | | DAVIE | FL | 33314-6921 |
| LEO R LOWE & | VIVIEN C LOWE JT TEN | 7201 PEPPERTREE CIR S | | | DAVIE | FL | 33314-6921 |
| LEO R MAZUR | 215 LAFAYETTE | | | | WILLIAMSVILLE | NY | 14221-6413 |
| LEO R MOLISZEWSKI | 82 BRIDGETTE BL | | | | LAKE WORTH | FL | 33463-4320 |
| LEO R STACK & | ARLENE V STACK JT TEN | BOX 795 | | | PRUDENVILLE | MI | 48651-0795 |
| LEO R VANSAW | 3060 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| LEO R WAUTERS & | DOLORES WAUTERS JT TEN | 5448 WILSON RD | | | INDIAN RIVER | MI | 49749-9322 |
| LEO RAFAIL | 20929 LEONARD RD | | | | LUTZ | FL | 33549-8359 |
| LEO RAYMOND SHONITSKY | 241 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 |
| LEO RONDEAU | 15335 WARWICK ST | | | | DETROIT | MI | 48223-1720 |
| LEO S BARD | 1016 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1659 |
| LEO S BRANDOLINE | C/O AGNES BRANDOLINE | C/O 900 REVLAND DR | TECUMSEH ON  N8N 5B2 | CANADA | | | |
| LEO S GARDZIELEWSKI | TR LEO S GARDZIELEWSKI TRUST | UA 12/08/99 | 110 W MEADOW DR | | COUNTRY SIDE | IL | 60525-4733 |
| LEO S GOLEBIEWSKI | 22 TAMARK | | | | BUFFALO | NY | 14227-1242 |
| LEO S HINTZ | 138 CARDWELL | | | | GARDEN CITY | MI | 48135-3141 |
| LEO S JOHNSON | 1820 S 75TH ST | APT 118 | | | MILWAUKEE | WI | 53214-5710 |
| LEO S KWALIK JR | 11364 PFLUMM | | | | SHAWNEE MISSION | KS | 66215-4813 |
| LEO S SCHWARTZ | 4018 MICHILLINDA RD | | | | WHITEHALL | MI | 49461-9710 |
| LEO S SUPER | 7121 AITKEN ROAD | | | | LEXINGTON | MI | 48450-9314 |
| LEO SCHAEFER | PO BOX 171 | | | | TERRYVILLE | CT | 06786-0171 |
| LEO SCHAEFFER | 1 KENT DRIVE | | | | FORKED RIVER | NJ | 08731-5617 |
| LEO SCOTT BRITT JR | BOX 346 | | | | GRAPEVIEW | WA | 98546 |
| LEO SILVESTRI & | CARLA T SILVESTRI | TR LEO SILVESTRI LIVING TRUST | UA 07/09/01 | 16723 FIELDSTONE RIDGE | MACOMB | MI | 48042-1114 |
| LEO SIMAS | PO BOX 4539 | FORD EUSTIS | | | FORT EUSTIS | VA | 23604-0539 |
| LEO SIMONE | CUST MICHELLE JOYCE SIMONE UGMA NY | PO BOX 121 | | | COLTON | NY | 13625-0121 |
| LEO SIMONE | CUST BRIGITTE DOLORES SIMONE UGMA | NY | PO BOX 121 | | COLTON | NY | 13625-0121 |
| LEO SITZMAN | 18312 RAYMOND AVE | | | | RICHMOND | MN | 56368-8503 |
| LEO SMALL | 4501 S HELMS RD | | | | NASHVILLE | IN | 47448-9799 |
| LEO SOBIESKI & | SUSAN M SOBIESKI JT TEN | 6420 N ELM TREE RD | | | MILWAUKEE | WI | 53217-4126 |
| LEO SOUKUP JR & | ELOUISE M SOUKUP JT TEN | 2200 N ELM AVE | | | HASTINGS | NE | 68901-7332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO STANTON | 15119 CORDARY AVE | | | | LAWNDALE | CA | 90260-2313 |
| LEO STEIN & | JOHANNA STEIN JT TEN | 9917 WOODSON DR | | | OVERLAND PARK | KS | 66207-2803 |
| LEO STIGLER | 1324 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| LEO STINSON | 12 BELLVIEW TERRACE | | | | PRINCETON | NJ | 08540-2216 |
| LEO T BEAUREGARD JR | 5110 FAIR VIEW AVE APT 108 | | | | DOWNERS GROVE | IL | 60515-5240 |
| LEO T GAJEWSKI & | PATRICIA P GAJEWSKI JT TEN | 215 SOUTH SIXTH STREET | | | ROGER CITY | MI | 49779-2010 |
| LEO T GRAY | 393 BIRDS NEST LN | | | | MASON | MI | 48854-1152 |
| LEO T MCCULLOUGH | 4048 EASTWAY | | | | TOLEDO | OH | 43612-1709 |
| LEO T SAWYKO | 1570 EAST AVE | APT 708 | | | ROCHESTER | NY | 14610-1640 |
| LEO T STITT | 3141 S REED RD | | | | KOKOMO | IN | 46902-3758 |
| LEO T UPCHURCH | 2302 ELLSBERRY ST | | | | TUSKEGEE INSTITUTE | AL | 36088-2954 |
| LEO T ZAYAC | 6469 WEBB DR | | | | FLINT | MI | 48506-1744 |
| LEO THOMAS KELLY | CGM IRA ROLLOVER CUSTODIAN | 12240 ROUNDWOOD ROAD | APT. 104 | | TIMONIUM | MD | 21093-3238 |
| LEO TORPEY JR & | LUCILLE A TORPEY | TR UA 09/21/93 THE LEO TORPEY JR & | LUCILLE A TORPEY LIV | TR PO BOX 201 | SWARTZ CREEK | MI | 48473-0201 |
| LEO TORRES | 1824 DAVID AVE | | | | LAS VEGAS | NV | 89101-2221 |
| LEO TRUNCALLI | 81 RIDGE RD | | | | BRISTOL | CT | 06010-7361 |
| LEO V HERBERS | 4849 E LOUISIANA AVE | | | | DENVER | CO | 80246-3540 |
| LEO V JOHNS | 2019 NUTE ST | | | | BAKERSFIELD | CA | 93312-3514 |
| LEO V JOHNS & | BETTY A JOHNS JT TEN | 2019 NUTE STREET | | | BAKERSFIELD | CA | 93312-3514 |
| LEO V PRUNEAU | PO BOX 506 | HARPERS ROAD WOODEND | VICTORIA 3442 | AUSTRALIA | | | |
| LEO V RAFFLE | CUST EMILY ANNE RAFFLE UGMA NH | 13 MOCKINGBIRD HILL RD | | | WINDHAM | NH | 03087-1220 |
| LEO V TROPF | 2023 MARY AVE | | | | LANSING | MI | 48910-5275 |
| LEO VIRGA & | ETHEL M VIRGA JT TEN | 43244 LEELANAU DR | | | STERLING HTS | MI | 48314-1850 |
| LEO W ALLEY | 108 DUVAL DR | | | | SPARTANBURG | SC | 29307-3007 |
| LEO W BLITZ | 32450 QUEENSBORO | | | | FARMINGTON HILLS | MI | 48334-1634 |
| LEO W BRANSTETTER | 5035 OSCEOLA STREET | | | | DENVER | CO | 80212-2626 |
| LEO W LE TOURNEAU & | ARDETH M LE TOURNEAU TEN ENT | 4526 GREENFIELD DR | | | BAY CITY | MI | 48706-2710 |
| LEO W PINARD II | 714 BUCHON | | | | SAN LUIS OBISPO | CA | 93401-4306 |
| LEO W RICKENBERG | RT 6 28353 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| LEO W SMITH | 2603 DEWEY STREET | | | | ANDERSON | IN | 46016-4747 |
| LEO W TOBIN III | 4830 N 25TH ST | | | | ARLINGTON | VA | 22207-2619 |
| LEO W WAGNER II | 1125 BEAVER VALLEY ROAD | | | | BEAVERCREEK | OH | 45434-7013 |
| LEO W WERNIMONT & | COLETTE WERNIMONT JT TEN | 426 E THIRD ST | | | FONDA | IA | 50540-1017 |
| LEO WALKER | 205 COLUMBIA ST | | | | MINDEN | LA | 71055-5344 |
| LEO WATSON | PO BOX 644 | | | | SAVANNAH | GA | 31402-0644 |
| LEO WEISS & | ETHEL WEISS JT TEN | 1754 55TH STREET | | | BROOKLYN | NY | 11204-1933 |
| LEO WEISS TTEE | FBO LEO WEISS | U/A/D 01/10/97 | REV LVG TRUST | 8500 W 9 MILE RD. | OAK PARK | MI | 48237-2319 |
| LEO WELSH | 1311 APPLEBY AVE | | | | BALT | MD | 21209-3719 |
| LEO WHITE | 4173 RUSSELL BLVD | | | | ST LOUIS | MO | 63110-3611 |
| LEO WIELS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | |
| LEO WIELS | OPEL BELGIUM | NOORDERLAN 401 HAVEN 500 | ANTWERPEN | BELGIUM | | | |
| LEO WILLIAMS | 30 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| LEO WILLIAMS | 8621 STEEL | | | | DETROIT | MI | 48228-4057 |
| LEO X COOKE | C-604 | 80 W BALTIMORE AVE | | | LANSDOWNE | PA | 19050-2133 |
| LEOBARDO M ARMENDARIZ | 8616 TURTLE CREEK BLVD APT 322 | | | | DALLAS | TX | 75225-4018 |
| LEOCADIA BRINKER | TR LEOCADIA BRINKER REV LIV TRUST | UA 12/28/93 | 483 W TIENKEN RD | | ROCHESTER HILLS | MI | 48306-4410 |
| LEOCADIA M LONSKI | 2208 SERRA DR | | | | STERLING HTS | MI | 48310-5248 |
| LEOCADIA SKIERKOWSKI | 3217 BARKWAY DRIVE | | | | STERLING HEIGHTS | MI | 48310-6918 |
| LEOCADIA T ALEKSA | 8337 W WESTCOTT DR | | | | PEORIA | AZ | 85382 |
| LEOCADIO TORRES | 717 SAMUEL CHASE LANE | | | | WEST MELBOURNE | FL | 32904-7536 |
| LEODIS K WITCHER | 2103 BLADES | | | | FLINT | MI | 48503-5866 |
| LEOLA A MC DONIEL | CHARLES F MC DONIEL TTEE | U/A/D 12-21-1993 | FBO LEOLA MC DONIEL TRUST | PO BOX 7 | HIGGINS LAKE | MI | 48627-0007 |
| LEOLA A WOLFGRAM | 1601 FIFTH AVENUE NW | | | | ROCHESTER | MN | 55901-2542 |
| LEOLA ANDREWS | 3517 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 |
| LEOLA BURSON | 2252 GREEN FORREST DR | | | | DECATUR | GA | 30032-7175 |
| LEOLA C MORGAN | 7407 COUNTRY RUN PK | | | | ORLANDO | FL | 32818-8277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEOLA DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| LEOLA DOWNER | 20263 MARX ST | | | | DETROIT | MI | 48203-1343 |
| LEOLA E SHILLINGBURG | 2554 25TH STREET SW | | | | AKRON | OH | 44314-1638 |
| LEOLA F GRUTZIUS | 225 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411-2005 |
| LEOLA H HANCOCK | 207 B SKYVIEW TERRACE | | | | FRIENDSWOOD | TX | 77546-3876 |
| LEOLA M BOLTON | 9221 MEREDITH GRADE | | | | HARRISON | MI | 48625-8847 |
| LEOLA M MORGAN | 7407 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818-8277 |
| LEOLA N WRIGHT & | JUDITH BRIDGES JT TEN | 2034 BELL RD | | | NILES | MI | 49120-4368 |
| LEOLA NELSON & | ELLIOT L NELSON JT TEN | 32610 W CHICAGO ST | | | LIVONIA | MI | 48150-3735 |
| LEOLA O DORSEY | 346 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720-2161 |
| LEOLA S WINDLE & | WALTER T WINDLE JT TEN | 546 MAPLEWOOD RD | | | SPRINGFIELD | PA | 19064 |
| LEOLA T HILTON | 31 PINE LAKE RD | | | | TIFTON | GA | 31793-5504 |
| LEOLA WALKER | 11203 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| LEOLA WARGO | 7690 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9771 |
| LEOLA WASHINGTON | 95 STONE AVE | | | | WHITE PLAINS | NY | 10603-2150 |
| LEOLLA ROBINSON | 26218 MILBURN RD | | | | OAKWOOD VILLAGE | OH | 44146-5936 |
| LEOMA I SMITH | 1620 TOMLINSON | | | | MASON | MI | 48854-9257 |
| LEON & LUCILLE MILLER REVOCABLE | TRUST UAD 10/10/03 | LEON MILLER & LUCILLE MILLER | TTEES | 5126 E EMELITA CIR | MESA | AZ | 85206-2881 |
| LEON A BRIGGS | 12353 W LAKE RD | | | | MONTROSE | MI | 48457-9408 |
| LEON A ELLIOT | 130 YAVAPAI TRAIL | | | | SEDONA | AZ | 86336-3507 |
| LEON A GILBERT | 18401 PLEASANT VALLEY | | | | ATLANTA | MI | 49709-9367 |
| LEON A KROETSCH | 11189 E TARPON CT | | | | FLORAL CITY | FL | 34436-2539 |
| LEON A LANN | BARBARA E LANN AND | DAVID K LANN JTWROS | 165 GRINDSTONE CREEK DRIVE | | CLARKESVILLE | GA | 30523-4330 |
| LEON A LAYAYE | 346 TERRACE DRIVE | | | | BRAWLEY | CA | 92227-3041 |
| LEON A MELLEN | 4805 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| LEON A MELLEN & | JUDITH L MELLEN JT TEN | 4805 WALDON RD | | | CLARKSTON | MI | 48348-5017 |
| LEON A MONSON | 3673 W 6000 S | | | | ROY | UT | 84067-1020 |
| LEON A RAPUANO JR | 2508 KITTIWAKE DR BRKMEADE I | | | | WILMINGTON | DE | 19805-1048 |
| LEON A SCOTT | 547 SW 93RD ST #204 | | | | OKLAHOMA CITY | OK | 73139-4808 |
| LEON A SIGWARTH | 23311 JAMES ROAD | | | | HOLY CROSS | IA | 52053-9510 |
| LEON A SIVERHUS | 412 NORTHLAND AVE | | | | STILLWATER | MN | 55082-5258 |
| LEON A THOMAS | KEGHOUHI S THOMAS | ARAM L THOMAS | 801 MOORSIDE DR | | GLENDALE | CA | 91207-1135 |
| LEON A TRILLER | 608 CLAYMONT DR | | | | BALLWIN | MO | 63011 |
| LEON A TUCHOLSKI | 597 WEST IRONWOOD | | | | CHANDLER | AZ | 85225-6540 |
| LEON A UMBERGER | 818 DORSEY AVE | | | | BALTIMORE | MD | 21221-3506 |
| LEON A WEBER | 11490 E DAVID HWY | | | | WESTPHALIA | MI | 48894 |
| LEON A WILBER | 422 SKOKIE BLVD | | | | WILMETTE | IL | 60091-3003 |
| LEON ABELON | 159 D GRAMERCY CT | | | | LAKEWOOD | NJ | 08701-6379 |
| LEON ABNEY JR | 9025 WILDCAT RD | | | | TIP CITY | OH | 45371-9134 |
| LEON ABRAMS | 1268 YELLOWWOOD DRIVE | | | | COLUMBUS | OH | 43229 |
| LEON AGNEW | 1935 SILVERSTONE DRIVE | | | | LAWRENCEVILLE | GA | 30045-7274 |
| LEON AKSELRAD & | LISA AKSELRAD JT TEN | 960 LAWRENCEVILLE ROAD | | | PRINCETON | NJ | 08540-4320 |
| LEON ALFORD | 21515 MC CLUNG | | | | SOUTHFIELD | MI | 48075-3219 |
| LEON ALLAN HOCHMAN | 4215 VILLAGE COURT | | | | ORCHARD LAKE | MI | 48323-1674 |
| LEON ANTHONY VANDERLOOP | 462 WOODEN SHOE CIRCLE | | | | KAUKAUNA | WI | 54130-8703 |
| LEON ASHNER | 55 E 9 ST | | | | NEW YORK | NY | 10003-6311 |
| LEON AUGURSON | PO BOX 7116 | | | | MONROE | LA | 71211-7116 |
| LEON B COOKE | 1456 SMITHFIELD FOREST LN | | | | PLEASANT GROVE | AL | 35127-3529 |
| LEON B LEFLORE | 519 SINGLETON ST | | | | CANTON | MS | 39046-3325 |
| LEON B MARTIN | 2572 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 |
| LEON B PERKES | 467 E JUDICIAL | | | | BLACKFOOT | ID | 83221-2929 |
| LEON B PIVINSKI | 8 IVY LANE | MAPLE SQUARE | | | NEWARK | DE | 19713-1057 |
| LEON B RECKELHOFF | SUE J RECKELHOFF JT TEN | 336 E TIMBERLIN LN | | | JASPER | IN | 47546-7304 |
| LEON BATES | 2603 GREENS MILLS ROAD | | | | COLUMBIA | TN | 38401-6183 |
| LEON BECK & | ETHEL BECK JT TEN | 405 N OCEAN BLVD | APT 1403 | | POMPANO BEACH | FL | 33062-5153 |
| LEON BECOATS | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON BERNT MALM JR | 607 WINDSOR RD | | | | ROUND ROCK | TX | 78664-7640 |
| LEON BLACKWELL JR | 84 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| LEON BOND | 2908 N MAIN STREET | | | | MANSFIELD | OH | 44903-9737 |
| LEON BORSUK | 9475 CHESAPEAKE DR | | | | CLEVELAND | OH | 44133-1528 |
| LEON BOSSET | 1341 NORTON AVE | | | | GLENDALE | CA | 91202 |
| LEON BREEDEN JR | 610 NORTHPARK ST | | | | DETROIT | MI | 48215-4111 |
| LEON BURDANOWICZ | 3818 POLUMBO DR | | | | VALRICO | FL | 33594-7044 |
| LEON C BUNCH | CUST ALLISON A BUNCH | UGMA MI | 4548 BOXWOOD CT | | ANN ARBOR | MI | 48108-9786 |
| LEON C CRIBB & | PATRICIA L CRIBB JT TEN | 900 MODEL COURT | | | STONE MTN | GA | 30088-2311 |
| LEON C DAVIS | 967 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6705 |
| LEON C GLOWICKI | 4695 S ELM DR | | | | BAY CITY | MI | 48706-9407 |
| LEON C KENNEDY | 1265 SAGINAW ROAD | | | | MAYVILLE | MI | 48744-9603 |
| LEON C SAWYER | 6121 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-4717 |
| LEON C STEINOCHER | PO BOX 523 | | | | HALLETTSVILLE | TX | 77964-0523 |
| LEON C TALLEY | 101 W GRAND AVE | # 6 | | | HARTFORD | KS | 66854-9421 |
| LEON C TROUTNER | 11420 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9606 |
| LEON C WRIGHT | 3104 DODGESON RD | | | | ALEXANDER | NY | 14005 |
| LEON C WULFE JR | 367 TERRELL ROAD | | | | SAN ANTONIO | TX | 78209-5951 |
| LEON CALDWELL & | AILEEN CALDWELL JT TEN | 10725 LEEBUR DR | | | ST LOUIS | MO | 63128-1530 |
| LEON CAPETANOS ACF | JOHN A CAPETANOS U/NC/UTMA | 3608 PINNACLE DRIVE | | | CARY | NC | 27518-8922 |
| LEON CARROLL | 68 MARY DAY | | | | PONTIAC | MI | 48341-1731 |
| LEON CASPER | TR LEON CASPER LIVING TRUST | UA 01/31/01 | 211 EAST 70 ST | APT 13A | NEW YORK | NY | 10021-5207 |
| LEON CHARLES SCOTT | SUN AIR CC | 21 PINE RUN | | | HAINES CITY | FL | 33844-9605 |
| LEON CICIL BRYDSON | 4101 MILBOURNE AVE | | | | FLINT | MI | 48504-3574 |
| LEON CUNNINGHAM CUSTODIAN FOR | JAMES W L MILLER | UNDER TN UNIF TRAN MIN ACT | 105 LONGWOOD PLACE | | NASHVILLE | TN | 37215-1926 |
| LEON D BUDZIAK | 706 DAVIS DRIVE | | | | BRENTWOOD | TN | 37027-6011 |
| LEON D ELLIOTT | 12295 SO NELSON | | | | OLATHE | KS | 66061-5532 |
| LEON D HORN & | INEZ S HORN JT TEN | 15627 PARK LN | | | LIVONIA | MI | 48154-2356 |
| LEON D KOSASKI | 32826 BEECHWOOD | | | | WARREN | MI | 48093-1553 |
| LEON D SANDERS | 494 S COUNTY ROAD 525 W | | | | PAOLI | IN | 47454-9695 |
| LEON D SHARGEL | 1535 CARALEIGH MILLS RD | APT 228 | | | RALEIGH | NC | 27603-6458 |
| LEON D SMITH | 1435 LOGAN CIRCLE | | | | MARIETTA | GA | 30062 |
| LEON D SUTHERLAND | 9975 BARNUM RD | | | | WOODLAND | MI | 48897-9793 |
| LEON D WALKER | 4260 OLD HOBOKEN RD | | | | BLACKSHEAR | GA | 31516-4041 |
| LEON DANZIG | 75 WISTERIA CT | | | | HOLMDEL | NJ | 07733-2903 |
| LEON DANZIG & | MRS SYLVIA DANZIG JT TEN | 75 WISTERIA CT | | | HOLMDEL | NJ | 07733-2903 |
| LEON DARNELL | 5212 LEMAY | | | | DETROIT | MI | 48213-3478 |
| LEON DAVENPORT | 9820 E 21ST ST | | | | INDIANAPOLIS | IN | 46229-1760 |
| LEON DAVIS | 6357 OTTERBEIN-ITHACARD | | | | ARCANUM | OH | 45304 |
| LEON E AMEY | 6252 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| LEON E ANDRESS | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621-3120 |
| LEON E ANDRESS & | JOAN F ANDRESS JT TEN | 277 MCKNIGHT RD | | | CHASE MILLS | NY | 13621-3120 |
| LEON E ARNOLD & | ELIZABETH A ARNOLD TEN ENT | 2370 HILLSIDE LANE | | | ASTON | PA | 19014-1613 |
| LEON E CROSS | 201 OAK ST | | | | LINDEN | MI | 48451-8902 |
| LEON E ECKSTEIN | 20186 HIGHWAY 167 | | | | DRY PRONG | LA | 71423-3420 |
| LEON E FELDHAKE | TR LEO E FELDHAKE LIVING TRUST UA | 01/30/96 | 2104 REDFERN DR | | INDIANAPOLIS | IN | 46227-4310 |
| LEON E GYSEGEM | BERNICE J GYSEGEM JT TEN | 144 REDDS MILL RD | | | CHARLEROI | PA | 15022-3502 |
| LEON E HICKERSON & | BARBARA M HICKERSON JT TEN | 3805 LINCOLNSHIRE | | | WATERFORD | MI | 48328-3541 |
| LEON E HICKERSON & | BARBARA M HICKERSON TEN ENT | 3805 LINCOLNSHIRE | | | WATERFORD | MI | 48328-3541 |
| LEON E JAMES & | DORIS J JAMES JT TEN | 9535 HURON DRIVE | | | SAINT LOUIS | MO | 63132-2018 |
| LEON E KUSSMAUL | 21 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33936-6753 |
| LEON E LOONEY JR | PO BOX 90391 | | | | INDIANAPOLIS | IN | 46260-3430 |
| LEON E MOORE | 637 SEAVIEW DRIVE | | | | DESTIN | FL | 32541-2421 |
| LEON E PIFER & | VIRGINIA L PIFER TR UA 3/28/2006 | LEON E PIFER & VIRGINIA L PIFER | REVOCABLE LIVING TRUST | 3032 E FRANCES RD | CLIO | MI | 48420 |
| LEON E SLOAN | 4 W MCLAUGHLIN AVE | | | | FAIRBORN | OH | 45324-3720 |
| LEON E WALLACE & | IRENE WALLACE JT TEN | 7130 BENEVA RD APT 211 | | | SARASOTA | FL | 34238-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON E WELCH | 1606 FEDERAL | | | | SAGINAW | MI | 48601-1864 |
| LEON E WIRTH & | EVELYN M WIRTH JT TEN | 4450 H ST | | | OMAHA | NE | 68107-1035 |
| LEON EARL RAY JR | 2990 RICHMOND DR | | | | MOBILE | AL | 36695 |
| LEON ELEY | PO BOX 65 | | | | LUDLOW | MS | 39098-0065 |
| LEON F BECKER & | AULENE R BECKER JT TEN | 614 GRANT ST | | | FENTON | MI | 48430-2057 |
| LEON F DOANE | 1502 S BOULDER | | | | TULSA | OK | 74119-4037 |
| LEON F HICKS | 2110 WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| LEON F MAJ & | VIRGINIA MAJ JT TEN | 7412 BLUEWATER BLVD | | | LEXINGTON | MI | 48450-9758 |
| LEON F MANNERING | 520 LAKE DR | | | | MIDDLETOWN | DE | 19709-9682 |
| LEON F SLOCOMB JR & | MARGARET M SLOCOMB JT TEN | 4001 PYLES FORD RD | | | WILMINGTON | DE | 19807-1757 |
| LEON F TETKOSKI | 737 S CONKLING STREET | | | | BALTIMORE | MD | 21224-4302 |
| LEON F TRIVITS | METHODIST MANOR HOUSE | 1001 MIDDLEFORD RD | APT 192 | | SEAFORD | DE | 19973-3638 |
| LEON F VAN METER & | LILLIAN E VAN METER JT TEN | 5809 WEST 59TH ST | | | CHICAGO | IL | 60638-3601 |
| LEON FAILS | 9655 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| LEON FERN | 1932 WASHINGTON LANE | | | | MEADOWBROOK | PA | 19046-1138 |
| LEON FRANCIS FOX | 5005 FORGE HAVEN DRIVE | | | | PERRY HALL | MD | 21128-9261 |
| LEON FRANCIS ROUSSEAU | 30820 STEPHEN COURT | | | | WESTLAND | MI | 48185-1740 |
| LEON FUEHNE | PO BOX 115 | | | | BARTELSO | IL | 62218-0115 |
| LEON GARDNER JR | 161 SLADE ROAD | | | | ASHFORD | CT | 06278-1419 |
| LEON GILYARD | 4806 E 41ST STREET | | | | KANSAS CITY | MO | 64130-1633 |
| LEON GOLDBERG & | ELAINE GOLDBERG, JTWROS | 307 PENBREE TER. | | | BALA CYNWYD | PA | 19004-2333 |
| LEON GOMEZ | 156 ERIE DR | | | | PONTIAC | MI | 48341-1903 |
| LEON GRIMES | 608 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2477 |
| LEON H BENNETT | 24 GARFIELD DRIVE | | | | NEWPORT NEWS | VA | 23608-2606 |
| LEON H DICKINSON | 12615 SUMMERLAND | | | | CLEVELAND | OH | 44111-5164 |
| LEON H HARDEN | 2013 WINONA | | | | FLINT | MI | 48504-2967 |
| LEON H INGLIS | 163 NELSON ST | | | | PONTIAC | MI | 48342-1538 |
| LEON H LITTLE | 1675 LOWER GILMORE | | | | CAMPTON | KY | 41301-9777 |
| LEON H MARQUARDT | 5448 FENWICK DR | | | | TOLEDO | OH | 43623-1771 |
| LEON H MARTIN | CUST KENT L MARTIN UGMA IN | 534 BALLWOOD DR | | | BALLWIN | MO | 63021-6306 |
| LEON H MARTIN & | KATHLEEN A MARTIN JT TEN | 556 E ROAD 50 N | | | DANVILLE | IN | 46122-8676 |
| LEON H MARTIN & | BETTY JOAN MARTIN JT TEN | PO BOX 89 | | | DANVILLE | IN | 46122-0089 |
| LEON H SILENCE | 301 W JEFFERSON | | | | TIPTON | IN | 46072-1825 |
| LEON H SZCZEPANSKI | 22133 WHOLFIEL | | | | TAYLOR | MI | 48180-2735 |
| LEON H WINKLER & | MARY C WINKLER JT TEN | 816 SUNSET DRIVE | | | QUINCY | FL | 32351-1648 |
| LEON HAHN | BOX 403 | | | | PARKER | AZ | 85344-0403 |
| LEON HANNAH | 4807 WALNUT PEAK DR | # 5 | | | FLINT | MI | 48532-2423 |
| LEON HAROLD HAMBLIN | 481 MAYFAIR COURT | | | | BOSSIER CITY | LA | 71111-2259 |
| LEON HICKS | 27650 TUNGSTEN RD | APT 108A | | | EUCLID | OH | 44132 |
| LEON HIGGINS | 15350 FIELDING STREET | | | | DETROIT | MI | 48223-1617 |
| LEON HOFFMAN & SANDRA HOFFMAN | TR HOFFMAN LIVING TRUST | UA 12/2096 | 145 TUNICFLOWER LN | | PRINCETON JUNCTION | NJ | 08550-2432 |
| LEON HURST GUYER | 2609 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| LEON J BOUCHER & | MRS JEAN M BOUCHER JT TEN | 35 MAPLEWOOD RD | | | EAST MONTPELIER | VT | 05651-4185 |
| LEON J BURBANK AND | CELIA HESTER TEN IN COM | 498 OAK HILL ROAD | | | TANNERSVILLE | PA | 18372-9111 |
| LEON J BUSTRYCKI | 210 W SUNNYVIEW DR | APT 104 | | | OAK CREEK | WI | 53154-3863 |
| LEON J DE BROUX | 42141 MOHAVE ROSE DR | | | | LANCASTER | CA | 93536-7342 |
| LEON J DUBILL | 80 PAMELA DR | | | | DEPEW | NY | 14043-2141 |
| LEON J FIFELSKI | 5400 W IRVING RD | | | | HASTINGS | MI | 49058-8230 |
| LEON J GLESER | 865 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243-1111 |
| LEON J GREEN | 4399 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| LEON J LEVIN | 134 CASIMIR DR | | | | NEW CASTLE | DE | 19720-4521 |
| LEON J LEWIS | 3218 JACOB ST | | | | HAMTRAMCK | MI | 48212-3749 |
| LEON J LOUCHART JR | 418 HANCHETT | | | | ST CHARLES | MI | 48655-1860 |
| LEON J LUSZCZ JR | 412 SKYVIEW DR | | | | CLEMSON | SC | 29631-1742 |
| LEON J MALCOMNSON | 1323 E MAPLE AVENUE | | | | BURTON | MI | 48529-2059 |
| LEON J MCGOVERN & | CHERYL M MCGOVERN JT TEN | 3890 SAVANNAHS TRAIL | | | MERRITT ISLAND | FL | 32953-8632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON J MILES | 629 FAIRMONT AVENUE | | | | YOUNGSTOWN | OH | 44510-1435 |
| LEON J NICHOLAS | 12 STEPHEN DR | | | | STRATHAM | NH | 03885-2481 |
| LEON J PADLO JR & | KATHRYN M PADLO JT TEN | 100 CREIGHTON LANE | | | ROCHESTER | NY | 14612-2204 |
| LEON J ROBERTS | TOD DTD 10/10/2008 | 121 FEEDING HILLS | | | SOUTHWICK | MA | 01077-9588 |
| LEON J RUNG | 25 YOSEMITE DR | | | | NEW ORLEANS | LA | 70131-8619 |
| LEON J SNYDER | 9003 E WALKER RD | | | | OVID | MI | 48866-9665 |
| LEON J SPIEGEL | 30715 PRIMROSE DRIVE | | | | WARREN | MI | 48093-5943 |
| LEON J SPIEGEL & | DIANE C SPIEGEL JT TEN | 30715 PRIMROSE DR | | | WARREN | MI | 48093-5943 |
| LEON J STEFANONI AND | JEAN M STEFANONI JTWROS | 325 E 2ND STREET | | | FLORENCE | NJ | 08518-1405 |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN 105 A | 2550 KONTICH | BELGIUM | | | | |
| LEON J VALVEKENS | KOHINGIN ASTRIDLAAN 105 A | 2550 KONTICH | BELGIUM | | | | |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN 105A | 2550 KONTICH | BELGIUM | | | | |
| LEON J YOHO & | 151 BELVOIR DR NE | | | | CANTON | OH | 44730-1235 |
| LEON J ZAFFER & | SANDRA K ZAFFER JT TEN | 149 S JEFFERSON | | | LOCKPORT | IL | 60441-2931 |
| LEON J ZENDER | 9868 TRAILS END ROAD | | | | PEQUOT LAKES | MN | 56472 |
| LEON JAMES JR & | GLADYS JAMES JT TEN | 25112 SOUTHWOOD | | | SOUTHFIELD | MI | 48075-2031 |
| LEON JEFFERSON | 1129 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903-8256 |
| LEON JEFFERSON | 1460 WELLESLEY DRIVE | | | | INKSTER | MI | 48141-1522 |
| LEON JOHNSON | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| LEON JOHNSON | 15 MATTESON RD | | | | N BENNINGTON | VT | 05257-9558 |
| LEON JOLSON | C/O NELCO SEWING MACHINE COMPANY | INC | 164 W 25TH ST | | N Y | NY | 10001-7400 |
| LEON K BLANDFORD | 324 TAYLOR N W | | | | PEIDMONT | OK | 73078-9301 |
| LEON KENNER | APT D-35 | 67-38 108TH STREET | | | FOREST HILLS | NY | 11375-2306 |
| LEON KIRSCHENMAN | ELIZABETH KIRSCHENMAN JT TEN | 28855 440TH AVE | | | FREEMAN | SD | 57029-7311 |
| LEON KNIGGA | RR 1 BOX 59 | | | | SUMMITVILLE | IN | 46070-9775 |
| LEON KRUSIEWICZ | 29670 HIVELEY | | | | INKSTER | MI | 48141-3400 |
| LEON KURCZYNSKI & | MRS EUGENIA KURCZYNSKI JT TEN | 39744 GLENVIEW COURT | | | NORTHVILLE | MI | 48167-3439 |
| LEON L BAILEY JR | ELIZABETH A BAILEY JT TEN | 1542 RABBIT DR | | | ELKTON | VA | 22827-2730 |
| LEON L BIXLER & | MARY H BIXLER TEN COM | 81 GLENDALE RD | | | EXTON | PA | 19341-1539 |
| LEON L BLACK | 7180 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| LEON L CLARK JR | 499 GLASS ROAD | | | | ORTONVILLE | MI | 48462 |
| LEON L FRADY | 3159 CREEKWOOD DR | | | | REX | GA | 30273-2162 |
| LEON L GALLANT | 23015 BANNER SCHOOL RD | ROUTE 2 | | | DEFIANCE | OH | 43512-9786 |
| LEON L GORDON TR | UA 12/18/2002 | LEON L GORDON REVOCABLE TRUST | 300 KILDAIRE WOODS DR  APT #211 | | CARY | NC | 27511 |
| LEON L LARANGE | 12469 COOLIDGE RD | | | | GOODRICH | MI | 48438-9704 |
| LEON L MESLER | 7450 COLDWATER RD | | | | FLUSHING | MI | 48433-1147 |
| LEON LANG | CUST MICHAEL LANG UGMA IL | 1858 OAK ST | | | SARASOTA | FL | 34236 |
| LEON LAPOINTE  AND | MICHELE J LAPOINTE | JT TEN WROS | 3911 STATION LANE | | COLUMBUS | IN | 47203 |
| LEON LAROCHE & | ANNA LAROCHE JT TEN | 37 LIGHTHOUSE RD | | | BABYLON | NY | 11702-4305 |
| LEON LASKI | RD 4 BOX 87 | | | | DALTON | PA | 18414-9717 |
| LEON LAURY | 3730 HUNTLEY ROAD | | | | SAGINAW | MI | 48601-5135 |
| LEON LAWRENCE ROBERT JR | 13 WILSON RD #B | | | | WEST POINT | NY | 10096-1706 |
| LEON LEE HERBERT II AND | MARY A HERBERT JTWROS | 1246 E SUNNY OAKS CIRCLE | | | ALTADENA | CA | 91001-1543 |
| LEON LESHAY | NANCY LESHAY TTEE | FBO LEON LESHAY LIVING TRUST | U/A/D 8/12/1992 | 10095 DOVER CARRIAGE LANE | LAKE WORTH | FL | 33449-8115 |
| LEON LEVINE | 2023 JENNA PL | | | | ESCONDIDO | CA | 92029-5437 |
| LEON LEVY | 1141 PINE ST APT 10 | | | | SOUTH PASADENA | CA | 91030-4344 |
| LEON LICHTENSTEIN | 1288 STURLAND PL | | | | HEWLETT | NY | 11557-1206 |
| LEON LOCKLEAR | 19639 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038-1407 |
| LEON LURIE | 1462 SOUTH SALEM WAY | | | | AURORA | CO | 80012-4349 |
| LEON M ARNOLD | 121 E 60TH ST | | | | NEW YORK | NY | 10022-1102 |
| LEON M BOWLIN & | CAROLYN F BOWLIN JT TEN | 10210 CORN RD | | | LONE JACK | MO | 64070 |
| LEON M GUFFEY | 1706 REEVER | | | | ARLINGTON | TX | 76010-7930 |
| LEON M KELLER | 5184 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| LEON M MONROE | PO BOX 3 | | | | MILLS | PA | 16937-0003 |
| LEON M RUDOLPH & | MRS JANET RUDOLPH TEN ENT | PO BOX 900 | | | LEVITTOWN | PA | 19058-0900 |
| LEON M SZCZEPANSKI | 1617 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON M WILLIAMS | 675 W FLINTLAKE CT | APT B | | | MYRTLE BEACH | SC | 29579-7589 |
| LEON M WYZYKOWSKI & | VIRGINIA WYZYKOWSKI JT TEN | 103 CHURCH STREET PO BOX 254 | | | HAGAMAN | NY | 12086-0254 |
| LEON MANNING | PO BOX 26293 | | | | INDIANAPOLIS | IN | 46226-0293 |
| LEON MARSHALL | 6508 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3749 |
| LEON MASSEY | 1515 E RENO RD | | | | AZLE | TX | 76020-6115 |
| LEON MC MILLAN & | PHYLLIS A MC MILLAN JT TEN | 480 LEE RD | | | NORTHBROOK | IL | 60062-2723 |
| LEON MILLER & | JANICE MILLER JT TEN | PO BOX 1555 | | | EL GRANADA | CA | 94018-1555 |
| LEON MOORE | 1022 CARSON | | | | FLINT | MI | 48503-1636 |
| LEON MORRIS JARRETT | 112 WINGATE AVE | | | | BUFFALO | NY | 14216-2508 |
| LEON MOZAROWSKY | 1280 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9111 |
| LEON MURPHY | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 |
| LEON N BRANTON | CUST LANCE A BRANTON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 4932 ORCHARD RD | | SCHENECKSVILLE | PA | 18078-2554 |
| LEON N. HAMMOND AND | LINDA M. HAMMOND JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO MI TOD RULES | 4601 SARGENT RD. | JACKSON | MI | 49201-9660 |
| LEON NEHMAN | CUST TODD A NEHMAN UGMA NJ | 8806 ATLANTIC AVE | | | MARGATE | NJ | 08402-2559 |
| LEON O CHOWNING | 309 160TH TER | | | | REDINGTON BCH | FL | 33708-1649 |
| LEON OTT | 3221 BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1138 |
| LEON OTT & | LEONA O DANIELS JT TEN | 321 BORDENTOWN AVE | | | PARLIN | NJ | 08859 |
| LEON P CORNELIUS | 15849 SPYGLASS DR | | | | NORTHVILLE | MI | 48167-8484 |
| LEON P DULAC | 90 ROBERTA AVE | | | | WOONSOCKET | RI | 02895-5732 |
| LEON P HANDT | 9306 DAVID FORT RD | | | | ARGYLE | TX | 76226-2957 |
| LEON P JOY | PO BOX 503 | | | | DEARBORN HTS | MI | 48127-0503 |
| LEON P KATZEN | TR UNDER DECLARATION OF TRUST | 09/14/93 | 217 WILLOW PARKWAY | | BUFFALO GROVE | IL | 60089-4638 |
| LEON PAGE | 103 OAKLAND COURT | | | | FRANKLIN | KY | 42134-2401 |
| LEON PARETSKY | CUST PETER HOSEA PARETSKY UGMA NY | 3045 DRIFTWOOD LN | | | BELLMORE | NY | 11710-5115 |
| LEON POWELL | 1401 LILLIAN DR | | | | FLINT | MI | 48505-2529 |
| LEON PRITCHETT | 1037 NORTH 8TH STREET | | | | SAGINAW | MI | 48601-1125 |
| LEON R COUSER | 7007 ALTER ST | | | | BALTIMORE | MD | 21207-6417 |
| LEON R DASILVA | 48-33 65TH STREET | | | | WOODSIDE | NY | 11377-5808 |
| LEON R DICKSON JR & | ELEANOR M DICKSON JT TEN | 8511 WOODRIDGE DR | | | DAVISON | MI | 48423-8394 |
| LEON R FELLA | 62 CRANBERRY RD | | | | ROCHESTER | NY | 14612-1010 |
| LEON R HERALD JR | 1126 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| LEON R LEGER | 63 HAINEAULT | VALLEYFIELD QC  J6T 6B3 | CANADA | | | | |
| LEON R PLANT | 2301 PURDUE RD | | | | BRADENTON | FL | 34207-5735 |
| LEON R SCHARTZER | 1501 CRESTVIEW DR | APT 88 | | | PETOSKEY | MI | 49770-8411 |
| LEON R SZLACHTA | CUST JAMES ANTHONY SZLACHTA UGMA | MI | 48238 REMER AVE | | SHELBY TWP | MI | 48317-3532 |
| LEON R WATTS JR & | LORRI WATTS JT TEN | 770 AMWELL RD | | | HILLSBOROUGH | NJ | 08844-3221 |
| LEON R WATTS JR C/F | CODY LEON WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844-3221 |
| LEON R YARBROUGH | 3086 ARGOT AVENUE | | | | MEMPHIS | TN | 38118-8015 |
| LEON RENAKER HAMPTON | 424 WEST 12TH | | | | ANDERSON | IN | 46016-1232 |
| LEON REX PAULEY | 14301 MCCRUMB RD | | | | EAGLE | MI | 48822-9765 |
| LEON REYNIER | QUARTIER LA COMBE | SAINT BONNET 05500 | FRANCE | | | | |
| LEON RIDDICK | 262 HARRISON ST APT 1B | | | | PASSAIC | NJ | 07055-6218 |
| LEON ROBINSON | 5730 S WOOD ST | | | | CHICAGO | IL | 60636-1647 |
| LEON ROBINSON | 155 MILLER COUNTY 158 | | | | DODDRIDGE | AR | 71834-1721 |
| LEON RODGERS | PO BOX 11032 | | | | LANSING | MI | 48901-1032 |
| LEON ROGERS | 1623 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| LEON ROTHENBERG | PO BOX 1469 | | | | ROCKVILLE | MD | 20849-1469 |
| LEON ROUNDS JR | BOX 1422 | | | | LAWTON | OK | 73502-1422 |
| LEON S BRADSHAW | CLOSED ACCOUNT | 530 N LANG ST | | | SALISBURY | NC | 28144-4430 |
| LEON S KIMBALL | 4815 BUTTERCUP LN | | | | OKEMOS | MI | 48864-1301 |
| LEON SANDERS | 231 W GRAND BLVD | | | | HIGHLAND PARK | MI | 48203-3058 |
| LEON SCOTT EAGLESON | 1749 WHITESTONE CT | OSHAWA ON  L1K 1G0 | CANADA | | | | |
| LEON SENFELDS | 803 BLACKHAWK DRIVE | | | | FORT ATKINSON | WI | 53538-1020 |
| LEON SHAY | CGM IRA CUSTODIAN | 2679 TOMAHAWK CT | | | WATERFORD | MI | 48328-3184 |
| LEON SIDNEY ALLGOOD SR | 651 S 800 WEST | | | | PAYSON | UT | 84651 |
| LEON SILVERMAN | CUST JEFFREY ALAN SILVERMAN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 7932 ARCADIA AVE | MORTON GROVE | IL | 60053-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON SIMPSON | 20742 BROKEN BIT DR | | | | COVINA | CA | 91724-3822 |
| LEON SLATIN & | BETTY ANN SLATIN | TR UA 02/22/91 THE LEON & BETTY | ANN SLATIN TRUST | 4005 OAKRIDGE A | DEERFIELD BEACH | FL | 33442-1955 |
| LEON SLOANE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1530 PALISADE AVENUE | #15R | FORT LEE | NJ | 07024-5422 |
| LEON SLUPSKI | CUST HOWARD ALLEN SLUPSKI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 147 LINCOLN AVE | ELIZABETH | NJ | 07208-1726 |
| LEON SOLOMON | 5234 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-3034 |
| LEON SPIEGEL & | MYRLE T SPIEGEL JT TEN | 5219 FORBES AVE | | | PITTSBURGH | PA | 15217-1101 |
| LEON STEPHENS | 9201 AUBURN STREET | | | | DETROIT | MI | 48228-1749 |
| LEON STRAUSS | 101 GARRISON FOREST RD | | | | OWINGS MILLS | MD | 21117-4107 |
| LEON STRONG REVOCABLE LIVING | TRUST DTD 10/4/06 | LEON STRONG TTEE | 1621 FAYETTE AVE | | BELOIT | WI | 53511-3605 |
| LEON SURDOWSKI | 15627 SUNNY CREST LN | | | | FORT MYERS | FL | 33905-2446 |
| LEON T BANAS & | PAULA J BANAS JT TEN | 76 CLOVER RD | | | BRISTOL | CT | 06010-2203 |
| LEON T BROOME | 9985 ELMAR ST | | | | OVID | MI | 48866-9504 |
| LEON T HUNT & | BARBARA C HUNT & | JAMES L HUNT JT TEN | 2353 S LACHANCE RD | | LAKE CITY | MI | 49651-8024 |
| LEON T LIN | TR LEON T LIN REVOCABLE TRUST | UA 10/06/97 | 13 KING JOHN DR | | INDIANAPOLIS | IN | 46227-2398 |
| LEON T TAYLOR | PO BOX 832075 | | | | STONE MTN | GA | 30083-0035 |
| LEON THOMAS | 14224 INDIANA | | | | DETROIT | MI | 48238-2362 |
| LEON THORNTON  AND | BARBARA THORNTON | JT TEN | P O BOX 2868 | | FRANKLIN | KY | 42135 |
| LEON V BONNER | 547 FAIRBROOK | | | | NORTHVILLE | MI | 48167-1302 |
| LEON V FOSTER JR | 383 HUCKINS RD | | | | FREEDOM | NH | 03836-4418 |
| LEON V HEFFERNAN | 241 KING ST E | BOWMANVILLE ON  L1C 3K5 | CANADA | | | | |
| LEON V HOUSEHOLDER | 10 MOONLIGHT LANE | | | | HEDGESVILLE | WV | 25427-4235 |
| LEON V MOORE & | MRS ANN F MOORE JT TEN | 13465 HAMMONS AVE | | | SARATOGA | CA | 95070-4913 |
| LEON V SKALSKI & | LILLIAN F SKALSKI JT TEN | 4177 PARDEE | | | DEARBORN HEIGHTS | MI | 48125-2409 |
| LEON W ADAMS | 1951 LESTER RD | | | | PHELPS | NY | 14532-9770 |
| LEON W DORMER SR & | SUE A FIGEL JT TEN | 16940 OAKLEY RD LOT 34 | | | CHESANING | MI | 48616-9509 |
| LEON W ENK & | COLLEEN ENK COMMUNITY PROPERTY | C/O CA BOTZUM & CO | 505 S MAIN ST SUITE 875 | | ORANGE | CA | 92868 |
| LEON W FLINCHPAUGH & | WARREN D FLINCHPAUGH JT TEN | 2980 FAIRVIEW DR | | | MEDFORD | OR | 97504-7743 |
| LEON W FRIESORGER | 3195 HURON RD | | | | PINCONNING | MI | 48650-9511 |
| LEON W HACKENBERG | 13777 HOFFMAN ROAD | | | | THREE RIVERS | MI | 49093-9704 |
| LEON W HAMRICK | 1502 YALE DR | | | | BRUNSWICK | OH | 44212-3547 |
| LEON W PAUL & | DOROTHY JANE PAUL JT TEN | 1416 PINE HILL RD | | | GARRETT | PA | 15542-8905 |
| LEON W PICKETT | 1341 VILLAGE VIEW CT | | | | ST PAUL | MO | 63366-4623 |
| LEON W POLITES | 37 SOUTH CHESTNUT ST | | | | MOUNT CARMEL | PA | 17851-2202 |
| LEON W ROBERTSON | 163 IRENE CT | | | | ROCKY MOUNT | NC | 27804-2311 |
| LEON W SLATER & | NELLIE SLATER JT TEN | 1530 BEACON ST | APT 701 | | BROOKLINE | MA | 02446-2644 |
| LEON W. HENDERSON | 121 TRUELL ROAD | | | | WHITE RIVER JUNCTION | VT | 05001-9103 |
| LEON W. WEST | 101 PLATT STREET | | | | GLENS FALLS | NY | 12801-3210 |
| LEON WAGONER | 18526 MAINE ST | | | | DETROIT | MI | 48234-1419 |
| LEON WAGONER | PO BOX 223 | | | | TRENTON | MI | 48183-0223 |
| LEON WALLACE | 5607 HUGHES CT | | | | FREMONT | CA | 94537 |
| LEON WALTER | CUST BRENDA SUE WALTER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | W6578 COUNTY RD A | ELKHORN | WI | 53121-2860 |
| LEON WEARE PLUMER | 64 GLADIOLA ST | | | | NEW BRITAIN | CT | 06053-3003 |
| LEON WESSON | 7013 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| LEON WHITEHEAD | 1362 ST-HIGHWAY 253 | | | | WINFIELD | AL | 35594-5653 |
| LEON WILLIE STEWART | PO BOX 2751 | | | | W MONROE | LA | 71294-2751 |
| LEON WINITSKY AND | LILLIAN WINITSKY JTWROS | 1810 HEMLOCK CIRCLE | | | ABINGTON | PA | 19001-4706 |
| LEON WRIGHT | 3002 SE FARLEY RD | | | | PORT SAINT LUCIE | FL | 34952-5849 |
| LEON ZOLLER | RACHELLE Z. LEIBSOHN EXECS | ESTATE OF HARRY ZOLLER | 138 MONTROSE DRIVE | | DURHAM | NC | 27707-3930 |
| LEONA A BROWN | 1801 CEDARBROOK ST | | | | LAKE PLACID | FL | 33852-5854 |
| LEONA A FRUM | 331 KILLDEER DR | | | | WOODSTOCK | IL | 60098-8214 |
| LEONA A JUREK | 5825 BRICKEL | | | | SAGINAW | MI | 48601-9221 |
| LEONA A KELLSTROM | PO BOX 9907 | | | | MOBILE | AL | 36691-0907 |
| LEONA A LANGLEY & | FREDERICK C LANGLEY JT TEN | CHARLES F LANGLEY JT TEN | PO BOX 244 | | CASEVILLE | MI | 48725-0244 |
| LEONA A OSTIPOW & | WILLIAM J OSTIPOW JT TEN | 688 N CRAM RD | | | OWOSSO | MI | 48867 |
| LEONA A PETERSON | C/O LEONA A MONROE | 4286 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1706 |
| LEONA A SCHULTE TR | UA 09/01/2006 | LEONA A SCHULTE REVOCABLE LIVING | TRUST | 2708 GOLF COURSE RD | VICTORIA | KS | 67671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONA A WALLACE | 5914 MORGANWOOD SQ | | | | HILLIARD | OH | 43026 |
| LEONA A WHITE | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| LEONA A ZYBER | 30736 LUND DRIVE | | | | WARREN | MI | 48093-8019 |
| LEONA A ZYBER & | CYNTHIA A KOTCH JT TEN | 30736 LUND DRIVE | | | WARREN | MI | 48093-8019 |
| LEONA ANGELICO | CGM IRA CUSTODIAN | 9056 DELPHIA STREET | | | DES PLAINES | IL | 60016-5188 |
| LEONA B HAMELINE | 808 NEWELL STREET | | | | UTICA | NY | 13502-5314 |
| LEONA BAILEY | 1420 N 12TH AV | | | | PENSACOLA | FL | 32503-5602 |
| LEONA BUDZEIKA | 7249 YINGER | | | | DEARBORN | MI | 48126-1336 |
| LEONA BYSKO | 6035 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| LEONA C BRACKETT | TR LEONA C BRACKETT | REVOCABLE LIVING TRUST | 11/24/92 | 33131 PARDO | GARDEN CITY | MI | 48135-1167 |
| LEONA C CROMBACK | 36 SCENIC CIR | | | | ROCHESTER | NY | 14624-1070 |
| LEONA C RHODES | 3225 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2303 |
| LEONA C SCHWETZ & | MARIAN A MARCH JT TEN | 115 CORAL REEF DR | | | NEWARK | DE | 19713-4201 |
| LEONA C SNYDER | 917 HENRY ST | | | | SAINT CLAIR | MI | 48079-4975 |
| LEONA COTRUVO | 12014 QUEENS PLACE SE | | | | HUNTSVILLE | AL | 35803-1822 |
| LEONA D BUSLEPP | 5233 LYONS CR S | | | | WARREN | MI | 48092-1768 |
| LEONA D HERSHEY | BOX 333 | | | | SPRINGTOWN | PA | 18081-0333 |
| LEONA D MACK | 851 B FAIRDALE ROAD | | | | SALINA | KS | 67401-8430 |
| LEONA D WITIK & | ALEXANDER WITIK JT TEN | 93 SOUTH MAIN ST | | | TERRYVILLE | CT | 06786-6206 |
| LEONA E FREY | TR LEONA E FREY LIVING TRUST | UA 8/11/00 | 17664 WINSTON | | DETROIT | MI | 48219-3004 |
| LEONA E GIBBONS | 578 BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| LEONA E HADLEY | 2222 SARATOGA | | | | KOKOMO | IN | 46902-2505 |
| LEONA E HAMMERBECK | 1719 EAST 41ST ST | | | | HIBBING | MN | 55746-3264 |
| LEONA E LING | CUST MARGUERITE Y STEVENS | UTMA MA | 45 FELLS RD | | WINCHESTER | MA | 01890-1437 |
| LEONA E LING | CUST WILLIAM HSIANG LING STEVENS | UTMA MA | 45 FELLS ROAD | | WINCHESTER | MA | 01890-1437 |
| LEONA E MILLER | TR UA 11/02/90 LEONA E MILLER | TRUST | 3595 BRIARBROOK LANE | | ROCHESTER | MI | 48306-4704 |
| LEONA E SMITH & | JAMES SMITH JT TEN | 19416 N 73RD AVENUE | | | GLENDALE | AZ | 85308-5678 |
| LEONA E STEDMAN | 428 GOOSEBERRY ROAD | | | | WAKEFIELD | RI | 02879-5949 |
| LEONA EILEEN OSTRANDER | EIGEN TAL N7305 C T H M | | | | HOLMEN | WI | 54636 |
| LEONA ELIZABETH FARRANT & | LEONA ELAINE STEDMAN JT TEN | 124 TWIN PENINSULA AVENUE | GREEN HILL ACRES | | WAKEFIELD | RI | 02879-6200 |
| LEONA F DEMPSEY | 90 CRIMSON LN | | | | OSHKOSH | WI | 54901-7297 |
| LEONA F MILLER | 304 STONEHAM DRIVE | | | | SUN CITY CENTER | FL | 33573-5855 |
| LEONA F NOWICKI | 3221 EAST BALDWIN ROAD | APT 225 | | | GRAND BLANC | MI | 48439-7355 |
| LEONA F PLACE | TR LEONA F PLACE TRUST | UA 05/06/02 | 5242 EXCHANGE DR | | FLINT | MI | 48507-2934 |
| LEONA F SINGLETON | TOD ACCOUNT | 1302 NORTH WILLOW LN | | | WICHITA | KS | 67208-2670 |
| LEONA FAYE GUNTER | PO BOX 2516 | | | | INGLEWOOD | CA | 90305-0516 |
| LEONA G BURGESS | 3212 S HURON RD | | | | BAY CITY | MI | 48706-1558 |
| LEONA G GREKO | TR LEONA G GREKO REVOCABLE LIVING | TRUST UA 03/10/95 | 8065 WINCHESTER CT | | SAGINAW | MI | 48609-9540 |
| LEONA G VINICH | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| LEONA GALLANT & | ROBERT GALLANT JT TEN | 18992 BRENTWOOD | | | LIVONIA | MI | 48152-3544 |
| LEONA GLASS | CUST NANCY GLASS UGMA NY | 52 CLOVER ST | | | LARCHMONT | NY | 10538-1760 |
| LEONA H GOELZ | 1618 S 53RD ST | MILWAUKEE | | | BROOKFIELD | WI | 53005 |
| LEONA H LANE | 15485 COLLINGHAM DR | | | | DETROIT | MI | 48205-1344 |
| LEONA H MONEYPENNY | 5740 EMERSON AVE N W | | | | WARREN | OH | 44483-1120 |
| LEONA I BROWN | TR LEONA I BROWN REVOCABLE TRUST | UA 02/25/05 | 6780 N LANNING RD | | MANTON | MI | 49663-9033 |
| LEONA I HUNTER & | JAMES H HUNTER JT TEN | 1087 MALABAR LANE | | | MANSFIELD | OH | 44907 |
| LEONA J ASCHERMAN | 2110 SPENCE AVE | | | | MARION | IN | 46952-3205 |
| LEONA J KELLEY & | CHARLES B KELLEY JT TEN | 3057 GEHRING DR | | | FLINT | MI | 48506-2259 |
| LEONA J LONDON | CUST KEITH SCOTT LONDON UGMA PA | 613 OLEANDER DR | | | HALLANDALE | FL | 33009-6531 |
| LEONA J MADDEN | 2203 SUMMERFIELD DR | | | | PLAINFIELD | IN | 46168-4746 |
| LEONA J MOHLER | 3842 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| LEONA J PIETERS & | JACK C PIETERS JT TEN | 15654 QUARTER HORSE COURT | | | CLINTON TOWNSHIP | MI | 48035-1040 |
| LEONA JANE FLINT | 1055 N JEFFERSON ST | UNIT C | | | MEDINA | OH | 44256-1207 |
| LEONA K BARCZAK | 713 OLD PROSPECTORS TRL | | | | EAGLE | WI | 53119-2211 |
| LEONA K CALECA | 5284 VINEYARD LANE | | | | FLUSHING | MI | 48433-2438 |
| LEONA K TESKE | 1363 ROSS ROAD | NORTH VANCOUVER BC  V7K 2J1 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONA KOBLISH KUHN | 93 GAISLER ROAD | | | | BLAIRSTOWN | NJ | 07825-9670 |
| LEONA KORMOS | 26605 ALLEN RD | | | | WOODHAVEN | MI | 48183-4397 |
| LEONA L ALEXANDER | 28675 LA AZTECA | | | | LAGUNA NIGUEL | CA | 92677-7646 |
| LEONA L KERWIN | 154F HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1432 |
| LEONA L SHAVAT | TR LEONA L SHAVAT REVOCABLE | LIVING TRUST UA 3/9/99 | 48335 VALLEY FORGE DR | | MACOMB | MI | 48044-5520 |
| LEONA LEFLER | 827 WEST CENTER | | | | DECATUR | IL | 62526-3801 |
| LEONA M ANDRZEJEWSKI | TR UA 05/03/93 LEONA M | ANDREZEJEWSKI TRUST | 1608 SOUTH KEISEL | | BAY CITY | MI | 48706-5240 |
| LEONA M BLOND | 2314 W DAYTON | | | | FLINT | MI | 48504-7125 |
| LEONA M BRANCH | 5605 WALLING DRIVE | | | | WATERFORD | MI | 48329-3266 |
| LEONA M BRANCH & | RALPH A BRANCH JT TEN | 5605 WALLING DRIVE | | | WATERFORD | MI | 48329-3266 |
| LEONA M COLBERT | 40661 BOGHOLLOW ROAD | | | | TITUSVILLE | PA | 16354-4301 |
| LEONA M DRINKHALL | 300 LOGAN RD | | | | IMPERIAL | PA | 15126-9628 |
| LEONA M DUMKA | TR LEONA M DUMKA TRUST | UA 06/04/98 | 30158 BOEWE | | WARREN | MI | 48092-1914 |
| LEONA M DYCUS | P O BOX#112 | | | | ELMIRA | MI | 49730-0112 |
| LEONA M EZZO | 13408 STONERIDGE TRAIL | | | | STRONGVILLE | OH | 44136-8424 |
| LEONA M FALK | LEONA M RAMSEY | 407 MAIN ST | PO BOX 212 | | PANGBURN | AR | 72121-0212 |
| LEONA M FENCL | 16132 ALLAN CT NW | | | | BEMIDJI | MN | 56601-7869 |
| LEONA M HARRISON | 7 ROSS STREET | | | | NEW MARTINSVILLE | WV | 26155-2866 |
| LEONA M HEILMAN | 1915 AUBURN TRAIL | | | | SUGAR LAND | TX | 77479-6335 |
| LEONA M KASSION | 4127 CHARTEROAK DR | | | | FLINT | MI | 48507-5551 |
| LEONA M KEENAN | TR THOMAS L KEENAN & LEONA M | KEENAN INTERVIVOS TRUST | UA 09/26/91 | 100 HICKSON DR | MERRILL | MI | 48637-9759 |
| LEONA M KNIEPER | G-8522 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| LEONA M KOCZAN | 26671 OAK | | | | ROSEVILLE | MI | 48066-3563 |
| LEONA M LEIWIG | 1443 ALEX ROAD | | | | DAYTON | OH | 45449-2146 |
| LEONA M MILEN | BOX 325 | | | | BRIDGEPORT | OH | 43912-0325 |
| LEONA M MULLINS | TR LIVING TRUST 01/11/91 | U-A LEONA M MULLINS | 990 E SHOOP RD | | TIPP CITY | OH | 45371-2621 |
| LEONA M OLIVER | 1124 LEISURE DR | | | | FLINT | MI | 48507-4010 |
| LEONA M RIVASI | TR REVOCABLE TRUST 07/03/89 | U-A LEONA M RIVASI | 2150 INDIAN CREEK BLVD E | APT B224 | VERO BEACH | FL | 32966 |
| LEONA M RIVASI | 2150 INDIAN CREEK BLVD E | APT B224 | | | VERO BEACH | FL | 32966 |
| LEONA M ROSTKOWSKI | 5015 CARAMAE LANE | | | | HOWELL | MI | 48855-6775 |
| LEONA M SPERLIK | 3193 W 108TH ST | | | | GRANT | MI | 49327-9757 |
| LEONA MAE RYAN | 1632 LINNET AVE | | | | COLUMBUS | OH | 43223-2825 |
| LEONA MAFFEI & DOROTHY MAFFEI | TTEE LEONA MAFFEI LIVING TRUST | U/A/D 01/20/92 | PO BOX 235 | | NEW KINGSTON | NY | 12459-0235 |
| LEONA MC GUAN & | DONALD POZYWIO & | NANCY BRUNO JT TEN | 10704 MARTINIQUE LN | | CROWN POINT | IN | 46307-9448 |
| LEONA N CHAMBERS | 9802 F M 730 S | | | | AZLE | TX | 76020-9273 |
| LEONA N KOZAN | 3391 MELWOOD | | | | MELVINDALE | MI | 48122-1266 |
| LEONA NEAL | 19311 FENELON | | | | DETORIT | MI | 48234-2201 |
| LEONA NEAL & | VERONICA NEAL JT TEN | 19311 FENELON | | | DETROIT | MI | 48234-2201 |
| LEONA NOWIKAS | 5 SYCAMORE LN | | | | RNDOLPH | NJ | 07869-3704 |
| LEONA P DRAPER | 79 RICH LANE | | | | BRISTOL | CT | 06010-4429 |
| LEONA P ROARK | BOX 625 | VENTURE ROAD | | | HOCKESSIN | DE | 19707-0625 |
| LEONA PATTERSON | 293 FERN ST | | | | PONTIAC | MI | 48053 |
| LEONA R KENNING & | FRANCIS W KENNING | TR LEONA RUTH TRUST UA 08/02/00 | 204 CATALINA DR | | DEFIANCE | OH | 43512-3011 |
| LEONA R OWENS | 12700 RIVERDALE | | | | DETROIT | MI | 48223-3081 |
| LEONA R PASSMORE HILL | 25020 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614-9385 |
| LEONA R WISSINGER | 816 ROBERTS AVE | | | | DREXEL HILL | PA | 19026-4402 |
| LEONA RUDIBAUGH | 400 NORTH WALNUT ST APT 301 | | | | WEST CHESTER | PA | 19380 |
| LEONA S MYERS & | MARIANNE MYERS JT TEN | 2916 SILVERSTONE | | | WATERFORD | MI | 48329-4537 |
| LEONA S WIRT & | CONSTANCE W BASTIAN JT TEN | C/O JEFFREY W BASTIAN | 393 OIL WELL ROAD | | MIFFLINBURG | PA | 17844 |
| LEONA SCHWEDER | TR REVOCABLE LIVING TRUST OF | EDWARD A SCHWEDER AND LEONA | SCHWEDER UA 5/4/94 | PO BOX 225 | WASHINGTON | MI | 48094-0225 |
| LEONA SCOTT | 1607 VAN EPPS ST SE | | | | ATLANTA | GA | 30316-2147 |
| LEONA THOMASON PISTOLE | ROUTE 1 BOX 81 | | | | BONE GAP | IL | 62815-9728 |
| LEONA W TOPPEL TTEE | BERT J TOPPEL TTEE | LEONA W TOPPEL TRUST | U/A/D 07-02-2007 | 845 TULIP LANE | NAPERVILLE | IL | 60540-7340 |
| LEONA WILBANKS | 135 BRITTAIN DR | | | | HARROGATE | TN | 37752-7019 |
| LEONA WILK | 53 SOUTH INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| LEONA WINSTON | 4143 GOLF RD | | | | SKOKIE | IL | 60076-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONAL L BROWNING | 1442 INWOODS CIRCLE | | | | BLOOMFIELD HILLS | MI | 48302-1307 |
| LEONALD R STERNE | 4089 DELL RD | | | | LANSING | MI | 48911-6102 |
| LEONAR H HOPKINS JR TOD | KAREN L HORNBECK | 3430 FOURTH ST | | | TRENTON | MI | 48183 |
| LEONARD .ROSENKRANZ | RITA MOSKOWITZ TTEES | U/A/D 1/03/97 | THE ROSENKRANZ FAMILY TR #2B | 11 MIRIAM LANE | MONSEY | NY | 10952-2008 |
| LEONARD A BALLOSH | 6190 BIRCHVIEW DRIVE | | | | SAGINAW | MI | 48609-7003 |
| LEONARD A BONAVITO | 10675 BOYD DR | | | | CLARENCE | NY | 14031-2211 |
| LEONARD A BRISCOE | 8700 STEPHANIE RD | | | | RANDALLSTOWN | MD | 21133-4132 |
| LEONARD A BROWN | 1615 SARA LYNN DR | | | | SAN JOSE | CA | 95121-1647 |
| LEONARD A BRUMETT | 1028 S JADDEN ROAD | | | | MARION | IN | 46953-9764 |
| LEONARD A BRYANT | 111 SW 8TH | | | | LINDSAY | OK | 73052-5215 |
| LEONARD A CHAPMAN | 248 CANADAIGUA RD | | | | PALMYRA | NY | 14522-9603 |
| LEONARD A CROSBY | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| LEONARD A DALY | 46 ESSEX RD | | | | GREAT NECK | NY | 11023-1534 |
| LEONARD A DATTILO | CUST LUCY ANN DATTILO UGMA IN | 1048 W MAIN ST | | | MADISON | IN | 47250-3012 |
| LEONARD A DATTILO | CUST LEONARD M DATTILO UGMA IN | 4474 EAGLE RIVER RUN | | | BROOMFIELD | CO | 80023 |
| LEONARD A DATTILO | CUST STEVEN E DATTILO UGMA IN | PO BOX 103 | | | CHAMOIS | MO | 65024-0103 |
| LEONARD A DAVIS, TRUSTEE | ELEANOR A. DAVIS EDUC TRUST | U/A/D 12/23/91 | 820 O'KEEFE AVENUE | | NEW ORLEANS | LA | 70113-1125 |
| LEONARD A DEMOOR AND | LOIS M DEMOOR TTEES | DEMOOR FAMILY REV LIV TR | DTD 3/8/05 | 591 FIELDSTONE LANE | BALLWIN | MO | 63011-2638 |
| LEONARD A DIETZ | 6630 BENEDICT DRIVE | | | | MIDDLEBURG HTS | OH | 44130-7925 |
| LEONARD A FITCHLEE | 8958 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9661 |
| LEONARD A FITZ | 132 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1255 |
| LEONARD A FLAGA | 2081 LINDELL | | | | STERLING HEIGHTS | MI | 48310-4884 |
| LEONARD A FLAGA & | BEATRICE J FLAGA JT TEN | 2081 LINDELL | | | STERLING HTS | MI | 48310-4884 |
| LEONARD A GAROFALO | 93 CREEKSIDE DR | APT 4 | | | AMHERST | NY | 14228-2050 |
| LEONARD A GORDON | 8070 AMSTERDAM CT | | | | GAINESVILLE | VA | 20155-2882 |
| LEONARD A GORDON & | MARIAN A GORDON JT TEN | 8070 AMSTERDAM COURT | | | GAINESVILLE | VA | 20155-2882 |
| LEONARD A HARDELL | 5869 BOUNTY CIR | | | | TAVARES | FL | 32778-9299 |
| LEONARD A HAWK & | EMILY HAWK JT TEN | 3940 WISTERIA COURT | | | LAKE IN THE HILLS | IL | 60102-4602 |
| LEONARD A HIGHTOWER | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| LEONARD A HOGSETT | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104-2107 |
| LEONARD A INGRAM | 20301 SE 39TH | | | | HARRAH | OK | 73045-6024 |
| LEONARD A JACOBS | 82 HIDDEN RIDGE DRIVE | | | | MONTICELLO | NY | 12701-3081 |
| LEONARD A JONES | 1341 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1501 |
| LEONARD A LANG | 3505 THORNEHILL DR | | | | ANTIOCH | TN | 37013-2509 |
| LEONARD A LEVY | CUST MELISSA KAREN LEVY UGMA NY | 16 WOODBINE TRAIL | | | PARSIPPANY | NJ | 07054-1463 |
| LEONARD A LYSTAD | 29546 NORMA DRIVE | | | | WARREN | MI | 48093-3585 |
| LEONARD A LYSTAD & | MARGARET L LYSTAD JT TEN | 29546 NORMA DR | | | WARREN | MI | 48093-3585 |
| LEONARD A MARTIN | SHERYLE A MARTIN JTTEN | 653 KING ST | | | TEMPERANCE | MI | 48182-1658 |
| LEONARD A MARTS JR | 8277 LEE RD | | | | ATCHISON | KS | 66002-4544 |
| LEONARD A MORRISON & | RUTH R MORRISON JT TEN | 2350 EDGEWOOD | | | FARWELL | MI | 48622-9752 |
| LEONARD A NUORALA | 2812 RAUCH RD | | | | TEMPERANCE | MI | 48182-9667 |
| LEONARD A PACIFICO JR | 7486 STONETRAIL WA | | | | REYNOLDSBURG | OH | 43068-4230 |
| LEONARD A PICKETT | 101 LONGFELLOW | | | | DETROIT | MI | 48202-1569 |
| LEONARD A POND | TOD DTD 12/18/2008 | 16 NEAL DRIVE | | | SIMSBURY | CT | 06070-2802 |
| LEONARD A PURDY | 6314 RIDGEWAY RD | | | | RICHMOND | VA | 23226 |
| LEONARD A REA & | LESLE C REA | TR REA FAMILY TRUST | UA 03/23/99 | 1212 EL TORO WAY | SACRAMENTO | CA | 95864-3011 |
| LEONARD A REDER | 973 NINE MILE | | | | KAWKAWLIN | MI | 48631-9716 |
| LEONARD A REZLER | 2525 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| LEONARD A RICHTER | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| LEONARD A RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411-0074 |
| LEONARD A SEFTON | 11434 NAGEL ST | | | | HAMTRAMCK | MI | 48212-2909 |
| LEONARD A SILEO | 8 WOODED LANE | | | | ALLEN | TX | 75013 |
| LEONARD A SIMON | 1007 BILLINGS BLVD | | | | SAN LEANDRO | CA | 94577-1321 |
| LEONARD A SITARSKI | 4034 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| LEONARD A SOBOL | 1800 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426-1920 |
| LEONARD A SWARTZ | 11502 WAVERLY | | | | PLYMOUTH TWP | MI | 48170-4361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD A TARGONSKI & | HELEN M TARGONSKI JT TEN | 4 FORT DINELSON RD | | | PENNSVILLE | NJ | 08070-3406 |
| LEONARD A VICCARO | C/O CONNIE WOOD | 162 MT RIDGE CIRCLE | | | ROCHESTER | NY | 14616-4844 |
| LEONARD A WUCKERT | 8175 S RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-9744 |
| LEONARD A ZELASKO | PO BOX 37 | | | | PALENVILLE | NY | 12463-0037 |
| LEONARD A. DAVIS | 304 WOODVINE AVENUE | | | | METAIRIE | LA | 70005-4146 |
| LEONARD ADCOCK TRUSTEE | U/W LEO SABEL | LEO SABEL COMPLEX RESIDUARY | TRUST FBO GILBERT S COHEN | 1113 BETHEL STREET | HOPKINSVILLE | KY | 42240 |
| LEONARD ADLER & | MRS EILEEN ADLER JT TEN | 14 OAKLEY RD | | | WHITE PLAINS | NY | 10606-3710 |
| LEONARD ANDERA | BOX 286 | | | | CHAMBERLAIN | SD | 57325-0286 |
| LEONARD ANTHONY JEZYK | 1618 E LATIMER PLACE | CLELAND HEIGHTS | | | WILMINGTON | DE | 19805-4527 |
| LEONARD APT | PO BOX 491664 | | | | LOS ANGELES | CA | 90049-8664 |
| LEONARD ARON | 7339 NORTHGATE WAY | | | | DOWNERS GROVE | IL | 60516-4044 |
| LEONARD B ABUJA | 1410 FONGER NE | | | | SPARTA | MI | 49345-9445 |
| LEONARD B ASTRUP | 1905 B BURR OAK DR | | | | AUSTIN | MN | 55912-2933 |
| LEONARD B BUSH & | RUTHANN BUSH | TR LEONARD B BUSH TRUST | UA 04/18/89 | 3897 E CALLECAYO | TUCSON | AZ | 85718-3338 |
| LEONARD B GAYLE & | VIRGINIA DARE GAYLE JT TEN | 8329 VIRGINIA PARK ST | | | CENTER LINE | MI | 48015-1644 |
| LEONARD B JARC | 8412 NOLAN ST | | | | HARVARD | IL | 60033-9584 |
| LEONARD B JASINSKI & | PHYLLIS JASINSKI | TR LEONARD B JASINSKI & PHYLLIS | JASINSKI LVG TRUST UA 6/8/99 | 1405 W HENRY COURT | FLUSHING | MI | 48433-1586 |
| LEONARD B KAY & | DOROTHY F KAY JT TEN | 142 HETHERINGTON DR | | | SWANSEA | MA | 02777-2908 |
| LEONARD B LANE | 804 SHANNONDALE WAY | APT 412 | | | MARYVILLE | TN | 37803-5970 |
| LEONARD B LAWRENCE | 8022 SAN LAZARO CIR | | | | BUENA PARK | CA | 90620-2821 |
| LEONARD B MEYERS | CUST HARVEY PAUL MEYERS UGMA PA | 5857 SOLWAY ST | | | PITTSBURGH | PA | 15217-1228 |
| LEONARD B MOZINGO | 4032 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| LEONARD B MUSHKIN | 213 ROCKY POINT CIRCLE | | | | RIDGEWAY | SC | 29130-8816 |
| LEONARD B PERZYK JR | 8004 MCKINLEY | | | | ALGONAC | MI | 48001-3314 |
| LEONARD B PIERCEY | 1509 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101-0745 |
| LEONARD B SHIPPY | 18464 S FISHER LAKE ROAD | | | | THREE RIVERS | MI | 49093-9051 |
| LEONARD B WAGNER | 4400 PELTON RD | | | | CLARKSTON | MI | 48346-3829 |
| LEONARD B YOUNGS | 6990 ACKER DRIVE | | | | LAINGSBURG | MI | 48848-9746 |
| LEONARD B. OLINGER TTEE | FBO LEONARD B. OLINGER FAMILY | TRUST D/T/D 03/06/92 | 603 NORTH BEDFORD | | BEVERLY HILLS | CA | 90210-3215 |
| LEONARD BACHMEIER | 8260 WILLOW ROAD NE | | | | MANDAN | ND | 58554-5412 |
| LEONARD BAILEY | 13334 BAILEY RD | | | | COKER | AL | 35452-4113 |
| LEONARD BAILEY & | MARGARET JUNE BAILEY JT TEN | CAMBERS CANNON HILL CLOSE | UPPER BRAY RD | BRAY BERKSHIRE UNITED KINGDOM | | | |
| LEONARD BARATTA & | ISABELLA BARATTA JTWROS | 2150 69TH STREET | | | BROOKLYN | NY | 11204-5419 |
| LEONARD BARKAN | 225 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1103 |
| LEONARD BARON | CUST SANDY BARON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10605 GLASS TUMBLER PATH | COLUMBIA | MD | 21044-4144 |
| LEONARD BARTLUM WALKER | 10 SE CHINICA DR | | | | SUMMERFIELD | FL | 34491-4631 |
| LEONARD BERENT | 2400 E BASELINE AVE #102 | | | | APACHE JUNCTION | AZ | 85219-5709 |
| LEONARD BERKOWICH | 31 PRENZLER DR | | | | BLOOMINGTON | IL | 61704-1299 |
| LEONARD BERMAN | 211 SUMNER ROAD | | | | ANNAPOLIS | MD | 21401-2236 |
| LEONARD BILLIAN | 10807 FALLS ROAD BOX 1264 | | | | BROOKLANDVL | MD | 21022-1264 |
| LEONARD BLAINE LAWSON | 290 MEADOW WOOD | | | | GREENEVILLE | TN | 37745-7055 |
| LEONARD BLONIARCZYK | 11821 ANDREWS ROAD | | | | SAINT CHARLES | MI | 48655-9674 |
| LEONARD BLUM & | MRS BARBARA BLUM JT TEN | 70 SOUNDVIEW DRIVE | | | PORT WASHINGTON | NY | 11050-1749 |
| LEONARD BOGDANOFF & | ARLENE BOGDANOFF JT TEN | 204 GLEN PL | | | ELKINS PARK | PA | 19027-1703 |
| LEONARD BRENNER | CGM IRA CUSTODIAN | 19355 TURNBERRY WAY #24GR | | | AVENTURA | FL | 33180-2543 |
| LEONARD BREWER | P O BOX 869 | | | | ORLEANS | MA | 02653-0869 |
| LEONARD BROERSMA | 1622 HWY #2 | COURTICE ON  L1E 2R6 | CANADA | | | | |
| LEONARD BROWN | 4073 BUCHANAN ST | | | | GARY | IN | 46408-2533 |
| LEONARD BROWN | C/O BETTIE LUNDSTROM | 6080 STARDUST LN | | | ROSAMOND | CA | 93560-6477 |
| LEONARD BUCKMAN | 15613 SEYMOUR ST | | | | DETROIT | MI | 48205-3557 |
| LEONARD BURT JR | 12630 ABINGTON | | | | DETROIT | MI | 48227-1202 |
| LEONARD BYRNE | 19 DARIEN WAY | | | | GREENVILLE | SC | 29615-3236 |
| LEONARD C ANZEVINO | 2221 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2211 |
| LEONARD C BOONE II | PO BOX 1078 | | | | DOYLESTOWN | PA | 18901-0019 |
| LEONARD C CANUP | 6116 NORTH RIDGE RD | | | | FT WORTH | TX | 76135-1342 |
| LEONARD C CHAMBERS | 29465 STEINHAUER ST | | | | INKSTER | MI | 48141-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD C CHAPMAN | 750 TYWHISKEY RD | | | | PONTOTOC | MS | 38863-9625 |
| LEONARD C COOKE | 28 BURD ST | | | | NYACK | NY | 10960-3234 |
| LEONARD C COSENTINO | 2740 FLEGER DR | | | | PARMA | OH | 44134-6438 |
| LEONARD C DAVIS | 5822 N OXFORD | | | | INDIANAPOLIS | IN | 46220-2920 |
| LEONARD C DENSON | 22107 N TOURNAMENT DRIVE | | | | SUN CITY WEST | AZ | 85375-2219 |
| LEONARD C DENSON & | JO ANN D DENSON JT TEN | 22107 N TOURNAMENT DRIVE | | | SUN CITY WEST | AZ | 85375-2219 |
| LEONARD C EPPARD & | FLORENCE MARGO EPPARD JT TEN | 6029 RIVER DR | | | MASON NECK | VA | 22079-4125 |
| LEONARD C ERLE | 2609 PONTIAC DR | | | | ALAMOGORDO | NM | 88310-3942 |
| LEONARD C FLESZAR | 4061 W SHANGRI LA ROAD | | | | PHOENIX | AZ | 85029-3838 |
| LEONARD C FOSTER | 7600 SC RD 200W | | | | MUNCIE | IN | 47302 |
| LEONARD C FRUMIN & | MARION FRUMIN JT TEN | 15798 LOCH MAREE LANE | UNIT 3503 | | DELRAY BEACH | FL | 33446-3237 |
| LEONARD C GRIPH | 5556 SOUTH DISCH AVE | | | | CUDAHY | WI | 53110-2604 |
| LEONARD C HARBAUGH | 53167 STATE ROUTE 146 | | | | PLEASANT CITY | OH | 43772-9634 |
| LEONARD C JOHNSON | 1102 DIMONDALE DR | | | | CARSON | CA | 90746-3157 |
| LEONARD C LINDGREN | TR LEONARD C LINDGREN REVOCABLE | LIVING TRUST UA 12/05/00 | 638 MULFORD CT | | INDIANAPOLIS | IN | 46234-2110 |
| LEONARD C MORRELL | 1939 WATSON HULBERT ROAD | | | | MACEDON | NY | 14502-9203 |
| LEONARD C NORTHCUTT | ROXANNE M NORTHCUTT TTEE | U/A/D 01-06-1997 | FBO LEONARD C NORTHCUTT REV LI | PO BOX 10154 | ENID | OK | 73706-0154 |
| LEONARD C PADDICK | 22 ALAYNE CRESCENT | LONDON ON  N6E 2A3 | CANADA | | | | |
| LEONARD C PATTERSON | 661 E MEETING STREET | | | | DANDRIDGE | TN | 37725-5004 |
| LEONARD C PLUDE & | BARBARA ANN PLUDE JT TEN | 7037 W BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9134 |
| LEONARD C SNUFFER | 6301 MANDALAY DR | | | | PARMA HTS | OH | 44130-2921 |
| LEONARD C VAUGHN | 649 E PULASKI | | | | FLINT | MI | 48505-3382 |
| LEONARD C WEBB | 4533 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322-3773 |
| LEONARD C YEOMANS | 49 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581-3622 |
| LEONARD C ZECK & | PATRICIA ANN ZECK JT TEN | 8404 COUNTRY FARM LN | | | LAINGSBURG | MI | 48848-9666 |
| LEONARD C ZULAWSKI | 2355 JACKSON ST | | | | FREMONT | CA | 94539-5121 |
| LEONARD C. DOBRZYCKI | KATHLEEN A. DOBRZYCKI TTEE | U/A/D 08/02/95 | FBO DOBRZYCKI F. LIVING TRUST | 1231 LEMONTREE DRIVE | LA HABRA | CA | 90631-6910 |
| LEONARD CARBONE | CUST LEONARD GABRIEL CARBONE | UGMA NC | 205 WINDEL DR | | RALEIGH | NC | 27609-4441 |
| LEONARD CARRINGTON | 676 HARRISON AVENUE | | | | PEEKSKILL | NY | 10566-2219 |
| LEONARD CATALDO JR | 2144 READING AVE | | | | WEST LAWN | PA | 19609-2031 |
| LEONARD CHYLACK | 1122 NOTTINGHAM DRIVE | | | | WEST CHESTER | PA | 19380-4055 |
| LEONARD CIGICH & | PATRICIA A CIGICH JT TEN | 108 TWELVE OAKS DR | | | MCCORMICK | SC | 29835-2955 |
| LEONARD CLARK | 213 S ELM AVE | | | | JACKSON | MI | 49203-1915 |
| LEONARD CLINTON | 3706 LABYRINTH RD | | | | BALTIMORE | MD | 21215-1504 |
| LEONARD COCKERILL | 929 CONTOUR DR | | | | SAN ANTONIO | TX | 78212-1763 |
| LEONARD COHEN | CUST ZEVI COHEN UGMA NY | 24 GROVE ST | | | NEW PALTZ | NY | 12561-1105 |
| LEONARD COHEN | CUST ARIELA COHEN UGMA NY | 24 GROVE ST | | | NEW PALTZ | NY | 12561-1105 |
| LEONARD COLOMBO & | PATRICIA COLOMBO | TOD DTD 07/18/2008 | 3011 BLANCKE | | WARREN | MI | 48093 |
| LEONARD CONSTANTINE JR | 34285 SAVANNAH CT | | | | CHESTERFIELD | MI | 48047-6100 |
| LEONARD CORNELIUS | VANDERVOORT | 2874 BASELINE RD | | | GRAND ISLAND | NY | 14072-1309 |
| LEONARD CRANE & | SHEILA CRANE JT TEN | 8 JULLIARD DR | | | PLAINVIEW | NY | 11803-1213 |
| LEONARD CRIPPEN JR | 9909 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1503 |
| LEONARD D BATES | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-9768 |
| LEONARD D BOOTH | 2806 BOOKERT DR | | | | BLATIMORE | MD | 21225-1306 |
| LEONARD D CHARETTE | 13385 THORNAPPLE | | | | PERRY | MI | 48872-8111 |
| LEONARD D COLLINS | 14182 METTETAL ST | | | | DETROIT | MI | 48227-1848 |
| LEONARD D EILMANN TOD | STEVEN D EILMAN & | DEBRA L EILMANN | 819 BELL ROAD | | WRIGHT CITY | MO | 63390-2107 |
| LEONARD D HODERA | SPECIAL ACCOUNT | 34623 SEQUOIA DRIVE | | | MCHENRY | IL | 60051-9681 |
| LEONARD D HOLLINGSWORTH & | BETTE R HOLLINGSWORTH JT TEN | 1402 KIRK ROW | | | KOKOMO | IN | 46902-3978 |
| LEONARD D JOHNSON TOD | SANDRA K JOHNSON | 313 MICHIGAN AVE | | | ELYRIA | OH | 44035 |
| LEONARD D LIVENGOOD | 65671 STATE 15 RD | | | | GOSEN | IN | 46526 |
| LEONARD D LORD | PO BOX 481 | | | | GLENVILLE | NC | 28736-0481 |
| LEONARD D MASTROROCCO & | MRS CATHERINE M MASTROROCCO JT TEN | 651 E 14TH ST | | | NEW YORK | NY | 10009-3119 |
| LEONARD D MC LAREN | 5785 SNOVER RD | | | | DECKER | MI | 48426-9701 |
| LEONARD D MORRISON | 341 MONET PLACE | | | | NOKOMIS | FL | 34275-1374 |
| LEONARD D NANZER | 8524 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-7678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD D PRISTOOP | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| LEONARD D RADZINSKI & | MARY D RADZINSKI JT TEN | 562 MOORE ST | | | ALBION | NY | 14411-1149 |
| LEONARD D TESTA | 1709 VALLEY DR | | | | SYRACUSE | NY | 13207-2855 |
| LEONARD D WALLACE | 1370 PLANTATION RD | | | | MADISON | GA | 30650-3302 |
| LEONARD D WITHERS | 207 ASPEN CIRCLE | | | | LEESBURG | FL | 34748-8674 |
| LEONARD D WOJTYNA | 151 EAST HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2757 |
| LEONARD D ZEMECK | 8628 TUTTLE COURT | | | | PALOS HILLS | IL | 60465-2111 |
| LEONARD DALY | 46 ESSEX RD | | | | GREAT NECK | NY | 11023-1534 |
| LEONARD DAVIDSON | CUST RONALD E DAVIDSON U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 521 MONTANA 207 | | SANTA MONICA | CA | 90403-1316 |
| LEONARD DEAN NEWTON & | LINDA JEAN NEWTON JT TEN | 13313 BEACHWOOD AVE | | | CLEVELAND | OH | 44105-6415 |
| LEONARD DEE STATON | 114 COUNTRYSIDE DR | | | | LENOIR | NC | 28645 |
| LEONARD DELMAN ABBOTT | 10051 CUTTY SARK | | | | HUNTINGTON BEACH | CA | 92646-4301 |
| LEONARD DENTON III | 1439 S MICHIGAN AV 610S | | | | CHICAGO | IL | 60605-2870 |
| LEONARD DILLON JR | 1348 MENDELL DR | | | | UNIV CITY | MO | 63130-1515 |
| LEONARD DUDLEY FIELD III | 357 NORTHRIDGE HEIGHTS DRIVE | | | | HOWARD | OH | 43028-9679 |
| LEONARD E ABELA | 42059 QUEEN VICTORIA COURT | | | | CLINTON TWP | MI | 48038-4506 |
| LEONARD E ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| LEONARD E ALLMON & | PRISCILLA ALLMON JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439-7635 |
| LEONARD E BEAN | R R 3 | | | | CLOVERDALE | IN | 46120-9803 |
| LEONARD E BRABON | 3700 E D AVE | | | | KALAMAZOO | MI | 49009-6698 |
| LEONARD E BROWN | 7142 W SAGINAWHWY | | | | SUNFIELD | MI | 48890-9741 |
| LEONARD E BUCKLEW & | DORIS BUCKLEW JT TEN | 8815 SAN FRANCISCO NE | | | ALBUQUERQUE | NM | 87109 |
| LEONARD E BYRON | 141 LEEPER RD | | | | BELLE VERNON | PA | 15012-3904 |
| LEONARD E DRUMM AND | EARLINE F DRUMM JTWROS | PO BOX 1001 | | | COLUMBUS | TX | 78934-1001 |
| LEONARD E ELLINGER | 2168 BACK MAITLAND RD | | | | LEWISTOWN | PA | 17044-7311 |
| LEONARD E FOX | 29731 WILDBROOK | | | | SOUTHFIELD | MI | 48034-7616 |
| LEONARD E FOX & | ALINE Y FOX JT TEN | 29731 WILDBROOK DR | | | SOUTHFIELD | MI | 48034-7616 |
| LEONARD E FOX & | ALINE Y FOX JT TEN | 29731 WILDBROOK | | | SOUTHFIELD | MI | 48034-7616 |
| LEONARD E FREEMAN | DOROTHY J FREEMAN JT TEN | 1676 N SHAFFER STREET | | | ORANGE | CA | 92867-3748 |
| LEONARD E GEIVETT | CUST DENNIS CRAIG GEIVETT | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 15232 KINGSMAN CIR | CHESTERFIELD | MO | 63017-7412 |
| LEONARD E GUTOWSKI | 534 ATLANTA | | | | SAGINAW | MI | 48604-2243 |
| LEONARD E JACZYNSKI | 1166 N BRIDGE ST | | | | LINDEN | MI | 48451-8810 |
| LEONARD E JOHNSON JR | 3550 PARIS DRIVE | | | | MORAINE | OH | 45439-1224 |
| LEONARD E KELLER  TRUSTEE | U/A DTD 06/15/2007 | LEONARD E KELLER TRUST | 421 S ALVORD BLVD | | EVANSVILLE | IN | 47714 |
| LEONARD E KENT | 237 WHITTEN LN | | | | WYTHEVILLE | VA | 24382-4205 |
| LEONARD E KLEILEIN AND | KATHRYN E KLEILEIN TTEES | THE KLEILEIN FAMILY TRUST | U/A/D 01/07/2009 | 2513 MANSFIELD LUCAS ROAD | LUCAS | OH | 44843-9550 |
| LEONARD E KLOHN | 1613 DIETRICK ST | | | | SANDUSKY | OH | 44870-4487 |
| LEONARD E LAVERY | 1524 ROCKAWAY ST | | | | AKRON | OH | 44314-3366 |
| LEONARD E MAJESKE | 27436 HAVERHILL DR | | | | WARREN | MI | 48092-3025 |
| LEONARD E MARTIN | 2891 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451-9661 |
| LEONARD E MEIER | 10 LEGENDARY RD | | | | HENDERSONVLLE | NC | 28739-9379 |
| LEONARD E MORICONI | 16358 EDWARDS AVENUE | | | | SOUTHFIELD | MI | 48076-5805 |
| LEONARD E MORRISSEY JR & | WINIFRED W MORRISSEY JT TEN | 121 MASCOMA ST | APT 252 | | LEBANON | NH | 03766-2634 |
| LEONARD E NEAL | 816 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| LEONARD E NELSON & | CLARE B NELSON TEN ENT | 7007 BENNETT'S VALLEY HIGHWAY | | | DU BOIS | PA | 15801-4105 |
| LEONARD E PARKER | 439 GRANDVIEW DRIVE | | | | ALTOONA | AL | 35952-7986 |
| LEONARD E POPE | 855 E DAVID RD | | | | DAYTON | OH | 45429-5260 |
| LEONARD E REED | 9 SIR BODWIN PLACE | MARKHAM ON  L3P 2X7 | CANADA | | | | |
| LEONARD E SENSKY | 21850 FULLER AVE | | | | EUCLID | OH | 44123-2761 |
| LEONARD E SHREVE | 227 MORNING STAR DRIVE | | | | HUNTSVILLE | AL | 35811-7830 |
| LEONARD E SIMON | 3325 FLORA AVE | | | | KANSAS CITY | MO | 64109-1960 |
| LEONARD E SKIPWORTH | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630-1279 |
| LEONARD E SNOWDEN | TR LEONARD E SNOWDEN | FAMILY LIVING TRUST UA 5/18/99 | 2046 ADMIRAL PL | | SAN JOSE | CA | 95133-1124 |
| LEONARD E STURGILL | 4740 SHADYHILL LANE | | | | KETTERING | OH | 45429-5541 |
| LEONARD E TAMULE | 127 RIDGE ST | | | | BROCKTON | MA | 02302-1851 |
| LEONARD E THOMAS | CUST SCOTT ROBERT | THOMAS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4021 RISEDORPH ST | BURTON | MI | 48509-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD E THOMAS & | SHARON A THOMAS JT TEN | 4267 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1706 |
| LEONARD E WENDORF | 16180 SENECA LAKE CIRCLE | | | | CREST HILL | IL | 60435-1500 |
| LEONARD E. WIELOCK | BARBARA A. WIELOCK | LEONARD E. AND BARBARA A. | WIELOCK TRUST, U/A/D 12/21/99 | P.O. BOX 185 | QUINEBAUG | CT | 06262-0185 |
| LEONARD EARP | 3524 19TH AVENUE NE | | | | TUSCALOOSA | AL | 35406-1560 |
| LEONARD EINHORN | CUST GARY EINHORN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 5440 NESTLE AVE | TARZANA | CA | 91356-3615 |
| LEONARD ENNIS | RR #4 4290 4TH CON | HARROW ON  N0R 1G0 | CANADA | | | | |
| LEONARD ENOS AND | GAIL-MARIE ENOS JTWROS | 35 CONNAT STREET | | | PROVINCETOWN | MA | 02657-1352 |
| LEONARD ESSELINK & | LOIS A ESSELINK JT TEN | 373 ABBEY WOOD DR | | | ROCHESTER | MI | 48306-2605 |
| LEONARD ESTES | 1872 N CO RD 900E | | | | AVON | IN | 46123-5369 |
| LEONARD EVANS | CUST RYAN T EVANS | UTMA WA | 1522 223RD PL NE | | SAMMAMISH | WA | 98074-4163 |
| LEONARD EVANS | CUST TYLER C EVANS | UTMA WA | 1522 223RD PL NE | | SAMMAMISH | WA | 98074-4163 |
| LEONARD EVANS | 436 MONTEREY DR | | | | PEEBLES | OH | 45660 |
| LEONARD EVANS | CUST CAITLIN M EVANS | UTMA WA | 1522 223RD PL NE | | SAMMAMISH | WA | 98074-4163 |
| LEONARD F BERMAN TTEE | ARNOLD L BERMAN TTEE | U/A/D 2004-06-29 | FBO HELEN S BERMAN IRREVOCABLE | 21-36 33RD ROAD | LONG ISLAND CITY | NY | 11106-4285 |
| LEONARD F DAVIDSON | CUST RONALD DAVIDSON A MINOR PURS TO | SECTIONS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 73444 IRONWOOD ST | PALM DESERT | CA | 92260-5593 |
| LEONARD F DORCHEK & | ALICE S DORCHEK JT TEN | 6225 S FRANCISCO AVE | | | CHICAGO | IL | 60629-2301 |
| LEONARD F ECKER | PO BOX 1759 | | | | RED LODGE | MT | 59068-1759 |
| LEONARD F GALLAND AND | JOSEPH M GALLAND JTWROS | 11411 PECOS RIVER DR | | | BAKERSFIELD | CA | 93312-5766 |
| LEONARD F GIFFORD & | ANNABEL G GIFFORD TEN ENT | RTE 2 BOX 501 | | | HEADLAND | AL | 36345-9425 |
| LEONARD F HANSON | CGM IRA ROLLOVER CUSTODIAN | 23 MOBILE ST. | | | MT. PLEASANT | SC | 29464-6683 |
| LEONARD F HELBIG | CUST JEANNE MARIE HELBIG UGMA PA | 208 HARVARD AVE | | | CLARKS GREEN | PA | 18411-1116 |
| LEONARD F HOLDEN | 3420 BOILING SPRINGS RD | | | | SPARTANBURG | SC | 29316-6010 |
| LEONARD F KAMINSKI & | NANCY J KAMINSKI | TR UA 06/16/94 THE LEONARD F | KAMINSKI & NANCY J | KAMINSKI REV LIV TR 10624 RUNYAN LAKE RD | FENTON | MI | 48430-2450 |
| LEONARD F KRASNOWSKI & | MRS PATRICIA L KRASNOWSKI JT TEN | 61 SURREY HILL CT | | | PALOS HEIGHTS | IL | 60463-1237 |
| LEONARD F LOFTIN | 2380 COIT DR NW | | | | WARREN | OH | 44485-1454 |
| LEONARD F MATTIS | 5289 S BYRON RD | | | | DURAND | MI | 48429-1475 |
| LEONARD F OKELLY & | ALBINA J OKELLY JT TEN | 208 BROOKSIDE LN #C | WILLOWBROOK | | CLARENDON HLS | IL | 60514-2906 |
| LEONARD F PETRUCELLI | 30 DAYBREAK LN | | | | SHELTON | CT | 06484-6116 |
| LEONARD F RAFFLER | 921 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-4903 |
| LEONARD F RILEY AND | EVELYN T RILEY JTWROS | 2925 W HOUSTON | | | SPOKANE | WA | 99208-4541 |
| LEONARD F ROGALSKI | CUST BRIAN L ROGALSKI | UGMA IL | 1617 HIGH RIDGE PKWY | | WESTCHESTER | IL | 60154-4117 |
| LEONARD F SONGER | PO BOX 842 | | | | YREKA | CA | 96097-0842 |
| LEONARD F STAUFER | 1160 SAND RUN ROAD | | | | TROY | MO | 63379-3428 |
| LEONARD F SZADLOWSKI | 949 N UNION ST | | | | OLEAN | NY | 14760-1429 |
| LEONARD F TRAVEIS MD | 30205 ONO BOULEVARD | | | | ORANGE BEACH | AL | 36561-3706 |
| LEONARD F VANAKIN | 821 CALLAN ST | | | | ENGLEWOOD | FL | 34223-2613 |
| LEONARD F WONG & | MAE S H WONG JT TEN | 2600 ARLINGDALE DR | | | PALATINE | IL | 60067-7342 |
| LEONARD FIELDS JR | 347 HOLLY GROVE CHURCH RD | | | | MAGNOLIA | KY | 42757-7715 |
| LEONARD FINLEY JR | 2356 HUDOSN RD | | | | ELBERTON | GA | 30635-5212 |
| LEONARD FRANK WALKER | C/O JEANETTE M WALKER | 1164 E CORNELL AVE | | | FLINT | MI | 48505-1614 |
| LEONARD FROST II | 5841 SUNRISE DR | | | | YPSILANTI | MI | 48197 |
| LEONARD FURMAN & | MRS FLORENCE B FURMAN JT TEN | 1807 SHEFFIELD TER | | | MARION | OH | 43302-6855 |
| LEONARD G BIFARO | 7386 WINBERT DR | | | | NO TORAWANDA | NY | 14120-1456 |
| LEONARD G BOUGHTON | 175 KINGS HWAY APT 934 | | | | PORT CHARLOTTE | FL | 33983-5220 |
| LEONARD G CYR JR | 1216 ST JOHNS AVE | | | | MATTHEWS | NC | 28104-6749 |
| LEONARD G FRANZEL | 2833 N BOWDEN RD | | | | AVON PARK | FL | 33825-8701 |
| LEONARD G GALLO AND | DOLORES V GALLO JTWROS | 163 LOCUST STREET | | | GARDEN CITY | NY | 11530-6533 |
| LEONARD G GENESEE & | ROSEMARY J GENESEE JT TEN | 73 HUNT RD | | | WALLKILL | NY | 12589-4723 |
| LEONARD G HOROWITZ | JOSEPHINE M HOROWITZ JTWROS | 26 CENTRAL DRIVE | | | PORT WASHINGTON | NY | 11050-2720 |
| LEONARD G LASOTA | 15012 CADILLAC | | | | SHELBY TOWNSHIP | MI | 48315-2515 |
| LEONARD G LENG | RR 2 | ZURICH ON  N0M 2T0 | CANADA | | | | |
| LEONARD G LENG | RR 2 | ZURICH ON  N0M 2T0 | CANADA | | | | |
| LEONARD G LOPEZ | 22115 BERNARD | | | | TAYLOR | MI | 48180-3654 |
| LEONARD G MILBURN | 5714 FENWICK PL | | | | CLARKSTON | MI | 48348-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD G MILBURN & | LAUREEN P MILBURN JT TEN | 5714 FENWICK PL | | | CLARKSTON | MI | 48348 |
| LEONARD G NICHOLS | 10911 MULBERRY ST | | | | SEBASTIAN | FL | 32958-8113 |
| LEONARD G NICHOLSON | 8670 VISTA DR | | | | NEWAYGO | MI | 49337-9287 |
| LEONARD G SEAHOLM & | VERNONA L SEAHOLM JT TEN | 3405 HILLCREST RD N | | | TILLAMOOK | OR | 97141-9764 |
| LEONARD G STARK | 477 WESCHESTER COURT | | | | BLUE SPRINGS | MO | 64014 |
| LEONARD G TULLGREN | 6414 LAKE ATLIN AVE | | | | SAN DIEGO | CA | 92119 |
| LEONARD G VIGLIANO | PO BOX 307 | | | | WORCESTER | PA | 19490-0311 |
| LEONARD G WANTZ JR & | A ELAINE WANTZ JT TEN | PO BOX 331 | | | TANEYTOWN | MD | 21787-0331 |
| LEONARD GENCO | 3326 EVERGREEN GLADE DRIVE | | | | KINGWOOD | TX | 77339-2207 |
| LEONARD GEORGE WANTZ JR | P OBOX 331 | | | | TANEYTOWN | MD | 21787 |
| LEONARD GERARD | 463 ARCOLA | | | | GARDEN CITY | MI | 48135-3129 |
| LEONARD GONSHOR | 830 LORETTA AVE | | | | TONAWANDA | NY | 14150-8739 |
| LEONARD GRACZYK | JOYCE GRACZYK CO-TTEES | FBO LEONARD & JOYCE GRACZYK REV | LIV TR U/A DTD 08/05/1998 | 1320 GARFIELD | BAY CITY | MI | 48708-7834 |
| LEONARD GREEN | 626 WEST HOLBROOK | | | | FLINT | MI | 48505-2058 |
| LEONARD GRIGSBY | 627 CAREFREE DR | | | | CINCINNATI | OH | 45244-1351 |
| LEONARD H AKERS & | VERNELL AKERS JT TEN | 3751 SAND LAKE RD | | | ALLEN | MI | 49227-9738 |
| LEONARD H BAXTER | 15091 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| LEONARD H CHUMBLEY & | MRS MARION E CHUMBLEY JT TEN | 29 E WINANT AVE | | | RIDGEFIELD PARK | NJ | 07660-2016 |
| LEONARD H CLARK | BOX 157 | | | | ENCAMPMENT | WY | 82325-0157 |
| LEONARD H CREED & | JOANN M CREED JT TEN | 14326 U S 6 | | | PLYMOUTH | IN | 46563-9709 |
| LEONARD H DEMICHELE | 2424 W MONTROSE AVE | | | | CHICAGO | IL | 60618-1606 |
| LEONARD H DUCK | 114 IROQUOIS CT | | | | NEWARK | DE | 19702-1908 |
| LEONARD H GAFFGA | 93 HERONS BILL DR | | | | BLUFFTON | SC | 29909-7139 |
| LEONARD H GENTRY | 3217 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5879 |
| LEONARD H HENRIQUES & | THELM B HENRIQUES JT TEN | 68 3604 ELE ELE ST | | | WAIKOLOA | HI | 96738 |
| LEONARD H NASS | 649 JEFFERSON DR | | | | HIGHLAND HTS | OH | 44143-2036 |
| LEONARD H POLLARD | 630 N 2 E | | | | LOGAN | UT | 84321-3304 |
| LEONARD H RAEMER | C/O AYELET NAFTALIYAHU | KIBBUTZ NIRIM | DN NEGEV | ISRAEL | | | |
| LEONARD H SAVALA | 874 ANDOVER COURT SE | | | | KENTWOOD | MI | 49508-4770 |
| LEONARD H SCHLEPP & | ANNA M SCHLEPP JT TEN | BOX 212 | | | BRADY | MT | 59416-0212 |
| LEONARD H WACHSMUTH & | MARILYN H WACHSMUTH | TR LEONARD H WACHSMUTH & MARILYN H | WACHSMUTH LIVING TRUST UA 07/11/95 | 3803 FOX HUNT WAY | GRAYSLAKE | IL | 60030-9360 |
| LEONARD H WHITE | 18420 VEACH | | | | DETROIT | MI | 48234-3617 |
| LEONARD HABER TTEE | CELINE HABER & DARIUS HABER TR | U/A/D 02/06/93 | 1123 PINES LAKE DRIVE WEST | | WAYNE | NJ | 07470-6111 |
| LEONARD HALL | PO BOX 627 | | | | MILL CITY | OR | 97360-0627 |
| LEONARD HARRIS | 6920 VALLEY RIDGE CT | | | | RALEIGH | NC | 27615-7130 |
| LEONARD HAUSNER & | CAMILLE HAUSNER JT TEN | 1925 W EVERGREEN AVE | | | CHICAGO | IL | 60622-1933 |
| LEONARD HEADY | 2364 WINTHROP | | | | INDIANPOLIS | IN | 46205-4532 |
| LEONARD HENDRICKSON | CUST L ANDREW HENDRICKSON UGMA NJ | 10256 IDLE PINE LN | | | BONITA SPGS | FL | 34135-8107 |
| LEONARD HENRY LEE | 2604 CARMAN ST | | | | ROYAL OAK | MI | 48073-3722 |
| LEONARD HIATT | 5424 CLARK RD | | | | BATH | MI | 48808-9756 |
| LEONARD HICKS | 16835 LINWOOD | | | | DETROIT | MI | 48221-3126 |
| LEONARD HOLM JENSEN | 15389 FISH LAKE RD | | | | HOLLY | MI | 48442-8343 |
| LEONARD I CHAMBLISS | CGM IRA ROLLOVER CUSTODIAN | 8226 E HAZELWOOD | | | SCOTTSDALE | AZ | 85251-1729 |
| LEONARD I KAUFMAN & | GERTRUDE KAUFMAN JT TEN | 101 W 10TH AVE | | | ELLENSBURG | WA | 98926-2913 |
| LEONARD ISREAL DRYER | 2555 PIRATE COVE | | | | PORT HUENEME | CA | 93041-1570 |
| LEONARD J BARTON & | HILLERY M BARTON | TR FAMILY REVOCABLE TRUST 05/08/92 | U-A LEONARD J BARTON | 3625 - 29 VISTA OCEANA | OCEANSIDE | CA | 92057 |
| LEONARD J BARTOTTI | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| LEONARD J BELDYGA | 4917 COLBY ROAD | | | | OWOSSO | MI | 48867-9713 |
| LEONARD J BERTELSMEYER TTEE | LEONARD J & ESTELEE O | BERTELSMEYER LIV TR INDENTURE | DTD 9/26/01 | 2535 CAMBRIDGE DRIVE | FLORISSANT | MO | 63033-1036 |
| LEONARD J BROZAK & | NANCY KLEIN | TR LEONARD J BROZAK TRUST | UA 07/27/97 | 85 KARRAT DR | ROCHESTER | NY | 14622-2100 |
| LEONARD J BROZAK JR | 85 KARRAT DR | | | | ROCHESTER | NY | 14622-2100 |
| LEONARD J CARVEL | BOX 28 | | | | WINTHROP | NY | 13697-0028 |
| LEONARD J CIFONE JR | 57 BRENTWOOD RD | | | | BRISTOL | CT | 06010-2505 |
| LEONARD J COLLAMORE | 80 BENNINGTON ST | | | | SPRINGFIELD | MA | 01108-3504 |
| LEONARD J COMESS | 7436 KENSHIRE | | | | DALLAS | TX | 75230-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD J COOK | 3218 DREXEL AVENUE | | | | FLINT | MI | 48506-1936 |
| LEONARD J DACEY | 7008 ROTHMORE STREET | | | | CHARLOTTE | NC | 28215-3757 |
| LEONARD J DEBERNARDIS | EVONNE L DEBERNARDIS JTWROS | 122 - 21ST AVENUE | | | ALTOONA | PA | 16601-4227 |
| LEONARD J DRAGER | TR LEONARD DRAGER TRUST | UA 08/17/00 | 15595 SANDALHAVEN DR | | MIDDLEBURG HTS | OH | 44130-3573 |
| LEONARD J DRENSKI | 901 MAHAN DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| LEONARD J DRUSCHBA & | JEAN S DRUSCHBA JTWROS | TOD DTD 04/18/2008 | 306 DONOVAN COVE RD | | SHELL LAKE | WI | 54871-8732 |
| LEONARD J EIGNER | 2156 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| LEONARD J EISENBERG | PO BOX 171 | | | | S DEERFIELD | MA | 01373-0171 |
| LEONARD J ELZINGA & | JOAN B ELZINGA JT TEN | 1901 OAKLEIGH WOODS DR NW | | | GRAND RAPIDS | MI | 49504-2590 |
| LEONARD J FERRANTINO & | MRS MARY ANNE FERRANTINO JT TEN | 35 ORIOLE RD | | | WESTWOOD | MA | 02090-3307 |
| LEONARD J FLATY | 4205 E 400S | | | | KOKOMO | IN | 46902-9371 |
| LEONARD J FLESHER III | CUST GREGORY L FLESHER UGMA MN | 14185 CHERRYWOOD DR | | | BAXTER | MN | 56425-8496 |
| LEONARD J FLESHER III | CUST CHERYL LYNN FLESHER UGMA MN | 1463 WINDSOR LANE | | | SHAKOPEE | MN | 55379-8069 |
| LEONARD J GOLDBERG | 173 OLD SALT WORKS ROAD | | | | WESTBROOK | CT | 06498-2052 |
| LEONARD J GRACZYK | 1320 GARFIELD AVE | | | | BAY CITY | MI | 48708-7834 |
| LEONARD J GREEN & | ARLENE I GREEN JT TEN | 19 E HUCKLEBERRY RD | | | LYNNFIELD | MA | 01940-2040 |
| LEONARD J GRIFFIN & | MARGARET M GRIFFIN | TR UA 11/06/92 THE LEONARD JOSEPH | GRIFFIN MARGARET MARY GRIFFIN LIV TR | 476 E TWINSBURG ROAD | NORTHFIELD | OH | 44067-2852 |
| LEONARD J HARTMANN | 10206 RICHLAND AVE | | | | GARFIELD HTS | OH | 44125-1607 |
| LEONARD J HIGHTOWER | 2421 HOSMER ST | | | | SAGINAW | MI | 48601-1573 |
| LEONARD J HIRSCHFELD & | JO ANN HIRSCHFELD JT TEN | 3447 S 161ST CIR | | | OMAHA | NE | 68130-2129 |
| LEONARD J JAKOWCZK | PO BOX 365 | | | | MOUNT MORRIS | MI | 48458-0365 |
| LEONARD J JONES JR | CGM IRA CUSTODIAN | 321 QUARTER TRAK | | | YORKTOWN | VA | 23693-2306 |
| LEONARD J KARDANE & | PATRICIA A KARDANE JT TEN | 3590 SUGAN RD | | | NEW HOPE | PA | 18938 |
| LEONARD J KONOPA & | CHARLOTTE R KONOPA JT TEN | 1502 MAXWELL AVE | | | AMES | IA | 50010-5661 |
| LEONARD J KRAKOWSKI OR | DOROTHY L KRAKOWSKI | TR KRAKOWSKI FAM REVOCABLE LIVING | TRUST UA 12/02/97 | 29468 LANSING DRIVE | WESTLAKE | OH | 44145-5241 |
| LEONARD J KROLIK | 501 LAKE HINSDALE DR | APT 503 | | | WILLOWBROOK | IL | 60527-2269 |
| LEONARD J KUNSMAN | BOX 15 LEFFLER HILL RD | | | | FLEMINGTON | NJ | 08822-0015 |
| LEONARD J LARMONY | 154 ORANGE AVE | | | | IRVINGTON | NJ | 07111-2018 |
| LEONARD J LEROY | 5649 N 25TH ST | | | | KALAMAZOO | MI | 49004-9658 |
| LEONARD J LOMBARDO | 35309 SIMON DR | | | | CLINTON TWNSHP | MI | 48035-5005 |
| LEONARD J LUEKEN & | MICHAEL ALLEN & | JEFFREY MARK JT TEN | 527 SUNNINGWELL DR | | ST LOUIS | MO | 63119-4840 |
| LEONARD J MACHTEL | 119 EVESHAM DRIVE | | | | SUMMERVILLE | SC | 29485-5849 |
| LEONARD J MARKUSIC | 4480 CLEMENT DR | | | | SAGINAW | MI | 48603-2011 |
| LEONARD J MARTIN | 14441 COLONY CREEK CT | | | | WOODBRIDGE | VA | 22193-3319 |
| LEONARD J MARTIN | 144 N SENECA ROAD | | | | OAK RIDGE | TN | 37830 |
| LEONARD J MELPIGNANO & | MELISSA C MELPIGNANO JT TEN | 901 MACE AVE | | | ESSEX | MD | 21221-4739 |
| LEONARD J MIRIZZI | 18 CAROLYN DR | | | | HEBRON | CT | 06248-1004 |
| LEONARD J MISHLER | 19007 50TH AVE | | | | FRESH MEADOWS | NY | 11365-1202 |
| LEONARD J MONIZE & | HELEN M MONIZE JT TEN | 24375 FOLKSTONE AVE | | | PT CHARLOTTE | FL | 33980 |
| LEONARD J MORDEN | 355 S CHIPPEWS ST | | | | SHEPARD | MI | 48883-9077 |
| LEONARD J NEWMAN MD | RANDI B NEWMAN JTWROS | 7 HUDSON DRIVE | | | DOBBS FERRY | NY | 10522-1180 |
| LEONARD J NUGENT & | VERNETTE E NUGENT JT TEN | 367 W FLORAL DRIVE | | | SAINT PAUL | MN | 55126-2307 |
| LEONARD J OSSO | 122 FAIRBORN DR | | | | HAMILTON | OH | 45013-3522 |
| LEONARD J PARZYNSKI | 30860 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1456 |
| LEONARD J PATULSKI & | EVELYN PATULSKI JT TEN | 2311 HILL RD | | | MANISTEE | MI | 49660-9231 |
| LEONARD J PERRY | 4442 CHERRY TREE LANE | | | | FLINT | MI | 48507-3723 |
| LEONARD J POLANOWSKI | 6940 BANK ST | | | | BALTIMORE | MD | 21224-1856 |
| LEONARD J POND | 204 N CHILSON | | | | BAY CITY | MI | 48706-4420 |
| LEONARD J PROWSE | 6672 WILLIS RD | | | | BROWN CITY | MI | 48416 |
| LEONARD J QUEEN & | SHIRLEY QUEEN JT TEN | 86 CENTRAL PARKWAY | | | MOUNT VERNON | NY | 10552-1925 |
| LEONARD J RACHWAL | 26800 CECILE ST | | | | DEARBORN HTS | MI | 48127-3330 |
| LEONARD J RAJEWSKI JR | 42302 ROYAL LANE | | | | CLINTON TWP | MI | 48038-5000 |
| LEONARD J RASH JR | 4619 ETHEL CIRCLE | | | | WILMINGTON | DE | 19804 |
| LEONARD J RASMER | 2003 18TH ST | | | | BAY CITY | MI | 48708-7516 |
| LEONARD J REDMOND & | SENA MARIE REDMOND JT TEN | BOX 46 1863 MEADOW LANE | | | WILMINGTON | OH | 45177-1034 |
| LEONARD J SASSO | 26 AMBER PL 2 | | | | ROCHESTER | NY | 14608-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD J SHAFFER | 1615 ROBIN RD | | | | ARLINGTON | TX | 76013-3274 |
| LEONARD J SIKORA | 42252 OBERLIN ROAD | | | | ELYRIA | OH | 44035-7414 |
| LEONARD J SLIWA | 9125 BEECHNUT ROAD | | | | HICKORY HILLS | IL | 60457-1221 |
| LEONARD J ST CYR | CUST MISS SUSAN ST CYR U/THE | MICHIGAN | U-G-M-A | 13139 REGENCY TRAIL | SAN ANTONIO | TX | 78249-4846 |
| LEONARD J STEFANSKI | 106 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120-1706 |
| LEONARD J TAYLOR | 4151 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2732 |
| LEONARD J TOLLEY JR & | MRS NORA L TOLLEY JT TEN | 2801 CAMBRIDGE RD | | | LANTANA | FL | 33462-3814 |
| LEONARD J TORDAY | 6125 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9751 |
| LEONARD J WHITLOCK | 5546 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2322 |
| LEONARD J WITTE | C/O GLORIA J WITTE | 6925 N HICKORY ST | | | KANSAS CITY | MO | 64118 |
| LEONARD J ZAWACKI | 107 WALNUT LANE | | | | ELKTON | MD | 21921-5001 |
| LEONARD J ZAWACKI & | ANGELA CROTHERS ZAWACKI JT TEN | 107 WALNUT LANE | | | ELKTON | MD | 21921-5001 |
| LEONARD J ZIELEN | 4426 CHERRY TREE LANE | | | | FLINT | MI | 48507-3723 |
| LEONARD J ZIEMBA & | CASIMIRA ZIEMBA JT TEN | 13019 98TH AVE | | | SUN CITY | AZ | 85351-3223 |
| LEONARD JAMES | 19962 PATTON | | | | DETROIT | MI | 48219-2051 |
| LEONARD JAMES SMITH | TR LEONARD JAMES SMITH REVOCABLE | TRUST UA 10/30/00 | 300 W AIRPORT BLVD | APT 219 | SANFORD | FL | 32773-5478 |
| LEONARD JAY BARTLE | 2173 S CENTER RD | APT 407 | | | BURTON | MI | 48519-1808 |
| LEONARD JESSE DUNAHOO JR | PO BOX 399 | | | | STANARDSVILLE | VA | 22973-0399 |
| LEONARD JOHN BELTER | 125 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3746 |
| LEONARD JOHN HAMMELL III | 7723 ANDERSONVILLE PIKE | | | | KNOXVILLE | TN | 37938-4208 |
| LEONARD JOHN KUHNEMANN & | BONNIE C KUHNEMANN JT TEN | 835 STARDALE DR | | | CHESAPEAKE | VA | 23322 |
| LEONARD JOHN SORGETTI | 11 TRAINOR STREET | BOX HILL NORTH VIC 3129 | | AUSTRALIA | | | |
| LEONARD JONES & | MRS BETTY SUE JONES JT TEN | 83 CRESTVIEW CIRCLE | | | RINGGOLD | GA | 30736-2833 |
| LEONARD JOSEPH PAPAPIETRO | POBOX 293 | | | | WORCESTER | NY | 12197-0293 |
| LEONARD JURGELEWICZ | 26261 COMPSON | | | | ROSEVILLE | MI | 48066-3177 |
| LEONARD K BERG & | ESTELLE Y BERG | TR ESTELLE & LEONARD BERG TRUST 2 | UA 11/20/92 | 64 SAN MARINO CIR | RANCHO MIRAGE | CA | 92270-1959 |
| LEONARD K DERKOWSKI | 3004 NORTHWAY DRIVE | | | | BALTIMORE | MD | 21234-7823 |
| LEONARD K DUNIKOSKI JR | 558 RIDGE ROAD | | | | FAIR HAVEN | NJ | 07704-3614 |
| LEONARD K EBER | 2 WILSON CV | | | | HILLSBOROUGH | NJ | 08844-4700 |
| LEONARD K HOM | 95 FRANKLIN STREET | | | | CEDAR GROVE | NJ | 07009-2209 |
| LEONARD K MOENING | BOX 519 | | | | KALIDA | OH | 45853-0519 |
| LEONARD K STEFANSKI & | MRS TALITHA J STEFANSKI JT TEN | 643 FAIRWAY AVE | | | FORT WALTON BEACH | FL | 32547-1750 |
| LEONARD K VANTASSEL & | KATHLEEN A VANTASSEL | TR LEONARD K VANTASSEL LIV TRUST | UA 12/11/00 | 125 KEARNEY AVE | LIVERPOOL | NY | 13088-6637 |
| LEONARD KAMINSKI | 4405 HOWE RD | | | | WAYNE | MI | 48184-1870 |
| LEONARD KAPELOVITZ | CGM IRA CUSTODIAN | 6300 PLATEAU DRIVE | | | ENGLEWOOD | CO | 80111-7203 |
| LEONARD KAPLAN | 876 ROUTE 146A | | | | CLIFTON PARK | NY | 12065-1521 |
| LEONARD KAPLAN II | 876 ROUTE 146A | | | | CLIFTON PARK | NY | 12065-1521 |
| LEONARD KATCHER & | GAIL KATCHER JT TEN | 523 HAROLD ST | | | STATEN ISLAND | NY | 10314-5017 |
| LEONARD KAY NOWOCIEN | 859 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2801 |
| LEONARD KEITH VALENTINE & | DORIS B VALENTINE JT TEN | 3170 OLD ROUTE 33 | | | HORNER | WV | 26372-9749 |
| LEONARD KLATT | 8733 TAFT RD | | | | OVID | MI | 48866-9654 |
| LEONARD KOCH | 7205 N CENTER ROAD | | | | MT MORRIS | MI | 48458-8983 |
| LEONARD KRITZER | CUST MAUREEN I KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | SARASOTA | FL | 34235-6840 |
| LEONARD KRITZER | CUST SUZANNE H KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | SARASOTA | FL | 34235-6840 |
| LEONARD KRITZER | CUST KATHLEEN M KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | SARASOTA | FL | 34235-6840 |
| LEONARD KULAK | 168 WAVERLY ST | | | | BELMONT | MA | 02478-2462 |
| LEONARD KUTNER | CGM IRA CUSTODIAN | 622 LAUREL CROSSING | | | CANTON | GA | 30114-1901 |
| LEONARD KWACZALA | 71 WALLACE AVENUE | | | | CHEEKTOWAGA | NY | 14227-1019 |
| LEONARD L & | FRANCES A VAN LIEW | TR 11/24/97 | VAN LIEW LIVING TRUST | 3220 W 57 ST APT 309 | SIOUX FALLS | SD | 57108 |
| LEONARD L BARNETT | PO BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| LEONARD L CHIESA | 3995 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4503 |
| LEONARD L COWLES | BX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| LEONARD L CRAIG | 712 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112-4505 |
| LEONARD L DAVIS JR | 22 STATE AVE | | | | LINDENWOLD | NJ | 08021-3215 |
| LEONARD L DEITZ | TOD DTD 05/25/2006 | 24 CREST PARK COURT | | | SILVER SPRING | MD | 20903-1305 |
| LEONARD L FISCHER | 5199 OBERLIN RD RT 5 | | | | GLADWIN | MI | 48624-8956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD L FREDERICK | 15 CRESTVIEW TERRACE | | | | WHIPPANY | NJ | 07981-2076 |
| LEONARD L GASTMEIER | 49181 FULLER ST | | | | CHESTERFIELD | MI | 48051-2506 |
| LEONARD L GILPATRICK & | DONNA F GILPATRICK JT TEN | 18687 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48168-3528 |
| LEONARD L GRINTER | 7807 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2649 |
| LEONARD L HAYNES | PO BOX 11 | | | | NEW RICHMOND | OH | 45157-0011 |
| LEONARD L HEMING | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| LEONARD L JAMESON | PO BOX 850086 | | | | YUKON | OK | 73085-0086 |
| LEONARD L KASKY | 4312 N HOLLAND SYLVANIA RD | APT 105 | | | TOLEDO | OH | 43623-4701 |
| LEONARD L KRUSE | 409 E 27TH ST | | | | S SIOUX CITY | NE | 68776-3303 |
| LEONARD L LANE | 18740 MAPLE AVE | | | | COUNTRY CLUB | IL | 60478-5691 |
| LEONARD L LEWIS | 1815A AVOCADO AVE | | | | MELBOURNE | FL | 32935-7600 |
| LEONARD L LIBES | 3902 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6351 |
| LEONARD L LOGAN | 2975 SOUTH HAMPTON | | | | BETTENDORF | IA | 52722-2641 |
| LEONARD L LOGAN | 2111 DANIELS DR | | | | JOSHUA | TX | 76058-6021 |
| LEONARD L MATZNICK | 5109 S REED RD | | | | DURAND | MI | 48429-1011 |
| LEONARD L MCINTOSH | 1575 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| LEONARD L MILLER & | ELEANOR Y MILLER JT TEN | 3410 STONYRIDGE DR | | | SANDUSKY | OH | 44870-5469 |
| LEONARD L MOFFIT JR & | ELLEN I MOFFIT JT TEN | 15927 BRIGGS RD | | | CHESANING | MI | 48616-8431 |
| LEONARD L OLSON | TOD DTD 01/11/2005 | 1403 BOSTON AVE | | | NEW BOSTON | TX | 75570-3911 |
| LEONARD L PETTYJOHN | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436-9805 |
| LEONARD L PHILLIPS | 1341 LE JEUNE | | | | LINCOLN PARK | MI | 48146-2056 |
| LEONARD L PHILLIPS & | ZANA PHILLIPS JT TEN | 1341 LE JEUNE | | | LINCOLN PARK | MI | 48146-2056 |
| LEONARD L PICKELMANN & | NORMA JEAN PICKELMANN JT TEN | 4468 DIXON DR | | | SWARTZ CREEK | MI | 48473-8279 |
| LEONARD L POTTS | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115-1731 |
| LEONARD L POTTS JR | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115-1731 |
| LEONARD L REDUS | 2104 DELANCEY DR | | | | NORMAN | OK | 73071-3871 |
| LEONARD L RISDON | 14158 NORTH STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| LEONARD L SCHEINHOLTZ | 746 PINOAK RD | | | | PITTSBURGH | PA | 15243-1153 |
| LEONARD L SCHEINHOLTZ & | JOAN SCHEINHOLTZ TEN ENT | 746 PINOAK RD | | | PITTSBURGH | PA | 15243-1153 |
| LEONARD L SMIGELSKI | 1088 LARKE AVE | | | | ROGERS CITY | MI | 49779-1229 |
| LEONARD L TEMPLETON | 4322 MAC DOUGAL CIRCLE | | | | LANSING | MI | 48911-2529 |
| LEONARD L THORNELL & | GERALDINE S THORNELL | TR THORNELL FAM TRUST | UA 08/10/99 | 10308 HOMESTEAD RD | BEULAH | MI | 49617-9769 |
| LEONARD L TROMBLEY | 4713 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| LEONARD L WILLIAMS | 26055 KARR RD | | | | BELLEVILLE | MI | 48111-9699 |
| LEONARD L WILSON | 3278 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4158 |
| LEONARD LAMPARELLO | 201 BERKSHIRE AVE | | | | HASBROUCK HTS | NJ | 07604-2503 |
| LEONARD LEFKORT | 221 WEST 82ND ST | | | | NEW YORK | NY | 10024-5406 |
| LEONARD LEVETT & | ROZLYN LEVETT JT TEN | #37 | 29145 WELLINGTON | | SOUTHFIELD | MI | 48034-4517 |
| LEONARD LORBERBAUM | PO BOX 1406 | | | | DALTON | GA | 30722-1406 |
| LEONARD M BLANKENSHIP JR | 6006 TRANQUIL LANE W | | | | RICHMOND | VA | 23234-5563 |
| LEONARD M BRYLA & | JOHN A BRYLA JT TEN | 312 S FAIRVIEW | | | PARK RIDGE | IL | 60068-4022 |
| LEONARD M CARDIFF & | LORETTA J CARDIFF | TR CARDIFF LIVING TRUST | UA 11/04/96 | 1389 BRIARGROVE WAY | OLDSMAR | FL | 34677-5122 |
| LEONARD M CRONK | 1101 WOODSIDE DR | | | | FLINT | MI | 48503-5349 |
| LEONARD M FANDALE | 1920 WATTLES RD W | | | | TROY | MI | 48098-4335 |
| LEONARD M FILARECKI | PO BOX 114 | | | | COLTON | NY | 13625-0114 |
| LEONARD M FRIEDLAND | 321 E 69TH ST APT 5-C | | | | NEW YORK | NY | 10021 |
| LEONARD M GARDNER | 4128 EMERALD PINES DR | | | | COMMERCE TWP | MI | 48390-1311 |
| LEONARD M HILLIARD | 3211 MALLARD HILL DR | APT 103 | | | CHARLOTTE | NC | 28269-2070 |
| LEONARD M HOFFMAN | 56 ALFRED LANE | | | | NEW ROCHELLE | NY | 10804-3002 |
| LEONARD M KAMINSKI | CGM IRA CUSTODIAN | 6245 95TH AVENUE | | | KENOSHA | WI | 53142-8226 |
| LEONARD M KOSECKI JR | 354 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9724 |
| LEONARD M MATZ & | DOLORES R MATZ JT TEN | 3689 CARTWRIGHT CT | | | BONITA SPRINGS | FL | 34134-7571 |
| LEONARD M MONROE | 858 WEST BOSTON BLVD | | | | DETROIT | MI | 48202-1408 |
| LEONARD M NAWROCKI | 4804 ROLLINGVIEW DR | | | | SEVEN HILLS | OH | 44131-5936 |
| LEONARD M OKONESKI | 16567 BORTON DR | | | | CHESANING | MI | 48616-1741 |
| LEONARD M RENICK | 1100 S EUCLID | | | | FULLERTON | CA | 92832-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD M ROTH & | ISABEL ROTH JT TEN | 15324 LAKES OF DELRAY BLVD APT 214 | | | DELRAY BEACH | FL | 33484-4513 |
| LEONARD M SACKS & | NORMA I SACKS | TR UA 09/08/93 LEONARD M SACKS & | NORMA I SACKS LIVING TRUST | 17241 WESTBURY DRIVE | GRANADA HILLS | CA | 91344-1542 |
| LEONARD M SZYMANSKI | 41144 PIGN DRIVE | | | | STERLING HGTS | MI | 48313-3359 |
| LEONARD M TKACH | 216 S LAKESHORE DR | | | | MANAHAWKIN | NJ | 08050-2920 |
| LEONARD M TODD JR | 204 PROMISED LAND RD | | | | EDGEFIELD | SC | 29824-3311 |
| LEONARD M WILLAN OR MARION S | WILLAN TR UA 01/17/91 LEONARD M WILLAN & | MARION S | WILLAN REV LIV TR | 965 SOUTH ROBIN LANE | MESA | AZ | 85204-4717 |
| LEONARD M WOOLARD | 4587 STREETER RD | | | | MANTUA | OH | 44255-9790 |
| LEONARD M ZANDEL | 3940 MCKINLEY STREET NW | | | | WASHINGTON | DC | 20015-2923 |
| LEONARD MANDELBAUM & | MRS LEAH MANDELBAUM JT TEN | 21 WILLBEN LANE | | | PLAINVIEW | NY | 11803-2239 |
| LEONARD MAPP | 1830 BETHANY CHURCH RD | | | | MADISON | GA | 30650-5013 |
| LEONARD MARTIN FOX & | KAREN LEE FOX JT TEN | 219 BENTLEY OAKS LN | | | CHARLOTTE | NC | 28270-6004 |
| LEONARD MARTINE & | MRS IRENE MARTINE JT TEN | 3904 E SAHUARO DR | | | PHOENIX | AZ | 85038-3444 |
| LEONARD MASTRANGELO AND | RENEE MASTRANGELO JTWROS | 360 MT HOPE BLVD | | | HASTINGS ON HUDSON | NY | 10706-2607 |
| LEONARD MATTY | 25 DOE LN | | | | MALVERN | PA | 19355 |
| LEONARD MAZUR & | RUSSELL MAZUR | TR LEONARD MAZUR TRUST | UA 05/20/96 | 222 BARBADOS DR | CHEEKTOWAGA | NY | 14227-2517 |
| LEONARD MC CURDY | 4198 MISSISSAUGA RD | MISSISSAUGA ON  L5L 2S7 | CANADA | | | | |
| LEONARD MCKAY CRAWFORD & | LUISA MARIA CRAWFORD JT TEN | 3233 ALDORO AVE | | | SPRING HILL | FL | 34609-7990 |
| LEONARD MICHAEL ANTOSZEWSKI | 41 HEDWIG AVE | | | | CHEEKTOWAGA | NY | 14211-2801 |
| LEONARD MIHAIL | 9023 W 24TH ST | | | | LOS ANGELES | CA | 90034-1938 |
| LEONARD MILES | BOX 1236 | KEMPTVILLE ON  K0G 1J0 | CANADA | | | | |
| LEONARD MORRIS | POST OFFICE BOX 7 | | | | SWEET VALLEY | PA | 18656-0007 |
| LEONARD MORRIS | 99 CLUBHOUSE DR | | | | WILLINGBORO | NJ | 08046-3418 |
| LEONARD MORROW | 180 PARK ROW # 18 D | | | | NEW YORK | NY | 10038 |
| LEONARD MUZIKOWSKI | 1706 LOUISIANA ROAD | | | | S DAYTONA | FL | 32119-1916 |
| LEONARD N MAKOWSKI | 15651 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1103 |
| LEONARD N SMOLINSKI | 41937 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| LEONARD N SPITZER | 1721 N CORAL BELLS DR | | | | TUCSON | AZ | 85745-5223 |
| LEONARD N WILLING | 15504 WINDOVER TRAIL | | | | FORT WAYNE | IN | 46845-9753 |
| LEONARD NACHT & | SALLY NACHT JT TEN | 1 STRAWBERRY HILL AVE | APT 3E | | STAMFORD | CT | 06902-2629 |
| LEONARD NEELEY | 2507 MARSH AVE | | | | NORWOOD | OH | 45212-4109 |
| LEONARD NEWBERT & | BEVERLY NEWBERT JT TEN | 56A GELLETTE ROAD | | | FAIRHAVEN | MA | 02719-5434 |
| LEONARD NEWTON & | LINDA NEWTON JT TEN | 13313 BEACHWOOD AVE | | | CLEVELAND | OH | 44105-6415 |
| LEONARD O SCHAFFRICK AND | JANE C SCHAFFRICK JT WROS | 22 KNOLLWOOD ROAD | | | BURLINGTON | CT | 06013-2305 |
| LEONARD O WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| LEONARD O'NEAL | 1904 W ALEXIS RD APT 302C | | | | TOLEDO | OH | 43613-2277 |
| LEONARD OBRIEN | 3074 CROWN WOOD CT | | | | TRAVERSE CITY | MI | 49684-7154 |
| LEONARD P BECKER | 1241 CRANBROOK DR | | | | SAGINAW | MI | 48603-5440 |
| LEONARD P BEESTON | 860 JUNIPER ST | OSHAWA ON  L1G 3E1 | CANADA | | | | |
| LEONARD P CANADY | 13692 FELLRATH | | | | TAYLOR | MI | 48180-4477 |
| LEONARD P COHEN | 189 POND VIEW DR | | | | AMHERST | MA | 01002-3230 |
| LEONARD P ENGEL | 1404 MALZAHN | | | | SAGINAW | MI | 48602-2975 |
| LEONARD P FISHER | 5224 ELKO ST | | | | FLINT | MI | 48532-4134 |
| LEONARD P JORDAN | 2244 LAKE ROAD | | | | AURORA | NY | 13026-8708 |
| LEONARD P MCKOSKY & | DOLORES D MCKOSKY JT TEN | 141 EAGLE POINT DRIVE | | | ROSSFORD | OH | 43460-1040 |
| LEONARD P PIETTE II | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| LEONARD P RADTKE | 22281 RAVEN | | | | EAST DETROIT | MI | 48021-2645 |
| LEONARD P RADTKE & | PATRICIA J RADTKE JT TEN | 22281 RAVEN | | | EASTPOINTE | MI | 48021-2645 |
| LEONARD P SOUTHERLAND | 16601 GEORGE FRANKLYN DR | | | | INDEPENDENCE | MO | 64055-3816 |
| LEONARD P STANLEY SR | 9445 STRATHMORE LANE | | | | RIVERSIDE | CA | 92509-0941 |
| LEONARD P THOMAS | 204 PANSTONE DRIVE | | | | PEACHTREE CITY | GA | 30269-1247 |
| LEONARD P WILSON | PO BOX 2404 | | | | JONESBORO | GA | 30237-2404 |
| LEONARD P. CUOZZO | 1 ISLAND VIEW WAY | | | | SEA BRIGHT | NJ | 07760-2215 |
| LEONARD P. DICKAMORE TTEE | FBO DICKAMORE FAMILY PROT. | TRUST U/A/D 11/27/95 | 484 EAST 3000 NORTH | | OGDEN | UT | 84414-1952 |
| LEONARD PADVEEN | 5565 RANDALL AVE | SAINT LUKE QC  H4V 2V9 | CANADA | | | | |
| LEONARD PISZCZEK & | HELEN PISZCZEK JT TEN | 27821 SYLVAN AVE | | | WARREN | MI | 48093-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD POINTE & | BEATRICE POINTE JT TEN | 20241 LAUREL CREEK | | | MACOMB TWP | MI | 48044-3592 |
| LEONARD POKORNY | 15163 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| LEONARD POPPEL | 17955 BUCHANAN ST | | | | LOWELL | IN | 46356-9344 |
| LEONARD POVRZENICH | 458 FINLEY ROAD | | | | BELLE VERNON | PA | 15012-3801 |
| LEONARD POZZELANTI | 1134 CLINTON TERRACE | | | | S PLAINFIELD | NJ | 07080-1624 |
| LEONARD PROTOKOWICZ | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859-1118 |
| LEONARD PRUSH | 607 CORA | | | | WYANOTTE | MI | 48192-2641 |
| LEONARD PRZYWARA | PO BOX 1332 | | | | WILKES BARRE | PA | 18703-1332 |
| LEONARD Q FORMAN | CUST EDDY FORMAN | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 10617 OAKLYN DR | POTOMAC | MD | 20854-3902 |
| LEONARD R ADDENBROOKE | 2790 WEST CREEK ROAD | | | | NEWFANE | NY | 14108-9753 |
| LEONARD R BARTOLETTI & | DOROTHY ANN BARTOLETTI JT TEN | 332 ARCH ST APT B | | | VERONA | PA | 15147 |
| LEONARD R BATIUK | 73 WILEY PL | | | | BUFFALO | NY | 14207 |
| LEONARD R BERSON | 8 BUDNER LANE | | | | WESTPORT | CT | 06880-5201 |
| LEONARD R BRYANT | 8035 MILAN AVENUE | | | | SAINT LOUIS | MO | 63130-1241 |
| LEONARD R ELKINS | G7144 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| LEONARD R FULCHER | 4150 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9704 |
| LEONARD R GRZEDA & | FRANCES M GRZEDA JT TEN | 1248 CAMELOT LN | | | LEMONT | IL | 60439-8505 |
| LEONARD R HALSTEAD | 3166 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| LEONARD R HANKINS | 38119 WESTVALE | | | | ROMULUS | MI | 48174-4728 |
| LEONARD R HOSTETTER JR | 1931 KATZ PL | | | | COLLIERVILLE | TN | 38017-0868 |
| LEONARD R ISEMONGER | CGM IRA ROLLOVER CUSTODIAN | 17142 ASHWOOD LANE | | | ORLAND PARK | IL | 60467-6019 |
| LEONARD R MILLER | 3227 CHANSON VALLEY ST | | | | LAMBERTVILLE | MI | 48144-9760 |
| LEONARD R MORIN | 304 2ND ST | | | | OSCODA | MI | 48750-1133 |
| LEONARD R MORRIS | 47 HARVEY CIRCLEDR 5-A | | | | E BRUNSWICK | NJ | 08816 |
| LEONARD R PARKER | BOX 12 | | | | WACO | GA | 30182-0012 |
| LEONARD R PIWOWAR | 32520 JAMES | | | | GARDEN CITY | MI | 48135-1614 |
| LEONARD R PORTER | 433 EARL RD | | | | MITCHELL | IN | 47446-5918 |
| LEONARD R PROFFITT | 6033 N 200 E | | | | HUNTINGTON | IN | 46750-8316 |
| LEONARD R RAUBUNAS & | ELEANOR M RAUBUNAS JT TEN | 797 BRITTANY PARK BLVD | | | TARPON SPRINGS | FL | 34689-5740 |
| LEONARD R RETTIG | 12 TECOLOTE CIR | | | | SANTA FE | NM | 87506-0183 |
| LEONARD R SABATINI | 3 FRUITHILL DR | | | | CHILLICOTHE | OH | 45601-1131 |
| LEONARD R SADRO JR | 2081 SOULE RD | | | | UBLY | MI | 48475-8723 |
| LEONARD R SANDERS | 10740 JUDD RD | | | | WILLIS | MI | 48191-9760 |
| LEONARD R SEPHERS | 6045 PINEWOOD DRIVE | | | | HOLLY | MI | 48442-8808 |
| LEONARD R SOUCY | 38 SBONA RD | | | | BERLIN | CT | 06037-2739 |
| LEONARD R SPARKS | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| LEONARD R STROJNY | 65 POST AVE | | | | HILTON | NY | 14468-8977 |
| LEONARD R SZCZYGIELSKI | 186 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |
| LEONARD R THOMAS | CUST DOUGLAS EVAN THOMAS U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 45 WALDEMAR AVE | BOSTON | MA | 02128-1035 |
| LEONARD R TREVORROW | 2202 STARKWEATHER | | | | FLINT | MI | 48506-4720 |
| LEONARD R WASIELEWSKI | 38 HARRIS ST | | | | WEBSTER | MA | 01570-2706 |
| LEONARD R WILLIAMS | 1021 PRICE RD | | | | BUFORD | GA | 30518-4729 |
| LEONARD RAMEY JR | PO BOX 451 | | | | GREENVILLE | OH | 45331-0451 |
| LEONARD RAMINSKI & | BARBARA RAMINSKI | TR THE LEONARD RAMINSKI & BARBARA | RAMINSKI DECL | OF TR 07/24/92 11104 KAREN DR | ORLAND PARK | IL | 60462 |
| LEONARD RAPOZA & | HELEN RAPOZA JT TEN | 27 BRITTON AVE | | | STOUGHTON | MA | 02072-2577 |
| LEONARD REGGIANI & | CAROL REGGIANI JT TEN | 52 WINTHROP ST | | | KINGSTON | MA | 02364-1218 |
| LEONARD REINHARDT & | MARY ANN REINHARDT JT TEN | 47 DAVID DR | | | AUGUSTA | NJ | 07822 |
| LEONARD REVINSKI | 327 W 5TH ST | | | | MOUNT CARMEL | PA | 17851-1903 |
| LEONARD RICHARD | 100 MARYVIEW PARKWAY | | | | MATTESON | IL | 60443 |
| LEONARD RIZZUTI & | JESSIE RIZZUTI JT TEN | 1976 SCARPELLI | | | WALLA WALLA | WA | 99362-4534 |
| LEONARD RODRIGUEZ | 9519 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5107 |
| LEONARD RUBIN & | DEBRA ELLEN RUBIN JT TEN | 22 ORANGE DR | | | JERICHO | NY | 11753-1530 |
| LEONARD RUCHELMAN & | MRS DIANA RUCHELMAN JT TEN | 533 HEATHER DR | | | VIRGINIA BEACH | VA | 23462-4568 |
| LEONARD RUSK | 42221 WATERFALL | | | | NORTHVILLE | MI | 48161 |
| LEONARD S ARAKI | 168 SAN MILANO | | | | GOLETA | CA | 93117-1205 |
| LEONARD S BERENT & | JANET L BERENT JT TEN | 2400 E BASELINE AVE #102 | | | APACHE JUNCTION | AZ | 85219-5709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD S ERAZMUS & | MRS GLORIA ERAZMUS JT TEN | 9201 S 50TH AVE | | | OAK LAWN | IL | 60453-1711 |
| LEONARD S FAIRBANKS | W186 S7756 LINCOLN DRIVE | | | | MUSKEGO | WI | 53150-9216 |
| LEONARD S GALLEGOS | CGM IRA ROLLOVER CUSTODIAN | 14 STAGECOACH JUNCTION RD. | | | SANDIA PARK | NM | 87047-9366 |
| LEONARD S HELGERSON | 545 WILLIAMS | | | | JANESVILLE | WI | 53545-2453 |
| LEONARD S LINDNER | 7548 VALERIE LN | | | | HUDSON | OH | 44236-1842 |
| LEONARD S MILEWSKI | 16493 CLUB DR | | | | SOUTHGATE | MI | 48195-6503 |
| LEONARD S OSTROWSKI | 16 JOYCE ST | | | | WEBSTER | MA | 01570-2708 |
| LEONARD S PAUL | 8906 CAPTAINS ROW | | | | ALEXANDRIA | VA | 22308 |
| LEONARD S PIETRZYK | 84 ISENHAUER RD | | | | GRAYLING | MI | 49738-8628 |
| LEONARD S POTTER III | DENISE M POTTER JT TEN | 264 HORSESHOE BEND DR | | | SUNBURY | PA | 17801-7573 |
| LEONARD S RABATIN | 328 13TH AVENUE NE | | | | MINNEAPOLIS | MN | 55413-1211 |
| LEONARD S SELMAN TTEE | JOAN L SELMAN TTEE | U/A/D 09-27-2006 | FBO LEONARD AND JOAN SELMAN TR | 1040 N. PELHAM ST. | ALEXANDRIA | VA | 22304 |
| LEONARD S SILVERMAN | 200 E 78TH ST APT 5C | | | | NEW YORK | NY | 10021 |
| LEONARD S URICEK | 4496 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| LEONARD S WRZESINSKI | 1534 PALM CT CEDARWOOD COVE | | | | PASADENA | MD | 21122-4850 |
| LEONARD S. LUKAS TTEE | FBO DOROTHY A. LUKAS LIVING TR | U/A/D 11-15-1996 | 60 NORTH STREET | | COURTDALE | PA | 18704-1713 |
| LEONARD S. THOMSEN | HEATHER W. THOMSEN TTEES | FBO THE THOMSEN REVOCABLE | TRUST OF 2009 U/A/D 3/26/09 | 213 SOUTH STREET | PORTSMOUTH | NH | 03801-4526 |
| LEONARD SAGEN | 7328 JORDON RD | | | | YALE | MI | 48097-3701 |
| LEONARD SAMMARTANO & | NICOLINA SAMMARTANO JT TEN | 10904 CHAUCER DR | | | WILLOW SPRINGS | IL | 60480 |
| LEONARD SCHAER & ELEANORE | SCHAER | TR U/DECL OF TR WITH LEONARD SCHAER | & ELEANORE | SCHAER 3/14/77 107 POST RD | ALAMO | CA | 94507-2619 |
| LEONARD SCHNITZLER | 3619 AVENUE I | | | | BROOKLYN | NY | 11210-4329 |
| LEONARD SCHWARTZ | 74 LAKE RD | | | | RYE | NY | 10580-1021 |
| LEONARD SCHWARTZ | 19 PELLINORE LANE | | | | BERKELEY HTS | NJ | 07922 |
| LEONARD SCHWARTZ & | MRS CAROL SCHWARTZ JT TEN | 1740 BROADWAY | | | NEW YORK | NY | 10019-4315 |
| LEONARD SHANER | 3732 LANCASTER DRIVE | | | | STERLING HEIGHTS | MI | 48310-4405 |
| LEONARD SHERMAN & | MRS LINDA RAE SHERMAN JT TEN | 1620 ANITA PL NE | | | ATLANTA | GA | 30306-2204 |
| LEONARD SICURELLA | 91 ANDREW LANE | | | | BRICK | NJ | 08724 |
| LEONARD SKLAIR | PO BOX 70 268 ROUTE | # 537 WEST | | | COLTS NECK | NJ | 07722-0070 |
| LEONARD SKORA | PO BOX 6074-15 | | | | CHICAGO | IL | 60660-7415 |
| LEONARD SODORA JR | 411 MC KINLEY ST | | | | LINDEN | NJ | 07036-1752 |
| LEONARD SOKOLOWSKI & | MRS CHARLENE SOKOLOWSKI JT TEN | 1627 S NICOLLET | | | SIOUX CITY | IA | 51106-2555 |
| LEONARD STEINBERG | CUST ALAN STEINBERG U/THE | FLORIDA GIFTS TO MINORS ACT | 1411 SOUTHWEST 82ND COURT | | MIAMI | FL | 33144-5245 |
| LEONARD STEINBERG | CUST SUSAN STEINBERG U/THE | FLORIDA GIFTS TO MINORS ACT | 10820 EDINBURGH ST | | HOLLYWOOD | FL | 33026-4719 |
| LEONARD STEPHENS | 349 S MILLER RD | | | | AKRON | OH | 44333-4118 |
| LEONARD STERN & | MRS CECILE STERN JT TEN | 156 STULTS LN | | | E BRUNSWICK | NJ | 08816 |
| LEONARD STERN & | MILDRED STERN JT TEN | 12853 CAMIMO DE LA BRECCIA | | | SAN DIEGO | CA | 92128 |
| LEONARD STEVENSON | 902 WICKLOW RD | | | | BALTIMORE | MD | 21229-1631 |
| LEONARD STOLK & | JEAN C STOLK JN TEN | 62 MEADOWVIEW COURT | | | LEONIA | NJ | 07605-2044 |
| LEONARD STUART FRIEDMAN | 152 ALICIA DR | | | | NORTH BABYLON | NY | 11703-4042 |
| LEONARD SUMNER | 34306 PARKDALE CT | | | | LIVONIA | MI | 48150-2694 |
| LEONARD SWEARENGIN | C/O RUTH SWEARENGIN | 2611 E BELMONT | | | SPRINGFIELD | MO | 65802-2705 |
| LEONARD T BOMBOY & | PATRICIA A BOMBOY JT TEN | 18330 POINT LOOKOUT DR | | | HOUSTON | TX | 77058-3519 |
| LEONARD T DEEGAN | 901 ORCHARD PARK RD | | | | BUFFALO | NY | 14224-3348 |
| LEONARD T EVANS | 5105 E WOHLERS AVE | | | | LKSID MARBLHD | OH | 43440-9450 |
| LEONARD T KLINERT | 7400 TROUT AVE | | | | GLADWIN | MI | 48624-8822 |
| LEONARD T LABADIE | 17554 CLARK | | | | RIVERVIEW | MI | 48192-4221 |
| LEONARD T MARTZ | 6823 WEST 112TH STREET | | | | WORTH | IL | 60482-2005 |
| LEONARD T MOTZKI & | MADELINE L MOTZKI JT TEN | 207 HILLTOP DR | | | WEST WY | PA | 18644-1207 |
| LEONARD T PORTER SR | 1349 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 |
| LEONARD T RATCLIFF  AND | DOROTHY M RATCLIFF | JT TEN | 11052 N COONEY RD | | MOORESVILLE | IN | 46158 |
| LEONARD T RIDILLA | 801 EAST 258TH ST | | | | EUCLID | OH | 44132-2503 |
| LEONARD T SKALA | 10881 SCHWAB DR | | | | PARMA | OH | 44130 |
| LEONARD T SPOONER | 12865 STATE RD | | | | LESLIE | MI | 49251-9622 |
| LEONARD T SPOONER JR | PO BOX 162 | | | | LESLIE | MI | 49251-0162 |
| LEONARD T TONER | 397 JONES RD | | | | PULASKI | TN | 38478-7537 |
| LEONARD T WILLIAMS | 7008 LINCOLN RD | | | | BEULAH | MI | 49617-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD T WOJTOWICZ | 11706 PRESLEY CIRCLE | | | | PLAINFIELD | IL | 60585-2237 |
| LEONARD T. TUCKER AND | BETTY TUCKER JTWROS | 1 CAMP PLACE | | | MERRICK | NY | 11566-3261 |
| LEONARD TAMCHIN | 382 LAKESIDE BLVD | | | | BOCA RATON | FL | 33434-6423 |
| LEONARD TASSLER | 35 ANDOVER RD | | | | HARTSDALE | NY | 10530-2023 |
| LEONARD TOM | 33 ADELE AVE | | | | UNIONTOWN | PA | 15401-4556 |
| LEONARD TORRES JR | 2531 STATE ST #B | | | | SAN DIEGO | CA | 92101-1361 |
| LEONARD TREVORROW & | MRS ESPER TREVORROW JT TEN | 1305 MAPLEWOOD AVE | | | FLINT | MI | 48506-3761 |
| LEONARD TRUMBLE | 13335 DEMPSEY RD ROUTE #1 | | | | ST CHARLES | MI | 48655-9700 |
| LEONARD URBAN | 4956 MONROE | | | | DEARBORN HEIGHTS | MI | 48125-2525 |
| LEONARD V BERGAN | 18716 E WHITE WING DR | | | | RIO VERDE | AZ | 85263-8109 |
| LEONARD V BIRCHMEIER | 2229 S NICHOLS ROAD | | | | LENNON | MI | 48449-9321 |
| LEONARD V EVANS | ATTN BENJAMIN F EVANS | 97 PALM ST | | | NEWARK | NJ | 07106-1117 |
| LEONARD V HANSOME | 844 OSMOND AVE | | | | DAYTON | OH | 45407-1239 |
| LEONARD V MARR | 316 WOODBINE ST | | | | HOPEWELL | VA | 23860-2142 |
| LEONARD V MULLINS | 23931 ADA | | | | WARREN | MI | 48091-1872 |
| LEONARD V ZIEMLEWICZ | 24634 PETERSBURG | | | | EAST POINT | MI | 48021-1485 |
| LEONARD VALENTE & | DOLORES M VALENTE JT TEN | 37935 DONALD | | | LIVONIA | MI | 48154-4956 |
| LEONARD VALENTI | 6100 PLEASANT VALLEY RD APT 11 | | | | EL DORADO | CA | 95623-4242 |
| LEONARD VANASSE | 16319 SW GEMSTONE CT | | | | BEAVERTON | OR | 97007-9364 |
| LEONARD VANBEVER | 197 RAY AVE | | | | WOONSOCKET | RI | 02895-4955 |
| LEONARD VAUGHN JR | 1379 CRAWFORD-TOM S RUN RD | | | | NEW LEBANON | OH | 45345-9712 |
| LEONARD VIGGIANO | CGM IRA CUSTODIAN | 8 CHELSEA PLACE | | | DIX HILLS | NY | 11746-5414 |
| LEONARD VILLALPANDO | 12453 BURTLEY | | | | STERLING HGTS | MI | 48313-1809 |
| LEONARD VISSER | 24150 DELAAT | | | | WYOMING | MI | 49509 |
| LEONARD W BARFKNECHT JR | 2014 HUBBARD ST | | | | JANESVILLE | WI | 53546-3134 |
| LEONARD W BARRY | 1208 ELDERON DR | | | | WILM | DE | 19808-1910 |
| LEONARD W BEAM | 1397 WHITE OAK DR | | | | LAPEER | MI | 48446-8707 |
| LEONARD W CAHOON JR | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221-9329 |
| LEONARD W CLARKSON | 5968 PARK LAKE RD | APT 336 | | | EAST LANSING | MI | 48823-9207 |
| LEONARD W COOKE | 1465 FIELDSTONE CT | | | | ANN ARBOR | MI | 48108-9771 |
| LEONARD W DALTON | 3817 SPRING HILL AVE | | | | INKSTER | MI | 48141-2137 |
| LEONARD W DUNLOP | 2715 MCHENRY AVE | | | | NAPERVILLE | IL | 60563-4221 |
| LEONARD W FICHTNER & | JEANNE K FICHTNER JT TEN | 1625 COBBLE CREEK TRAIL | | | BILLINGS | MT | 59106-3692 |
| LEONARD W FIELDS | 1910 WELLESLEY BLVD | APT 302 | | | INDIANAPOLIS | IN | 46219-8433 |
| LEONARD W GOOD | 3325 EASTGATE | | | | BURTON | MI | 48519-1556 |
| LEONARD W GRAHAM | 9332 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9126 |
| LEONARD W HART | 1045 BELLEPERCHE PLACE | WINDSOR ON  N8S 3C2 | CANADA | | | | |
| LEONARD W HOLDREN | 9400 STILLHOUSE | | | | OAK GROVE | MO | 64075-8253 |
| LEONARD W JACKSON & | JEANNE B JACKSON JT TEN | 5 SEABREEZE AVE | | | FAIRHAVEN | MA | 02719-1027 |
| LEONARD W JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506-1303 |
| LEONARD W JOHNSON TR | UA 05/01/1997 | LEONARD W JOHNSON TRUST | 2816 ST JAMES RD | | BELMONT | CA | 94002 |
| LEONARD W JOHNSTON & | SUSAN D JOHNSTON JT TEN | 11522 SEDGEMOORE S | | | JACKSONVILLE | FL | 32223-1369 |
| LEONARD W KAM | 15 ELLEN COURT | | | | ORINDA | CA | 94563-1933 |
| LEONARD W KERR | 541 CO RT 39 | | | | MASSENA | NY | 13662-3458 |
| LEONARD W MUELLER | 5215 SOLEDAD MOUNTAIN RD | | | | SAN DIEGO | CA | 92109 |
| LEONARD W MUSCELLI | 377 FOULKE LANE | | | | SPRINGFIELD | PA | 19064-1108 |
| LEONARD W PASTORE | 1308 85TH ST | | | | NORTH BERGEN | NJ | 07047-4341 |
| LEONARD W PERITZ & | SALLY A PERITZ JT TEN | 1680 HILLOCK LANE | | | YORK | PA | 17403-4072 |
| LEONARD W PERRY | 130 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4328 |
| LEONARD W TEPPER | YVONNE H TEPPER JTWROS | 4520 HENRY HUDSON PKWY | | | BRONX | NY | 10471-3807 |
| LEONARD W WEINBERGER | 121 W WALNUT ST | | | | LONG BEACH | NY | 11561-3315 |
| LEONARD W WESCHE | C/O MANOR HILLS | 4192B BOLIVAR ROAD | | | WELLSVILLE | NY | 14895 |
| LEONARD W WIGGINS | 20133 LAUDER ST | | | | DETROIT | MI | 48235-1660 |
| LEONARD W WILLOUGHBY | 700 W VINEYARD | | | | ANDERSON | IN | 46011-3422 |
| LEONARD WAKEFIELD JR | 221 COTTAGE STREET | | | | HOT SPRINGS | AR | 71901-4126 |
| LEONARD WALDEN | 6120 JOHNSON RD | | | | CINCINNATI | OH | 45247-7827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD WAYNE YEARGAN | 2008 PRESCOTT PLACE | | | | RALEIGH | NC | 27615-5554 |
| LEONARD WEISS & | MRS AUDREY WEISS JT TEN | 51 OAK BEND RD | | | WEST ORANGE | NJ | 07052-4962 |
| LEONARD WESLEY AYRES | 605 GRAMONT AVE | | | | DAYTON | OH | 45407-1440 |
| LEONARD WIDRY | CUST FELICA C WIDRY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9139 CHRYSANTHEMUM DRIVE | BOYNTON BEACH | FL | 33437-1236 |
| LEONARD WILEY JR | 6427 CLEVELAND HWY | | | | CLERMONT | GA | 30527-1605 |
| LEONARD WILLIAM GUMINSKI | C/O C GAJEWSKI | 4600 MAIN ST STE 101 | | | AMHERST | NY | 14226 |
| LEONARD WOOD | 19 DAN-TROY LANE | | | | WILLIAMSVILLE | NY | 14221-3551 |
| LEONARD WOOD JR | CGM IRA ROLLOVER CUSTODIAN | 12351 RADOYKA DR. | | | SARATOGA | CA | 95070-3524 |
| LEONARD WRING AND | SANDRA WRING JT TEN | 199 FAIR CHASE DR | | | PADUCAH | KY | 42001 |
| LEONARD Z JEWELL AND | NORMA L JEWELL AND | STEPHEN C JEWELL | JT TEN WROS | 214 W MAIN ST | POMEROY | OH | 45769 |
| LEONARD ZACCAGNINO | 5125 LEXOR LANE | | | | CLARENCE | NY | 14031 |
| LEONARD ZEEBERG | 20 TEMPLE STREET | | | | WEST ROXBURY | MA | 02132-3902 |
| LEONARDA KARPINSKI | CUST JOSEPH KARPINSKI U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 853 SALEM RD | UNION | NJ | 07083-7572 |
| LEONARDA M BURROUGHS | 641 PECK RD | | | | HILTON | NY | 14468-9344 |
| LEONARDO DE BOURG VINCER | ORQUIDEA ZEA DE DE BOURG | AVE RIO PORTUGUESA RESD GRAN | TEPUY PISO 6 APTO 6B | EL PALMAR VALENCIA ,VENEZUELA | | | |
| LEONARDO DI CARLO | 226 PATTON PLACE | | | | BUFFALO | NY | 14221-3774 |
| LEONARDO ESTEVAO FERNANDES | SHIS-QI-15-CONJ 01 CASA 16 | BRASILIA-DF CEP 71635-210 | | BRAZIL | | | |
| LEONARDO G MONSERRAT & | ADA B MONSERRAT JT TEN | 3400 SW 128TH AVENUE | | | MIAMI | FL | 33175-2716 |
| LEONARDO G POTTS | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115-1731 |
| LEONARDO O ROMO | PO BOX 455 | | | | SPRING HILL | TN | 37174-0455 |
| LEONARDO ORONA JR | 10449 BRADSHAW DR | | | | FORT WORTH | TX | 76108-6962 |
| LEONARDO PEGNA | 9 CARRIE PLACE | | | | EASTCHESTER | NY | 10709-1215 |
| LEONARDO PETRONE & | BERNADETTA PETRONE | 4614 POST ROAD | | | EAST GREENWICH | RI | 02818-4125 |
| LEONARDO PIER GADALETA | MARJORIE JOSEFINA GONCALVES | JT TEN | AV BOULEVARD RES EL PALMAR | PISO 4 APTO 4-1 LECHERIA ,EDO ANZOATEGUI 6016 VENEZUELA | | | |
| LEONARDO PINO | 247 LUDDINGTON LA | | | | ROCHESTER | NY | 14612-3340 |
| LEONARDO POLIDANO | 83 ST BENEDICT STREET | KIRKOP ZRQ 10 | MALTA | | | | |
| LEONARDO ROSALES | AVE MORELOS 21 | COL BOSQUE DE LOS REMEDIOS | MAUCOLPON ESTADO DE | MEXICO | | | |
| LEONAS JURAITIS | 15242 NARCISSUS COURT | | | | ORLAND PARK | IL | 60462-4219 |
| LEONDIUS F RATLIFF | 2209 WESTLAWN DRIVE | | | | KETTERING | OH | 45440-2033 |
| LEONE A KREILING | TR UA 06/25/87 LIVING TRUST | FOR LEONE A KREILING | 6340 MARSHALL RD | | DEXTER | MI | 48130-9430 |
| LEONE D GALERNEAU | 4424 KULLARNEY PK DR | | | | BURTON | MI | 48529-1823 |
| LEONE E HANSON | 5800 LANSING DR | | | | CHARLOTTE | NC | 28270-5356 |
| LEONE E ROUSE | 2084 FRANK CT | | | | MILPITAS | CA | 95035-6105 |
| LEONE F MEYER | 250 PARKWOOD AVE | | | | BUFFALO | NY | 14217-2833 |
| LEONE H WEBER | TR LEONE H WEBER LIVING TRUST | UA 01/27/97 | 910 HOPKINS AVE | | MT PLEASANT | MI | 48858-3331 |
| LEONE L CHEPULIS | 7736 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218-3722 |
| LEONE L HOLLAND | 3100 PINE DR S W | | | | STANTON | MI | 48888-9166 |
| LEONE M SMITH | R 1 EAST LAKE DRIVE | | | | HOPKINS | MI | 49328-9801 |
| LEONE S MARKS | 2100 SAINT CHARLES AVE | APT 9K | | | NEW ORLEANS | LA | 70130-7637 |
| LEONE S MARKS USUF | CHARLES D MARKS NAKED OWNER | 2100 SAINT CHARLES AVE | APT 9K | | NEW ORLEANS | LA | 70130-7637 |
| LEONE S MARKS USUFRUCT | MARGARET M HESS NAKED OWNR | 2100 SAINT CHARLES AVE | APT 9K | | NEW ORLEANS | LA | 70130-7637 |
| LEONE ZAJDEL & | DIANE STOREY JT TEN | 2614 S SHORE DR | | | MILWAUKEE | WI | 53207-2322 |
| LEONEL C VIELMA | 120 SUNNY DALE | | | | LEWISVILLE | TX | 75067-5233 |
| LEONEL FEBRES | 8926 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| LEONEL GAMEZ | 1405 MCKINLEY ST APT 6 | | | | SANDUSKY | OH | 44870 |
| LEONEL ITURRALDE | 5520 NW 180TH TERRACE | | | | MIAMI | FL | 33055-3164 |
| LEONEL LAGUNES | 5108 POSTWOOD DR | | | | KELLER | TX | 76248-7732 |
| LEONEL LAZO | 34 PIER ST APT L-10 | | | | YONKERS | NY | 10705-1750 |
| LEONEL REYES | 1034 CLOWER | | | | SAN ANTONIO | TX | 78201-3047 |
| LEONEL REYES & | MRS JANE REYES JT TEN | 1034 CLOWER ST | | | SAN ANTONIO | TX | 78201-3047 |
| LEONETTA VERNON, ANTHONY DUB | RICHARD SLAGEL TRUSTEE | UA DTD 7/10/2003 | EDGEHILL | 122 PALMERS HILL RD APT 3135 | STAMFORD | CT | 06902-2140 |
| LEONETTE S BENEDETTI TR | UAD 10/10/85 | JOSEPH F BENEDETTI & | LEONETTE S BENEDETTI CO TTEES | 5175 TAMIAMI TRAIL EAST #114 | NAPLES | FL | 34113-4100 |
| LEONICIO SANCHEZ | 33 MATHEWS | | | | PONTIAC | MI | 48342-2038 |
| LEONID SHASHLO | 6336 ATKINS ROAD | | | | TROY | MI | 48098-1443 |
| LEONIDA M MORETTI | PO BOX 183 | | | | DEARBORN HEIGHTS | MI | 48127-0183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONIDAS ALTENO | 19316 FRANK CT | | | | WOODSTOCK | IL | 60098-9139 |
| LEONIDAS TSAMBARLIS | 392 PORTER AVE | | | | CAMPBELL | OH | 44405-1444 |
| LEONIE E MILLER | BOX 266 | | | | SALISBURY | CT | 06068-0266 |
| LEONIE HENRY | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| LEONIE LOZIER | 500 STAFFORD AV | APT 9C | | | BRISTOL | CT | 06010-4627 |
| LEONIE T GAFNEY | CUST SHEILA MARIE GAFNEY | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 10475 MCWAIN RD | GRAND BLANC | MI | 48439-8321 |
| LEONINA ADRIATICO | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3304 |
| LEONINA M FAIOLA | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3304 |
| LEONNIE CAILLOUET & | THOMAS CAILLOUET JT TEN | 10422 S CHURCH STREET | | | CHICAGO | IL | 60643-2941 |
| LEONOBELLE ROOME & | MARK A ROOME JT TEN | ROSE HAVEN MANOR | 3900 HAMMERBERG ROAD | APT 103 | FLINT | MI | 48507-6023 |
| LEONOR GONZALEZ | 7380 SW 113 CIRCLE PLACE | | | | MIAMI | FL | 33173-2694 |
| LEONORA BRYANT | PO BOX 3313 | | | | SLIDELL | LA | 70459-3313 |
| LEONORA COOPER | CUST CINDY J COOPER UGMA NY | 109 LEEDS LANE | | | JAMESBURG | NJ | 08831-2619 |
| LEONORA D PETRYSHYN | TR UA 10/14/93 LEONORA D | PETRYSHYN TRUST | 37 KENMORE LN | | ROCHESTER | NY | 14617-2501 |
| LEONORA D THOMPSON | 15737 KENTUCKY ST | | | | DETROIT | MI | 48238-1127 |
| LEONORA DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| LEONORA F SCHWARZ | 9 SMITH HILL RDT | | | | COLUMBIA | MS | 39429 |
| LEONORA GRAB & | ANNETTE M GRAB JT TEN | 32433 CAMBRIDGE DR | | | WARREN | MI | 48093-6108 |
| LEONORA MARY ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815-5541 |
| LEONORA N LABRADOR | 5625 HEARTWOOD DR | | | | BARTLETT | TN | 38135-1011 |
| LEONORA PENA MADLANGSAKAY | 3660 TAFFRAIL LANE | | | | OXNARD | CA | 93035-1690 |
| LEONORA T STALMAN | 29517 WOLF RD | | | | BAY VILLAGE | OH | 44140-1861 |
| LEONORA VARGA | 9 ELIZABETH ST | | | | BLOOMINGDALE | NJ | 07403-1124 |
| LEONORE A VOSS | 716 NUTMEG LN | | | | KOKOMO | IN | 46901-6903 |
| LEONORE B YELLE | 187 HOUSEMAN ST | | | | MAYFIELD | NY | 12117-3946 |
| LEONORE F ULITSCH | 15 COOLIDGE ST | | | | NEWINGTON | CT | 06111-2302 |
| LEONORE J GOODEILL TOD | LEONARD J PANIAN | SUBJECT TO STA TOD RULES | 12006 SUN FOREST DR | | LA PINE | OR | 97739-9221 |
| LEONORE RHOADS | 6338 FRANCONIA COMMONS DR | | | | ALEXANDRIA | VA | 22310-2568 |
| LEONTIN T BUZAS | 6793 WESTAWAY | | | | TROY | MI | 48098-1508 |
| LEONTINE MARGO TIPTON | 4338 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| LEOPAL BROWN | 735 MUD GREEN RD | | | | TEMPLE | GA | 30179-2364 |
| LEOPHAS SMITH | 1933 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 |
| LEOPHUS GUNN | 15708 ROBSON | | | | DETROIT | MI | 48227-2641 |
| LEOPOLD A. LOHER AND | LUCIA LOHER JTWROS | 3800 WALDO AVE. APT. 19A | | | BRONX | NY | 10463-2121 |
| LEOPOLD B JAMES | 4918 TENSHAW DR | | | | DAYTON | OH | 45418-1934 |
| LEOPOLD B WILLIAMS | 2315 JESSUP ST | | | | WILMINGTON | DE | 19802-4345 |
| LEOPOLD BERNARD JAMES | 4918 TENSHAW DR | | | | DAYTON | OH | 45418-1934 |
| LEOPOLD FLAKS | PO BOX 1085 | | | | DOWNEY | CA | 90240-0085 |
| LEOPOLD H SOTO | 3896 ETTMAN RD | | | | SHRUB OAK | NY | 10588-1010 |
| LEOPOLD J GAVRYL | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 |
| LEOPOLD J LAMPARTY | 28701 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| LEOPOLD J SZUBROWSKI | ATTN STEFFIE B SZUBROWKI | 6 WINEBERG PL | | | TRENTON | NJ | 08638-3963 |
| LEOPOLD JOHANN LACHNIK | MAX PLANEK-STR 5 | NAUHEIM D-64569 | GERMANY | | | | |
| LEOPOLD KOPPEL & | LORE B KOPPEL JT TEN | PO BOX 390 | | | FORT PLAIN | NY | 13339-0390 |
| LEOPOLD KREN | 63 S EDGEHILL DR | | | | YOUNGSTOWN | OH | 44515-3231 |
| LEOPOLD KUREK | 15 DORCHESTER AVE | | | | CRANFORD | NJ | 07016-2850 |
| LEOPOLD OTTO WOLF TTEE FBO | L 0 WOLF TRUST #1 DTD 11/17/93 | 104 BROOKSBY VILLAGE DRIVE #213 | | | PEABODY | MA | 01960-1471 |
| LEOPOLD P DEFUSCO | 35 CATHERINE ST | | | | TRUMBULL | CT | 06611-2403 |
| LEOPOLD V BROWN | 120-36 234TH ST | | | | CAMBRIA HEIGH | NY | 11411-2318 |
| LEOPOLDINE V JANOWSKI | 39 CAROLINE AVE | | | | TRENTON | NJ | 08610-6531 |
| LEOPOLDO CONTRERAS | 10138 W COLTER STREET | | | | GLENDALE | AZ | 85307-4139 |
| LEOPOLDO HERRERA | 2701 N CENTRAL PARK | | | | CHICAGO | IL | 60647-1123 |
| LEOPOLDO L LEAL | MIRTHA B LEAL JTWROS | 188 CHRISTINE ST | | | RIDGEFIELD PK | NJ | 07660-2019 |
| LEOPOLDO M CORTEZ | BOX 25 | 148 S GUNNELL RD | | | EATON RAPIDS | MI | 48827-9355 |
| LEORA G HARRIS | 7327 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| LEORA GAYLE HARPINE | 12337 GAYTON BLUFFS LANE | | | | RICHMOND | VA | 23233-6629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEORA J MUTERSPAW & | WILLIAM R MUTERSPAW TEN COM | 3477 SHAKERTOWN RD | | | DAYTON | OH | 45430-1421 |
| LEORA JANE SCHULMAN | PO BOX 4777 | | | | CLEARWATER | FL | 33758-4777 |
| LEORA L JOHNSON | ATTN LEORA L WHITE | 3486 BALCOM ROAD | | | OVID | MI | 48866-9513 |
| LEORA LESEFSKE & | MRS NARDENA SULLIVAN JT TEN | LEORA ROGERS | PO BOX 167 | | GOWANDA | NY | 14070-0167 |
| LEOTA B GILMAN | 526 SOUTH 78TH ST | | | | KANSAS CITY | KS | 66111-2637 |
| LEOTA D FLORA | 8152 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| LEOTA F RANDALL | 1884 STAFFORD SPRINGS BLVD | | | | MT DORA | FL | 32757-6912 |
| LEOTA H FRANKS | 422 CHERRY AVE | | | | NILES | OH | 44446-2522 |
| LEOTA J MARTIN | 4429 HOMER ROAD | | | | JACKSONVILLE | FL | 32209-1507 |
| LEOTA M SMITH | 7800 WOODLAND MEADOWS | | | | POPLAR BLUFF | MO | 63901-9238 |
| LEOTA M WHALEN & | KAREN A SMITH & | KATHERINE L WHALEN JT TEN | 44125 S SERVICE DR | | BELLVILLE | MI | 48111 |
| LEOTA OPAL SNEED | C/O LEOTA O DENNIGMANN | 2401 RANDOLPH ST | | | ST CHARLES | MO | 63301-0850 |
| LEOTA S HART & | JAMES C HART JT TEN | 3574 BALDWIN RD | | | METAMORA | MI | 48455-8908 |
| LEOTHA J BOLES | PO BOX 151 | | | | ELEANOR | WV | 25070-0151 |
| LEOTIS J HILL | 4621 ROOSEVELT | | | | DETROIT | MI | 48208-1897 |
| LEOTIS KIRBY | CUST DEVIN KIRBY UNDER THE MO | TRANSFERS | TO MINORS LAW | BOX 54 | DONIPHAN | MO | 63935-0054 |
| LEPOSAI FILIPOVSKA | 48486 MANHATTAN CIRCLE | | | | CANTON | MI | 48188-1495 |
| LEQUETTA K KENNEDY | 1606 N LINDSAY ST | | | | KOKOMO | IN | 46901-2068 |
| LERA D WHITTEMORE | 13813 MONTEREY | | | | SOUTHGATE | MI | 48195-3003 |
| LERA MARTIN & | CONNIE SUE ROBINSON JT TEN | 4505 FIFTH ST | | | ECORSE | MI | 48229-1043 |
| LERA TOWNSEND | 799 SOUTH EAST 43RD AVE | | | | TRENTON | FL | 32693-5010 |
| LERAE R MAINVILLE | 4436 BOWERS RD | | | | ATTICA | MI | 48412 |
| LERICK CHISSUS | 14107 ADDINGTON DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390 |
| LERICK R CHISSUS | 46 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5531 |
| LERLEAN CAMPBELL | 2110 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| LEROSA WYNN | 6 CRANBERRY DR | | | | TINTON FALL | NJ | 07753-7844 |
| LEROY A ADNEY & | MARGARET A ADNEY JT TEN | 410 OLD DOMINION AVE | | | HERNDON | VA | 20170 |
| LEROY A BREIT | BOX 114 | | | | BERLIN CENTER | OH | 44401-0114 |
| LEROY A BRISTOL & | GAYLEN M BRISTOL JT TEN | 7302 PARKLANE | | | ALGONAC | MI | 48001-4224 |
| LEROY A CLINE & | EDYTHE A CLINE | TR CLINE FAM REVOCABLE LIVING TRUST | UA 08/22/96 | 21251 NAUMANN AVE | EUCLID | OH | 44123-3001 |
| LEROY A HARMON | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| LEROY A HOLTZ | 4572 SOUTH 61ST STREET | | | | GREENFIELD | WI | 53220-3901 |
| LEROY A KENNEY | 1591 HANCOCK DR | | | | URBANA | IL | 61802-7550 |
| LEROY A MINTO & | THOMAS A MINTO JT TEN | 48 BONNIE BRAE | | | LUPTON | MI | 48635-9772 |
| LEROY A MISENAR | 120 LANDING CT | | | | BESSEMER CITY | NC | 28016-6723 |
| LEROY A SCHINDLER | 893 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345-9107 |
| LEROY A SEFTEL & | PATRICIA L SEFTEL JT TEN | 3000 ROSENDALE ROAD | | | SCHENECTADY | NY | 12309-1504 |
| LEROY A SUMMERS | 825 KENT | | | | PORTLAND | MI | 48875-1742 |
| LEROY A SWANSON | 199 KNOLLWOOD DR | | | | STEGER | IL | 60475-1569 |
| LEROY A THOMPSON | 31 ADELISIA AVE | | | | GIBBSTOWN | NJ | 08027-1301 |
| LEROY A TUAL & | MARTHA J TUAL JT TEN | 1933 SE 36TH ST | | | CAPE CORAL | FL | 33904-4457 |
| LEROY A WICKSTROM | 15774 W ARROWHEAD DR | | | | SURPRISE | AZ | 85374-5633 |
| LEROY A WILSON JR TOD | LEROY ALFRED WILSON & | NANCY W BEST & DONNA F WILSON | 3757 S 2000 EAST | | SALT LAKE CITY | UT | 84109-3347 |
| LEROY ALLEN | 15742 LAUDER | | | | DETROIT | MI | 48227-2631 |
| LEROY ANDERSON | PO BOX 11 | | | | CLIMAX | GA | 39834-0011 |
| LEROY ARNETT | HC 61 BOX #172 | | | | SALYERSVILLE | KY | 41465-9162 |
| LEROY B DAVIS | 14128 PARK DRIVE | | | | BROOKPARK | OH | 44142-3945 |
| LEROY B JACOBS SR & | MRS FRANCES J JACOBS JT TEN | 2375 CHULAHOMA TRAIL | | | LONDON | OH | 43140-8744 |
| LEROY B LAUDENSLAGER | PO BOX 4 | | | | LAKELAND | MI | 48143-0004 |
| LEROY B MONTGOMERY | 4334 E SR 28 | | | | ALEXANDRIA | IN | 46001-8996 |
| LEROY B PENOYER | 2392 BLARNEY DRIVE | | | | DAVISON | MI | 48423-9503 |
| LEROY B TOPPMEYER | 9317 TUTWILER | | | | ST LOUIS | MO | 63134-3527 |
| LEROY B TOPPMEYER | TOD DTD 9-18-2003 | 9317 TUTWILER | | | SAINT LOUIS | MN | 63134-3527 |
| LEROY B WALKER | ROUTE 2 BOX 180-C | | | | KIRBYVILLE | TX | 75956 |
| LEROY BANKS | 11611 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3155 |
| LEROY BANKSTON | 1110 PINGREE | | | | FLINT | MI | 48503-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY BASHFORD | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| LEROY BELL | 4585 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7119 |
| LEROY BERRY JR | APT B | 1528 HIDDEN CREEK CIRCLE DR NE | | | GRAND RAPIDS | MI | 49505-5478 |
| LEROY BLANNON | 3501 SECTION RD | APT 203 | | | CINCINNATI | OH | 45237-2419 |
| LEROY BROWN | 238 MURDEAUX LANE | | | | DALLAS | TX | 75217-6660 |
| LEROY BROWN | 12851 RIVERVIEW STREET | | | | DETROIT | MI | 48223-3021 |
| LEROY BROWN | 1471 MONTVIEW RD | | | | LENOIR CITY | TN | 37771-7507 |
| LEROY BURRELL JR | 12320 ROSEMARY | | | | DETROIT | MI | 48213-1476 |
| LEROY BURTNER & | MRS SANDRA M BURTNER JT TEN | 1201 HAMILTON BLVD | | | HAGERSTOWN | MD | 21742-3340 |
| LEROY C BENAVIDEZ | PO BOX 9570 | | | | EL PASO | TX | 79995-9570 |
| LEROY C DAVIS | 103 BREWSTER DRIVE | | | | NEWARK | DE | 19711-6635 |
| LEROY C GARRETT JR & | DEBORAH S GARRETT JT TEN | 7408 WINDING CREEK LN | | | CHESTERFIELD | VA | 23832-7788 |
| LEROY C GRISWOLD | 5399 HOLLENBACK RD | | | | COLUMBIAVILL | MI | 48421-9391 |
| LEROY C HUNTER & | MARGY R HUNTER JT TEN | 521 CALIFORNIA AVE NE | | | PALM BAY | FL | 32907-2632 |
| LEROY C KNIGHT | 533 CONNELS DRIVE | | | | BEAR | DE | 19701-2239 |
| LEROY C LOCHARY | 619 PONDEROSA DRIVE | | | | BELAIRE | MD | 21014-5218 |
| LEROY C LYONS | 04637 COUNTY RD 1575-60 | | | | BRYAN | OH | 43506-9325 |
| LEROY C MCLAUGHLIN | 949 COVE RD | | | | RUTHERFORDTON | NC | 28139-7549 |
| LEROY C MORGAN | 1204 TENNESSEE AVE | | | | MUNCIE | IN | 47302-3838 |
| LEROY C PARLBERG | 1839 MAITLAND ST | | | | SAGINAW | MI | 48603 |
| LEROY C REIF | 3169 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| LEROY C ROBINSON | 9502 PAINTED TREE DR | | | | RANDALLSTOWN | MD | 21133-2845 |
| LEROY C STONE | TR LEROY C STONE TRUST | UA 10/07/94 | 16 NO NAME ROAD | | STOW | MA | 01775-1618 |
| LEROY C THOMAS | 5114 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1907 |
| LEROY C YELDELL JR | 711 BOTANY BAY | | | | DALLAS | TX | 75211-6912 |
| LEROY CAMPBELL | 1684 LIDDESDALE | | | | DETROIT | MI | 48217-1218 |
| LEROY CEPHUS | 4023 BROOK CREST CIRCLE | | | | DECATUR | GA | 30032-3820 |
| LEROY CLEVELAND | 2001 KENT STREET | | | | FLINT | MI | 48503-4322 |
| LEROY COMBS | 4367 MIDDLETOWN PK | | | | HAMILTON | OH | 45011 |
| LEROY CONNER | 838 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4341 |
| LEROY COOPER | 716 E CAMBRIDGE RD | | | | BELTON | MO | 64012-9068 |
| LEROY COULTER | 5267 BERMUDA LANE | | | | FLINT | MI | 48505-1066 |
| LEROY CRAM | 20405 POINT LOOKOUT ROAD | PO BOX 5 | | | GREAT MILLS | MD | 20634-0005 |
| LEROY D ADAMS | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| LEROY D BROWN | 938 E 41ST ST | | | | BALTIMORE | MD | 21218-1301 |
| LEROY D BROWN | 332 ROGERS ST | | | | MASON | MI | 48854 |
| LEROY D CARD | 113 SHADOWMONT COURT | | | | CROSSVILLE | TN | 38555-5560 |
| LEROY D FRY | 5160 BUNKERHILL ROAD | | | | BUTLER | OH | 44822 |
| LEROY D LEWIS | 6088 DAVIDBERGER ST | | | | MT MORRIS | MI | 48458-2708 |
| LEROY D MEDLEY | 3358 EDEN VILLAGE PLACE | | | | CARMEL | IN | 46033-3014 |
| LEROY D MILLER | 1034 OAK KNOLL DR | | | | HARRISBURG | PA | 17111-4673 |
| LEROY D NEWCOMER & | LAFAYE NEWCOMER | TR NEWCOMER LIVING TRUST | UA 10/14/03 | 9408 FARLEY | OVERLAND PARK | KS | 66212-4922 |
| LEROY D RUSSELL | 41205 E STATE RT N | | | | CREIGHTON | MO | 64739-9652 |
| LEROY D WALLA & | NANCY E LOOMIS JT TEN | 714 CRESTVIEW DR | | | BOLINGBROOK | IL | 60440-9059 |
| LEROY D WOODBURY | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| LEROY DARBY | 555 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661-4602 |
| LEROY DELL | MARY M DELL JT TEN | 3782 YEAGER RD | | | ST LOUIS | MO | 63129 |
| LEROY DENNIS JR | 2175 STARLINE DR | | | | DECATUR | GA | 30032-5607 |
| LEROY E BISSELL | ATTN HAZEL M BISSELL | 2142 CHERRY TREE LANE | | | PEACHTREE CITY | GA | 30269-2978 |
| LEROY E CRAMER | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2142 HOME PARK AVE | | DECATUR | IL | 62526-3065 |
| LEROY E DAY | 2833 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9054 |
| LEROY E DREYER & | ROSEMARY DREYER S | TOD DTD 03/16/06 | 8126 S HWY 61 | | PERRYVILLE | MO | 63775-6212 |
| LEROY E GIBBS | 20033 ARMINTA | | | | WINNETKA | CA | 91306-2303 |
| LEROY E GRIM | 906 HIGHLAND AVE | | | | SALEM | OH | 44460 |
| LEROY E LONG | 708 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2423 |
| LEROY E MACY | 8125 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY E MCCLAIN & | BARBARA A MCCLAIN JT TEN | 4180 LOCKPORT DR | | | BRIDGETON | MO | 63044-3426 |
| LEROY E MEDENDORP & | LUCY L MEDENDORP JT TEN | 346 ANDERSON ST NE | | | LAKE PLACID | FL | 33852-6040 |
| LEROY E MILLER | 2815 SW 31ST ST | | | | GRESHAM | OR | 97080-9577 |
| LEROY E NEEPER | 12421 RIDGE ROAD | | | | MEDINA | NY | 14103-9692 |
| LEROY E PARTRIDGE | 5 FAIRLAWN DR | | | | WALLLINGFORD | CT | 06492-2587 |
| LEROY E RISSE & | MARIAN E RISSE JT TEN | 28446 PANORAMA ROAD | | | WARSAW | MO | 65355-5577 |
| LEROY E SIX | 10 PANORAMA DR | | | | ALEXANDRIA | KY | 41001-1015 |
| LEROY E SIZEMORE JR & | PATRECIA C SIZEMORE | TR UA 10/10/00 LEROY E SIZEMORE JR | FAMILY | TRUST 1713 KNUPKE STREET | SANDUSKY | OH | 44870-4394 |
| LEROY E SLAVIK | HC 63 BOX 191 | | | | HAGARVILLE | AR | 72839-9708 |
| LEROY E SMITH | 901 ANSIN ST | | | | PUNTA GORDA | FL | 33950-7207 |
| LEROY E SPITZLEY | 115 W PINE ST | BOX 451 | | | WESTPHALIA | MI | 48894-0451 |
| LEROY E STECKER & | ELEANOR H STECKER | TR UA 05/30/90 THE STECKER TRUST | 223 EL MONTE DRIVE | | SANTA BARBARA | CA | 93109-2005 |
| LEROY E SWIFT | 7220 W FARMDALE DR | | | | DALEVILLE | IN | 47334-8852 |
| LEROY E THATCHER & | KATHERINE L THATCHER JT TEN | 3630 HI LURE | | | LAKE ORION | MI | 48360-2447 |
| LEROY E WEBSTER | 10200 CR 305 | | | | GRANDVIEW | TX | 76050-4202 |
| LEROY EARLE | 636 OAK GROVE RD | | | | CHESAPEAKE | VA | 23320-3726 |
| LEROY EPPS | 9147 S DREXEL | | | | CHICAGO | IL | 60619-7612 |
| LEROY F CHAIN | 2616 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| LEROY F KING | 3191 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9451 |
| LEROY F KOCH | 1622 IRIS DR | | | | MANITOWOC | WI | 54220-2220 |
| LEROY F ROUSE | 1733 NEBRASKA AVE | | | | FLINT | MI | 48506-4317 |
| LEROY F TARBOX | TOD DATED 08/26/03 | 139 BROOKTONDALE RD | | | ITHACA | NY | 14850-6003 |
| LEROY F THROCKMORTON | 100 SLATE RUN RD | | | | LUCASVILLE | OH | 45648-8579 |
| LEROY F WALKER | 119 LINCOLN AVE | | | | NILES | OH | 44446 |
| LEROY F YOUNG | 145 FOREST LAKE DRIVE | | | | COCOA | FL | 32926-3171 |
| LEROY FAITH SR | 111 SUSSEX CT | | | | BOSSIER CITY | LA | 71111-6060 |
| LEROY FENNOY | 538 RUBY ROAD | | | | LIVERMORE | CA | 94550-5144 |
| LEROY FIELDS | 19220 BURGESS | | | | DETROIT | MI | 48219-1819 |
| LEROY FRANK HEINTSCHEL | 1001 WRIGHT BLVD | | | | BAYTOWN | TX | 77520-5837 |
| LEROY FRILEY | 17200 BONHAM AVE | | | | CARSON | CA | 90746-1119 |
| LEROY G BURLEY | 4198 CHARTER OAK DRIVE | | | | FLINT | MI | 48507-5550 |
| LEROY G CROLEY | 510 NORTH THIRD | | | | ELSBERRY | MO | 63343-1313 |
| LEROY G MOROSEY | 438 KENNEDY DR | | | | BUFFALO | NY | 14225 |
| LEROY G SCHENKER | 3030 BOND PLACE | | | | JANESVILLE | WI | 53545 |
| LEROY G SOMMER & | MARY JANE SOMMER JT TEN | 4621 GUINEA RD | | | ANNANDALE | VA | 22003-3958 |
| LEROY G YATES JR | 6528 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 |
| LEROY GAY | 555 15TH AVE | | | | GARY | IN | 46407 |
| LEROY GILL | PO BOX 11443 | | | | SAINT LOUIS | MO | 63105-0243 |
| LEROY GOAR JR | 5634 N QUAIL | | | | MIDDLETOWN | IN | 47356-9704 |
| LEROY GOODWIN JR | 1203 ALPINE | | | | CLEVELAND HTS | OH | 44121-1820 |
| LEROY GREEN | 12225 EASTERN AVE | | | | BALTIMORE | MD | 21220-1304 |
| LEROY GUICE | 6626 EASTMONT DR | | | | FLINT | MI | 48505-2431 |
| LEROY H & DAVID S. GOLMAN TTEE | JANET LAURIE LIEBER TTEE | LEROY H. GOLMAN SURVIVORS | TR U/A/D 1-1-2009 | 540 WARNER AVENUE | LOS ANGELES | CA | 90024-2565 |
| LEROY H DILLER | 4645 OLDE SCOTLAND ROAD | | | | CHAMBERSBURG | PA | 17201-9763 |
| LEROY H GOLMAN TTEE | DAVID S. GOLMAN TTEE | JANET LAURIE LIEBER TTEE | ANNE GOLMAN GST NON EX QTIP TR | 540 WARNER AVENUE | LOS ANGELES | CA | 90024-2565 |
| LEROY H HUGHES | 9 WRENFIELD DR | | | | SEWELL | NJ | 08080-2473 |
| LEROY H LADNER | 10725 NORTHLAND DRIVE | | | | BIG RAPIDS | MI | 49307-9294 |
| LEROY H SPRING | 3842 HWY EE | | | | MONTICELLO | WI | 53570 |
| LEROY HAMPTON SCOTT III | PO BOX 1222 | | | | ELKTON | MD | 21922-1222 |
| LEROY HANKE | 1538 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| LEROY HARRIS | 11939 S PRINCETON ST | | | | CHICAGO | IL | 60628-6013 |
| LEROY HARRIS III | 5741 W DUNLAP ST | | | | PHILADELPHIA | PA | 19131-3411 |
| LEROY HATCHER & | CHARLOTTE HATCHER JT TEN | 2345 GREENWOOD RD | | | PLEASANTON | CA | 94566-4629 |
| LEROY HEARN | 1051 RALSTON AVE | APT 816 | | | DEFIANCE | OH | 43512 |
| LEROY HELMS | 5447 SITKA | | | | BURTON | MI | 48519-1523 |
| LEROY HESER | PO BOX 8925 | | | | KALISPELL | MT | 59904-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY HUNT | LUJENNIA HUNT JTWROS | 348 ODUM RD | | | LUMBERTON | NC | 28360-3979 |
| LEROY HUNT CUST | JADE NOKOMIS DEESE UTMA NC | 348 ODUM RD | | | LUMBERTON | NC | 28360-3979 |
| LEROY I MARTINEZ | BOX 1091 | | | | SANTA FE | NM | 87504-1091 |
| LEROY I MOLING | TOD DTD 02/09/2009 | 25599 230TH AVE | | | FERGUS FALLS | MN | 56537-8006 |
| LEROY I REED | 6720 WEST VW AVE | | | | SCHOOLCRAFT | MI | 49087-8757 |
| LEROY I SCHINDLER | 3805 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| LEROY IMBER | PO BOX 958 | | | | REMSENBURG | NY | 11960-0958 |
| LEROY IMBER | CUST MITCHELL E IMBER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2078 BLANCHE LN | MERRICK | NY | 11566-5503 |
| LEROY J BAIR | 4120 COCKROACH BAY RD LOT 113 | | | | RUSKIN | FL | 33570-2615 |
| LEROY J BOETTCHER | 971 SW HUNT CLUB CIRCLE | | | | PALM CITY | FL | 34990-2032 |
| LEROY J CROTEAU & IRENE J | CROTEAU TR L J & I J CROTEA REV LIVING | TRUST | UA 7/11/95 | 20393 ANN RIVER DR | MORA | MN | 55051-7409 |
| LEROY J DOYLE | 725 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 |
| LEROY J HEUGH | 110 ANGSTROM CRES | AMHERSTBURG ON  N9V 3S1 | CANADA | | | | |
| LEROY J KRAVISH & | MRS PAULINE KRAVISH JT TEN | 5410 CENTER AVE | | | SUMMIT | IL | 60501-1026 |
| LEROY J KWARCINSKI & ANNA M | KWARCINSKI | TR LEROY J KWARCINSKI & ANNA M | KWARCINSKI REVOCABLE TRUST UA 05/06/05 | 7273 EVANSTON PLACE | GOLETA | CA | 93117-2917 |
| LEROY J LEZOTTE & | BERNADINE LEZOTTE JT TEN | W4268 CTY HWY C | | | NEILLSVILLE | WI | 54456 |
| LEROY J LOEFFLER | 682 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |
| LEROY J MILLER | 525 W DAVISBURG RD | | | | HOLLY | MI | 48442-8545 |
| LEROY J OBERTO | 42484 PARADISE RD | | | | CHASSELL | MI | 49916-9207 |
| LEROY J PINETTE | 3 DOROTHY LANE | | | | TERRYVILLE | CT | 06786-7013 |
| LEROY J SCHAFER & | LINDA A SCHAFER JT TEN | 1411 E CARMEN ST | | | TEMPE | AZ | 85283-4141 |
| LEROY J SCHINDLER & | MARJORY A SCHINDLER JT TEN | 8228 VAN AMBER RD | | | CASTORLAND | NY | 13620-0132 |
| LEROY J WEBBER | 1056 WALCK RD | | | | N TONAWANDA | NY | 14120-3515 |
| LEROY J WHITEMAN | 4 LAUREL PL | | | | FAIRFIELD | NJ | 07004-3205 |
| LEROY J YOUNG & | LOIS J YOUNG & | TR LEROY J & LOIS J YOUNG FAM | TRUST UA 11/30/83 | 2445 VISTA LAGUNA TER | PASADENA | CA | 91103-1022 |
| LEROY JAMES | 755 GOSHEN CHURCH RD NORTH | | | | BOWLING GREEN | KY | 42101 |
| LEROY JOHN SMITH | PO BOX 47 | | | | BROCTON | NY | 14716-0047 |
| LEROY JOHNSON | 8 ALDENA RD | | | | WORCESTER | MA | 01603-1128 |
| LEROY JOHNSON | 38287 TRALEE TRAIL | | | | NORTHVILLE | MI | 48167-9763 |
| LEROY JONES | PO BOX 37005 | | | | OAK PARK | MI | 48237-0005 |
| LEROY JONES | 137 VICTORY DR | | | | FITZGERALD | GA | 31750-8524 |
| LEROY JURICH | 747 LINNEA AVE | | | | SAN LORENZO | CA | 94580-1134 |
| LEROY K MORIARITY | 4739 N W SHAFER DR | | | | MONTICELLO | IN | 47960-7140 |
| LEROY KAPULE KAONA | BOX 245 | | | | KILAUEA | HI | 96754-0245 |
| LEROY KIDD | 10438 S NORMAL | | | | CHICAGO | IL | 60628-2428 |
| LEROY KINCAID SR & | BETTY J ELLIS JT TEN | 1224 MEMORIAL DR | | | CALUMET CITY | IL | 60409-3324 |
| LEROY KIRK & | PAULINE J KIRK | TR LEROY KIRK REV LIVING TRUST | UA 03/03/00 | 8615 FAR RAVINE DRIVE | PINCKNEY | MI | 48169-8607 |
| LEROY KOLLER | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| LEROY KROPECK & | GERRY KROPECK JT TEN | 22525 WOODSIDE DRIVE | | | CHANNAHON | IL | 60410-8604 |
| LEROY L HEATH | 303 ZOERB AVENUE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| LEROY L MOSES | 4030 BALDWIN | | | | DETROIT | MI | 48214-1002 |
| LEROY L PLUMMER | 6919 YALE RD | | | | BALTIMORE | MD | 21220-1050 |
| LEROY L SMITH | 511 MAIN ST #2 | | | | IRWIN | PA | 15642 |
| LEROY L VALLEY | 2798 TOWER BEACH RD | | | | PINCONNING | MI | 48650-7416 |
| LEROY L WATSON TRUST | U/T/A DATED JULY 16 2001 | LEROY L WATSON TTEE | 2202 GRAND | | KEOKUK | IA | 52632-2561 |
| LEROY L WITHEY JR | 212 BEECHER ST BOX 284 | | | | OTISVILLE | MI | 48463-0284 |
| LEROY LAMAR | 1 LAMAR LANE | | | | HAWESVILLE | KY | 42348 |
| LEROY LEAK | 40 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3929 |
| LEROY LEE LEWIS | 16320 BEDFORD | | | | SOUTHFIELD | MI | 48076-2266 |
| LEROY LONG & | DOROTHY V LONG JT TEN | PO BOX 608 | 48 CHASE STREET | | WEST HARWICH | MA | 02671-1611 |
| LEROY LOUIS | 3111 OAKMAN BLVD | | | | DETROIT | MI | 48238-3194 |
| LEROY LUSTER | 1296 ATTERBURY DR | | | | MACEDONIA | OH | 44056-2432 |
| LEROY M GOWRYLOW | 7571 SOUTH CORDELIA AVE | | | | TUCSON | AZ | 85746-2527 |
| LEROY M HALTER | BOX 309 | | | | OAKWOOD | OH | 45873-0309 |
| LEROY M MASTON & CLOVIS ANN | MASTON TTEES FBO THE MASTON | FAMILY TRUST U/A/D 11/15/88 | SHADOW LOAN ACCT | 9 VIA DE LA VISTA | ROLLING HILLS EST | CA | 90274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY M MEDINA | 34727 LILAC ST | | | | UNION CITY | CA | 94587-5250 |
| LEROY M PETERSON | CGM IRA ROLLOVER CUSTODIAN | LORD ABBETT - LG CAP VALUE | 1279 NANCYWOOD DR | | WATERFORD | MI | 48327-2040 |
| LEROY M TANNER | 3638 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| LEROY M TANNER & | STEPHANIE L TANNER JT TEN | 3638 S EUCLID | | | BAY CITY | MI | 48706-3456 |
| LEROY M WING | 404 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1310 |
| LEROY MACKEY | 25 TANSY CT | | | | BEDMINSTER | NJ | 07921-1402 |
| LEROY MACON | 6112 JOLIET AV A | | | | SAINT LOUIS | MO | 63120-1210 |
| LEROY MATTHEWS | 1423 MANOTAK POINT DR | UNIT 108 | | | JACKSONVILLE | FL | 32210-1184 |
| LEROY MATTHIAS | 3309 DECATUR AVE | | | | BRONX | NY | 10467-3401 |
| LEROY MAXEY | 4140 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46226-4529 |
| LEROY MAYERS | 310 FARLEY AVE | | | | SCOTCH PLAINS | NJ | 07076-1108 |
| LEROY MAYES | PO BOX 755 | | | | MERCER | MO | 64661-0755 |
| LEROY MCKINNEY JR | 1014 ARGYLE ST | | | | PONTIAC | MI | 48341-2303 |
| LEROY MCPHERSON | 8011 PLINIUS WAY | | | | LIVERPOOL | NY | 13090-1817 |
| LEROY MEADE & | SHERYL D MEADE JT TEN | 11738 TAMARINA COURT | | | PINCKNEY | MI | 48169-9536 |
| LEROY MURPHY AND | BRENDA MURPHY JTWROS | 4000 SOUTH CALICO LANE | | | TUCSON | AZ | 85735-9059 |
| LEROY N FOSE | 13200 POINT BREEZE DR | | | | FORT MYERS | FL | 33908-3740 |
| LEROY N GARDNER | 804 RIVER ACRES DRIVE | | | | TECUMSEH | MI | 49286-1143 |
| LEROY NESBIT JR & | GWENDOLYN A NESBIT JT TEN | 12093 RIVERBEND DRIVE | | | GRAND BLANCH | MI | 48439-1723 |
| LEROY O BACA & | SYLVIA S BACA JT TEN | 1301 SO MAIN | | | BELEN | NM | 87002-3339 |
| LEROY O TISSUE | 818 N MAGNOLIA | | | | LANSING | MI | 48912-3134 |
| LEROY O VAN GILDER | 767 SW 1871 | | | | HOLDEN | MO | 64040-8115 |
| LEROY OSTRANDER | 7404 GLASGOW ROAD | | | | BROOKSVILLE | FL | 34613-7464 |
| LEROY P BUCKEL & | HELEN E BUCKEL | TR UA 03/16/93 LEROY P BUCKEL & | HELEN E BUCKEL REV TR | 9551 OLD HWY 70 | MINOCQUA | WI | 54548-9004 |
| LEROY P FIALA | 7485 BRANCH RD | | | | MEDINA | OH | 44256-9105 |
| LEROY P KENNEDY | 4366 FAIRWOOD | | | | BURTON | MI | 48529-1914 |
| LEROY PALMER | 7189 WEBB ST | | | | DETROIT | MI | 48204-1263 |
| LEROY PARKER | 485 MADISON AVE 23RD FL | | | | NEW YORK | NY | 10022-5809 |
| LEROY PARKER | 7001 HAMLET AVE | | | | BALTIMORE | MD | 21234-7407 |
| LEROY PIGG | 111 INDIAN HILL RD | | | | LAFOLLETTE | TN | 37766 |
| LEROY PRESSLEY | 5401 W DUPONT ST | | | | FLINT | MI | 48505-2650 |
| LEROY PRICE | CGM IRA ROLLOVER CUSTODIAN | 10752 ST RT 132 | | | PLEASANT PLAIN | OH | 45162-9757 |
| LEROY PURIFOY | 724 W BUNDY | | | | FLINT | MI | 48505-1945 |
| LEROY QUEISER JR | 344 BIRCH DR | | | | VALENCIA | PA | 16059 |
| LEROY R BECK | ELENA BECK JT TEN | 20 HILLCREST DR PRESTBURY | | | SUGAR GROVE | IL | 60554-9180 |
| LEROY R BECK | 20 HILLCREST DRIVE | | | | SUGAR GROVE | IL | 60554 |
| LEROY R BECK & | ELENA R BECK JT TEN | 20 HILLCREST DRIVE | | | SUGAR GROVE | IL | 60554 |
| LEROY R BOLDA | 26387 DALE CT | | | | ROSEVILLE | MI | 48066 |
| LEROY R FROMADER | 5914 SOUTH REDBUD LANE | | | | COLUMBIA CITY | IN | 46725 |
| LEROY R HUGHES | 6602 HARRIS | | | | RAYTOWN | MO | 64133-5352 |
| LEROY R HUGHES & | MRS EDITH C HUGHES JT TEN | 6602 HARRIS | | | RAYTOWN | MO | 64133-5352 |
| LEROY R LAND | 2901 CROSSROADS | | | | LONGVIEW | TX | 75605-2025 |
| LEROY R LYNAM & | VERNA LEE LYNAM JT TEN | 1200 BRIERLY LANE | | | WEST MIFFLIN | PA | 15122-1347 |
| LEROY R MCLELLAN | 45800 GAINSBOROUGH | | | | CANTON | MI | 48187-1522 |
| LEROY R PORTSER JR | 655 SOUTH SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1324 |
| LEROY R RICHARDSON | 6521 MOCKINGBIRD LN | | | | MANASSAS | VA | 20111 |
| LEROY R SMITH & | RITA T SMITH JT TEN | 6256 KALLSEN DR UNIT 2 | | | TINLEY PARK | IL | 60477 |
| LEROY R SOULE | 136 EDGEWOOD DRIVE | | | | PRUDENVILLE | MI | 48651-9753 |
| LEROY R SOWERS | 19770 E STATE ROUTE 47 | | | | MAPLEWOOD | OH | 45340-9734 |
| LEROY R WEBER | 2101 POLZIN RD RT 4 | | | | JANESVILLE | WI | 53545-9453 |
| LEROY RANDLE | 1415 WEST STANLEY RD | | | | MT MORRIS | MI | 48458-2315 |
| LEROY RAYNER | 1042 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1323 |
| LEROY REED | 75 W KINGBRIDGE RD | | | | MT VERNON | NY | 10550-4833 |
| LEROY ROBERSON | 505 EMERSON | | | | PONTIAC | MI | 48342-1822 |
| LEROY S ADKINS | PO BOX 4 | | | | HENDRICKS | WV | 26271-0004 |
| LEROY S LAVI | 5028 PADDOCK RD | | | | CINCINNATI | OH | 45237-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY S MALATERRE | 1302 VICTORIA DRIVE | | | | LEBANON | IN | 46052-1060 |
| LEROY S OELSCHLAGER AND | DORIS J OELSCHLAGER JTWROS | 5093 MCLEAN STATION RD | | | GREEN LANE | PA | 18054-2139 |
| LEROY S RYAN | 1121 4TH AVE | | | | ELIZABETH | PA | 15037-1017 |
| LEROY S SAUNDERS & | BRENDA J SAUNDERS JT TEN | 721 JUNIPER CLIFF RD | | | BROOKNEAL | VA | 24528-2546 |
| LEROY S SIMCHAK | 2075 RIDGE RD | | | | CANTON | MI | 48187-4640 |
| LEROY S WEAVER | 7228 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| LEROY SELLES | 5131 S NEWLAND | | | | CHICAGO | IL | 60638-1122 |
| LEROY SENTERS & | MARION R SENTERS JT TEN | 4615 TIN MAN ALLEY | | | WASHINGTON | MO | 63090-4339 |
| LEROY SIMMONS | 936 LA-CLEDE | | | | YOUNGSTOWN | OH | 44511-1458 |
| LEROY SMITH | 1849 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| LEROY SPELLER JR | 44 HARGROVE LANE | | | | WILLINGBORO | NJ | 08046-1710 |
| LEROY STOKES | 18515 GREENFIELD RD | | | | DETROIT | MI | 48235-2969 |
| LEROY T LABARRIE | 8 HULL AVE | | | | FREEHOLD | NJ | 07728-2105 |
| LEROY T OEHLER | 1917 NAVAHO TRL | | | | OKEMOS | MI | 48864-2719 |
| LEROY TAYLOR | 9148 S HOBART | | | | LOS ANGELES | CA | 90047-3611 |
| LEROY TAYLOR | 3565 FOX TAIL CT | | | | DECATUR | GA | 30034-6422 |
| LEROY THOMAS | 9757 QUINCY | | | | DETROIT | MI | 48204-2459 |
| LEROY THOMAS | 724 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| LEROY TOWNSEND | 6810 DARYLL DR | | | | FLINT | MI | 48505-1968 |
| LEROY V ANDERLE & | CHARLENE M ANDERLE | TR UA 10/22/92 THE ANDERLE FAMILY | REVOCABLE TRUST | 268 COGNEWAUGH RD | COS COB | CT | 06807-1307 |
| LEROY VINTON PATTON | 7687 ST RD 54 W | | | | SPRINGVILLE | IN | 47462 |
| LEROY VIRGIES | 10214 RUSSELL AVE | | | | CLEVELAND | OH | 44125 |
| LEROY W CARBAUGH | 1508 KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| LEROY W CARBAUGH TOD | RUTH ANN KLINE | SUBJECT TO STA TOD RULES | 1508 KATHY LN | | MIAMISBURG | OH | 45342-2622 |
| LEROY W CARBAUGH TOD | MICHAEL W CARBAUGH | SUBJECT TO STA TOD RULES | 1508 KATHY LN | | MIAMISBURG | OH | 45342-2622 |
| LEROY W COPSEY | 29138 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| LEROY W DAVIS & | JOAN DAVIS JT TEN | 9200 SASHABAW | | | CLARKSTON | MI | 48348-2022 |
| LEROY W DOWNS | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| LEROY W FRIDAY | 2250 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| LEROY W HITCHENS | 612 SHELLBARK RD | | | | MUNCIE | IN | 47304-3764 |
| LEROY W HUNSINGER | 425 PARK AVE | | | | NEW CASTLE | DE | 19720-4793 |
| LEROY W INGRAM JR | 6404 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| LEROY W JACKSON | 11084 PRESTWICK DR | | | | LANSING | MI | 48917-8884 |
| LEROY W JOHNSON | 301 GRANVILLE | | | | BELLWOOD | IL | 60104-1309 |
| LEROY W JOHNSON II | 20396 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1841 |
| LEROY W KLEMM | 2556 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| LEROY W KRUMPERMAN JR | 202 GRINDLEBROOK RD | | | | SOUTH GLASTONBURY | CT | 06073-3320 |
| LEROY W LOPENO | APT 2 | 1935 LAFAYETTE STREET | | | JANESVILLE | WI | 53546-2843 |
| LEROY W MITCHELL | CUST VICKI LYNN MITCHELL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 107 KINGSBRIDGE RD | REHOBOTH BCH | DE | 19971-1426 |
| LEROY W OQUINN | 98 CANDLER RD SE | | | | ATLANTA | GA | 30317-3051 |
| LEROY W RICHARDSON | 352 WEST HAMILTON | | | | OBERLIN | OH | 44074-1808 |
| LEROY W SLOUFFMAN | 2826 SHETTERLY LANE | | | | DAYTON | OH | 45440-2228 |
| LEROY W WITT | 1328 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| LEROY WAGNER | TOD DTD 2/20/04 | 24311 E CEDAR LAKE DR | | | NEW PRAGUE | MN | 56071-7805 |
| LEROY WALTER CAMPBELL | 5253 CHERRY RD | | | | FARWELL | MI | 48622-9609 |
| LEROY WEBSTER | 1824 VILLA RD | | | | BIRMINGHAM | MI | 48009-6561 |
| LEROY WERNER | CGM SEP IRA CUSTODIAN | 9260 W OFFNER | | | PEOTONE | IL | 60468-9763 |
| LEROY WERNER AND | NOLA WERNER JTWROS | 9260 W OFFNER | | | PEOTONE | IL | 60468-9763 |
| LEROY WILLIAMS | 422 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| LEROY WILSON JR | PO BOX 29361 | | | | INDIANAPOLIS | IN | 46229-0361 |
| LEROY YATES | 1170 THORNDALE DR | | | | AKRON | OH | 44320-1662 |
| LEROY ZUMWALT | 10200 POTTINGER | | | | CINCINNATI | OH | 45251-1116 |
| LEROYJR BURDETTE JR | 18052 WHITCOMB | | | | DETROIT | MI | 48235-2814 |
| LERRON MOSES | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 |
| LERRON MOSES & | HELEN MOSES JT TEN | 702 N OAK ST | | | OCILLA | GA | 31774-3819 |
| LES A LAZARUS | 915 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LES A SPOHN AND | LUCINDA K SPOHN JTWROS | 104 STONECRESS COURT | | | GREENVILLE | OH | 45331-2975 |
| LES J ABROMOVITZ & | BELLE ABROMOVITZ & | HEDY ABROMOVITZ JT TEN | 6414 NW 23RD LANE | | BOCA RATON | FL | 33434-4327 |
| LES M LANGENDERFER | 54664 PRESTON PINES LANE | | | | SHELBY TOWNSHIP | MI | 48315-1478 |
| LES WORKMAN | 105 AUZERAIS CT | | | | LOS GATOS | CA | 95032-5703 |
| LESA ANN KNUPP ECKERT & | EMMA JO ANN O'BRIEN JT TEN | 25 HIGHLAND DRIVE | | | FLEETWOOD | PA | 19522-9615 |
| LESA B MCCLAIN | 5547 AMANDA BELLE | | | | SOUTHAVEN | MS | 38672-9543 |
| LESA H SAN JULIAN | 5 WOODBROOK LN | | | | BRIDGEPORT | WV | 26330 |
| LESA J CRAWFORD | 244 EUCLID AVE | | | | WADSWORTH | OH | 44281-1504 |
| LESA J THAYER | TOD ACCOUNT | TOD DTD 05/08/06 | 340 S ASH ST | | FRUITA | CO | 81521-3018 |
| LESA L MORELAND | 2301 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128 |
| LESA M FRANZEL | 35287 MALIBU | | | | STERLING HTS | MI | 48312-4047 |
| LESA M MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 |
| LESA SNIDER | 4512 GREENFILED HIGHWAY 54 | | | | DRESDEN | TN | 38225 |
| LESLE WALKER | ATTN LESLE W PALMERI | PO BOX 1088 | | | SEASIDE | OR | 97138-1088 |
| LESLEA A MCCORD | #3 N LONG | | | | O'FALLON | MO | 63366 |
| LESLEA KINCAID | 1611 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6070 |
| LESLEE A MILLER | 610 N KEEN PLACE | | | | TUCSON | AZ | 85710-2651 |
| LESLEE ANN HERZSTEIN | 3637 SANTIAGO | | | | SAN MATEO | CA | 94403-3525 |
| LESLEE SMOKE | 830 E BROADWAY APT 208 | | | | LONG BEACH | NY | 11561-4772 |
| LESLEY A BOND | 4265 VICTORIA TERRACE SE | | | | WARREN | OH | 44484-4840 |
| LESLEY A NENNINGER | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| LESLEY A NEWMAN | CUST KEVIN M MC ILVAIN UGMA NY | 5215 SILVER FOX DR | | | JAMESVILLE | NY | 13078-8742 |
| LESLEY A PUTNAM | 3837 GERTRUDE | | | | DEARBORN | MI | 48124 |
| LESLEY ALDRICH | 7 N 730 RTE 59 | | | | BARTLETT | IL | 60103 |
| LESLEY AMY SMYTHE | 393 WOODSWORTH RD | WILLOWDALE ON  M2L 2V1 | CANADA | | | | |
| LESLEY ANN NOCKS | 27 BORMAN AVENUE | | | | STATTON ISLAND | NY | 10314-4961 |
| LESLEY B DUNBAR | 21 ROBBIN RD | | | | AYER | MA | 01432-1772 |
| LESLEY B FINK | CUST MICHAEL ANDREW FINK UTMA VA | 9271 BAYBERRY AVE | | | MANASSAS | VA | 20110-4611 |
| LESLEY B FINK | CUST ROBERT M FINK UTMA VA | 9271 BAYBERRY AVE | | | MANASSAS | VA | 20110-4611 |
| LESLEY B STALKER | CUST JON R A STALKER UGMA NJ | PO BOX 5123 | | | BERGENFIELD | NJ | 07621-5123 |
| LESLEY B STALKER | CUST DAVID M C STALKER U/THE N J | UNIFORM GIFTS TO MINORS ACT | PO BOX 5123 | | BERGENFIELD | NJ | 07621-5123 |
| LESLEY BARTOLETTI | 500 SIDE COVE | | | | ROUND ROCK | TX | 78681-3717 |
| LESLEY C CHICKERING | 4212 BUCKSKIN LAKE DR | | | | ELLICOTT CITY | MD | 21042-1254 |
| LESLEY C LYLE   AND | GINA B LYLE | JT TEN WROS | 176 SKIDMORE LANE | | CAMPBELLSBURG | KY | 40011 |
| LESLEY CECILIA KELLY TOD | DIANA PRICE | SUBJECT TO STA RULES | 806 BUCHANAN BLVD UNIT 115328 | | BOULDER CITY | NV | 89005-2130 |
| LESLEY D ALEXANDER | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433-9235 |
| LESLEY D BRICE | 3533 IDLEWOOD TER APT 1007 | | | | INDIANAPOLIS | IN | 46214 |
| LESLEY D EMARD | 6505 SOUTH COCKRAN ROAD | | | | CHARLOTTE | MI | 48813-9112 |
| LESLEY GORE KITIKUL | PO BOX 21011 | | | | BALTIMORE | MD | 21228 |
| LESLEY J DEVINE | 2404 E ELDER LN | | | | MUNCIE | IN | 47303-1065 |
| LESLEY J PRITCHARD | 513 S EAST ST | | | | BOYNE CITY | MI | 49712-1555 |
| LESLEY JO SEITCHIK | CUST ROSALIE SEITCHIK UGMA PA | 7319 ELBOW LANE | | | PHILADELPHIA | PA | 19119-2810 |
| LESLEY K HILL | 1324 SOUTHVIEW CIRCLE | | | | CORALVILLE | IA | 52241-1046 |
| LESLEY K KOVACS | 3691 ABNEY ROAD | | | | COLUMBUS | OH | 43207-4102 |
| LESLEY L HARRIS | 6811 BRIARMEADOWS | | | | MEMPHIS | TN | 38120-3404 |
| LESLEY L SEYLER & | ELEANOR JEAN SEYLER JT TEN | 15325 S LONE ELM RD | APT 18 | | OLATHE | KS | 66061-5417 |
| LESLEY LEAMON | CUST DREW WILSON LEAMON UTMA TX | 7 DEVERAUX CLOSE | BECKENHAM | KENT BR3 3GX UNITED KINGDOM | | | |
| LESLEY MCGUIGAN | 755 E RAHN RD | | | | DAYTON | OH | 45429-5954 |
| LESLEY MEKLER & | LEO MEKLER JT TEN | 10015 FLOKTON AVE | | | LAS VEGAS | NV | 89148-4573 |
| LESLEY R STANECK | 9391 FERRY RD | | | | WAYNESVILLE | OH | 45068-9081 |
| LESLEY REEVES-HUNT | 6400 TRIPP RD | | | | CHINA | MI | 48054-2518 |
| LESLEY ROTH | 99 LINCOLN PLACE | | | | WALDWICK | NJ | 07463-2114 |
| LESLEY S PETTY & | LINDSEY T PETTY JT TEN | 7 CHARNWOOD DRIVE | | | PITTSBURGH | PA | 15235-5250 |
| LESLEY SELBY | 20 N BROADWAY | APT O170 | | | WHITE PLAINS | NY | 10601-2135 |
| LESLI A THOM | 23255 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| LESLIANNE MCGIVERN | 9757 ISABELL COURT | | | | HGHLNDS RANCH | CO | 80126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE A ALIANO | 1 BIRCHWOOD TERR | APT 10 | | | BRISTOL | CT | 06010-9125 |
| LESLIE A BAARS | 8 CINDERELLA LN | | | | ST JAMES | NY | 11780-3106 |
| LESLIE A BAIN & | LINDA K BAIN JT TEN | 9 SAILVIEW | | | NEWPORT COAST | CA | 92657-1707 |
| LESLIE A COOLEY | PO BOX 958 | | | | ELK RAPIDS | MI | 49629-0958 |
| LESLIE A CRIPE | 14651 SE 98TH AVE | | | | SUMMERFIELD | FL | 34491 |
| LESLIE A DE BOER | 12620 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8910 |
| LESLIE A DESJARDINS | 14 COMER ST | EAST BRIGHTON | VIC 3187 | AUSTRALIA | | | |
| LESLIE A ECKEL | 211 WOLCOTT ROAD | | | | CHESTNUT HILL | MA | 02467-3134 |
| LESLIE A HARJU & | VIENNA A HARJU JT TEN | 48263 BLUEBIRD AVE | | | UTICA | MI | 48317-2405 |
| LESLIE A HAUSER & | GERARD F HAUSER JT TEN | 53-40 212 ST | | | BAYSIDE | NY | 11364-1812 |
| LESLIE A HEFFRON | 12900 10 MILE ROAD | | | | GREENVILLE | MI | 48838 |
| LESLIE A KASEMEYER | 2223 FISH LAKE ROAD | | | | LAPEER | MI | 48446-8310 |
| LESLIE A KING | 42214 MAC RAE DR | | | | STERLING HEIGHTS | MI | 48313-2566 |
| LESLIE A KINNE | 384 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9782 |
| LESLIE A KLEIN & | OLGA J KLEIN | TR UA 11/20/86 LESLIE A KLEIN AND | OLGA J KLEIN TRUST | 5642 PUERTA DEL SOL BLVD #242 | ST PETERSBURG | FL | 33715 |
| LESLIE A KOPARI JR | 58 CAPE HATTERAS CT | | | | REDWOOD CITY | CA | 94065-1240 |
| LESLIE A KROEGER & | MRS ANNE V KROEGER TEN COM | BOX 2264 | | | LONGVIEW | TX | 75606-2264 |
| LESLIE A LILLY | 3303 D TRAPPER TR | | | | CORTLAND | OH | 44410-9148 |
| LESLIE A MORGAN | 3748 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |
| LESLIE A RAETZ | 15707 BLUE SKIES | | | | LIVONIA | MI | 48154-1521 |
| LESLIE A RAINBOW & | JEAN B RAINBOW JT TEN | 135 DOWNING ST | | | PANAMA CITY BEACH | FL | 32413-3619 |
| LESLIE A ROGERS | 3523 RAE LANE | | | | SAINT PAUL | MN | 55125-9340 |
| LESLIE A SCHARIN | CGM IRA CUSTODIAN | 7004 BOULEVARD EAST | APT. 43B | | GUTTENBERG | NJ | 07093-5057 |
| LESLIE A SHINDLER | 23300 SE BLACK NUGGET RD APT K4 | | | | ISSAQUAH | WA | 98029-6928 |
| LESLIE A SLATINSKY | 7556 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158 |
| LESLIE A SMITH | 18366 COURTNEY RD | | | | BELOIT | OH | 44609-9215 |
| LESLIE A THORNTON | 31 CHICKATAWBUT ST | | | | DORCHESTER | MA | 02122-2207 |
| LESLIE A THORNTON & | THOMAS A THORNTON JT TEN | 31 CHICKATAWBUT STREET | | | DORCHESTER | MA | 02122-2207 |
| LESLIE A TROUT | 5054 NORRIS DRIVE | | | | SWARTZ CREEK | MI | 48473-8211 |
| LESLIE A WASHBURN | 90 GREENWOOD CIR. | | | | N TONAWANDA | NY | 14120-2836 |
| LESLIE A WEIGEL | 443 ASHMOOR AVE | | | | BOWLING GREEN | KY | 42101 |
| LESLIE A WIEMAN & | HOWARD H WIEMAN JT TEN | 26 SERENO CIR | | | OAKLAND | CA | 94619-3122 |
| LESLIE A WOOLFORD | 9279 RANCHO PARK PL | | | | R CUCAMONGA | CA | 91730-5677 |
| LESLIE ALLEN | 28694 BLACKSTONE DR | | | | LATHRUP VLG | MI | 48076-2614 |
| LESLIE ALLEN YEATS | 933 E FULTON ST | | | | SINTON | TX | 78387-2712 |
| LESLIE ANDREW BENJAMIN | 63 WILLIAMS ST | | | | WHITEHALL | NY | 12887-1319 |
| LESLIE ANN CLARK | 2163 BLACKMORE COURT | | | | SAN DIEGO | CA | 92109-1421 |
| LESLIE ANN ENGELS | 780 W COPELAND DR | | | | MARCO ISLAND | FL | 34145-6633 |
| LESLIE ANN HANSON | 123 PADDOCK AVE | | | | PISMO BEACH | CA | 93449-1711 |
| LESLIE ANN ROWELL & | WILLIAM K BAXTER JT TEN | 24899 MASCH AVE | | | WARREN | MI | 48091-4487 |
| LESLIE ANN SILVERMAN | 102 HUNTLEIGH AVE | | | | FAYETTVILLE | NY | 13066-2213 |
| LESLIE ANN WEINER | 77 OXFORD LANE | | | | ABERDEEN | NJ | 07747-2138 |
| LESLIE ANNE FITZPATRICK | 48 DAVIS LN | | | | NEW YORK | NY | 11576-2157 |
| LESLIE ANNE LARKIN | 119 MONTE VISTA AVE | | | | RIDGEWOOD | NJ | 07450-3030 |
| LESLIE ANNE MILLER | 3435 W DANBURY DR | APT B104 | | | PHOENIX | AZ | 85053-1843 |
| LESLIE ANNE WEIGEL | 443 ASHMOOR DR | | | | BOWLING GREEN | KY | 42101-3768 |
| LESLIE APPEL | 78 DODGE RD | | | | ITHICA | NY | 14850-2913 |
| LESLIE APPELBAUM | 24 NEVENS ST | | | | PORTLAND | ME | 04103-3123 |
| LESLIE ATKINS | APT 202 | 1318 22ND ST NW | | | WASHINGTON | DC | 20037-3009 |
| LESLIE B BERY | 9861 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| LESLIE B CONE JR | RUSSELL L CONE JT TEN | 73 BILL HILL ROAD | | | LYME | CT | 06371-3519 |
| LESLIE B CRANE | 6709 HILLCROFT DR | | | | FLINT | MI | 48505-5700 |
| LESLIE B FINNELL | PO BOX 9199 | | | | WICHITA FALLS | TX | 76308-9199 |
| LESLIE B JONES & | JEAN T JONES CO-TTEES | THE JONES FAMILY REVOCABLE | LIVING TRUST UAD 8/14/97 | 1342 9TH STREET | MANHATTAN BEACH | CA | 90266-6046 |
| LESLIE B JOSLYN | 1209 E RIVER RD | | | | SPRINGFIELD | MO | 65804-7902 |
| LESLIE B LEVY | 416 RIDGEWAY | | | | WHITE PLAINS | NY | 10605-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE B MOORE | 56-47 196TH ST | | | | FLUSHING | NY | 11365-3330 |
| LESLIE B SURFACE | 16 E 29TH ST | | | | HOLLAND | MI | 49423-5124 |
| LESLIE B TOTANS | 1509 SQUIRREL TAIL DR | | | | SPARKS | NV | 89436-4609 |
| LESLIE BALOGH | 4105 ORGOULD ST | | | | FLINT | MI | 48504-6834 |
| LESLIE BENNETTS | CGM SEP IRA CUSTODIAN | 420 RIVERSIDE DRIVE | APT 11B | | NEW YORK | NY | 10025-7751 |
| LESLIE BERTEL | 1207 BEECHVIEW AVE | | | | PITTSBURGH | PA | 15212 |
| LESLIE BLAIR HEWES | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620-2600 |
| LESLIE BLEY | W3315487 ERIN WAY | | | | DELAFIELD | WI | 53018 |
| LESLIE BOSUA | 4300 SE ST LUCIE BLVD, #7 | | | | STUART | FL | 34997-6842 |
| LESLIE C ADLER AND | WILLIAM S ADLER JTWROS | 297 OLDWOODS ROAD | | | FRANKLIN LAKES | NJ | 07417-1135 |
| LESLIE C BROWN | 4372 KENTWOOD AVE | | | | FLINT | MI | 48507-3574 |
| LESLIE C CLARK JR & ATHANAS | CLARK | TR CLARK FAMILY REVOCABLE | LIVING TRUST UA 7/29/99 | 25 S EASTERN DAWN AVE | TUCSON | AZ | 85748-1709 |
| LESLIE C COLLINS & | MRS RUBY NADINE COLLINS JT TEN | 103 MONROE DR | | | LADSON | SC | 29456-5469 |
| LESLIE C HESKIN | 7008 FULLBRIGHT AVE | | | | CANOGA PARK | CA | 91306-3419 |
| LESLIE C LAWSON | 435 GREENLAWN | | | | YPSILANTI | MI | 48198-5994 |
| LESLIE C MC CURDY | PO BOX 2687 | | | | KANSAS CITY | KS | 66110-0687 |
| LESLIE C MILLER | 4894 EAST NAME ROAD | | | | ANDERSON | IN | 46017-9731 |
| LESLIE C MONKEMEYER & | ANNE MONKEMEYER JT TEN | 169 SHADY LN DR | | | BOONE | NC | 28607-4727 |
| LESLIE C MORGAN | 3889 LEE RIDGE WAY | | | | LILBURN | GA | 30047-2375 |
| LESLIE C MORRISON & | SALLY A MORRISON JT TEN | 607 ST CATHERINE ST | | | LUDINGTON | MI | 49431-1347 |
| LESLIE C PALMER JR & PEGGY S | PALMER | TR PALMER REV LIV TRUST | UA 02/09/05 | 121 LITTLE FOREST LANE | STATESVILLE | NC | 28625-8907 |
| LESLIE C PARDEE & | SHERRY A PARDEE JT TEN | 420 NORTH GRAND | | | FOWLERVILLE | MI | 48836-9731 |
| LESLIE C PEARSE | 127 AVOCET LN | | | | CLAYTON | NC | 27520-6789 |
| LESLIE C PHILLIPS | CUST THOMAS PHILLIPS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 13 ACKERMAN AVE | SUFFERN | NY | 10901-7119 |
| LESLIE C SEWARD III | 200 SOUTH BIRCH RD | APT 1205 | | | FT LAUDERDALE | FL | 33316-1537 |
| LESLIE C SHIVELY | PO BOX 86 | | | | SEBEC | ME | 04481-0086 |
| LESLIE C SPIERS | BARBARA J STOREY JT TEN | 971 RIDGEVILLE RD | | | THE VILLAGES | FL | 32162-4061 |
| LESLIE C SUTTON | 9350 OAK PT-PO823 | | | | FARWELL | MI | 48622-9645 |
| LESLIE C SWEERIS | 1103 BALDWIN | | | | JENISON | MI | 49428-7905 |
| LESLIE C SWEERIS & | BONNIE LOU SWEERIS JT TEN | 1103 BALDWIN | | | JENISON | MI | 49428-7905 |
| LESLIE C TRIMBLE | PO BOX 1012 | | | | CHAMA | NM | 87520-1012 |
| LESLIE C WALKER | 1090 NW 5TH AVE | | | | DELROY BEACH | FL | 33444-2947 |
| LESLIE C WIDMYER | 11202 ELMONT RD | | | | ASHLAND | VA | 23005-7703 |
| LESLIE CAVALLARO | STRUCTURED 10 PORTFOLIO | 183 BENGEYFIELD DRIVE | | | EAST WILLISTON | NY | 11596-1427 |
| LESLIE CIGNETTI STROUD | 3669 CRAGSMOOR RD | | | | ELLICOTT CITY | MD | 21042-4907 |
| LESLIE CRUIKSHANK TTEE | FBO LESLIE CRUIKSHANK | U/A/D 05-10-1999 | 8966 STONEGATE | | CLARKSTON | MI | 48348-2582 |
| LESLIE CRUZ | PO BOX 30571 | | | | WILMINGTON | DE | 19805-7571 |
| LESLIE D BARNARD | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| LESLIE D BOLEN & | SALLY J BOLEN JT WROS | 11475 VISAT DR | | | FENTON | MI | 48430-2412 |
| LESLIE D BRINK | DEBRA BRINK JT TEN | 5910 139TH AVE | | | HOLLAND | MI | 49423-9725 |
| LESLIE D CANTRELL | 4258 FORD AVE | | | | GREENVILLE | OH | 45331-9741 |
| LESLIE D CONOVER | 82 LAKEVIEW AVE | | | | PISCATAWAY | NJ | 08854-2743 |
| LESLIE D COOPER | 7449 DEEP RUN | APT 111 | | | BLOOMFIELD | MI | 48301-3852 |
| LESLIE D EBRIGHT | 61 LUNT | | | | ADRIAN | MI | 49221-4224 |
| LESLIE D GOODRIDGE | 1527 CUMBERLAND LANE | | | | NEWPORT BEACH | CA | 92660-4726 |
| LESLIE D GRANQUIST | 1586 HOURAN ST | | | | FLINT | MI | 48532-5036 |
| LESLIE D GREEN | 7398 N CROOKED LAKE DR | | | | DELTON | MI | 49046-9735 |
| LESLIE D KERBYSON | 6201 STAGE RD | | | | IONIA | MI | 48846-9758 |
| LESLIE D KOVALCIK | 30595 PALO ALTO DRIVE | | | | REDLANDS | CA | 92373-7633 |
| LESLIE D MC KENZIE | 9364 MADELINE DRIVE | | | | STOCKTON | CA | 95212-2015 |
| LESLIE D MYERS | 740 LINCOLN ROAD #37 | | | | OTSEGO | MI | 49078-8706 |
| LESLIE D RUMMINGS | 3821 ARMITAGE DR | | | | CHARLOTTE | NC | 28269-8315 |
| LESLIE D SMITH | 5338 BALDWIN ROAD | | | | SWARTZ CREEK | MI | 48473-9167 |
| LESLIE D WALTER & | DAISEY P WALTER JT TEN | 3190 QUAIL RIDGE CIRCLE | | | ROCHESTER | MI | 48309-2727 |
| LESLIE DAVIS | 7123 WEST DESERAMA DR | | | | TUCSON | AZ | 85743 |
| LESLIE DEDRICK BERRY | 772 LASSEN DRIVE | | | | CORONA | CA | 91719-5979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE DEGROOT | PO BOX P 94 | 24 NONQUITT AVE | | | SO DARTMOUTH | MA | 02748-0301 |
| LESLIE DENNIS | 9 LAWSON FARM RD | | | | LONDONDERRY | NH | 03053-2644 |
| LESLIE DENNIS | CUST MICHELLE DENNIS | UTMA NH | 9 LAWSONFARM RD | | LONDONDERRY | NH | 03053-2644 |
| LESLIE DENNIS | CUST MELISSA DENNIS | UTMA NH | 9 LAWSONFARM RD | | LONDONDERRY | NH | 03053-2644 |
| LESLIE DUNKLEY | 100A HERRIOT ST | | | | YONKERS | NY | 10701-4741 |
| LESLIE E ADAMS | 4862 BELHAVEN | | | | TROY | MI | 48098-4771 |
| LESLIE E CHRISTENSEN DDS | CGM IRA ROLLOVER CUSTODIAN | H P M | 854 MORNINGSIDE DRIVE | | FULLERTON | CA | 92835-3546 |
| LESLIE E CLOUSER | 3931 18 1/2 MILE RD | | | | TEKONSHA | MI | 49092-9417 |
| LESLIE E CRAMBLETT | 4161 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2438 |
| LESLIE E CRAMBLETT | 6255 PINNACLE BLVD | | | | INDIANAPOLIS | IN | 46237-3561 |
| LESLIE E CUNNINGHAM | KINA A CUNNINGHAM JT TEN | P O BOX 28 | | | ALBANY | IN | 47320-0028 |
| LESLIE E DANIELS ECHOLS | TR LESLIE DANIELS ECHOLS | REVOCABLE LIVING TRUST | AGREEMENT UA 5/20/94 | 6846 CEDARBROOK DRIVE | BLOOMFIELD HILLS | MI | 48301-3017 |
| LESLIE E GEISERT | 412 WEST MAIN STREET | | | | MORRIS | IL | 60450-1737 |
| LESLIE E HANNA | 176 BENT TWIG LN | | | | GAITHERSBURG | MD | 20878-2772 |
| LESLIE E HARRIS | 714 WHITMORE AVE | | | | DAYTON | OH | 45417-1165 |
| LESLIE E HOY | 3871 MAPLETON RD | | | | NORTH TONAWANDA | NY | 14120-9509 |
| LESLIE E HUNTINGTON & | ALICE M BOCKSTANZ JT TEN | 1424 E VW AVE APT 2A | | | VICKSBURG | MI | 49097-9737 |
| LESLIE E HYERDALL & | CAROL J HYERDALL JT TEN | 4513 ARTHUR AVE | | | BROOKFIELD | IL | 60513-2321 |
| LESLIE E INGRAM LIVING TRUST | UAD 06/30/08 | BILLY M SMITH & LESLIE C SMITH | TTEES | 1834 FAIRWAY DRIVE | DYERSBURG | TN | 38024-8871 |
| LESLIE E KANIS | PO BOX 152 | | | | ONTARIO | OH | 44862-0152 |
| LESLIE E LEDOUX II | 4102 GLENWOOD DRIVE | | | | RICHMOND | TX | 77406-9129 |
| LESLIE E MC DIARMID & | ALMA MC DIARMID JT TEN | 8619 VALLEY ST | | | ALDEN | MI | 49612-9564 |
| LESLIE E MCDIARMID | 8619 VALLEY ST | | | | ALDEN | MI | 49612-9564 |
| LESLIE E PEGG | 74 KENNEDY | | | | MC MINNVILLE | TN | 37110 |
| LESLIE E SALMINEN & | ILEEN L SALMINEN JT TEN | PO BOX 125 | | | CHATHAM | MI | 49816-0125 |
| LESLIE E SMITH | 2036 COURTLAND AVE | | | | KETTERING | OH | 45420 |
| LESLIE E WAGGETT & | DAWN C WAGGETT JT TEN | 1331 BEEMER CT | | | OXFORD | MI | 48371-4805 |
| LESLIE E WILKEN AND | LYNNE L WILKEN JTWROS | 100 WILDWOOD DRIVE | | | COLUMBUS | WI | 53925-1876 |
| LESLIE E WORTHLEY | ROUTE 1 BOX 116 | | | | CLIMAX SPRING | MO | 65324-9747 |
| LESLIE E WORTHLEY & | BETTY A WORTHLEY JT TEN | 1084 CABLE POINT DR | | | CLIMAX SPRINGS | MO | 65324-2908 |
| LESLIE EARLE BECKER JR | TR PEYTONIA BECKER TRUST | UA 08/13/80 | 2538 N 53RD ST | | KANSAS CITY | KS | 66104-3021 |
| LESLIE EDWARD SMITH | 5936 MCANDREW DR | | | | OAKLAND | CA | 94611-3135 |
| LESLIE EKBERG ANGELL | 43 WEST STREET | | | | EAST BRIDGEWATER | MA | 02333-1805 |
| LESLIE ELIZABETH BRENNER | 6345 COSTELLO AVE | | | | VAN NUYS | CA | 91401-2210 |
| LESLIE EUGENE SURBER | PO BOX 566 | | | | ROCKAWAY BCH | MO | 65740-0566 |
| LESLIE F CHRISTENSEN | 7134 W WILSON ROAD | | | | MONTROSE | MI | 48457-9196 |
| LESLIE F LAWRENCE | 5386 PINE KNOBS ESTATES CT | | | | NORTH BRANCH | MI | 48461-8806 |
| LESLIE F SHIRLEY | CUST MARGARET LESLIE SHIRELY | UGMA GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075-2669 |
| LESLIE F SHIRLEY | CUST WILLIAM KING SHIRLEY III | UGMA GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075-2669 |
| LESLIE F SHIRLEY | CUST LAURA NANCY SHIRLEY | UGMA GA | 3609 WOODLARK DR | | ROSWELL | GA | 30075-2669 |
| LESLIE F TACEY & | SALLY A TACEY JT TEN | 868 E NEBOBISL | | | ESSEXVILLE | MI | 48732 |
| LESLIE F WILCOX & | SHARON L WILCOX JT TEN | BOX 1458-82941 | | | PINEDALE | WY | 82941 |
| LESLIE F WRIGHT | TR LESLIE F WRIGHT REVOCABLE TRUST | UA 02/23/95 | 6108 BEAVER CREEK RD | | OKLAHOMA CITY | OK | 73162-3412 |
| LESLIE FISHER TTEE | FBO PLASSE TRUST B | U/A/D8/19/86 | 203 SHADE TREE LANE | | PORT ANGELES | WA | 98362-9292 |
| LESLIE FRANCES HAMILTON | 3443 BRECKENRIDGE RD | | | | EVERSON | WA | 98247-9265 |
| LESLIE FRANK AND | BRUCE J FRANK JTWROS | 9013 VINEYARD LAKE DRV. | | | PLANTATION | FL | 33324-1108 |
| LESLIE FRASIER | 6821 FORBES BLVD | | | | LANHAM | MD | 20706 |
| LESLIE FREEDMAN | 9095A SW 21ST COURT | | | | BOCA RATON | FL | 33428-7622 |
| LESLIE G BAIRD | 3373 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8843 |
| LESLIE G COLTER JR | AND JUDITH COLTER | 9243 DEEP WATER DR | | | MONTGOMERY | TX | 77356-4778 |
| LESLIE G FERRIS | 16111 18 MILE RD | | | | CLINTON TWP | MI | 48038-4534 |
| LESLIE G HISTED | 4074 FLAJOLE RD | | | | MIDLAND | MI | 48642-9276 |
| LESLIE G HUGHES | 7292 W BALTIMOVE HILL RD | | | | COVINGTON | IN | 47932-7912 |
| LESLIE G HUNZIKER & | ALMA HUNZIKER JT TEN | 334 FIRESIDE DR | | | BOZEMAN | MT | 59718-7248 |
| LESLIE G KIMMEL | 245 E 24TH ST | | | | NEW YORK | NY | 10010-3821 |
| LESLIE G NEMETH | 12025 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE G RESTLE & | DONALD RESTLE JT TEN | 123 CARIER CIRCLE | | | BOARDMAN | OH | 44578 |
| LESLIE G STEJSKAL & | LAURA JEAN STEJSKAL JT TEN | 4610 WEATHERVANE DR | | | ALPHARETTA | GA | 30022 |
| LESLIE G STEJSKAL & | CONNIE J STEJSKAL JT TEN | 21251 CO ROAD 13 | | | FAIRHOPE | AL | 36532-4742 |
| LESLIE GAY KNAPP | 841 NASSAU ROAD | | | | LEWES | DE | 19958-9700 |
| LESLIE GIBALSKI | 27 BREWERTON DR | | | | ROCHESTER | NY | 14624-1936 |
| LESLIE GOODELL | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204-2422 |
| LESLIE H BRAEKEVELT | 4425 BETHUY | | | | RICHMOND | MI | 48064-2304 |
| LESLIE H BRANDT JR | 5250 MANKER STREET | | | | INDIANAPOLIS | IN | 46227-1879 |
| LESLIE H COOMBS | 10209 BENT ST | | | | MARCELLUS | MI | 49067-9408 |
| LESLIE H FRENCH | 1960 S SUNLAND | | | | RIDGECREST | CA | 93555-7731 |
| LESLIE H GROVER | 61 OLD STONEFIELD HWY | | | | PITTSFORD | NY | 14534-9507 |
| LESLIE H HAMLIN | EST OF LESLIE H HAMLIN | 353 EASY RIDGE | | | MONTICELLO | GA | 31064-8441 |
| LESLIE H JACKSON | 2224 JANES | | | | SAGINAW | MI | 48601-1860 |
| LESLIE H MEYER & | JOAN T MEYER JT TEN | B 238 PO | | | SMITHTON | IL | 62285-0238 |
| LESLIE H NEWMARK | 40 CROWN CIRCLE | | | | LAKEWOOD | NJ | 08701-7387 |
| LESLIE H SANTOS | 2206 ROBAILEY DR | | | | CHICO | CA | 95928-7630 |
| LESLIE H SHANEYFELT | 295 PETE DAVIS RD | | | | NEWNAN | GA | 30263-5027 |
| LESLIE H SPELLINGS IV | 4403 ROPER ROAD | | | | LUFKIN | TX | 75904-9430 |
| LESLIE H WILLIAMS | 435 N MARYDELL AVE | | | | DELAND | FL | 32720-4005 |
| LESLIE H WONSEY AND | GLORIA M WONSEY JTWROS | 7042 NORTH MCKINLEY RD | | | FLUSHING | MI | 48433-9010 |
| LESLIE HATSTAT JR & | MRS NANCY T HATSTAT JT TEN | CHURCH ST | | | WOODBURY | CT | 06798 |
| LESLIE HEINSOHN | TR BRANDY ELLEN HEINSOHN TR | UA 12/29/76 | 1560 FM109 | | NEW ULM | TX | 78950-5122 |
| LESLIE HENNER | 30 S WACKER DR | STE 1415 | | | CHICAGO | IL | 60606-7404 |
| LESLIE HONFI | 233 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| LESLIE J ABROMOVITZ & | PHYLLIS MILLER & | PAM GOLDEN JT TEN | 6414 NW 23RD LN | | BOCA RATON | FL | 33434-4327 |
| LESLIE J ALEXANDER | PO BOX 5900 | | | | AIKEN | SC | 29804-5900 |
| LESLIE J ALLGEIER | 22710 CERISE | | | | TORRANCE | CA | 90505-2918 |
| LESLIE J ASBURY | 7 S BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9460 |
| LESLIE J BLAHA | CUST KATHLEEN L BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA | CUST ALLISON J BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA | CUST STEVEN J BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA | CUST KEVIN E BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA | CUST MARGARET M BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BROWN | 121 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| LESLIE J BROWN | 6050 EASTVIEW | | | | NORTH RIDGEVILLE | OH | 44039-1546 |
| LESLIE J BROWN & | DAVID P BROWN JT TEN | 6050 EASTVIEW AVE | | | N RIDGEVILLE | OH | 44039-1546 |
| LESLIE J COBB | 12907 BRISTOLBERRY | | | | CYPRESS | TX | 77429-3824 |
| LESLIE J CONFIGLIACCO | BOX 328 | | | | LEAD | SD | 57754-0328 |
| LESLIE J DALTON | 919 WHEATLEY AV | | | | MODESTO | CA | 95351-2517 |
| LESLIE J DANZEY | 25 RACK RD | | | | CHELMSFORD | MA | 01824-1948 |
| LESLIE J FINN | 1708 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803-5240 |
| LESLIE J FLAGA & | SYLVIA A FLAGA JT TEN | 17523 MOORS ST | | | FRASER | MI | 48026-4318 |
| LESLIE J GRADY | 161 LOUNSBURY LN | | | | PETERBOROUGH | NH | 03458-1164 |
| LESLIE J OLSEN JR | TR UW LESLIE J OLSEN | 2929 W LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410-5144 |
| LESLIE J PATTERSON | TR LESLIE J PATTERSON LIVING TRUST | UA 07/19/96 | 4194 AUGUSTINE DR | | STERLING HGTS | MI | 48310-5007 |
| LESLIE J POLL | 1359 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3841 |
| LESLIE J QUEENAN | 2724 120TH ST | | | | TOLEDO | OH | 43611 |
| LESLIE J RAMLER | PO BOX 1567 | | | | POCASSET | MA | 02559-1567 |
| LESLIE J SCHIVO II | 1705 LA PERGOLA DR | | | | BRENTWOOD | CA | 94513-7205 |
| LESLIE J SCOTT | 14156 RIVER LAWN DR | | | | GRANDVIEW | MO | 64030-4118 |
| LESLIE J STANFORD,JR TRUSTEE | UA0 02/22/2000 | LESLIE J STANFORD,JR TRUST | 6083 BROWNS LAKE ROAD | | JACKSON | MI | 49203 |
| LESLIE J TALCOTT & | BEATRICE CUNNINGHAM | TR UA 05/18/88 VIOLET M | TALCOTT | 205 CALLE LA MONTANA | MORAGA | CA | 94556-1609 |
| LESLIE J WATFORD | 20241 ST MARYS | | | | DETROIT | MI | 48235-2134 |
| LESLIE J WATSON | 6 GLENELIA AVE | WILLOWDALE ON  M2M 2K7 | CANADA | | | | |
| LESLIE J YOCUM | 2510 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE JACKSON | 4848 ROCKY KNOK LN | | | | INDIANAPOLIS | IN | 46254-3764 |
| LESLIE JAMES STANFORD JR | 6083 BROWNS LAKE RD | | | | JACKSON | MI | 49203-5608 |
| LESLIE JAY FISHKIN | 15 HIXON TERR | | | | HOLMDEL | NJ | 07733-1356 |
| LESLIE JONES | 52 TAMARACK CRESCENT | LONDON ON  N6K 3J7 | CANADA | | | | |
| LESLIE JOY HATZL | CUST KIMBERLY A HATZL UGMA MI | PO BOX 102 | | | GAYLORD | MI | 49734-0102 |
| LESLIE K DAVIS | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| LESLIE K GARY | 4403 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5013 |
| LESLIE K HANSEN | PMB 416 | 17195 SILVER PKWY | | | FENTON | MI | 48430 |
| LESLIE K HARP | 7275 W COUNTY RD 350 SOUTH | | | | COATESVILLE | IN | 46121-9150 |
| LESLIE K MAY & | BYRON C MAY TR UA 07/23/04 | LESLIE KNIGHT MAY REVOCABLE LIVING | TRUST | 6 SPRING CREEK WYND | KINGSPORT | TN | 37664 |
| LESLIE K OLSON | CUST DANIEL R OLSON | UTMA PA | 1016 RADLEY DR | | W CHESTER | PA | 19382-8087 |
| LESLIE K RUFFNER | 643 BOVARD LUXOR RD | | | | GREENSBURG | PA | 15601-7775 |
| LESLIE K STRUCINSKI | 3769 KIDDS MILL RD | | | | FRANKLINVILLE | NC | 27248-8137 |
| LESLIE KATHLEEN LUETHGE | 122 E WASHINGTON ST | | | | DEWITT | MI | 48820-8914 |
| LESLIE KAY RAVEN | 1064 VIA ALTA | | | | LAFAYETTE | CA | 94549-2916 |
| LESLIE KLOEPPER & | SUSAN OCONNOR JT TEN | 5287 CROWFORD GULCH RD | | | GOLDEN | CO | 80403-8151 |
| LESLIE KNOTT JR | 23569 NORTHPORT DR | | | | CLINTON TOWNSHIP | MI | 48036-1224 |
| LESLIE KRAMER | 299 BISHOP AVE | | | | BRIDGEPORT | CT | 06610-3056 |
| LESLIE L CLARK & | MRS ANNA JANE CLARK JT TEN | ROUTE 3 | 3340 RANCH ROAD | | WALLA WALLA | WA | 99362-9774 |
| LESLIE L FICHERA & | NANCY J FICHERA | PO BOX 306 | | | GROTON | CT | 06340-0306 |
| LESLIE L FITZPATRICK & | BARRY M FITZPATRICK JT TEN | 31120 BERRYHILL | | | FARMINGTON HILLS | MI | 48331-1341 |
| LESLIE L GALLERO | 452 SLOCUM ROAD | | | | AUBURN HILLS | MI | 48326-3838 |
| LESLIE L GIBSON JR & | HILA E GIBSON | TR LESLIE & HILA GIBSON 1999 | REV TRUST UA 06/25/99 | 6022 TURNBERRY DR | BANNING | CA | 92220-6616 |
| LESLIE L GLASCO III | 9978 NORTH ELMS | | | | BIRCH RUN | MI | 48415-8475 |
| LESLIE L GOCHA | 7401 TOMA RD | | | | DEXTER | MI | 48130-9583 |
| LESLIE L GOODHUE | 4727 DAPHNE ST | | | | NEW PRT RCHY | FL | 34652-4732 |
| LESLIE L GRAHAM | 1000 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| LESLIE L KENT & | LOIS I KENT | TR KENT FAM LIVING TRUST | UA 08/15/91 | PO BOX 930355 | WIXOM | MI | 48393-0355 |
| LESLIE L LEWIS | 3529 CENTRAL AVE | | | | MARION | IN | 46953-4607 |
| LESLIE L MAGUIRE | 4900 OVERLAND AVE | #119 | | | CULVER CITY | CA | 90230-4255 |
| LESLIE L MCKNIGHT | 509 SOMERSET | | | | FLUSHING | MI | 48433-1951 |
| LESLIE L PALMER | 3700 S WESTPORT AVE #2342 | | | | SIOUX CITY | SD | 57106-6344 |
| LESLIE L SCHRIER | 1211 NORMANDIE DR | | | | AVON | IN | 46123-8047 |
| LESLIE L SCHULTZ | 11222 DELMAR | | | | RICHLAND | MI | 49083-9330 |
| LESLIE L WEBER | 2411 WEST 59TH STREET | | | | MISSION HILLS | KS | 66208-1117 |
| LESLIE LAFLEUR | 61 SARGENT RD | | | | WESTMINSTER | MA | 01473-1012 |
| LESLIE LAWSON | 1301 BOONE AIRE RD | APT A | | | FLORENCE | KY | 41042-1122 |
| LESLIE LAWSON | 520 DARNELL DR | | | | DAYTON | OH | 45431-2019 |
| LESLIE LEE SIMMS | 10105 PLEASANT VALLEY RD | | | | SOMERVILLE | OH | 45064-9315 |
| LESLIE LEVY O'CONNOR | 717 PEACHTREE TRL | | | | COLLINSVILLE | IL | 62234-5233 |
| LESLIE LIEN CHEN | C/O JEN JYE CHEN | 8925 LIBERTY LANE | | | POTOMAC | MD | 20854-3639 |
| LESLIE LILLY | 120 FAIRFAX STREET | | | | DENVER | CO | 80220-6332 |
| LESLIE LOUIS KOPASZ | 329 VICTORIA BLVD | | | | BUFFALO | NY | 14217-2216 |
| LESLIE LOUISE KINNEY | RR #3 BOX 104 | | | | BRATTLEBORO | VT | 05301-8544 |
| LESLIE LYNN BADER | 1132 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| LESLIE LYNN CRONQUIST | PO BOX 65 | | | | SKULL VALLEY | AZ | 86338-0065 |
| LESLIE LYNN OPULAUOHO | 2002 HOOLAULEA STREET | | | | PEARL CITY | HI | 96782-1434 |
| LESLIE M BIVIANO | 40 DURHAM ST | | | | ROCHESTER | NY | 14609-7251 |
| LESLIE M CARLS | 4760 WINTERBERRY CT | | | | WILLIAMSBURG | VA | 23188-7254 |
| LESLIE M CARPENTER | 297 BABBLING BROOK OVAL | | | | HINCKLEY OH | OH | 44233-9646 |
| LESLIE M CASH | 1441 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| LESLIE M CROWN | CGM IRA CUSTODIAN | 1728 PHILLIP STREET | | | IRONTON | OH | 45638-1121 |
| LESLIE M GOOD | 63-11 QUEENS BLVD APT E-21 | | | | WOODSIDE | NY | 11377-5707 |
| LESLIE M HARTZMAN | 7651 RATTALEE LAKE RD | PO BOX 286 | | | CLARKSTON | MI | 48347-0286 |
| LESLIE M HOLLISTER & | MRS NINA E HOLLISTER JT TEN | 11204 WEBSTER RD | | | CLIO | MI | 48420-8235 |
| LESLIE M HOSACK & | ANNA MAY HOSACK JT TEN | 10521 PERRY HWY STE 300 | | | WEXFORD | PA | 15090-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE M JOB | 705 CRYSTAL LAKE ROAD | | | | AKRON | OH | 44333-1760 |
| LESLIE M KIMMEL | CUST SHOSHANA DEVORAH KIMMEL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1226 46 ST | BROOKLYN | NY | 11219-2026 |
| LESLIE M KOHUTH & | BARBARA KOHUTH JT TEN | ONE QUINTREE LANE | | | MELVILLE | NY | 11747-1811 |
| LESLIE M MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| LESLIE M PAVER | 280 S BEVERLY DR SUITE 505 | | | | BEVERLY HILLS | CA | 90212-3908 |
| LESLIE M PITTLER | ATTORNEY AT LAW | 25 WANDSWORTH BRIDGE WAY | | | LUTHERVILLE | MD | 21093-3962 |
| LESLIE M RIGG | 1555 CRESCENT HILLS DR | | | | LA CRESCENT | MN | 55947-9650 |
| LESLIE M ROMAN | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229-2377 |
| LESLIE M WHITE | P O BOX 60773 | | | | DAYTON | OH | 45406 |
| LESLIE M WHITE | BOX 293 | | | | ALLENWOOD | NJ | 08720 |
| LESLIE MARIE KUBIN | C/O L MCJILTON | 8708 AVONDALE ROAD | | | PARKVILLE | MD | 21234-4202 |
| LESLIE MARIE MARENTETTE | 2504 FALLON DR | | | | HERNDON | VA | 20171-2963 |
| LESLIE MARTIN MOSS | 443 ANGELIQUE PLACE | | | | ST CHARLES | MO | 63303-7435 |
| LESLIE MYERS | 560 MASON DRIVE | RUTLEDGE | | | NEW CASTLE | DE | 19720-7680 |
| LESLIE N BOWEN | 1730 WHITE | | | | LINCOLN PK | MI | 48146-2253 |
| LESLIE N BOYD | JOANNE S BOYD JTWROS | 646 VOGES AVENUE | | | GRAND RAPIDS | MN | 55744-3388 |
| LESLIE N GAY JR | CUST SARAH J GAY U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | PO BOX 2131 | | TIJERAS | NM | 87059-2131 |
| LESLIE N HUNTER & | DOROTHY M HUNTER | TR HUNTER FAM REVOCABLE TRUST | UA 01/14/00 | 16410 S OBSERVATORY PL | CORONA | AZ | 85641-2302 |
| LESLIE N KNOTT | 460 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-2465 |
| LESLIE N KNOTT JR | 23569 NORTH PORT | | | | MT CLEMENS | MI | 48036-1224 |
| LESLIE NAPIER | 82 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| LESLIE NAZZARO | 8730 SOUTH RUSSELL PARK ROAD | | | | SALTLAKE CITY | UT | 84121-6143 |
| LESLIE NELL KANSAS | TR KANSAS FAM TRUST | UA 06/29/90 | 2131 SE 48TH AVE | | HILLSBORO | OR | 97123-7919 |
| LESLIE NIEDERMAN | CUST STEVEN NIEDERMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 188 WOOD ROAD | ENGLEWOOD CLIFFS | NJ | 07632-1625 |
| LESLIE O FOWLER JR | 181 E WARD ST | | | | ASHEBORO | NC | 27203-5547 |
| LESLIE O WALKER | 889 5TH ST SW | | | | WARREN | OH | 44485-3818 |
| LESLIE P BOGAR | 115 HERTEL AV | | | | BUFFALO | NY | 14207-2618 |
| LESLIE P JESSELL | 3309 WAKE DRIVE | | | | KENSINGTON | MD | 20895-3218 |
| LESLIE P JOB & | BURTON W JOB JT TEN | 705 CRYSTAL LAKE ROAD | | | AKRON | OH | 44333-1760 |
| LESLIE P JOHNSON | 512 JACKSON LAKE RD | | | | MANSFIELD | GA | 30055-2503 |
| LESLIE P MARIE | P O BOX 58 | | | | BOURG | LA | 70343-0058 |
| LESLIE P ROYCE | 322 MAYBERRY | | | | TOLEDO | OH | 43609-1843 |
| LESLIE PALMQUIST | PO BOX 244 | | | | HOWARD | SD | 57349-0244 |
| LESLIE PARKER TOBAKOS | 8275 HURON CT W | | | | WHITE LAKE | MI | 48386-2513 |
| LESLIE PAUL YARBROUGH | 973 W ALMOND AVE | | | | COMPTON | CA | 90220-2901 |
| LESLIE PAULA FROSCH | 20036 10TH AVENUE NW | | | | SHORELINE | WA | 98177 |
| LESLIE PHILLIPS | 297 BABBLING BROOK OVAL | | | | HINCKLEY | OH | 44233-9646 |
| LESLIE POROSOFF | 22 OLMSTED RD | | | | SCARSDALE | NY | 10583-2324 |
| LESLIE PORTER | PO BOX 1845 | | | | LIMA | OH | 45802-1845 |
| LESLIE R BOND | 3229 LESLEY AV | | | | INDIANAPOLIS | IN | 46218-2528 |
| LESLIE R CHASE SR | MILDRED S CHASE JT TEN | 344 CANAL STREET | | | FORT PLAIN | NY | 13339-1120 |
| LESLIE R CONE & | JAMES W CONE | TR LESLIE R CONE LIVING TRUST | UA 10/9/00 | 8344 E FREMONT CIRCLE | ENGLEWOOD | CO | 80112-1818 |
| LESLIE R FRISCH | TR LESLIE R FRISCH TRUST | UA 07/30/93 | 5224 DURNHAM DR | | WATERFORD | MI | 48327-3115 |
| LESLIE R GUGGENHEIM TTEE | U/W/O CORA R MILLER | 2090 BROADWAY APT 804 | | | SAN FRANCISCO | CA | 94115-1513 |
| LESLIE R HILL | 15507 EVANS RD | | | | ATHENS | AL | 35611-7351 |
| LESLIE R JOHNSON | 6567 MOUNTAIN DRIVE | | | | TROY | MI | 48098-1971 |
| LESLIE R SMITH & | CHARLENE M SMITH JT TEN | 1138 MEADOWVIEW DRIVE | | | WATERFORD | MI | 48327-2962 |
| LESLIE R SMITH SR | 1138 MEADOWVIEW DRIVE | | | | WATERFORD | MI | 48327-2962 |
| LESLIE R STELZER | 22268 PONDVIEW | | | | NOVI | MI | 48375-5037 |
| LESLIE R WOLF TRUST | DTD 9/30/2001 | LESLIE R WOLF - TTEE | 3619 SHAKESPEARE LANE | | NAPERVILLE | IL | 60564-4116 |
| LESLIE R. ADAMS | GERALDINE T. ADAMS JT TEN COM | 193910 E GAME FARM RD | | | KENNEWICK | WA | 99337-6823 |
| LESLIE RAMSEY JR | 9015 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9665 |
| LESLIE RAYMOND MARSH & | JOSEPH MICHAEL MARSH TTEES | RAYMOND H MARSH BYPASS TRUST B | U/A/D 6/15/88 | P O BOX 1308 | ARBUCKLE | CA | 95912-1308 |
| LESLIE REEDER | PO BOX 461 | | | | WHITE PLAINS | MD | 20695-0461 |
| LESLIE ROSENBERG | LIVIA ROSENBERG TTEE | U/A/D 02-02-1990 | FBO LESLIE ROSENBERG REVOCABLE | 300 NE SPANISH TRAIL | BOCA RATON | FL | 33432-4138 |
| LESLIE S BRACKEN | 321 HIGHLAND AVENUE | | | | UPPER DARBY | PA | 19082-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE S COLE | 40 E SIDNEY AVE APT17J | | | | MT VERNON | NY | 10550-1420 |
| LESLIE S F CHIN | CUST CONSTANCE A CHIN UGMA MD | 2454 SUGAR LOAF LANE | | | FT LAUDERDALE | FL | 33312-4632 |
| LESLIE S KAPLAN | 22 PARK GATE DRIVE | | | | EDISON | NJ | 08820-4027 |
| LESLIE S KLEMCKE JR. & | REGINA D KLEMCKE JTWROS | 7810 WILD EAGLE | | | SAN ANTONIO | TX | 78255-1233 |
| LESLIE S KOBYLINSKI | 9 SEA CT | | | | PORT JEFFERSON | NY | 11777-2174 |
| LESLIE S KRALL | TR LESLIE S KRALL TRUST | UA 09/14/99 | 4281 WEST ANGELS WAY | | BLOOMINGTON | IN | 47403-8910 |
| LESLIE S WAGUESPACK | 2423 HIGHWAY 20 | | | | VACHERIE | LA | 70090-5480 |
| LESLIE S WOJDOWSKI | 449 OVERBROOK ROAD | | | | VALENCIA | PA | 16059-3623 |
| LESLIE SCOTT & | JIMMY A SCOTT JT TEN | 1415 GARVIN CT | | | CANTONMENT | FL | 32533-6878 |
| LESLIE SCOTT JR | 219 W SOUTH ST | | | | JACKSON | MI | 49203-4266 |
| LESLIE SCOTT NOE | 1317 LONGWOOD AVENUE | | | | BEDFORD | VA | 24523-2204 |
| LESLIE SHAW | 16606 WHITCOMB ST | | | | DETROIT | MI | 48235-3880 |
| LESLIE SHEFFIELD & | CHRISTINE A SHEFFIELD JT TEN | 2061 GOLF STREAM DR | | | INDIANAPOLIS | IN | 46229-4305 |
| LESLIE SHEFFIELD JR & | JULIANNE SHEFFIELD JT TEN | 2061 GOLF STREAM DR | | | INDIANAPOLIS | IN | 46229-4305 |
| LESLIE SIDES | 975 MANDALAY AVE | | | | CLEARWATER | FL | 33767-1038 |
| LESLIE SMITH | 2511 SHERIDAN | | | | DETROIT | MI | 48214-1793 |
| LESLIE SMITHERS | 11851 HIGH DALE APT 137B | | | | DALLAS | TX | 75234-7929 |
| LESLIE STEINER | C/O MRS DUKES | 1080 VIENNA 8 | ALBERTA G 3A | AUSTRIA | | | |
| LESLIE STEINHERZ | 1305 DAHILL ROAD | | | | BROOKLYN | NY | 11204-2642 |
| LESLIE STEPHENS | PO BOX 408 | | | | IRONTON | MO | 63650-0408 |
| LESLIE STEVEN STONE | PMB 221 303 W LANCASTER AVE | | | | WAYNE | PA | 19087-3938 |
| LESLIE SUNKEL | 4011 ARNOLD | | | | HOUSTON | TX | 77005-1909 |
| LESLIE SWANSON | 98B KINNAIRD STREET | | | | CAMBRIDGE | MA | 02139-2914 |
| LESLIE SZAKALLAS | CUST DANIEL EDWARD SZAKALLAS | UTMA OH | 183 GREENE AVE | # 1 | BROOKLYN | NY | 11238-1207 |
| LESLIE T BEHRENBRINKER | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | LUTON BEDS LU1 4AW | UNITED KINGDOM | | | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD | CADDINGTON LUTON BEDS LU1 4AW | UNITED KINGDOM | | | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | LUTON BEDS CU1 4AW | UNITED KINGDOM | | | |
| LESLIE T HOWARD & | ELEANOR R HOWARD | TR HOWARD FAM TRUST | UA 04/24/95 | 29702 MICHELIS ST | LAGUNA NIGUEL | CA | 92677-1685 |
| LESLIE T PROSSNER | 9198 SLY HILL ROAD | | | | AVA | NY | 13303-1932 |
| LESLIE T. OLSON & | JANE C. OLSON TTEES | O/T L&J OLSON 2006 REV TRUST | UNDER INSTRUMENT DATED 6/26/06 | PO BOX 812 | ARNOLD | CA | 95223-0812 |
| LESLIE TERNER & | BARBARA TERNER | TR TERNER REV INTER VIVOS TRUST | UA 08/18/92 | 7400 FINNEGAN DR | WEST BLOOMFIELD | MI | 48322-3554 |
| LESLIE TERNER & | BARBARA TERNER | TR UA 08/18/92 | TERNER REV INTER VIVOS TRUST | 7400 FINNEGAN DR | WEST BLOOMFIELD | MI | 48322-3554 |
| LESLIE TURNER HOGE | 7752 33RD AVE NW | | | | SEATTLE | WA | 98117-4713 |
| LESLIE TUTTLE | PO BOX 2994 | | | | FRAMINGHAM | MA | 01703-2994 |
| LESLIE V BETTER | 1300 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3003 |
| LESLIE V HILL | 2161 RAINBOW DRIVE | | | | LANCASTER | OH | 43130 |
| LESLIE V NADEAU | RT 2 BOX 42 | | | | EARLSBORO | OK | 74840-9401 |
| LESLIE V STALNAKER | 16016 29TH AVENUE CT E | | | | TACOMA | WA | 98445-7205 |
| LESLIE V TURNER JR | BOX 58 | | | | CLAYTON | NJ | 08312-0058 |
| LESLIE V TYUS | 19380 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2059 |
| LESLIE VANAGEN TTEE | LESLIE VANAGEN TRUST | U/A DTD 12/03/97 | 10900 S BANCROFT RD | | BANCROFT | MI | 48414-9407 |
| LESLIE VAUGHN MC NEAL 3RD A | MINOR U/GDNSHIP OF MRS MARY | S R M ROUNSAVILLE | BOX 853 | | LEAKESVILLE | MS | 39451-0853 |
| LESLIE W BACHE & | ELAINE A BACHE JT TEN | 25111 NEWTON | | | DEARBORN | MI | 48124-1219 |
| LESLIE W BELTON | 3141 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| LESLIE W COCHRANE & | YVONNE M COCHRANE JT TEN | 325 N CAUSEWAY | APT E202 | | NEW SMYRNA | FL | 32169 |
| LESLIE W DEAL | 4296 BRADEN RD | | | | BRYON | MI | 48418-9720 |
| LESLIE W DOWDEY | 2736 MCCLAVE DRIVE | | | | DORAVILLE | GA | 30340 |
| LESLIE W GAWLIK | CUST WILLIAM D GAWLIK | UTMA MD | 3710 TIMBER VIEW WAY | | REISTERSTOWN | MD | 21136-1831 |
| LESLIE W GAWLIK | CUST DAVID W GAWLIK | UTMA MD | 3710 TIMBER VIEW WAY | | REISTERSTOWN | MD | 21136-1831 |
| LESLIE W HALL | 1924 11TH STREET NW | | | | BIRMINGHAM | AL | 35215-4112 |
| LESLIE W JEFFREYS | 1650 GARGIS LANE | | | | TUSCUMBIA | AL | 35674-6017 |
| LESLIE W KLINK & | LORRAINE A KLINK JT TEN | 4224 15TH ST | | | WYANDOTTE | MI | 48192-7010 |
| LESLIE W LEMBERGER | 2015 CORONADO ST | | | | WAUKESHA | WI | 53189-7501 |
| LESLIE W MURPHY | CGM IRA CUSTODIAN | 941 PARK SLOPE DRIVE | | | CHARLOTTE | NC | 28209-2050 |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT TEN ENT | 3608 PARKWAY DR | | | ROYAL OAK | MI | 48073-6482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT JT TEN | 3608 PARKWAY DRIVE | | | ROYAL OAK | MI | 48073-6482 |
| LESLIE W WESTINE & | ELEANOR H WESTINE JT TEN | 135 ORCUTT DR | | | CHESTER | VT | 05143-9227 |
| LESLIE W YOUNG JR | 6821 JOYCE STREET | | | | AUSTIN | TX | 78757-2333 |
| LESLIE WARREN NICCUM | 900 NORTH BITTERSWEET LANE | | | | MUNCIE | IN | 47304-3252 |
| LESLIE WAZNY | 2256 ANDERSON | | | | SAGINAW | MI | 48603-3822 |
| LESLIE WEBB | 4198 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 |
| LESLIE WEBB | 3 KEATS DR ASHBOURNE HG | | | | CLAYMONT | DE | 19703-1513 |
| LESLIE WHATLEY & NANCY WHATLEY | JTWROS | P.O. BOX 295 | | | GARBERVILLE | CA | 95542-0295 |
| LESLIE WHITESELL | 11537 DURANGO DR | | | | LUSBY | MD | 20657-5555 |
| LESLIE WYNNE HALL | 670 ISLAND | | | | GRASS LAKE | MI | 49240 |
| LESLIE Y DEFINO | 311 E 50TH ST | APT 2C | | | NEW YORK | NY | 10022-7937 |
| LESLIE YUDELL | 1664 MOORES HILL ROAD | | | | SYOSSET | NY | 11791-9642 |
| LESLIE ZEMTER | 1682 SHALLCROSS AVENUE | | | | ORLANDO | FL | 32828-6844 |
| LESSIE B MILLER | 111 FIRESTONE CT | | | | DELAWARE | OH | 43015-4281 |
| LESSIE E ARROWOOD | 314 EVERGREEN ST | | | | WEST MONROE | LA | 71292-6420 |
| LESSIE G MAYS | 1533 STUART ST | | | | WAYNESBORO | VA | 22980-2462 |
| LESSIE HARRIS | 505 EAST 120TH ST | | | | CLEVELAND | OH | 44108 |
| LESSIE L CAUDLE | 5914 BALDWIN | | | | FLINT | MI | 48505-5120 |
| LESSIE L. FUTRELL | CGM IRA CUSTODIAN | 3 COVENTRY CIRCLE | | | PISCATAWAY | NJ | 08854-5213 |
| LESSIE M PEOPLES | 3815 MONROE | | | | KANSAS CITY | MO | 64128-2622 |
| LESSIE O'BRYANT | 3664 E CO RD 570 | | | | LUXORA | AR | 72358-5008 |
| LESSIE SUE TURNER | 344 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |
| LESSIE T OWENS | 225 W PATTERSON | | | | KALAMAZOO | MI | 49007-2559 |
| LESSIE WATKINS & | PATRICIA F WATKINS JT TEN | 41 MARY DAY | | | PONTIAC | MI | 48341-1730 |
| LESSLEY WOOD | 16 AMHERST LN | | | | LUGOFF | SC | 29078-8854 |
| LESTER A ALFORD | TR L ALFORD REV TRUST | UA 8/16/02 | 2742 BRANDON ST | | FLINT | MI | 48503-3449 |
| LESTER A ANDERSON II | PO BOX 5005 | | | | KINGSVILLE | TX | 78364-5005 |
| LESTER A DAVEY | PATRICIA A DAVEY JT TEN | 9614 WELSCH RD | | | WINNECONNE | WI | 54986-9542 |
| LESTER A ERLEMEIER | 6605 WOODLAND DR | | | | SPRING GROVE | PA | 17362-8602 |
| LESTER A FISHER | 803 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2023 |
| LESTER A GOODSON | 1226 HOPKINS TERR NE | | | | ATLANTA | GA | 30324-3824 |
| LESTER A HAWKINS | 917 E EIGHT ST | | | | FLINT | MI | 48503-2733 |
| LESTER A HAWKINS & | BETTY J HAWKINS JT TEN | 917 E 8TH ST | | | FLINT | MI | 48503-2733 |
| LESTER A MCLANE | 4635 S BELLAMY BLVD | | | | MARION | IN | 46953-5385 |
| LESTER A MUSSELMAN & | JENEVIEVE Z MUSSELMAN JT TEN | 8313 TALHELAN ROAD | | | CHAMBERSBURG | PA | 17201-9327 |
| LESTER A WALLACE | 2522 AIRPORT RD | | | | ADRIAN | MI | 49221-3606 |
| LESTER A WINNING | CUST NATHAN E WINNING UTMA ND | 101 9TH ST SE | | | COOPERSTOWN | ND | 58425-7304 |
| LESTER ALLEN DIETSCH | 7720 OLD JENNINGS | | | | EDEN | NY | 14057-9505 |
| LESTER AMAN | 33778 121ST ST | | | | HOSMER | SD | 57448-7605 |
| LESTER B COOPER & ELAINE L | COOPER | TR COOPER FAMILY REVOCABLE TRUST | UA 12/2/99 | 16440 W TRES HOMBRES CT | SURPRISE | AZ | 85374-6295 |
| LESTER B DURST | 2396 MCCLEARY-JACOBY ROAD | | | | CORTLAND | OH | 44410-9417 |
| LESTER B EPSTEIN | CGM IRA CUSTODIAN | 38 FOREST DRIVE | | | PLAINVIEW | NY | 11803-4711 |
| LESTER B JONES | 1142 12TH AVE | | | | WILMINGTON | DE | 19808-4971 |
| LESTER BARILLA | 629 WALNUT ST | | | | KULPMONT | PA | 17834-1339 |
| LESTER BEARD | 91 GLENWOOD DR | | | | WINDSOR | CT | 06095 |
| LESTER BENTLEY FISH | 904 LOUST LANE | | | | ROBINSON | IL | 62454-0741 |
| LESTER BRUNE | KRISTINA BRUNE JT TEN | TOD DTD 10/19/2008 | 240 THOMAS TERRACE | | EDWARDSVILLE | IL | 62025-2423 |
| LESTER C BARRETT | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| LESTER C BAUM & | ELEANOR J BAUM JT TEN | 1066 E HICKORY GROVE RD | | | URBANA | OH | 43078-9475 |
| LESTER C EASTWOOD | 13345 MERCER DR | | | | ALDEN | NY | 14004-1115 |
| LESTER C EASTWOOD & | BETTY H EASTWOOD JT TEN | 13345 MERCER DR | | | ALDEN | NY | 14004-1115 |
| LESTER C HARTZELL | 742 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| LESTER C PERRY | 1522 PHILLIPS RUN RD | | | | SUMMERSVILLE | WV | 26651-4065 |
| LESTER C PURDY | 3315 DONLEY ROAD | | | | ROCHESTER HILLS | MI | 48309-4104 |
| LESTER C SACHS JR | 10015 N 600 W | | | | FOUNTAINTOWN | IN | 46130-9550 |
| LESTER C SINGLETON | PO BOX 74 | | | | BURNSVILLE | WV | 26335-0074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER C WALBECK | 2633 STONEYRIDGE DRIVE | | | | MADISON | OH | 44057-3435 |
| LESTER CARTER JR | 821 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3958 |
| LESTER CHARLES ELSTON | PO BOX 5225 | | | | LK MONTEZUMA | AZ | 86342 |
| LESTER CIEPIELA | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| LESTER COLLINS | 259 ROCHELLE PHILLIPS LN | | | | HUNTSVILLE | TN | 37756-3178 |
| LESTER COSBY | 2660 NADEAU RD | | | | MONROE | MI | 48162-9392 |
| LESTER D ARSTARK | 5 HEDGE ROW RD | | | | PRINCETON | NJ | 08540-5047 |
| LESTER D BERGSTEN | 10833 N DANA DRIVE | | | | PEORIA | IL | 61615-1163 |
| LESTER D BRINSON | 408 CHERYL DR | | | | MUNCIE | IN | 47304-3447 |
| LESTER D DAVIS & | FRANCES L DAVIS JT TEN | 7548 W HILLCREST DR | | | WARSAW | IN | 46580-8377 |
| LESTER D HERITAGE | 22E COHAWKIN RD | | | | CLARKSBORO | NJ | 08020-1345 |
| LESTER D MOORE | 1639 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714-2041 |
| LESTER D MOORE & | JOYCE A MOORE JT TEN | 1639 E BLACKFORD AVE | | | EVANSVILLE | IN | 47714-2041 |
| LESTER D OLIN | 200 CLIFT ST | | | | MYSTIC | CT | 06355-1725 |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN | 1221 HICKORY LANE | | | ZIONSVILLE | IN | 46077-1930 |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN | 1221 HICKORY LANE | | | ZIONSVILLE | IN | 46077-1930 |
| LESTER D SHELBY | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| LESTER D WILKES | APT 1305 | 1 SMETON PL | | | TOWSON | MD | 21204-2738 |
| LESTER DEAK | 4554 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9525 |
| LESTER E ADKINS | 5620 GREENLICK ROAD | | | | CORYDON | KY | 42406 |
| LESTER E BAILEY | 1335 COMMUNITY PARK | | | | COLUMBUS | OH | 43229-2258 |
| LESTER E BRIDGES | 22157 LESTER LN | | | | LAWSON | MO | 64062-8134 |
| LESTER E BRITTAIN AND LOTTIE | YVONNE BRITTAIN JTWROS | 562 SIX MILE VILLAGE | | | HEMPHILL | TX | 75948-6209 |
| LESTER E BUNKER JR & | JOHN D BUNKER | TR HELEN P BUNKER FAMILY TRUST | UA 04/17/97 | 454 LEVENSELLER RD | HOLDEN | ME | 04429-7307 |
| LESTER E CULPEPPER | PO BOX 4881 | | | | CORPUS CHRISTI | TX | 78469-4881 |
| LESTER E GODDEN | 310 N 5TH ST | | | | CLEAR LAKE | IA | 50428-1613 |
| LESTER E KENSER | 7204 EDENTON-PLEASANT PL | | | | PLEASANT PLAI | OH | 45162 |
| LESTER E KIRST & | VIRGINIA E KIRST | TR UA 10/09/91 LESTER E KIRST & | VIRGINIA E | KIRST JOINT REV LIV TR 824 STERLING DR | FOND DU LAC | WI | 54935-6245 |
| LESTER E NEED | 5190 E COUNTY RD 350N | | | | DANVILLE | IN | 46122-9541 |
| LESTER E NEED | CGM IRA CUSTODIAN | 5190 E. 350 N. | | | DANVILLE | IN | 46122 |
| LESTER E NEED & | MARGRETTE C NEED JT TEN | 5190 E 350 N | | | DANVILLE | IN | 46122 |
| LESTER E NEED TTEE | FBO LESTER E. NEED LIV TR DTD | U/A/D 10-17-2006 | 5190 E. 350 N. | | DANVILLE | IN | 46122 |
| LESTER E NEWELL | RR 4 BOX 4746 | | | | CASSVILLE | MO | 65625-9409 |
| LESTER E PFEIFER | W 4076 HIGHWAY 18 | | | | HELENVILLE | WI | 53137-9716 |
| LESTER E SLOCUM JR & | LUELLA J SLOCUM JT TEN | PO BOX 166 | | | CONVERSE | TX | 78109 |
| LESTER E SMITH & | ANNA ARLENE SMITH TEN ENT | 32 HILLSIDE AVE | | | SOUDERTON | PA | 18964-1706 |
| LESTER E SOLOMAN | 2550 S TELEGRAPH/STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| LESTER E WHITT & | ETHEL J WHITT JT TEN | 2813 STEAMBOAT SPRINGS | | | ROCHESTER | MI | 48309-1348 |
| LESTER EDELMAN AND | JOAN S EDELMAN JTWROS | 6330 CAVALIER CORRIDOR | | | FALLS CHURCH | VA | 22044-1301 |
| LESTER ELLSWORTH BULLOCK & | SANDRA JEANNE BULLOCK JT TEN | PO BOX 364 | | | MOORCROFT | WY | 82721-0364 |
| LESTER F BELTON & | ELLEN C LANDSTROM | TR INTERVIVOS TR 09/01/88 U-A ELLEN C | LANDSTROM FBO ELLEN C LANDSTROM | 8842 GOODALE AVE | UTICA | MI | 48317-5728 |
| LESTER F HALLA JR | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| LESTER F HALLA JR & | MARYANN E HALLA JT TEN | 1409 SIENNA DR | | | ARLINGTON | TX | 76002-3668 |
| LESTER F MUCKERMAN & | MARY J MUCKERMAN | TR LESTER F MUCKERMAN TRUST | UA 12/03/97 | 1025 VAN DYKE | MANCHESTER | MO | 63011-3649 |
| LESTER F NORTON & | DORTHY J NORTON JT WROS | 1211 LEMESSURIER STR | | | WAUSAU | WI | 54403-6353 |
| LESTER FAMILY LLC | J MARK LESTER & | CAROL A LESTER CO-MANAGERS | 13201 HIGH SIERRA BOULEVARD | | EDMOND | OK | 73013-8248 |
| LESTER G BORDEN | 2634 AL HWY 101 | | | | MOUNT HOPE | AL | 35651-9437 |
| LESTER G CRIDER | 230 PALM DRIVE | | | | LABELLE | FL | 33935-9435 |
| LESTER G LA RIVIERE | 2951 ELMWOOD ST | | | | STOCKTON | CA | 95204-3906 |
| LESTER G MAXEY | 6373 DRY HILL RD | | | | FERRUM | VA | 24088-2644 |
| LESTER G MILLER & | BARBARA J MILLER JT TEN | 317 W 11TH ST | | | RUSHVILLE | IN | 46173-1242 |
| LESTER G NIXON | ROUTE 2 | 60 GAY ST | | | LONDON | OH | 43140-9677 |
| LESTER G REID | 2497 SW 163 AVE | | | | MIAMI | FL | 33027-4429 |
| LESTER G RUMMEL | 17168 RD 6 | | | | MONTPELIER | OH | 43543-9514 |
| LESTER GOLDBERG | CUST MEG A GOLDBERG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 105 SUNESTA COVE DR | PALM BCH GDNS | FL | 33418-5768 |
| LESTER H ALEXANDER | 4680 JEFFERSON DAVIS BLVD W | | | | ESTERO | FL | 33928-2688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER H BLACK | 2766 NAUTILUS DR | | | | AVON PARK | FL | 33825-9037 |
| LESTER H BLADES JR | 1597 PEACH BASKET RD | | | | FELTON | DE | 19943 |
| LESTER H BLADES SR & | ALICE L BLADES JT TEN | 1652 PEACH BASKET RD | | | FELTON | DE | 19943-5643 |
| LESTER H HARMEL | HOMELESS | | | | ROSEDALE | MD | 21237 |
| LESTER H KLEEN | 580 JOAN | | | | MASON | MI | 48854-9546 |
| LESTER H KNAPP | CUST CHESTER A KNAPP U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | | LEROY | IL | 61752 |
| LESTER H LEMASTER | 898 COUNTY ROAD 430 | | | | SAN SABA | TX | 76877-8835 |
| LESTER H MURAMOTO & | MRS HENRIETTA S MURAMOTO JT TEN | 45-733 KO ST | | | KANEOHE OAHU | HI | 96744-3438 |
| LESTER H WILLEY & | CAROL A WILLEY JT TEN | 10770 FAWN ROAD | | | GREENWOOD | DE | 19950-5802 |
| LESTER HADDOX SR | PO BOX 365 | | | | COLUMBIA | MS | 39429-0365 |
| LESTER HALL | 2229 GOLFVIEW DR | | | | KALAMAZOO | MI | 49001-5283 |
| LESTER HALL | 3326 MICHAEL AVE APT 100 | | | | BEDFORD | IN | 47421-3537 |
| LESTER HERB & | MRS HELEN HERB JT TEN | 120 PLUM ST | | | WAYLAND | MI | 49348-1328 |
| LESTER HINKLE | 6217 VINEYARD TRCE | | | | AMELIA | OH | 45102-2317 |
| LESTER HOMAN | 2307 STATE STREET | | | | CHESTER | IL | 62233-1145 |
| LESTER HUGH KNIGHT | 627 WILSON PARK DRIVE | | | | WEST CARROLLTON | OH | 45449-1660 |
| LESTER I MARCH | 4167 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| LESTER I MCLAUGHLIN TTEE | FBO MCLAUGHLIN FAMILY TRUST | U/A/D 06/24/92 | 10 KALANCHOE CT | | PUEBLO | CO | 81008-1925 |
| LESTER J BAUER | 501 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2324 |
| LESTER J BUNCE & | PHYLLIS J BUNCE JT TEN | 227 N HUDSON ST | | | COLDWATER | MI | 49036-1434 |
| LESTER J CHURNEY JR | 730 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| LESTER J CLINTON | TR LESTER J CLINTON LIVING TRUST | UA 11/16/95 | 7239 COOLIDGE AVE | | CENTER LINE | MI | 48015-1004 |
| LESTER J CONVIS | 608 LUCE | | | | FLUSHING | MI | 48433-1430 |
| LESTER J CRISPELL | 9652 SIEGLER COURT | | | | NECEDAH | WI | 54646 |
| LESTER J DUFF | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| LESTER J HILGER | 241 N MCARDLE RD | | | | TAWAS CITY | MI | 48763-9747 |
| LESTER J JEZAK | 1777 PARKWAY DR NO | | | | MAUMEE | OH | 43537-2616 |
| LESTER J JEZAK & | HELEN L JEZAK JT TEN | 1777 PARKWAY DR NORTH | | | MAUMEE | OH | 43537-2616 |
| LESTER J MC NANY JR | 824 GOLFSIDE LN | | | | SEBRING | FL | 33872-4323 |
| LESTER J MILLIGAN | 301 HOLMES | | | | YPSILANTI | MI | 48198-3038 |
| LESTER J ROHNE | 230 COUNTRY POINTE CT | | | | WENTZVILLE | MO | 63385-5431 |
| LESTER J WILIMCZYK | 14036 MARILYN TERRACE | | | | ORLAND PARK | IL | 60467-7466 |
| LESTER J WILLIAMS | 322 SUNSET DRIVE | | | | HUDSON | MI | 49247-9719 |
| LESTER J WORDEN | 2288 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4206 |
| LESTER JEZAK & | HELEN JEZAK JT TEN | 1777 PKWY DR N | | | MAUMEE | OH | 43537-2616 |
| LESTER JOHN NELSON | 17923 CANHILL RD | | | | LUCERNE VALLEY | CA | 92356-9079 |
| LESTER JOHN STEPHENS JR | 30 MOUNTAIN CUT | | | | MANHASSET | NY | 11030-3641 |
| LESTER K DAVIS | PO BOX 14 | 287 MAIN STREET | | | WEST FARMINGTON | OH | 44491-9712 |
| LESTER K FLEENER | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE | KY | 40437-9009 |
| LESTER K LUALLIN & | BETTY L LUALLIN JT TEN | 6405 NE HAZEL DELL AVE | APT B4 | | VANCOUVER | WA | 98665-8656 |
| LESTER KAGAN & | MRS MARY KAGAN JT TEN | 1302 N SUTTON PLACE | | | CHICAGO | IL | 60610-2008 |
| LESTER KOLOM & | MRS ETHEL KOLOM JT TEN | ATTN ETHEL KOLOM | 2955 W FARWELL | | CHICAGO | IL | 60645-2925 |
| LESTER L ALBRECHT | 3202 TIMBERWAY DRIVE | | | | PINCKNEY | MI | 48169 |
| LESTER L ANDERSON & | DOROTHA M ANDERSON JT TEN | 20713 DURBIN RD | | | NOBLESVILLE | IN | 46060-9330 |
| LESTER L BISSINGER | CUST LELAND BISSINGER U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 603 19TH ST SW | AUSTIN | MN | 55912-1546 |
| LESTER L ERICKSON | 1804 VERMEER DRIVE | | | | KETTERING | OH | 45420-2935 |
| LESTER L FERGUSON | TR HELEN P DAWSON REV TRUST | UA 06/16/97 | LLOYD S DAWSON | BOX 160 3010 US RTE 35 | XENIA | OH | 45385-0160 |
| LESTER L FERGUSON | TR HELEN DAWSON REVOCABLE LIVING | TRUST UA 06/16/97 | PHILIP DAWSON | BOX 160 | XENIA | OH | 45385-0160 |
| LESTER L FERGUSON | TR HELEN P DAWSON REV TRUST | UA 06/16/97 | DUANE P DAWSON | 3010 US RTE 35 | XENIA | OH | 45385-9618 |
| LESTER L FORTNER | 4964 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| LESTER L GLEASON | 199 DOOLIN LAKE RD | | | | MORGANTOWN | KY | 42261-8338 |
| LESTER L GROOMS | 6079 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6869 |
| LESTER L HANNAHS | 155 BROOKSHORE | | | | CHIPPEWA LAKE | OH | 44215-9708 |
| LESTER L HENRY | 700 E COURT ST | APT 202 | | | FLINT | MI | 48503-6222 |
| LESTER L KERSEY & | WILMA J KERSEY JT TEN | 3808 BRIAN PL | | | CARMEL | IN | 46033-4426 |
| LESTER L LIPSCOMB | 6705 SCOTT LAKE DRIVE | | | | COMSTOCK PARK | MI | 49321-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER L MCELHANNON | 1873 HIGHWAY 82 | | | | STATHAM | GA | 30666-1924 |
| LESTER L QUATES | 7403 OAKHILL ROAD | | | | EVANSVILLE | IN | 47725 |
| LESTER L RENAULD | 853 GENEVA ST | | | | LEHIGH ACRES | FL | 33936-1133 |
| LESTER L ROBINSON | 549 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1562 |
| LESTER L TANNER | 4230 LEITH STREET | | | | BURTON | MI | 48509-1035 |
| LESTER L TITUS | TR LESTER L TITUS REVOCABLE | LIVING TRUST UA 6/25/04 | 2102 ARLEIGH RD | | CINNAMINSON | NJ | 08077-3604 |
| LESTER L TOLLIE & | MRS NANCY TOLLIE JT TEN | 10020 PERRY DR | | | OVERLAND PARK | KS | 66212-5418 |
| LESTER L WINKLER | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322-2422 |
| LESTER LEE COLE | 5803 OAK LEAF LN | | | | GREENWOOD VLG | CO | 80121-1652 |
| LESTER LEE JONES | 5213 SE HARBOR TERR | | | | STUART | FL | 34997-6966 |
| LESTER LYNCH | 6036 IMPERIAL HILL DR | | | | DAYTON | OH | 45414-2820 |
| LESTER M BROWNING | 345 E FRANKLIN | | | | SHELBYVILLE | IN | 46176-1653 |
| LESTER M CAREY | PO BOX 353 | 209 STUART DR | | | SPENCER | OH | 44275-0353 |
| LESTER M HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| LESTER M KELLY | 7576 CABIN CREEK RD | | | | HOPKINS | SC | 29061-8935 |
| LESTER M MASSIE | 2291 HOWE RD | | | | BURTON | MI | 48519-1129 |
| LESTER M SAVAGE | 24922 DARTOWN ROAD | | | | SHERIDAN | IN | 46069-9323 |
| LESTER M SMITH | 10990 SOUTHWEST BANNOCH ST | | | | TUALATIN | OR | 97062-7128 |
| LESTER MACKLIN | ELLEN MACKLIN JT TEN | 12 TEMPLE TERRACE | | | BEDFORD | MA | 01730-1233 |
| LESTER MOORE | BARBARA B MOORE JTWROS | 906 DERRYDOWN WAY | | | DECATUR | GA | 30030-4129 |
| LESTER MUEHLIUS | W 1058 MUEHLIUS DR | | | | LOMIRA | WI | 53048-9704 |
| LESTER NELSON | PLEASANT RIDGE ROAD | | | | HARRISON | NY | 10528 |
| LESTER O HOMRIGHAUSEN | 13645 BOTKIN RD | | | | CENTERVILLE | KS | 66014 |
| LESTER OWNBEY | 393 HELMHURST DR SE | | | | CLEVELAND | TN | 37323-9157 |
| LESTER P HOGSHEAD | 5681 OAK VILLA LANE | | | | HARRISONBURG | VA | 22801-3940 |
| LESTER P JOLIVET | 2101 RAIN DROP CIRCLE | | | | PITTSBURG | CA | 94565-1747 |
| LESTER P MCGILVRAY JR | 52 DAVID ROAD | | | | BELLINGHAM | MA | 02019-1610 |
| LESTER P SHEA & | MRS GLORIA I SHEA JT TEN | 7520 CYPRESS KNOLL DR | | | NEW PRT RCHY | FL | 34550-3532 |
| LESTER P SWAN | 3566 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| LESTER P THOMAS | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| LESTER PATRICK HELMER & | BETTY HELMER JT TEN | 8 BLOOMSBURY SQ | | | SAN ANTONIO | TX | 78218-3014 |
| LESTER PEARL THOMAS | CGM IRA ROLLOVER CUSTODIAN | 29433 PARAMOUNT COURT | | | FARMINGTON HILLS | MI | 48331-1968 |
| LESTER PEARL THOMAS AND | DARYL L. THOMAS JTWROS | 29433 PARAMOUNT COURT | | | FARMINGTON HILLS | MI | 48331-1968 |
| LESTER R ADAMS JR | 257 FAIRVIEW | | | | MIDLAND | PA | 15059-1105 |
| LESTER R BARTIMAY | 25 CONGRESSIONAL PL | | | | SPRINGBORO | OH | 45066-9502 |
| LESTER R CHAFFIN | 4352 BAY RD | # 101 | | | SAGINAW | MI | 48603-1206 |
| LESTER R FARLEY & | PATRICIA A FARLEY JT TEN | 727 FOX BOW DR | | | BEL AIR | MD | 21014-5209 |
| LESTER R GORDON | TR LESTER R GORDON TRUST | UA 10/23/98 | 2 COURT OF HARBORSIDE APT 305 | | NORTHBROOK | IL | 60062-3226 |
| LESTER R MILLER & | BARBARA J MILLER JT TEN | 205 HURON ST | | | HORICON | WI | 53032-1560 |
| LESTER R PENARANDA & | CONCHITA M PENARANDA JT TEN | 5441 DAVIS ST | | | SKOKIE | IL | 60077-1156 |
| LESTER R SHROYER | 609 CROTTY DR | | | | ERIE | PA | 16511-2128 |
| LESTER R SMITH | CUST TAMARA SMITH UGMA CA | 3745 ROBERTA ST | | | LOS ANGELES | CA | 90031-1645 |
| LESTER R SMITH | CUST TAMARA SMITH UTMA CA | 3745 ROBERTA ST | | | LOS ANGELES | CA | 90031-1645 |
| LESTER ROBERTS | 4340 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1836 |
| LESTER ROSENBLUM & | GAIL ROSENBLUM JT TEN | 8 CONCORD ST | | | CRANFORD | NJ | 07016-2704 |
| LESTER S CANTARELLA | 161 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| LESTER S GARRIS JR | PO BOX 198 | | | | BRANCHVILLE | NJ | 07826-0198 |
| LESTER S PARSONS JR | 1417 N VERNON ST | | | | ARLINGTON | VA | 22201-4833 |
| LESTER S PASIK & | MRS HELEN ANN PASIK JT TEN | 1000 LAKESHORE DRIVE | | | CHICAGO | IL | 60611-1308 |
| LESTER S WOODS | 16834 TRACEY | | | | DETROIT | MI | 48235-4023 |
| LESTER SCHLITZ | CUST DAVID SCHLITZ U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 2524 44TH ST NW | WASHINGTON | DC | 20007-1105 |
| LESTER SILLMON | 94 MARTHA ST | | | | BUFFALO | NY | 14215-2841 |
| LESTER SOKOLOWER | 2 CLARIDGE DRIVE, APT. 3MW | | | | VERONA | NJ | 07044-5016 |
| LESTER SOLDAN | 992 CAMERON | | | | PONTIAC | MI | 48340-3214 |
| LESTER SUMMERFIELD & | WENDY SUMMERFIELD JT TEN | 347 VENUS STREET | | | THOUSAND OAKS | CA | 91360-2960 |
| LESTER T COUSINO | 2152 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER T SCHETROMPF | 2422 HARTLEY PLACE | | | | WILMINGTON | DE | 19808-4244 |
| LESTER TANNER | 3317 E ANDERSON DR | | | | PHOENIX | AZ | 85032-2018 |
| LESTER V HARMON & | MRS PEGGY B HARMON JT TEN | 1809 RUNNYMEDE LANE | | | CHARLOTTE | NC | 28211 |
| LESTER V KRAFT AND | DEBORAH C KRAFT JTWROS | W 26125 LONG LAKE RD | | | FORD | WA | 99013-8508 |
| LESTER V SWIFT & | WINONA T SWIFT JT TEN | 10344 WOODYARD RD | | | GREENWOOD | DE | 19950 |
| LESTER W BRYANT | 2140 NORTH COUNTY RD 600 EAST | | | | AVON | IN | 46123-9579 |
| LESTER W BRYANT & | MARGARET L BRYANT JT TEN | 2140 N COUNTY RD 600 EAST | | | AVON | IN | 46123-9579 |
| LESTER W DEEGAN | 1616 N 1ST ST | | | | DE KALB | IL | 60115-1837 |
| LESTER W EADS | 5775 STATE RD 39 | | | | MARTINSVILLE | IN | 46151-9180 |
| LESTER W FIKE | PO BOX 23 | | | | DEERFIELD | OH | 44411-0023 |
| LESTER W HICKS | 148 CROSS AVENUE | | | | NEW CASTLE | DE | 19720-2054 |
| LESTER W HUDSON | 472 CHEYENNE DR | | | | BEECHGROVE | TN | 37018-3209 |
| LESTER W KATZ | CUST PETER A KATZ U/THE R I | UNIFORM GIFTS TO MINORS ACT | 487 MORRIS AVE | | PROVIDENCE | RI | 02906-3529 |
| LESTER W MC MACKIN JR & | DOROTHY J MC MACKIN JT TEN | 23715 W ROUTE 20 | | | MARENGO | IL | 60152 |
| LESTER W PETERSON | 2223 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| LESTER W REAS & | CLARENCE H REAS JT TEN | 325 W SYCAMORE ST | | | ANAHEIM | CA | 92805-2637 |
| LESTER WEGRZECKI | 203 RIDGEMONT RD | | | | GROSSE POINTE | MI | 48236 |
| LESTER WHITAKER | 1345 MARIPOSA CIR | APT 101 | | | NAPLES | FL | 34105-7257 |
| LESTINA L COLBY | 7107 MATHEW ST | | | | GREENBELT | MD | 20770-3006 |
| LESZEK GRABOWSKI | 5200 KELLER SPRING 1237 | | | | DALLAS | TX | 75248-2751 |
| LETA ANN FALLE | 4500 CUSTIS DR | | | | ROCKVILLE | MD | 20853-1208 |
| LETA E WOODS | 2844 EVERGREEN ROAD | | | | FARGO | ND | 58102-1713 |
| LETA HESSLER | TR UA 09/07/90 THE LETA HESSLER | 1990 REVOCABLE TRUST | 108 EDGEHILL DRIVE | | SAN CARLOS | CA | 94070-4507 |
| LETA J HENRY | 1026 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2248 |
| LETA L WEISBROD | R D 3 | | | | CANASTOTA | NY | 13032-9803 |
| LETA S HENDERSON | 329 CLAUDIA STREET | | | | ARLINGTON | TX | 76010-2015 |
| LETCHARD INVESTMENTS SA | C/O TRUDY JUSTIN | 27 BEVERLY ROAD | | | GREAT NECK | NY | 11021-1329 |
| LETCHER COMBS | 293 E PIKE STREET | | | | SOUTH LEBANON | OH | 45065-1238 |
| LETCHER ROSS | 487 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| LETCHER TURNER JR | 1239 WILEY | | | | FAIRBORN | OH | 45324-3276 |
| LETHA C LONBERGER | 4912 E 70TH ST | | | | INDIANAPOLIS | IN | 46220-3848 |
| LETHA E NOBLE | 21 TUNES BROOK DR | | | | BRICKTOWN | NJ | 08723-6635 |
| LETHA E NOBLE & | ALBERT K NOBLE JT TEN | 21 TUNES BROOK DRIVE | | | BRICKTOWN | NJ | 08723-6635 |
| LETHA I TERRYAH & | DENNIS E SPURLOCK JT TEN | 3785 GROVELAND RD | | | ORTONVILLE | MI | 48462-9048 |
| LETHA J WALZ | 308 HOWELL AVE | | | | BRUSH | CO | 80723-1730 |
| LETHA M SMITH | 7307 S PLUM TREE | | | | PUNTA GORDA | FL | 33955-1117 |
| LETHA P TENNANT | 3742 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9787 |
| LETHA S EVANS | TR UA 10/12/92 M-B LETHA S EVANS | 515 FINCASTLE LN | | | FT WRIGHT | KY | 41011-5135 |
| LETHA V WAGNER & | HARRY L WAGNER & | NANCY S KENNON JT TEN | 13929-80 AVE N | | SEMINOLE | FL | 34646 |
| LETHIA SMITH | 805 ST CHARLES RD | | | | NORTH MYRTLE BEACH | SC | 29582-2845 |
| LETICIA A LANE | 609 N HOLM CIR DR | | | | NOGALES | AZ | 85621-2122 |
| LETICIA A RAMIREZ | PO BOX D | | | | MERRILL | OR | 97633-0604 |
| LETICIA ASHER | 6334 DEERBROOK RD | | | | OAK PARK | CA | 91377-5803 |
| LETICIA C VILLANUEVA | APT NO 6-B | 330 WEST 45TH ST | | | NEW YORK | NY | 10036-3853 |
| LETICIA DONEY | 31339 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1495 |
| LETICIA G BUNI TOD | JOHN TYRONE G BUNI | 626 E 20TH ST | APT 1C | | NEW YORK | NY | 10009-1510 |
| LETICIA GARZA | 2549 WOODMERE | | | | DETROIT | MI | 48209-1083 |
| LETICIA M HOOK | 20003 N 23RD AV 137N | | | | PHOENIX | AZ | 85027-4158 |
| LETICIA MUNOZCANO | 609 HOLM CIRCLE DR | | | | NOGALES | AZ | 85621-2122 |
| LETICIA RODRIGUEZ & | ALMA D RODRIGUEZ JT TEN | 9245 MASSASOIT AVE | | | OAK LAWN | IL | 60453-1657 |
| LETICIA TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629-3807 |
| LETILIA V MATLOCK | 38 WEST STREET | | | | BORDENTOWN | NJ | 08505-1750 |
| LETITIA COPELAND BIDDLE | 200 W WASHINGTON SQ | APT 4005 | | | PHILADELPHIA | PA | 19106-3572 |
| LETITIA JOHNSTON KIMBROUGH | PO BOX 1658 | | | | DAVIDSON | NC | 28036-1658 |
| LETITIA L ATTOH T O D | 5600 54TH AVE #420 | | | | RIVERDALE | MD | 20737-2226 |
| LETITIA LINTHICUM TTEE | FBO LML FAMILY TRUST | U/A/D 06-13-1989 | 419 RUSSELL AVENUE | APT 415 | GAITHERSBURG | MD | 20877-2870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LETITIA MAY NEWELL | 262 OHIO AVENUE | | | | FORT MEYERS BEACH | FL | 33931-2829 |
| LETITIA MEISSNER | 239 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068-1715 |
| LETITIA R HATTON | PO BOX 161019 | | | | SAN DIEGO | CA | 92176-1019 |
| LETITIA TRENT | 1061 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207-7207 |
| LETITIA YVETTE DIXON | 4322 CLEVEMONT RD | | | | ELLENWOOD | GA | 30294-1329 |
| LETIZIA BOVE | 39 EMERSON CT | | | | WESTBURY | NY | 11590-4414 |
| LETIZIA CIANO | 135-36 246 ST | | | | ROSEDALE | NY | 11422-1633 |
| LETIZIA E. MAGATS | 2 ROSS STREET EXT. | | | | AUBURN | NY | 13021-2924 |
| LETIZIA G KAFTAN TR | UA 11/13/2006 | LETIZIA G KAFTAN TRUST AGREEMENT | 3515 64TH ST | | SAUGATUCK | MI | 49453 |
| LETIZIA GALLUCIO | 1168 OLD LANCASTER PIKE | | | | HOCKESSIN | DE | 19707-9501 |
| LETORA THOMPSON | 430 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6309 |
| LETTA BUTCHER | 212 SUMMIT ST | | | | LOCKPORT | NY | 14094-4860 |
| LETTA M ZOMBAR | 9530 CHAFFEE DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450-9525 |
| LETTIE A NEASE | 930 S DOBSON RD UNIT 4 | | | | MESA | AZ | 85202-2911 |
| LETTIE D COX | 22522 RAY | | | | DETROIT | MI | 48223-2576 |
| LETTIE E HADLEY | 1537 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1980 |
| LETTIE F BURNS | 966 DORIS JANE AVENUE | | | | FAIRFIELD | OH | 45014-2814 |
| LETTIE F SPARKS | 266 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1047 |
| LETTY APFEL | TR THE LETTY APFEL REV TRUST | UA 04/02/97 | 26910 GRAND CENTRAL PKWY | APT 16O | FLORAL PARK | NY | 11005-1016 |
| LETTY ELLEN BROWN | 200 QUIET MEADOW LANE | | | | DAYTON | OH | 45459-4211 |
| LETTY GREENBERG | 9430 POINCIANA PL APT 106 | | | | DAVIE | FL | 33324 |
| LETTY GREENBURG TOD | RANDI F GREENBURG SUBJECT TO | STA TOD RULES | 9430 POINCIANA PL | APT 106 | FT LAUD | FL | 33324-4814 |
| LETTY L LARKIN | 6501 REDHOOK PLAZA STE 201 | | | | ST THOMAS | VI | 00802 |
| LETTYLOU P RICHARDS | 5218 OAK TREE DR | | | | KETTERING | OH | 45440-2551 |
| LETTYLOU PORTS | 5218 OAK TREE DR | | | | KETTERING | OH | 45440-2551 |
| LEUMI LATIN AMERICA SA | BANK LEUMI NEW YORK AGENCY | 562 5TH AVE | | | NEW YORK | NY | 10036-4800 |
| LEV M HOROWITZ & | REGINA HOROWITZ JT TEN | 80-50 235TH ST | | | QUEENS VILLAGE | NY | 11427-2120 |
| LEV POMPUSHKO | 9045 NORTH 86TH PLACE | | | | SCOTTSDALE | AZ | 85258-1926 |
| LEVA S MARTIN | 1031 S 17TH ST | | | | KOKOMO | IN | 46902-1923 |
| LEVADA HOWARD HAY | C/O ARDITH HAY BEADLES | 2201 MONTHAVEN DRIVE | | | DURHAM | NC | 27712-1928 |
| LEVADA R AUSTIN | 2444 AZTEC | | | | WIXOM | MI | 48393-2127 |
| LEVAN DESIGN | PSP-PERSHING LLC AS CUSTODIAN | FBO HOPE M LEVAN | RR#3 BOX 8604 | | SHUNK | PA | 17768-8319 |
| LEVAN L PADGETT | 15560 BELLAIRE | | | | ALLEN PK | MI | 48101-1104 |
| LEVAN WARTHAW JR | 1232 RIDGE POINT DR | | | | INDIANAPOLIS | IN | 46234 |
| LEVANT M PENFIELD JR | 6790 BERRYHILL STREET | | | | MILTON | FL | 32570-4789 |
| LEVAUGHN JENKINS & | MARY ANN JENKINS TTEES OF THE | JENKINS FAM REV LIV TR 02/03/93 | 573 OWL CREEK DR NW | | POWDER SPRINGS | GA | 30127-6287 |
| LEVELL HILDRETH | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| LEVELL PENNINGTON | 1199 SUNRISE WAY | | | | MILPITAS | CA | 95035-6239 |
| LEVELLE M CUNNINGHAM | 26460 BERG RD | APT 1127 | | | SOUTHFIELD | MI | 48033-8613 |
| LEVERETT ASSOCIATES | ATTN C GEOGA | 17666 EAST KIRKWOOD | | | CLINTON TOWNSHIP | MI | 48038-1212 |
| LEVERN MORRIS | 237 W POPLAR ST | | | | CHARLESTON | SC | 29403-3322 |
| LEVERNE L CHRISTIAN | 8016 BRADDOCK | | | | UNIVERSITY CY | MO | 63130-1236 |
| LEVESTER CALLIEHAM JR | 5247 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1315 |
| LEVESTER PRINTUP | 819 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013 |
| LEVETTA C GUPTON | 313 LYNWOOD CIR | | | | SPRINGFIELD | TN | 37172-4234 |
| LEVETTE ROBINSON JR | 616 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1429 |
| LEVI B JILES | 506 NINTH | | | | BAY CITY | MI | 48708-6447 |
| LEVI C ALDERFER & | ARLENE H ALDERFER TEN ENT | 576 KELLER RD | | | TELFORD | PA | 18969-2435 |
| LEVI D TURNER | 18525 WESTMORELAND | | | | DETROIT | MI | 48219 |
| LEVI DAVIS | 4700 S MICHIGAN | | | | CHICAGO | IL | 60615-1003 |
| LEVI F ROHRER & | IRENE S ROHRER TEN ENT | 754 DOE RUN RD | | | LITITZ | PA | 17543-8711 |
| LEVI F SELL | 635 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| LEVI FORDHAM | 6 SUMMIT GROVE SWANVIEW | PERTH 6056 | AUSTRALIA | | | | |
| LEVI I SPECTOR | TR LEVI I SPECTOR LIVING TRUST | UA 12/30/86 | 3024 OXFORD LN | | NORTHBROOK | IL | 60062-6423 |
| LEVI L ROARK | 3777 SHUTTERLEE MILL RD | | | | STAUNTON | VA | 24401-6311 |
| LEVI M SCHWARTZKOPF | 2509 AVENUE G | | | | SCOTTSBLUFF | NE | 69361-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEVI N NELSON | PO BOX 68 | | | | GREENPOND | AL | 35074-0068 |
| LEVI O OLSON | 4039 N HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| LEVI P WEBB | 207 WOODBINE AVE | | | | ROME | GA | 30165 |
| LEVI PEREZ | 2727 GATEWAY ST #20 | | | | SPRINGFIELD | OR | 97477 |
| LEVI ROGERS JR | 5605 MAC ARTHUR DRIVE | | | | FORT WORTH | TX | 76112-7631 |
| LEVI S DASSANCE | 145 S 35 MILE ROAD | | | | CADILLAC | MI | 49601-9141 |
| LEVI T MIRACLE | 5622 SCOFIELD-CARLETON ROAD | | | | CARLETON | MI | 48117-9596 |
| LEVI W GOULD | 409 NAVAJO DR | | | | PIEDMONT | MO | 63957-1236 |
| LEVI WILLIAMS | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| LEVIA F GRAY | 18877 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-7253 |
| LEVIA MCALEE | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114-3256 |
| LEVIDA DAWN KRAKLIO | TOD KRISTIAN NAVICKAS | AND HARRISON NAVICKAS | SUBJECT TO STA TOD RULES | 22240 S EASTCLIFF DR. | SHOREWOOD | IL | 60404-6670 |
| LEVIE A BARTON | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| LEVINE FAMILY TRUST | UAD 09/12/91 | MARK P LEVINE & SOFIA LEVINE | TTEES | PO BOX 5074 | LAGUNA BEACH | CA | 92652-5074 |
| LEVIO DE ZORDO | 859 MILLER AVE | | | | SO SAN FRANCISCO | CA | 94080-2434 |
| LEVIS NELSON | 174 POPLAR SPRINGS CT | | | | DALLAS | GA | 30157-5256 |
| LEVIS U STEPHANSKY | TR LEVIS U STEPHANSKY TRUST | UA 7/09/01 | 7323 DELTA COMMERCE DR | # 17 | LANSING | MI | 48917-1069 |
| LEVOID L VICKERS JR | 17571 MARK TWAIN ST | | | | DETROIT | MI | 48235-2712 |
| LEVON BROOKS | 4312 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-0822 |
| LEVON G MANOOGIAN | CUST RICHARD CHARLES MANOOGIAN | UGMA CA | 3901 STONEBRIDGE LN | | RANCHO SANTA FE | CA | 92091-4546 |
| LEVON MANNING | 4250 CHRISTY CREEK RD | | | | MOREHEAD | KY | 40351-9075 |
| LEVON N KESH | CUST MISS MARY C KESH U/THE | MICHIGAN UNIFORM GIFTS TO MINORS ACT | 25075 MEADOWBROOK RD | APT 305 | NOVI | MI | 48375-5700 |
| LEVON P ELLISON | 2807 MASON | | | | FLINT | MI | 48505-4061 |
| LEVON PIERRIE | 1475 WOODCREST DRIVE | | | | ROSWELL | GA | 30075-4153 |
| LEVON S JOHNSON | 5711 BEECHWOOD DR | | | | JACKSON | MS | 39206-2711 |
| LEVON WILLIAMS | 1219 HOLBROOK | | | | DETROIT | MI | 48211-1113 |
| LEVONNE YOUNG | CUST LEVONNE JASON YOUNG II UTMA | VA | 110 QUAKER ROAD | | HAMPTON | VA | 23669-2024 |
| LEVORN COLEMAN & | MAJOR COLEMAN JT TEN | 20005 ORLEANS | | | DETROIT | MI | 48203-1353 |
| LEVORNIA WEST | 22700 GLENDALE | | | | DETROIT | MI | 48223-3014 |
| LEVOYD LEVY | PO BOX 438828 | | | | CHICAGO | IL | 60643-8828 |
| LEVY FAMILY, LLC | RICHARD L. HECHT, MANAGER | 6 MILEVIEW AVENUE | | | WHITE PLAINS | NY | 10606-3810 |
| LEVY G HULETT | 1620 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| LEVY G HULETT | 1620 THREE SPRING RD | | | | BOWLING GREEN | KY | 42104-6504 |
| LEVY HILL | 5932 SUNRIDGE | | | | CINCINNATI | OH | 45224-2738 |
| LEVY PORTER JR | 1626 S 15TH AVE | | | | MAYWOOD | IL | 60153-1845 |
| LEVY POWELL | 4801 N RITTER | | | | INDIANAPOLIS | IN | 46226-2217 |
| LEVY-JOHNSON LTD PARTNERSHIP | 637 PALISADES BEACH ROAD | | | | SANTA MONICA | CA | 90402-2605 |
| LEW A HOLLINGER | 5277 OAKBROOK DR | | | | FAIRFIELD | OH | 45014-3689 |
| LEW A SIMERMAN | 17324 MORTON RD | | | | OSSIAN | IN | 46777-9423 |
| LEW C ROLSTON | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111-9651 |
| LEW HLADGZUK | 595 MC LEAN AVE | APT 3A | | | YONKERS | NY | 10705-4650 |
| LEW J BRUNS & | MRS LUCIEN K BRUNS JT TEN | 4310 CALIFORNIA AVE | | | LONG BEACH | CA | 90807-2416 |
| LEW WALLACE JACOBS III | PO BOX 471 | | | | FAYETTE | MO | 65248-0471 |
| LEWANDOSKI TRUST | WILLIAM LEWANDOSKI & | HEDWIG LEWANDOSKI TTEES | UAD: 04/18/1995 | 5852 SEA FOREST DRIVE #340 | NEW PORT RICHEY | FL | 34652-2055 |
| LEWELL W DEAN | 13679 HIGHWAY C | | | | RICHMOND | MO | 64085-8760 |
| LEWETTE W ROBERTS | 988 GREENBRIAR LN | | | | SPRINGFIELD | PA | 19064-3936 |
| LEWIE B NOKES & | VIVIAN M NOKES | TR UA 11/11/92 M-B LEWIS B BOKES | 203 BLACK HAWK WAY | | MURFREESBORO | TN | 37127-6391 |
| LEWIE F SWANN JR | PO BOX 62 | | | | GRAYSVILLE | AL | 35073-0062 |
| LEWIE F TANNER JR | 14 HUNTERS POINT | | | | BRANDON | MS | 39042-2255 |
| LEWIE F THOMAS | PO BOX 71206 | | | | WASHINGTON | DC | 20024-1206 |
| LEWIE GAYTON | 3356 GLEN EDEN QUAY | | | | VIRGINIA BEACH | VA | 23452-6238 |
| LEWIE H GILCHRIST | 2360 CAMERON ST SW | | | | DECATUR | AL | 35603-1340 |
| LEWIE LEE SMITH | 2096 BARNES RD | | | | LESLIE | MI | 49251-9397 |
| LEWIS A BIVENS | PO BOX 526 | | | | ETOWAH | TN | 37331-0526 |
| LEWIS A BRACKEN | 5124 CUMBERLAND WOOD DR | | | | KNOXVILLE | TN | 37921-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS A BROWN JR | PO BOX 3341 | | | | FLINT | MI | 48502-0341 |
| LEWIS A BROYLES | 675 GRANVILLE PL | | | | DAYTON | OH | 45431-2703 |
| LEWIS A DANIEL | 5701 EAST CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9217 |
| LEWIS A DAVIS | 18 KNAUF RD | | | | OWEGO | NY | 13827-1731 |
| LEWIS A DEDO | 16 OAKMOUNT CIR | | | | ORMOND | FL | 32174-3800 |
| LEWIS A DOWNS | TOD DTD 4/16/04 | 9635 VENUS RD | | | CHARDON | OH | 44024-9570 |
| LEWIS A FORTNER | SIMPLE IRA-PERSHING LLC CUST | 601 SOUTHWAY ST | | | EASLEY | SC | 29640-3662 |
| LEWIS A GLENN | CUST JEFFREY S GLENN UGMA CA | 1130 WELCH RD | APT# 336 | | PALO ALTO | CA | 94304-1908 |
| LEWIS A GRELL & | PAMELA L GRELL JT TEN | 1229 STATE ROUTE 208 | | | PULASKI | PA | 16143 |
| LEWIS A GULICK | 5862 WEST PLAINS RD | | | | EATON RAPIDS | MI | 48827-9653 |
| LEWIS A HAINES | 4346 LICHAU RD | | | | PENNGROVE | CA | 94951-9710 |
| LEWIS A HARVEY | 312 E DIVISION | PO BOX 784 | | | MANCELONA | MI | 49659-0784 |
| LEWIS A JOHNSON | 309 SO HOWARD ST SE | | | | ATLANTA | GA | 30317-2413 |
| LEWIS A KLUTH | 312 CHASE ROAD | | | | HILTON | NY | 14468-9130 |
| LEWIS A MIDDAUGH JR | 1034 S GENEVIEVE LANE | | | | SAN JOSE | CA | 95128-3136 |
| LEWIS A NIXON JR | 3310 ELECTRIC | | | | DETROIT | MI | 48217-1135 |
| LEWIS A OGDEN III | CGM IRA CUSTODIAN | 3891 NAAMAN'S CREEK ROAD | | | BOOTHWYN | PA | 19061-2525 |
| LEWIS A POLSINELLI | 176 SUNNYSIDE ROAD | | | | SCOTIA | NY | 12302-3662 |
| LEWIS A SAUCERMAN | 8144 S COUNTY ROAD 950 E | | | | CLOVERDALE | IN | 46120-8902 |
| LEWIS A SWEERS | 6374 MAPLE ST | | | | GLADWIN | MI | 48624-9006 |
| LEWIS A TAMBS AND | PHYLLIS GREER TAMBS TTEES | LEWIS A & PHYLLIS G TAMBS REV | LIV TRUST U/A DTD 11/09/89 | 1041 E SAND PIPER | TEMPE | AZ | 85283-2020 |
| LEWIS A THOMPSON | CUST ROBERT A THOMPSON UTMA NC | BOX 333 | | | WARRENTON | NC | 27589-0333 |
| LEWIS A TROWBRIDGE | 9724 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9753 |
| LEWIS A WEEKS & | LEONETTE J WEEKS JT TEN | 2727 N WICKHAM RD 11-104 | | | MELBOURNE | FL | 32935-2204 |
| LEWIS A WILLIAMS | PO BOX 4451 | | | | EL DORADO HLS | CA | 95762-0018 |
| LEWIS ALLAN BYCK | 8811 SUTPHIN BLVD | STE 61 | | | JAMAICA | NY | 11435-3716 |
| LEWIS ALLEN EPSTEIN | 23 JOYCE RD | | | | WAYLAND | MA | 01778 |
| LEWIS ALSTON THOMPSON | CUST EVE SPENCER THOMPSON UNDER NC | UNIFORN TRANSFERS TO MINORS ACT | BANZET BANZET & THOMPSOM | PO BOX 535 | WARRENTON | NC | 27589-0535 |
| LEWIS ALSTON THOMPSON | CUST LUCY MORRICE THOMPSON UNDER THE NC | U-T-M-A | C/O BANZET BANZET & THOMPSON | FRONT ST | WARRENTON | NC | 27589 |
| LEWIS ARNOLD SIMMS | 649 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| LEWIS ARON & | JANE ADES ARON JT TEN | 78 COUNTRY CLUB DR | | | PORT WASHINGTON | NY | 11050-4551 |
| LEWIS B BERRY | 9719 HAMMACK RD | | | | PEMBROKE | KY | 42266-9707 |
| LEWIS B BERRY & | MARGARET J BERRY JT TEN | 9719 HAMMACK ROAD | | | PEMBROKE | KY | 42266-9707 |
| LEWIS B DRAWBAUGH | 316 WOODVALE DRIVE | | | | CHAMBERSBURG | PA | 17201-4536 |
| LEWIS B HOPPER | PO BOX 749 | | | | BARBOURVILLE | KY | 40906-0749 |
| LEWIS B PAYNE | 235 WAYMON DR | | | | STOCKBRIDGE | GA | 30281-1389 |
| LEWIS B POWELL | 615 N IRWIN ROAD | | | | HOLLAND | OH | 43528-8967 |
| LEWIS B STEINGOLD | 1008 CRABBERS COVE LANE | | | | VIRGINIA BEACH | VA | 23452-4610 |
| LEWIS B WHITE | 56 KINGSTON STREET | | | | NORTH ANDOVER | MA | 01845-5000 |
| LEWIS BARNUM III | CUST MARY LYNN BARNUM A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 1710 AVE DEL MUNDO #103 | CORONADO | CA | 92118-3046 |
| LEWIS BARTLETT KEAN JR | 4242 CEDAR AVE | | | | LONG BEACH | CA | 90807-1920 |
| LEWIS BURHANS | 6712 DEER RUN TRAIL | | | | DOUGLASVILLE | GA | 30135-6210 |
| LEWIS BURWELL MC CLUNG | 1486 HOLLYBROOK RD | | | | SALEM | VA | 24153-1800 |
| LEWIS C ALSTON | 3445 HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| LEWIS C BALES | BOX 182 | | | | CLOVERDALE | IN | 46120-0182 |
| LEWIS C BELCHER | 514 E 1000 NORTH | | | | FORTVILLE | IN | 46040-9315 |
| LEWIS C BENJAMIN | 2015 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9632 |
| LEWIS C BURNS | 3405 HARRISBURG-GEORGESVILLE | | | | GROVE CITY | OH | 43123-8918 |
| LEWIS C CORNER | 4506 CLEVELAND | | | | COOPERSVILLE | MI | 49404-9633 |
| LEWIS C HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 |
| LEWIS C HOGGARD JR | 3911 S 9TH ROAD | | | | ARLINGTON | VA | 22204-4173 |
| LEWIS C HOLDING | 12 STILLWELL PL | | | | FREEHOLD | NJ | 07728-2022 |
| LEWIS C LATIMER | 709 B AVE | | | | WEST COLUMBIA | SC | 29169-7140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS C LOVE | 412 CHEYENNE TRAIL | | | | COLUMBIA | TN | 38401-2120 |
| LEWIS C SCHNABELRAUCH | 1700 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| LEWIS C STODDARD JR | 1164 TROTWOOD LANE | | | | FLINT | MI | 48507-3711 |
| LEWIS C WOODBURY | 3740 W KENT RD | | | | ST LOUIS | MI | 48880-9329 |
| LEWIS C. SOWELL JR | 3809 PASEO DEL PRADO | | | | BOULDER | CO | 80301-1521 |
| LEWIS CAL THOMAS & | JANET G THOMAS JT TEN | BOX 415 | | | PERRY | FL | 32348-0415 |
| LEWIS CALDWELL DAVIS | 301 OLD KENNETT RD APT 2 | | | | WILMINGTON | DE | 19807-1729 |
| LEWIS CANADA | 3509 MARQUETTE DR SE | | | | OLY | WA | 98503-4144 |
| LEWIS CLIFFORD LLOYD | 4201 E LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| LEWIS COLES | 512 STATE ROUTE 176 | | | | HANNIBAL | NY | 13074-2248 |
| LEWIS CRIT NUNLEY | 134 LICKING | | | | TOLEDO | OH | 43605-1636 |
| LEWIS D BENSON | TR UA 07/08/80 LEWIS D | BENSON TRUST | PO BOX 1049 | | OWASSO | MI | 48867-6049 |
| LEWIS D BURWELL | 508 WELLINGTON BOULEVARD | | | | SHELBYVILLE | IN | 46176-2234 |
| LEWIS D BURWELL | 508 WELLINGTON BLVD | | | | SHELBYVILLE | IN | 46176-2234 |
| LEWIS D CLARK | 6227 HOKE RD | | | | CLAYTON | OH | 45315-9741 |
| LEWIS D HARRIS | PO BOX 54 BX 54 | | | | SAINT GEORGES | DE | 19733-0054 |
| LEWIS D JENKINS | 1491 S LILY CT | | | | GREENFIELD | IN | 46140-8167 |
| LEWIS D LACROSS | 1515 JUDD RD | | | | BURTON | MI | 48529-2005 |
| LEWIS D MASON | 12633 SABAL PARK DR | APT 108 | | | PINEVILLE | NC | 28134-7508 |
| LEWIS D MERROW | G-5341 BROBECK ST | | | | FLINT | MI | 48532 |
| LEWIS D PRICE | 2201 BANCROFT | | | | SAGINAW | MI | 48601-2075 |
| LEWIS D RIDGEWAY | 34 TROY AVE | | | | WARWICK | RI | 02889-2825 |
| LEWIS D STROUTH | 154 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 |
| LEWIS D WALDREP | 1075 ANDREWS FARM RD | | | | SPARTANBURG | SC | 29302-2809 |
| LEWIS D WILLIAMS | 37709 ARLENE CT | | | | FREMONT | CA | 94536-3714 |
| LEWIS DANIEL WOOTTON | PO BOX 215 | | | | SANDSTON | VA | 23150-0215 |
| LEWIS DEAN FYKSE JR | CUST JOHN LEWIS FYKSE | UTMA NJ | 192 TUCKERTON RD | | MEDFORD | NJ | 08055-1342 |
| LEWIS DILLON | 12804 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1105 |
| LEWIS DYE | 829 ALVERNO AVE | | | | DAYTON | OH | 45410-3101 |
| LEWIS E FULLER | R 2 KIMLER RD | | | | EATON RAPIDS | MI | 48827-9802 |
| LEWIS E GARLAND | 49 EAST Y DR | | | | MURRAY | KY | 42071-9812 |
| LEWIS E HARSHMAN | PO BOX 186 | | | | PENDLETON | IN | 46064-0186 |
| LEWIS E LANG | CGM IRA ROLLOVER CUSTODIAN | PO BOX 391 | | | SUMNER | WA | 98390-0070 |
| LEWIS E LARSON | 2605 STATE STREET #3053337 | | | | SALEM | OR | 97310 |
| LEWIS E LEE | 295 CLINTON RIVER DRIVE | | | | MT CLEMENS | MI | 48043-2365 |
| LEWIS E LEFFLER | 5880 BRENDA CT | | | | GREENWOOD | IN | 46143-9183 |
| LEWIS E LINDSAY | 104 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| LEWIS E MC MILLEN | 1910 CHEROKEE | | | | LEAVENWORTH | KS | 66048-2120 |
| LEWIS E MORGAN | 3531 BALDWIN ROAD | | | | METAMORA | MI | 48455-8908 |
| LEWIS E NEARY | 1550 PORTLAND AVENUE | APT 2109 | | | ROCHESTER | NY | 14621-3005 |
| LEWIS E POWELL | 4630 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| LEWIS E SAFRAN & | KAREN L SAFRAN JT TEN | 1126 CAMPMEETING RD | | | SEWICKLEY | PA | 15143-8318 |
| LEWIS E WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 1249 S. KINGS DR | | | CHARLOTTE | NC | 28207-1859 |
| LEWIS E WINEMAN | 431 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1356 |
| LEWIS EDWIN MERCHANT | 327 N FRANKLIN | | | | KNIGHTSTOWN | IN | 46148-1014 |
| LEWIS ELVIN MATCHETT | 8105 N WILLIAMSON ROAD 200E | | | | MUNCIE | IN | 47303-9163 |
| LEWIS ENGLE | 3639 SHADY OAK ROAD | | | | STUDIO CITY | CA | 91604-3646 |
| LEWIS ERIC MURRELL | GEORGE M. MURRELL IV EXECS | ESTATE OF GEORGE M. MURRELL JR | 6031 CAMP ST. | | NEW ORLEANS | LA | 70118-5901 |
| LEWIS F CONCKLIN JR | 4216 LINDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1261 |
| LEWIS F CONCKLIN JR | MELANIE L CONCKLIN JT TEN | 4216 LINDEN AVE | | | WESTERN SPRGS | IL | 60558-1261 |
| LEWIS F HUDSON | 1841 BREMERTON RD | | | | LYNDHURST | OH | 44124-3912 |
| LEWIS F KORNFELD JR | CUST NICHOLAS S KORNFELD | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6801 SHORE ROAD #5-P | BROOKLYN | NY | 11220-5017 |
| LEWIS F MCCORD & | ETHEL L MCCORD JT TEN | 3008 S MERIDIAN | | | MARION | IN | 46953-4101 |
| LEWIS F MOORE | 422 N ADRIAN ST | | | | LYONS | OH | 43533-9760 |
| LEWIS F MOORE & | LUCY MOORE JT TEN | 5951 KLINE RD | | | NIAGARA FALLS | NY | 14304-1024 |
| LEWIS F NESPOR | 10203 SLADDEN AVENUE | | | | GARFIELD HEIGHTS | OH | 44125-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS F NEYLAND | 7960 LONG DR | | | | CHATTANOOGA | TN | 37421-2725 |
| LEWIS F PETERS AND | SUZANNE J PETERS JTWROS | 13032 WILSON AVE | APT #36 | | OCEAN CITY | MD | 21842-6887 |
| LEWIS F RONDO | 1038 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| LEWIS FRANK ROSE | 6517 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| LEWIS FREEMAN | CUST JARON ALEXANDER FREEMAN UGMA | FL | 4288 DOUGLAS ROAD | | MIAMI | FL | 33133-6850 |
| LEWIS G CYPHERS & | SHIRLEY F WALKER JT TEN | 1523 DEE ANNE DR | | | XENIA | OH | 45385-6603 |
| LEWIS G LAMROUEX | 17157 FOWLER ROAD | | | | HENDERSON | MI | 48841-9513 |
| LEWIS G SALYERS | 19051 DAWNSHIRE DR | | | | BROWNSTOWN | MI | 48192-8507 |
| LEWIS G WHITEHEAD | 27256 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3507 |
| LEWIS G WRIGHT | ROUTE 8 BOX 187 | | | | LIBERTY | KY | 42539-9231 |
| LEWIS GOSSARD | 101 HAWTHORNE DR | | | | LIMA | OH | 45805-4076 |
| LEWIS H AINES | 9101 E 253RD ST | | | | PECULIAR | MO | 64078-8812 |
| LEWIS H BECK JR | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA | SC | 29841-3152 |
| LEWIS H EBENER | 2115 8TH STREET | | | | ST PERU | IL | 61354-2114 |
| LEWIS H EBENER JR | 2115-8TH | | | | PERU | IL | 61354-2114 |
| LEWIS H ELLIOTT 3RD | 425 ARCOLA RD | | | | COLLEGVILLE | PA | 19426-2913 |
| LEWIS H FOUNDS | 3117 WILMONT DR | | | | WILMINGTON | DE | 19810-3415 |
| LEWIS H HEMINGWAY | 6350 NORTH LAKE ROAD | | | | OTTER LAKE | MI | 48464-9747 |
| LEWIS H HUFFINES | 5326 SIMS ROAD | | | | GROVEPORT | OH | 43125-9255 |
| LEWIS H KROEGER | 1905 FREEDOM DR | | | | GRAND ISLAND | NE | 68803-4818 |
| LEWIS H LONG | 8106 LAHRING ROAD | | | | GAINES | MI | 48436-9736 |
| LEWIS H NELSON | 3812 GAINSBOROUGH DR | | | | ORION | MI | 48359-1618 |
| LEWIS H PARKER | 118 KNOX HILL ROAD | | | | FAYETTE | ME | 04349-3448 |
| LEWIS H PATTON | 2113 CASTLE LANE | | | | FLINT | MI | 48504-2026 |
| LEWIS H PITTMAN | 592 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2902 |
| LEWIS H RITTER | 834 REED AVE | | | | AKRON | OH | 44306-2742 |
| LEWIS H RYAN & | MARY ELIZABETH RYAN JT TEN | 16416 60TH ST E | | | SUMNER | WA | 98390-3019 |
| LEWIS H V MAY & | NANCY C MAY | TR 04/28/99 | MAY FAMILY TRUST | 269 W WISTARIA AVE | ARCADIA | CA | 91007-8010 |
| LEWIS HENSON | 182 CLEARVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075-2518 |
| LEWIS I LAURIE | 3021 NORMAN ST | | | | NIAGARA FALLS | NY | 14305-2319 |
| LEWIS J CARDELEIN | 520 S SCHENLEY | | | | YOUNGSTOWN | OH | 44509-3026 |
| LEWIS J CARRIER | PO BOX 9093 | | | | BROWNSVILLE | TX | 78526-9093 |
| LEWIS J COLBURN & | SUSAN L STONE JT TEN | 1328 W BELDEN ST | | | CHICAGO | IL | 60614-3164 |
| LEWIS J COLSTON | 28301 FRANKLIN RD | APT 207 | | | SOUTHFIELD | MI | 48034-1639 |
| LEWIS J FARNER | 7235 GRAND RIVER | | | | BANCROFT | MI | 48414-9766 |
| LEWIS J FURMAN | 276 VANDELINDA AVE | | | | TEANECK | NJ | 07666-3330 |
| LEWIS J HECKATHORN | 46 CENTER AVE | | | | BUFFALO | NY | 14227-1502 |
| LEWIS J KEMPER | 3201 LASSEN WAY | | | | SACRAMENTO | CA | 95821-3435 |
| LEWIS J LEGG | 301 GREENBRIER RD | | | | SUMMERSVILLE | WV | 26651-1825 |
| LEWIS J LINDNER | R D 2 BOSTON RIDGE RD | | | | ORCHARD PARK | NY | 14127 |
| LEWIS J MC COY | TR PATRICK MICHAEL MC COY UA | 4/27/66 | 131 E MARSHALL ST | | WESTCHESTER | PA | 19380-2427 |
| LEWIS J PICKERING | 5841 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| LEWIS J PULVINO | 53 FALLING BROOK ROAD | | | | FAIRPORT | NY | 14450-8961 |
| LEWIS J SINGER | 715 28TH ST SW | | | | ROANOKE | VA | 24014-1503 |
| LEWIS J STAVANA | 232 GREENRIDGE DR | | | | GENEVA | OH | 44041-9131 |
| LEWIS J TANKO | LOT 151 | 1701 N US 1 | | | ORMOND BEACH | FL | 32174-2541 |
| LEWIS J TANKO & | LORRAINE A TANKO JT TEN | LOT 151 | 1701 N US 1 | | ORMOND BEACH | FL | 32174-2541 |
| LEWIS JOEL STOCKARD | 15250 MAPLE RAPIDS ROAD | | | | HUBBARDSTON | MI | 48845-9209 |
| LEWIS JOHNSON | 1741 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-9316 |
| LEWIS JORDAN & | JILL ANN JORDAN JT TEN | 48 OLD LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550-7201 |
| LEWIS JUNIOR | 1314 DYE KREST CIR | | | | FLINT | MI | 48532-2223 |
| LEWIS K CAMMET & | LILA E CAMMET JT TEN | 211 LITCHFIELD STREET | | | CLINTON | MI | 49236-9753 |
| LEWIS K COLES | 32 MECHANIC ST | PO BOX 306 | | | BRIDGEPORT | NJ | 08014-0306 |
| LEWIS K COPELAND | PO BOX 53 | | | | EHRHARDT | SC | 29081-0053 |
| LEWIS K GINSBERG | 16 SKYHIGH DRIVE | | | | BARTONSVILLE | PA | 18321-1741 |
| LEWIS K MUSSER SR | PO BOX 22 | | | | OCEAN VIEW | DE | 19970-0022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS KINGS WETZEL | PO BOX 300 | | | | COLCHESTER | VT | 05446-0300 |
| LEWIS L CARRIER | 11703 RTE 16 OLIAN RD | | | | DELEVAN | NY | 14042 |
| LEWIS L CASTLE | 15307 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5352 |
| LEWIS L COLE JR | 4648 WALNUT LAKE RD | | | | BLOOMFIELD | MI | 48301-1407 |
| LEWIS L CROOK | 3344 CREEKWOOD DRIVE | | | | REX | GA | 30273-2117 |
| LEWIS L HARRIS JR | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| LEWIS L HENSLEY | 300 KENNELY RD #311 | | | | SAGINAW | MI | 48699 |
| LEWIS L INGRAM | 10858 PERCY LN | | | | MECOSTA | MI | 49332-9788 |
| LEWIS L JOYNER | BOX 326 | | | | SWAYZEE | IN | 46986-0326 |
| LEWIS L MOORE | 1841 HALCYONDALE RD | | | | SYLVANIA | GA | 30467-8726 |
| LEWIS L PRATT JR | 23345 OAK GLEN DR | | | | SOUTH FIELD | MI | 48034-3492 |
| LEWIS L TRAHAN | 123 RIGG ST | | | | PETERSBURG | WV | 26847-1641 |
| LEWIS M BURDICK JR | TR UW ELLA HELEN BURDICK | 1870 S ONEIDA ST | | | DENVER | CO | 80224-2261 |
| LEWIS M BURGMILLER & | WILLIAM BURGMILLER JT TEN | 32 SUNNYSIDE LANE | | | HILLSBOROUGH | NJ | 08844-4738 |
| LEWIS M CURFMAN | 380 W 800 S | | | | FAIRMOUNT | IN | 46928-9219 |
| LEWIS M GRIGSBY JR & | SUSAN C GRIGSBY JT TEN | 815 E WASHINGTON | | | PITTSFIELD | IL | 62363-1550 |
| LEWIS M HARRIS | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228-2124 |
| LEWIS M MAYBEE | 6955 HUBBARD CIRCLE | | | | CLARKSTON | MI | 48348-2878 |
| LEWIS M MILICEVICH | 1201 TROON DR | | | | GREENSBURG | PA | 15601-8955 |
| LEWIS M MULLIN | 6647 EL COLEGIO RD #A-315 | | | | GOLETA | CA | 93117-4200 |
| LEWIS M WRENN JR & | MARILYN M WRENN JT TEN | 780 5TH S AV | APT 207 | | NAPLES | FL | 34102 |
| LEWIS MANHEIMER | APT 4D | 55 KNOLLS CRESCENT | | | BRONX | NY | 10463-6356 |
| LEWIS MARK PFISTER JR | 10047 MARSHALL POND RD | | | | BURKE | VA | 22015-3734 |
| LEWIS MEDEL | 1190 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9769 |
| LEWIS MITCHELL | TR LEWIS MITCHELL REVOCABLE | LIVING TRUST UA 06/12/95 | 945 TIERRA LAGO WAY | | NAPLES | FL | 34119-1801 |
| LEWIS MITCHELL AND | SYBIL M MITCHELL JTWROS | 945 TIERRA LAGO WAY | | | NAPLES | FL | 34119-1801 |
| LEWIS MITCHELL TRUSTEE | LEWIS MITCHELL REVOCABLE TRUST | DATED 12/06/95 | 945 TIERA LAGO WAY | | NAPLES | FL | 34119-1801 |
| LEWIS MITTLEMAN & | LESLIE MITTLEMAN JTWROS | 2 THISTLE LANE | | | WANTAGH | NY | 11793-2708 |
| LEWIS MOOSE & | CAROLYN SHIVE JT TEN | 115 S CLINTON ST | | | CHINA GROVE | NC | 28023-2003 |
| LEWIS N ADAMS | 2396 CONVERSE-ROSELM RD | | | | GROVER HILL | OH | 45849-9738 |
| LEWIS N ERRETT | PO BOX 152 | | | | TIDIOUTE | PA | 16351-0152 |
| LEWIS N PARRIS & | LOLA PARRIS JT TEN | 20808 LANGE | | | ST CLAIR SHORES | MI | 48080-1112 |
| LEWIS N PARRIS & LOLA PARRIS | TR LEWIS N PARRIS & LOLA PARIS | TRUST UA 03/22/02 | 20808 LANGE | | ST CLAIR SHORES | MI | 48080-1112 |
| LEWIS N PENDERGRAST | 49 ARKANSAS ST | | | | CALVERT CITY | KY | 42029-9309 |
| LEWIS NEVINS TTEE | LEWIS NEVINS 2000 TRUST | UAD 05/26/00 | REIT | 11804 N 83RD PLACE | SCOTTSDALE | AZ | 85260-5661 |
| LEWIS O TRIPP | 144 MARLENE | | | | MILFORD | MI | 48381-2262 |
| LEWIS O WESTCOTT | TR UA 11/12/87 LEWIS O | WESTCOTT TRUST | 8121 BEVERLY DRIVE | | PRAIRIE VILLAGE | KS | 66208-4816 |
| LEWIS OLIN TRAMMELL | 202 NEWTON DR | | | | FORSYTH | GA | 31029-8508 |
| LEWIS OLIN TRAMMELL & | LOVENA W TRAMMELL JT TEN | 202 NEWTON DR | | | FORSYTH | GA | 31029-8508 |
| LEWIS P BENNETT | 1305 STANFORD ROAD | | | | GREEN ACRES | DE | 19803-5135 |
| LEWIS P WALKER III | 3220 STEWART LAKE RD | | | | MONROE | GA | 30655-5741 |
| LEWIS PARRIS | PO BOX 71737 | | | | MADISON HEIGHTS | MI | 48071-0737 |
| LEWIS PAUL BENNETT | 1305 STANFORD ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5135 |
| LEWIS PENN & | MIRIAM PENN | 6801 WESTBROOK RD | | | BALTIMORE | MD | 21215-1737 |
| LEWIS PITTMAN | CHARLOTTE L PITTMAN JT TEN | PO BOX 17055 | | | MEMPHIS | TN | 38187-0055 |
| LEWIS PONTIUS | 201 SO ENGLISH | | | | MOORE | OK | 73160-7105 |
| LEWIS PUSKARITZ | 2943 SEEMSVILLE RD | | | | NORTHAMPTON | PA | 18067-8985 |
| LEWIS R CHEANEY | PO BOX 836 | | | | HENDERSON | KY | 42419-0836 |
| LEWIS R CRAVENER & | V DOLORES CRAVENER JT TEN | 161 MC KINSTRY HILL ROAD | | | APOLLO | PA | 15613-8037 |
| LEWIS R DIJULIUS | 265 EAST 323 STREET | | | | WILLOWICK | OH | 44095-3255 |
| LEWIS R EHRLICH | 611 BENTON ROAD | | | | EAST MEADOW | NY | 11554-5402 |
| LEWIS R ELOE | TR UA 09/05/90 | THE ELOE FAMILY SURVIVOR'S | TRUST | 18221 SUPERIOR ST | NORTHRIDGE | CA | 91325-1749 |
| LEWIS R ELOE TTEE | THE ELOE FAMILY SURVIVOR'S TR | UAD 09/05/90 | 18221 SUPERIOR ST | | NORTHRIDGE | CA | 91325-1749 |
| LEWIS R JOHNSON | 123 WEST MAIN ST | | | | SIDNEY | NY | 13838-1645 |
| LEWIS R MAY & | NANCY C MAY | JT TEN WROS | 600 DAVID LN | | SIKESTON | MO | 63801-8629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS R PETONIAK & | KATHRYN G PETONIAK TR LEWIS R PETONIAK & | KATHRYN G PETONIAK FAM TRUST UA | | 484 SIOUX LN | SAN JOSE | CA | 95123-3323 |
| LEWIS R RUMPAKIS & | AUDREY K RUMPAKIS JT TEN | 410 NE 148TH AVE | | | PORTLAND | OR | 97230-4215 |
| LEWIS R SEYMOUR | 199 MILTON TPKE | | | | MILTON | NY | 12547-5244 |
| LEWIS R SMITH | 224OE 600S | | | | WARREN | IN | 46792-9229 |
| LEWIS R SMITH & | RENEE G SMITH JT TEN | 6005 INTERCHANGE RD | | | LEHIGHTON | PA | 18235-5410 |
| LEWIS R SYLVESTER & | NANCY L SYLVESTER JT TEN | 120 ASHLAND DRIVE | | | PITTSBURGH | PA | 15239-1310 |
| LEWIS R VAN KAMPEN | 9 MARATHON DR | | | | SEAFORD | DE | 19973-9357 |
| LEWIS R VARNER | | | | | SLIGO | PA | 16255 |
| LEWIS ROGERS & | ALVERA D ROGERS JT TEN | 455 REDONDO RD | | | YOUNGSTOWN | OH | 44504-1461 |
| LEWIS S BUTLER | 4621 FENDLER COURT | | | | SAINT LOUIS | MO | 63116-3432 |
| LEWIS S CHAPMAN | PO BOX 37202 | | | | OAK PARK | MI | 48237-0202 |
| LEWIS S COATON | 72583 SORREL DR | | | | BRUCE | MI | 48065-3932 |
| LEWIS S GREENBERG | TR UA 04/01/88 LEWIS S | GREENBERG TRUST | ATTN P NEIMAN | 209 E LAKE SHORE DRIVE APT 13E | CHICAGO | IL | 60611-1307 |
| LEWIS S HARTRUM | 348 LEISURE DR | APT 1 | | | BROOKVILLE | OH | 45309-1240 |
| LEWIS S HOWARD | BOX 11262 | | | | KNOXVILLE | TN | 37939-1262 |
| LEWIS S MAXWELL & | MRS BETTY M MAXWELL JT TEN | 6230 TRAVIS BLVD | | | TAMPA | FL | 33610-5502 |
| LEWIS S MYERS | 10717 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9226 |
| LEWIS S NELSON | 305 PORT-AU-PECK AVE | | | | OCEANPORT | NJ | 07757-1627 |
| LEWIS S WEBB | 6546 125TH AVE E | | | | PARRISH | FL | 34219-6602 |
| LEWIS S WEINGARTEN | 5306 HORNBEAM | | | | FAYETTEVILLE | NC | 28304-5820 |
| LEWIS S. ZANKEL | CGM IRA CUSTODIAN | 734 PINEWOODS AVE. | | | TROY | NY | 12180-7147 |
| LEWIS SALE DICKINSON & | MRS SUSAN FORCE DICKINSON JT TEN | 170 HOPE ST | | | RIDGEWOOD | NJ | 07450-4505 |
| LEWIS SILBER | 8245 HAMMOND BRANCH WAY | | | | LAUREL | MD | 20723-1053 |
| LEWIS SPECKER | CUST LEWIS SPECKER JR A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 10 VIACHEPARRO | GREENBRAE | CA | 94904 |
| LEWIS STEPHEN ROSE | 49 OAKDALE DR | | | | CLEARFIELD | KY | 40313-9761 |
| LEWIS STOWERS | 16595 SELL CIRCLE | | | | HUNTINGTON BEACH | CA | 92649-3298 |
| LEWIS SWAN | 2049 LINWOOD CT | | | | ELYRIA | OH | 44035-8023 |
| LEWIS SWAN & | ANNIE P SWAN JT TEN | 2049 LINWOOD ST | | | ELYRIA | OH | 44035-8023 |
| LEWIS T FORD JR | 7734 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46259-9779 |
| LEWIS T HADER JR | 817 SPRINGDALE DR | | | | MILLERSVILLE | MD | 21108-1436 |
| LEWIS T HILL JR | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48167-9609 |
| LEWIS T LONG | C/O J WILLIAM LONG | 2189 LATOUR AVENUE | | | LIVERMORE | CA | 94550-8219 |
| LEWIS T ROSS | 3751 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4221 |
| LEWIS T SAMSON | 5679 KINNEVILLE ROAD | | | | EATON RAPIDS | MI | 48827-9607 |
| LEWIS TOWNES JR | 97 FIREBUSH LN | | | | NORTHFIELD | OH | 44067-2879 |
| LEWIS V GILCHER & | PATRICIA A GILCHER | TR THE LEWIS V GILCHER LIVING TRUST | UA 06/10/99 | 7762 BASS CREEK DR | HUDSONVILLE | MI | 49426-9774 |
| LEWIS W BAGWELL | 1096 OAKLAWN DR | | | | CULPEPER | VA | 22701-3328 |
| LEWIS W BAGWELL & | LUCY W BAGWELL JT TEN | 1096 OAKLAWN DR | | | CULPEPER | VA | 22701-3328 |
| LEWIS W BAILEY | 5019 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| LEWIS W DEARDORFF | 301 E US HWY 24 | | | | IDAVILLE | IN | 47950-8035 |
| LEWIS W DRAKE | 557 MOORELAND DR | | | | NEW WHITELAND | IN | 46184-1263 |
| LEWIS W HARDEN | 4517 HUGHES | | | | FT WORTH | TX | 76119-4067 |
| LEWIS W HOLT & | JANICE M HOLT JT TEN | 8502 SAWYER BROWN RD | | | NASHVILLE | TN | 37221-2403 |
| LEWIS W KING | 100 N WASHINGTON ST | | | | DELAWARE | OH | 43015-1725 |
| LEWIS W MATTHEIS | RR#1 MINT ROAD | | | | VICKSBURG | MI | 49097-9801 |
| LEWIS W PARRISH | 31704 FOLKSTONE COURT | | | | FARMINGTON | MI | 48336 |
| LEWIS W RIDLING | 10180 REGENT CIR | | | | NAPLES | FL | 34109-7304 |
| LEWIS W SMITH | 3210 LIDDESDALE | | | | DETROIT | MI | 48217-1178 |
| LEWIS W THOMASON III | 16132 SCHRYER LANE | | | | HUNTINGTON BEACH | CA | 92649-2430 |
| LEWIS W THOMPSON | 1110 TOWNSHIP ROAD 208 | | | | MARENGO | OH | 43334-9628 |
| LEWIS W TOOL SR | 1436 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| LEWIS W WAGGAMAN | 3916 LONGMOOR CIR | | | | PHOENIX | MD | 21131-2137 |
| LEWIS W WATSON | PO BOX 5123 | | | | ELGIN | IL | 60121-5123 |
| LEWIS W WILLIAMS & | KAREN D WILLIAMS JT TEN | 189 FERNBROOK LN | | | MARSHALL | TX | 75672-1375 |
| LEWIS W WOOD | 154 FORT MOTT & TUFTS RD | | | | PENNSVILLE | NJ | 08070-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS WABNIK AND | JOAN WABNIK JT TEN | 20 DEWEY RD | | | COMMACK | NY | 11725-5326 |
| LEWIS WALTON | 325 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3705 |
| LEWIS WILLIAMS | 528 S THORSON AVE | | | | COMPTON | CA | 90221-4118 |
| LEWIS WILLIAMS | 205 E MARENGO | | | | FLINT | MI | 48505-3303 |
| LEWIS WIXON JR & | DORIS R WIXON JT TEN | 32268 COUNTY RD 1 | | | ST CLOUD | MN | 56303-9560 |
| LEWIS WRIGHT | 1321 HANNAH RD | | | | MC COOL | MS | 39108-4201 |
| LEWIS, CLIFTON & NIKOLAIDIS | SMITH BARNEY PROTOTYPE 401K | FBO LOUIE D NIKOLAIDIS | L.NIKOLAIDIS & D.CLIFTON TTEES | 50 GIRARD AVE | SOMERSET | NJ | 08873-1827 |
| LEWITZ BALOSIE WOLLACK RAYNER & | GIROUX LLC RET PLAN | U/A DTD 1/1/88 AMD 1/1/03 | FBO A BALOSIE | 6 FAWN TRL | OLD SAYBROOK | CT | 06475-1012 |
| LEWITZ BALOSIE WOLLACK RAYNER & | GIROUX LLC RET PLAN | U/A DTD 1/1/88 AMD 1/1/03 | FBO DENNIS GIROUX | 147 PINNACLE LN | CHESTER | CT | 06412-1147 |
| LEX SHAWN BARSONY | 7401 CONSTITUTION CIR APT 1B | | | | FORT MYERS | FL | 33912-2720 |
| LEXAVILLE HARRIS JR | 204 E 17TH ST | | | | LIMA | OH | 45804 |
| LEXIE GEVEDON | 10606 MILTON-CARLISLE RD | | | | NEW CARLISLE | OH | 45344-8239 |
| LEXIE HAY | 6949 SAINT CROIX LANE | | | | KNOXVILLE | TN | 37918-0930 |
| LEXINGTON SALYER | 2501 W COUNTRY LANE | | | | PLANT CITY | FL | 33565-5103 |
| LEXTON W FISHER | 625 ALLEGHENY DRIVE | | | | SUN CITY CENTER | FL | 33573-5112 |
| LEYOLA T WIETOR | 107 CEDAR RIDGE DRIVE | APT N306 | | | WEST BEND | WI | 53095-3698 |
| LEZLEY JONES | 127 W WILLIAM ST | | | | SAN JOSE | CA | 95110 |
| LEZLIE A MCNEW | 3114 OAK RIDGE PT | | | | GRAPEVINE | TX | 76051-3811 |
| LEZLIE L BREZIN | ALAN B LUDWIG TTEE | U/A/D 12/01/02 | FBO LEZLIE L BREZIN TRUST | 6219 NW 84TH TERRACE | PARKLAND | FL | 33067-5044 |
| LG MANAGEMENT INC PSP | GEORGE R HERRON MD TTEE | 105 W PINE STREET | | | STOCKTON | CA | 95204-5320 |
| LGC USA HOLDINGS INC | C/O GUY TANNE | 580 FIFTH AVE - STE 800 | | | NEW YORK | NY | 10036-4726 |
| LGC USA HOLDINGS, INC | DEFINED BENEFIT PLAN | PAUL M RAPS TTEE | 580 FIFTH AVENUE | | NEW YORK | NY | 10036-4701 |
| LI HIN-TAI | FLAT C 9TH FL | CARBLE GARDEN | 2-3 SEYMOUR TER | HONG KONG | | | |
| LI J MOORE | 371 E WARREN STREET | | | | FLINT | MI | 48505-4349 |
| LI JUN XU | 1 LEWINS STREET | EARLWOOD NSW 2206 | | AUSTRALIA | | | |
| LI SHEUE WU | 571 S. GREENWOOD AVENUE | | | | SAN MARINO | CA | 91108-1269 |
| LI-YAUN CHEN | 781 S. FOXDALE LANE | | | | ANAHEIM | CA | 92807-4803 |
| LIAM CASSERLY | CLOONCRIM BALLINLOUGH | COUNTY ROSCOMMON | IRELAND | | | | |
| LIAM D BRAMLEY-MONTGOMERY | 296 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | |
| LIAM M MULLEN | 7322 NECKEL | | | | DEARBORN | MI | 48126-1473 |
| LIAMENT G RICHIE | 660 EAST 85TH ST | APT 210 | | | CHICAGO | IL | 60619-6161 |
| LIAN FOO GOH | 6 JALAN SS 22/20B | DAMANSARA JAYA | PETALING JAYA | MALAYSIA | | | |
| LIANA L CAMERON | 1625 WOODMORE | | | | SPRINGFIELD | IL | 62711 |
| LIANA WOO | 10704 57TH AVE SO | | | | SEATTLE | WA | 98178-2232 |
| LIANE C COLSKY | 5931 OSTROM AVENUE | | | | ENCINO | CA | 91316-1453 |
| LIANE L AUPPERLEE | 328 MOORES COURT | | | | BRENTWOOD | TN | 37027 |
| LIANE PUTNAM | 540 FAIRVIEW AVE APT 21 | | | | ARCADIA | CA | 91007-6740 |
| LIANE R LEVETAN AND | S PHILLIP LEVETAN JTWROS | 2250 CHRYSLER TERR NE | | | ATLANTA | GA | 30345-3808 |
| LIAQUAT MIRZA | 3009 RICHMOND DR | | | | ROCHESTER HLS | MI | 48309-4086 |
| LIBANO FRANCAISE FINANCE SAL | PO BOX 113-6243 7/F KANTARI | COMMERCE & FINANCE BUILDING | BEIRUT | LEBANON | | | |
| LIBBI LOCASCIO & | ALFRED LOCASCIO JT TEN | 15 ELM TREE LANE | | | PELHAM MANOR | NY | 10803-3517 |
| LIBBY I PLATT | SUSAN PHILLIPS JT TEN | 4408 SILVERBROOK LN APT K201 | | | OWINGS MILLS | MD | 21117-6875 |
| LIBBY RUCK | 50 LENOX RD | APT 14B | | | ROCKVILLE CTR | NY | 11570-5242 |
| LIBBYE J ILKO | TR THE LIBBYE J ILKO REV LIVING | TRUST | UA 05/07/02 | 1339 WENONAH AVE | BERWYN | IL | 60402-1243 |
| LIBERA M DOGLIOTTI & | JAMES MIDEI JT TEN | 14003 SW 15 CT | | | DAVIE | FL | 33325-5916 |
| LIBERATO CAPPUCCIO | PO BOX 401 | | | | KEANSBURG | NJ | 07734-0401 |
| LIBERINO TUFAROLO | CUST MARCIA M | TUFAROLO U/THE WASHINGTON | UNIFORM GIFTS TO MINORS ACT | 1551 NORTH 36TH | SEATTLE | WA | 98103-8938 |
| LIBERINO TUFAROLO | CUST JEFFREY J | TUFAROLO U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 1940 91ST N E | BELLEVUE | WA | 98004-3203 |
| LIBERO FUSCO | PETER A MAIORANO JT TEN | 45 HARRIS DRIVE | | | OCEANSIDE | NY | 11572-5712 |
| LIBERT Y W TONG AND | ABIGAIL N TONG JTWROS | 92-1203 HOOKEHA ST | | | KAPOLEI | HI | 96707-1552 |
| LIBERTY UNION SECURITIES LTD | 2231 MANCHESTER RD | | | | ANN ARBOR | MI | 48104-4972 |
| LIBORIA OGAN GARCIA | 8412 DAY STREET | | | | SPRING HILL | FL | 34606 |
| LIBORIO AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| LIBRADA ROMERO | 2104 N 75TH TERR | | | | KANSAS CITY | KS | 66109-2315 |
| LIBRARIAN OF OKLAHOMA A & | M COLLEGE | TR U-A WITH A O BURT ET AL 7/16/45 | UNIVERSITY LIBRARIAN | OKLAHOMA STATE UNIVERSITY | STILLWATER | OK | 74074 |
| LIBRARY ASSOCIATION OF SANDUSKY | 114 W ADAMS STREET | | | | SANDUSKY | OH | 44870-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBUSE F FERDANOVA | 56 DENDRON COURT | | | | BALTIMORE | MD | 21234-1554 |
| LIBUSE HAVLIK | 8421 CRESCENT CT | | | | WILLOW SPGS | IL | 60480-1006 |
| LIBUSE PLOC | ALEXANDRA DRVOTA JT TEN | 1430 N E 170 ST | APT 319 | | N MIAMI BEACH | FL | 33162-2884 |
| LICAM ASSOCIATES | JAMES DELLEMONACHE | 77 FESTIVAL DRIVE | | | VOORHEES | NJ | 08043-4327 |
| LICH T VU | 2809 N HARVARD | | | | OKLAHOMA CITY | OK | 73127-1943 |
| LICIA D RODGERS | 3071 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1579 |
| LIDA BARR | 7H-2 | 114 FRANKLIN ST | | | MORRISTOWN | NJ | 07960-5506 |
| LIDA E PRIC | PO BOX 429 | | | | SHARPSBURG | MD | 21782-0429 |
| LIDA ELEANOR WEBBER | 7119 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| LIDA FERGUSON ROGERS | 2000 SOUTH MAIN ST. APT. # 207 | | | | PARIS | KY | 40361-1149 |
| LIDIA C GUTIERREZ | 169 WOLFE | | | | PONTIAC | MI | 48342-1575 |
| LIDIA COUGIL | 5815 S W 112CT | | | | MIAMI | FL | 33173-1027 |
| LIDIA M GOLOVAN | 129 SARONA CIR | | | | WEST PALM BCH | FL | 33411-4319 |
| LIDIA MEJIA | 5 CLINTON ST #3 | | | | NORTH TARRYTOWN | NY | 10591-2438 |
| LIDIA N FIGUEIREDO | 29 PALISADE RD | | | | ELIZABETH | NJ | 07208-1249 |
| LIDIA PESTANO | 5532 OLIVE AVE | | | | SARASOTA | FL | 34231 |
| LIDIA POLISENO & | VITO POLISENO JT TEN | 81 HARRISON ST | | | GARDEN CITY | NY | 11530-2418 |
| LIDIA TEPELIAN | 23741 SINGAPORE ST | | | | MISSION VIEJO | CA | 92691-3006 |
| LIDIO PROIA | 39718 MORIAH | | | | STERLING HTS | MI | 48313-5750 |
| LIDO J BRUNETTIN & | MARY LOUISE BRUNETTIN JT TEN | 925 STONEWAY DRIVE | | | DENTON | TX | 76210-5230 |
| LIDUVINA LUNA & | LETICIA CAVAZOS JT TEN | 703 LANTANA ST | | | REFUGIO | TX | 78377 |
| LIEAN LEWANDOWSKI & | GERALDINE M LEWANDOWSKI JT TEN | 7251 ROCKDALE | | | DETROIT | MI | 48239-1016 |
| LIEM G TRAN | 887 GROVECREST | | | | ROCHESTER | MI | 48307-2887 |
| LIEM T HUYNH | BI XIA HUYNH JTWROS | 65 SNOWBERRY CRESENT | | | ROCHESTER | NY | 14606-4655 |
| LIEN H UNG | 4001 N MISSION RD | APT A48 | | | LOS ANGELES | CA | 90032-2598 |
| LIEN SHENG YANG & | MIAO CHEN YANG JT TEN | 95 TEABERRY LN | | | BRAINTREE | MA | 02184 |
| LIEN T PETERSON | 10278 RICH ST | | | | W OLIVE | MI | 49460-9382 |
| LIEN-SHENG YANG | 95 TEABERRY LN | | | | BRAINTREE | MA | 02184-7347 |
| LIESCHEN R SCHRIER | 3185 ESTATES DR N | | | | SAINT JOSEPH | MI | 49085 |
| LIESELOTTE G AUTH | 9159 EVERTS | | | | DETROIT | MI | 48224-1916 |
| LIESELOTTE G AUTH & | DOROTHY M GRACEY JT TEN | 9159 EVERTS ST | | | DETROIT | MI | 48224-1916 |
| LIESELOTTE HESSLER TTEE | LIESELOTTE HESSLER TRUST | UA DTD 11/06/02 | 7333 SCOTLAND WAY UNIT 2106 | | SARASOTA | FL | 34238-8541 |
| LIESELOTTE ROTHENWALLNER | HOCHFELLN STR 7 | 83355 GRABENSTAETT | GERMANY | | | | |
| LIESL I PETERSON | 2404 FERTIG #A | | | | WHEATLAND | WY | 82201 |
| LIESL L NEWKIRK | ATTN LIESL PURCHASE | 10054 S GLENSTONE CIR | | | HIGHLANDS RANCH | CO | 80130-8014 |
| LIESOLETTE VAUGHAN | 4716 MESSERLY RD | | | | CANFIELD | OH | 44406-9356 |
| LIEUTENANT ALLEN | 4369 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| LIFE INVESTORS INSURANCE | TR BENTON BOSTICK | 2733 WOODWAY AVE | | | DAYTON | OH | 45405-2748 |
| LIFE MEMBERSHIP TRUST FUND | BOARD OF | TR SCOTTISH RITE BODIES | BOX 6542 | | WHEELING | WV | 26003-0624 |
| LIFELONG FINANCINAL SOL., INC. | SUPER SIMPLIFIED 401(K) PRT | JASON WALPERT TTEE | FBO JASON WALPERT | 732 NE 12TH TERRACE #7 | BOYNTON BEACH | FL | 33435-3277 |
| LIFTOVER S A | C/O LEUMI LE ISRAEL NY AGENCY | 562 FIFTH AVE., 2ND FL | HM07691920 | | NEW YORK | NY | 10036-4809 |
| LIGE G PRICE | 6232 FLOWERDAY | | | | MT MORRIS | MI | 48458-2814 |
| LIGE RIDLEY | 20410 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1750 |
| LIGIA M. ZUNIGA-LACAYO | CGM IRA CUSTODIAN | 300 S. POINTE DR. #2501 | | | MIAMI BEACH | FL | 33139-7397 |
| LILA A WILSON TR | UA 08/19/97 | LILA A WILSON TRUST | 3525 W HIAWATHA DR | | OKEMOS | MI | 48864-4007 |
| LILA B DAWSON | 4481 SOUTHEAST COTTONWOOD TER | | | | STUART | FL | 34997-4110 |
| LILA B FAKHOURY | 5608 LAMB SHIRE DR | | | | RALEIGH | NC | 27612-2821 |
| LILA B HOLM & | JOANN DAVIS JT TEN | 664 ABBEY COURT | | | ROCHESTER HILLS | MI | 48307-4500 |
| LILA C MEADE TR | UA 08/15/1984 | LILA C MEADE INTER-VIVOS TRUST | 481 S  SCOTT DR | | FARWELL | MI | 48622 |
| LILA CAROL WILLIAMS | 2715 MONTCLAIR PL | | | | SNELLVILLE | GA | 30078-7341 |
| LILA E O'MEARA TTEE | FBO LILA E O'MEARA JUDKINS | U/A/D 11/06/03 | 807 E SEMINARY AVE | | TOWSON | MD | 21286-1554 |
| LILA E RYND | 3313 VIRGINIA AVE S E | | | | CHARLESTON | WV | 25304-1306 |
| LILA EGGLESTON & | DUANE D EGGLESTON JT TEN | G-6475 S LINDEN ROAD | | | SWARTZ CREEK | MI | 48473 |
| LILA EISNER | CUST STEVEN MICHAEL EISNER U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1044 OWL LANE | CHERRY HILL | NJ | 08003 |
| LILA F METZGAR | DEAN E METZGAR | JT TEN/WROS | TOD DTD 05/08/2009 | PO BOX 573 | CHOCTAW | OK | 73020-0573 |
| LILA FAULKNER | 5707 CHILHAM RD | | | | BALTIMORE | MD | 21209-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILA G APPLEBEE | 1212 MANOR DR | | | | JANESVILLE | WI | 53545-1415 |
| LILA GREENBERG | CUST RANDY KEITH GREENBERG | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 10372 SW 114TH TER | MIAMI | FL | 33176-4038 |
| LILA J NEHMELMAN | TR LILA J NEHMELMAN LIVING TRUST | UA 01/31/91 | 5302 CALUMET | | VALPARAISO | IN | 46383-1216 |
| LILA J NOE | 15701 PARKGROVE | | | | CLEVELAND | OH | 44110-1415 |
| LILA J PENSE | 419 N 600 EAST | | | | LOGANSPORT | IN | 46947 |
| LILA K KITTS | 3305 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| LILA L TICKEL | P.O. BOX 216 | | | | FARMVILLE | NC | 27828-0216 |
| LILA LEE MCRIGHT | 1218 OXFORD PL | | | | GREENVILLE | MS | 38701-8326 |
| LILA M BRANDON & | CAROL A BROWN JT TEN | 122 SOUTH JACKSON | | | YOUNGSTOWN | OH | 44506-1613 |
| LILA M DECKER & | JAMES L STECHOW JT TEN | 759 S SQUIRREL | | | AUBURN HEIGHTS | MI | 48326-3866 |
| LILA M FILL | 415 LANCELOT PLACE | | | | LANSING | MI | 48906-1642 |
| LILA M GOOD | 28639 SUBURBAN DR | | | | WARREN | MI | 48093-4258 |
| LILA M KOCH | 6235 PIERCE ROAD ROUTE 1 | | | | FREELAND | MI | 48623-9051 |
| LILA M KOCH & | WILLIAM E KOCH JT TEN | 6235 PIERCE ROAD | | | FREELAND | MI | 48623-9051 |
| LILA M LOCKE | 2955 GREYBERRY DR APT 102 | | | | WATERFORD | MI | 48328-4435 |
| LILA M MILLS | PO BOX 307 | | | | GRANVILLE | IL | 61326-0307 |
| LILA M RUSTIN | 1143 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| LILA R MCCAMMON & | RYAN L MCCAMMON & | JARED R MCCAMMON JT TEN | RR 3 BOX 31M | | SULLIVAN | IL | 61951-9361 |
| LILA R MOORE | 241 EAST 500N | | | | ANDERSON | IN | 46012-9501 |
| LILA SMITH | TR UA 04/18/01 | SMITH FAMILY TRUST | 8931 GOWDY AVE | | SAN DIEGO | CA | 92123 |
| LILA STAHL | 3308 N SHERWOOD AVE | | | | PEORIA | IL | 61604-1343 |
| LILA T HAMANN | 511 S BEVERLY | | | | LAKE FOREST | IL | 60045 |
| LILAC E PRICE | ATTN LILAC CHANG | 738 SEQUOIA AVE | | | SAN MATEO | CA | 94403-2616 |
| LILAS KOMEYLI | 135 CASCADE DRIVE | | | | FAIRFAX | CA | 94930-2105 |
| LILBERT ALDERSON & | MRS ELSIE O ALDERSON JT TEN | 510 MAPLE ST | | | MIDLAND | MI | 48640-5623 |
| LILBURN L NORTON | 95 RIVERS END DR | | | | SEAFORD | DE | 19973-8018 |
| LILE B ERBAUGH | 1001 HOLLENDALE AVE | | | | KETTERING | OH | 45429-4744 |
| LILELLEN H WISE | P.O. BOX 232 | | | | LUVERNE | AL | 36049-0232 |
| LILI LOBEL TTEE TTEE | FBO JOHN L LOBEL | U/A/D 04-06-1994 | 397 HERITAGE HILLS, UNIT A | | SOMERS | NY | 10589-1914 |
| LILI M PETERSON | 805 2ND AVENUE SOUTH | | | | GREENWOOD | MO | 64034-9739 |
| LILIA ANN COOK | | | | | PECK | MI | 48466 |
| LILIA O DUTHIE | PO BOX 114 | | | | CATHLAMET | WA | 98612-0114 |
| LILIA POLIS | CGM IRA CUSTODIAN | PO BOX 500447 | | | SAN DIEGO | CA | 92150-0447 |
| LILIA TINO | 1930 LAWRENCE ROAD | APT B 45 | | | HAVERTOWN | PA | 19083-1741 |
| LILIA W MAYER | CUST JUSTIN MAYER UTMA VA | 3800 SPRINGBROOK DR | | | RICHMOND | VA | 23233-1024 |
| LILIAN ANN KLASSEN & | VALERIE MARIE & KARLA MARIE KLASSEN | TR VIOLA M & | MATTHIAS KLASSEN NON-REVOCABLE TR | UA 04/22/00,RR 2 BOX 121 | ADAMS | MN | 55909-9704 |
| LILIAN E DALRYMPLE | 1928 BACON AVE | | | | BERKLEY | MI | 48072-1061 |
| LILIAN G JEFFERSON | 9801 W PARMER LN | APT 817 | | | AUSTIN | TX | 78717-4606 |
| LILIAN J DARROW | 115 ORCHARD AVE | | | | NEDROW | NY | 13120-1111 |
| LILIAN L CHIN | 1101 S MAIN ST | APT 428 | | | MILPITAS | CA | 95035-7535 |
| LILIAN WEBER | 24 TOLEDO DR | | | | BRICKTOWN | NJ | 08723-7656 |
| LILIANA B MAZZOLI | 2607 DRAYTON DRIVE | | | | LOUISVILLE | KY | 40205-2331 |
| LILIANA GRANAUDO | 41 NASSAU DRIVE | | | | SPRINGFIELD | MA | 01129-1432 |
| LILIANE P SIROTA & | ROGER SIROTA JT TEN | 87 FLAMEHILL RD | | | LEVITTOWN | PA | 19056-1936 |
| LILIANE P. KLEIN | 96 WILDWOOD RD | | | | KINGS POINT | NY | 11024-1223 |
| LILIANNA BRZEZINSKI | 46 LAURIE CT | | | | MATAWAN | NJ | 07747-3556 |
| LILIANNA MARYA JUHASZ | 36047 SHERWOOD ST | | | | LIVONIA | MI | 48154-2305 |
| LILING HUANG | 1154 COUPLES | | | | LAREDO | TX | 78045-1946 |
| LILLA PRATT ROSAMOND | 423 NORTH 3RD AVE | | | | COLUMBUS | MS | 39701-3916 |
| LILLAIN M KIES | 2 BAYWOOD DR | | | | PALM HARBOR | FL | 34683 |
| LILLAR M BURTON | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260-4741 |
| LILLARD A STINES | 44 JULIANA DR | | | | DANVILLE | IL | 61832-8441 |
| LILLARD C MALLORY | 2313 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| LILLARD E FLEMING | 4501 CALVERT RD NW | | | | HUNTSVILLE | AL | 35816 |
| LILLARD P DANIEL | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770-2831 |
| LILLEMOR FORSBERG | ROMANAS FABO | 57391 TRANAS | SWEDEN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLI PLATT | 23 W. 73RD STREET | PH 5 | | | NEW YORK | NY | 10023-3104 |
| LILLIAM LONG | 309 EAST BRAYTON ROAD | | | | MOUNT MORRIS | IL | 61054-1503 |
| LILLIAN A BOMGARDNER | 3136 WILMONT DR | | | | WILMINGTON | DE | 19810-3416 |
| LILLIAN A BORLAND | 11095 BEECHWOOD DR | | | | KEWADIN | MI | 49648-8945 |
| LILLIAN A BROWN & | MARION E KLINE JT TEN | 124 S MANSION | | | SULLIVAN | MO | 63080-1821 |
| LILLIAN A CHOLER | 4450 LOUELLA DR | | | | WATERFORD | MI | 48329-4028 |
| LILLIAN A CIULLA | 2725 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123-3221 |
| LILLIAN A DUBA | 5325 KELEKENT AVE SE | | | | GRAND RAPIDS | MI | 49548-5846 |
| LILLIAN A FISCHER | BOX 50101 | | | | OKOLONA | OH | 43550-3101 |
| LILLIAN A HENSON | 130 SUMMERSET DR | | | | EAST HARTFORD | CT | 06118-1349 |
| LILLIAN A KOTASKA | TOD DTD 03/17/2007 | 298 WOODMERE DR | | | TONAWANDA | NY | 14150-5564 |
| LILLIAN A LI PARI | 541 AMES STREET | | | | ROCHESTER | NY | 14606-1207 |
| LILLIAN A MONTGOMERY & | JOHN D MONTGOMERY JT TEN | 1116 EL VECINO AVE | | | MODESTO | CA | 95350-5638 |
| LILLIAN A OWEN TR | UA 08/20/2007 | LILLIAN A OWEN LIVING TRUST | 13415 WHITTIER | | STERLING HTS | MI | 48312 |
| LILLIAN A SAMARDZIJA | 4629 SAINT CHARLES AVENUE | | | | NEW ORLEANS | LA | 70115-4833 |
| LILLIAN A SPRATKE | TR LILLIAN A SPRATKE LIVING TRUST | UA 03/09/01 | 11490 IRVINGTON | | WARREN | MI | 48093-2611 |
| LILLIAN A SPRATTO & | FRANK H SPRATTO JT TEN | 9066 CREIGHTON ROAD | | | PORTLAND | MI | 48875-9755 |
| LILLIAN A TATE | C/O LORETTA A DIXON | 952 ELYWOOD DRIVE | | | ELYRIA | OH | 44035-3601 |
| LILLIAN A VARGO | 24 SECOND STREET | | | | MADISON | OH | 44057-2380 |
| LILLIAN A ZUCCARO | TR 10/28/91 LILLIAN A ZUCCARO | REVOCABLE TRUST | 21200 HARRINGTON | | CLINTON TWP | MI | 48036-1931 |
| LILLIAN A. BATEMAN | 5810 HILLBURNE WAY | | | | CHEVY CHASE | MD | 20815-5530 |
| LILLIAN ADAMS | 607 DANIELS | | | | WILMINGTON | IL | 60481-1457 |
| LILLIAN ALLEN | 314-B WOODBRIDGE DR | | | | RIDGE | NY | 11961-1341 |
| LILLIAN ANDRES | 4921 MARYBROOK DR | | | | KETERING | OH | 45429-5728 |
| LILLIAN ANDRIEKUS | 33251 RAYBURN | | | | LIVONIA | MI | 48154-2923 |
| LILLIAN ASHLEY & | LAWRENCE ASHLEY JT TEN | 282 HILLSIDE AVE | | | FLANDERS | NJ | 07836-9038 |
| LILLIAN B EASLEY | 6395 CASTLE HWAY | | | | PLEASUREVILLE | KY | 40057-8700 |
| LILLIAN B MAROTTE | TR LILLIAN B MAROTTE TRUST | UA 11/20/01 | 1705 SKYLYN DRIVE | APT 207 | SPARTANBURG | SC | 29307-1057 |
| LILLIAN B PECK | 100 CROMWELL DR | | | | CHEEKTOWAGA | NY | 14043-4462 |
| LILLIAN B ROBERTS | 76 BURSLEM LANE | | | | CAMERON | NC | 28326-7510 |
| LILLIAN B SNYDER | 63 ROBIN ST | | | | ROCHESTER | NY | 14613-2127 |
| LILLIAN B YANECK & | MICHAEL YANECK JT TEN | 1350 NORTH LAKE SHORE DR #1111 | | | CHICAGO | IL | 60610-5142 |
| LILLIAN BABIY | 3426 WILTSHIRE BLVD | NIAGARA FALLS ON  L2J 3E4 | CANADA | | | | |
| LILLIAN BLADES HIATT | 1808 BRUCE LN | | | | ANDERSON | IN | 46012-1908 |
| LILLIAN BLECHMAN | CUST ALLISON BLECHMAN UGMA CT | 57 ATLANTIC AVE | | | HAMPTON BAYS | NY | 11946-2348 |
| LILLIAN BOLLE TIPTON | 510 N BROOKSIDE DR | RM 12 | | | LITTLE ROCK | AR | 72205-1694 |
| LILLIAN BRODATZ & | JUDITH WOLFSOHN TR UA 07/29/1998 | LILLIAN BRODATZ TRUST | 100 EDGEWATER DRIVE | APT 226 | CORAL GABLES | FL | 33133 |
| LILLIAN BROWN | TR LILLIAN BROWN TRUST | UA 11/06/96 | 3902 CLAIRMONT ST | | FLINT | MI | 48532-5255 |
| LILLIAN BROWN | 15502 COLLINGHAM DR | | | | DETROIT | MI | 48205-1345 |
| LILLIAN BRUTMAN | GSELL % GORDON | 1365 NW 29TH AVENUE | | | DELRAY BEACH | FL | 33445-7606 |
| LILLIAN C ADRAGNA | CUST DIANE MARIE ADRAGNA UGMA MI | 623 SHORTRIDGE | | | ROCHESTER HILLS | MI | 48307-5144 |
| LILLIAN C ADRAGNA | CUST JULIE ANNE ADRAGNA UGMA MI | 7554 PARADISE DR | | | GRAND BLANC | MI | 48439-8598 |
| LILLIAN C ADRAGNA & | JOSEPH M ADRAGNA JT TEN | 28457 BRADNER | | | WARREN | MI | 48093-4393 |
| LILLIAN C BEARDEN & | JOHN M BEARDEN JR JT TEN | 2539 AMALFI DRIVE | | | CONYERS | GA | 30012-2957 |
| LILLIAN C BLOOM | 113 WINDSTONE DR | | | | GREENVILLE | SC | 29615-3852 |
| LILLIAN C CANNON | 22 FULLER ST | | | | GLOUCESTER | MA | 01930-3937 |
| LILLIAN C FLETCHER | 2061 HOTCHKISS | | | | FREELAND | MI | 48623-9744 |
| LILLIAN C GEARHISER | 4326 WINGATE RD | | | | LOUISVILLE | KY | 40207-2870 |
| LILLIAN C HELLER | 9515 DYER ST | | | | EL PASO | TX | 79924-4701 |
| LILLIAN C KAMALAY | 21 WOODMAN ST | | | | GLOUCESTER | MA | 01930-2021 |
| LILLIAN C MATNEY | 118 CANADIAN DR | | | | SCOTTSBORO | AL | 35769-6041 |
| LILLIAN C MATNEY & | PATRICIA DEXTROM JT TEN | 118 CANADIAN DR | | | SCOTTSBORO | AL | 35769-6041 |
| LILLIAN C MCINDOE | 61 ROBERT ADAMS DRIVE | COURTICE ON  L1E 1T9 | CANADA | | | | |
| LILLIAN C MOEDE | TR LILLIAN C MOEDE TRUST | UA 01/26/94 | 3127 SHORE BROOK COURT | | LEAGUE CITY | TX | 77573-9006 |
| LILLIAN C MORNINGSTAR | 707 BOLLINGER DR | | | | SHREWSBURY | PA | 17361-1743 |
| LILLIAN C ROLAND | 1255 E COUNTY LINE RD K-4 | | | | JACKSON | MS | 39211-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN C SERGENT | 601 13TH AVENUE | | | | HUNTINGTON | WV | 25701 |
| LILLIAN C STEIN | TR PHILIP CHARLES STEIN JR UA | 7/2/58 | 868 BRANDON LANE | | SCHWENKSVILLE | PA | 19473-2102 |
| LILLIAN C YEAGER | 35 RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626-3179 |
| LILLIAN C ZBOROWSKI | CUST ORI A GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375-5173 |
| LILLIAN C ZBOROWSKI GUTMAN | CUST TAMAR R GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375-5173 |
| LILLIAN CAMPODONICO, CARLA J | CAMPODONICO & RAYMOND J | CAMPODONICO,TTEES UWO RAYMOND | N CAMPODONICO UAD 5/4/77 | 508 SWEENY STREET | SAN FRANCISCO | CA | 94134-1142 |
| LILLIAN CAROL EHRENHAUS & | IRVING J EHRENHAUS JT TEN | 726 DUMONT PLACE | | | NORTH WOODMERE | NY | 11581-3122 |
| LILLIAN CAROL TREECE | 5310-A AURORA DR | | | | AUSTIN | TX | 78756-2202 |
| LILLIAN CHRISTIE JOHNSON | 505 RIVERSIDE | | | | MORA | MN | 55051-1724 |
| LILLIAN CHUMITA | 2051 PIONEER TRL | LOT 86 | | | NEW SMYRNA | FL | 32168-8080 |
| LILLIAN CHUN-LU LO | 371 KNOLLWOOD RD EXTENTION | | | | ELMSFORD | NY | 10523-2910 |
| LILLIAN COBIELLA ACF | CHRISTOPHER MIGNOCCHI | U/NY/UGMA | 14861 SW 71ST STREET | | MIAMI | FL | 33193-1017 |
| LILLIAN COE & | MICHAEL COE & | DOUGLAS COE JT TEN | 965 HAGER DR APT 113 | | PETOSKEY | MI | 49770-8745 |
| LILLIAN COHEN | TR LILLIAN COHEN REV LIVING TRUST | UA 9/29/00 | 9917 C SUMMERBROOK TERRACE | | BOYNTON BEACH | FL | 33437-6108 |
| LILLIAN COHEN | 33 LARCHMONT RD | | | | BINGHAMTON | NY | 13903-1352 |
| LILLIAN D ANDRZEJEWSKI | 1350 COLLYER APT 223 | | | | LONGMONT | CO | 80501-3354 |
| LILLIAN D GRATA | TOD DTD 11/09/2008 | 14031 WILLIAM DR | | | ORLAND PARK | IL | 60462-2016 |
| LILLIAN D KENNEDY | 2208 BLACKHAWK RD | | | | SPRINGFIELD | IL | 62702 |
| LILLIAN D ROBERTS GEORGE G | ROBERTS & | GEORGE E ROBERTS JT TEN | 425 WEST PENN ST | | SHENANDOAH | PA | 17976-1566 |
| LILLIAN D SELINAS | 1433 E 111 ST | | | | CLEVELAND | OH | 44106-1317 |
| LILLIAN D SHINAULT | APT 3D | 270 N BROADWAY | | | YONKERS | NY | 10701-2672 |
| LILLIAN D VALCHAR & | BRIAN COFFEY JT TEN | 15 HEATH DRIVE FLAT #2 | LONDON NW3 7SN | UNITED KINGDOM | | | |
| LILLIAN D WEST | C/O ALLEN | 664 MANOAH DR | | | BETHEL PARK | PA | 15102-1348 |
| LILLIAN D WILLIAMS | 305 DONNA DR | | | | PLYMOUTH MTNG | PA | 19462-2851 |
| LILLIAN DACHS | 88-14 65TH DR | | | | REGO PARK | NY | 11374-5009 |
| LILLIAN DAVIS | 4115 OHIO ST | | | | SAN DIEGO | CA | 92104 |
| LILLIAN DIANE DYER | 2304 - 30 HILLSBORO AVE | TORONTO ON  M5R 1S7 | CANADA | | | | |
| LILLIAN DORIAN | 8 CORNELL RD | | | | CRANFORD | NJ | 07016-1607 |
| LILLIAN DOWNS | PO BOX 1281 | | | | MT STERLING | KY | 40353-5281 |
| LILLIAN E BERGEY | 2314 MEADOW STREET | | | | FLUSHING | MI | 48433-2533 |
| LILLIAN E CHISUM | 118 GRACE ST | | | | FLINT | MI | 48503-1006 |
| LILLIAN E DUNCAN | 104 DUNCAN LANE | RT 2 BOX 275 A | | | AFTON | VA | 22920-2836 |
| LILLIAN E GOODMAN | 4740 PRINCETON RD | | | | MEMPHIS | TN | 38117-1849 |
| LILLIAN E HEETER | 1915 DELMAR DR | | | | SPRINGFIELD | OH | 45503-6405 |
| LILLIAN E HURLEY | 533 PARK AVE | | | | SEBASTIAN | FL | 32958-4357 |
| LILLIAN E MARRERA | CUST WALTER J SNOW | UTMA OH | PO BOX 7906 | | MORENO VALLEY | CA | 92552 |
| LILLIAN E MEYER & | BRADY A MCLEAN & | TERRY L MCLEAN JT TEN | 134 REIF | | FRANKENMUTH | MI | 48734-1512 |
| LILLIAN E NICHTER | 60 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2837 |
| LILLIAN E OPPERMAN | 4001 SHOREHAM ST | | | | PITTSBURGH | PA | 15212-1529 |
| LILLIAN E PELAEZ | 3228 HENDERSON MILL ROAD | APT 3 | | | ATLANTA | GA | 30341-6033 |
| LILLIAN E PETERSON | 381 LINDEN STREET | | | | BOYLSTON | MA | 01505 |
| LILLIAN E SHIRLEY EX | UW LILLIAN E SHIRLEY | 11409 WESTPOINT | | | TAYLOR | MI | 48180-4005 |
| LILLIAN E VANDENBROKER | 5697 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127-3121 |
| LILLIAN E WIITANEN | 5061 CORY COVE | | | | GAYLORD | MI | 49735 |
| LILLIAN ELCHINOFF | 1470 MURCHISON DR | | | | MILLBRAE | CA | 94030-2855 |
| LILLIAN EMMA BREEDEN | 471 W WISTARIA AVE | | | | ARCADIA | CA | 91007-8144 |
| LILLIAN ESAKOV | 2900 BRAGG ST | ROOM 331 | | | BROOKLYN | NY | 11235-1144 |
| LILLIAN EUSKE | 8469 SANDALWOOD COURT | | | | DARIEN | IL | 60561-1769 |
| LILLIAN EWERTH | 30914 ROSSLYN | | | | GARDENCITY | MI | 48135-1389 |
| LILLIAN F BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837-1317 |
| LILLIAN F BROOKS & | JUDY B MELIA JT TEN | 80 WESTCHESTER RD | | | WILLIAMSVILLE | NY | 14221-5021 |
| LILLIAN F CLARKE | TR CLARKE 1990 TRUST | UA 01/16/90 | 40 QUARTZ WAY | | SAN FRANCISCO | CA | 94131-1636 |
| LILLIAN F HAIRSTON | 3951 POMEROY DR | | | | WINSTON-SALEM | NC | 27105-4116 |
| LILLIAN F HOLLISTON | C/O SUSAN NICKARSON | 62 SUMMER STREET | | | MEDWAY | MA | 02053-2127 |
| LILLIAN F JOHNSON TTEE | LILLIAN F JOHNSON | REVOCABLE TRUST DTD 6/8/96 | 266 MYSTIC VALLEY PARKWAY | | ARLINGTON | MA | 02474-3320 |
| LILLIAN F KELLY | 17271 NORTH 87TH AVE | APT 1023 | | | PEORIA | AZ | 85382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN F MANDEL | 27426 PINE STRAW RD | | | | LEESBURG | FL | 34748-1879 |
| LILLIAN F MAYBERRY | 2009 N CAMPBELL | | | | EL PASO | TX | 79902-2701 |
| LILLIAN F MCCARTHY | TR FRANCES R MCCARTHY & LILLIAN F | MCCARTHY TRUST UA 11/29/01 | 3085 N GENESEE RD | APT 125 | FLINT | MI | 48506-1291 |
| LILLIAN F MCCOY | 5653 NORTON RD | | | | GROVE CITY | OH | 43123-9646 |
| LILLIAN F REED | 3926 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| LILLIAN F RHINES | 611 NORTH KAINALU DRIVE | | | | KAILUA | HI | 96734-1958 |
| LILLIAN F VANCE | C/O KENNETH VANCE | 2920 W SLIGH AVE | | | TAMPA | FL | 33614-4212 |
| LILLIAN F WERSCHLER | TR UA 04/12/2007 | LILLIAN F WERSCHLER | LIVING TRUST | 21020 CALEDONIA | HAZEL PARK | MI | 48030 |
| LILLIAN F. HARRY TTEE | FBO LILLIAN F. HARRY | U/A/D 07/30/92 | 357 FLUSHING AVENUE | | DAYTONA BEACH | FL | 32118-3507 |
| LILLIAN FAFFER | 310 EAST 70TH STREET APT 1E | | | | NEW YORK | NY | 10021-8685 |
| LILLIAN FEILER & | KENNETH FEILER | TR UW SAMUEL C FEILER | 805 AMARYLLIS AVE | | ORADELL | NJ | 07649-1405 |
| LILLIAN FELENCHAK & | LAURIE PURVIS JT TEN | PO BOX 23 | | | MARION | MA | 02738 |
| LILLIAN FIELDS FAMILY TRUST | DATED 4-21-1990 | JULES FIELDS CO TRUSTEE | EILEEN MARECH - CO-TRUSTEE | 609 FOREST GLEN | POMPTON PLAINS | NJ | 07444-1545 |
| LILLIAN FRIEDMAN | CUST MURRAY F FRIEDMAN UTMA NY | 45 SIERRA VISTA LANE | | | VALLEY COTTAGE | NY | 10989-2701 |
| LILLIAN FRIEDMAN A/C/F | MURRAY FILIP FRIEDMAN UTMA NY | 45 SIERRA VISTA LN | | | VALLEY COTTAGE | NY | 10989-2701 |
| LILLIAN FRITSCH KAKER | 95 SEA FERN DRIVE | | | | LEESBURG | FL | 34788-8638 |
| LILLIAN G COPELOW & | SANFORD COPELOW TR UA 08/12/2003 | LILLIAN G COPELOW REV INTERVIVOS | TRUST | 14942 WILDFLOWER LANE | DELRAY BEACH | FL | 33446 |
| LILLIAN G DUNLOP | 4-B EARHART LANE | | | | BRONX | NY | 10475-5513 |
| LILLIAN G GLENCY | 560 S NEWMAN ROAD | | | | LAKE ORION | MI | 48362-2133 |
| LILLIAN G GORMAN | JAMES E GORMAN TTEE | U/A/D 12-05-1995 | FBO JAMES & LILLIAN GORMAN JT | 27865 BAPTIST CHURCH RD | MECHANICSVILLE | MD | 20659-4328 |
| LILLIAN G JAMISON | 101 DELAND DR | | | | EATON | OH | 45320-1606 |
| LILLIAN G ODLE | TR UA 04/20/94 THE LILLIAN G ODLE | TRUST | 1017 SPRINGFIELD DRIVE | | MILLBRAE | CA | 94030 |
| LILLIAN G PERMAR | TR UW RUTH B POWER | FBO JANICE R POWER | 11471 137TH ST | | LARGO | FL | 33774-4006 |
| LILLIAN G RENDFREY | 11 WIGWAM PATH | | | | MANASQUAN | NJ | 08736-3423 |
| LILLIAN GARNER | 11741 COYLE | | | | DETROIT | MI | 48227-2425 |
| LILLIAN GEBHARDT | PO BOX 40 | | | | VALRICO | FL | 33595-0040 |
| LILLIAN GOBY & | KENNETH F GOBY JR JT TEN | 1106 E NORTHLINE RD | APT 23 | | TUSCOLA | IL | 61953-7837 |
| LILLIAN GOLD | 8709 GARFIELD ST | | | | BETHESDA | MD | 20817-6705 |
| LILLIAN GOLDNER | TR DAVID BRIAN GOLDNER UA | 5/30/63 | 4727 LYNNFIELD LN | | ALLENTOWN | PA | 18104-9090 |
| LILLIAN GOLDNER | TR MICHAEL ROSS GOLDNER UA | 5/30/63 | 4727 LYNNFIELD LN | | ALLENTOWN | PA | 18104-9090 |
| LILLIAN GOLDNER | TR JONATHAN ANDREW GOLDNER UA | 5/30/63 | 4727 LYNNFIELD LN | | ALLENTOWN | PA | 18104-9090 |
| LILLIAN GOULD | 226-26 UNION TURNPIKE APT 6L | | | | FLUSHING | NY | 11364-3105 |
| LILLIAN GREEN TTEE | LILLIAN GREEN TRUST DTD 01/18/07 | 828 E 4TH ST APT 105 | | | PORT ANGELES | WA | 98362-3805 |
| LILLIAN GUBITOSE COLETTE UNDIV | 1/2 INT & ANGELA COLETTE GARDNER | 1/2 UNDIV INT SUBJECT TO LIFE | USUF OF LILLIAN GUBITOSE COLETTE | 5201 FAIRWAY #31 | NORTH LITTLE ROCK | AR | 72116-6969 |
| LILLIAN GUCCIARDO | 91 LOGANS RU | | | | ROCHESTER | NY | 14626-4311 |
| LILLIAN H ABELL LIVING TRUST | UAD 06/21/04 | REBECCA A ERHART & | DAVID W ERHART TTEES | 9630 NW 45TH LANE | DORAL | FL | 33178-4007 |
| LILLIAN H DRURY | 39 BLOSSOMCREST RD | | | | LEXINGTON | MA | 02421-7103 |
| LILLIAN H GASPER | 1716 N PARK AVE | | | | ALEXANDRIA | IN | 46001-8189 |
| LILLIAN H GLASS | TR ROBERT V GLASS BYPASS TRUST | UA 03/03/92 | PO BOX 730 | | COLFAX | NC | 27235 |
| LILLIAN H KEEN | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| LILLIAN H KLIMCZAK TOD | SANDRA M GEORGE | 29363 MERRICK | | | WARREN | MI | 48092 |
| LILLIAN H LINDSAY | 308 E GASTON ST | | | | SAVANNAH | GA | 31401-5614 |
| LILLIAN H SOBOLAK | TR LILLIAN H SOBOLAK REV TRUST | UA 08/08/97 | 29648 CITY CENTER DR APT 3 | | WARREN | MI | 48093-2415 |
| LILLIAN H STEFFENS | 17554 LAUREL AVE | | | | LAKE MILTON | OH | 44429-9640 |
| LILLIAN HARRIS, SAMUEL D. | HARRIS & JOSEPH R HARRIS TTEES | T/U/A LEONARD HARRIS TR. B FOR | LILLIAN HARRIS U/A/D 09/10/93 | 25961 ANNESLY ROAD | BEACHWOOD | OH | 44122-2437 |
| LILLIAN HENDRICKS | PO BOX 437 | | | | YONKERS | NY | 10703-0437 |
| LILLIAN HOURULA & | JOYCE ANN JACOBSON JT TEN | PO BOX 634 | | | HARWICH PORT | MA | 02646-0634 |
| LILLIAN I MAC LEAN | 16351 ROTUNDA | | | | DEARBORN | MI | 48120-1170 |
| LILLIAN I POWLESS | CUST ERIN M MC CUSKER UGMA MI | 871 E PEPPERGRASS LANE | | | TUCSON | AZ | 85719-1058 |
| LILLIAN I ROLLO JAMES A | ROLLO & | CHARLES L ROLLO JT TEN | 2857 NEAHTAWANTA RD | | TRAVERSE CITY | MI | 49686-9710 |
| LILLIAN I SANCHES | 6219 WEST MENLO AVE | | | | FRESNO | CA | 93722-8508 |
| LILLIAN I ZACHARIAS | TR DECL OF TRUST 10/10/91 | RD #1 BOX 131 | | | FORD CITY | PA | 16226-9412 |
| LILLIAN J BATES | 1765 CLIFFVIEW DR APT 1014 | | | | ROCHESTER HILLS | MI | 48306-4275 |
| LILLIAN J BLAINE | 4820 WAVEWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1360 |
| LILLIAN J CARACO | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| LILLIAN J CHITWOOD | C/O ESTEL BOND | 177 BOND HILL DR | | | PIONEER | TN | 37847-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN J DRYBURGH | 255 ROBERT DR | | | | N TONAWANDA | NY | 14120-6406 |
| LILLIAN J EPSTEIN | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48075 |
| LILLIAN J LEIGH | 17616 AVON ST | | | | DETRIOT | MI | 48237 |
| LILLIAN J LINDHURST | 86 WHEELER STREET | | | | TONAWANDA | NY | 14150-1928 |
| LILLIAN J MAHONEY | TR MAHONEY REVOCABLE TRUST | UA 06/03/97 | 5636 HONORS DR | | SAN DIEGO | CA | 92122-4124 |
| LILLIAN J MORGAN | 14001 TURNBERRY LANE | | | | MIDLOTHIAN | VA | 23113 |
| LILLIAN J PARSONS | 181 ALTON ROAD | | | | GALLOWAY | OH | 43119-9377 |
| LILLIAN J PRAGLE | 8218 WHEATON HILL | BOX 191 | | | SPRINGWATER | NY | 14560-0191 |
| LILLIAN J RICCARDI | 125 LORIAN DRIVE | | | | N SYRACUSE | NY | 13212-4248 |
| LILLIAN J SMITH | 10007 FALCON CREEK DR | | | | HGHLNDS RANCH | CO | 80130 |
| LILLIAN J STONE | 6364 PEBBLEBROOK LANE | | | | WILLIAMSON | NY | 14589-9007 |
| LILLIAN J SURPICK | 8292 STERLING | | | | CENTERLINE | MI | 48015-1714 |
| LILLIAN J VEATOR | 25 COLUMBIA RD | | | | MEDFORD | MA | 02155-4506 |
| LILLIAN J WILLIAMS | TR FOSTER A WILLIAMS & LILLIAN J | WILLIAMS REV JOINT TRUST UA 10/16/01 | 30500 NORTHWESTERN HWY | STE 500 | FARMINGTN HLS | MI | 48334-3180 |
| LILLIAN J ZUKOWSKI | 4 NIANTIC RIVER RD | | | | WATERFORD | CT | 06385-3119 |
| LILLIAN JEAN WHITE | TOD ACCOUNT | 3650 SW BELLE AVE | | | TOPEKA | KS | 66614-4542 |
| LILLIAN K DALTON | PO BOX 764 | | | | PULASKI | VA | 24301-0764 |
| LILLIAN K DITTRICH | 27569 DETROIT RD | APT 227 | | | WESTLAKE | OH | 44145 |
| LILLIAN K GREENBERG & | JUSTIN BERMAN JT TEN | 144-03 CRONSTON AVE | | | NEPONSIT | NY | 11694-1123 |
| LILLIAN K HAASE | APT 103 | 1517 ROCKLAND ROAD | | | WILMINGTON | DE | 19803-3621 |
| LILLIAN K LEE | CUST JEAN-PIERRE GUEDON UTMA CA | 1515 PRIMROSE AVE | | | MERCED | CA | 95340-3241 |
| LILLIAN K MEHAFFEY | RT #1 BOX 220 | | | | LUCASVILLE | OH | 45648-9734 |
| LILLIAN K POPPLETON | 201 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3323 |
| LILLIAN K WINKOPP & | WILLIAM O WINKOPP JT TEN | 306 PAOLI POINTE DR | | | PAOLI | PA | 19301-1381 |
| LILLIAN KAPERA | 19324 PINECREST | | | | ALLEN PARK | MI | 48101-2367 |
| LILLIAN KAPLOW | 20 DORCHESTER DR | | | | RYE BROOK | NY | 10573-1028 |
| LILLIAN KAUFER | TR LILLIAN KAUFER DECLARATION OF | TRUST UA 2/4/88 | 4953 OAKTON STREET APT 311 | | SKOKIE | IL | 60077 |
| LILLIAN KAUFER & STUART KAUFER & | DEAN KAUFER | TR ERNEST J KAUFER TRUST | UA 02/04/88 | 5001 OAKTON ST UNIT 311 | SKOKIE | IL | 60077-2907 |
| LILLIAN KOWALSKI | 934 OLD MILL ROAD | | | | FRANKLIN LAKES | NJ | 07417-1906 |
| LILLIAN KRAMER | 523 SOUTH WEBSTER AVENUE | | | | SCRANTON | PA | 18505-1381 |
| LILLIAN KRASICKY & | ELAINE P STEVENS & | JEAN MARIE MAHAFFY JT TEN | 35802 RUTHERFORD | | MOUNT CLEMENS | MI | 48035-2677 |
| LILLIAN KURTZ TRUST | FBO ALLISON HALEY SCHWARCZ KURTZ | STEVEN KURTZ TRUSTEE DTD 9/28/88 | 506 SPOOK HOLLOW RD | | UPPER NYACK | NY | 10960-1109 |
| LILLIAN KURTZ TRUST FBO | RACHEL EMILY SCHWARCZ KURTZ | STEVEN KURTZ TRUSTEE | DTD 9/28/88 | 506 SPOOK HOLLOW RD | UPPER NYACK | NY | 10960-1109 |
| LILLIAN L ANGELL | 44 MILLER PLACE | | | | MERRICK | NY | 11566-3418 |
| LILLIAN L BEELER | 2324 MARKET ST | | | | LA CROSSE | WI | 54601-5159 |
| LILLIAN L CROUCH | 5885 BEECHCROFT ROAD | APT 113 | | | COLOMBUS | OH | 43229-9145 |
| LILLIAN L DOLLENS | 5009 PENDLETON AVE | | | | ANDERSON | IN | 46013-2328 |
| LILLIAN L HAAS | 418 W FISHER | | | | SAGINAW | MI | 48603 |
| LILLIAN L IPPOLITO | 405A OXFORD LANE | | | | MONROE TOWNSHIP | NJ | 08831-1731 |
| LILLIAN L KAYKHA | CGM SEP IRA CUSTODIAN | STRATEGIC 10 PORTFOLIO | 3133 STEVENSON DRIVE | | PEBBLE BEACH | CA | 93953-2855 |
| LILLIAN L LAWRENCE | 949 N ABREGO DR | | | | GREEN VALLEY | AZ | 85614-3331 |
| LILLIAN L LAZZARINI | ATTN LILLIAN L BEATTY | 4136 AUBURN DRIVE | | | ROYAL OAK | MI | 48073-6339 |
| LILLIAN L MCKEE | 27 S BERKSHIRE RD | | | | BLOOMFIELD | MI | 48302-0409 |
| LILLIAN L MOHR | 6 YORK COURT | | | | NORTHPORT | NY | 11768-3046 |
| LILLIAN L PATTY & | WILLIAM L PATTY | TR LILLIAN L PATTY TRUST UA | 03/19/90 | 2630 LITTLE YORK RD | DAYTON | OH | 45414-1632 |
| LILLIAN L SANNES | 3420 SR 133 | | | | BATAVIA | OH | 45103 |
| LILLIAN L SCHOENBERGER | 1418 S 39 | | | | KANSAS CITY | KS | 66106-1916 |
| LILLIAN L SHORT | 618 NEW YORK AVE | | | | CLAYMONT | DE | 19703-1958 |
| LILLIAN L SMART | 22808 JEB STUART HWY | | | | STUART | VA | 24171-2722 |
| LILLIAN L SMITH REV LIV TRUST | UAD 05/30/00 | LILLIAN L SMITH TTEE | 506 W NOBLE AVE LOT 103 | | BUSHNELL | FL | 33513-6010 |
| LILLIAN L STRATINGH | 507 SETTERS RUN | APT 107 | | | COOPERSVILLE | MI | 49404-1063 |
| LILLIAN L VANDERKUUR & | JOHN L VANDERKUUR JT TEN | 8074 PERRY RD | | | GRAND BLANC | MI | 48439-9724 |
| LILLIAN L WORTHY | CUST HENRY L WORTHY A MINOR UNDER THE | LAWS OF GEORGIA | 2400 FREDERICA RD | | SAINT SIMONS ISLAN | GA | 31522-1913 |
| LILLIAN LEE HOM | TR LILLIAN LEE HOM TRUST | UA 08/24/89 | 1236 42ND AVE | | SACRAMENTO | CA | 95822-2945 |
| LILLIAN LEE HOM | TR REVOCABLE TRUST 09/24/89 | U-A LILLIAN LEE HOM | 1236 42ND AVE | | SACRAMENTO | CA | 95822-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN LEVITT | 29 WRISTON DRIVE | | | | PROVIDENCE | RI | 02906-4866 |
| LILLIAN LO AS CUSTODIAN FOR | UGMA/NY | DAVID F CHU | 371 KNOLLWOOD RD EXTENTION | | ELMSFORD | NY | 10523-2910 |
| LILLIAN LOUISE GREGORY | 3915 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| LILLIAN M ALLEN | 664 MANOAH DR | | | | BETHEL PARK | PA | 15102-1348 |
| LILLIAN M BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| LILLIAN M CLARK | 10 MADISON LN | | | | AVON | CT | 06001-4567 |
| LILLIAN M DI NATALE | 77 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305-2081 |
| LILLIAN M DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126-2651 |
| LILLIAN M DOLAN | 45 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| LILLIAN M ENLOE | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| LILLIAN M FOUREZ & | MARY ANN GROSS JT TEN | 1760 OAKLEY PARK RD | | | WALLED LAKE | MI | 48390 |
| LILLIAN M FOUREZ & | KATHRYN M SCHANTZ JT TEN | 1760 OAKLEY PARK RD | | | WALLED LAKE | MI | 48390 |
| LILLIAN M GETKE | 945 DEVONWOOD DRIVE | | | | WADSWORTH | OH | 44281-8859 |
| LILLIAN M GILLER | 4546 S CARVERS ROCK RD | | | | CLINTON | WI | 53525-8719 |
| LILLIAN M GLIENKE | 2542 AMHERST AVE | | | | LOS ANGELES | CA | 90064-2712 |
| LILLIAN M HARMAN | PO BOX 203 | | | | OCEAN CITY | MD | 21843-0203 |
| LILLIAN M HENDRICK | 3300 BENNETT | | | | COOKEVILLE | TN | 38506-6455 |
| LILLIAN M HOLLAND | 555 PIERCE ST #427 | | | | ALBANY | CA | 94706-1012 |
| LILLIAN M HUBER | 2223 S RANDOLPH | | | | INDIANAPOLIS | IN | 46203-4430 |
| LILLIAN M HUSSEY | 133 CUMBERLAND ST | APT 106 | | | CORNISH | ME | 04020-3267 |
| LILLIAN M HYNES & | MARTIN J HYNES TR UA 02/01/94 | LILLIAN M HYNES REVOCABLE TRUST | THE BELTRONE LIVING CTR | 6 WINNERS CIRCLE APT 654 | ALBANY | NY | 12205 |
| LILLIAN M HYNES TRUST | UAD 02/01/94 | L M HYNES ET AL TTEES | BELTRONE CENTER APT 654 | 6 WINNERS CIRCLE | ALBANY | NY | 12205-1155 |
| LILLIAN M JAMES | PO BOX 24379 | 79 PENNSVILLE PEDRICKTOWN RD | | | PEDRICKTOWN | NJ | 08067-3315 |
| LILLIAN M JEFFERY | 3021 ELEVENTH ST NW | | | | ALBERQURQUE | NM | 87107-1116 |
| LILLIAN M KOCIENSKI | 79 CORNELL AVE | | | | MASSENA | NY | 13662-1425 |
| LILLIAN M KOCKA | 8520 SELWICK DR | | | | PARMA | OH | 44129-6059 |
| LILLIAN M LAKOWICZ TOD | TERESA L LAVINGE | SUBJECT TO STA TOD RULES | 57715 W EIGHTH MILE RD | | NORTHVILLE | MI | 48167-9139 |
| LILLIAN M LANNING | 405 WILLIAMS ST | | | | HOWARD CITY | MI | 49329-9663 |
| LILLIAN M MADISON | 438 N MAIN ST | | | | WILKINSON | IN | 46186-9720 |
| LILLIAN M MAHONEY | TR UA 12/18/84 LILLIAN M | MAHONEY TRUST | 21 WARREN AVE APT 485 | | WOBURN | MA | 01801-4982 |
| LILLIAN M MCAULEY & | PHILIP C MCAULEY & | DEBORAH K VISGA JT TEN | 2607 STURGES ST | | PORT HURON | MI | 48060-6655 |
| LILLIAN M MLYNARSKI | 9224 S LAWNDALE | | | | EVERGREEN PK | IL | 60805-1420 |
| LILLIAN M MOROZ | 8 FORDHAM RD | | | | PARLIN | NJ | 08859-1235 |
| LILLIAN M MORRI | TOD DTD 10/27/03 | 1610 INTERLACHEN RD # 62F | | | SEAL BEACH | CA | 90740-4239 |
| LILLIAN M MULLINS | 7 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1247 |
| LILLIAN M NAGY | JOSEPH NAGY JT TEN | 4644 RITA ST | | | YOUNGSTOWN | OH | 44515-3830 |
| LILLIAN M PIPKIN | 108 TIGER LN | | | | SUMMERVILLE | SC | 29483-7511 |
| LILLIAN M PORTER | 89 FOREST ST | | | | MIDDLEBORO | MA | 02346-2019 |
| LILLIAN M REINDL | 617 BLACK GATES RD | | | | WILMINGTON | DE | 19803-2239 |
| LILLIAN M REYNOLDS | 4100 E DONATO DRIVE | | | | GILBERT | AZ | 85297-8641 |
| LILLIAN M RITTER | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2305 |
| LILLIAN M SMITH | 706 BOLER ROAD | LONDON ON  N6K 4M7 | CANADA | | | | |
| LILLIAN M SPISHOCK | TOD STANLEY R WASILEWSKI | TOD BARBARA A IWANSKI | TOD ELLEN F KORNMEYER | 662 W SPRUCE STREET | KULPMONT | PA | 17834-1327 |
| LILLIAN M STERNER | 2409 G OLD BETHLEHAM PIKE | | | | SELLERSVILLE | PA | 18960-1700 |
| LILLIAN M STERNER | 2409 G OLD BETHLEMEN PIKE | | | | SELLERSVILLE | PA | 18960-1700 |
| LILLIAN M SWIFT | 2336 WHITE OAK RD | | | | BAKERSVILLE | NC | 28705-8181 |
| LILLIAN M THOMAS & | JOHN C THOMAS JT TEN | 4400 EBERHART | | | HARRISON | MI | 48625-8946 |
| LILLIAN M TILLES | 108 WAYDELE | | | | SAN ANTONIO | TX | 78213-3345 |
| LILLIAN M WARE | C/O LILLIAN BARTON | 8615 PETTY RD | | | CHATTANOOGA | TN | 37421-3375 |
| LILLIAN M WARREN | 238 COMMONWEALTH AVENUE | | | | FLINT | MI | 48503-2156 |
| LILLIAN M WESLEY | 3444 S AHMEDI AVE | | | | MILWAUKEE | WI | 53207-3639 |
| LILLIAN M WILLIAMS TTEE | LILLIAN M WILLIAMS REV TRUST | U/A DTD 11/3/95 | 5149 COPPER RIDGE ST | | SPRINGFIELD | MO | 65809-1520 |
| LILLIAN MAINE & | WILFRED MAINE JT TEN | 20 COVENTRY RD | | | TOMS RIVER | NJ | 08757-4719 |
| LILLIAN MARIE PETERS & | DONALD E PETERS JT TEN | 8518 CENTRAL AVE | | | BROOKSVILLE | FL | 34613-5021 |
| LILLIAN MARK | 6210 SUN BLVD | APT 607 | | | ST PETERSBURG | FL | 33715-1044 |
| LILLIAN MARTINEZ | C/O VIRGINIA DOUGLASS | PO BOX 2067 | | | LAGUNA BEACH | CA | 92654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN MAXINE HENDERSON | R R 11 BOX 1644 | | | | BEDFORD | IN | 47421-9727 |
| LILLIAN MCFADDEN | PO BOX 352 | | | | WILLIAMSTON | MI | 48895-0352 |
| LILLIAN MISCHUK & | IRENE MISCHUK JT TEN | 3-J GARDEN TERR | | | NORTH ARLINGTON | NJ | 07031-6233 |
| LILLIAN MORRIS | 119-13 225 ST | | | | CAMBRIA HGTS | NY | 11411-2115 |
| LILLIAN MORSE | CUST DENNIS J MORSE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1695 STANLEY BLVD | BIRMINGHAM | MI | 48009-4141 |
| LILLIAN MORTS | TR THE LILLIAN MORTS LIVING TRUST | UA 09/28/90 | 3305 SHAWNEE LANE | | WATERFORD | MI | 48329-4349 |
| LILLIAN MULLER | 59 SPRING LAKE GARDENS | | | | SPRING LAKE | NJ | 07762-2525 |
| LILLIAN MYDLARZ | 6539 WOODMERE RD | | | | JACKSON | MI | 49201-9408 |
| LILLIAN N BESSER | 1314 CHEROKEE | | | | ROYAL OAK | MI | 48067-3386 |
| LILLIAN NEAL COUCH | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 1901 CENTRAL AVE #402 | | CHEYENNE | WY | 82001-3775 |
| LILLIAN NELSON | 62 WENDOVER RD | | | | YONKERS | NY | 10705-2547 |
| LILLIAN O DURST | 33932 VALENCIA PL | | | | DANA POINT | CA | 92629-2227 |
| LILLIAN O MC MICHAEL | PO BOX 19111 | | | | DETROIT | MI | 48219-0111 |
| LILLIAN O THOMSEN | 812 PARK ST | | | | BRANDON | VT | 05733-8815 |
| LILLIAN OLSZEWSKI | CGM IRA CUSTODIAN | 2216 FIRWOOD DRIVE | | | DAVISON | MI | 48423-9524 |
| LILLIAN P BAILEY | 129 WHITALL RD | | | | GLASSBORO | NJ | 08028-3279 |
| LILLIAN P CHAMBERLIN | 455 HURFFDILLE-CROSS KEY RD | APT 109 | | | SEWELL | NJ | 08080 |
| LILLIAN P NEAL | 18529 KELLY RD | | | | DETROIT | MI | 48224-1053 |
| LILLIAN P RUSSELL | 15490 VINCENT ST | | | | CLINTON TWP | MI | 48038-5807 |
| LILLIAN P SOROKA & | JOANN SOROKA JT TEN | 11109 BROUGHAM DR | | | STERLING HTS | MI | 48312 |
| LILLIAN P SOROKA & | JOANN SOROKA JT TEN | 11109 BROUGHAM DR | | | STERLING HTS | MI | 48312 |
| LILLIAN P WOJTALAK | 1200 CRITTENDON RD | | | | ROCHESTER | NY | 14623-2306 |
| LILLIAN PARANZINO | CUST DOMINIC M PARANZINO | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 5614 HENRY AVE | PHILADELPHIA | PA | 19128-2704 |
| LILLIAN PARDEE TTEE | FBO LILLIAN PARDEE | U/A/D 08/31/00 | 110 LAS PALMAS BLVD | | FORT MYERS | FL | 33903-1560 |
| LILLIAN PERCIVAL | 19116 WAYNE DR | | | | TRIANGLE | VA | 22172-2140 |
| LILLIAN PERRI | 4232 MARCELLO DR | | | | COMMERCE TOWNSHIP | MI | 48382-1661 |
| LILLIAN PLAVKO | 1120 DENNIS AVE | | | | MONESSEN | PA | 15062-1825 |
| LILLIAN POIRIER | 922 S BROADWAY | | | | PENDLETON | IN | 46064-9570 |
| LILLIAN POSEY | 200 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341-1843 |
| LILLIAN PROSSER | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465 |
| LILLIAN R ARNESON | 140 HILLSIDE COURT | | | | JANESVILLE | WI | 53545-4342 |
| LILLIAN R ASIMAKOPOULOS | 2991 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515-4952 |
| LILLIAN R B HAINES & | WILLIAM L HAINES JT TEN | 1316 E LINCOLN HWY | | | COATESVILLE | PA | 19320-3546 |
| LILLIAN R BORNSTEIN TTEE | LILLIAN R BORNSTEIN TRUST | DTD APRIL 7 1997 | 9321 S BARNES AVENUE | | OKLAHOMA CITY | OK | 73159-6842 |
| LILLIAN R DEFFERT | 12996 WESLEY | | | | SOUTHGATE | MI | 48195-1031 |
| LILLIAN R FILL | 6405 STUMPH RD APT 5 | | | | CLEVELAND | OH | 44130-2942 |
| LILLIAN R FREEDMAN | CUST ROGER FREEDMAN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 1481 COMMONWEALTH AVE | WEST NEWTON | MA | 02465-2831 |
| LILLIAN R FRITH | TR LILLIAN R FRITH TRUST | UA 8/25/98 | 125 WALTER SE | | WYOMING | MI | 49548-3241 |
| LILLIAN R SIMON | CUST ELISE DEBORAH SIMON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 3675 N COUNTRY CLUB DR | APT 2501 | MIAMI | FL | 33180-1710 |
| LILLIAN R SIMON | CUST DENISE JANE SIMON UNDER THE PA | U-G-M-A | 3675 N COUNTRY CLUB DR | APT 2501 | MIAMI | FL | 33180-1710 |
| LILLIAN R TALBOT | 18181 BRITTANY DR SW | | | | SEATTLE | WA | 98166-3809 |
| LILLIAN R TONE | 302 HERBERT ST | | | | SYRACUSE | NY | 13208-2908 |
| LILLIAN R ZIMMER & | RICHARD T ZIMMER JT TEN | 16350 HAGGERTY | | | BELLEVILLE | MI | 48111-6005 |
| LILLIAN R. AUERBACH | CGM SEP IRA CUSTODIAN | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4909 |
| LILLIAN RANDALL & | CLARK D RANDALL & | BRETT A RANDALL JT TEN | 1111 SONMAN AVE | | PORTAGE | PA | 15946-1933 |
| LILLIAN REESE | 2034 EAST 72ND PLACE | | | | CHICAGO | IL | 60649-3027 |
| LILLIAN REICHERT | 170 REDWOOD TRAIL | | | | YOUNGSTOWN | OH | 44512 |
| LILLIAN REINHEIMER | CUST GREGG REINHEIMER UGMA MI | 29260 FRANKLIN RD #607 | | | SOUTHFIELD | MI | 48034-1178 |
| LILLIAN RODRIGUEZ | 3810 GREYSTONE AVE. #405 | | | | RIVERDALE | NY | 10463-1900 |
| LILLIAN ROTH | TR UA 11/16/93 LILLIAN ROTH | TRUST | 24903 MOULTON PARKWAY | APT 345 | LAGUNA HILLS | CA | 92653 |
| LILLIAN RUBINSTEIN SIMON | 3675 N COUNTRY CLUB DR | APT 2501 | | | MIAMI | FL | 33180-1710 |
| LILLIAN RUTH WILLIAMS | 168 NEW HAMPSHIRE COURT | | | | MOCKSVILLE | NC | 27028 |
| LILLIAN RYVOLD | ONO 21 WINDERMERE ROAD | | | | WINFIELD | IL | 60190 |
| LILLIAN S BEHRENS | 163 HIGHWOOD AVE | | | | WEEHAWKEN | NJ | 07086-7010 |
| LILLIAN S CORBETT | 160 OAT ST | | | | ASHLAND | MA | 01721-1059 |
| LILLIAN S CZAPLA | 70 HARMUND PL | | | | WETHERSFIELD | CT | 06109-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN S FAIR | ATTN LILLIAN S SCUTILLO | 1413 RACCOON DRIVE | | | WARREN | OH | 44484-1431 |
| LILLIAN S MATSUO & | JAMES J MATSUOTR | LILLIAN S MATSUO TRUST | UA 10/20/97 | 4125 PAKOLU PL | HONOLULU | HI | 96816-3930 |
| LILLIAN S PANASY TOD | DAWN K PANASY | SUBJECT TO STA TOD RULES | 15352 WIMBORNE LANE | | NAPLES | FL | 34110 |
| LILLIAN S RICHMOND | 5560 OAK HILL DR NW | | | | WARREN | OH | 44481 |
| LILLIAN S SCHROEDER | 2048 LEWIS ST | | | | MC KEESPORT | PA | 15131-2908 |
| LILLIAN S SHORTT | PO BOX 2302 | | | | IDYLLWILD | CA | 92549-2302 |
| LILLIAN S STEWART | ZEB V STEWART JR JTWROS | 2445 STONEHEATH DRIVE | | | LANCASTER | PA | 17601-5329 |
| LILLIAN S. WELLS | PO BOX 1004 | | | | ANGIER | NC | 27501-1004 |
| LILLIAN SCHULZ | 1601 WHEELER RD #201 | | | | MADISON | WI | 53704 |
| LILLIAN SCHWARTZ | 3485 FENTON AVE | | | | BRONX | NY | 10469-2004 |
| LILLIAN SHAPIRO | 3900 BAILEY AVE 3L | | | | BRONX | NY | 10463-2732 |
| LILLIAN SHINAULT | 270 N BROADWAY | APT 3D | | | YONKERS | NY | 10701-2672 |
| LILLIAN SHIPMAN & | PAUL SHIPMAN JT TEN | 69 SHIPMAN LANE | | | MOUNT IDA | AR | 71957-8099 |
| LILLIAN SPOHR & | KENNETH L BLOCK & | ROBERT H BLOCK JT TEN | 4295A PEARTREE CIRCLE | | BOYNTON BEACH | FL | 33436-3734 |
| LILLIAN T HOPKINS | 26733 LONESOME RD | | | | SEAFORD | DE | 19973-4673 |
| LILLIAN T KILLINGS | 829 SEVEN SPRINGS DR | | | | BIRMINGHAM | AL | 35215-5129 |
| LILLIAN T KOTCHEK | 118 N PRICE ST | | | | KINGWOOD | WV | 26537-1119 |
| LILLIAN T LAVITA LIVING TRUST | LILLIAN T LAVITA TTEE | UA/DTD 03/27/2002 | 48 LORRAINE STREET | | ROSLINDALE | MA | 02131-2734 |
| LILLIAN T RENO | 2171 U S 23 | | | | KAWKAWLIN | MI | 48631 |
| LILLIAN T TOWLES | 714 ALMOND AVE | | | | DAYTON | OH | 45417-1207 |
| LILLIAN T ZIMMERMAN | C/O LILLIAN T KARWOWSKI | 305 COURT BLVD | | | MILLVILLE | NJ | 08332-6415 |
| LILLIAN THERESA VAN EXEL | 135 EASTERN PKWY #6H | | | | BROOKLYN | NY | 11238-6027 |
| LILLIAN THOMAS | 227-15 111 AVE | | | | QUEENS VILLAGE | NY | 11429-2804 |
| LILLIAN THURLER | TOD DTD 08/31/06 | 903 MINERAL POINT AVE | | | JANESVILLE | WI | 53548-2970 |
| LILLIAN TOBIN TOD | YOEL TOBIN | SUBJECT TO STA TOD RULES | 962 HARDING ROAD | | ELIZABETH | NJ | 07208 |
| LILLIAN TREACY | 375 SADDLE RIVER ROAD | | | | MONSEY | NY | 10952-5026 |
| LILLIAN TREACY & | MISS ARLINE TREACY JT TEN | 375 SADDLE RIVER ROAD | | | MONSEY | NY | 10952-5026 |
| LILLIAN TRUJILLO | 9406 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3613 |
| LILLIAN V FALASCA | 4790 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| LILLIAN V FRANZ & | BRIAN E FRANZ JT TEN | 140 HARROGATE PL | | | LONGWOOD | FL | 32779-4569 |
| LILLIAN V JOHNSON | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| LILLIAN V MAYFIELD | PO BOX 841 | | | | FLOWERY BRANCH | GA | 30542-0015 |
| LILLIAN V MCNALLY TOD | LYNE E BISHOP SUBJ TO STA TOD | RULES | 20267 FAIRWOOD DR | | NEVIS | MN | 56467-4224 |
| LILLIAN W HUNTER | 441 E 20TH ST | | | | NEW YORK | NY | 10010-7512 |
| LILLIAN W LEVIN | 2511 SAINT CHARLES AVE | APT 204 | | | NEW ORLEANS | LA | 70130-5956 |
| LILLIAN W LINDAHL | 2254 BEACON POINT BLVD | | | | PALM HARBOR | FL | 34683-3901 |
| LILLIAN W RENNER & | LISA R MCCALLUM JT TEN | 10405 ALDERBRANCH POINT | | | SAN DIEGO | CA | 92131-1349 |
| LILLIAN WATERMAN | 3535 STONY ST | | | | MOHEGAN LAKE | NY | 10547-1423 |
| LILLIAN WEITZNER | 523 SCOTLAND RD | | | | UNION | NJ | 07083-7909 |
| LILLIAN WENDLANDT | N13323 936TH ST | APT 1 | | | NEW AUBURN | WI | 54757-5001 |
| LILLIAN WISHAM TRUSTEE | U/A/D 10-8-88 WISHAM TRUST | FBO RICHARD G & LILLIAN WISHAM | 1655 SANTA ROSA AVENUE | | SANTA BARBARA | CA | 93109-2068 |
| LILLIAN WOGOMAN | 8815 APPLEKNOLL LN | | | | CINCINNATI | OH | 45236-2103 |
| LILLIAN WOODS | 8103 LAUDER | | | | DETROIT | MI | 48228-2417 |
| LILLIAN Y CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583-3114 |
| LILLIAN YAEKO SHIBATA & | RAYMOND HIDEO SHIBATA | TR LILLIAN YAEKO SHIBATA | REVOCABLE TRUST UA 06/29/95 | 7224 KIPU PLACE | HONOLULU | HI | 96825-2718 |
| LILLIAN YCAZA | 2150 SAN SOUCI BLVD | APT 307N | | | NORTH MIAMI | FL | 33181-3035 |
| LILLIAN ZABLOCKI | ALON SHVNT 90433 | GUSH ETZION ISREAL | ISRAEL | | | | |
| LILLIAN ZBOROWSKI NAVEH | C/F OMER NAVEH | 44 FLEET STREET | | | FOREST HILLS | NY | 11375-5173 |
| LILLIAN ZIEGLER | 31 WESTGATE AVENUE | APT 103 | | | AKRON | NY | 14001-1363 |
| LILLIAN ZIENTY | CUST MARK ZIENTY UGMA IL | 222 OAK BROOK RD | | | OAK BROOK | IL | 60523-2316 |
| LILLIAN, CARLA J & RAYMOND J | CAMPODONICO, TRUSTEES | UWO RAYMOND N CAMPODONICO | FBO LILLIAN CAMPODONICO TRUST | 508 SWEENY STREET | SAN FRANCISCO | CA | 94134-1142 |
| LILLIAS JEANNETTE WEST & | GUSTAF EDWARD WEST JR JT TEN | 6 VANE STREET | | | WELLESLEY | MA | 02482-6912 |
| LILLIE ADAMS ACF | DARNELL ADAMS U/NJ/UGMA | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305-3021 |
| LILLIE ADAMS ACF | DWAYNE L GOSS U/NJ/UGMA | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305-3021 |
| LILLIE ANN COVINGTON | PO BOX 981238 | | | | YPSILANTI | MI | 48198-1238 |
| LILLIE B ARRINGTON | 2015 CROOS WIND CT | | | | ENGLEWOOD | OH | 45322-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIE B COLEMAN | 1501 WAYNE ST | APT B | | | TOLEDO | OH | 43609-2040 |
| LILLIE B DANIELS | 4215 N LEAVITT DR | | | | WARREN | OH | 44485-1106 |
| LILLIE B JEFFERSON | 94 ADENA RD | | | | W NEWTON | MA | 02465-1221 |
| LILLIE B KNOWLES | 7142 MOORLAND DR | | | | CLARKSVILLE | MD | 21029-1735 |
| LILLIE B MOTLEY | 5515 LESLIE DRIVE | | | | FLINT | MI | 48504-7041 |
| LILLIE B PHILLIPS | 4335 MCCORD LINSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| LILLIE B RICHARDSON | 904 N WASHINGTON AVE | | | | BATTLE CREEK | MI | 49017-2626 |
| LILLIE B THOMAS | 3618 CIRCLE DR | | | | FLINT | MI | 48507-1886 |
| LILLIE BELLE THIEDE | 2511 WEDGLEA DR | APT 816 | | | DALLAS | TX | 75211-2043 |
| LILLIE BURGESS | PO BOX 717 | | | | NEW ALBANY | IN | 47151-0717 |
| LILLIE C WALSH | 62500 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178-9255 |
| LILLIE CALLEBS | 25630 TECLA | | | | WARREN | MI | 48089-4108 |
| LILLIE CHRISTIAN | 906 HOLTEN ST | | | | LANSING | MI | 48915-2012 |
| LILLIE DAVIDSON | 1086 FOREST AVENUE | | | | BURTON | MI | 48509-1902 |
| LILLIE DAVIES CHERRY | 637 HOLMDEL RD | | | | HAZLET | NJ | 07730-1345 |
| LILLIE E CONWAY | 668 MIA AVE | | | | DAYTON | OH | 45427-3029 |
| LILLIE E ENGLAND | 142 BRICK MEETING HOUSE RD | | | | RISING SUN | MD | 21911-1705 |
| LILLIE E VOGEL | 5021 COUNLY RD 14 | | | | WATERLOO | AL | 35672 |
| LILLIE E WALKER | 58 FAIR PLACE | | | | ROCHESTER | NY | 14609-6120 |
| LILLIE EDWARDS | ATTN RONNEY E HAMMONDS | PERSONAL REPRESENTATIVE FOR | THE ESTATE OF LILLIE EDWARDS | PO BOX 13 | GALLOWAY | OH | 43119-0013 |
| LILLIE F TIEMEYER | 506 SMITH DRIVE | | | | RAYMORE | MO | 64083-9119 |
| LILLIE FULLER | 650 DEERFIELD CT | | | | ROCHESTER HILLS | MI | 48309-2690 |
| LILLIE G WITT | 7824 MAPLELEAF DR | | | | CINCINNATI | OH | 45243-1941 |
| LILLIE H MONTGOMERY | 3314 CLAYTON WOODS DR | | | | HOUSTON | TX | 77082-4072 |
| LILLIE HARRINGTON | 3301 DUPONT ST | | | | FLINT | MI | 48504-2675 |
| LILLIE HORTON | 4268 STURTEVANT | | | | DETROIT | MI | 48204-1432 |
| LILLIE I THRONDSET & | BRENDA J MCCONNAUGHHAY JT TEN | 10238 PRIMROSE DR | | | DAVISON | MI | 48423 |
| LILLIE J ADAMS | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |
| LILLIE J BYRD | 4548 SAHARA DRIVE S W | | | | ATLANTA | GA | 30331-7127 |
| LILLIE J JACKSON | 3530 SANDY WOODS LN | | | | STONE MOUNTAIN | GA | 30083-4054 |
| LILLIE JOHNSON ROBINSON | PO BOX 2546 | | | | WAYCROSS | GA | 31502-2546 |
| LILLIE L CALDWELL | 3401 JASPER LANE | | | | FORT WAYNE | IN | 46816-2764 |
| LILLIE M ALLEN | 427 6TH AVE WEST | UNIT A 12 | | | HENDERSONVILLE | NC | 28739-4280 |
| LILLIE M BEALS | TR BEALS FAMILY TRUST A | UA 06/01/97 | 22214 VANOWEN STREET | | WOODLAND HILLS | CA | 91303-2401 |
| LILLIE M CASTLEBERRY | 2957 MOORINGS PKWY | | | | SNELLVILLE | GA | 30039-7313 |
| LILLIE M CORTNER | CUST MARLESE A CORTNER UTMA KS | 5131 W BELLFORT AVE | | | HOUSTON | TX | 77035-3134 |
| LILLIE M CUNNINGHAM | 2732 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21216-4734 |
| LILLIE M GENTRY | 4444 WINDSOR CT | APT 107 | | | SWARTZ CREEK | MI | 48473-1830 |
| LILLIE M HARP | 19753 APPOLINE | | | | DETROIT | MI | 48235-1116 |
| LILLIE M HARRISON | 365 JOSLYN STREET | | | | PONTIAC | MI | 48342-1518 |
| LILLIE M HUDSON | 6650 W BELDEN AVE | APT 314 | | | CHICAGO | IL | 60707-3447 |
| LILLIE M LOOKABILL & | DONNA S HARRIS & | DONA D EADS JT TEN | 977 SENECA PARK RD | | BALTIMORE | MD | 21220 |
| LILLIE M MADISON | 3360 S EDSEL | | | | DETROIT | MI | 48217-1029 |
| LILLIE M MORRIS | CUST CRAIG CLINTON MORRIS UND MA | U-G-T-M-A | 26 VESTA ROAD | | DORCHESTER | MA | 02124-1609 |
| LILLIE M PETERSON | 422 EVRINTOWN ROAD | CASTLWOOD | | | CASTLEWOOD | VA | 24224-5701 |
| LILLIE M RIGGS | 507 LEWIS DR | | | | FAIRBORN | OH | 45324-5518 |
| LILLIE M SANDLIN & | DWAYNE L SANDLIN JT TEN | 2230 KAJEAN AVE | | | DAYTON | OH | 45439-2724 |
| LILLIE M SPRAGGINS | 12206 SANTA ROSA | | | | DETROIT | MI | 48204-5316 |
| LILLIE M WHEELER | 3009 WILFORD PACK ST | | | | ANTIOCH | TN | 37013-1379 |
| LILLIE MAE ADAMS | CUST DWAYNE LA VAR GOSS UGMA NJ | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305-3021 |
| LILLIE MAE ADAMS | CUST DARNELL ADAMS UGMA NJ | 73 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305-3021 |
| LILLIE MAE DYSON | 2310 TOBY BETH DRIVE | | | | FLINT | MI | 48505-1079 |
| LILLIE MAE HOGANS | 324 IDLEWOOD ROAD | | | | WAYNESBORO | GA | 30830-5815 |
| LILLIE MAE TEMPLE | 2425 PHOENIX | | | | SAGINAW | MI | 48601-2464 |
| LILLIE MARIE CARPER | 136 HOLDSWORTH | | | | WILLIAMSBURG | VA | 23185-5514 |
| LILLIE MARIE CORTNER | CUST MARLESE ANN CORTNER UGMA | KAN | 5131 W BELLFORT AVE | | HOUSTON | TX | 77035-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIE MILLER | 5330 POPLAR SPRINGS RD | | | | CHARLOTTE | NC | 28269 |
| LILLIE N BAIN & | VIOLA Y SIDERS & | BONNIE L AUQUIER JT TEN | 5521 TUBBS | | WATERFORD | MI | 48327-1367 |
| LILLIE O CURRAN | TR REVOCABLE LIVING TRUST | 08/10/91 U-A LILLIE O CURRAN | 2307 MOCKINGBIRD DR | | ROUND ROCK | TX | 78681-2711 |
| LILLIE P MOORE | 26720 WHITEWAY DR | APT 213 | | | CLEVELAND | OH | 44143 |
| LILLIE P SCOTT | 2033 W 64TH STREET | | | | INDIANAPOLIS | IN | 46260-4312 |
| LILLIE R HATFIELD | 1855 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| LILLIE R IVESTER | 16251 EDGE OF THE EARTH RD | | | | LEXINGTON | OK | 73051-6417 |
| LILLIE S RODWELL | 693 SMITH-GRADY ROAD | | | | SEVEN SPRINGS | NC | 28578-9519 |
| LILLIE S SHELTON | 1008 BOULEVARD | | | | COLONIAL HEIGHTS | VA | 23834-3239 |
| LILLIE SAMPSON | 12686 ROSELAWN | | | | DETROIT | MI | 48238-3147 |
| LILLIE SEICH | 55 DAWN DRIVE | | | | MOUNT HOLLY | NJ | 08060-1903 |
| LILLIE SUE FRAZER | 764 MONTICELLO RD | | | | EATONTON | GA | 31024-2713 |
| LILLIE SULLIVAN | 1078 HOLMDEN | | | | CLEVELAND | OH | 44109 |
| LILLIE T HOYLE | 632 MIDWAY DRIVE | | | | SPENCER | VA | 24165-3414 |
| LILLIE T ROWE | 1822 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1202 |
| LILLION L JOHNSON | 3723 SKYLINE DR | | | | JACKSON | MS | 39213-6046 |
| LILLO S CRAIN | PO BOX 1674 | | | | HANALEI KAUAI | HI | 96714-1674 |
| LILLON B GREENE | 592 CUPP RD | | | | NEW TAZEWELL | TN | 37825-4262 |
| LILLY A TRIMBLE | 917 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| LILLY ANN BAILEY TTEE | FBO ORLANDO IRREV TRUST | U/A/D 12/11/97 | P O BOX 1479 | | PORT SALERNO | FL | 34992-1479 |
| LILLY B JOHNSON | 9270 YARROW ST #3309 | | | | WESTMINSTER | CO | 80021-8639 |
| LILLY C LONGERE | 11027 N LOWER LAKE SHORE DR | | | | MONTICELLO | IN | 47960-8136 |
| LILLY C THOMPSON | 4909 FLETCHER | | | | WAYNE | MI | 48184-2011 |
| LILLY D WELEHODSKY | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| LILLY G GOSDA | 3808 NORTH WRIGHT ROAD | APT 221 | | | JANESVILLE | WI | 53545 |
| LILLY GOLDSTEIN | 969 HENRIETTA AVE | | | | HUNTINGDON VY | PA | 19006-8518 |
| LILLY M MCMILLAN | 428 MICHAEL COURT | | | | DES PLAINES | IL | 60016-2434 |
| LILLY M WOMELDORF | TOD DTD 03/02/2009 | 2214 MIDDLE OSSIAN RD | | | DECORAH | IA | 52101-7522 |
| LILLY POON | 2107 LARKIN ST APT 8 | | | | SAN FRANCISCO | CA | 94109-1946 |
| LILLY SALCMAN TTEE | FBO LILLY SALCMAN TR | U/A/D 10/10/91 | 9 CEDAR LANE | | OLD SAYBROOK | CT | 06475-2403 |
| LILLY ZBOROWSKI GUTMAN | CUST ORI ABRAHAM GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375-5173 |
| LILLY ZBOROWSKI-GUTMAN | CUST TAMAR RINA GUTMAN UGMA NY | 44 FLEET ST | | | FOREST HILLS | NY | 11375-5173 |
| LILLY ZBOROWSKI-GUTTMAN | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LILLYAN BARRY | PATRICIA ANN LINT POA | 2424 RIVER BEND DR | | | BENTON HARBOR | MI | 49022 |
| LILLYAN MARIE TREMAROLI A | MINOR U/GDNSHIP OF ANTONINE | TERESA TREMAROLI & POMPEI | JOSEPH TREMAROLI | 150 CLARK DR | SAN MATEO | CA | 94402-1003 |
| LILMON B RATCLIFF JR | 1231 DUFRAIN | | | | PONTIAC | MI | 48342-1932 |
| LILO BACHARACH ADMIN ESTATE | OF DAVID BACHARACH | 6027 BERKELEY AVE | | | BALTIMORE | MD | 21209-4013 |
| LILY A FREDERIKSEN | 143 68TH ST | | | | BROOKLYN | NY | 11220-5111 |
| LILY A WOEHLCK & | KENNETH H WOEHLCK JT TEN | 516 ORANGE DR #25 | | | ALTAMONTE SPRINGS | FL | 32701-5304 |
| LILY BAUDRY | BOX 100 | ST AGATHE MB  T0G 1Y0 | CANADA | | | | |
| LILY BLASKE | 713 WILLOW TREE DRIVE | | | | MCKINNEY | TX | 75071-5598 |
| LILY C LIM & | ARNOLD N LIM JT TEN | 18 VILLAGE LANE | | | COLMA | CA | 94015-1640 |
| LILY C NELSON | 524 Q-CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637-3872 |
| LILY C WEN | 6 WILLOW RIDGE LN | | | | CEDAR GROVE | NJ | 07009-1068 |
| LILY D STOUFFER | 1428 W SOUTH BLVD | | | | ROCHESTER HILLS | MI | 48309-4366 |
| LILY G LEAVELL | 2201 CRESTWOOD DRIVE | | | | ANDERSON | IN | 46016-2751 |
| LILY H. YU INCUMBENT TTEE | OF THE LILY H. YU LIVING TRUST | U/A/D 07/02/92 | FBO: LILY H. YU | 491 COLUSA AVENUE | BERKELEY | CA | 94707-1545 |
| LILY HABER & | SUZANNE HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | ROCHESTER | NY | 14618-3961 |
| LILY HABER & | DEBORAH HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | ROCHESTER | NY | 14618-3961 |
| LILY HILL E WILLIAMSON | 15652 LEE HWY | | | | BUCHANAN | VA | 24066-4609 |
| LILY J CHAMBERS | 25600 FORBES RD | | | | BEDFORD HT | OH | 44146-5610 |
| LILY J DIXON | 405 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| LILY J HOLLIS | 11-A VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114-3324 |
| LILY K LEI | TR LILY K LEI TRUST | UA 02/22/96 | 761 BRIDGE PARK DR | | TROY | MI | 48098-1855 |
| LILY L WEINBERG | 2335 MICKLE AVENUE | | | | BRONX | NY | 10469-6311 |
| LILY M ALLEN | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILY M SIMPSON | 11385 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |
| LILY MAE GOODPASTURE | 1358 W 206TH ST | | | | SHERIDAN | IN | 46069-9149 |
| LILY OGAN FERALTA | C/O WILLIAM OGAN | 408 DANARRA METROPOLITAN ST | MAKATI METRO MANILA | PHILIPPINES | | | |
| LILY S BLOW | 620 BLUE HILLS RD | | | | DURHAM | CT | 06422-3108 |
| LILY SCHLESINGER | 228 SENA DRIVE | | | | METAIRIE | LA | 70005-3342 |
| LILY SCHLESINGER USUF | CLAUDE A SCHLESINGER AND | LYNN S SKELDING NAKED OWNERS | 228 SENA DRIVE | | METAIRIE | LA | 70005-3342 |
| LILY WONG | 12307 MEADOW LAKE | | | | HOUSTON | TX | 77077-5903 |
| LILY Y KAWAFUCHI & | ALLAN N KAWAFUCHI JT TEN | 3430 RANCHO VISTA CT | | | GILROY | CA | 95020-9412 |
| LILY ZBOROWSKI | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LIM YU KONG AND | TING LENG PING JTWROS | 151 BATU KITANG ROAD | 93250 KUCHING, SARAWAK | MALAYSIA | | | |
| LIMARY LIMITED | 128 ARGYLE STREET | 10TH FLOOR | | KOWLOON HONG KONG | | | |
| LIME LAKE INVESTMENT CLUB | DAVID F. PRATT | 4950 GENESEE ST. | | | BUFFALO | NY | 14225-5550 |
| LIMESTONE COUNTY UNITED WAY | 419 S MARION | | | | ATHENS | AL | 35611-2507 |
| LIMMIE LASTER | 483 THORS STREET | | | | PONTIAC | MI | 48342-1968 |
| LIN B GRONVOLD-WESTRAN & | CLIFFORD B WESTRAN TEN COM | 8645 SW BOHMAN PKWY | | | PORTLAND | OR | 97223-7227 |
| LIN COX MURPHY & | RICHARD H MURPHY JT TEN | 873 KINGSTON LN | | | BARTLETT | IL | 60103-4561 |
| LIN FRASER | 400 EDGEHILL WAY | | | | SAN FRANCISCO | CA | 94127-1050 |
| LIN R MCKIVITZ | 5919 ROBIN HILL NE | | | | BELMONT | MI | 49306 |
| LINA GACKSTATTER & | ERIKA COYNE JT TEN | 91598 COLMBERG | ROTHENBURGERSTR 18 | GERMANY | | | |
| LINA GRIGAITIS | CGM ROTH IRA CUSTODIAN | 7219 N. OCONTO | | | CHICAGO | IL | 60631-4337 |
| LINA J ROLPH | 413 ELM DR | | | | SEAFORD | DE | 19973-2011 |
| LINA K WILSON | 10900 U S 127 | | | | MENDON | OH | 45862-9529 |
| LINA L HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| LINA LEE | SUITE #304 | 767 N HILL STREET | | | LOS ANGELES | CA | 90012-2376 |
| LINA M SPARGUR LIFE TENANT | U-W-O JAMES FRANKLIN SPARGUR | 3614 ST RT 734 N W | | | JEFFERSONVILLE | OH | 43128-9753 |
| LINA MONTANINI & | ELAINE J ROCHE JT TEN | 27 GRENADA TERR | | | SPRINGFIELD | MA | 01108-2124 |
| LINA MONTANINI & | CHRISTINE M SLOWINSKI JT TEN | 27 GRENADA TERR | | | SPRINGFIELD | MA | 01108-2124 |
| LINA MORROCCO | 2679 FARMDALE | | | | STERLING HEIGHTS | MI | 48314-3869 |
| LINA PIONTEK | CUST LINDA PIONTEK UGMA IL | 330 WISCONSIN DR | | | DES PLAINES | IL | 60016-2047 |
| LINA S WOODALL & | JONATHAN H WOODALL JT TEN | 3132 ELMENDORF DR | | | OAKTON | VA | 22124-1730 |
| LINAS KASPARAITIS | 2630 VALE COURT | | | | DOWNERS GROVE | IL | 60516-2122 |
| LINCIE GRAY | # 303 | 201 MOUND AVENUE | | | MILFORD | OH | 45150-1075 |
| LINCOLN A KING | 19 BUTTERFLY LANE | | | | LEVITTOWN | PA | 19054-2807 |
| LINCOLN B CAMPBELL | 111 MASTERS DR | | | | POTTSTOWN | PA | 19464-3493 |
| LINCOLN B MAINE | 221 EAST NORTH B STREET | | | | GAS CITY | IN | 46933-1439 |
| LINCOLN BOWLING | 7240 FRAZIER ST | | | | DAYTON | OH | 45427-1922 |
| LINCOLN C CLAY | 5564 IVANHOE | | | | DETROIT | MI | 48204-3602 |
| LINCOLN CLARK 3RD | 54 WESTFORD ST | | | | CHELMSFORD | MA | 01824-2619 |
| LINCOLN DAVIS WHITE | 33604 4TH AVE SW | | | | FEDERAL WAY | WA | 98023-8302 |
| LINCOLN EDWARD SMITH | 7936 BAYARD ST | | | | PHILADELPHIA | PA | 19150-1306 |
| LINCOLN F KILBOURNE | 51 SPRING ST | | | | KEESEVILLE | NY | 12944-3521 |
| LINCOLN G BERRI | 2815 TENNYSON AVE | | | | OVERLAND | MO | 63114-3134 |
| LINCOLN G KINNEY | 3614 ALDON LANE | | | | FLINT | MI | 48506-2680 |
| LINCOLN H HECTOR | TR & VIRGINIA M HECTOR TR | HECTOR FAMILY TRUST UA 03/31/99 | 1019 CINDERELLA DRIVE | | ALBERTON | MT | 59820-9403 |
| LINCOLN H MC GHEE | 4476 WINTERGREEN | | | | TROY | MI | 48098-4371 |
| LINCOLN H MCGHEE | 4476 WINTERGREEN | | | | TROY | MI | 48098-4371 |
| LINCOLN HANDFORD | CUST HARRISON P LANDERS UGMA NY | 7 HARDING ST | | | EAST NORTHPORT | NY | 11731-1407 |
| LINCOLN HANDFORD | CUST HUNTER P LANDERS UGMA NY | 7 HARDING ST | | | EAST NORTHPORT | NY | 11731-1407 |
| LINCOLN J SEHOYAN & | CAMILLE R SEHOYAN JT TEN | 19206 COVENTRY DR | | | RIVERVIEW | MI | 48192-7810 |
| LINCOLN J WARD JR & | DONNA E WARD JT TEN | 2601 CIRCLE DRIVE | | | FLINT | MI | 48507-1807 |
| LINCOLN L MANSFIELD | 160 N BRYANT ST | | | | KANSAS CITY | MO | 64119-1763 |
| LINCOLN PIERCE & HENRY C | PIERCE | TR A U-W ETHEL PIERCE | 6520 RAINBOW | | MISSION HILLS | KS | 66208-1966 |
| LINCOLN R STURDIVANT & | CELIA M STURDIVANT JT TEN | 111 N CLAY ST | | | SOUTH HILL | VA | 23970-1917 |
| LINCOLN S JALELIAN | 263 PARK AVE | | | | ARLINGTON | MA | 02476-7439 |
| LINCOLN W PAVEY | 8650 SHAWNEE RUN ROAD | | | | CINCINNTI | OH | 45243-2812 |
| LINCOLN ZILHAVER | 29325 HOGBACK WEST RD | | | | CAMBRIDGE SPRINGS | PA | 16403-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA & ELMER CRITCHLOW TTEES | FBO CRITCHLOW & ASSOCIATES | RETIREMENT TRUST | | 17 CORTE DEL SOL | RANCHO MIRAGE | CA | 92270-4090 |
| LINDA A ADAMS & | HOLLY M ROSS JT TEN | 1828 PACER CT | | | CIRCLEVILLE | OH | 43113-8820 |
| LINDA A ALLISON | 5437 WHITE HALL CIR | | | | W BLOOMFIELD | MI | 48323-3461 |
| LINDA A ARTIANO | CUST MARISSA ANNE ARTIANO UGMA NY | 6 MASONGATE DR | | | ROLLING HILLS EST | CA | 90274-1506 |
| LINDA A BASSO | 279 FOURTH ST | | | | MAMARONECK | NY | 10543-3105 |
| LINDA A BAUMANN | 2234 49TH ST NW | | | | WASHINGTON | DC | 20007-1057 |
| LINDA A BELL | 1045 WOODSHIRE CIRCLA | | | | SHREVEPORT | LA | 71107 |
| LINDA A BLAUSTEIN | 5556 BILL CODY ROAD | | | | HIDDEN HILLS | CA | 91302-1101 |
| LINDA A BLISS | 4524 CAROL CT | | | | CONCORD | NC | 28025-0414 |
| LINDA A BORZILLERI | 836 W COY DRIVE | | | | FLAGSTAFF | AZ | 86001-8942 |
| LINDA A BOSCO & | ANTHONY J BOSCO JT TEN | 20328 BUNDICKS BRANCH LANE | | | MILTON | DE | 19968 |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 |
| LINDA A BUCHHOLZ | ATTN LINDA A CAMLIN | 1132 W WARREN RD | | | WEST CHESTER | PA | 19382-5267 |
| LINDA A CAMERON | 8 JOHN ST | | | | MILFORD | MA | 01757-2253 |
| LINDA A CAMLIN | 1132 W WARREN RD | | | | WEST CHESTER | PA | 19382-5267 |
| LINDA A CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968-1150 |
| LINDA A CESCHAN | 1611 HOPE AVE | | | | BENSALEM | PA | 19020-3615 |
| LINDA A CHOTA | 281 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2138 |
| LINDA A CODOMO | 1056 EGRET LAKE WAY | | | | MELBOURNE | FL | 32940-6862 |
| LINDA A COLLAZO | 4907 WHITE MILL DR | | | | SHELBY TOWNSHIP | MI | 48317-1621 |
| LINDA A CRAWFORD | 1507 NW 8TH TERRACE | | | | CAPE CORAL | FL | 33993-7217 |
| LINDA A CUNNINGHAM | 40368 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4736 |
| LINDA A DANTONIO | 45536 BROWNELL | | | | UTICA | MI | 48317 |
| LINDA A DEAK | 5131 KARRINGTON DRIVE | | | | GIBSONIA | PA | 15044-6008 |
| LINDA A DEAK ACF | C BRADY CALHOUN U/PA/UTMA | 5131 KARRINGTON DRIVE | | | GIBSONIA | PA | 15044-6008 |
| LINDA A DEAK ACF | VALERIE L. CALHOUN U/PA/UTMA | 5131 KARRINGTON DRIVE | | | GIBSONIA | PA | 15044-6008 |
| LINDA A DOLLISON | 8520 SHERWOOD DRIVE | | | | LIBERTY | MO | 64068-8329 |
| LINDA A DORSEY & | AMY L DORSEY JT TEN | 1911 LADY ELLEN | | | CINCINNATI | OH | 45230-2130 |
| LINDA A DYE | 9709 LITTLE RIVER CT | | | | MATTHEWS | NC | 28105-4493 |
| LINDA A EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733-3114 |
| LINDA A ELLISON AND | JEFFREY S ELLISON JTWROS | 3772 LYNN LANE | | | WANTAGH | NY | 11793-1425 |
| LINDA A ESSLINGER | RADWYN APARTMENTS | E-49 | 275 S BRYN MAWR AVE | | BRYNMAWR | PA | 19010-4202 |
| LINDA A EVANS & | HEATHERLUN S UPHOLD JT TEN | 9115 BURNING TREE | | | GRAND BLANC | MI | 48439 |
| LINDA A EWER | 2405 PALMHURST DRIVE | | | | MISSION | TX | 78573 |
| LINDA A FASTMAN | 116 CHESTNUT HILL RD | | | | WOODSTOCK | NY | 12498-2417 |
| LINDA A FESLER | 6677 LANDERSDALE RD | | | | CAMBY | IN | 46113-8445 |
| LINDA A FINDLATER | 1110 SW 14TH DR | | | | BOCA RATON | FL | 33486-6702 |
| LINDA A FULLER | 45-802 RIVER DR S | | | | JERSEY CITY | NJ | 07310-1741 |
| LINDA A GADDIS | 79 SOUTH ST | | | | HIGHLAND | NY | 12528-2418 |
| LINDA A GARDNER | 442 TOILSOME HILL RD | | | | FAIRFIELD | CT | 06825-1627 |
| LINDA A GARDNER | 1108 VANNOY DR | | | | CHATTANOOGA | TN | 37411-2412 |
| LINDA A GARRITY & | ROBERT J GARRITY JT TEN | 200 MYSTIC ST | | | ARLINGTON | MA | 02474-1113 |
| LINDA A GAVATORTA & | RONALD M GAVATORTA JT TEN | 118 PARKEDGE RD | | | PITTSBURGH | PA | 15220-2608 |
| LINDA A GERLACH | 1731 ELIZABETH COURT | | | | CONYERS | GA | 30094-4724 |
| LINDA A GILFILLAN | 557 132ND | | | | AVON | IL | 61415-9290 |
| LINDA A GOLEN | 6866 ROSEMONT | | | | DETROIT | MI | 48228-5405 |
| LINDA A GREIG | CUST BRANDON R GREIG UGMA NY | 7292 AKRON RD | | | LOCKPORT | NY | 14094-6206 |
| LINDA A GROSS | 236 FRANKHAUSER RD | | | | WILLIAMSVILLE | NY | 14221-4329 |
| LINDA A GROSS | 149 DURKEE LANE | | | | E PATCHOGUE | NY | 11772-5818 |
| LINDA A GROSSMAN | 410 W ROY ST APT E401 | | | | SEATTLE | WA | 98119-3870 |
| LINDA A GROVES | 278 LOCUST ST | | | | LOCKPORT | NY | 14094-4941 |
| LINDA A HARRIS | 107 EDGAR JAMES ST | # 103 | | | KANE | PA | 16735-5609 |
| LINDA A HART | 21 SEA MEADOW DR | | | | SANDWICH | MA | 02563-2817 |
| LINDA A HOFFMAN | 11699 STROHMS DR | | | | MISHAWAKA | IN | 46545 |
| LINDA A HOKE | 8 REBECCA DRIVE | | | | APALACHIN | NY | 13732-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA A HOOVER | 1813 MARKET STREET | | | | ERIE | PA | 16510-1643 |
| LINDA A HORNE | 4800 LAKE LAUREL COURT | | | | GREENSBORO | NC | 27455-3474 |
| LINDA A HORVATH | PO BOX 671 | | | | WARREN | OH | 44482-0671 |
| LINDA A HURTH | ST ANTON STAR ROUTE | 3152 RIDGE ROAD | | | NEDERLAND | CO | 80466-9763 |
| LINDA A HUSSEY | 44 YALE PL | | | | BUFFALO | NY | 14210-2326 |
| LINDA A JOHNSON | 471 SPRING GROVE RD | | | | STANTON | MI | 48888-9175 |
| LINDA A JOHNSON | 7033 OAK POINT CURVE | | | | BLOOMINGTON | MN | 55438-3402 |
| LINDA A JOHNSTON | 709 DELMAR AVE | | | | GLEN BURNIE | MD | 21061-3915 |
| LINDA A KAZELL & | GEORGE M KAZELL JTWROS | 8360 QUAY DR | | | ARVADA | CO | 80003-1716 |
| LINDA A KLINE | 5801 SUMMERSET DRIVE | | | | MIDLAND | MI | 48640-2932 |
| LINDA A LAKE | 612 VINEWOOD STREET | | | | DURAND | MI | 48429-1729 |
| LINDA A LUDWIG | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468-9408 |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON  L1G 2J6 | CANADA | | | | |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON  L1G 2J6 | CANADA | | | | |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON  L1G 2J6 | CANADA | | | | |
| LINDA A MANIAGO | 1131 RIDGEWAY DR | | | | ROCHESTER | MI | 48307 |
| LINDA A MARTIN | 1442 SPRING GARDEN | | | | LAKEWOOD | OH | 44107-3410 |
| LINDA A MARTINSKI | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| LINDA A MATTINGLY | 515 N 3RD ST | | | | JACKSBORO | TX | 76458-1130 |
| LINDA A MAZZOLA | 4422 FOREST BL | | | | JACKSONVILLE | FL | 32246-6453 |
| LINDA A MC FARLAND | PO BOX 671 | | | | WARREN | OH | 44482-0671 |
| LINDA A MCHUGH | 1204 TULAMORE CIR | | | | CHESTER SPRINGS | PA | 19425-1214 |
| LINDA A MCLAUGHLIN | 10 GRANT ST | | | | POTSDAM | NY | 13676-2096 |
| LINDA A MEIKLE & | HENRY C MEIKLE JT TEN | 2900 SWARTHOUT RD | | | PINCKNEY | MI | 48169-9207 |
| LINDA A MILES | 6814 FIELD MASTER DR | | | | SPRINGFIELD | VA | 22153-1022 |
| LINDA A MITCHELL | 8 WINTHROP DR | | | | EAST LYME | CT | 06333-1032 |
| LINDA A MOEHRINGER | 8 FLANDERS LN | | | | CORTLANDT MANOR | NY | 10567-7031 |
| LINDA A MOODY | 17436 PRAIRIE ST | | | | NORTHRIDGE | CA | 91325-2430 |
| LINDA A MOORE | 26600 BERG RD APT 1512 | | | | SOUTHFIELD | MI | 48034-5379 |
| LINDA A MORDEN | 10 LAWNDALE CRESCENT | BRAMPTON ON  L6S 3L4 | CANADA | | | | |
| LINDA A MUSGROVE | 7550 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 |
| LINDA A NAGEL | 284 SPEZIA | | | | OXFORD | MI | 48371 |
| LINDA A NAGLE | 125 LOST TREE RD | | | | PINEHURST | NC | 28374-8325 |
| LINDA A NEFF | 2373 HUCKLEBRRY RD | | | | ALLENTOWN | PA | 18104-1343 |
| LINDA A NESS | 154 S ALWARD AVE | | | | BASKING RIDGE | NJ | 07920-1848 |
| LINDA A PARM | 7300 WHEELER DR | | | | WHITMORE LAKE | MI | 48189-9694 |
| LINDA A PAYNTER EX | UW ELIZABETH A KERKO | 4632 QUEEN MARY DR | | | SOUTH EUCLID | OH | 44121-3420 |
| LINDA A PETRILAK | 24 MCKINLEY AVE | | | | COLONIA | NJ | 07067-2310 |
| LINDA A PLEWNIAK | 68 WEST BIHRWOOD DR | | | | WEST SENECA | NY | 14224-3626 |
| LINDA A POTTER | 95 GREENHORN GULCH RD | | | | HAILEY | ID | 83333-5108 |
| LINDA A RADA | CUST AMIT RADA | UTMA MI | 4001 N OCEAN BLVD B 1005 | | BOCA RATON | FL | 33431-5391 |
| LINDA A READ & | ROBERT V READ SR JTWROS | 10538 GOOSEBERRY CT | | | TRINITY | FL | 34655-5019 |
| LINDA A REECE | 45 HARRIET ST | | | | TONAWANDA | NY | 14150-2309 |
| LINDA A RINALDI | 33 KENT ST W | | | | W WARWICK | RI | 02893-5130 |
| LINDA A ROBERTS & | RONALD B EMETERIO JT TEN | 8600 BELLA OAKS DR | | | SPARKS | NV | 89436-7287 |
| LINDA A ROPELEWSKI | 1015 SOUTHPORT DR | | | | MEDINA | OH | 44256-3019 |
| LINDA A SALYERS | 3640 MONTERREY ST | | | | CRP CHRISTI | TX | 78411-1712 |
| LINDA A SCHOENWALD | 103 DEWITT RD | | | | SYRACUSE | NY | 13214-2004 |
| LINDA A SCOBLE | 242 COMMODORE TER | | | | BUFFALO | NY | 14225-1509 |
| LINDA A SCRINOPSKIE | PO BOX140665 | | | | IRVING | TX | 75014-0665 |
| LINDA A SEARCY | 23401 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| LINDA A SKINNER | 3312 MILL CREEK RD | | | | NEWPORT | NC | 28576 |
| LINDA A SOUTHARD | 4109 OAK RIDGE ROAD | | | | SUMMERFIELD | NC | 27358-8603 |
| LINDA A SPIRES | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248-4217 |
| LINDA A STEPHENS | 859 LOCHMOOR | | | | GROSSE PT WDS | MI | 48236-1756 |
| LINDA A STUART | C/O L GARNO | 5389 EAST M 55 | | | CADILLAC | MI | 49601-8941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA A SUCHYTA | 47605 KATHY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4656 |
| LINDA A SUCHYTA & | EDWARD S SUCHYTA JT TEN | 47605 KATHY COURT | | | SHELBY TOWNSHIP | MI | 48315-4656 |
| LINDA A TARBILL | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060-2008 |
| LINDA A TAYLOR TOD | THOMAS H EVANS | SUBJECT TO STA TOD RULES | 1775 VALLEY DR | | HIGHLAND | MI | 48356 |
| LINDA A TOBEY | 12 WALLOP SCHOOL ROAD | | | | ENFIELD | CT | 06082-5726 |
| LINDA A TOY & | RAYMOND TOY JT TEN | 67 BRIARWOOD DRIVE | | | SAN RAFAEL | CA | 94901 |
| LINDA A TRURAN | 7598 VENICE DR N E | | | | WARREN | OH | 44484-1502 |
| LINDA A TURNER | CUST ALLAN A TURNER | UGMA CT | 104 STANDISH AVE | | NORTH HAVEN | CT | 06473-2632 |
| LINDA A VALLEE | 5792 YAHN RD | | | | FARMINGTON | NY | 14425-9555 |
| LINDA A VIGNEAU | 3228 E EDGEVALE | | | | LAMBERTVILLE | MI | 48144-9734 |
| LINDA A WALSH | 4612 CASTLE CT | | | | HOLLAND | MI | 49423-8966 |
| LINDA A WAYNE & | DONNA M LOCHNER JT TEN | 212 S RIDGEWOOD AVE | | | DELAND | FL | 32720 |
| LINDA A WESTPHAL | 1834 CARHART AVE | PEEK SKILL | | | PEEKSKILL | NY | 10566 |
| LINDA A WINDISCH | CUST SAMUEL M WINDISCH UTMA CA | 2141 LACEY DR | | | MILPITAS | CA | 95035-6116 |
| LINDA A WINKLE | 168 WEST LAKE DRIVE | | | | LYNDENHURST | NY | 11757-6126 |
| LINDA A WITTMAN | 13330 HUNTINGTON DR | | | | APPLE VALLEY | MN | 55124-9475 |
| LINDA A WOLEK | 99 BOYLE AVE | | | | TOTOWA | NJ | 07512-2712 |
| LINDA A WORKMAN | 9991 BECKER | | | | ALLEN PARK | MI | 48101-1336 |
| LINDA A. EDDY | CGM IRA CUSTODIAN | 6645 CHAMPAGNE ROAD | | | KINDE | MI | 48445-9605 |
| LINDA A. EISMAN TRUSTEE | THE LINDA A. EISMAN REV LIV TR | FBO LINDA A. EISMAN | U/A/D 04/18/97 | 2741 LINDA MARIE DRIVE | OAKTON | VA | 22124-1116 |
| LINDA A. FILON EXECS | ESTATE OF ROBERT D. FILON | 17 CORNELL ROAD | | | WEST HARTFORD | CT | 06107-2906 |
| LINDA A. ROON TTEE | FBO LINDA A. ROON TRUST | UAD 03/17/04 | 424 BURR OAK DRIVE | | OSWEGO | IL | 60543-7504 |
| LINDA A. SACCOMONDO | 66 DIVISION AVENUE | | | | GARFIELD | NJ | 07026-3622 |
| LINDA ABOODY | 191 HICKORY GROVE DRIVE EAST | | | | LARCHMONT | NY | 10538-1457 |
| LINDA ABRAMSON | 3216 BROOKSIDE LN | | | | ENCINITAS | CA | 92024-6903 |
| LINDA ALVAREZ | 63 HEATHER RD | | | | CHEEKTOWAGA | NY | 14225-2113 |
| LINDA ANCONA | 17 BENEDICT ST | | | | MIDDLETOWN | NY | 10940-4206 |
| LINDA ANDERSEN | 1227 EDS PL | | | | MACHESNEY PK | IL | 61115 |
| LINDA ANDERSON | 8804 ANNE TUCKER LANE | | | | ALEXANDRIA | VA | 22309-2204 |
| LINDA ANDREA POULIOT & | PAUL WILSON POULIOT JT TEN | 160 DAILY DR | | | FRANKLIN | MA | 02038 |
| LINDA ANGELA MOSCH | 11 N STAR DR | | | | MORRISTOWN | NJ | 07960-2511 |
| LINDA ANN BLATZ | 17010 S LIMPING WATER ROW | | | | BARBEAU | MI | 49710-9762 |
| LINDA ANN FRANKLIN | 23503 CANYON LAKE | | | | SPRING | TX | 77373-7707 |
| LINDA ANN HORRELL | JAMES HORRELL JT TEN | 944 STATE HIGHWAY Z | | | GORDONVILLE | MO | 63701-9562 |
| LINDA ANN MC JUNKIN | 152 CHURCH ST | | | | GUILFORD | CT | 06437-2402 |
| LINDA ANN MURRAY SIMMS | TR LINDA ANN MURRAY SIMMS TRUST | UA 03/29/93 | 1710 BACHMAN VALLEY DR | | WESTMINSTER | MD | 21157-3347 |
| LINDA ANN RHEAD | 724 BATH COURT | | | | FORT MILL | SC | 29708 |
| LINDA ANN SCHULZ | 6183 HUNTER LANE | | | | MATTHEWS | NC | 28104 |
| LINDA ANN SMITH | 5499 YELLOWSTONE DR | | | | FAIRFIELD | OH | 45014-3868 |
| LINDA ANN SNELLING | 509 LENNON WAY | | | | WEST CHESTER | PA | 19380-1093 |
| LINDA ANNE MURRAY | 6 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9530 |
| LINDA ARATA TOY | 73 BIRCH ST | | | | PORT READING | NJ | 07064-1126 |
| LINDA ATKINSON | 1440 BURNLEY COURT | | | | COLUMBUS | OH | 43229-2609 |
| LINDA B ADRIANCE | PO BOX 2456 | | | | PITTSFIELD | MA | 01202-2456 |
| LINDA B BEIZER | 383 WATERVILLE RD | | | | AVON | CT | 06001-2816 |
| LINDA B BREECE | 14289 N CENTER | | | | CLIO | MI | 48420-7908 |
| LINDA B BULLARD | 2395 GLADYS | | | | BEAUMONT | TX | 77702-1314 |
| LINDA B CACCIATO | CUST RYAN CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | DAVIS | CA | 95616-6643 |
| LINDA B CACCIATO | CUST LEA CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | DAVIS | CA | 95616-6643 |
| LINDA B CASTOR | 464 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| LINDA B CHAFIN | PO BOX 792 | | | | SCOTT DEPOT | WV | 25560-0792 |
| LINDA B COBBS | 1076 DARTMOUTH LANE | | | | WATERFORD | MI | 48327-4086 |
| LINDA B CONNELL | BOX 115 | | | | LISBON | NY | 13658-0115 |
| LINDA B DARDEN | 3508 REDMONT RD | | | | BIRMINGHAM | AL | 35213-2836 |
| LINDA B DEBORD | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9623 |
| LINDA B DIAZ | 4501 GULF SHORE BLVD NORTH | 1005 | | | NAPLES | FL | 34103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA B DICKERHOOF | 69 PARKS MILL RD | | | | AUBURN | GA | 30011-2934 |
| LINDA B EMORY EXECS | ESTATE OF HOWARD L WELDIN JR | 3 ROGERS CIRCLE | | | NEWARK | DE | 19702-5306 |
| LINDA B FENLON & | WILLIAM G FENLON JT TEN | 5566 LYTLE RD | BOX 372 | | WAYNESVILLE | OH | 45068-0372 |
| LINDA B FITZSIMMONS & | JOHN A FIRTZSIMMONS JT TEN | 51 SKYVIEW DR | | | POUGHKEEPSIE | NY | 12603-1426 |
| LINDA B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603-3673 |
| LINDA B HENDERSON & | WALTER E HENDERSON JT TEN | 856 WILHELM | | | HERMITAGE | PA | 16148-3749 |
| LINDA B KAPLAN | BOX 415 | | | | LINCOLNDALE | NY | 10540-0415 |
| LINDA B KIRSCHE | TR MACKENZIE BULLOCK FAM TRUST | UA 11/26/96 | 310 MAIN RD | | GRANVILLE | MA | 01034-9479 |
| LINDA B MARCUS | 57 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1043 |
| LINDA B MAROUS | 12221 EAGLE NEST DR | | | | N ROYALTON | OH | 44133-5644 |
| LINDA B MC CREADY | 3641 W 44TH TERRACE | | | | INDIANAPOLIS | IN | 46228-6769 |
| LINDA B MCNAB | 8069 DESERT CLOUD AVE | LAS VEGAS LV | | | LAS VEGAS | NV | 89131 |
| LINDA B PINES | 240 SOUTH ST | | | | CHESTNUT HILL | MA | 02467 |
| LINDA B PLOTKIN | CUST DANIEL ADAM PLOTKIN UGMA WI | 2110 NORFOLK CT | | | MEQUON | WI | 53092 |
| LINDA B POWERS | 3730 OLD PATH CROSSING | | | | SUWANEE | GA | 30024 |
| LINDA B RAULSTON | 1290 HEATHER WOODE RD | | | | FLINT | MI | 48532-2337 |
| LINDA B RAYBURG | 9540 GRANGER ST | | | | ANGOLA | NY | 14006-9334 |
| LINDA B RICE | 239 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 |
| LINDA B ROBAKEWICZ | 116 SADDLE RIDGE CIRCLE SE | | | | WARREN | OH | 44484-2325 |
| LINDA B ROUTH | 29 E BAYBERRY CT | | | | DURHAM | NC | 27713-9438 |
| LINDA B SANFORD | 3251 HUNTERS GLEN DRIVE | | | | MISSOURI CITY | TX | 77459-3615 |
| LINDA B SIMON | 5134 DUNES COURT | | | | CHARLOTTE | NC | 28226-7918 |
| LINDA B STEVENS | 1433 HAMPEL STREET | | | | OAKLAND | CA | 94602-1307 |
| LINDA B STODDARD | PO BOX 655 | | | | AIKEN | SC | 29802-0655 |
| LINDA B TAYLOR | 11338 INWOOD DR | | | | HOUSTON | TX | 77077-6438 |
| LINDA B TECLER | 10025 LLOYD RD | | | | POTOMAC | MD | 20854-1943 |
| LINDA B THORPE | | | | | TANNERSVILLE | NY | 12485 |
| LINDA B WILLIS | 5329 LAKE RD | | | | GENEVA | OH | 44041-9422 |
| LINDA B ZAPATA | 2427 BALMORAL ST | | | | UNION CITY | CA | 94587-1829 |
| LINDA B ZIMMERMAN | 2554 RIDGEVIEW DR | | | | HIGH RIDGE | MO | 63049-1566 |
| LINDA BAFUMI | 230 NORTHFIELD RD | | | | MERIDEN | CT | 06450-6932 |
| LINDA BAILEY | CUST DANIEL VANHUBEN UGMA NY | RTE 287 FARRELL EXTENSION RD | | | W HENRIETTA | NY | 14586 |
| LINDA BAILEY | 287 FARRELL EXT RD | | | | W HENRIETTA | NY | 14586 |
| LINDA BAILEY & | JOHN BAILEY JT TEN | 287 FARRELL EXT RD | | | W HENRIETTA | NY | 14586 |
| LINDA BAKSA & | ROBERT BAKSA JT TEN | 2506 ILLINOIS AVE | | | FLINT | MI | 48506-3730 |
| LINDA BARAN | 15 SUNDEN COURT | | | | OLD TAPPAN | NJ | 07675-7133 |
| LINDA BARBARA STAFFORD | ATTN LINDA B SPEAS | 186 SPORTSMAN DR | | | WELAKA | FL | 32193-0584 |
| LINDA BATES | BOX 721 | | | | HARTSELLE | AL | 35640-0721 |
| LINDA BEASLEY | 14150 SAWYER RANCH RD | | | | DRIPPING SPRINGS | TX | 78620 |
| LINDA BEAUMONT | CGM IRA ROLLOVER CUSTODIAN | 1872 EAST 13 MILE RD | | | MADISON HEIGHTS | MI | 48071-1539 |
| LINDA BEGOLA | 14309 ROBINSON ST | | | | OVERLAND PARK | KS | 66223 |
| LINDA BENTLEY & | JAMES BENTLEY JT TEN | PO BOX 624 | | | CLAY CITY | KY | 40312 |
| LINDA BERGSTROM | ATTN LINDA GOSSAGE | 3313 15TH ST | | | LEWISTON | ID | 83501-5605 |
| LINDA BERNADYN & | JOHN M WONSOCK JT TEN | 91 S CATAWISSA ST | | | MAHANOY CITY | PA | 17948-2565 |
| LINDA BERUS | CUST JOSHUA M BERUS UGMA MI | 4455 SUDBURY DR | | | WARREN | MI | 48092-3044 |
| LINDA BETH BURKE | 11621 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1128 |
| LINDA BETH HANSON | 5240 E LOS FLORES ST | | | | LONG BEACH | CA | 90815 |
| LINDA BETH TERRY | PO BOX 414 | | | | SEASIDE PARK | NJ | 08752-0414 |
| LINDA BICKES | CUST BREANNE BICKES UTMA AZ | 77 N MULESHOE RD | | | APACHE JUNCTION | AZ | 85219-9667 |
| LINDA BLACK | 17145 FIELDING ST | | | | DETROIT | MI | 48219-3905 |
| LINDA BLACKLEY CUST | EMMA BLACKLEY | UTMA/NY | 697 EAST AVE | | LOCKPORT | NY | 14094 |
| LINDA BLACKWELDER | 12103 REGENT RIDGE LN | | | | CHARLOTTE | NC | 28278 |
| LINDA BOGGIA | 81 CYMAN DR | | | | CHICOPEE | MA | 01013 |
| LINDA BONNEAU | 6464 SEWELLS ORCHARD | | | | COLUMBIA | MD | 21045-4480 |
| LINDA BOUCHER | 16335 BARBERRY ST | APT 110 | | | SOUTHGATE | MI | 48195-1503 |
| LINDA BRAINARD | 4639 AUTUMN WOODS WAY | | | | TALLAHASSEE | FL | 32303-6719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA BREARLEY | 486 MILLPOND DR | | | | SAN JOSE | CA | 95125-1410 |
| LINDA BRENCHER | CUST KRISTY BRENCHER UGMA CT | 464 RTE 148 | | | KILLINGWORTH | CT | 06419-1161 |
| LINDA BRIM | BOX 211 | | | | DOWNEY | ID | 83234-0211 |
| LINDA BROMLEY | 51393 ALLISON LANE | | | | ROCKPORT | WA | 98283-9785 |
| LINDA BROUSSARD | 4603 SOUTH CRYSTAL WAY | UNIT F | | | AURORA | CO | 80015-3929 |
| LINDA BROWN ROBINSON | 311 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207-1841 |
| LINDA BRUNDAGE GROFF | 8806 FOUR SEASONS COURT | | | | ALEXANDRIA | VA | 22309-2215 |
| LINDA BRYANT | 529 S RIVERVIEW | | | | MIAMISBURG | OH | 45342-3027 |
| LINDA BULGRIN PYLE | PO BOX 355 | | | | WHITEHALL | MI | 49461-0355 |
| LINDA BURR LONG | 831 AUSTIN STREET | | | | ALBEMARLE | NC | 28001-3705 |
| LINDA C BARTNIK | 86 DAYTON | | | | OXFORD | MI | 48371-4625 |
| LINDA C BARTNIK | TR UW WALTER BARTNIK | 86 DAYTON | | | OXFORD | MI | 48371-4625 |
| LINDA C BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| LINDA C BICKES | CUST BREANNE F BICKES UTMA AZ | 77 N MULESHOE RD | | | APACHE JCT | AZ | 85219-9667 |
| LINDA C BICKES | CUST BRIAN C BICKES UTMA AZ | 77 N MULESHOE RD | | | APACHE JCT | AZ | 85219-9667 |
| LINDA C BIDELMAN | 1840 KINGSBURY DRIVE | | | | LAPEER | MI | 48446-9795 |
| LINDA C BRANCH | 1319 SPRING DR | | | | HERCULANEUM | MO | 63048-1544 |
| LINDA C BURKE | 2212 MORTON ST | | | | INDIANAPOLIS | IN | 46221-1939 |
| LINDA C CAMPBELL | 248 SOUTH HEINCKE ROAD APT2A | | | | MIAMISBURG | OH | 45342 |
| LINDA C CHAPMAN | 630 N COOPER ST | | | | KOKOMO | IN | 46901-3152 |
| LINDA C COOPER | CUST AMY E COOPER UTMA IL | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COOPER | CUST WILLIAM A COOPER IV UTMA IL | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COOPER AS GUARDIAN | OF AMY E COOPER | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COOPER AS GUARDIAN | OF WILLIAM A COOPER IV | 342 NORTH LA GRANGE ROAD | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COSTELLO | 18291 FARMINGTON RD | | | | LIVONIA | MI | 48152-3229 |
| LINDA C COX | 24153 VIRGINIA | | | | WARREN | MI | 48091-5821 |
| LINDA C CUNNINGHAM | 179 HERRMANN DR | | | | AVON LAKE | OH | 44012-1774 |
| LINDA C DOWHAN | 110 NEW YORK AVE | | | | BERGENFIELD | NJ | 07621-1427 |
| LINDA C DRESLINSKI | C/O LINDA C HART | 249 SECRET WAY | | | CASSELBERRY | FL | 32707-3364 |
| LINDA C FOSTER | 300 CAMERON STREET | | | | WHITE HOUSE | TX | 75791-3558 |
| LINDA C FOSTER & | EDWARD P FOSTER JT TEN | 1204 GREEN ACRES RD | | | JOELTON | TN | 37080-4829 |
| LINDA C FOX | 1833 ADDALEEN DRIVE | | | | HIGHLAND | MI | 48357-3007 |
| LINDA C FRACASSINI | 55 MISTY LANE | | | | MONROE | CT | 06468-3216 |
| LINDA C GARDNER | 26434 MONTESELLO DR | | | | INKSTER | MI | 48141 |
| LINDA C GARRISON | 30151 AUSTIN DRIVE | | | | WARREN | MI | 48092-1829 |
| LINDA C GILKES | 11 DEB ELLEN DR | | | | ROCHESTER | NY | 14624-5413 |
| LINDA C GOULD | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| LINDA C GREENFIELD | 5 DOGWOOD LN | | | | MAYS LANDING | NJ | 08330-8937 |
| LINDA C GRIEBNER | 308 WELLINGTON AVE | | | | KENMORE | NY | 14223-2518 |
| LINDA C HALLIDAY | 1475 PENROSE DR | | | | SALT LAKE CITY | UT | 84103-4466 |
| LINDA C HAMILTON | 615 BOWLING GREEN CIRCLE | | | | ELYRIA | OH | 44035-7221 |
| LINDA C HARPER | 10094 FERGUSON AVE | | | | SAVANNAH | GA | 31406-8529 |
| LINDA C HART | ATTN LINDA GREEN | 29594 KINGS PT CT | | | FARMINGTON HILLS | MI | 48331-2160 |
| LINDA C HENRY | 2829 BAMLET ROAD | | | | ROYAL OAK | MI | 48073-2980 |
| LINDA C HENRY | 3733 HUNTINGTON VALLEY DR | APT J | | | SAINT LOUIS | MO | 63129 |
| LINDA C HENRY JAMES HENRY & | ELVADA HENRY JT TEN | 2829 BAMLET ROAD | | | ROYAL OAK | MI | 48073-2980 |
| LINDA C JOHNSON | 2572 SYCAMORE DR | | | | CONYERS | GA | 30094 |
| LINDA C LARSON | 22 W MULBERRY HILL RD | | | | CARLISLE | PA | 17013-8417 |
| LINDA C MADDEN & | ROBERT J MADDEN JT TEN | 126 PARTRIDGEBERRY LN | | | SWANZEY | NH | 03469-3707 |
| LINDA C MARABLE | 3409 STONEBROOK PL | | | | SHREVEPORT | LA | 71105-2510 |
| LINDA C MCCLELLAND & | DIANA L MCCLELLAND JT TEN | 8427 HUNTERS TRAIL SE | | | WARREN | OH | 44484-2408 |
| LINDA C MILLER | 2830 SHILOH WAY | | | | SNELLVILLE | GA | 30039-7397 |
| LINDA C MOORE | 5132 THORNCROFT | | | | ROYAL OAK | MI | 48073-1110 |
| LINDA C MURRAY | 7814 VILLA PALMS DR | | | | HOUSTON | TX | 77095-1609 |
| LINDA C PALMER | 1554 DUFFUS DR N E | | | | WARREN | OH | 44484-1103 |
| LINDA C PHILLIPS & | JAMES D PHILLIPS JT TEN | 677 HEDGEGATE SOUTH CT | | | TIFFIN | OH | 44883-3186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA C SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 |
| LINDA C SIMMONS | 264 COLONY CENTER DRIVE | | | | WOODSTOCK | GA | 30188-4684 |
| LINDA C SMITH | 826 CAPITOL | | | | LINCOLN PARK | MI | 48146-2928 |
| LINDA C SNYDER & | TIMOTHY S SNYDER JTTEN | 123 SNYDER ROAD | | | SLIPPERY ROCK | PA | 16057-4935 |
| LINDA C STEDMAN | 9580 ANTOINETTE WAY | | | | FLAGSTAFF | AZ | 86001-8147 |
| LINDA C SULLIVAN | 2889 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| LINDA C SWENSON | 97 RILEY RD | | | | GILFORD | NH | 03249-6769 |
| LINDA C SWICHTENBERG | 335 LAPRAIRIE | | | | FERNDALE | MI | 48220-3212 |
| LINDA C TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| LINDA C THOMPSON | 1959 LOVELL COURT | | | | MILFORD | MI | 48381 |
| LINDA C VAUGHN | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| LINDA C WILLIAMS | 2316 FM 935 | | | | CHILTON | TX | 76632-3116 |
| LINDA C WINTER | 10225 CAPITOL VIEW AVE | | | | SILVER SPRING | MD | 20910-1014 |
| LINDA C. HLAVACEK AND ANDREW | N CARNELL CO-TTEES | U/W/O LAWRENCE LOUIS HLAVACEK | 30 E WELLING AVENUE | | PENNINGTON | NJ | 08534-3319 |
| LINDA C. MARTIN TRU U/W ITEM 4 | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LINDA CHRISTINE MARTIN | SUNTRUST BANK EXECS | P.O. BOX 4655 | ATLANTA | GA | 30302-4655 |
| LINDA CAIN | 69 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109 |
| LINDA CAMP MATTHEWS & | WILLIAM L MATTHEWS | 2148 LAKE POWELL ROAD | | | WILLIAMSBURG | VA | 23185-3123 |
| LINDA CARDOZO FEDER | 5300 LEE ST | | | | SKOKIE | IL | 60077-5102 |
| LINDA CARLENE SINE TR | UA 05/16/1994 | SARAH MARGARET RINEHART TRUST | 5370 REVERE RUN | | CANFIELD | OH | 44406 |
| LINDA CARLTON | 9959 MAPLE VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4167 |
| LINDA CAROL FLAKE | 4108 GENESSEE | | | | KANSAS CITY | MO | 64111-4109 |
| LINDA CAROL SMITH | 17618 REXWOOD ST | | | | LIVONIA | MI | 48152-3420 |
| LINDA CARROLL-JANKOWSKY | 303 IVY STONE DRIVE | | | | GREENVILLE | SC | 29615-5471 |
| LINDA CAUZILLO & | MICHAEL J CAUZILLO JT TEN | 438 EATON DR | | | NORTHVILLE | MI | 48167-1310 |
| LINDA CHAPLIN BECK | 40 BEECH DRIVE | | | | BRUNSWICK | ME | 04011 |
| LINDA CHAUVIN | 624 BARBARA PLACE | | | | MANDEVILLE | LA | 70448-4706 |
| LINDA CHENAULT | 550 N MAIN ST | | | | BRITTON | MI | 49229-9514 |
| LINDA CHERNUSHIN & | SHAWN A CHERNUSHIN JT TEN | 6404 PROSPERITY COMMONS DR | | | CHARLOTTE | NC | 28269-2327 |
| LINDA CLARKE | LEON CLARKE JT TEN | 926 TODD AV | | | NORTH AUGUSTA | SC | 29841-4420 |
| LINDA COAN | 34 SENECA DRIVE | | | | RINGWOOD | NJ | 07456-2529 |
| LINDA COBURN | 8714 N ESTON RD | | | | CLARKSTON | MI | 48348-3515 |
| LINDA COLLISTER NIEDERHOFER | 4776 FREER RD | | | | ROCHESTER | MI | 48306-1702 |
| LINDA COMER | 5915 W 1400 N | | | | ELWOOD | IN | 46036-9265 |
| LINDA CONRAD | 2321 W MASON RD | | | | OWOSSO | MI | 48867-9376 |
| LINDA COOK | 6330 ELDORADO PINES AV | | | | LAS VEGAS | NV | 89139-5312 |
| LINDA COOK & | ROBERT A COOK JR JT TEN | RD 1 | | | DAYTON | PA | 16222-9801 |
| LINDA CORCORAN | 333 E 238TH ST | | | | BRONX | NY | 10470-1806 |
| LINDA COSGRIFF WOKURKA | 10681 EQUESTRIAN DRIVE | | | | SANTA ANA | CA | 92705-2425 |
| LINDA CRESAP | 5835 TENNESSEE AVE | | | | WILLOWBROOK | IL | 60514-1705 |
| LINDA CROOKS | 23410 GRAYSON DR | | | | SOUTHFIELD | MI | 48045-3692 |
| LINDA CULBERSON | CUST MEGHAN E CULBERSON UTMA CA | 7301 PRINCE DRIVE | | | DUBLIN | CA | 94568-2134 |
| LINDA D BARNES | 6451 RED FOX LN | | | | PERRY | MI | 48872-8778 |
| LINDA D BELL | 3164 ROSELAWN | | | | WALLED LAKE | MI | 48390-1460 |
| LINDA D BLAIR | 610 PAUL AVE | | | | FLORISSANT | MO | 63031-5351 |
| LINDA D BLIVEN | 2950 QUAKER RD | P O BOX 194 | | | GASPORT | NY | 14067 |
| LINDA D BODY | 5072 GARLAND ST | # 1 | | | DETROIT | MI | 48213-3317 |
| LINDA D BRADLEY | 31233 COUNTRY RIDGE CIR | | | | FARMINGTN HLS | MI | 48331 |
| LINDA D BUSHONG | JOHN A BUSHONG JT TEN | TOD DTD 07/05/2007 | 5640 GRAND RIVER DR | | GRAND LEDGE | MI | 48837-8904 |
| LINDA D CHAN | 40 TAMARACK CRESCENT | LONDON ON  N6K 3J7 | CANADA | | | | |
| LINDA D COHEN | 10094 FERGUSON AVE | | | | SAVANNAH | GA | 31406-8529 |
| LINDA D DAVIS | 89 NORTH WINDING | | | | WATERFORD | MI | 48328-3068 |
| LINDA D DIXON | 326 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2927 |
| LINDA D DODDS | 5649 HOLLANSBURG-SAMPSON | | | | ARCANUM | OH | 45304-9211 |
| LINDA D DONOVAN | 1021 N FOREST DR | | | | KOKOMO | IN | 46901-1875 |
| LINDA D EHRLICH | 49545 COLLYER CT | | | | BELLEVUE | MI | 48111-9301 |
| LINDA D FRANK | PO BOX 297 | | | | CHARLOTTE | MI | 48813-0297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA D FRAZIER | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| LINDA D GALLOWAY | ATTN DOUGLAS A SMITHERS | #A | 4260 CEDROS AVE | | SHERMAN OAKS | CA | 91403-4122 |
| LINDA D GRETT | 4502 CONNIES COURT LN | | | | MISSOURI CITY | TX | 77459-2936 |
| LINDA D HALL | PO BOX 723 | | | | BADIN | NC | 28009-0723 |
| LINDA D HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| LINDA D HANNON | 5100 BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9190 |
| LINDA D HILLA | 30233 SHARON LANE | | | | WARREN | MI | 48093-5865 |
| LINDA D HOAG | 4072 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| LINDA D JONES | 5709 SPICEWOOD LANE | | | | LOUISVILLE | KY | 40219-1024 |
| LINDA D KAPLAN | 20 COLLEGE DRIVE | | | | STONY BROOK | NY | 11790-2724 |
| LINDA D KLEINEDLER | 616 ST CLAIR ST | | | | FLINT | MI | 48504-4877 |
| LINDA D KOLTISKA | 6511 GLENCOE AVE | | | | BROOKLYN | OH | 44144-3712 |
| LINDA D LAWRENCE | 4387 HALLOCK YOUNG ROAD | | | | NEWTON FALLS | OH | 44444-8719 |
| LINDA D LEWIS | 424 SCHELL RD | | | | WILMINGTON | OH | 45177-9038 |
| LINDA D MARTINEZ-MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| LINDA D MCDERMOTT | 3 SHAGBARK WAY | | | | FAIRPORT | NY | 14450-8919 |
| LINDA D MCGEE | TR LINDA D MCGEE LIV TRUST | UA 07/11/91 | 30519 MOULIN | | WARREN | MI | 48088-3149 |
| LINDA D MT CASTLE | 10042 PAINT CREEK RD | | | | GREENFIELD | OH | 45123-9431 |
| LINDA D MUNGER | 2163 BRADY STREET | | | | BURTON | MI | 48529-2426 |
| LINDA D NEWMAN | 300 RAVEN RD | | | | GREENVILLE | SC | 29615-4248 |
| LINDA D O NEAL | 14268 CLOVERLAWN | | | | DETROIT | MI | 48238-2430 |
| LINDA D PALMER | 2181 SKINNER HIGHWAY | | | | CLAYTON | MI | 49235-9682 |
| LINDA D PARROTT | CGM IRA CUSTODIAN | 121 WINDING RIDGE ROAD | | | DENVER | IA | 50622-1109 |
| LINDA D PATE | 9815 VINSON CT | | | | LITTLE ROCK | AR | 72205-1532 |
| LINDA D PETTWAY | 13211 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2052 |
| LINDA D PHILLIPS | 4417 CLOVER DRIVE | | | | INDIANAPOLIS | IN | 46228-3039 |
| LINDA D REED | 6417 E CALLE DEL NORTE | | | | ANAHEIM | CA | 92807-4203 |
| LINDA D REID | 702 ST ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| LINDA D ROSS-PRITCHETT | 2215 OWEN ST | | | | SAGINAW | MI | 48601 |
| LINDA D RUTH | 157 STONEHENGE TER | | | | CLARK | NJ | 07066-2034 |
| LINDA D SCHADEK | 1975 WILMINGTON PLACE | | | | COLUMBUS | OH | 43220-2458 |
| LINDA D SCRIBNER | TOD 10/06/2007 | SUBJECT TO ACCESS TOD RULES | 317 GLENHURST ROAD | | TONAWANDA | NY | 14150-7519 |
| LINDA D SHAFFER | 191 ACADIA AVE | | | | FRANKLIN | TN | 37064-4848 |
| LINDA D STAFFORD | 4242 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| LINDA D SUTHERLAND | 376 COCHRANE CRESCENT | PORT PERRY ON  L9L 1N1 | CANADA | | | | |
| LINDA D TORRE | 116 S 10TH ST | | | | FERNANDINA BEACH | FL | 32034-3641 |
| LINDA D WREDE-SEAMAN | CGM IRA CUSTODIAN | 8902 TIETON DR | | | YAKIMA | WA | 98908-9706 |
| LINDA DA CRUZ | 421 W FRECH AVE | | | | MANVILLE | NJ | 08835-1961 |
| LINDA DAMASKE BUSH | 401 MISSION ROAD | | | | SAULT S MARIE | MI | 49783-2517 |
| LINDA DAMASKE BUSH | CUST KAITLIN M BUSH UGMA MI | 401 MISSION RD | | | SAULT SAINTE MARIE | MI | 49783-2517 |
| LINDA DARNELL GROCE | 584A FAIRWAYS CIR | | | | OCALA | FL | 34472-8516 |
| LINDA DAVIS | 122 WAYLAND ST | | | | NORTH HAVEN | CT | 06473-4352 |
| LINDA DAVIS LITTLE | 330 WINNEBAGO DR | | | | JANESVILLE | WI | 53545-4337 |
| LINDA DAVIS THOMAS | 10176 COOL HIVE PL | | | | MECHANICSVLLE | VA | 23116-2608 |
| LINDA DEAM | 10912 BRIDLESPUR DR | | | | LOVELAND | OH | 45140-7765 |
| LINDA DEE FULLER | 5303 HUGHES ROAD | | | | LANSING | MI | 48911-3506 |
| LINDA DENISE WINESETT | JOHANSON & | DAVID M JOHANSON JT TEN | 3216 AUBURN PKWY | | GULF BREEZE | FL | 32563-2706 |
| LINDA DENISE WINESETT | JOHANSON & | DAVID M JOHANSON JT TEN | 3216 AUBURN PKWY | | GULF BREEZE | FL | 32563-2706 |
| LINDA DENKER | CUST NOWELL DENKER UGMA NY | 23-35 BELL BLVD | | | BAYSIDE | NY | 11360-2038 |
| LINDA DESPAIN & | NIKOLAUS DESPAIN JT TEN | 6392 WEST HERITAGE HILL DRIVE | | | HERRIMAN | UT | 84065-7790 |
| LINDA DEVITO | 1239 HOLLYWOOD AVE | | | | BRONX | NY | 10461-6141 |
| LINDA DEWITT | 11623 PLEASANT RIDGE PLACE | | | | STRONGSVILLE | OH | 44136-4523 |
| LINDA DIANA WHITNEY | 13431 MAUNA LOA COURT | | | | SPRING HILL | FL | 34609 |
| LINDA DIANE MILES | 2754 MEANWELL ROAD | | | | PETERSBURG | MI | 49270-9525 |
| LINDA DOBSO | 6951 SW 2ND ST | | | | WEST HOLLYWOOD | FL | 33023-1107 |
| LINDA DORIEN SCHWARTZ | 11001 ROUNDTABLE CT | | | | ROCKVILLE | MD | 20852-4560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA DRAW | 6015 GARLAND ST | | | | DETROIT | MI | 48213-3305 |
| LINDA DUDGEON | CUST KEITH DUDGEON | UGMA IL | 214 S PARK | | WESTMONT | IL | 60559-1940 |
| LINDA DULIN | PO BOX 641 | | | | ODESSA | DE | 19730 |
| LINDA E ABRAMS | 207 W 86TH ST | APT 816 | | | NEW YORK | NY | 10024-3342 |
| LINDA E ARMINGTON | 4584 N PERRY DRIVE | | | | BEVERLY HILLS | FL | 34465-2967 |
| LINDA E BURTON | 20182 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| LINDA E CRAUGH | 435 MARYLAND AVE | | | | NORFOLK | VA | 23508-2819 |
| LINDA E EDMONDS | 13307 190TH RD | | | | MAYETTA | KS | 66509-8914 |
| LINDA E GIOANNINI | 3208 COURT ST | | | | SAGINAW | MI | 48602-3434 |
| LINDA E GRISE | 468 E MARKET ST | | | | GERMANTOWN | OH | 45327-1424 |
| LINDA E GUERRA | ATTN LINDA E COOPER | 2713 TOPLEY AVE | | | LAS CRUCES | NM | 88005-1331 |
| LINDA E HANAWAY | 4855 BRANNAN DR W | | | | SPRINGFIELD | OH | 45502-9262 |
| LINDA E HEALY | 119 W 7TH ST | | | | MEDIA | PA | 19063-2410 |
| LINDA E KEENER | 6131 MECHANIC ST | BOX 143 | | | ROCKFORD | MN | 55373-0143 |
| LINDA E LEWIS & | WALTER LEWIS | TR UA 01/31/91 LINDA E LEWIS TRUST | 14473 PEMBURY DR | | CHESTERFIELD | MO | 63017-2538 |
| LINDA E LIMBO | 2980 THOMPSON MILL RD | | | | BUFORD | GA | 30519-5433 |
| LINDA E LOKER & | CHARLES J LOKER JT TEN | 208 TOWER RD | | | ANDERSON | IN | 46011-1754 |
| LINDA E MCCLENDON | 2511 BULL RUN DR | | | | DECATUR | GA | 30034-2766 |
| LINDA E MCDONNELL & | KEVIN T MCDONNELL JT TEN | 4226 SUMMERWOOD LANE | | | SAGINAW | MI | 48603-8703 |
| LINDA E MEYER & | JOHN W LYONS JT TEN | 297 HIGH RIDGE ROAD | | | PISGAH FOREST | NC | 28768-9505 |
| LINDA E MIGLIAZZO | JOHN D MIGLIAZZO JT TEN | 12606 ENSLEY LANE | | | LEAWOOD | KS | 66209-1426 |
| LINDA E MILLS | 5941 FOREST ISLE DR | APT 318 | | | NEW ORLEANS | LA | 70131-7548 |
| LINDA E NELSON | 704 SALEM DRIVE | | | | KOKOMO | IN | 46902-4924 |
| LINDA E NODGE | 157 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| LINDA E NYE | 7748 SELPH RD | | | | HILLSBORO | OH | 45133-8253 |
| LINDA E OLDS | 616 BUENA VISTA | | | | LAKE ORION | MI | 48362-2303 |
| LINDA E ORLOWSKI | CUST DARREN M ORLOWSKI | UGMA NY | 5207 S ATLANTIC AVE | APT 921 | NEW SMYRNA | FL | 32169-4555 |
| LINDA E PINK | 2419 N HUGHES RD | | | | HOWELL | MI | 48855-6733 |
| LINDA E RAUCH | C/O LINDA SPRINGER | 36320 UNION LAKE RD | # 203 | | HARRISON TOWNSHIP | MI | 48045 |
| LINDA E REESE | 634 WEST CENTER ST | | | | WARREN | OH | 44481-9314 |
| LINDA E RILEY | 1300 E BROADWAY | APT 4 | | | LOGANSPORT | IN | 46947-3256 |
| LINDA E ROUCHKA EX | UW GEORGE L ROUCHKA | 22700 STATE HWY K | | | GALLATIN | MO | 64640-8208 |
| LINDA E STAPLETON | 73 JADEWOOD DR | | | | JACKSON | TN | 38305 |
| LINDA E WETZEL & | PATRICIA W STEPHENSON JT TEN | & MARCIA W REYNOLDS | 1721 W MITCHELL DRIVE | | PHOENIX | AZ | 85015-5520 |
| LINDA E. MERIWETHER HARBER | 8636 BRETON | | | | CALEDONIA | MI | 49316-9122 |
| LINDA EADS | 4354 W STATE RD 18 | | | | KOKOMO | IN | 46901 |
| LINDA ELAINA CHADBOURNE | 2 SAVAGE COURT | | | | PEMBROKE | NH | 03275-1312 |
| LINDA ELAINE IRWIN | PO BOX 397 | | | | POTTER VALLEY | CA | 95469-0397 |
| LINDA ELAINE LEE | 4291 KINGS TROOP RD | | | | STONE MOUNTAIN | GA | 30083-4706 |
| LINDA ELAINE MOYER | 1616 RUSSELL DRIVE | | | | DOWNINGTOWN | PA | 19335-3578 |
| LINDA ELAINE STEVENSON | 8001 GREENHILL DR | | | | PORT ARTHUR | TX | 77642-8247 |
| LINDA ELIZABETH CHINN | 6 WILKSHIRE ROAD | | | | DOYLESTOWN | PA | 18901-2848 |
| LINDA ELLEN JARVIS | 3292 NC HIGHWAY 47 | | | | LEXINGTON | NC | 27292-8631 |
| LINDA ELLIOTT | 532 AIRY AVENUE | | | | CHALFONT | PA | 18914-1829 |
| LINDA ELMORE | 100 HIGHLAND DRIVE | | | | WARNER ROBINS | GA | 31088-6002 |
| LINDA ELMORE | 10301 S NASHVILLE AVE | | | | CHICAGO RIDGE | IL | 60415-1415 |
| LINDA ERBY | 4216 HESS | | | | SAGINAW | MI | 48601-6763 |
| LINDA F BELL | 4449 WINDSOR CT | APT 101 | | | SWARTZ CREEK | MI | 48473-1826 |
| LINDA F BONZACK | 3730 N EAGER RD | | | | HOWELL | MI | 48843-9778 |
| LINDA F BROWN | 4819 MALOW | | | | WARREN | MI | 48092-4608 |
| LINDA F BUTLER | 7324 WINTHROP | | | | DETROIT | MI | 48228-3691 |
| LINDA F COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| LINDA F DOWEN & | EDWARD L DOWEN JT TEN | 12049 W COLDWATER RD | | | FLUSHING | MI | 48433-9703 |
| LINDA F EVANS | PO BOX 1934 | | | | BUFFALO | NY | 14225-8934 |
| LINDA F FRANK | 31 YACHT HARBOR CT | | | | ISLE OF PALMS | SC | 29451-2600 |
| LINDA F GIROUARD | 8051 ELAINE | | | | KEITHVILLE | LA | 71047-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA F GORDON | 89 CLOVER AVE | | | | FLORAL PARK | NY | 11001-2530 |
| LINDA F GREEN | PO BOX 944 | | | | MANSFIELD | TX | 76063-0944 |
| LINDA F HARDIN | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| LINDA F HENDRIX | 121 RAMADA CIR | | | | GOOSE CREEK | SC | 29445-4837 |
| LINDA F HILL | G 6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| LINDA F HUBBARD | 1121-101 AVENUE | | | | OAKLAND | CA | 94603 |
| LINDA F HUTCHINGS | CUST JERRAD S HUTCHINGS UTMA AK | BOX 895 | | | SOLDOTNA | AK | 99669-0895 |
| LINDA F HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669-0895 |
| LINDA F JENKINS | 2534 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806-5317 |
| LINDA F KISH & | DAWN MARIE MARTIN JT TEN | 9472 HILL RD | | | SWARTZ CREEK | MI | 48473-1067 |
| LINDA F KROLL | 8320 INDEPENDENCE AVE | | | | CADILLAC | MI | 49601-8232 |
| LINDA F LIGON | 9317 SUMNER LAKE BLVD | | | | MANASSAS | VA | 20110-3003 |
| LINDA F MCNULTY | 30356 WARREN RD 49N | | | | WESTLAND | MI | 48185-2969 |
| LINDA F MILITELLO | 45696 GUNNISON DR | | | | CLINTON TOWNSHIP | MI | 48038-1335 |
| LINDA F PATTERSON | ROUTE 2 | 1322 WAHINI WAY | | | GALVESTON | TX | 77554-6197 |
| LINDA F PIERCE | 328 KNIGHT LANE | | | | ORANGE | CT | 06477-3307 |
| LINDA F PRYOR | 3706 PROVIDENCE | | | | FLINT | MI | 48503-4549 |
| LINDA F RATHGEB-SEIMETZ | CUST ERICH JAMES SEIMETZ UTMA IL | 1701 HARTMANN DRIVE | | | SCHAUMBURG | IL | 60193-3473 |
| LINDA F RENAUD | CUST JEANINE L RENAUD UGMA AL | 6 SAVANT COURT | | | MANCHESTER | MO | 63011-3915 |
| LINDA F RICKS | 17591 ANNCHESTER | | | | DETROIT | MI | 48219-3527 |
| LINDA F RIGGS | 5521 KENDALL DRIVE | | | | NASHVILLE | TN | 37209-4544 |
| LINDA F SMITH | CUST ALESIA M SMITH | UTMA PA | 258 E MAIN ST | | FAWN GROVE | PA | 17321-9546 |
| LINDA F STEINER | 12297 BROSIUS RD | | | | GARRETSVILLE | OH | 44231-9213 |
| LINDA F SUMA TOD | STEVEN S SUMA | SUBJECT TO STA TOD RULES | 3313 VERNON AVE | | BROOKFIELD | IL | 60513-1444 |
| LINDA F TASBY | 6109 CRANE | | | | DETROIT | MI | 48213-2643 |
| LINDA F TASBY & | ALBERTA JONES JT TEN | 6109 CRANE | | | DETROIT | MI | 48213-2643 |
| LINDA F VAIL | 10 VILLAGE DR | | | | OVIEDO | FL | 32765-8516 |
| LINDA F WARREN | 469 S MARSHALL | | | | PONTIAC | MI | 48342-3435 |
| LINDA F YANCA | 20008 CHURCHILL | | | | TRENTON | MI | 48183-5007 |
| LINDA F. KANTROWITZ | CGM IRA CUSTODIAN | SMITH BARNEY ADVISOR | 7840 SW 89 LANE | | MIAMI | FL | 33156-7568 |
| LINDA FALCONE-VEZZETTI | ACCOUNT 2 | PO BOX 155 CLOSTER ROAD | | | PALISADES | NY | 10964-0155 |
| LINDA FAMULARO & | VINCENT FAMULARO JT TEN | 3305 BAY FRONT DRIVE | | | BALDWIN | NY | 11510-5103 |
| LINDA FANKBONER | 800 PEARL ST #1006 | | | | DENVER | CO | 80203-3344 |
| LINDA FAUL | 538 VAIL RD | | | | LANDING | NJ | 07850-1239 |
| LINDA FAYE MC COMB | 3838 SHERMAN BLVD | | | | FT WAYNE | IN | 46808-4017 |
| LINDA FEHR | CUST JEREMY GREEN UTMA IL | 13560 GOLDEN MEADOW | | | PLAINFIELD | IL | 60544-9674 |
| LINDA FEHR | CUST WESLEY GREEN UTMA IL | 13560 GOLDEN MEADOW | | | PLAINFIELD | IL | 60544-9674 |
| LINDA FENNER ZIMMER | 56 ROBERTS RD | | | | MARLBOUGH | CT | 06447-1454 |
| LINDA FISCH | CUST SHERYL FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND | NY | 10308-1332 |
| LINDA FISCH | CUST RANDI FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND | NY | 10308-1332 |
| LINDA FISCH | CUST ALLISON FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND | NY | 10308-1332 |
| LINDA FISHER LAINE | TR CREDIT TRUST 07/10/89 | U-A NICHOLAS LAINE | 520 LUNALILO HOME RD #261 | | HONOLULU | HI | 96825-1728 |
| LINDA FITCH SUTTON | 2816 HAMPTON WOODS DR | | | | RICHMOND | VA | 23233-8902 |
| LINDA FORTUNATO GAMBLE | CUST ANN MARIE GAMBLE UGMA DE | 709 SHARPLY RD | | | WILMINGTON | DE | 19803-2101 |
| LINDA FOX | C/O LINDA FOX VALLELY | 21890 HICKORY HILL DR | | | KILDEER | IL | 60047-8663 |
| LINDA FRAN COHEN | 517 MAITLAND AVE | | | | TEANECK | NJ | 07666-2920 |
| LINDA FRANCES CADMAN | 74 OROSALL PARK RD | RETFORD NOTTS DN | UNITED KINGDOM | | | | |
| LINDA FRISCONE | 11281 VILLA GRANDE DRIVE | | | | N ROYALTON | OH | 44133-3258 |
| LINDA G ALLEN | 182 COURT | | | | PONTIAC | MI | 48342-2510 |
| LINDA G AZELTON | 115 BUCHANAN LN | | | | MT AIRY | NC | 27030-4916 |
| LINDA G BARTOL | PO BOX 758 | | | | ALEX CITY | AL | 35011-0758 |
| LINDA G BOODIN TTEE | FBO LINDA G. BOODIN TRUST | U/A/D 02-15-1994 | 6780 COMMERCE | | WEST BLOOMFIELD | MI | 48324-2718 |
| LINDA G BRINSON | 5225 WOODDBINE AVE | | | | DAYTON | OH | 45432-3631 |
| LINDA G CANDLER | 2704 OLIVER DR | | | | HAYWARD | CA | 94545 |
| LINDA G COMISKEY & | JAMES E COMISKEY JR JT TEN | 10653 HEWITT | | | BROOKLYN | MI | 49230-9751 |
| LINDA G COX | 401 COUNTY ROAD 504 | | | | LEXINGTON | AL | 35648-4125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA G CRUZ | 20950 WAHRMAN | | | | NEW BOSTON | MI | 48164-9426 |
| LINDA G DAVIS | CUST DENA M DAVIS UTMA OH | 4241 E GALBRAITH RD | | | CINCINNATI | OH | 45236-2414 |
| LINDA G DOCHTERMAN | 9241 RUFFIN RD | | | | SANTEE | CA | 92071-2418 |
| LINDA G DRUMGOLD | 19424 STRATFORD RD | | | | DETROIT | MI | 48221-1898 |
| LINDA G GILBERT | 10312 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 |
| LINDA G GOERGE | 49225 HANFORD RD | | | | CANTON | MI | 48187-5425 |
| LINDA G GREEN | 3142 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0764 |
| LINDA G HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2640 |
| LINDA G HOPKINS | 8712 CASTLEROCK CT | | | | LAUREL | MD | 20723-2702 |
| LINDA G HUDSON | 810 SANDY BAY COVE | | | | NEWPORTNEWS | VA | 23602-9130 |
| LINDA G KYRIAKOU | 19 OAKWOOD RD | | | | ROCKY POINT | NY | 11778-9123 |
| LINDA G LATTY | 40 SOMERSET | TURRAMURRA | NEW SOUTH WALES 2074 | AUSTRALIA | | | |
| LINDA G LEWIS | 129 DELLA LN | | | | TAZEWELL | TN | 37879-3968 |
| LINDA G MAYO | 4305 WYANDOTTE DRIVE | | | | INDIANAPOLIS | IN | 46220-5765 |
| LINDA G MISSAVAGE STEELY | 2126 REHOBOTH RD | | | | COTTAGEVILLE | SC | 29435-3954 |
| LINDA G NICHOLS | 923 WEDGEWOOD AVE | | | | LEWISBURG | TN | 37091-4151 |
| LINDA G O'CONNELL-TTEE | U/A DTD 10/10/03 | GARDNER FAMILY LIVING TRUST | 11 EAST SHORE BLVD | | BURLINGTON | CT | 06013-2562 |
| LINDA G PHELAN | 424 SOUTH MOUNTAIN BLVD. | | | | MOUNTAINTOP | PA | 18707-2211 |
| LINDA G PUDLOCK | C/O LINDA A SLANY | 18761 SOUTH INLET DRIVE | | | STRONGSVILLE | OH | 44136-8000 |
| LINDA G RAY | 17719 BLUE SPRUCE LN | | | | EAGLE RIVER | AK | 99577-9201 |
| LINDA G RENEW | 201 GLENRIDGE COURT | | | | COLUMBIA | SC | 29212-8201 |
| LINDA G ROBERTS | 2287 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2151 |
| LINDA G ROBINSON WALKER LIV | TRUST UAD 04/16/91 | LINDA G ROBINSON WALKER | TTEE AMD 10/23/00 | 1516 BROOKLYN | ANN ARBOR | MI | 48104-4417 |
| LINDA G ROSEN | ATT S WEISS | 22 QUEENSBRIDGE DR | | | EAST HANOVER | NJ | 07936-3563 |
| LINDA G ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| LINDA G SANDERS | 6100 BERMUDA LANE | | | | MT MORRIS | MI | 48458-2621 |
| LINDA G SCHIBEL | CUST MICHEAL S SCHIBEL UTMA CA | 16862 EDGER ST | | | PACIFIC PALISADES | CA | 90272-3227 |
| LINDA G SHERMAN | LEONARD S SHERMAN JT TEN | 1620 ANITA PLACE NE | | | ATLANTA | GA | 30306-2204 |
| LINDA G SIGMAN & | JAMES J SIGMAN | TR UA 09/01/93 LINDA G SIGMAN | LIVING TRUST | 8694 DUNSINANE DR | DUBLIN | OH | 43017-8753 |
| LINDA G SMITH | 2797 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9615 |
| LINDA G SNAPP | 1 S MAIN ST #A | | | | STEWARTSTOWN | PA | 17363-4016 |
| LINDA G SOWINSKI | 4536 OXBOW DR | | | | SACRAMENTO | CA | 95864-0830 |
| LINDA G SPAIN | 2036 CHESTNUT RD | | | | VESTAVIA HILLS | AL | 35216-1506 |
| LINDA G STAUFFER | 5354 COPELAND AVE N W | | | | WARREN | OH | 44483-1232 |
| LINDA G SWOBODA | 434 31ST ST | | | | CAIRO | IL | 62914 |
| LINDA G TANKSLEY | 8708 SW 80TH | | | | OKLAHOMA CITY | OK | 73169-1402 |
| LINDA G WAGNER | 3932 BRENNER LANE | | | | EAGLE RIVER | WI | 54521-9418 |
| LINDA G WARD | 658 ROOSEVELT NW | | | | WARREN | OH | 44483-3140 |
| LINDA GAIL BAROVICK & | STUART BAROVICK JT TEN | 7 LYNCREST DR | | | PARAMUS | NJ | 07652-3834 |
| LINDA GEIS | 8720 CYPRESS ROAD | | | | DOS PALOS | CA | 93620-9708 |
| LINDA GERTSEN | #11 1450 MCCALLUM RD | ABBOTSFORD BC  V2S 8A5 | CANADA | | | | |
| LINDA GETLAN | 11 LEATHERSTOCKING LANE | | | | SCARSDALE | NY | 10583-6924 |
| LINDA GIANINO & | SAM GIANINO JT TEN | 662 SW BLUE STEM WAY | | | STUART | FL | 34997-4208 |
| LINDA GILLIAM | 6544 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424-3426 |
| LINDA GLAVAS | PO BOX 795462 | | | | DALLAS | TX | 75379-5462 |
| LINDA GLEASON EXECUTRIX | ESTATE OF HAROLD C GLEASON | 313 SKYLINE DR | | | EDMONTON | KY | 42129 |
| LINDA GLOSS FATICA | 1521 RIVERCREST | | | | PERRYSBURG | OH | 43551-1096 |
| LINDA GOLBURGH | CUST VICKI BETH GOLBURGH UGMA MA | 270 SUNDERLAND ROAD #11 | | | WORCESTER | MA | 01604-2549 |
| LINDA GOLDEN | 2141 SAFE HARBOUR CT | | | | ALVA | FL | 33920-3823 |
| LINDA GOLDSTEIN | 10971 PADDOCK LA | | | | SANTA ANA | CA | 92705-2538 |
| LINDA GOLDSTEIN & | VICTOR D GOLDSTEIN JT TEN | 10971 PADDOCK LANE | | | SANTA ANA | CA | 92705-2538 |
| LINDA GOODWIN | 14525 ACORN DRIVE | | | | LOCKPORT | IL | 60441-9389 |
| LINDA GORDON PRICE | 269 CARDINAL RD | | | | MILL VALLEY | CA | 94941-3618 |
| LINDA GRABEL | CUST JENNIFER GRABEL UTMA FL | 1801 E PARKCOURT PL | BLDG H | | SANTA ANA | CA | 92701-5028 |
| LINDA GRABEL | CUST JOSHUA GRABEL UTMA FL | 1801 E PARKCOURT PL BLDG H | | | SANTA ANA | CA | 92701-5028 |
| LINDA GRUMLEY DUFOUR | CUST JACK DUFOUR | UTMA KY | 2212 STRATHMOOR BLVD | | LOUISVILLE | KY | 40205-2657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA GUSTIN | 8795 COLEMAN RD | | | | BARKER | NY | 14012-9679 |
| LINDA H BEAN | 330 W JERSEY ST | 8L | | | ELIZABETH | NJ | 07202-1866 |
| LINDA H BOTEN & | GARY L HOSKINSON JT TEN | 900 WYLDEWOOD RD | | | DURHAM | NC | 27704-1602 |
| LINDA H BUSH | 906 ACCENT PARK DR | | | | DAYTON | OH | 45427-2712 |
| LINDA H CARPENTER | 401 MULBERRY COVE | | | | HEBER SPRINGS | AR | 72543-6518 |
| LINDA H COLE | 2309 MARSH LAKE COURT | | | | CHARLESTON | SC | 29414-6499 |
| LINDA H COX | 10157 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| LINDA H CURRIN | 4510 HWY 96 | | | | OXFORD | NC | 27565 |
| LINDA H DIXON | 6 WOODBINE PL | | | | NEWNAN | GA | 30265-1216 |
| LINDA H GILBERT | 17211 COMMUNITY ST | | | | LANSING | IL | 60438-1339 |
| LINDA H GILLESPIE TTEE | LINDA H GILLESPIE REV LIV TR | U/A DTD 7/9/04 | 915 60TH ST W | | BRADENTON | FL | 34209-4129 |
| LINDA H HOLMES | 3660 GRAND AVE | UNIT 510 | | | DES MOINES | IA | 50312-4347 |
| LINDA H LANNING | 129 FAYSSOUX | | | | BLACKSBURG | SC | 29702-8515 |
| LINDA H LAWLER | 6049 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2343 |
| LINDA H MCGRATH & | JOHN M MCGRATH SR JT TEN | 7019 KATHLEEN RD | | | LAKELAND | FL | 33810-4708 |
| LINDA H MCMILLION | CGM SEP IRA CUSTODIAN | PO BOX 8272 | | | SAN ANTONIO | TX | 78208-0272 |
| LINDA H MERCHANT | PO BOX 1305 | | | | MARVELL | AR | 72366-1305 |
| LINDA H MOORE | 151 POPLAR ST | | | | PARSON | WV | 26287-1251 |
| LINDA H OUSLEY | 317 OXFORD ROAD | | | | ANDERSON | IN | 46012-3924 |
| LINDA H RATLIFF | 2305 INVERNESS DRIVE | | | | PENSACOLA | FL | 32503-5049 |
| LINDA H REMINGTON | CUST SCOTT F REMINGTON UGMA MI | 30575 LINCOLNSHIRE E | | | BIRMINGHAM | MI | 48025-4753 |
| LINDA H SARLO | 9600 KLING RD | | | | MABELVALE | AR | 72103-3690 |
| LINDA H SCHULER | 108 WILSON AVE | | | | KINGSTON | NY | 12401-2030 |
| LINDA H SHAW | 176 BEAVER CT | | | | AMHERST | OH | 44001-2102 |
| LINDA H SKALKA | 335 E END AVE | | | | BEAVER | PA | 15009 |
| LINDA H STILL | 431 S TOBY CREEK RD | | | | BARNWELL | SC | 29812-6117 |
| LINDA H THOMSON | 3003 OAK LN | | | | STEVENSVILLE | MI | 49127-9346 |
| LINDA H VAN TASSELL | JAN F VAN TASSELL TTEE | U/A/D 04/02/02 | FBO LINDA H & JAN VAN TASSELL | 1510 1ST AV W UNIT 605 | BRADENTON | FL | 34205-6860 |
| LINDA H WROBLESKI | 103 CYPRESS ST | | | | PARK RIDGE | NJ | 07656-2107 |
| LINDA HAMETZ | 44 WINTERCRESS LN | | | | E NORTHPORT | NY | 11731-4711 |
| LINDA HANESSIAN | CUST BENJAMIN HANESSIAN UTMA IL | 5659 S WOODLAWN | | | CHICAGO | IL | 60637-1622 |
| LINDA HANSELMAN | 2575 SKYVIEW DRIVE | | | | CENTERVILLE | TN | 37033-9519 |
| LINDA HARMS | 33125 BROWN | | | | GARDEN CITY | MI | 48135 |
| LINDA HARRIS | 1303 NORMANDY DRIVE | | | | SOUTHLAKE | TX | 76092-7128 |
| LINDA HARRISON DUTTON | 564 WOODLEA LANE | | | | BERWYN | PA | 19312-1459 |
| LINDA HAWK | 5124 S DIXIE HIGHWAY | | | | CRIDERSVILLE | OH | 45806-2163 |
| LINDA HEDDEN | CGM SEP IRA CUSTODIAN | U/P/O HEDDEN COMPANY | 3125 LILLY HILL ROAD | | PAWLET | VT | 05761-9669 |
| LINDA HEGESTWEILER | 7961 FRONTENAC | | | | PHILADELPHIA | PA | 19111-2937 |
| LINDA HEKKALA | 21 BROOKLINE ST | BOX 366 | | | PEPPERELL | MA | 01463-0366 |
| LINDA HENDERSON | 75 WEST LANE | | | | SAYVILLE | NY | 11782-2810 |
| LINDA HENDERSON CROWELL | 2 CRYSTAL SPRINGS DR | | | | GOOSE CREEK | SC | 29445-4634 |
| LINDA HEPWORTH | 510 I ST | | | | PETALUMA | CA | 94952-5139 |
| LINDA HINER | 1988 HOLLIDAY DR SW | | | | GRAND RAPIDS | MI | 49509-4278 |
| LINDA HO | 238 DALE RD | | | | WETHERSFIELD | CT | 06109 |
| LINDA HO | 12 SOUTH 2050 EAST | | | | LAYTON | UT | 84040-3114 |
| LINDA HOBGOOD | PO BOX 888 | | | | CLINTON | LA | 70722-0888 |
| LINDA HOFFMANN WEISSKOPF | 137 E MAIN ST | | | | ELBRIDGE | NY | 13060-9707 |
| LINDA HOULIHAN | 3200 S 4TH AVE | | | | SIOUX FALLS | SD | 57105-5812 |
| LINDA HOWARD | 305 N SCRANTON ST | | | | RAVENNA | OH | 44266-1427 |
| LINDA HURTA | PO BOX 753 | | | | YORKTOWN | TX | 78164-0753 |
| LINDA I BUCHFINK | 2121 E 52ND ST #11 | | | | INDIANAPOLIS | IN | 46205-1471 |
| LINDA I CLAUNCH | SIMPLE IRA-PERSHING LLC CUST | 1825 FORTVIEW RD | SUITE 108 | | AUSTIN | TX | 78704-7655 |
| LINDA I CLAUNCH & | OMA CLAUNCH JT TEN | 1825 FORTVIEW RD STE 108 | ACCT CLOSED | | AUSTIN | TX | 78704-7655 |
| LINDA I COLLINS | 214 PARK TERRACE COURT SE | APARTMENT 82 | | | VIENNA | VA | 22180 |
| LINDA I COOPER TR | UA 03/15/1999 | COOPER LIVING TRUST | 7564 LEVY ACRES CIR E | | BURLESON | TX | 76028 |
| LINDA I DRYFUSE & | CAROL A SIBETO JT TEN | 538 VIRGINIA AVENUE | | | ROCHESTER | PA | 15074-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA I ERLICH | 2655 NORTHFIELD | | | | WHITE LAKE | MI | 48383 |
| LINDA I HELFMANN & | FREDERICK R HELFMANN TR | UA 02/19/2007 | THE HELFMANN FAMILY TRUST | 33204 MONTICELLO | STERLING HTS | MI | 48312 |
| LINDA I RODRIGUEZ | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| LINDA I THACKER | CGM IRA CUSTODIAN | 8902 E CARSON | | | WICHITA | KS | 67210-2402 |
| LINDA I WHITED | ATTN LINDA I GENCO | 1236 CARRIE WOOD DR | | | VALRICO | FL | 33594-7133 |
| LINDA IRIAS | TOD DTD 08/27/05 | 1429 SOUTH BURGANDY TRAIL | | | JACKSONVILLE | FL | 32259-5446 |
| LINDA J ALLEN | 7722 E PERALTA AVENUE | | | | MESA | AZ | 85212-1724 |
| LINDA J ALSTOTT | 3336 KNEELAND CIRCLE4 | | | | HOWELL | MI | 48843-4506 |
| LINDA J ALTERSON | 9 SURREY DRIVE | | | | NORTH MERRICK | NY | 11566-2315 |
| LINDA J AMROZOWICZ AND | DARYL J AMROZOWICZ JTWROS | 274 N COLEMAN RD | | | SHEPHERD | MI | 48883-8630 |
| LINDA J ANDRUS | 633 CHICAGO DRIVE | | | | HOWELL | MI | 48843-1727 |
| LINDA J ARNOLD | 28 E HOME AVE | | | | DAYTON | OH | 45449 |
| LINDA J BANDERA | ATTN LINDA J CHECK | 160 SUNSET DRIVE | | | WESTFIELD | MA | 01085-1227 |
| LINDA J BENNETT | 6913 TOUSLEY DR | | | | INDIANAPOLIS | IN | 46256-3241 |
| LINDA J BILLINGS | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| LINDA J BIXBY | 108 HOWARD AVENUE | | | | WORTHINGTON | OH | 43085-3653 |
| LINDA J BOEHM | PO BOX 16 | | | | VALHALLA | NY | 10595-0016 |
| LINDA J BURNETT | ATTN LINDA B MC DANIEL | 12260 SUG HARBOR CT #8 | | | WELLINGTON | FL | 33414-5567 |
| LINDA J CALDWELL | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 |
| LINDA J CAMPBELL | 4718 LONE TREE DR | | | | LOVELAND | CO | 80537-9003 |
| LINDA J CAMPBELL | 2490 JACOB ROAD | | | | CARO | MI | 48723-9394 |
| LINDA J CAREY | 514 FERNDALE N W | | | | GRAND RAPIDS | MI | 49544-3530 |
| LINDA J CASTLE | 7415 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| LINDA J CHALAT | CUST RACHEL M CHALAT UTMA CO | 33212 MEADOW MN RD | | | EVERGREEN | CO | 80439-9714 |
| LINDA J CONREY | 24424 SW LADD HILL RD | APT R | | | SHERWOOD | OR | 97140-5011 |
| LINDA J CORRIGAN | 931 W TREE DR | | | | COLLIERVILLE | TN | 38017-1326 |
| LINDA J CREAGER | 4679 CORDELL DR | | | | DAYTON | OH | 45439-3004 |
| LINDA J CROUSE | 11516 CANTERBURY CIR | | | | LEAWOOD | KS | 66211-2917 |
| LINDA J CUENY | 3589 PORT COVE DRIVE | | | | WATERFORD | MI | 48328-4583 |
| LINDA J CURRY | TR LINDA J CURRY REVOCABLE TRUST | UA 09/21/04 | 69 GRAND BLVD | | SHELBY | OH | 44875-1326 |
| LINDA J D AVIGNON | 10338 LOVERS LANE | | | | GRAND RAPIDS | MI | 49544-9600 |
| LINDA J DOYLE | 1609 ARLINGTON | | | | FLINT | MI | 48506-3752 |
| LINDA J EVAN | 7961 E COUNTY ROAD 200N | | | | AVON | IN | 46123-8558 |
| LINDA J EVANS | 317 W SPRINGFIELD AVE | | | | UNION | MO | 63084-1758 |
| LINDA J EXTON | 6168 BARKWOOD COURT | | | | FARMINGTON | NY | 14425-1139 |
| LINDA J FAIVRE & | CHARLES J FAIVRE JT TEN | 1212 ELIZABETH ST | | | DEKALB | IL | 60115-4443 |
| LINDA J FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 |
| LINDA J FLAIR | RAYMOND F FLAIR JT TEN | TOD DTD 03/13/2009 | 15080 BARNETT RD | | ALMA | MO | 64001-8175 |
| LINDA J FRIEDLEY | 3319 CAYMAN LN | | | | NAPLES | FL | 34119-1608 |
| LINDA J GERBER TTEE | MARY V LEARY 1997 TRUST | U/A DTD 8/22/1997 | 11477 W PUERTA CT | | BOISE | ID | 83709-3879 |
| LINDA J GLATZ | 9300 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| LINDA J GODDARD | 516 GRANADA DR | | | | GARLAND | TX | 75043-5118 |
| LINDA J GUETERSLOH | 300 N SIMS ST | | | | ROYALTON | IL | 62983-1001 |
| LINDA J GURSKY-ROLON & | FRED ROLON JT TEN | 39 STEVENS AVE | | | OLD BRIDGE | NJ | 08857-2243 |
| LINDA J HAMPTON | 3663 N SHADY LN | | | | DECATUR | IN | 46733-9314 |
| LINDA J HANESSIAN | CUST BENJAMIN DAVID HANESSIAN | UTMA IL | 5659 S WOODLAWN AVE | | CHICAGO | IL | 60637-1622 |
| LINDA J HARBER | 8562 MURRAY HILL RD | | | | BOSTON | NY | 14025-9756 |
| LINDA J HARRISON | 8763 COLE RD | | | | DURAND | MI | 48429-9427 |
| LINDA J HARVEY | 6889 CLEARY DR | | | | MEMPHIS | TN | 38141-7879 |
| LINDA J HAYES | 16189 CHAPEL | | | | DETROIT | MI | 48219-3847 |
| LINDA J HEAPS | 1880 N ELEVEN MILE | | | | LINWOOD | MI | 48634-9751 |
| LINDA J HEICKLEN | 2807 GRASSELLI AVE | | | | LINDEN | NJ | 07036-3519 |
| LINDA J HENSLEE | 5323 WILDLIFE DR NE | | | | REMER | MN | 56672-3141 |
| LINDA J HIMES | 813 LONSVALE DRIVE | | | | ANDERSON | IN | 46013-3220 |
| LINDA J HOFMEISTER | 4839 MARBLE CLIFF BLVD | | | | SYLVANIA | OH | 43560-4335 |
| LINDA J HOLLANDER | 6408 BELLE CREST DR | | | | RALEIGH | NC | 27612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA J HOOVER | 685 SOUTH 6TH AVENUE | | | | ROYERSFORD | PA | 19468-2654 |
| LINDA J HORBAL | 21962 144TH CIR | | | | ROGERS | MN | 55374-9111 |
| LINDA J HUNT | 152 SHAFER RD | | | | SPRAKERS | NY | 12166-4808 |
| LINDA J KARLEY | 48 CAMPFIRE RD N | | | | HENRIETTA | NY | 14467-9521 |
| LINDA J KOGER | CUST KOLE AUSTIN KOGER | UTMA IN | 1833 N COUNTY RD 75 W | | NEW CASTLE | IN | 47362-9197 |
| LINDA J KRAATZ | 10737 SHERBORNE RD | | | | FISHERS | IN | 46038-2670 |
| LINDA J KRESIN | 2887 CHARLEMAGNE | | | | LONG BEACH | CA | 90815-1036 |
| LINDA J KRESIN & | M DOUGLAS KRESIN JT TEN | 2887 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815-1036 |
| LINDA J KUHL & | HERBERT E KUHL III JT TEN | 1506 E PENNY DR | | | ELIZABETH CITY | NC | 27909-6630 |
| LINDA J KYLE | 1730 PALM DRIVE #35 | | | | MT PROSPECT | IL | 60056-4573 |
| LINDA J LANCE | ATTN LINDA J WEINSTEIN | 2911 N JUANITA PL | | | FULLERTON | CA | 92835-2403 |
| LINDA J LANGRIDGE | 86 SHAFFER DR | | | | GROVEPORT | OH | 43125-1362 |
| LINDA J LASSITER | 141 OLGA ROAD | | | | WILMINGTON | DE | 19805 |
| LINDA J LEVINE | 15 EATON RD | | | | FRAMINGHAM | MA | 01701-3317 |
| LINDA J LHOTA | 25040 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034-2514 |
| LINDA J LINGG | 749 LAPARA AVE | | | | PALO ALTO | CA | 94306 |
| LINDA J LITTLE & | STEVEN G PENNINGTON & | LISA M PENNINGTON JT TEN | 2298 SAVANNA WAY | | PALM SPRINGS | CA | 92262-8834 |
| LINDA J LYNCH | 1878 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-7543 |
| LINDA J MAGUIRE | 625 HERON POINT CIR | | | | VIRGINIA BEACH | VA | 23452-2600 |
| LINDA J MALVICH | 10952 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| LINDA J MARTIN | 2668 LUCAS TURNPIKE | | | | HIGH FALLS | NY | 12440-5904 |
| LINDA J MC NAMARA | 2203 BIG GULLY RD | | | | MARYVILLE | TN | 37801-1315 |
| LINDA J MCCLAIN | 118 MONTROSE DR | | | | DURHAM | NC | 27707 |
| LINDA J MCCLAUGHRY | 7035 STARLING DR | | | | SCHERERVILLE | IN | 46375-4437 |
| LINDA J MIDEKE | 13024 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120-8857 |
| LINDA J MILLER | 251 SWOPE STREET | | | | BETHEL | PA | 19507-9548 |
| LINDA J MONTAGUE | 5545 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8917 |
| LINDA J MONTGOMERY | 3771 BRAVER | | | | OXFORD | MI | 48371-1915 |
| LINDA J MOORE | PO BOX 113 | | | | THOROFARE | NJ | 08086-0113 |
| LINDA J MOWELL | ATTN LINDA J EVERETT | 8058 ARVADA PLACE | | | INDIANAPOLIS | IN | 46236 |
| LINDA J NEILL | 9495 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9643 |
| LINDA J NETHERLAND | 435 MORNING GLORY DR | | | | CADIZ | KY | 42211-8680 |
| LINDA J NEUBERGER | 6605 EDGEVALE RD | | | | KANSAS CITY | MO | 64113-2330 |
| LINDA J NEWNUM | 379 LEAH WAY | | | | GREENWOOD | IN | 46142-1985 |
| LINDA J OLANDER | CUST ANDREW W OLANDER UGMA NY | 87 E POINTE | | | FAIRPORT | NY | 14450-9786 |
| LINDA J PERRY | 473 WILLOW DR S E | | | | WARREN | OH | 44484-2456 |
| LINDA J PESCE | 13614 ANNDYKE PL | | | | GERMANTOWN | MD | 20874-2806 |
| LINDA J PETERSON | TR LINDA J PETERSON TRUST | UA 07/09/92 AMENDED 09/24/03 | 7549 CASHEW DR | | ORLAND PARK | IL | 60462-5001 |
| LINDA J PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092-2453 |
| LINDA J PIERCE | 3202 ALSTON CT | | | | ROSWELL | GA | 30075-6120 |
| LINDA J POST | 2646 RICHARDSON ST | | | | MADISON | WI | 53711-5431 |
| LINDA J POST & | PAUL C POST JT TEN | 2646 RICHARDSON ST | | | MADISON | WI | 53711-5431 |
| LINDA J PUCKETT | 19405 MIDLAND TRAIL | | | | ANSTED | WV | 25812-8552 |
| LINDA J QUEREC | 120 TAMARISK LN | | | | PINEHURST | NC | 28374-8302 |
| LINDA J RAITANEN & | JOHN A RAITANEN TEN COM | 4928 SHORELINE DRIVE | | | KETCHIKAN | AK | 99901-9029 |
| LINDA J REDMAN | 1092 BAY POINTE WAY SW | | | | LILBURN | GA | 30047-8917 |
| LINDA J RENDA | 4439 N MEADOW DR | | | | WATERFORD | MI | 48329-4643 |
| LINDA J RICHLEY | PAUL A RICHLEY TR | U/A 2-3-86, GROWTH ACCT. | RALPH P RICHLEY TR A, EQTY A/C | 451 VIA LIDO SOUD | NEWPORT BEACH | CA | 92663-4929 |
| LINDA J RILEY | 3900 COUNTY ROAD 307 | | | | GRANDVIEW | TX | 76050-3396 |
| LINDA J ROSENBERG | 516 HUPP CROSS | | | | BLOOMFIELD | MI | 48301-2432 |
| LINDA J ROSS | PO BOX 1277 | | | | ELEPHANT BTTE | NM | 87935-1277 |
| LINDA J ROSSI | TOD DTD 05/01/2007 | 8148 HICKORY LANE | | | LINCOLN | NE | 68510-4460 |
| LINDA J RUNG & | ROBERT C RUNG JT TEN | 13 SENECA DR | | | MONTGOMERY | IL | 60538-2323 |
| LINDA J RYDING | 13201 FOX HOLLOW DR | | | | EDINBORO | PA | 16412-1778 |
| LINDA J SALMON | 1681 CARNELIAN CT | | | | LINCOLN | CA | 95648-8752 |
| LINDA J SCHATTON | ATTN LINDA J GARTENBERG | 6 MAPLEWOOD LANE | | | NEW CITY | NY | 10956-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA J SHOEMAKER | SARSEP-PERSHING LLC AS CUST | 20185 FOWLER RD | | | LAKE ANN | MI | 49650-9711 |
| LINDA J SHURTLIFF REV TRUST | UAD 11/08/99 | LINDA J SHURTLIFF & | PAUL J SHURTLIFF TTEES | 1915 N LAKE DR | TROY | MI | 48083-6316 |
| LINDA J SIMON | 7020 BEAGLE COURT | | | | HAMILTON | OH | 45011-6549 |
| LINDA J SMITH | 16189 CHAPEL | | | | DETROIT | MI | 48219-3847 |
| LINDA J STRICKLAND | CUST TRAVIS L STICKLAND | UTMA FL | 802 OAK VISTA DR | | SARASOTA | FL | 34232-1706 |
| LINDA J STRICKLAND | CUST HEATH G STICKLAND | UTMA FL | 802 OAK VISTA DR | | SARASOTA | FL | 34232-1706 |
| LINDA J TALAROWSKI | 51 JACKSON AVE | | | | NORTH EAST | MD | 21901-2019 |
| LINDA J TEACHOUT | ATTN LINDA J WATSON | 7140 W 700 S | | | JAMESTOWN | IN | 46147-9486 |
| LINDA J TROEDSON | 3390 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9612 |
| LINDA J VANDEVENDER | ATTN LINDA J ARNOLD | 134 ELMWOOD PL | | | JACKSON | MS | 39212-3516 |
| LINDA J VERBERKMOES | 14359 LEONARD RD | | | | SPRING LAKE | MI | 49456-9532 |
| LINDA J VINCENT | PO BOX 378 | | | | ROBARDS | KY | 42452-0378 |
| LINDA J VISCONTI | CUST MICHAEL P VISCONTI III UGMA | MA | 7 MURIEL LANE | | MILFORD | MA | 01757-1526 |
| LINDA J WAWRZYNIAK | 33695 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312-6069 |
| LINDA J WEATHERBY | 1955 OLD BUSH MILL RD | | | | BREMEN | GA | 30110-3866 |
| LINDA J WHEATLEY | ATTN LINDA J WHEATLEY SCHULTZ | 270 LONG POINTE CT | | | VERO BEACH | FL | 32966 |
| LINDA J WHITNEY | 498 W SYCAMORE COURT | | | | LOUISVILLE | CO | 80027-2229 |
| LINDA J WHITWORTH | 11741 NW 23RD ST | | | | PLANTATION | FL | 33323-2040 |
| LINDA J WOLCOTT | 125 WOODHAVEN DR | | | | LANSING | MI | 48917-3534 |
| LINDA J WOOD AND | HOMER J WOOD JT TEN | 678 ALDINE MAIL ROAD | | | HOUSTON | TX | 77037-1748 |
| LINDA J WOOLEY | 121 BLAKE LANE | | | | MARION | KY | 42064-1739 |
| LINDA J WORBOY | 462 NORTHWEST CORNER RD | | | | NORTH STONINGTON | CT | 06359-1033 |
| LINDA J WORDEN | 9 CORCORAN DR | | | | TYNGSBORO | MA | 01879-2138 |
| LINDA J YOUNG | 150 PINE NEEDLE STREET | | | | HOWELL | NJ | 07731-2687 |
| LINDA J. JURASEK TTEE | OF THE JURASEK FAMILY TRUST | AS MY SOLE PROPERTY | U/A/D 5/15/2001 | 22673 HIGHWAY 88 | PIONEER | CA | 95666 |
| LINDA J. MORROW TTEE | LINDA J. MORROW LIVING TRUST | U/A/D 04/20/79 | FBO LINDA J. MORROW | 240 WOODWIND DRIVE | BLOOMFIELD HILLS | MI | 48304-2172 |
| LINDA J. ROBINSON | 4240 HYACINTH AVE. | | | | BATON ROUGE | LA | 70808-3813 |
| LINDA JANE KISSLING | 7931 SOUTHWEST THIRD ST | | | | NORTH LAUDERDALE | FL | 33068-1103 |
| LINDA JANE LEITCH | 803 NICHOLAS PKWY W | | | | CAPE CORAL | FL | 33991 |
| LINDA JANE ROBISON | 3233 SUMMERFIELD DR | | | | RICHARDSON | TX | 75082-3776 |
| LINDA JARVINEN | 124 WEST CALAVERAS ST | | | | ALTADENA | CA | 91001-5004 |
| LINDA JASKO TRZASKA | 5427 THOMAS ST | | | | BOKEELIA | FL | 33922-3221 |
| LINDA JEAN ADLER & | MARK R ADLER JT TEN | 33 WOODPARK CIRCLE | | | LEXINGTON | MA | 02421-7207 |
| LINDA JEAN CRAVEN | 6805 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9627 |
| LINDA JEAN DRIES | 4670 MARBLE MANOR | | | | ROCKFORD | IL | 61102-4736 |
| LINDA JEAN DUCKWORTH | 13831 REVA ST | | | | CERRITOS | CA | 90703-9061 |
| LINDA JEAN PIJANOWSKI | 27 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| LINDA JEAN SAVELAND | 1113 FALLSMEAD WAY | | | | POTOMAC | MD | 20854-5531 |
| LINDA JEAN STEWART | 33445 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6649 |
| LINDA JEANNE SELDON | 20512 CHARLTON SQ BLDG #7 | APT 206 | | | SOUTHFIELD | MI | 48076-4058 |
| LINDA JILL DREEBEN | 4610 NORWOOD DRIVE | | | | CHEVY CHASE | MD | 20815-5349 |
| LINDA JO CASTORENA | 9019 SOUTH CALLE AZTECA | | | | GAUDALUPE | AZ | 85283-2525 |
| LINDA JO FRANCOEUR | 5741 SHEPHERD RD | | | | ADRIAN | MI | 49221 |
| LINDA JO LONAS | BOX 107 | | | | MANASSAS | VA | 20108-0107 |
| LINDA JOAN BROWN | 170 LENSDALE AVE | | | | DAYTON | OH | 45427-2323 |
| LINDA JOHNSON | 10441 LAKESHORE DR | | | | FENTON | MI | 48430-2421 |
| LINDA JOHNSON | 402 HENDRY ST | | | | SANDUSKY | OH | 44870-3464 |
| LINDA JONES | PMB 2985 | PO BOX 2340 | | | PENSACOLA | FL | 32513 |
| LINDA JORN & | JANE C PIERSON JT TEN | 678 W REO SAN PEDRO | | | GREEN VALLEY | AZ | 85614-3973 |
| LINDA JOSEPH | 121 FRANK ST | | | | MEDINA | NY | 14103-1714 |
| LINDA JOY HARDY & | BERNARD THOMAS HARDY | 111 CHADWICK TRAIL | | | LEXINGTON | SC | 29072-7766 |
| LINDA JOYCE MOORE | PO BOX 761 | | | | PAHOA | HI | 96778-0761 |
| LINDA JOYCE ROCHE | 2233 KILMORY DR NW | | | | KENNESAW | GA | 30152-5834 |
| LINDA JOZWIAKOWSKI | 1807 TAYLOR DRIVE | | | | GASTONIA | NC | 28052-7674 |
| LINDA K ALLEN | 2380 E 1150 S | | | | KOKOMO | IN | 46901-7794 |
| LINDA K ANDERSON | 10142 E 1000 NORTH | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA K BABCOCK | 738 TERRACE DR | | | | WILLISTON | VT | 05495-2133 |
| LINDA K BARNETT | 3733 JAY LN | | | | SPRING HILL | TN | 37174-2179 |
| LINDA K BITKER | 10946 W WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| LINDA K BRANDANA | 11791 PARDEE | | | | TAYLOR | MI | 48180-4223 |
| LINDA K BROCK | 8605W 550N | | | | SHARPSVILLE | IN | 46068-8934 |
| LINDA K BROWN | CUST KATHERINE E BROWN | UGMA GA | 134 WHITE OAK LANE | | DAHLONEGA | GA | 30533-4484 |
| LINDA K BROWN | CUST ANNA C BROWN | UGMA GA | 134 WHITE OAK LANE | | DAHLONEGA | GA | 30533-4484 |
| LINDA K BRUBAKER | CUST MATTHEW J BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | CHAZY | NY | 12921-1912 |
| LINDA K BRUBAKER | CUST BRIAN KEITH BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | CHAZY | NY | 12921-1912 |
| LINDA K CAMPBELL | 9415 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| LINDA K CANCILLERI | C/O LINDA K JUNG | 63 RIDGEWAY ESTATES | | | ROCHESTER | NY | 14626-4284 |
| LINDA K CARLS | 1025 POTEET | | | | LEWISBURG | TN | 37091-5239 |
| LINDA K CHAMPAGNE | 12016 CAROL AVE | | | | WARREN | MI | 48093-4620 |
| LINDA K CONNOR | 224 LIBERTY AVE | | | | CLARKSBURG | WV | 26301-4120 |
| LINDA K CRISLIP PERS REP | UW EVALO MC CAMMON | 3405 BRECKENRIDGE DR | | | INDIANAPOLIS | IN | 46228-2751 |
| LINDA K CRONE & | FREDERIC E CRONE | TR FREDERIC & LINDA CRONE FAMILY | REVOCABLE TRUST UA 6/24/04 | 6074 TARRAGONA DR | SAN DIEGO | CA | 92115-5544 |
| LINDA K DAGNAN & | JAMES F DAGNAN JT TEN | 135 E OVERLOOK DR | | | EASTLAKE | OH | 44095-1107 |
| LINDA K DAVIS | 3352 TENNYSON STREET NW | | | | WASHINGTON | DC | 20015-2443 |
| LINDA K DAVIS | 2880 MAXWELL DR | | | | TRENTON | MI | 48183-3412 |
| LINDA K DENNEHY | 9338 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| LINDA K DESKINS & | RICHARD KEITH DESKINS JT TEN | 34268 CORTLANDURT | | | FARMINGTON | MI | 48335-3510 |
| LINDA K DEVRIES | 7136 MADISON | | | | GRAND RAPIDS | MI | 49548-7710 |
| LINDA K DONNERSTAG | 819 DEVON AVE | | | | L A | CA | 90024-2507 |
| LINDA K EDMOND & | MARK E EDMOND JT TEN | 9155 MILLS AVE | | | WHITTIER | CA | 90603 |
| LINDA K ELLIS AND | JACK V ELLIS | JT TEN | 6273 MORELAND DR | | SAGINAW | MI | 48603 |
| LINDA K EMERSON | 117 UNION STREET | | | | ADRIAN | MI | 49221-2936 |
| LINDA K FALLON | 1959 NW 32ND PL | | | | GAINESVILLE | FL | 32605-2443 |
| LINDA K FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| LINDA K FISCHER | 7359 CLOVERMEAD AVE | | | | YOUNGSTOWN | OH | 44514-3722 |
| LINDA K GILLMAN | 28063 WILDWOOD TRL | | | | FARMINGTN HLS | MI | 48336-2269 |
| LINDA K GRAMMER | 2791 S STATE ROAD 227 | | | | RICHMOND | IN | 47374-7384 |
| LINDA K GRAY | 900 SANDY CT | | | | GRAIN VALLEY | MO | 64029-8459 |
| LINDA K GREENE | 6427 ODESSA DRIVE | | | | WEST BLOOMFIELD | MI | 48324-1363 |
| LINDA K HAEMMERLE | 180 INGLESIDE DR | | | | BEREA | OH | 44017 |
| LINDA K HAWKINS | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| LINDA K HILLENBRAND | 5402 TIFFIN AVE | | | | CASTALIA | OH | 44824-9434 |
| LINDA K HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902-5480 |
| LINDA K JAMESON | 538 E MCARTHUR STREET | | | | CORUNNA | MI | 48817 |
| LINDA K JOHNSON | 1144 MICHELLE SW | | | | WARREN OH | OH | 44485 |
| LINDA K JUNG | 63 RIDGEWAY ESTATES | | | | ROCHESTER | NY | 14626-4284 |
| LINDA K KOZICKI | 1607 LINDEN | | | | DEARBORN | MI | 48124-5005 |
| LINDA K KRAUSS | 51924 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-9029 |
| LINDA K KRIPPEL | 414 NATIONAL DRIVE | | | | SHOREWOOD | IL | 60431-9557 |
| LINDA K KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| LINDA K MAULDIN | 2401 TIVOLI TERR | | | | OKLAHOMA CITY | OK | 73170-3228 |
| LINDA K MC HARD | 2800 STERLING DRIVE | | | | IOWA CITY | IA | 52240-3045 |
| LINDA K MCALLISTER | 5085 SULLIVANT | | | | COLUMBUS | OH | 43228-1751 |
| LINDA K MCDANIEL | PO BOX 25 | | | | BURLESON | TX | 76097-0025 |
| LINDA K MEISTER TOD | KENNETH DALE CROSS | SUBJECT TO STA TOD RULES | 1525 GYPSY LANE | | NILES | OH | 44446 |
| LINDA K MONTI | 418 EAST 36TH STREET | | | | ERIE | PA | 16504-1614 |
| LINDA K MORRIS | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2917 |
| LINDA K MORROW | TR LINDA K MORROW LIVING TRUST | UA 09/07/94 | 682 LINDEN DRIVE | | ENGLEWOOD | FL | 34223-7124 |
| LINDA K MULLER | CGM SIMPLE IRA CUSTODIAN | 319 BERKS CT. | | | COLUMBIA | SC | 29212-1853 |
| LINDA K MURLEY | 2410 HYLAND | | | | FERNDALL | MI | 48220-1283 |
| LINDA K MURRAY | 1005 STONE CROSSING NE | | | | CANTON | OH | 44721-2460 |
| LINDA K MYERS | 51 FOREST ROAD | | | | ESSEX JUNCTION | VT | 05452-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA K NESSE-JONES | 6614 E CORRINE DR | | | | SCOTTSDALE | AZ | 85254-4563 |
| LINDA K NICHOLSON | 6110 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 |
| LINDA K NICKOLA | CUST MICHAEL D NICKOLA UGMA MI | 9801 BURNING TREE | | | GRAND BLANC | MI | 48439-9588 |
| LINDA K NICKOLA | CUST NICHOLAS D NICKOLA UGMA MI | 9801 BURNING TREE | | | GRAND BLANC | MI | 48439-9588 |
| LINDA K ORTMAN | 4901 OLD STATE RD | | | | NORWALK | OH | 44857-9135 |
| LINDA K POTTER | PO BOX 504 | | | | GRAND BLANC | MI | 48439-0504 |
| LINDA K PRESTON & | TIMOTHY C WHITE JT TEN | 2049 S WAVERLY | | | EATON RAPIDS | MI | 48827-9717 |
| LINDA K REIST | 2379 REGENCY HILLS DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2063 |
| LINDA K RICE & | ROGER RICE JT TEN | 10915 GOODALL RD BOX 99 | | | DURAND | MI | 48429 |
| LINDA K ROBERTSON TTEE | FBO LINDA K ROBERTSON | U/A/D 07/30/01 | P.O. BOX 10167 | | SPRINGFIELD | MO | 65808-0167 |
| LINDA K SANCHEZ | 335 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 |
| LINDA K SANTALA | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1103 |
| LINDA K SCHMITT | 1535 E 9TH ST 21 | | | | ROCHESTER | IN | 46975-8972 |
| LINDA K SELLNER | 8607 SPRUCE RUN CT | | | | ELLICOTT CITY | MD | 21043-6944 |
| LINDA K SHOEMAKER | 3520 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| LINDA K SIMMONS | CUST LEIGHTON W SIMMONS UGMA OK | 3613 E 3RD ST | | | TULSA | OK | 74112-2609 |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER | 216 SE CHICAGO ST | | | BLUE SPRINGS | MO | 64014-3108 |
| LINDA K SMITH | 2742 COSTA MESA | | | | WATERFORD | MI | 48329-2433 |
| LINDA K SPRENZEL | 4206 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1434 |
| LINDA K STORANDT | CUST DEVIN D HOWARD | UTMA WI | 1927 LIBERTY LN | | JANESVILLE | WI | 53545-0917 |
| LINDA K STOUT | 5711 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5502 |
| LINDA K THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| LINDA K THOMAS | ATTN LINDA K SANTALA | 6243 ENGLEWOOD | | | CLARKSTON | MI | 48346-1103 |
| LINDA K TOELLE | 60 BAY MEADOWS DR | | | | HOLLAND | MI | 49424-6497 |
| LINDA K TURNAGE | 455 GARDEN VALLEY DR | | | | YOUNGSTOWN | OH | 44512-6544 |
| LINDA K VAN DUSEN | 555 VAN DUSEN LN | | | | MIO | MI | 48647-9799 |
| LINDA K VAN SCHAICK | 263 HONE RD | | | | CHERRY VALLEY | NY | 13320 |
| LINDA K VENTRESCO EX | EST MARY A HALL | 181 OAKWOOD COURT | | | WESTERVILLE | OH | 43081 |
| LINDA K WAGNER | CGM IRA CUSTODIAN | 1807 BOLLINGER RD | | | WESTMINSTER | MD | 21157-7218 |
| LINDA K WELCH | 6942 HTS RAVENNA ROAD | | | | FRUITPORT | MI | 49415-9732 |
| LINDA K WILSON | 2901 HAGEN DRIVE | | | | SIERRA VISTA | AZ | 85650-5243 |
| LINDA K WRIGHT | 1650 1ST AVENUE W | 303B | | | BRADENTON | FL | 34205 |
| LINDA K YOUNG | 1153 BELLA VISTA AVE | | | | OAKLAND | CA | 94610-4038 |
| LINDA K ZUKAUCKAS | 5630 KIRKRIDGE TRAIL | | | | ROCHESTER | MI | 48306-2259 |
| LINDA K. BERK | 15 CYPRESS DRIVE | | | | WOODBURY | NY | 11797-1501 |
| LINDA KAINES | 4331 ISLAND VIEW | | | | FENTON | MI | 48430-9145 |
| LINDA KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| LINDA KAROSAS | CUST DANIELLE KAROSAS UTMA FL | 4431 NORTHSIDE CHASE NW | | | ATLANTA | GA | 30327-3567 |
| LINDA KAROSAS | 11 VILLA MARSALA CT | | | | HENDERSON | NV | 89011 |
| LINDA KATZNELSON TTEE | FBO LINDA KATZNELSON REV TRUST | U/A/D 05-01-2008 | 808 STRAWBERRY HILL DRIVE | | GLENCOE | IL | 60022-1443 |
| LINDA KAY DAUM | 3306 S ST RD 267 | | | | PLAINFIELD | IN | 46168-3013 |
| LINDA KAY DAVIS | 6910 FM 879 | | | | PALMER | TX | 75152-9102 |
| LINDA KAY JARVIS | 4124 N 400 W | | | | SHARPSVILLE | IN | 46068-9162 |
| LINDA KAY KALB EX | EST MARVIN K KALB | 710 MAIN ST | | | JASPER | IN | 47546 |
| LINDA KAY KOSZELA | 1373 SHANNON RD | | | | GIRARD | OH | 44420-1413 |
| LINDA KAY KOZICKI | CUST DEREK JAMES KOZICKI UND MI | U-G-T-M-A | 1607 LINDEN | | DEARBORN | MI | 48124-5005 |
| LINDA KAY KOZICKI | CUST LEANNE RENEE KOZICKI UGMA MI | 1607 LINDEN | | | DEARBORN | MI | 48124-5005 |
| LINDA KAY KUCEWESKY | 9634 DEERFIELD RD | | | | FRANKTOWN | CO | 80116-8835 |
| LINDA KAY MINER | 301 KILLINGTON DRIVE | | | | RALEIGH | NC | 27609-3712 |
| LINDA KAY REESE | 76 HOME | | | | PONTIAC | MI | 48342-1338 |
| LINDA KAYE STURGIS & | BEVERLY J STURGIS JT TEN | 26070 AIRPORT RD | | | STURGIS | MI | 49091-9772 |
| LINDA KAYE SUMMEY | 8921 N W 83 | | | | OKLAHOMA CITY | OK | 73132-4028 |
| LINDA KECK | 289 ANDOVER RIDGE CT | | | | HENDERSON | NV | 89012-3128 |
| LINDA KEEGAN | 1238 PINEREST CIRCLE | | | | SILVER SPRINGS | MD | 20910-1626 |
| LINDA KING | 1120 OAK CLUSTER DR | | | | HOWELL | MI | 48843-7351 |
| LINDA KOSLOWSKI | ATTN LINDA A BENDIAN | 57 HIDDEN GLEN RD | | | U SADDLE RIV | NJ | 07458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA KRAJEWSKI | 6654 NIGHTINGALE DR | | | | GAYLORD | MI | 49735-9081 |
| LINDA KRANZ | 531 N CALIFORNIA ST | | | | BURBANK | CA | 91505 |
| LINDA KREMLICK | 80 BOBBIE NEAL DR | | | | FRANKLIN | NC | 28734-8026 |
| LINDA KUPPE | 2941 REMINGTON OAKS LN | | | | WEST BLOOMFIELD | MI | 48324-4787 |
| LINDA KUSZAK | CUST MICHAEL KUSZAK UTMA IL | 120 LAMPLIGHTER LOOP SE | | | POPLAR GROVE | IL | 61065-9184 |
| LINDA L ABAR | 733 TROMBLEY | | | | GROSSE POINTE | MI | 48230-1845 |
| LINDA L ABBOTT | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334 |
| LINDA L ADDIS | 21360 BEACONSFIELD | | | | ST CLAIR SHORES | MI | 48080-1675 |
| LINDA L AKERS | 5849 W 900 N | | | | FRANKTON | IN | 46044-9448 |
| LINDA L ALDRICH BOWLING | 420 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734 |
| LINDA L ALLARD & | LYNNE L DAGGETT JT TEN | 736 E ST | | | FERNLEY | NV | 89408-8570 |
| LINDA L ALMA | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| LINDA L ALVERSON | ATTN LINDA L BOVEE | 2385 KENWOOD DR | | | ADRIAN | MI | 49221-4504 |
| LINDA L ATKINS | 2245 DANDRIGE DR | | | | YORK | PA | 17403-4513 |
| LINDA L BAKER | 1744 LARAMY LANE | | | | HUDSONVILLE | MI | 49426-8727 |
| LINDA L BAKER | 8535 W 59TH AVE | | | | ARVADA | CO | 80004-5496 |
| LINDA L BALAS | 9000 WESTWOOD | | | | KIRTLAND | OH | 44094-9318 |
| LINDA L BALDWIN | 12399 BRADT ROAD | | | | CATO | NY | 13033-3322 |
| LINDA L BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| LINDA L BANKS | 2478 STATE RTE 130 S | | | | MORGANFIELD | KY | 42437-6213 |
| LINDA L BEATHE | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9772 |
| LINDA L BESS | 1270 LAUREL CIRCLE | | | | WEBSTER | NY | 14580-9552 |
| LINDA L BIRDSALL | 1790 ARIEL DR | | | | OTSEGO | MI | 49078-9687 |
| LINDA L BLOODSWORTH | 3670 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| LINDA L BRADY TOD | LISA L STEARNS | SUBJECT TO STA TOD RULES | 111 SIESTA COURT | | DELAND | FL | 32724 |
| LINDA L BRAMAN | 1234 E GRANT RD | | | | ASHLEY | MI | 48806-9733 |
| LINDA L BRANNON | 6577 COTTAGE TRL | | | | GAYLORD | MI | 49735-9627 |
| LINDA L BROCK | 20707 SW SUNSET RIDGE RD | | | | ROSE HILL | KS | 67133-8604 |
| LINDA L BROCK | 12137 STONE MILL RD | | | | CINCINNATI | OH | 45251-4133 |
| LINDA L BROOKS | 6488 BARRIE CIR | | | | BRIGHTON | MI | 48114-7430 |
| LINDA L BROWN | TR LINDA L BROWN REV LIV TRUST | UA 6/26/00 | PO BOX 724 | | VANDALIA | OH | 45377-0724 |
| LINDA L BROWN | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| LINDA L BROWN | ATTN LINDA LEE PYARD | 15005 NORTH DIVISION | | | CEDAR SPRINGS | MI | 49319-9637 |
| LINDA L BROWN | 4449 BRISTOLWOOD | | | | FLINT | MI | 48507-3722 |
| LINDA L BROWN | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| LINDA L BROWN REV TRUST | UAD 06/26/00 | LINDA L BROWN TTEE | PO BOX 724 | | VANDALIA | OH | 45377-0724 |
| LINDA L BUCHANAN | 1524 PLUM PLACE | | | | MANSFIELD | OH | 44905 |
| LINDA L BURGAN | 7691 S 100 W | | | | FAIRMOUNT | IN | 46928-9713 |
| LINDA L BURT | 11263 RANDOM WAY | | | | LAFAYETTE | CO | 80026-9642 |
| LINDA L BUTTIGIEG | 25144 PAMELA | | | | TAYLOR | MI | 48180-4522 |
| LINDA L CAMPBELL & | JAMES R CAMPBELL JT TEN | 52428 ANTLER DR | | | MACOMB | MI | 48042-3406 |
| LINDA L CARLSON | 4707 CLAREMONT STREET | | | | KANSAS CITY | MO | 64133-2449 |
| LINDA L CHAPMAN | 4856 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| LINDA L CHENAULT & | WILLIAM H CHENAULT JT TEN | 8122 NW MIAMI | | | WEATHERBY LAKE | MO | 64152-1508 |
| LINDA L CHUTKO | 8437 CARROLL ROAD | | | | GASPORT | NY | 14067-9437 |
| LINDA L CLARK | TR LINDA L CLARK REVOCABLE LIVING | TRUST UA 11/25/98 | 2444 FERNCLIFF | | ROYAL OAK | MI | 48073-3820 |
| LINDA L CLEVELAND | PO BOX 241070 | | | | LITTLE ROCK | AR | 72223-0001 |
| LINDA L COLLER | 801 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9349 |
| LINDA L COOK | 4752 STATE RT 160 | | | | HIGHLAND | IL | 62249-3476 |
| LINDA L COOPER | 3875 MEINRAD | | | | WATERFORD | MI | 48329-1830 |
| LINDA L CRAWFORD-REED | 3217 5TH AVENUE | | | | SIOUX CITY | IA | 51106-2704 |
| LINDA L DAMATO | 227 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611-1625 |
| LINDA L DAVES | 132 PECAN CREEK DR | | | | MARBLE FALLS | TX | 78654-9001 |
| LINDA L DAVIS | 3806 ELFSTONE LN | | | | RICHMOND | VA | 23223-1100 |
| LINDA L DAY | 6 PALOMINO CT | | | | WENTZVILLE | MO | 63385-4512 |
| LINDA L DEETER | 306 WARREN ST | | | | VERSAILLES | OH | 45380-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA L DEFAUW | 2578 CHESLEY | | | | STERLING HEIGHTS | MI | 48310-4828 |
| LINDA L DEIWERT | 7785 W COUNTY ROAD 550 N | | | | ST PAUL | IN | 47272 |
| LINDA L DELANCEY | 332 RATLEDGE RD | | | | TOWNSEND | DE | 19734-9548 |
| LINDA L DIETZ | 4907 SW 45TH ST | | | | OCALA | FL | 34474-9760 |
| LINDA L DIEUDONNE | 2951 DARRELL DR SW | | | | SUPPLY | NC | 28462-2527 |
| LINDA L DRITSAS | HER SEPARATE PROPERTY | 7415 N MONTE | | | FRESNO | CA | 93711-0365 |
| LINDA L DUERSON | 239 SHELFORD AVE | | | | SAN CARLOS | CA | 94070-1859 |
| LINDA L DUXBURY | TR UA 04/30/91 THE LINDA L | DUXBURY TRUST | PO BOX 5468 | | FORT WAYNE | IN | 46895-5468 |
| LINDA L DYGERT | 191 COLE TRESTLE RD | | | | BLAIR | SC | 29015-9179 |
| LINDA L EASTON | 2110 SMITH CRT | | | | ROCHESTER | IN | 46975-9728 |
| LINDA L FELT | 25306 HASS | | | | DEARBORN HTS | MI | 48127-3017 |
| LINDA L FERGUS | 1321 SUNNINGDALE LN N | | | | ORMOND BEACH | FL | 32174-2495 |
| LINDA L FLYNN | 6838 WINDEMERE DR | | | | ZIONSVILLE | IN | 46077-8551 |
| LINDA L FOSTER | 2229 N WALNUT AVE | | | | TUCSON | AZ | 85712 |
| LINDA L FRAZIER | PO BOX 421 | | | | PRAIRIE CITY | IA | 50228-0421 |
| LINDA L FRITZ | 3460 LOON LAKE COURT | | | | LINDEN | MI | 48451 |
| LINDA L GAINES | CUST REBECCA GAINES UGMA IL | 24W651 LAKEWOOD DRIVE | | | NAPERVILLE | IL | 60540-3613 |
| LINDA L GARDINER | 5027 MONTGOMERY | | | | SHELBY TWP | MI | 48316-4110 |
| LINDA L GESLING | CGM IRA CUSTODIAN | 9796 48TH AVE N | | | ST PETERSBURG | FL | 33708-3618 |
| LINDA L GILLAN & ROBERT MITCHELL | TTEES | FBO THE MITCHELL | FAMILY TRUST DTD 8/23/1995 | 2203 E SYCAMORE ST | ANAHEIM | CA | 92806-3018 |
| LINDA L GILLISON | PO BOX 141 | | | | FAIRFIELD | IL | 62837-0141 |
| LINDA L GOOD | 3113 MEADOW LN | | | | WARREN | OH | 44483-2631 |
| LINDA L GORDINIER | 13081 COVE RIDGE DR | | | | SOUTH LYON | MI | 48178-9590 |
| LINDA L GRAHL | 2010 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| LINDA L GRAMMATICO | 22150 GRANDY | | | | CLINTON TWP | MI | 48035-3136 |
| LINDA L GREEN | 3043 SIMPSON ROAD | | | | FORT GRATIOT | MI | 48059-4238 |
| LINDA L HANSEN | 610 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9558 |
| LINDA L HARDIN | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| LINDA L HARRISON | 35069 SOFIA CT | | | | FREMONT | CA | 94536-5462 |
| LINDA L HART | 1645 LULU ST | | | | WICHITA | KS | 67211-4544 |
| LINDA L HEMMERT | 645 BOONE ST | | | | PIQUA | OH | 45356-2043 |
| LINDA L HENDERSHOT | 117 DORSEY AVE | | | | ORWELL | OH | 44076-9570 |
| LINDA L HERTEL & | W RAY HERTEL JT TEN | 80 WALNUT ST | | | LEETONIA | OH | 44431-1153 |
| LINDA L HETZEL EX | EST RAY J GLASER | 208 BEECHWOOD DR | | | NORTHFIELD | OH | 44067 |
| LINDA L HINCHEY | 6693 S WASHINGTON ST | | | | LITTLETON | CO | 80121-2353 |
| LINDA L HOFFMAN | 410 MAIN ST | | | | CASTALIA | OH | 44824-9786 |
| LINDA L HOVIOUS | 1718 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| LINDA L HUFFMAN | 170 HAMBURG ROAD | | | | GREENVILLE | PA | 16125-1517 |
| LINDA L HUNTER | 2606 FLETCHER ST | | | | ANDERSON | IN | 46016-5337 |
| LINDA L HUTCHINSON | 7441 WILDWOOD | | | | WESTLAND | MI | 48185-6909 |
| LINDA L JARDINE | 2315 W RIDGES BLVD | | | | GRAND JUNCTION | CO | 81507-2456 |
| LINDA L JENNINGS | 14004 POPLAR AVENUE | | | | GRANT | MI | 49327-9352 |
| LINDA L JENNINGS & | JAMES F JENNINGS JT TEN | 3636 W 109 ST | | | CHICAGO | IL | 60655-3213 |
| LINDA L JOHNSON | 2600 GRACE COURT | | | | SAGINAW | MI | 48603-2840 |
| LINDA L JOHNSTON | 2326 MAIN STREET | | | | HARTFORD | CT | 06120-2061 |
| LINDA L JONES | 6464 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506 |
| LINDA L KASPERT | 553 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4315 |
| LINDA L KEARNEY | 12130 DIAMOND LN | | | | WASHINGTON | MI | 48094-3130 |
| LINDA L KEARNEY & | JOHN V KEARNEY JT TEN | 12130 DIAMOND LN | | | WASHINGTON | MI | 48094-3130 |
| LINDA L KECK | 1264 PLANTATION BLVD | | | | JACKSON | MS | 39211-2709 |
| LINDA L KELLER | 206 S 6TH ST | | | | WRIGHTSVILLE | PA | 17368-1513 |
| LINDA L KERR | 302 AUTUMN TRAIL | | | | PORT ORANGE | FL | 32129-7803 |
| LINDA L KETTLER | 8104 E FRANCIS RD | | | | OTISVILLE | MI | 48463-9422 |
| LINDA L KLEIN | 33 OAK STREET | | | | FRANKLIN | MA | 02038-1822 |
| LINDA L KNOEFERL | 1114 COUNTY LINE RD | | | | HAMLIN | NY | 14464-9626 |
| LINDA L KOSOSKI | 11695 FARLEY | | | | REDFORD | MI | 48239-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA L KOWALSKI | 9304 WATERS COURT | | | | FORT WAYNE | IN | 46825-7008 |
| LINDA L KRONEMANN | 2438 CENTRAL PARK DR | | | | LODI | CA | 95242-3205 |
| LINDA L KUEPPER | CGM IRA CUSTODIAN | 611 GLEN MEADOW | | | RICHBORO | PA | 18954-1669 |
| LINDA L KUHN | 687 HICKORY PINE DR | | | | NEW WHITELAND | IN | 46184 |
| LINDA L KUIPER | 12500 WOODLAND PARK DR | | | | BELDING | MI | 48809-9393 |
| LINDA L LABUDA | 1967 ARTHUR DR NW | | | | WARREN | OH | 44485 |
| LINDA L LACOMB | CUST PATRICK LACOMB UGMA OH | PO BOX 1491 | | | VALRICO | FL | 33595-1491 |
| LINDA L LANE | 1945 NW 13TH ST 101 CB 107 | | | | DELRAY BEACH | FL | 33445-1405 |
| LINDA L LASTER | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1418 |
| LINDA L LEE | 818 E 1ST ST | | | | HOPE | AR | 71801 |
| LINDA L LEGG & | ROBERT J LEGG & | BRENDA L LEGG JT TEN | 194 W RIVER RD | | UXBRIDGE | MA | 01569 |
| LINDA L LESHER | 2820 COUNTRY CLUB DRIVE | | | | CHICKASHA | OK | 73018-6914 |
| LINDA L LINDOLPH | 1977 MORNING GLORY TRL | | | | BULLHEAD CITY | AZ | 86442-5050 |
| LINDA L LOMBARDI | 2909 LAND PARK DR | | | | SACRAMENTO | CA | 95818-3421 |
| LINDA L LOUDEN | 225 CLEARWATER ROAD | | | | SATSUMA | FL | 32189-2108 |
| LINDA L LOVELL | 2947 OLD STATE ROAD 37 N | APT 37 | | | SPRINGVILLE | IN | 47462-5082 |
| LINDA L LUCAS | 2548 BINGHAM AVENUE | | | | KETTERING | OH | 45420-3725 |
| LINDA L MANWILLER | 507 E 2ND ST | | | | BOYERTOWN | PA | 19512-1604 |
| LINDA L MARTIN | 290 E LONG LAKE RD | | | | TROY | MI | 48085-4759 |
| LINDA L MARTIN | 22749 ROXANA | | | | EAST DETROIT | MI | 48021-1921 |
| LINDA L MARVIN | 6571 DEERFIELD ROAD | | | | PALMYRA | MI | 49268-9719 |
| LINDA L MC CANN | 3066 SANDYWOOD DRIVE | | | | KETTERING | OH | 45440-1503 |
| LINDA L MCPHERSON & | LAURA JEAN BERGER JT TEN | 10070 RIVER OAKS DRIVE | | | STOCKTON | CA | 95209-4121 |
| LINDA L MCQUEEN | CUST RICHARD K SOWLES UGMA MI | 170 VIA MADONNA | | | ENGLEWOOD | FL | 34224-5125 |
| LINDA L MILLAY | 74 BLANCHARD CROSS RD | | | | BOWDOIN | ME | 04287-7455 |
| LINDA L MILLER | 425 HILLCREST EAST | | | | LAKE QUIVIRA | KS | 66217-8780 |
| LINDA L MOGILKA | 5649 SOUTH 25TH STREET | | | | MILWAUKEE | WI | 53221-4219 |
| LINDA L MOLONEY | 1431 NORTH FOSTER | | | | LANSING | MI | 48912-3312 |
| LINDA L MOORE | 2061 GREEN RD | | | | SAINT JOHNS | MI | 48879-9184 |
| LINDA L MORRISON | 30575 OAKLEAF LANE | | | | FRANKLIN | MI | 48025-1466 |
| LINDA L MORROW | 803 N WALNUT ST | | | | MILFORD | DE | 19963-1234 |
| LINDA L MOTT | 16852 COACH LN | | | | HUNTINGTON BEACH | CA | 92649-4015 |
| LINDA L NORDQUIST | 2040 SOUTHWYCK DR | | | | FLINT | MI | 48507-3922 |
| LINDA L O'ROKE | 116 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| LINDA L OLSON | 1136 KENSINGTON NW | | | | GRAND RAPIDS | MI | 49544-2173 |
| LINDA L PAINTER TR | UA 06/19/2001 | LINDA L PAINTER TRUST | 10103 DENTON HILL ROAD | | FENTON | MI | 48430 |
| LINDA L PALMER | CUST LAURA E PALMER UGMA MI | 1357 LEISURE DRIVE | | | FLINT | MI | 48507-4048 |
| LINDA L PATTERSON | ATTN LINDA EAGLE | 340 E SHERMAN DRIVE | | | CARSON | CA | 90746-1159 |
| LINDA L PERRIN-RODRIGUEZ | 253 REEDER DR | | | | BUTLER | OH | 44822-9621 |
| LINDA L PETERSEN | 12011 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |
| LINDA L PETERSEN & | JAMES C PETERSEN JT TEN | 9335 MADISON RD | | | MONTVILLE | OH | 44064-8721 |
| LINDA L PHILLIPS | 12345 C CEDAR CIN | | | | AWRORA | CO | 80012 |
| LINDA L PHIPPS | 2811 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7007 |
| LINDA L PILLOT & | IVO PILLOT & | KRISTEN S KLENK & | MATEO S PILLOT JT TEN | 5134 CHERYL DR | ALMONT | MI | 48003-8765 |
| LINDA L PIPER | 7405 ST PATRICIA CT | | | | BALTIMORE | MD | 21222-3516 |
| LINDA L PLEVRITES | JOHN D PLEVRITES JTWROS | 333 E 79TH S APT 8T | | | NEW YORK | NY | 10075-0990 |
| LINDA L POWERS | 5304 GREENBRIAR RD | | | | LANSING | MI | 48917-1338 |
| LINDA L QUINN | RR 1 BOX 341 | | | | CARBON | IN | 47837-9801 |
| LINDA L RAINSBERGER | 217 WELCH ST | | | | DENNISON | OH | 44621-1255 |
| LINDA L RAMIREZ | 88 N ROSELAWN STREET | | | | PONTIAC | MI | 48342-2748 |
| LINDA L RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420-8227 |
| LINDA L RECORD | TR RECORD FAM TRUST | UA 04/03/97 | 1645 W LINCOLN ST | | BIRMINGHAM | MI | 48009-1831 |
| LINDA L RECORD | TR RECORD SURVIVORS TRUST | UA 04/03/97 | 1645 W LINCOLN | | BIRMINGHAM | MI | 48009-1831 |
| LINDA L RIPPY REVOCABLE TR | LINDA L RIPPY TTEE DT 1/31/00 | 11860 CARDINAL DR | | | ALGONQUIN | IL | 60102-2579 |
| LINDA L ROBBINS | TOD DTD 03/19/2009 | RT 487 & SCHOOL LN | PO BOX 176 | | MILDRED | PA | 18632-0176 |
| LINDA L ROBERTSON & | JOSEPH M DEBEVIC JT TEN | 9185 RIDGE ROAD | | | GOODRICH | MI | 48438-8842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA L RUGE & | GEORGE R RUGE JT TEN | 6706 60TH STREET CIR | | | PALMETTO | FL | 34221-8204 |
| LINDA L SCHELB | 13875 SCHAVEY RD | | | | DEWITT | MI | 48820 |
| LINDA L SCHETTINI | 109 BLACK LANE | | | | N CAMBRIA | PA | 15714-1530 |
| LINDA L SCHNOBRICK | 2606 CARAMBOLA CIRCLE NORTH | | | | COCONUT CREEK | FL | 33066-2424 |
| LINDA L SCHWARTZ | CUST HILARY ELLEN SCHWARTZ UTMA CA | 623 LAGUNA RD | | | PASADENA | CA | 91105-2222 |
| LINDA L SCHWARTZ | CUST SETH ANDREW SCHWARTZ UTMA CA | 623 LAGUNA RD | | | PASADENA | CA | 91105-2222 |
| LINDA L SCREETON & | KATHY L GROOMS JT TEN | 9601 GREY HAWK DRIVE | | | FORT WAYNE | IN | 46835-9360 |
| LINDA L SEARLE | 5114 BENSETT TR | | | | DAVISON | MI | 48423-8766 |
| LINDA L SHAFFER | BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 |
| LINDA L SHAVER | 4906D INDEPENDENCE CIRCLE | | | | STOW | OH | 44224-2044 |
| LINDA L SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340-3215 |
| LINDA L SOCKO | 11481 SW 53RD AVE | | | | OCALA | FL | 34476-9567 |
| LINDA L SPOTH | 100 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228-2833 |
| LINDA L STAMMER | 2ND FLOOR | 3113 PHILLIPS | | | CINCINNATI | OH | 45205-2324 |
| LINDA L STANLEY | 7717 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3520 |
| LINDA L STEFANIAK | 3606 SCHUMANN RD | | | | BAY CITY | MI | 48706-2120 |
| LINDA L TEASLEY | 97 HARDEE ST | | | | LABELLE | FL | 33935-5227 |
| LINDA L TOMSA | 32 20A AVENUE | | | | JOHNSON CITY | NY | 13790 |
| LINDA L TOPOLSKI | 48787 HUNTER DR | | | | MACOMB TOWNSHIP | MI | 48044-5569 |
| LINDA L TRACY | 6231 CANTER CREEK TRAIL | | | | GRAND BLANC | MI | 48439-7440 |
| LINDA L TRAGESER | CUST GREGORY LEWIS TRAGESER | UTMA MD | 113 QUINCY STREET | | CHEVY CHASE | MD | 20815-3320 |
| LINDA L TROSPER | 5008 W TAYLOR RD | | | | CHENEY | WA | 99004-8517 |
| LINDA L URBAN | 1712 EVANGELINE | | | | DEARBORN | MI | 48127-3409 |
| LINDA L URBAN & | REX S URBAN JT TEN | 1712 EVANGELINE | | | DEARBORN HEIGHTS | MI | 48127-3409 |
| LINDA L VALE | PO BOX 41 | | | | LIGONIER | PA | 15658-0041 |
| LINDA L VAN POPERIN | 23941 E LE BOST | | | | NOVI | MI | 48375-3534 |
| LINDA L VAN WERT & | FREDRIC R VAN WERT JT TEN | 1134 KELSEY DRIVE | | | SUNNYVALE | CA | 94087-2006 |
| LINDA L VANDERGRIFF | 3174 SANDWALK DR | | | | KOKOMO | IN | 46902-5649 |
| LINDA L VINCENTI & | JOHN J VINCENTI JT TEN | 7237 PARKWAY CT | | | CANTON | MI | 48187-1513 |
| LINDA L VITT | 10 WYTHE ST | | | | STAUNTON | VA | 24401-3976 |
| LINDA L WATSON | 3915 S FLAGLER DR APT 211 | | | | WEST PALM BCH | FL | 33405-2370 |
| LINDA L WEBB | 15047 N AGUA FRIA DR | | | | SUN CITY | AZ | 85351-1560 |
| LINDA L WILD | CUST ANGELA WILD | UTMA FL | 2443 52ND AVE N | | ST PETERSBURG | FL | 33714-2603 |
| LINDA L WILKERSON & | RONALD D WILKERSON JT TEN | 2563 LISA DR | | | COLUMBIAVILLE | MI | 48421-8910 |
| LINDA L WILKINS | 10301 NASHVILLE AV | | | | CHICAGO RIDGE | IL | 60415-1415 |
| LINDA L WILMOTH | 3207 KAISER ROAD | | | | FORT LORAMIE | OH | 45845-8741 |
| LINDA L WILSON | 7437 WOERNER ROAD | | | | ADRIAN | MI | 49221-9531 |
| LINDA L WOOD | 38031 ERIC COURT | | | | FARMINGTON HILLS | MI | 48335-2731 |
| LINDA L WOOD | 4141 WINDMERE DR | | | | HANNIBAL | MO | 63401-2477 |
| LINDA L YOHO | 16493 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9715 |
| LINDA L YORKE | 5361 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| LINDA L ZACCAGNINO | 84 OAKBROOK DRIVE | | | | WEST SENECA | NY | 14224-4437 |
| LINDA L ZURSCHMIT | 1689 TALLMADGE ROAD | | | | KENT | OH | 44240-6813 |
| LINDA L. PECHENIK | CGM IRA ROLLOVER CUSTODIAN | 447 SMITH AVENUE | | | BIRMINGHAM | MI | 48009-2026 |
| LINDA L. PYLYPIW TTEE | LINDA L PYLYPIW LIV TR | U/A/D 11-28-2006 | 720 CHURCH STREET | | FLINT | MI | 48502-1108 |
| LINDA L. RICCARDI TTEE | FBO RUBIE D. LEWIS TRUST | U/A/D 05-01-1989 | 512 LAWRENCE AVENUE | | READING | PA | 19609-2308 |
| LINDA L. SEARLE | CGM IRA ROLLOVER CUSTODIAN | 5114 BENSETT TRAIL | | | DAVISON | MI | 48423-8766 |
| LINDA LANGE & | LAWRENCE R LANGE JT TEN | 17740 FOX GLEN | | | RIVERVIEW | MI | 48192-8125 |
| LINDA LAPP WOJCIECHOWSKI | 4254 BERKELEY DRIVE | | | | SHEFFIELD | OH | 44054-2916 |
| LINDA LARSON MELIN | BOX 15612 | | | | SARASOTA | FL | 34277-1612 |
| LINDA LATTY GDN | CAITLYN N LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | |
| LINDA LATTY GDN | BRENDAN H LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | |
| LINDA LATTY GDN | CAMERON H L LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | |
| LINDA LATTY GDN | KIERAN R LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | |
| LINDA LATTY GDN | JESSICA N LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES 2074 | AUSTRALIA | | | |
| LINDA LAURE WARDWELL | 69 BRIAR BRAE RD | | | | STAMFORD | CT | 06903-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA LAUTEN | 527 HAMPTON LANE | | | | TOWSON | MD | 21286-1311 |
| LINDA LAWLOR | 18 LAKEMONT ST | | | | BAYSHORE | NY | 11706-4616 |
| LINDA LEE | PO BOX 422 | | | | GREEN RIVER | WY | 82935-0422 |
| LINDA LEE CAMP BROCHU | 5 ALLEE SAINT MARIE | 35700 RENNES | FRANCE | | | | |
| LINDA LEE DIEBERT | 12030 N 62ND STREET | | | | SCOTTSDALE | AZ | 85254-4953 |
| LINDA LEE DUXBURY | TR LINDA LEE DUXBURY LIV TRUST | UA 4/30/91 | PO BOX 5468 | | FORT WAYNE | IN | 46895-5468 |
| LINDA LEE MILLER | 7350 BARD RD | | | | TIPP CITY | OH | 45371-7625 |
| LINDA LEE ROLAND AND | CARL J ROLAND JTWROS | 1375 CAPISTRANO WAY | | | MERCED | CA | 95340-2536 |
| LINDA LEE SOMERS | 100 NORTH AVE | | | | ORCUTT | CA | 93455-4714 |
| LINDA LEE TOUP | 110 TREGARONE RD | | | | TIMONIUM | MD | 21093-2522 |
| LINDA LEEBOV GOLDSTON TTEE | FBO SAMUEL Z. GOLDSTON IRR TR | U/A/D 11-04-2008 | 1309 BEECHWOOD BLVD | | PITTSBURGH | PA | 15217-1324 |
| LINDA LEGRAND | TOD DTD 10/10/2008 | 730 WHITETAIL LANE | | | GREENWOOD | AR | 72936-6833 |
| LINDA LEHNERT SCHMIDT | 688 FIELD DAYS ROAD | | | | NEW HAVEN | VT | 05472-1064 |
| LINDA LEMONS | CUST DAVID LEMONS | UGMA MI | 10151 PENTECOST HWY | | ONSTED | MI | 49265-9722 |
| LINDA LEMONS | CUST MICHAEL LEMONS | UGMA MI | 10151 PENTECOST HWY | | ONSTED | MI | 49265-9722 |
| LINDA LESLIE SPEARS | 47 CROTON ST | | | | WELLESLEY | MA | 02481-3133 |
| LINDA LEVINE | 22 BEARBROOK LANE | | | | LIVINGSTON | NJ | 07039 |
| LINDA LEWIN KLEIN TTEE | FBO LINDA LEWIN KLEIN LIV TRU | U/A/D 06-21-2005 | 28 COLES COURT | | RIVEREDGE | NJ | 07661-1002 |
| LINDA LEWIS | 44555 BAYVIEW AVE | APT 8216 | | | CLINTON TWP | MI | 48038-6280 |
| LINDA LITINSKI | 5755 M 33 SOUTH | | | | ATLANTA | MI | 49709-8963 |
| LINDA LIU | 2293 MAYWIND WAY | | | | HACIENDA HGTS | CA | 91745-5518 |
| LINDA LOFTIS MOORE | 411 WASHINGTON ST | APT 6 | | | BROOKLINE | MA | 02446-6120 |
| LINDA LONG | 111 HYDE PARK | | | | HUTCHINSON | KS | 67502-2825 |
| LINDA LONGO & | MICHAEL LONGO JT TEN | 14 SUMMIT DR | | | TABERNACLE | NJ | 08088-9141 |
| LINDA LOU ANDERSON | 5212 SE 140TH AVE | | | | PORTLAND | OR | 97236-3863 |
| LINDA LOU KENTNER | 11231 ROLLING PINE RUN | | | | FT WAYNE | IN | 46814-8120 |
| LINDA LOU RIEHL | TR RIEHL LIVING TRUST | UA 8/21/00 | 31450 FAIRFAX | | LIVONIA | MI | 48152-1543 |
| LINDA LOU SMARSH | 191 LAUREL AVE | | | | ROCHESTER | NY | 14624-3208 |
| LINDA LOU TATMAN | ATTN LINDA LOU ASHCRAFT | 2080 PARSLOW DR APT 124 | | | MUSKEGON | MI | 49441-2742 |
| LINDA LOUISE CATRETT | CGM IRA ROLLOVER CUSTODIAN | 20600 OTIS COOPER RD | | | MOSS POINT | MS | 39562-6263 |
| LINDA LOUISE EGGERS | 1688 N W 143RD | | | | PORTLAND | OR | 97229-4302 |
| LINDA LOUISE JUNGA | 51828 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| LINDA LOUISE KLEIN | 1730 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320 |
| LINDA M AMUNDSON | 6343 LOCKWOOD DR RR#2 | | | | JANESVILLE | WI | 53545-8856 |
| LINDA M ARNTSON | ATTN L M RENNIE | 7700 TIMBERLINE RD | | | WILLIAMSBURG | MI | 49690-9760 |
| LINDA M BALDERRAMA | C/O CARTER | 4613 CUPID DR | | | EL PASO | TX | 79924-1725 |
| LINDA M BALFOUR | 17058 SYCAMORE CT | | | | NORTHVILLE | MI | 48167-4424 |
| LINDA M BARBRET | 3857 HOLLOW CORNERS | | | | DRYDEN | MI | 48428-9727 |
| LINDA M BAUER | 2780 WOODVIEW CT | | | | EAST TROY | WI | 53120-1369 |
| LINDA M BAUGH | 1954 REO AVE | | | | LINCOLN PARK | MI | 48146-1288 |
| LINDA M BERENCSI | PO BOX 104 | | | | MINERAL RIDGE | OH | 44440-0104 |
| LINDA M BETHKE | 1204 PARTRIDGE DR | | | | PLAINFIELD | IL | 60586-5781 |
| LINDA M BINEK | 10716 MAPLE SPRINGS CV | | | | FORT WAYNE | IN | 46845-2130 |
| LINDA M BINKOWSKI | 380 SAW MILL RD | | | | GUILFORD | CT | 06437-1959 |
| LINDA M BLAIR | 10014 BURGUNDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| LINDA M BLUMENFELD | 7 BROOK LANE | | | | BROOKVILLE | NY | 11545-3100 |
| LINDA M BODINE | PO BOX 92064 | | | | PORTLAND | OR | 97292-2064 |
| LINDA M BOOTH & | BRIAN A LECLAIR JT TEN | 1477 TRANSUE AVE | | | BURTON | MI | 48509-2425 |
| LINDA M BOWEN | 9560 SKY VISTA DRIVE | | | | SEMMES | AL | 36575-7138 |
| LINDA M BOZZA | CUST CHRISTOPHER J BOZZA UGMA NY | 5 PINE RD | | | VALHALLA | NY | 10595-1128 |
| LINDA M BOZZA | CUST JOSEPH G BOZZA UGMA NY | 5 PINE RD | | | VALHALLA | NY | 10595-1128 |
| LINDA M BOZZA | CUST NICHOLAS A BOZZA UGMA NY | 5 PINE RD | | | VALHALLA | NY | 10595-1128 |
| LINDA M BRAGG | 2640 MCCLEARY-JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| LINDA M BROWN AND | DUANE M BROWN JTWROS | TOD PER NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2121 PATRICIA DRIVE | KETTERING | OH | 45429-4121 |
| LINDA M BRUNSTEIN | 11245 BARTON LN | | | | DOW | IL | 62022-3515 |
| LINDA M BURDGICK | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA M BURRIS & | ROSHUNDA R STEELE & | JADEN C BURRIS JT TEN | | | DETROIT | MI | 48219 |
| LINDA M CADOGAN | 560 A MILLICH DR | | | | SAN JOSE | CA | 95117-3630 |
| LINDA M CAREY & | WILLIAM H CAREY JT TEN | 6786 MISSION RDG | | | TRAVERSE CITY | MI | 49686-6131 |
| LINDA M CARTER | 20230 PURLINGBROOK | | | | LIVONIA | MI | 48152-1879 |
| LINDA M CARTER | CUST REGINALD L CARTER UGMA MI | 4577 APPLETREE COURT | | | WEST BLOOMFIELD | MI | 48323-3910 |
| LINDA M CASEY | S14 W32768 FOREST HILLS DR | | | | DELAFIELD | WI | 53018 |
| LINDA M CASTAGNA | 4201 VIEJA DRIVE | | | | SANTA BARBARA | CA | 93110-2238 |
| LINDA M CHORYAN | 1169 22ND | | | | WYANDOTTE | MI | 48192-3023 |
| LINDA M CLARKE | 4214 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1918 |
| LINDA M CLEARY | 2970 BOGEY LN | | | | SLINGER | WI | 53086-9721 |
| LINDA M COLLETTA | 10151 WOODBURY DR | | | | MANASSAS | VA | 20109-3723 |
| LINDA M CONNER & | WILLIAM D CONNER JT TEN | 179 12TH ST | | | BETHPAGE | NY | 11714-1706 |
| LINDA M COTSONIKA | CGM IRA CUSTODIAN | 5299 BEACH RD | | | TROY | MI | 48098-2447 |
| LINDA M COUGHLIN & | MARIE E VERVILLE TR UA 10/17/07 | LINDA MARIE COUGHLIN & MARIE ELAINE | VERVILLE REVOCABLE TRUST | 5551 COUNTY RD 31 | AUBURN | IN | 46706 |
| LINDA M CRONER | 352 MASON DIXON HWY | | | | BERLIN | PA | 15530-6402 |
| LINDA M CURTIS | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348 |
| LINDA M DEFILIPPO | 21 FLORAL CT | | | | NANUET | NY | 10954-1314 |
| LINDA M DEPRISCO | CUST JENNIFER A DEPRISCO UGMA DE | 711 CURTIS AVE | | | WILMINGTON | DE | 19804-2109 |
| LINDA M DERRICO | 190 N DEPAOLI RD | | | | MCDONALD | PA | 15057-2830 |
| LINDA M DEYLE | 153 ELIZABETH STREET | | | | MEDINA | NY | 14103-1030 |
| LINDA M DINGER | 4695 BRADFORD ST NE | | | | GRAND RAPDIS | MI | 49526-3334 |
| LINDA M DINKINS | PO BOX 4505 | | | | AUBURN HILLS | MI | 48326 |
| LINDA M DIX | W1595 PARK RD | | | | BRODHEAD | WI | 53520-8616 |
| LINDA M DONLEY | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| LINDA M DUDDLES | 4170 MORGAN RD | | | | ORION | MI | 48359-1913 |
| LINDA M EKLUND | 31 RIVER COURT, #205 | | | | JERSEY CITY | NJ | 07310-2014 |
| LINDA M ERCOLI | TOD DTD 11/23/2007 | 17345 TRIBUNE ST | | | GRANADA HILLS | CA | 91344-4754 |
| LINDA M ERICKSON | TOD DTD 10/13/2008 | 8 WHITE BIRCH DR | | | SUPERIOR | WI | 54880-5303 |
| LINDA M EUELL | 1305 FLANDERS ROAD | | | | RIVERHEAD | NY | 11901-4337 |
| LINDA M FEULA | 118 RTE 46 RD #2 | | | | HACKETTSTOWN | NJ | 07840-4932 |
| LINDA M FRAME & | CHERIE A BROWN JT TEN | 5 KITCHENER RD | | | JOHNSTON | RI | 02919 |
| LINDA M FRITZ | 1258 MADDOX LN | | | | VERONA | KY | 41092-9333 |
| LINDA M GASSETT | 150 CLINTON ST | | | | HOPKINTON | MA | 01748-2618 |
| LINDA M GEISENDORFER | 1066 RIVER RD | | | | LINDLEY | NY | 14858-9718 |
| LINDA M GEORGE | 8403 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9737 |
| LINDA M GRANDY | 3719 IVY LN | | | | DEWITT | MI | 48820-9231 |
| LINDA M GREEN | 7669 STEWART ST | | | | SCURRY | TX | 75158-2350 |
| LINDA M GREENE | 3420 WHITTAKER AVENUE | | | | CHATTANOOGA | TN | 37415-4618 |
| LINDA M GREIGG | 509 NOTLEY RD | | | | SILVER SPRING | MD | 20904 |
| LINDA M GUY & | PHYLLIS ANN WISLHIRE JT TEN | 4108 HIGHWAY 20 EAST | | | MC DONOUGH | GA | 30252-4115 |
| LINDA M HALLORAN | TOD DTD 04/30/2009 | 10-4 ROBIN DR UNIT D | | | MARLBORO | MA | 01752 |
| LINDA M HANSON | ATTN LINDA M CARROLL | 325 BURROUGHS AVENUE | | | FLINT | MI | 48507-2708 |
| LINDA M HASKINS | 32 TOWNSEND CT | C/O LINDA WARWICK | | | FRANKLIN PARK | NJ | 08823-1520 |
| LINDA M HASKINS | TOD DTD 11/1/06 | 302 E BROWN AVE | | | OSAWATOMIE | KS | 66064-1117 |
| LINDA M HEALY | 9830 S SAYRE UNIT #8 | | | | CHICAGO RIDGE | IL | 60415-1116 |
| LINDA M HEIDL | 4620 VENICE HEIGHTS BLVD | UNIT # 151 | | | SANDUSKY | OH | 44870-1684 |
| LINDA M HELLAND-BURNS | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| LINDA M HICKS & | TARA M SCHREIBER JT TEN | 217 3RD AVE | | | TAWAS CITY | MI | 48763-9201 |
| LINDA M HILL | 8012 US HIGHWAY 14 WEST | | | | JANESVILLE | WI | 53545-9319 |
| LINDA M HOLOMAN | 5812 INVERNESS CIR | | | | MIDLAND | MI | 48642-7023 |
| LINDA M HOLTE | 2029 BOND PLACE | | | | JANESVILLE | WI | 53545-3415 |
| LINDA M HRENKO | 237 BANE STREET | | | | NEWTON FALLS | OH | 44444-1504 |
| LINDA M HUDOR | 3566 CAMINO DE VISTA | | | | TUCSON | AZ | 85745-9798 |
| LINDA M HUNT | 1449 SANZON DR | | | | FAIRBORN | OH | 45324-2069 |
| LINDA M HYNES | ONE EBBTIDE AVENUE #3 | | | | SAUSALITO | CA | 94965-1302 |
| LINDA M JAMES | 311 ALLISON PL | | | | BRANDON | MS | 39047-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA M JANIESCH & | HENRY JANIESCH JT TEN | 31 EMILIE DR | | | CTR MORICHES | NY | 11934 |
| LINDA M JENNINGS | 3012 PARKWOOD BL | | | | KANSAS CITY | KS | 66104-5247 |
| LINDA M JOHNNY | 4358 MISTY COVE PL | | | | STOCKTON | CA | 95219-2000 |
| LINDA M JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197-5302 |
| LINDA M JONES | 1830 CHARLES ST | | | | ANDERSON | IN | 46013-2700 |
| LINDA M KLIMIS | CUST ANGELA ELENA KLIMIS UGMA MI | 6102 BEEBE | | | WARREN | MI | 48092-1679 |
| LINDA M KLIMIS | CUST ANGELA ELENA KLIMIS UGMA MI | 6102 BEEBE | | | WARREN | MI | 48092-1679 |
| LINDA M KLIMIS | CUST ALTHENA ROSE KLIMIS UGMA MI | 6102 BEEBE | | | WARREN | MI | 48092-1679 |
| LINDA M KLOPF & | JAMES H KLOPF JT TEN | 521 VICTOR DR | | | SAGINAW | MI | 48609-5185 |
| LINDA M KOSICH | 19980 CRESCENT CT | | | | MONTGOMERY | TX | 77356-4943 |
| LINDA M KUSCH | 640 BRIARCLIFF DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1120 |
| LINDA M LAMB | 2309 POLLY AVENUE | | | | LANSING | MI | 48906-4143 |
| LINDA M LAMPHERE | JAY L LAMPHERE JTWROS | RR 1 BOX 3394 | | | MONROETON | PA | 18832-8749 |
| LINDA M LAWRENCE | 21 QUAIL POINT PLACE | | | | CARMICHAEL | CA | 95608-5230 |
| LINDA M LESAGE | 2120 PARNELL SE | | | | ADA | MI | 49301-8923 |
| LINDA M LILLY | 38225 CHARWOOD | | | | STERLING HGTS | MI | 48312-1226 |
| LINDA M LOHRER | CUST MATTHEW R LOHRER UGMA MI | 41301 BAYHAVEN | | | HARRISON TWP | MI | 48045-1436 |
| LINDA M LOHRER | CUST JENNIFER K LOHRER UGMA MI | 41301 BAYHAVEN | | | HARRISON TWP | MI | 48045-1436 |
| LINDA M MACKAY | CUST TAMRA L MACKAY UNDER FLORIDA | GIFTS | TO MINORS ACT | 47175 11 MILE ROAD | NOVI | MI | 48374-2315 |
| LINDA M MACKAY | CUST GREGORY R MACKAY UNDER FLORIDA | GIFTS | TO MINORS ACT | 47175 11 MILE ROAD | NOVI | MI | 48374-2315 |
| LINDA M MAIMONE & | LISA R MAIMONE JT TEN | 110 W COLLINS COURT | | | BLACKWOOD | NJ | 08012-4905 |
| LINDA M MAISH | 3772 MCGRATH DRIVE | | | | DUBLIN | OH | 43016-4168 |
| LINDA M MANSFIELD | 116 N STEWART AVE | | | | BIG RAPIDS | MI | 49307-1428 |
| LINDA M MARTINEAU | 37692 BAYLOR | | | | STERLING HEIGHTS | MI | 48310-4038 |
| LINDA M MARTINEZ | 29294 NANTUCKET WAY | | | | HAYWARD | CA | 94544-6434 |
| LINDA M MATUZAK & | JOHN F MATUZAK JT TEN | 409 SUNBURST DR | | | FRANKENMUTH | MI | 48734-1240 |
| LINDA M MC CAULEY | 870 CEDARGATE COURT | | | | WATERFORD | MI | 48328-2606 |
| LINDA M MC CONNELL | 8790 W BRITTON RD | | | | LAINGSBURG | MI | 48848-9741 |
| LINDA M MELLO | 6316 LAURELWOOD DR | | | | BRENTWOOD | TN | 37027-4811 |
| LINDA M MESEL | 155 FLORADALE AVENUE | | | | TONAWANDA | NY | 14150-9019 |
| LINDA M MEYERS | 5020 BOWERMAN | | | | TECUMSEH | MI | 49286-9543 |
| LINDA M MIHALKO | 223 YACHT POINT RD | | | | LUCAS | OH | 44843-9630 |
| LINDA M MILLER | 6254 URBAN DR | | | | EAST CHINA | MI | 48054-4746 |
| LINDA M MILLER & | CHRISTOPHER D SEARS JT TEN | 1935 S TOWNSHIP ROAD 113 | | | TIFFIN | OH | 44883-9382 |
| LINDA M MILLS | 37-24 BROOKSIDE ST | | | | LITTLE NECK | NY | 11363-1421 |
| LINDA M MONTICELLO | 574 YALE AVE | | | | HILLSIDE | NJ | 07205-1911 |
| LINDA M MUCHA | 425 WEST MALVERN | | | | FULLERTON | CA | 92832-1445 |
| LINDA M NEMETH | 6670 BEECH DALY RD | | | | TAYLOR | MI | 48180-1542 |
| LINDA M NOVELLO & | RONALD NOVELLO JT TEN | 518 SPRUCE RD | | | BOLINGBROOK | IL | 60440-2505 |
| LINDA M NOYOLA | 799 GRACELAND AVE APT 606 | | | | DES PLAINES | IL | 60016-6442 |
| LINDA M OLIVER | 2135 ELYSIUM AVE | | | | EUGENE | OR | 97401-7425 |
| LINDA M OLIVER | 5830 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| LINDA M OTEHAM | 450 W CO LINE RD RR 2 /#247 | | | | RUSSIAVILLE | IN | 46979-9802 |
| LINDA M PANNUTO & | JOHN W PANNUTO JT TEN | 1375 HATHAWAY RISING | | | ROCHESTER | MI | 48306-3945 |
| LINDA M PASCOE | 21630 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-3577 |
| LINDA M PEITZ | 29200 S JONES LOOP RD #384 | | | | PUNTA GORDA | FL | 33950-9324 |
| LINDA M PESONEN | 11821 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2824 |
| LINDA M PHIPPS | ATTN LINDA M BONIFIELD | 113 FEATHERSTONE DR | | | FRANKLIN | TN | 37069-6405 |
| LINDA M PIETRAS | 15736 VALERIE COURT | | | | MACOMB TOWNSHIP | MI | 48044-2473 |
| LINDA M POTEREK | 3555 BARG DR | | | | STERLING HGTS | MI | 48310-6911 |
| LINDA M PROUX | 281 PINEVIEW | | | | SAGINAW | MI | 48609 |
| LINDA M PULTORAK | ATTN LINDA CONTI | 7683 W CR 150 S | | | COATESVILLE | IN | 46121-9136 |
| LINDA M PUTMAN | 36 RIDGEVIEW AVE | | | | GREENWICH | CT | 06830-4749 |
| LINDA M RAKER & | MICHAEL R RAKER JT TEN | HC 60 BOX 66502 | | | ROUND MOUNTAIN | NV | 89045-9634 |
| LINDA M REED | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA M REPPKE & | GLORIA J REPPKE JT TEN | 5720 CHARLESWORTH | | | DEARBORN HEIGHTS | MI | 48127-3978 |
| LINDA M RICHER-CARNEVALE | FRANK V CARNEVALE | JTWROS | 2067 KENSINGTON RUN DR | | ORLANDO | FL | 32828-7807 |
| LINDA M RIEGELMAYER | 7099 ANTHONY LANE | | | | PARMA | OH | 44130-4660 |
| LINDA M RILEY | 1281 S 750 E | | | | GREENTOWN | IN | 46936-9725 |
| LINDA M RILING | 24382 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9109 |
| LINDA M ROBINSON | 8305 HIRAM PLACE | | | | WARREN | OH | 44484 |
| LINDA M ROTHACKER | 13935 DIAGONAL | | | | LAGRANGE | OH | 44050-9525 |
| LINDA M RUSSELL | 10262 DAYFLOWER DR | | | | TWINSBURG | OH | 44087-3305 |
| LINDA M SAVINA | 134 PERUVIAN AVE | | | | PALM BEACH | FL | 33480-4427 |
| LINDA M SAVOIE | 9037 ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| LINDA M SCHACHE | 5496 S COUNTY RD 700 EAST | | | | WALTON | IN | 46994-8932 |
| LINDA M SCHAIBLE | 870 GRAND MARAIS | | | | GROSSE POINTE | MI | 48230-1847 |
| LINDA M SHERMAN | 919 ELYSIAN | | | | TOLEDO | OH | 43607-3271 |
| LINDA M SMITS | 25209 FEATHERSTONE | | | | STURGIS | MI | 49091-9310 |
| LINDA M SOFIA | CUST MICHAEL H SOFIA | UGMA NY | 257 WOOD RUN | | ROCHESTER | NY | 14612-2264 |
| LINDA M SORDYL & | HARVEY P SORDYL JT TEN | 5517 LIPPINCOTT BLVD | | | BURTON | MI | 48519-1247 |
| LINDA M SPITLER | 120 FIORD DR | | | | EATON | OH | 45320-2708 |
| LINDA M ST ONGE | 8000 GROVE DR | | | | JENISON | MI | 49428-8317 |
| LINDA M STELZER | 39765 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2326 |
| LINDA M STICKEL | 5531 N CHIPMAN | | | | OWOSSO | MI | 48867-9451 |
| LINDA M STIER | 6092 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| LINDA M SUNDBERG | 5866 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 |
| LINDA M SUTTERFIELD | 1725 SINGING PALM DRIVE | | | | APOPKA | FL | 32712-2467 |
| LINDA M TASCIONE | 120 GILLIS RD | | | | MAYSVILLE | NC | 28555-9436 |
| LINDA M TAYLOR | 20401 TERRELL | | | | DETROIT | MI | 48234-3208 |
| LINDA M THOMPSON | 524 E 550 NORTH | | | | KOKOMO | IN | 46901-8537 |
| LINDA M THURSTON | 7370 E FLORIDA AV 1057 | | | | DENVER | CO | 80231-5674 |
| LINDA M TOUCHIE | 13949 KNOLLVIEW CT | | | | PLYMOUTH | MI | 48170-5267 |
| LINDA M URBAN | 12 LESLEY AVE | | | | AUBURN | MA | 01501-3106 |
| LINDA M VANASDALE | 501 BACON TERR | | | | PORT ST LUCIE | FL | 34983 |
| LINDA M VILLANUEVA | 822 MULLER RD | | | | WESTMINSTER | MD | 21157-8126 |
| LINDA M VOYLES | 59092 PINE BAY LN | | | | LACOMBE | LA | 70445-3666 |
| LINDA M WALDEN | 35 SYLVIA CIRCLE | | | | COVINGTON | GA | 30016-7289 |
| LINDA M WATSON | 206 NORTHLAKE DR | APT 103 | | | WARNER ROBINS | GA | 31093-1668 |
| LINDA M WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| LINDA M WELTI | DEAN R WELTI JT TEN | 56 NORTON RD | | | BROAD BROOK | CT | 06016-9736 |
| LINDA M WICKS | 110 ALICE ST | | | | PORT JEFFERSON | NY | 11777-2006 |
| LINDA M WIGMAN | 6997 CHESTERFIELD DR | | | | WATERFORD | MI | 48327-3528 |
| LINDA M WOJTYNA & | LAURIE J WHITCRAFT JT TEN | 1807 STEWART | | | LINCOLN PARK | MI | 48146-3555 |
| LINDA M WOOLWINE TR | UA DTD 10/06/2005 | THADEUS A WOOLWINE LIVING TRUST | 25502 WESSEX | | FARMINGTON | MI | 48336 |
| LINDA M YAKONICH | 18743 COMSTOCK | | | | LIVONIA | MI | 48152-2891 |
| LINDA M ZAMBELLI | 53 GORDON AVE | | | | BEDFORD | NY | 10506-1400 |
| LINDA M ZANGER | 3475 LOVEJOY RD | BRYON | | | BYRON | MI | 48418 |
| LINDA M. BEULKE TTEE | LINDA M. BEULKE REV. TRUST | U/A/D 11-07-2005 | 1441 SOUTH VEAUX LOOP | | NORFOLK | VA | 23509-1245 |
| LINDA MACK | 8302 N SCAMPER GREY COURT | | | | SUMMERFIELD | NC | 27358-9403 |
| LINDA MAE HIRSCH | CUST CHRISTOPHER HIRSCH | UTMA OH | 1025 N NORTH SHORE BLVD | | WICHITA | KS | 67212-7206 |
| LINDA MAE MEARS | 433 E HEMPHILL RD | | | | FLINT | MI | 48507-2628 |
| LINDA MALLON | 2212 S WESTWOOD CIRCLE | | | | MESA | AZ | 85210-7134 |
| LINDA MALLOY | CUST DANIEL PATRICK MALLOY JR UGMA | NY | 35 SUMMIT ROAD | | OAK RIDGE | NJ | 07438-9531 |
| LINDA MALVITZ BERGMOOSER | 11111 GRAFTON RD | | | | CARLETON | MI | 48117-9307 |
| LINDA MARGARET RAE NOLAN | HIRSCH | 214 CALVERTON RD | | | SAINT LOUIS | MO | 63135-1219 |
| LINDA MARGUERITE OLIVER | 561 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31904-2308 |
| LINDA MARIANO | 170 COTTAGE ROAD | | | | WINDHAM | ME | 04062-4407 |
| LINDA MARIE ASH | RT 1 BOX 191 | | | | PALESTINE | WV | 26160 |
| LINDA MARIE BRICKLEY | CUST MARK NELSON BRICKLEY UTMA CA | 677 RUE AVALON | | | CHULA VISTA | CA | 91913-1209 |
| LINDA MARIE DUNN | OVERSEAS ACCOUNTING | THE NAVIGATORS | PO BOX 6000 | | COLORADO SPRINGS | CO | 80934-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA MARIE FALLON | 82 CINDY CREST DR | | | | SCHENECTADY | NY | 12306-3411 |
| LINDA MARIE GAY | C/O LINDA MARIE GAY PETERSON | 538 WHITTIER AVE | | | GLEN ELLYN | IL | 60137-4766 |
| LINDA MARIE HARTMAN | 206 MEETINGHOUSE LN | | | | PHOENIXVILLE | PA | 19460-5615 |
| LINDA MARIE HOFFMAN | 2420 W SHORT SPUR TR | | | | PRESCOTT | AZ | 86305-8981 |
| LINDA MARIE LUCKEN | CUST KERRI M LUCKEN UGMA TX | 112 COUNTRY LANE | | | HAUGHTON | LA | 71037-9202 |
| LINDA MARIE LUCKEN | CUST KIMBERLYN MARIE LUCKEN UGMA | TX | 112 COUNTRY LANE | | HAUGHTON | LA | 71037-9202 |
| LINDA MARIE MCCLUSKEY | 13530 55TH STREET | | | | BLOOMER | WI | 54724 |
| LINDA MARIE SHAMIE | 593 HEATHER LANE | | | | GROSSE POINTE WOOD | MI | 48236-1509 |
| LINDA MARKLUND TOD | MICHAEL J MARKLUND & AMY L | TAYLOR | 6054 HORIZON DR | | EAST LANSING | MI | 48823-2237 |
| LINDA MARTIN | 3014 SW 21ST TER | #35C1 | | | DELRAY BEACH | FL | 33445-7329 |
| LINDA MARY MORROW | 446 CORINTH RD | | | | ALBERTVILLE | AL | 35951-4448 |
| LINDA MARY TRUMM | 3260 CAIRN CROSS | | | | OAKLAND | MI | 48363-2706 |
| LINDA MASON | 6211 SW 37TH ST UNIT 104 | | | | DAVIE | FL | 33314-2572 |
| LINDA MATHIS | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 |
| LINDA MAY PHEIFER | C/O LINDA MAY THOMAS | 4086 QUAKERTOWN ROAD | | | WARSAW | NY | 14569-9743 |
| LINDA MC COLGAN | CUST MICHAEL JONATHAN MC COLGAN | UGMA MI | 2253 DEER OAK WAY | | DANVILLE | CA | 94506-2018 |
| LINDA MC FARLAND | 3431 EAST 100 N | | | | HUNTINGTON | IN | 46750 |
| LINDA MC KEE BONNEY | 3652 E NORTHERN DANCER RD | | | | TUCSON | AZ | 85739-8358 |
| LINDA MC KELVEY | 12390 BROOK FOREST CIRCLE | | | | PICKERINGTON | OH | 43147-7993 |
| LINDA MC REYNOLDS | 826 PARKWAY DR | | | | WHEATON | IL | 60187-3625 |
| LINDA MCALEER | CGM IRA CUSTODIAN | 4 ASHLEY TERRACE | | | WATERVILLE | ME | 04901-4100 |
| LINDA MCCLAIN TRUST | LINDA MCCLAIN TTEE DTD 9-3-93 | 6755 BLUEBIRD DR | | | ORIENT | OH | 43146-9211 |
| LINDA MCCONNELL | CUST WILLIAM MCCONNELL | UTMA OH | 1237 ST CHARLES AVE | | LAKEWOOD | OH | 44107-2532 |
| LINDA MCELVANY | 210 SUNDOWN DRIVE | | | | WILLISTON | VT | 05495-7398 |
| LINDA MCGOON | 626 28TH ST NW | | | | ROCHESTER | MN | 55901-2368 |
| LINDA MEEKS WIEST | 3413 PINEMONT DRIVE | | | | MIDLAND | TX | 79707-4102 |
| LINDA MENTUEK | SUITE 12 | 178 MACHRAY ST | WINNIPEG MB  R2P 0Z7 | CANADA | | | |
| LINDA MILBURN | 944 WEST DRIVE | | | | INDIANAPOLIS | IN | 46201-1954 |
| LINDA MILLER | 11135 PORTLANCE ST | | | | DETROIT | MI | 48205-3257 |
| LINDA MILLS | 19365 BILTONEN ROAD | | | | LANSE | MI | 49946 |
| LINDA MITCHELL MORRIS | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| LINDA MITTELSTEDT & | JOHN MITTELSTEDT JT TEN | 33704 JANET | | | FRASER | MI | 48026-4309 |
| LINDA MOK | 1533 SO. KELTON AVENUE | | | | LOS ANGELES | CA | 90024-5503 |
| LINDA MORAD ACF | VICTORIA MORAD U/MA/UTMA | 4162 ACUSHNET AVENUE | | | NEW BEDFORD | MA | 02745-4504 |
| LINDA MORALES | 726 S PYLE | | | | KANSAS CITY | KS | 66105-2029 |
| LINDA MORRISSEY | 27 ICHABOD RD | | | | SIMSBURY | CT | 06070-2812 |
| LINDA MORROW | 10151 WOODBURY DR | | | | MANASSAS | VA | 20109 |
| LINDA MOURIKIS | 100 BELLAMY LOOP | APT 13C | | | BRONX | NY | 10475-3752 |
| LINDA MUEHLENHAUPT | 2290 APACHE PASS | | | | SOMERSET | CA | 95684-9222 |
| LINDA MULLINS | 2944 WINTERS RD | | | | ORWELL | OH | 44076-9710 |
| LINDA MUNRO | 240 MARYS LANE | | | | YOUNGSTOWN | NY | 14174-1329 |
| LINDA MURPHY | CUST ALANA E MURPHY UGMA TX | 36 MAIN STREET | | | DOVER | MA | 02030-2027 |
| LINDA N CATOR | 205 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| LINDA N LOTH | 4644 RITA ST | | | | YOUNGSTOWN | OH | 44515-3830 |
| LINDA N WARREN | 1210 SPRINGHILL ROAD | | | | HANAHAN | SC | 29406-2028 |
| LINDA NAPOLITAN | 24 FERNWOOD COURT | | | | COLOMBUS | NJ | 08022-1027 |
| LINDA NEMCICK | 94 HOMESTEAD AVE | | | | AVENEL | NJ | 07001-2046 |
| LINDA NEUZOF | 845 REVERE AVE | | | | BRONX | NY | 10465-2224 |
| LINDA NICHOLSON | 309 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-6005 |
| LINDA NIGRA | 636 W 174TH ST APT 2D | | | | NEW YORK | NY | 10033-7711 |
| LINDA O CAMPBELL | 7643 E FLOSSMOORUL AVE | | | | MESA | AZ | 85208-5626 |
| LINDA O JOHNSTON | 3978 FREDONIA DR | | | | HOLLYWOOD | CA | 90068-1214 |
| LINDA O RICKS | 1822 MASTERS LN | | | | LAKELAND | FL | 33810-5725 |
| LINDA O RUCKMAN | 1309 VIENNA RD | | | | NILES | OH | 44446-3528 |
| LINDA OHST | 406 SEVENTH ST | | | | EAST NORTHPORT | NY | 11731-2828 |
| LINDA OLECK | 105 CAPE CIRCLE | | | | P C BEACH | FL | 32413-5208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA OLLER | 6269 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7919 |
| LINDA P ADAMS | PO BOX 37 | | | | ROUND TOP | TX | 78954-0037 |
| LINDA P ANDREW | 2931 LEACH RD | | | | ESPYVILLE | PA | 16424-3043 |
| LINDA P AUZENNE | 453 BIFROST AVE | | | | PLEASANT HILL | CA | 94523-1813 |
| LINDA P BURR | 2474 BLACKFOREST TR SW | | | | ATLANTA | GA | 30331-2704 |
| LINDA P CALLIHAN | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| LINDA P COLE | 6582 N BETHMAUR LANE | | | | GLENDALE | WI | 53209-3320 |
| LINDA P DITZ | 1621 MULBERRY LANE | | | | FAIRVIEW | PA | 16415 |
| LINDA P DOLAN | CUST JAMES B DOLAN UGMA DE | BOX 516 | | | MILLSBORO | DE | 19966-0516 |
| LINDA P DUSING | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 |
| LINDA P EVANS | 1218 WEST BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| LINDA P KROL | 1033 SETILEMIRE RD | | | | LEBANON | OH | 45036-8776 |
| LINDA P LANNIN | 7 GATHERING RD | | | | WANTAGE | NJ | 07461-3344 |
| LINDA P MAUGANS | 2917 BURTON DRIVE | | | | KOKOMO | IN | 46902-3279 |
| LINDA P SMITH | ATTN LINDA P SMITH WAGNER | 1334 PARKRIDGE DR | | | EL SOBRANTE | CA | 94803-1234 |
| LINDA P THOMAS | 613 BLUMHOFF | | | | WENTZVILLE | MO | 63385-1103 |
| LINDA P WILSON-WINN TOD | WILLIAM R WINN | 1550 REUBEN BOISE RD | | | DALLAS | OR | 97338-9234 |
| LINDA PAGANO | CUST DINA PAGANO UTMA NJ | 6 SPRUCE ST | | | ELMWOOD PARK | NJ | 07407-2733 |
| LINDA PALENKAS | 1056 FORD BLVD | WINDSOR ON  N8S 2G1 | CANADA | | | | |
| LINDA PALLANTE & | KAREN L STENARD & | DAVID RUFF JT TEN | 49 PRISCILLA LN | | SCHENECTADY | NY | 12306 |
| LINDA PALMER | 6121 ALMOND TERR | | | | PLANTATION | FL | 33317-2505 |
| LINDA PARKER | 15 EDMOND ST | | | | PUTNAM | CT | 06260-2205 |
| LINDA PATRICIA MILLER | JORDAN'S EDGE | | | | TUXEDO | NY | 10987 |
| LINDA PERKINS | 147 CANTERBURY DR | | | | WILLIAMSVILLE | NY | 14221-6660 |
| LINDA PETERSON | 11143 PEMBROKE RIDGE DR | | | | HOUSTON | TX | 77065-1848 |
| LINDA PLATZ | 19460 TODD RD | | | | PETERSBURG | MI | 49270-9336 |
| LINDA POPE | 2406 POST OAK | | | | MANOR | TX | 78653 |
| LINDA PORE | CUST DARREN PORE | UTMA OH | 951 KENWICK | | COLUMBUS | OH | 43209-2516 |
| LINDA POWERS | 12 PEDDRICK ROAD | | | | WAYNE | PA | 19087-5325 |
| LINDA PRICE | 9892 MCCREARY RD | | | | SHIPPENSBURG | PA | 17257-9285 |
| LINDA PYTEL MCDOWELL | 28318 BAYBERRY RD | | | | FARMINGTON HILLS | MI | 48331-3318 |
| LINDA QUERL | 15712 18TH AVE CT E #E | | | | TACOMA | WA | 98445-3369 |
| LINDA QUESENBURY | 664 NE 20TH ST | | | | GUYMON | OK | 73942 |
| LINDA R ATKINSON | 127 AVOCADO CREST | | | | ESCONDIDO | CA | 92025-6601 |
| LINDA R BARBER | 134 PLEASANTVIEW DRIVE | | | | GRAND BLANC | MI | 48439-1043 |
| LINDA R BELL & | THOMAS K BELL JT TEN | 1022 ADKINS RD | | | RICHMOND | VA | 23236-3840 |
| LINDA R BENNETT | 9 TIMBERLAKE RD | | | | PITTSBURGH | KS | 66762-7256 |
| LINDA R BERARDUCCI | 410 N WATER ST | FILBERN MANOR | | | W NEWTON | PA | 15089-1660 |
| LINDA R BEYER | CUST KIHM RICHARDSON BEYER UGMA NY | 10438 CROSS ST | | | HAMMONDSPORT | NY | 14840-9676 |
| LINDA R BRADY | 326 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1324 |
| LINDA R BRIGGS | TOD ON FILES | STA TOD RULES | 2 SILVER LINING DRIVE | | BLACK MOUNTAIN | NC | 28711-6201 |
| LINDA R BROWN | 680 HILLCREST DRIVE | | | | GREENWOOD | IN | 46142-1827 |
| LINDA R CADRIN | ATTN LINDA SANTANDREA | 2109 COUNTRY CLUB LANE | | | COLUMBIA | TN | 38401-5125 |
| LINDA R CHMIELEWSKI | 10 WYNNFIELD CIR | | | | SOUTHWICK | MA | 01077-9270 |
| LINDA R COLE | 514 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| LINDA R COMINS | 13 UNION ST | | | | BRANFORD | CT | 06405-6245 |
| LINDA R CURRY | TOD DTD 2/18/05 | 172 WINDING CREEK DR | | | SPRINGBORO | OH | 45066-8200 |
| LINDA R DEXTER & | DAVID B DEXTER TEN ENT | 19 MEADOW CREEK LANE | | | GLENMORE | PA | 19343-2017 |
| LINDA R DINN | TRADING ACCOUNT | 4170 N MARINE APT 15E | | | CHICAGO | IL | 60613-2337 |
| LINDA R ECKMAN TTEE | FBO RICHARD Y ECKMAN TRUST | U/A/D 02-03-1999 | 1772 N 900 RD | | BALDWIN CITY | KS | 66006-7335 |
| LINDA R ELDRIDGE | 7413 RAMBLEWOOD DR | | | | GARLAND | TX | 75044-2646 |
| LINDA R FENZEL | 5180 SHERRY LANE | | | | FAIRFIELD | OH | 45014-2494 |
| LINDA R FORISSO | CUST ABIGAIL R CORBLY UTMA NH | 62 PERKINS ST | | | SPRINGFIELD | MA | 01118-2044 |
| LINDA R GRANT | 6017 COUNTY RD # 457 | | | | NEWBERRY | MI | 49868-7761 |
| LINDA R HENLEY | 14607 COYLE | | | | DETROIT | MI | 48227-2588 |
| LINDA R HERRERA | 8749 BANDERA CIRCLE N | | | | JACKSONVILLE | FL | 32244-5970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA R HILL | 14838 VAUGHN | | | | DETROIT | MI | 48223-2133 |
| LINDA R JACKSON | 208 BRIARWOOD COURT | | | | LEAGUE CITY | TX | 77573-5500 |
| LINDA R KHOYAN EX | ESTATE ROSALINA MARYKWAS | 179 BELLVILLE AVE | | | BLOOMFIELD | NJ | 07003 |
| LINDA R KLAWES | N 9033 ARMY LAKE RD | | | | E TROY | WI | 53120-2116 |
| LINDA R LEBO | 19012 HUNTINGTOWER CASTLE BLVD | | | | PFLUGERVILLE | TX | 78660-7466 |
| LINDA R LUCAS | 1888 SQAW LAGOON DR | | | | OXFORD | MI | 48371-4461 |
| LINDA R LUDORF | 4208 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0356 |
| LINDA R M HURLEY | 7277 SMITHBROOKE DR | | | | LAKE WORTH | FL | 33467 |
| LINDA R MCMASTER | 6155 SILVERY LANE | | | | DEARBORN HEIGHTS | MI | 48127-3128 |
| LINDA R MELLOR TOD | VICTOR A MELLOR | 341 LAKELAND DR | | | PALOS PARK | IL | 60464-2538 |
| LINDA R MILLER | 8803 EDINBURGH CIR | | | | LITTLETON | CO | 80129-2241 |
| LINDA R MILLER | 5117 S WILLIS | | | | INDEPENDENCE | MO | 64055-5677 |
| LINDA R MIRELES | 1516 NEW MADRID ST | | | | CAPE GIRARDEAU | MO | 63701-3912 |
| LINDA R NEIDER | CUST DAVID A NEIDER UGMA IL | 408 W DELAWARE | | | URBANA | IL | 61801-4909 |
| LINDA R PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53545-9205 |
| LINDA R PETTYJOHN | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436-9805 |
| LINDA R POSTLE | CUST RYAN POSTLE | UTMA NY | 3324 CULVERT RD | | MEDINA | NY | 14103-9653 |
| LINDA R PYNE | 5902 MT EAGLE DR | #107 | | | ALEXANDRIA | VA | 22303-2514 |
| LINDA R RILEY | 555 EAST MAIN ST | | | | WESTFIELD | IN | 46074-9495 |
| LINDA R ROBBINS | 123 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| LINDA R ROSS | 5311 THREASA ST | | | | SAGINAW | MI | 48603-3669 |
| LINDA R SIEGEL | 860 CLUB CHASE CT | | | | ROSWELL | GA | 30076-4481 |
| LINDA R SMITH | 4408 W 25TH ST | | | | ANDERSON | IN | 46011-4559 |
| LINDA R SPOONER & | DAVID L SPOONER JT TEN | PO BOX 280 | | | CLIO | MI | 48420-0280 |
| LINDA R TROZZI & | ALFRED J TROZZI JT TEN | 456 N SHANTEL DRIVE | | | TUCSON | AZ | 85745-5239 |
| LINDA R TUCKER | 608 WHITE OAK | | | | BROOKHAVEN | MS | 39601-2450 |
| LINDA R VANCE | C/O L R FENZEL | 5180 SHERRY LANE | | | FAIRFIELD | OH | 45014-2494 |
| LINDA R VANNELLI | 2799 NORTH RD NE | | | | WARREN | OH | 44483-3048 |
| LINDA R WALLEMAN | 22943 VIOLET | | | | ST CLAIR SHORES | MI | 48082-2760 |
| LINDA R WATKINS | 1417 CRESTWOOD DR | | | | LOUISVILLE | TN | 37777-4616 |
| LINDA R WEBER & | GARY WEBER JT TEN | 2569 NEWBRIDGE RD | | | BELLMORE | NY | 11710-2232 |
| LINDA R WOIDA | 10670 S AUSTON STREET | | | | OAK CREEK | WI | 53154-6404 |
| LINDA R WORKMAN & | DALE C WORKMAN JT TEN | 3844 HOLLYBERRY | | | KNOXVILLE | TN | 37938 |
| LINDA R. PALAZZOLO TTEE | FBO LINDA PALAZZOLO REV LIV TR | U/A/D 05-05-1963 | 3203 ST JAMES COURT | | ROCHESTER HILLS | MI | 48306-2272 |
| LINDA RAE AL-MUTAWA & | SUBHI AL-MUTAWA | TR AL-MUTAWA FAM LIVING TRUST | UA 02/04/93 | 2606 N 162ND LANE | GOODYEAR | AZ | 85338-2096 |
| LINDA RAE LICORISH | 424 PRINCETON AVE | PORT MOODY BC  V3H 3L3 | CANADA | | | | |
| LINDA RAE MARENTETTE | 34024 AZTEC DR | | | | WESTLAND | MI | 48185-2734 |
| LINDA RAE MURPHY | 532 CATALAPA RD | | | | ARCADIA | CA | 91007-6017 |
| LINDA RAE RYLE | 2000 N CARPENTER RD | | | | TITUSVILLE | FL | 32796-1118 |
| LINDA RAE SIERK | 329 TREMONT AVE | | | | KENMORE | NY | 14217-2237 |
| LINDA RAHAUSER | 8342 DYNASTY DR | | | | BOCA RATON | FL | 33433-6839 |
| LINDA RAKESTRAW | 4304 ARBOR OAKS CIR | | | | ORLANDO | FL | 32804 |
| LINDA REED | 6910 WISCONSIN AVE | | | | LA MESA | CA | 91942-1202 |
| LINDA REINERIO | 8924 MOUNTAIN GATE DR | | | | LAS VEGAS | NV | 89134-8813 |
| LINDA RELIS LICHTBLAU | TOD ACCOUNT | 38 DARNELL LANE | | | BRASSTOWN | NC | 28902-8589 |
| LINDA RHEINGOLD CUST | GRANT RHEINGOLD UTMA MA | 180 CABOT ST | | | CHESTNUT HILL | MA | 02467 |
| LINDA RHOTON CUST | WILLIAM RHOTON IV | PO BOX 1647 | | | MARIPOSA | CA | 95338 |
| LINDA RHOTON CUST JASON | RHOTON | PO BOX 1647 | | | MARIPOSA | CA | 95338-1647 |
| LINDA RHYNE | 6 STAGECOACH DR | | | | HOLMDEL | NJ | 07733-2712 |
| LINDA RICE | JAMES H RICE JT TEN | TOD DTD 12/01/2008 | 102 LOST LAKE DRIVE | | BAYTOWN | TX | 77523-0877 |
| LINDA RICE | 210 RICE DR | | | | BEAN STATION | TN | 37708-9414 |
| LINDA RICE & | ROSALIE FRIEDBERG JT TEN | 539 BERNITA DR | | | RIVER VALE | NJ | 07675-5903 |
| LINDA RICH TR | UA 05/28/1998 | ARLENE E MUNITZ TRUST | 28149 FAIRMOUNT | | PEPPER PIKE | OH | 44124 |
| LINDA RIDENOUR | 10395 W 700 N | | | | RUSSIAVILLE | IN | 46979-9319 |
| LINDA RIFFLE | 1207 BUCKINGHAM ROAD | | | | GARNER | NC | 27529 |
| LINDA RIFFNER | CUST JESS T RIFFNER UGMA | NEB | PO BOX 540519 | | OMAHA | NE | 68154-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA RISE MASLOW | CUST CHELSEA BRIE MASLOW OWENS | UGMA VA | | | BETHESDA | MD | 20817-1928 |
| LINDA ROARK | CUST SCOTT C ROARK | UGMA TX | | | BULLARD | TX | 75757-9387 |
| LINDA ROBERTS | PO BOX 41374 | | 101 MONTERREY | | DAYTON | OH | 45441-0374 |
| LINDA ROBINSON | 231 CALUMET CT | UNIT B | | | BOLINGBROOK | IL | 60440-5709 |
| LINDA ROGERS | 518 WHITE OAK RD | | | | BOLINGBROOK | IL | 60440-2507 |
| LINDA ROGERS | 3837 E CARSON | | | | PHOENIX | AZ | 85040 |
| LINDA ROOT | 11 ILEX LANE | | | | ALVA | FL | 33920-5582 |
| LINDA ROSE LENC | 4041 12TH AVE S | | | | MINNEAPOLIS | MN | 55407-3239 |
| LINDA ROSS | 20210 LAHSER | | | | DETROIT | MI | 48219-1236 |
| LINDA ROSSI HAYGOOD | 15706 CANDELERIA CT | | | | WHITTIER | CA | 90603-1002 |
| LINDA ROUNDING | 338 WILCOX ST | | | | FLUSHING | MI | 48433-1767 |
| LINDA ROWAN | 2324 WILSON AVE | | | | BRISTOL | PA | 19007-4433 |
| LINDA ROWEN & | LYLE SWISHER JT TEN | 350 GRAND VIEW DR | TRAILER 30 | | TWIN FALLS | ID | 83301-5462 |
| LINDA RUNSTROM | 6476 WATERS WAY | | | | CLARKSTON | MI | 48346-3486 |
| LINDA RUSSIAN ADANALIAN | 39 SQUIRE ROAD | | | | WINCHESTER | MA | 01890-3211 |
| LINDA RUTH DIENER & | GARY E DIENER JT TEN | PO BOX 1632 | | | CHARLESTON | SC | 29402-1632 |
| LINDA S ABNER | BOX 1059 | HATTON CREEK DR | | | STANTON | KY | 40380-1059 |
| LINDA S ARNOLD | C/O LINDA S FONNER | 6524 FRENCH COURT | | | INDIANAPOLIS | IN | 46278-1369 |
| LINDA S AYRES | 2738 RIVERSIDE DRIVE | | | | WATERFORD | MI | 48329-3677 |
| LINDA S BAFFORD | PO BOX 1762 | | | | SISTERS | OR | 97759-1762 |
| LINDA S BATEH & | ISSA ABRAHAM BATEH JT TEN | 8224 WOODGROVE RD | | | JACKSONVILLE | FL | 32256-7317 |
| LINDA S BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| LINDA S BERNING | THOMAS J BERNING JT TEN | 9544 MANOR WOODS ROAD | | | FORT WAYNE | IN | 46804-4724 |
| LINDA S BISSELL | 69 WASHINGTON ST 14C | | | | TOPSFIELD | MA | 01983-1743 |
| LINDA S BIVENS | 3103 WILLIAMS DRIVE | | | | KOKOMO | IN | 46902-3965 |
| LINDA S BLOOM | 2580 LINDA AVE | | | | SAGINAW | MI | 48603-3034 |
| LINDA S BOWSHER | 544 SURREY LN | | | | MARYSVILLE | OH | 43040-1298 |
| LINDA S BRADY | 3531 ST RT 5 | | | | NEWTON FALLS | OH | 44444-9565 |
| LINDA S BRUBAKER | CUST MATTHEW J BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | CHAZY | NY | 12921-1912 |
| LINDA S BUCSH | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4667 |
| LINDA S BURNETTE | 4324 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| LINDA S CHAMPLIN | 5007 STARR STREET | | | | NEWTON FALLS | OH | 44444-9409 |
| LINDA S CHESSER | 4685 S 50 E | | | | KOKOMO | IN | 46902-9783 |
| LINDA S CLODFELTER & | ADAM S CLODFELTER JT TEN | C/O LINDA S GOULD | 8029 GREEN VALLEY | | GRAN BLANC | MI | 48439-8146 |
| LINDA S COLE | 9020 JASON RD RT 2 | | | | LAINGSBURG | MI | 48848-9238 |
| LINDA S CONNER | 2909 SHEILA DR APT H | | | | KOKOMO | IN | 46902-3544 |
| LINDA S COOPER | 14887 LINDSAY | | | | DETROIT | MI | 48227 |
| LINDA S CORNELL | 242 S WINTER ST | # 1 | | | ADRIAN | MI | 49221-2620 |
| LINDA S CREECH | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-8773 |
| LINDA S CUTLIP | 702 S BELLE VISTA | | | | YOUNGSTOWN | OH | 44509-2250 |
| LINDA S DANCER | ATTN LINDA S CONDON | 107 WEST MILLSTREAM ROAD | | | CREAM RIDGE | NJ | 08514-2315 |
| LINDA S DANIELS | 3911 BUCKBOARD COURT | | | | DUNKIRK | MD | 20754 |
| LINDA S DAVIS | 138 PALISADES DR | | | | SIGNAL MTN | TN | 37377-3045 |
| LINDA S DE LOSH | 1158 W FRANCES RD | | | | MT MORRIS | MI | 48458-1043 |
| LINDA S DILLON | 3701 HIGHWAY 76 | | | | COTTONTOWN | TN | 37048-5039 |
| LINDA S DORMAN | 3041 BISHOP RD | | | | DRYDEN | MI | 48428-9750 |
| LINDA S DUCHAM | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| LINDA S ELLIS | 204 GENEVA CIR | | | | LANSING | MI | 48917-3074 |
| LINDA S FAY | CUST SYDNEY RICHARDSON | UTMA IL | 4045 N KILDARE AVE | | CHICAGO | IL | 60641-1940 |
| LINDA S FINDER-VERAGHEN | 22881 CHERRY HILL | | | | DEARBORN | MI | 48124-1020 |
| LINDA S FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 |
| LINDA S FLAHERTY | 771 SHOREHAM RD | | | | GROSSE PTE WDS | MI | 48236-2443 |
| LINDA S FLAJNIK | 649 OLD TECUMSEH RD RR 1 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| LINDA S FOGT | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| LINDA S FORRER TR | UA 02/13/2003 | LINDA S FORRER TRUST | 6478 SAW BRIDGE COURT | | GRAND BLANC | MI | 48439 |
| LINDA S FOWLER | PO BOX 69 | | | | FRANKTON | IN | 46044-0069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA S FRENCH | 1981 SW ST GEORGE ST | | | | STUART | FL | 34997 |
| LINDA S FREY | 110 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2094 |
| LINDA S FRIEDMAN | CUST DAVID FRIEDMAN UGMA NY | 18 COOPER ROAD | | | SCARSDALE | NY | 10583-2802 |
| LINDA S GELDZAHLER | 8 HOMESTEAD TERRACE | | | | LIVINGSTON | NJ | 07039-1106 |
| LINDA S GIBSON | 1439 CAPEWOOD DR | | | | HUDDLESTON | VA | 24104-3453 |
| LINDA S GORMAN | 419 WESTERFIELD WAY | | | | LEXINGTON | KY | 40503-2879 |
| LINDA S GRIFFITH | 19260 AUSTIN VARNADO RD | | | | FRANKLINTON | LA | 70438-2942 |
| LINDA S GRIFFITH | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| LINDA S GRING & | ROBERT GRING JT TEN | 2509 STRATFORD ST | | | FLINT | MI | 48504-4421 |
| LINDA S GROSSMAN REVOCABLE | LIVING TR DTD 5-17-01 | LINDA S GROSSMAN TTEE | 468 W MELROSE APT 465 | | CHICAGO | IL | 60657-3832 |
| LINDA S HALEY | 2 WILLIAMS COURT | | | | NEWARK | DE | 19702-5309 |
| LINDA S HALL & | JAMES HALL JT TEN | 56870 STONEWYCK DR | | | SHELBY TOWNSHIP | MI | 48316-4853 |
| LINDA S HAYNES | CUST MORGAN S HAYNES UTMA NC | BOX 100 | | | TRYON | NC | 28782-0100 |
| LINDA S HESS | 147 TOWERS LANE | | | | WOODBURY | TN | 37190-5983 |
| LINDA S HOFFMAN | 7335 LATCHA ROAD | | | | PERRYSBURG | OH | 43551 |
| LINDA S JAITE | 19918 GULF BLVD APT 3 | | | | INDIAN SHORES | FL | 33785-2443 |
| LINDA S JOHNSON | 5721 CRESTWOOD CIR W | | | | N RICHLD HLS | TX | 76180-6425 |
| LINDA S JOHNSON | 1430 N MADISON AVE | | | | ANDERSON | IN | 46011-3450 |
| LINDA S JOHNSON & | MARSHALL H JOHNSON JT TEN | 5025 PEMBERTON BOX 74108 | | | LEWISVILLE | TX | 75056-2074 |
| LINDA S JONES | 6632 CEDAR CREEK RD | | | | DELTON | MI | 49046-9624 |
| LINDA S JONES | 330 MINK ROAD | | | | PATASKALA | OH | 43062 |
| LINDA S KEELEY | 3311 ROBERTS ST | | | | SAGINAW | MI | 48601-3165 |
| LINDA S KEEN | 1304 RIVERMONT DR | | | | GALLATIN | TN | 37066 |
| LINDA S KELLY | 810 E SHERMAN ST | | | | MARION | IN | 46952-2926 |
| LINDA S KETTINGER | 3771 BOHNSACK | | | | COTTAGE GROVE | WI | 53527-9567 |
| LINDA S KILE | 106 ROSETTA | | | | AUBURN HILLS | MI | 48326-2965 |
| LINDA S KINCAID | CUST COURTNEY MICHELL KINCAID | UTMA OH | 815 WEBB PIERCE ROAD | | JACKSON | OH | 45640-9312 |
| LINDA S KINCAID | CUST ROBERT CRAIG KINCAID | UTMA OH | 815 WEBB PIERCE ROAD | | JACKSON | OH | 45640-9312 |
| LINDA S KINCAID | CUST SARAH CHRISTIN KINCAID | UTMA OH | 815 WEBB PIERCE ROAD | | JACKSON | OH | 45640-9312 |
| LINDA S KINTZEL | 1049 BLAKELEY RD | | | | EAST AURORA | NY | 14052-9717 |
| LINDA S KORPELLA | CGM IRA ROLLOVER CUSTODIAN | 795 MACKINAW AVE | | | CALUMET CITY | IL | 60409-4410 |
| LINDA S LAMB | 4560 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5859 |
| LINDA S LANGAN & | PATRICK J LANGAN JT TEN | 6419 TAMMARACK | | | PEORIA | IL | 61615-2762 |
| LINDA S LAX | CUST RICHARD L LAX UGMA MI | 4583 FAIRWAY RIDGE | | | WEST BLOOMFIELD | MI | 48323-3307 |
| LINDA S LETSCH | 5 MADISON AVENUE | | | | AVENEL | NJ | 07001-1418 |
| LINDA S LIVI | 2073 ISABELLE COURT | | | | GIRARD | OH | 44420-1125 |
| LINDA S LOOKER | 40 PALM BEACH AVE | | | | NARRAGANSETT | RI | 02882-4439 |
| LINDA S LOVE | 854 SUNSET CIRCLE | | | | CRANBERRY TWP | PA | 16066-6766 |
| LINDA S MAIER | 2474 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| LINDA S MAYO & | ROBERT A MAYO JT TEN | 13111 W PROSPECT DR | | | NEW BERLIN | WI | 53151-1871 |
| LINDA S MCCLURE | 127 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014-1523 |
| LINDA S MCDONALD | 8588 CORAN DR | | | | CINCINNATI | OH | 45255 |
| LINDA S MCLANE | 3419 COSTA VERDE ST | | | | LAS VEGAS | NV | 89146-6556 |
| LINDA S MEADE | 318 HAYDEN AVENUE | | | | DAYTON | OH | 45431-1972 |
| LINDA S METCALF | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| LINDA S MILITO | 141 HEMLOCK BROOK | | | | BRISTOL | NH | 03222-5316 |
| LINDA S MOODY | 1570 WAYNE STREET APT C | | | | TROY | OH | 45373-2768 |
| LINDA S MOORE | 4887 LUSTERLEAF CIR | UNIT 405 | | | MYRTLE BEACH | SC | 29577-8792 |
| LINDA S NEELY | 217 W 3RD ST | | | | RECTOR | AR | 72461-1307 |
| LINDA S NEWTON | 3513 MILLAY | | | | TROY | MI | 48083-5208 |
| LINDA S NOVAK | CGM IRA CUSTODIAN | 535 N MICHIGAN AVE | 2814 | | CHICAGO | IL | 60611-3864 |
| LINDA S OAKES | 12500 WALDEN RUN DR | | | | FORT MYERS | FL | 33913-8148 |
| LINDA S OAKES | 12500 WALDEN RUN DRIVE | | | | FORT MYERS | FL | 33913-8148 |
| LINDA S OVERMYER | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045 |
| LINDA S PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 |
| LINDA S PAPPA | 2502 W ANTHONY CIR SE | | | | HUBBARD | OH | 44425-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA S PARLOW | 64 VILLAGE HILL DRIVE | | | | DIX HILLS | NY | 11746-8337 |
| LINDA S PEARSON | 2438 EAST 3750 SOUTH | | | | SALT LAKE CITY | UT | 84109-3448 |
| LINDA S PENCE | C/O JULIE KNAPP | PO BOX 7023 | | | MANSFIELD | OH | 44905-0423 |
| LINDA S PENNIMAN | PO BOX 134 | | | | JERICHO | VT | 05465-0134 |
| LINDA S POMERANTZ | PO BOX 184 | | | | MARYVILLE | IL | 62062-0184 |
| LINDA S PUZEY | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 |
| LINDA S RAGAN | 2212 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| LINDA S RAMSEY | CUST MICHAEL ARTHUR RAMSEY | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 22218 105TH AVE SE | KENT | WA | 98031-2545 |
| LINDA S RITTER | 20048 KENSINGTON | | | | TAYLOR | MI | 48180-3838 |
| LINDA S ROETHLISBERGER | CUST EDWARD ROETHLISBERGER UGMA MI | 970 CARRIE AVE | | | PLAINWELL | MI | 49080-9517 |
| LINDA S ROLLER | ATTN LINDA S COPELAND | 1191 N MATHEWS RD | | | GREENWOOD | IN | 46143-8342 |
| LINDA S ROSS | 1992 SEDAN AVE | | | | OBETZ | OH | 43207-4327 |
| LINDA S SEAGLE | 521 CARRIER ST | | | | MORGANFIELD | KY | 42437 |
| LINDA S SHANNON | 1294 CYPRESS POINT DR | | | | O FALLON | MO | 63366-5585 |
| LINDA S SHERMAN | 3505 MAE DRIVE | | | | HUNTSVILLE | AL | 35801-6120 |
| LINDA S SIEBER | 8 DEBRA DRIVE | | | | BEAR | DE | 19701-1761 |
| LINDA S SIEBER & | ROBERT T SIEBER JT TEN | 8 DEBRA DR | | | BEAR | DE | 19701-1761 |
| LINDA S SLAWINSKI | 3180 SAN JUAN TRL | | | | BROOKFIELD | WI | 53005-7626 |
| LINDA S SOPER | 921 PARK | | | | WINTHROP HARBOR | IL | 60096-1737 |
| LINDA S SPANGLER | 3402 GROVEPARK DR | | | | GROVE CITY | OH | 43123-1883 |
| LINDA S STARNES | ATTN LINDA S GREEN | 6734 W 800 N | | | FAIRLAND | IN | 46126-9560 |
| LINDA S STEINHER | 157 TRAIL EDGE CIR | | | | POWELL | OH | 43065-7912 |
| LINDA S STOUT | 4042 E CTY RD 700 S | | | | CLOVERDALE | IN | 46120 |
| LINDA S STRAHM | 9740 DOWNING RD | | | | BIRCH RUND | MI | 48415-9211 |
| LINDA S SZPENDA | ATTN LINDA S MCFERRAN | 912 GREENLEAF | | | ROYAL OAK | MI | 48067-1260 |
| LINDA S TAYLOR | 4908 GILRAY DRIVE | | | | BALTIMORE | MD | 21214-2134 |
| LINDA S TENUTO | ATTN LINDA S BRODSKY | 131 E VILLAGE DR | | | NORTH LAKE | IL | 60134 |
| LINDA S THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| LINDA S THOMAS | 302 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| LINDA S THOMAS | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763-4298 |
| LINDA S THOMPSON & | JOHN E THOMPSON JT TEN | 4527 WOODWORTH LANE | | | ST LOUIS | MO | 63128-2222 |
| LINDA S VAN GANSBEKE | 241 GRAND LEDGE HIGHWAY | | | | SUNFIELD | MI | 48890-9781 |
| LINDA S VANENWYCK | 341 PERETZ CIRCLE | | | | MORRISTOWN | AZ | 85342 |
| LINDA S VIETH | 330 HAYDEN BL | | | | ELK CITY | OK | 73644-2825 |
| LINDA S VILARINHO | 62 APACHE TRAIL | | | | HENRIETTA | NY | 14467-9333 |
| LINDA S WAY | 314 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| LINDA S WEBSTER | 4666 KINGS GRAVES RD | | | | VIENNA | OH | 44473-9700 |
| LINDA S WEIGEL | C/O MCKINNON | 4136 FLAJOLE RD | | | RHODES | MI | 48652-9509 |
| LINDA S WELLS | 150 MASON DR | | | | ORANGEBURG | SC | 29118-3226 |
| LINDA S WEST | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4667 |
| LINDA S WIGGS | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045-0731 |
| LINDA S WILLIAMS | 2277 DALZELL RD | | | | WHIPPLE | OH | 45788-5255 |
| LINDA S WILSON | 3205 SPRING GROVE RD | | | | BEDFORD | TX | 76021-4238 |
| LINDA S WILSON | PO BOX 467 | | | | LONG BEACH | MS | 39560-0467 |
| LINDA S WORTMAN | 642 PORT AU PRINCE | | | | PHOENIX | AZ | 85023-5292 |
| LINDA S ZABEL | 5463 S 46TH ST | | | | MILWAUKEE | WI | 53220-5007 |
| LINDA S ZUCCA | 20 BEACH DRIVE | | | | NEW MILFORD | CT | 06776-4102 |
| LINDA S. GOOD | 3345 COASTAL OAK DRIVE | | | | SIMI VALLEY | CA | 93065-7221 |
| LINDA S. KAMEN | TOD RHONDA K.ZWEIFLER | SUBJECT TO STA TOD RULES | 86 MONTEREY POINTE DRIVE | | PALM BEACH GARDENS | FL | 33418-5809 |
| LINDA S. KAMEN TTEE | FBO S. SOLOMON GST TAX-EXEMPT | U/A/D 08/02/89 | 86 MONTEREY POINTE DRIVE | | PALM BEACH GARDENS | FL | 33418-5809 |
| LINDA S. KAMEN TTEE | FBO S. SOLOMON NON GST EXEMPT | U/A/D 08/02/89 | 86 MONTEREY POINTE DRIVE | | PALM BEACH GARDENS | FL | 33418-5809 |
| LINDA SACKETT | 14105 COOSA CT | | | | CLERMONT | FL | 34711 |
| LINDA SANTORA | CUST KRISTIN M SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | WILMINGTON | DE | 19805-1416 |
| LINDA SANTORA | CUST JONATHAN SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | WILMINGTON | DE | 19805-1416 |
| LINDA SANTORA | CUST JOSEPH SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | WILMINGTON | DE | 19805-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA SAUERS ENSMINGER | 9012 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237 |
| LINDA SAULTS MUMMEY | 1731 E 14TH PL | | | | TULSA | OK | 74104-4629 |
| LINDA SCHAEFER | 137 JOHN RINGO RD | | | | RINGOES | NJ | 08551-1030 |
| LINDA SCHMIDT | CUST SAMUEL SCHMIDT | UTMA WI | PO BOX 4071 | | GALLUP | NM | 87305-4071 |
| LINDA SCHMITT | 230 BERTHOUD TRL | | | | BROOMFIELD | CO | 80020-9676 |
| LINDA SCHWAMBERGER | 1858 MANITOU ROAD | | | | SPENCERPORT | NY | 14559-9579 |
| LINDA SEABOURNE | 604 TYLER ST | | | | DESLOGE | MO | 63601-3446 |
| LINDA SEDOSKEY | CUST JORDAN MARIE SEDOSKEY UGMA MI | 2957 CRESTWOOD CT | | | LAKE ORION | MI | 48359-1582 |
| LINDA SEIPEL | CUST LINDSAY SEIPEL UGMA NY | 169 BULLIS RD | | | COWLESVILLE | NY | 14037-9783 |
| LINDA SHAPIRO | 2200 SILVER FOX LANE NE | | | | WARREN | OH | 44484-1143 |
| LINDA SHARON MIER | PO BOX 30954 | | | | SANTA BARBARA | CA | 93130-0954 |
| LINDA SHERMAN | 6207 BROWNSVILLE RD. | | | | FINLEYVILLE | PA | 15332-4101 |
| LINDA SIEVERS | ATTN LINDA S VOLK | 333 HULSE AVE | | | BRICK | NJ | 08724-1577 |
| LINDA SIMON | 367 ARBORETUM DR | | | | LOMBARD | IL | 60148-7111 |
| LINDA SKEENS-DAVIS | 16 HILLTOP ROAD | | | | ACCORD | NY | 12404-5427 |
| LINDA SLOAN | 303 PEARL ST | | | | PENDLETON | IN | 46064-1233 |
| LINDA SLOSBERG | 18 CLINTON DR | | | | MANALAPAN | NJ | 07726-2929 |
| LINDA SMALLWOOD | 37175 ADAMS GREEN LA | | | | MIDDLEBURG | VA | 20117-2843 |
| LINDA SMIGIELSKI | 50 DWYER | | | | WEST SENECA | NY | 14224-1114 |
| LINDA SOLOMON | 639 PURDY ST | | | | BIRMINGHAM | MI | 48009-1738 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES | GRIGNOLO UTMA NC | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLO | UGMA MA | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 |
| LINDA SPEARS GRIGNOLO | 47 CROTON ST | | | | WELLESLEY | MA | 02481-3133 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES | UTMA NC | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLO | UNDER NC U-T-M-A | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES GRIGNOLO | UGMA MA | 47 CROTON ST | | WELLESLEY | MA | 02481-3133 |
| LINDA STAHR TORNELLO | CUST ANTHONY DANIEL TORNELLO UTMA | CA | 5001 PACIFIC VILLAGE DR | | CARPINTERIA | CA | 93013-1463 |
| LINDA STANCHFIELD | PO BOX 59 | | | | EMIGRANT GAP | CA | 95715-0059 |
| LINDA STEINER COURSEN | CUST WILLIAM TAYLOR COURSEN UGMA | CT | 75 MARTINGALE LANE | | FAIRFIELD | CT | 06430-2465 |
| LINDA STEINER COURSEN | CUST LAUREN ANN COURSEN UGMA CT | 75 MARTINGALE LANE | | | FAIRFIELD | CT | 06430-2465 |
| LINDA STEINER COURSEN | CUST JOHN TAYLOR COURSEN UGMA CT | 75 MARTINGALE LANE | | | FAIRFIELD | CT | 06430-2465 |
| LINDA STEPHAN BLAIR | TR JENNIFER MARTIN U-W | DELPHIA E STEPHAN | 9803 VISTA RIDGE CT | | IJAMSVILLE | MD | 21754-9151 |
| LINDA STEVENS-NADEAU | 101 COBURN AVENUE | | | | NEWINGTON | CT | 06111-3333 |
| LINDA STEWART | ATTN LINDA STEWART PATTERSON | 1933 DREXEL HILL COURT | | | DES PERES | MO | 63131-3647 |
| LINDA STILL | 450 E OLIVE AVE | APT 420 | | | BURBANK | CA | 91501-3319 |
| LINDA STONE | 17192 S VISTA DR | | | | COUNTRY CLUB HILLS | IL | 60478 |
| LINDA STRATTON | ATTN LINDA YELLIN | 5901 WILCKE WAY | | | DAYTON | OH | 45459-1641 |
| LINDA STRUNK SWANSON | 2382 LAKESIDE DR | | | | ASHVILLE | NY | 14710-9738 |
| LINDA SUE BRUSSEL | 1667 BERRIDGE RD | | | | GREENVILLE | MI | 48838-9290 |
| LINDA SUE DINGEL | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3739 |
| LINDA SUE JONES | 806 BALBOA LANE | | | | FOSTER CITY | CA | 94404-2932 |
| LINDA SUE KINCANNON | 4639 MARIAN | | | | WARREN | MI | 48092-2573 |
| LINDA SUE KOLB BECKER | 2577 E US HIGHWAY 224 | | | | DECATUR | IN | 46733-7152 |
| LINDA SUE KOOLE | 29796 LYONS DR. | | | | EASTON | MD | 21601-4752 |
| LINDA SUE LIMBACHER | ATTN LINDA SUE THOMPSON | 6816 STONEYBROOKE LN | | | ALEXANDRIA | VA | 22306-1342 |
| LINDA SUE MONTGOMERY | 3211 WOODROW WAY NE | | | | ATLANTA | GA | 30319-2421 |
| LINDA SUE PARZYCH | TR THE PARZYCH FAMILY TRUST | UA 07/16/91 | 5221 MAHOGANY RUN AVE | UNIT 212 | SARASOTA | FL | 34241-9185 |
| LINDA SUE PIFER | 1096 COLEGATE DR | | | | MARIETTA | OH | 45750-1505 |
| LINDA SUNDLOF | 2511 W DOWNER PLACE | | | | AURORA | IL | 60506 |
| LINDA SUNDSTROM TR | UA 02/25/93 | HELEN L BRADSHAW TRUST | 21641 LAKE RD | | ROCKY RIVER | OH | 44116 |
| LINDA SUZANNE ADAMS BURKE | 624 WOODSTONE DRIVE | | | | BATON ROUGE | LA | 70808-5100 |
| LINDA SZYMKIEWICZ | 1200 COLE AVE | | | | ROCK HILL | SC | 29732-8960 |
| LINDA T BECTON | 2014 LAND HBR | | | | NEWLAND | NC | 28657-7923 |
| LINDA T CHAMBERLIN | 692 NORTH BROOK WAY | | | | WEBSTER | NY | 14580-2677 |
| LINDA T D'ALESSIO | CGM IRA CUSTODIAN | 1 JOAN PLACE | | | EAST NORTHPORT | NY | 11731-5113 |
| LINDA T HUTCHINS | TR HUTCHINS MARITIAL TRUST | UA 11/02/00 | 1228 E PEBBLE BEACH DR | | TEMPE | AZ | 85282-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA T SHOOP | 250 GOTSCHAL RD | | | | DANVILLE | PA | 17821-9151 |
| LINDA T STRINE | 3147 BROOKFIELD RD | | | | HARRISBURG | PA | 17109 |
| LINDA T THOMAS | PO BOX 343 | | | | CLAYTON | OH | 45315-0343 |
| LINDA T THOMAS & | CHARLES E THOMAS JT TEN | PO BOX 343 | | | CLAYTON | OH | 45315-0343 |
| LINDA T WALLACE | 1911 OAKWAY DR | | | | RICHMOND | VA | 23233-3513 |
| LINDA T WIDDIFIELD | 526 ELLENHURST ST | | | | ANDERSON | IN | 46012-3747 |
| LINDA T ZAPPIA | 46 TIMBER CI 46 | | | | HUBBARD | OH | 44425-8733 |
| LINDA T. PINNEY | 306 MIDDLETOWN AVENUE | | | | WETHERSFIELD | CT | 06109-3806 |
| LINDA TEER | 330 KRAFT CT | | | | HADDON TWP | NJ | 08107-1076 |
| LINDA TESTANI | 6626 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127 |
| LINDA THOMPSON | TOD GREGORY THOMPSON | TOD ELESE THOMPSON | SUBJECT TO STA TOD RULES | 151 SNEDECOR AVE | BAYPORT | NY | 11705-1769 |
| LINDA THOMSON | CUST CASANDRA L THOMSON UGMA MI | 3003 OAK LANE | | | STEVENSVILLE | MI | 49127-9346 |
| LINDA TOS | 8 POND RD EXT | | | | HOLBROOK | NY | 11741-1115 |
| LINDA TOURIAN | 521 UNION AVE | | | | BELLEVILLE | NJ | 07109-2215 |
| LINDA TRAPP | 340 N HELEN | | | | ROCHESTER | MI | 48307-1832 |
| LINDA TRBIZAN IN TRUST FOR | JORDAN ALEXANDRA TRBIZAN | 22108 TROOPS ROAD | MOUNT BRIDGES ON  N0L 1W0 | CANADA | | | |
| LINDA TRBIZAN IN TRUST FOR | HAYDEN MACKENZIE TRBIZAN | 22108 TROOPS RD | MOUNT BRIDGES ON  N0L 1W0 | CANADA | | | |
| LINDA TROIA | 14 HILL ROAD | | | | EFFORT | PA | 18330-9378 |
| LINDA TUCK PENDERGAST | 34 TUCKS RD | | | | BROOKFIELD | CT | 06804 |
| LINDA TUCKER | 6610 MAYS CHAPEL LA | | | | CHARLOTTE | NC | 28270 |
| LINDA TURNAGE BARR | TR UA 06/25/93 VIOLET | TURNAGE TRUST | #4 EVE PLACE | | TOMS RIVER | NJ | 08757-4570 |
| LINDA TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505-3565 |
| LINDA TVARDEK | 7755 HALLEYS DR | | | | LITTLETON | CO | 80125-8903 |
| LINDA U CROSBY | 246 SCUPPO RD | | | | WOODBURY | CT | 06798-3822 |
| LINDA U MCKEON | 32600 COLONY HILL | | | | FRANKLIN | MI | 48025-1016 |
| LINDA UFHEIL | TR EDWIN REIMAN FAMILY TRUST | UA 01/13/93 | PO BOX 125 532 CHESTNUT LN | | BEECHER | IL | 60401-0125 |
| LINDA UNDERWOOD | PO BOX 66 | | | | CUYAHOGA FALLS | OH | 44222-0066 |
| LINDA V CHAVEZ | 905 ASTI ST | | | | DELANO | CA | 93215-2608 |
| LINDA V HAAG | 274 S REYNOLDS RD | | | | WINSLOW | ME | 04901-0807 |
| LINDA V M SEMERARO | 150 HUMBERT AVE | | | | SYRACUSE | NY | 13224-2260 |
| LINDA V PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1674 |
| LINDA V SMITH | 1566 MADELINE ST | | | | MASURY | OH | 44438-1536 |
| LINDA V WINSETT | 13992 E MARINA DRIVE #105 | | | | AURORA | CO | 80014-3749 |
| LINDA VANDEGIESSEN | 3520 N DRAKE RD D223 | | | | KALAMAZOO | MI | 49006 |
| LINDA VANVLEET | 216 W 6TH ST | | | | REDFIELD | SD | 57469-1026 |
| LINDA VANVOORHIS | 5307 SKYCREST CIRCLE | | | | AMES | IA | 50010-9237 |
| LINDA VERNER | 5538 DEAN DAIRY RD | | | | ZEPHYRHILLS | FL | 33541-2025 |
| LINDA VEST BLACKWOOD | 66 NE BLACKWOOD RD | | | | SOMERVILLE | AL | 35670 |
| LINDA VOHSEN | 2508 SOLEIL AVE | | | | SPRINGFIELD | IL | 62704-4108 |
| LINDA VOLLMER | 693 GLACIERPASS | | | | WESTERVILLE | OH | 43081-1295 |
| LINDA W ABBOTT | 422 SAINT JOHNS RD | | | | TAVARES | FL | 32778-5166 |
| LINDA W BLAKE | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-3812 |
| LINDA W BUJAK | 113 CHELTON CT | | | | COLUMBIA | SC | 29212-8522 |
| LINDA W CALVERT | 4307 PROSPECT | | | | WESTERN SPRINGS | IL | 60558-1353 |
| LINDA W DAVIS | 796 OLD FALL RIVER RD | | | | NORTH DARTMOUTH | MA | 02747-1204 |
| LINDA W KELLEY | 64 SILHOUETTE CT | | | | NEWNAN | GA | 30265-3128 |
| LINDA W LEE | 18 CINNAMON RIDGE | | | | OLD SAYBROOK | CT | 06475-1082 |
| LINDA W LOPEZ | 3356 DELLWOOD ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-3405 |
| LINDA W M CHENG | 1102 PUGSLEY AVE | | | | BRONX | NY | 10472-5115 |
| LINDA W SHOMO | 350 FISHER AVE #2 | | | | NEPTUNE | NJ | 07753-4631 |
| LINDA W STEVENSON | CUST SANDRA JEAN STEVENSON UGMA IL | 833 CASTLE CREEK DR | | | COPPELL | TX | 75019-6109 |
| LINDA W WRIGHT | 3338 MARVIN D LOVE FWY | # 140 | | | DALLAS | TX | 75224-5800 |
| LINDA WALEWSKI TRUST | UAD 10/23/00 | LINDA WALEWSKI TTEE | 36715 WEBER | | STERLING HTS | MI | 48310-4655 |
| LINDA WARRINGTON | 526 E MITHOFF STREET | | | | COLUMBUS | OH | 43206-2829 |
| LINDA WASSERMAN | 2361 ALMERIA CT | | | | LAJOLLA | CA | 92037-7201 |
| LINDA WASYLEWSKI | 759 PRESIDENT ST. | APT. 1A | | | BROOKLYN | NY | 11215-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA WHITMIRE | PO BOX 451 | | | | FENTRESS | TX | 78622-0451 |
| LINDA WILLIAMS | 7 WEXFORD GLEN | | | | PITTSFORD | NY | 14534-4204 |
| LINDA WILLIAMS-ALLEN | 3812 FAIRHAVEN RD | | | | EAGAN | MN | 55123 |
| LINDA WILSON & | DENNIS L WILSON JT TEN | 4414 MEIGS | | | DRAYTON PLNS | MI | 48020 |
| LINDA WILTFONG PER REP | EST ISABELLE H FAVEL | 2211 HAYWARD DRIVE | | | CLIO | MI | 48420 |
| LINDA WINSTON & | RONALD E WINSTON JT TEN | 7228 EMERALD BEND DR | | | SAINT LOUIS | MO | 63129-5620 |
| LINDA WITMER | 2690 FENTON RD | | | | HARTLAND | MI | 48353-3112 |
| LINDA WOLOSZ AND | FREDERICK ERK JR JTWROS | 136 LINDEN AVENUE | | | EMERSON | NJ | 07630-1014 |
| LINDA WREN | 21 PHILLIPS RD | | | | SUDBURY | MA | 01776-1271 |
| LINDA WRIGHT JR | 716 LINCOLN DR #2015 | | | | ARLINGTON | TX | 76006-2080 |
| LINDA Y REID | 1471 CLEARBROOK DR | OSHAWA ON  L1K 2S2 | CANADA | | | | |
| LINDA YABLONSKY | CGM IRA ROLLOVER CUSTODIAN | 3 HAWTHORNE AVE | | | SPRINGFIELD | NJ | 07081-2204 |
| LINDA YELLIN AND | EVELYN A YELLIN JTWROS | P O BOX 3055 | | | MANHATTAN BCH | CA | 90266-1055 |
| LINDA YOUNG NG | 6 PENDLETON PLACE | | | | EDISON | NJ | 08820-2736 |
| LINDA ZACCARIA | CUST JAMIE ROSE ZACCARIA UTMA NJ | 13 HIXON DRIVE | | | BURLINGTON | NJ | 08016-3918 |
| LINDA ZANVILLE | 110 MC GAFFIGAN MILL RD | | | | BOULDER CREEK | CA | 95006-9016 |
| LINDA ZAPPA | 1141 GOLDEN GROVE DR | | | | THE VILLAGES | FL | 32162-4027 |
| LINDA ZIEBER | 2115 SWINNEN DR | | | | WILMINGTON | DE | 19810-4117 |
| LINDA-ANN BULL NOZELL | BURROUGHS | 35 FREELAND ST | | | MONROE | NY | 10950-4113 |
| LINDALE L MILLER | 2938 FOREST AVE | | | | DOVER | DE | 19904-5315 |
| LINDBERG ROSATO | 61 DANIELS AVE | | | | RUTHERFORD | NJ | 07070-2704 |
| LINDBERGH CLARK | 6036 N WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1266 |
| LINDBERGH COMPTON | 22 PEBBLE CREEK WAY | | | | TAYLORS | SC | 29687-6627 |
| LINDBERGH PARKER | 15318 PREST | | | | DETROIT | MI | 48227-2321 |
| LINDBURGH ROBINSON | ROUTE 1 BOX 292 | | | | LAPINE | AL | 36046-9737 |
| LINDE E FINCHER | 318 BEACON POINT LN | | | | GROVER | MO | 63040-1808 |
| LINDE B. JONES | CGM IRA CUSTODIAN | 10822 N. 47TH AVENUE | | | GLENDALE | AZ | 85304-4412 |
| LINDEL LEE YOUNG | 7879 STEPHEN FOSTER AVE | | | | FANNING SPRINGS | FL | 32693-9442 |
| LINDELL D WRIGHT | 28580 ALLEN RD | | | | TRENTON | MI | 48183-4968 |
| LINDELL F KOONCE | 510 KOONCE RD | | | | MURPHYSBORO | IL | 62966-6046 |
| LINDELL HOY | 109 WADE STREET | | | | NORRIS CITY | IL | 62869-1094 |
| LINDELL L BRADY & | PEGGY R BRADY JT TEN | 6647 RUSTIC RIDGE TR TR | | | GRAND BLANC | MI | 48439-4952 |
| LINDELL R CHILDERS | 1100 REYNOLDS ROAD | | | | PARAGOULD | AR | 72450-2234 |
| LINDELL R KOSITZKE | 821 DRYER FARM RD | | | | LANSING | MI | 48917-2388 |
| LINDELL ROAM | RT 3 BOX 3 | 207 E WASHINGTON | | | RICHLAND | MO | 65556-8300 |
| LINDEN A MCBAIN | 9850 SE 27TH AVE | | | | OCALA | FL | 34476-7516 |
| LINDEN C DAMPIER | 11990 E CO RD 400S | | | | SELMA | IN | 47383-9716 |
| LINDEN FOSTER | 5975 DANIELS | | | | TAYLOR | MI | 48180-1001 |
| LINDEN J TORCHIA & | DIANE M TORCHIA JT TEN | 529 TUDOR DR | | | GROVETOWN | GA | 30813 |
| LINDER DIANE ATKINS | 3724 SAWGRASS RD | | | | GREENSBORO | NC | 27410-9068 |
| LINDLE C PHELPS | 35656 CABRILLO DRIVE | | | | FREMONT | CA | 94536-5404 |
| LINDLE L CLARK | 330 E 53RD ST | | | | ANDERSON | IN | 46013-1721 |
| LINDLE M WATSON | 40 THOMPSON COVE | | | | CAMDEN | TN | 38320-6519 |
| LINDLE R CLEMENT | 1930 PARIS | | | | LINCOLN PK | MI | 48146-1374 |
| LINDLEY H BALES | 2692 NE HIGHWAY 70 LOT 477 | | | | ARCADIA | FL | 34266 |
| LINDOL H HUTTON AND | RUTH F HUTTON JTWROS | 9763 FANCHER DRIVE | | | HOUGHTON | NY | 14744-8714 |
| LINDON B MORSE | | | | | ROXBURY | NY | 12474 |
| LINDSAY A GROSS | 15236 PINEHURST DR | | | | LANSING | MI | 48906 |
| LINDSAY A RUNDLES | ATTN LINDSAY TATUM | 749 ELMWOOD DR | | | FENTON | MI | 48430-1474 |
| LINDSAY ANNE BALDWIN | 5360 WEST PRINCETON DR | | | | DENVER | CO | 80235-3160 |
| LINDSAY B DRAIME | 201 E COOLIDGE | | | | BATTLE CREEK | MI | 49017 |
| LINDSAY C YANCEY JR | 301 STANAFORD ROAD | | | | WINSTON SALEM | NC | 27104-1519 |
| LINDSAY CAROL COLUMNA | PO BOX 1051 | | | | MORRISTOWN | IN | 46161-1051 |
| LINDSAY FITE | C/O MOLE HOLE INC | I N FOREST BEACH DR # 205 | | | HILTON HEAD ISLAN | SC | 29928-6496 |
| LINDSAY H RICE JR | 1 ACACIA AVE | | | | HOBBINSVILLE | NJ | 08691-3664 |
| LINDSAY HARVEY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132-3416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDSAY HOLLANDSWORTH | 32218 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| LINDSAY J EGAN | CUST DIANE MCKEDY EGAN | UTMA MA | PO BOX 732 | | MARLBOROUGH | MA | 01752-0732 |
| LINDSAY J GEIST | 126 LAFFAYETTE CT | | | | COLLEGEVILLE | PA | 19426-2232 |
| LINDSAY JOSEPHINE DAVID | 82 BALFOUR AVE | TM R PROVINCE QC  H3P 1L6 | CANADA | | | | |
| LINDSAY KAPLAN | 146 HEDGEROW DRIVE | | | | WARWICK | RI | 02886-9515 |
| LINDSAY LEINGANG | 4506 37TH AVE NW | | | | MANDAN | ND | 58554-1154 |
| LINDSAY M COLLINS | TR REVOCABLE TRUST 09/08/89 | U-A LINDSAY M COLLINS | 544 LAKESHORE DR | PO BOX 300 | ELKINS | NH | 03233-0300 |
| LINDSAY MCKEE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| LINDSAY NEWELL | 2114 ADAMS OVERLOOK NW | | | | ATLANTA | GA | 30318 |
| LINDSAY PATYON LEWIS | 2234 NE CALKINS RD | | | | ROSEBURG | OR | 97470-1800 |
| LINDSAY PETERSON | 3964 SATURN AVE | | | | LAMPOC | CA | 93436-1924 |
| LINDSAY R. MORGANSTEIN | 9405 BLACKWELL ROAD, #312 | | | | ROCKVILLE | MD | 20850-3683 |
| LINDSAY RENEE DECKER | 3209 KNIGHT DR | | | | BUCHANAN | MI | 49107-9430 |
| LINDSAY SCOTT | 1138 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348-8928 |
| LINDSAY TIELKELMEIJER | 700 ROYAL ADELADE DR | | | | COLLEGE STA | TX | 77845-4438 |
| LINDSAY W ASH | 13848 TWIN RIDGE RD | | | | EDMOND | OK | 73034-1942 |
| LINDSAY W HAYES | 820 CHEROKEE ROAD | | | | CHARLOTTE | NC | 28207-2240 |
| LINDSAY W WALKER | 3950 W 226TH ST # 34 | | | | TORRANCE | CA | 90505-2351 |
| LINDSAY WEST | ATTN LINDSEY E YOUNGER | 1960 MILLER RD | | | FLINT | MI | 48503-4767 |
| LINDSAY Z FLETCHER III | 845 LONGVIEW RD | | | | HILLSBOROUGH | CA | 94010-6954 |
| LINDSEY A SHERWOOD | 2318 MANNING ST | | | | PHILADELPHIA | PA | 19103-5538 |
| LINDSEY A. WALDRON | 60 BROOKWOOD ROAD | | | | HANOVER | MA | 02339-1154 |
| LINDSEY ABLE | 106 C VANHOOSE DRIVE | | | | WITTENSVILLE | KY | 41274-9023 |
| LINDSEY C MILLER | 46 OAKDALE RD | | | | STAMFORD | CT | 06906-1421 |
| LINDSEY E DIXSON | 4272 N MARGARETTA | | | | ST LOUIS | MO | 63115 |
| LINDSEY F BUTLER | 3402 OAKWOOD AVE | | | | ALTON | IL | 62002 |
| LINDSEY G EVANS | PO BOX 523 | | | | DENNISPORT | MA | 02639-0523 |
| LINDSEY J WILLIAMS | 911 GOFORTH RD | | | | SPENCER | TN | 38585-4415 |
| LINDSEY JONES & | GENEVIEVE JONES JT TEN | 7 SPRINGFIELD PK | | | CINCINNATI | OH | 45215-4265 |
| LINDSEY JONES JR | CUST STEPHANIE ELIZABETH JONES | UTMA OH | 7 SPRINGFIELD PIKE | | WYOMING | OH | 45215-4265 |
| LINDSEY K PACE | 4329 AUTOBON | | | | DETROIT | MI | 48224 |
| LINDSEY K PEAT | TR LINDSEY K PEAT LIVING TRUST | UA 06/18/04 | 5570 PINCKNEY RD | | HOWELL | MI | 48843-7804 |
| LINDSEY KELLY & | BRIAN KELLYJT TEN COM | 702 PIN OAK PL | | | MOSCOW | PA | 18444 |
| LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | | BRANSON | MO | 65616-3713 |
| LINDSEY L HOWARD | ATTN LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | BRANSON | MO | 65616-3713 |
| LINDSEY M SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | OKEMAS | MI | 48864-3467 |
| LINDSEY PEARLMAN | 14 MARION ST | | | | DANBURY | CT | 06810-8323 |
| LINDSEY R STEPHENS | 8733 HARRISON PIKE | | | | CLEVES | OH | 45002-8707 |
| LINDSEY ROBERT BADEN | PO BOX # 1518 | | | | BROOKLINE | MA | 02446-0012 |
| LINDSEY STANFORD | 200 N BRADY RD | | | | DEARBORN | MI | 48124 |
| LINDSEY STULTS | 911 FERN AVENUE | | | | ORLANDO | FL | 32814-6032 |
| LINDSEY WITTHAUER | 310 21ST AVE NE | | | | JAMESTOWN | ND | 58401-3943 |
| LINDY D ROBERTSON & | DILLARD MICHAEL ROBERTSON JT TEN | 2965 A L PHILPOTT HIGHWAY | | | AXTON | VA | 24054-2670 |
| LINDY L BUBLITZ JR | 878 W MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| LINDY L PELON | C/O LINDY WILES | 442 PLEASANT ST | | | IONIA | MI | 48846-1218 |
| LINDY N JORGENSON | 1335 EL CAMINO REAL | APT 304 | | | BURLINGAME | CA | 94010-4772 |
| LINETTE J PFEIFFER | 215 WELCH ST | | | | MILAN | MI | 48160-1135 |
| LINETTE M MAC FADYEN | 621 FOREST DRIVE | | | | FENTON | MI | 48430-1811 |
| LINETTE MONG | 700 E LAKE DR | # 48 | | | ORANGE | CA | 92866-2756 |
| LING A CHAN | 7 HAVAGAL CRESCENT | UNIONVILLE ON  L3P 7E7 | CANADA | | | | |
| LINIX REALTY, LLC - KEOGH PLAN | CGM PROFIT SHARING CUSTODIAN | FBO NICHOLAS AYNILIAN | 477 COLONIAL RD | | RIDGEWOOD | NJ | 07450-3425 |
| LINLEA ANN WILSON | 5581 CR 79 | | | | ROBSTOWN | TX | 78380-9801 |
| LINN A DUESTERBECK | N630 BLACKAVE BLUFF | | | | MILTON | WI | 53563-9802 |
| LINN C SONKENS & | MRS NILA C SONKENS JT TEN | 90 COUNTY ROAD 964 | | | MOUNTAIN HOME | AR | 72653-6711 |
| LINN E HOWELL AND | CHRISTINE E HOWELL JTWROS | 7860 SUNRISE LANE | | | NOVELTY | OH | 44072-9403 |
| LINN F MC CONARTY | 55 TOWN FARM ROAD | | | | SUTTON | MA | 01590-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINN L HARE TOD | HEATHER A HARE | 1222 DEATON CIRCLE | | | RAYMORE | MO | 64083 |
| LINN M ROMANIK | DENNIS ROMANIK JT TEN | 16620 WRIGHT RD | | | GRAND LEDGE | MI | 48837-9257 |
| LINN W PHILSON | 4017 65TH ST | | | | DES MOINES | IA | 50322-2709 |
| LINNEA A MESHAM | 20 BEECHWOOD DR | | | | WATERFORD | CT | 06385-1223 |
| LINNEA E GUNDERSON | 8420 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55420-2120 |
| LINNEA J MATSON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HOWARD J MATSON | 2143 OAK HILL DRIVE | | LISLE | IL | 60532-2053 |
| LINNEA J PETER | 3238 ZINNIA CT | | | | GOLDEN | CO | 80401-1656 |
| LINNEA M ANDERSON | 5402 ROSEROCK | | | | SPRING | TX | 77379-6044 |
| LINNEA M LAHLUM & | MAJID H ESFAHANI JT TEN | 1262 SANDHURST DR | | | BUFFALO GROVE | IL | 60089-6816 |
| LINNFORD M JOHNSON PATRICIA | A JOHNSON & | JAY J JOHNSON JT TEN | 1200 LINCOLN ST | #143 | BELLINGHAM | WA | 98229 |
| LINNIE JORDAN | 3607 LABRADOR LN | | | | SUFFOLK | VA | 23434-7057 |
| LINNIE M NELSON | PO BOX 2427 | | | | SANDUSKY | OH | 44871-2427 |
| LINNON WASHINGTON | 649 CALDER | | | | YPSILANTI | MI | 48198-8031 |
| LINO BIBIAN | 516 FAIRBANKS AVE | | | | JOLIET | IL | 60432-2051 |
| LINO FERRARI & | FRANCO FERRARI JT TEN | 31-57 33 ST | | | ASTORIA | NY | 11106-2032 |
| LINO GIULIANI | 409 SUSAN LANE | | | | THIENSVILLE | WI | 53092-1450 |
| LINO P DEZAN | 9506 NE 141ST PL | | | | BOTHELL | WA | 98011-5138 |
| LINO PASQUALONE & | VITTORIA PASQUALONE TEN ENT | 168 ROUTE 6N | | | MAHOPAC | NY | 10541-3270 |
| LINO SOSIC | 2827 TRABAR DRIVE | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| LINO SPAGNOLI | 1907 HERING AVE | | | | BRONX | NY | 10461-1835 |
| LINSAY M KNAUER & | MARY J KNAUER JT TEN | 1020 WHEATLAND DR | | | COATESVILLE | PA | 19320 |
| LINSEY E RICHMOND | 49993 WATLING STREET | | | | SHELBY TWP | MI | 48317 |
| LINSTEN WILLIAMS | 7700 MEADOWDALE LANE | | | | CHARLOTTE | NC | 28212-4763 |
| LINTON B DAVIS | SARAH SUE DAVIS TEN COM | 106 EDNA RD | | | LAKE CHARLES | LA | 70607-8607 |
| LINTON G REID | 105 SPOTTED FAWN RD | | | | MADISON | AL | 35758 |
| LINTON H BALDWIN | ATTN PAINE WEBBER INC | <A/C LK-00081-19> | 2310 RT 34 | SUITE 2A | MANASQUAN | NJ | 08736 |
| LINTON H HERRON | 998 PAVAN STREET | WINDSOR ON  N9G 2X5 | CANADA | | | | |
| LINTON NEWTON | 2165 LEMAY | | | | DETROIT | MI | 48214-3143 |
| LINTON S HUSBAND & | MRS MABEL A HUSBAND JT TEN | C/O DR THOMAS P HUSBAND | 138 LITTLE REST ROAD | | KINGSTON | RI | 02881 |
| LINTON SMITH AND | GAIL H SMITH JT TEN | 167 CHERRY LANE | | | PIKEVILLE | KY | 41501-0654 |
| LINTON W GAINES | PO BOX 80749 | | | | CHAMBLEE | GA | 30366-0749 |
| LINUEL L BELOTE | 3597 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3911 |
| LINUS BOLLIG | 15 E WHITE CHAPEL | | | | MAZOMANIE | WI | 53560-9577 |
| LINUS DANIEL BRUNO | 6035 FAIRWAY DR | | | | MASON | OH | 45040-2021 |
| LINUS M SHEA & | MARY LOUISE SHEA JT TEN | 1433 CADIEUX RD | | | GROSSE POINTE | MI | 48230-1233 |
| LINUS M WEGMAN & | MARGARET WEGMAN JT TEN | 84 WESTFALL ROAD | | | ROCHESTER | NY | 14620-4632 |
| LINUS S BLACKWELL & | DORIS M BLACKWELL JT TEN | R F D 2 | | | PORTERSVILLE | PA | 16051-9802 |
| LINUS TRAVERS | MARGARET TRAVERS JTWROS | 70 CENTRE STREET | | | MILTON | MA | 02186-3302 |
| LINVAL C KING | 4211 NEWMAN ELLIS RD | | | | DOUGLASVILLE | GA | 30134-2916 |
| LINVAL KELLEM | 1624 LILAC LANE | | | | WARSAW | IN | 46580-2228 |
| LINVILLE BRIGHT | 4275 PHEASANT TRAIL CT | | | | HAMILTON | OH | 45011-8127 |
| LINWOOD BURCHETT | PO BOX 586 | | | | ALLEN | KY | 41601-0586 |
| LINWOOD CARR | 18001 MACKAY | | | | DETROIT | MI | 48234-1423 |
| LINWOOD CLARK & | THELMA R CLARK JT TEN | 3400 CRANSTON AVE | | | WILMINGTON | DE | 19808-6104 |
| LINWOOD D STALLS TTEE | MARGIE B STALLS TTEE | THE STALLS REVOCABLE TRUST | U/A/D 12/05/1991 | 2932 HARBOR RD | SUFFOLK | VA | 23435-1439 |
| LINWOOD DUNN | 4708 26TH ST E | | | | TUSCALOOSA | AL | 35404-5177 |
| LINWOOD E BUNCH | 44766 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48167-4434 |
| LINWOOD H PHAUP | 1601 BLOOMFIELD ROAD | | | | RICHMOND | VA | 23225-2140 |
| LINWOOD IRVIN WILLIAMS & | CAROL HARRIS WILIAMS JT TEN | 3805 OVERLOOK COURT | | | POWHATAN | VA | 23139 |
| LINWOOD J BOYKIN | 24015 CREEKSIDE DR | | | | FARMINGTON HILLS | MI | 48336-2732 |
| LINWOOD K IRONS | 108 W 23RD ST | # 1 | | | WILMINGTON | DE | 19802-4124 |
| LINWOOD K JONES | 2300 CEDARFIELD PRKWY APT 268 | | | | RICHMOND | VA | 23233 |
| LINWOOD L FLACK III | 271 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| LINWOOD L FLACK JR | 271 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| LINWOOD L MOODY & | JUNE O'BRIEN MOODY JT TEN | R R 1 BOX 6430 | | | THOMASTON | ME | 04861-9707 |
| LINWOOD M HARTON JR | 7 HUNTINGTON CHASE DR | | | | ASHEVILLE | NC | 28805-1179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINWOOD MALONE | 6430 JONES RD | | | | COLLEGE PARK | GA | 30349-1567 |
| LINWOOD W THROCKMORTON | 530 DISPATCH RD | | | | QUINTON | VA | 23141-1910 |
| LINZY BURGE | PO BOX 59 | | | | KINGWOOD | WV | 26537-0059 |
| LIO R MARSH | PO BOX 241 | | | | DIMONDALE | MI | 48821-0241 |
| LIOBARDO R HUANTES | 3100 CATALPA | | | | PONTIAC | MI | 48326-1604 |
| LIONEL A LAMOUREUX | 3672 W CAPA PATH | | | | BEVERLY HILLS | FL | 34465-2900 |
| LIONEL A ST LAURENT & | SUZANNE G ST LAURENT JT TEN | 38 VIECKIS DR | | | NASHUA | NH | 03062-2354 |
| LIONEL BRITT CARNEY | 444 STONE MEADOW RD | | | | CLARKSVILLE | TN | 37043-2223 |
| LIONEL C COOPER JR | 1671 TYLER | | | | DETROIT | MI | 48238-3623 |
| LIONEL C DUMONT JR | BRUCE M CUMMINGS JR JT TEN | 38 PLEASANT ST | | | AUGUSTA | ME | 04330-5119 |
| LIONEL C DUMONT JR | 38 PLEASANT HILL ROAD | | | | AUGUSTA | ME | 04330-8233 |
| LIONEL CHAVEZ | 850 BEACH BUGGY LANE | | | | LINDEX | MI | 48451-9695 |
| LIONEL E DICKERSON | PO BOX 772 | | | | SANDY HOOK | KY | 41171-0772 |
| LIONEL E DRAPER | PO BOX 134 | | | | CONESUS | NY | 14435-0134 |
| LIONEL E FRAM | 4725 CREEKBEND DR | | | | HOUSTON | TX | 77035-4905 |
| LIONEL E. FRAM | 4725 CREEKBEND DR | | | | HOUSTON | TX | 77035-4905 |
| LIONEL ETRA | 262 CENTRAL PARK W | | | | NEW YORK | NY | 10024-3512 |
| LIONEL HAMIN | 4227 FORT DUPONT SE TE | APT 302 | | | WASHINGTON | DC | 20020-6015 |
| LIONEL HUESTON | 2000 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607-1548 |
| LIONEL J ROBERT & | MARJORIE M ROBERT JT TEN | 7658 TERRI DR | | | WESTLAND | MI | 48185-1455 |
| LIONEL J STANSBERRY JR | 12527 S QUINN DR | | | | ALSIP | IL | 60803-1098 |
| LIONEL JEROME BOOKER | 15361 KENTFIELD | | | | DETROIT | MI | 48223-1748 |
| LIONEL LEE MOSS | APT 2-B | 2222 ASHLEY RIVER ROAD | | | CHARLESTON | SC | 29414-4707 |
| LIONEL M JOHNSON | 7922 S INGLESIDE | | | | CHICAGO | IL | 60619-4206 |
| LIONEL M LAMOUREUX AND | CYNTHIA E LAMOUREUX JTWROS | MAIN STREET | P O BOX 691 | | EAST BROOKFIELD | MA | 01515-0691 |
| LIONEL M NATHAN | TR LIONEL M NATHAN TRUST | UA 10/25/89 | 115 S DEERE PARK | | HIGHLAND PARK | IL | 60035-5340 |
| LIONEL OLAND LINDSAY | 4175 LEITH ST | | | | BURTON | MI | 48509-1032 |
| LIONEL P COCO | 1413 E 124TH ST | | | | LOS ANGELES | CA | 90059-2921 |
| LIONEL PEREZ | 15608 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| LIONEL SOUZA | 54 JULIETTE ST | | | | NORTH DARTMOUTH | MA | 02747-1943 |
| LIONEL T HURST | 1421 COMMISSIONERS ROAD W | LONDON ON N6K 1E2 | CANADA | | | | |
| LIONEL TRAVIS | 16939 MERRIMEN L A I | | | | LIVONIA | MI | 48154-3115 |
| LIONEL V MALONEY | 6370 BUNCOMBE RD | | | | SHREPORTN | LA | 71129-4304 |
| LIONEL W HAISCHER & | CAROL J HAISCHER JT TEN | 220 KEARSARGE ST | | | LAURIUM | MI | 49913-2110 |
| LIONEL W PAYNE | 30 SHAFTER ST | | | | DORCHESTER | MA | 02121-2132 |
| LIONEL ZARETSKY & | VIVIAN ZARETSKY JT TEN | 5180 WOODLAND LAKES DRIVE | | | PALM BEACH GARDENS | FL | 33418-3966 |
| LIONELLA DEGIROLAMO | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2510 |
| LIONG GIE LIEM CUSTODIAN | FBO SUSAN LIEM | UGMA CA UNTIL AGE 18 | PO BOX 23683 | | PLEASANT HILL | CA | 94523-0683 |
| LIONIEL D BALDWIN JR | 314 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| LIPA BAYARSKY | 3804 GLEN AVENUE | | | | BALTIMORE | MD | 21215-3530 |
| LIPMAN I HAIGHT | 7533 LOUISE AVE | | | | VAN NUYS | CA | 91406-2430 |
| LIPSIUS FAMILY TRUST | UAD 03/15/06 | CLIFFORD G LIPSIUS & | YVONNE LIPSIUS TTEES | 2445 EST MAYNARD DR | INDIANAPOLIS | IN | 46227-4960 |
| LISA A BARANKO | 635 PINE FOREST DR | | | | ATHENS | GA | 30606-2443 |
| LISA A BELTER | CUST MICHAEL D BELTER JR | UTMA TN | 1101 EDENBRIDGE WAY | | KNOXVILLE | TN | 37923-6616 |
| LISA A BELTER | CUST ELISABETH A BELTER | UTMA TN | 1101 EDENBRIDGE WAY | | KNOXVILLE | TN | 37923-6616 |
| LISA A BELTER | 1101 EDENBRIDGE WAY | | | | KNOXVILLE | TN | 37923-6616 |
| LISA A BENSON | CUST DYLAN T BENSON-ADAMUSIK | UTMA NJ | 83 MADISON GARDENS | | OLD BRIDGE | NJ | 08857-2805 |
| LISA A BERNABEI | 651 EDINBURG RD | | | | TRENTON | NJ | 08619-1721 |
| LISA A BOLAND | 1160 LODI HILL ROAD | | | | UPPOR BLACK EDDY | PA | 18972-9714 |
| LISA A BREITENWISCHER | 4045 THROCKMORTON ST | | | | DALLAS | TX | 75219-3045 |
| LISA A BRUNER | 25 WASHINGTON LN 73702 | | | | WYNCOTE | PA | 19095-1403 |
| LISA A CASTLE | CUST GUS CASTLE UGMA MI | 5419 HARCUS COURT | | | ALGONAC | MI | 48001-4336 |
| LISA A CASTLE | CUST ZACHARY CASTLE UGMA MI | 5419 HARCUS COURT | | | ALGONAC | MI | 48001-4336 |
| LISA A CHISSUS | 46 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5531 |
| LISA A CLARK | 8855 SE 137TH AV | | | | HAPPY VALLEY | OR | 97086-5624 |
| LISA A CROYLE | PO BOX 92 | | | | JACKSON CENTER | PA | 16133-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA A CZARNECKI | 7334 WESTCHESTER | | | | W BLOOMFIELD | MI | 48322-2873 |
| LISA A DEROSIER | 13654 SUMMER GLEN VIS | | | | EL CAJON | CA | 92021-1993 |
| LISA A DIFFLEY & | DAVID B DIFFLEY JT TEN | 1250 AUTUMN WIND WAY | | | HENDERSON | NV | 89052 |
| LISA A EILERTSEN | 312 EAGLEHEAD RD | | | | E ROCHESTER | NY | 14445 |
| LISA A EMBRY | 17210 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| LISA A FERCANO | 2754 GALLANT HILLS DRIVE | | | | LAS VEGAS | NV | 89135-1757 |
| LISA A FERRELL | 6273 ROSELAWN AVE | | | | RAVENNA | OH | 44266-1719 |
| LISA A FREEMAN | 122 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2751 |
| LISA A GARABEDIAN | 3285 KNIARD | | | | OXFORD | MI | 48370-3025 |
| LISA A GEORGE | 11109 MARKET STREET | | | | BIRMINGHAM | OH | 44816 |
| LISA A GIEFER | 21561 REGNART RD | | | | CUPERTINO | CA | 95014-4818 |
| LISA A GRAHAM | 54114 EGO DR | | | | MACOMB | MI | 48042-2209 |
| LISA A HAIRSTON | 2635 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| LISA A HAYWOOD | 1987 WOOD MANOR WAY | | | | ST CHARLES | MO | 63304-8401 |
| LISA A HOWARD | 619 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2813 |
| LISA A ILLIG | CUST AMBER ILLIG UTMA IN | 7642 TIMBER SPRINGS DR | | | FISHERS | IN | 46038-3205 |
| LISA A KESSELL | 7525 QUAIL WOOD DR | APT M | | | CHARLOTTE | NC | 28226-7152 |
| LISA A KRANIS | SIMPLE IRA TRP TRUST CO CUST | JEFFREY M KRANIS DMD SIMPLE | 562 KINGSLAND ST | | NUTLEY | NJ | 07110-1069 |
| LISA A KULESZA | 249 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-2907 |
| LISA A LEIMBACH | 508 WALKER ST SW | | | | VIENNA | VA | 22180-6533 |
| LISA A LEONARD | 29 CHESTERFIELD CT | | | | MONKTON | MD | 21111-1537 |
| LISA A LIKELY | TOD DTD 05/02/06 | ACCT #1 | 6588 CANDY APPLE | | LAS VEGAS | NV | 89142-0986 |
| LISA A LUKS | 1101 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1215 |
| LISA A MATHE & | JOSEPH E MATHE JT TEN | 1650 E VISTA DE MONTANA | | | COTTONWOOD | AZ | 86326-6955 |
| LISA A MCCOOK | 9616 SHEPHERD RD | | | | DALLAS | TX | 75242 |
| LISA A MERTI | ATTN COTTINGHAM | 1443 MADISON CT | | | MOUNT PLEASANT | SC | 29466-7962 |
| LISA A METZ | 4018 TROPICAL DR | | | | SAN ANTONIO | TX | 78218-3428 |
| LISA A MILLER | PO BOX 4283 | | | | CERRITOS | CA | 90703-4283 |
| LISA A MILLER | 113 BITTER SWEET RD | | | | JEFFERSONVILLE | IN | 47130-8455 |
| LISA A MOFFAT | 349 HIGHLAND DR | | | | MEDFORD | OR | 97504-7564 |
| LISA A MURPHY | CGM IRA CUSTODIAN | 1 HILLTOP CT | | | GREENVILLE | RI | 02828-3105 |
| LISA A MUSTAKE | 14559 SPARROW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 |
| LISA A O'CONNOR | 9000 WILLOW GLEN LN | | | | TEXARKANA | TX | 75503-8800 |
| LISA A PATEN | 7290 RONRICK | | | | FRANKENMUTH | MI | 48734 |
| LISA A PAWLIK | 7254 DARK LAKE DRIVE | | | | CLARKSTON | MI | 48346-1202 |
| LISA A PETER | 2106 CECILY ST | | | | DOTHAN | AL | 36303-1629 |
| LISA A PFLUEGER | 3000 W BLVD | | | | KOKOMO | IN | 46902-5909 |
| LISA A PORTER | CUST RYAN THOMAS PORTER UGMA MI | 4453 CROISSANT | | | ARBORN HEIGHTS | MI | 48125-3323 |
| LISA A RICHARDSON | PO BOX 339 | | | | NAPOLEON | MI | 49261-0339 |
| LISA A ROGERS | 207 FAWN COURT | | | | PITTSBURGH | PA | 15239-2557 |
| LISA A RUTHERFORD | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| LISA A RYAN JAMES P RYAN & | JOHN M RYAN CO ADMINISTRATORS | ESTATE OF GAIL W RYAN | 239 N SWALL DRIVE | | BEVERLY HILLS | CA | 90211-1712 |
| LISA A SARKISIAN | 17 HAMMOCK PARKWAY | | | | CLINTON | CT | 06413-2304 |
| LISA A SCHNEIDER | PO BOX 457 | | | | VAUGHN | WA | 98394-0457 |
| LISA A SCHROEDER & | KEVIN J SCHROEDER JT TEN | 165 ELMWOOD PARK W | | | TONAWANDA | NY | 14150-3324 |
| LISA A SHIPP | 2447 MEADOW DR | | | | ZEELAND | MI | 49464-9159 |
| LISA A SMITH | 34484 MARINA CT | | | | WESTLAND | MI | 48185-1490 |
| LISA A SPEAKER | 4042 BARTON PARK PLACE | | | | RALEIGH | NC | 27613-8400 |
| LISA A STACEY | 787 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 |
| LISA A THOMAS C/F | MITCHELL MOSBEY | 9121 HARTWELL DRIVE | | | EVANSVILLE | IN | 47725-7669 |
| LISA A TOENNIGES | CUST ALEXANDRA ELISABETH | TOENNIGES UGMA MI | 4470 DOW RIDGE RD | | ORCHARD LAKE | MI | 48324 |
| LISA A VAN APELDOORN | 3117 BOXLEY VALLEY RD | | | | FRANKLIN | TN | 37064-9372 |
| LISA A VASSELE | 9 OSTROM AVE | | | | ROCHESTER | NY | 14606-3339 |
| LISA A WARD | 4264 W CO RD 50 S | | | | KOKOMO | IN | 46902 |
| LISA A WARD | 1670 WOODPARK DR | | | | COLORADO SPGS | CO | 80951-2754 |
| LISA A WORDEN | 66 KNAPP STREET | | | | STAMFORD | CT | 06907-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA A ZINCK | 126 PHEASANT HILL RD | | | | DEER PARK | IL | 60010-3632 |
| LISA ALBERT | 29 MARK LANE | | | | NEW CITY | NY | 10956-6734 |
| LISA AMOROSO | 1132 MCKENNA WAY | | | | GREENSBURG | PA | 15601-3760 |
| LISA AMY KRIVOSHEY | 507 FISHERS RD | | | | BRYN MAWR | PA | 19010-3623 |
| LISA ANN BARNES | 722 PRESTON ST #REAR | | | | BEDFORD | PA | 15522-1942 |
| LISA ANN BARZILAI | 100 DARLING AVE | | | | NEW ROCHELLE | NY | 10804-1222 |
| LISA ANN BOUNDS A MINOR | U/GDNSHP OF DALE F BOUNDS | 2052 GRAVEL HILL STREET | UNIT 207 | | LAS VEGAS | NV | 89117-6971 |
| LISA ANN FREDERICK | 7196 GLENCAIRN DR | | | | CLEVELAND | OH | 44134-4738 |
| LISA ANN GILBERT | 14 RIVERS DRIVE | | | | LAKE SUCCESS | NY | 11020-1417 |
| LISA ANN GORDON | 2 DENNY PL | | | | CINCINNATI | OH | 45227-4248 |
| LISA ANN HOLTSINGER & VIRGINIA | R HOLTSINGER | TR LISA ANN HOLTSINGER TRUST | UA 12/18/95 | 2830 ROXBURGH DR | ROSWELL | GA | 30076-2449 |
| LISA ANN LENT | 4156 47TH AVE NE | | | | SALEM | OR | 97305-3603 |
| LISA ANN MORRISON | 226 WILLIAMS DR | | | | BONAIRE | GA | 31005-3825 |
| LISA ANN NUNN | 3670 NE OLD HIGHWAY 13 | | | | OSCEOLA | MO | 64776-2422 |
| LISA ANN PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098-3924 |
| LISA ANN SCHOENBRUN | 6609 CAMINO FUENTE | | | | EL PASO | TX | 79912-2407 |
| LISA ANN TISCHLER | 904 LARRIWOOD AVENUE | | | | DAYTON | OH | 45429 |
| LISA ANN YOUNGBLOOD | 1309 HELFORD LANE | | | | CARMEL | IN | 46032-8335 |
| LISA ANN ZAHNISER | 201 S CATHERINE AVE | | | | LAGRANGE | IL | 60525-2313 |
| LISA ANNE DILABIO | 62415 DANA ROSE DR | | | | WASHINGTON | MI | 48094-1329 |
| LISA ANNE EPSTEIN | 763 WAVERLY ST | | | | FRAMINGHAM | MA | 01702-8567 |
| LISA ANNE ROSEN AND | MICHAEL JORDON ROSEN JTWROS | 717 BRADFORD ALY | | | PHILADELPHIA | PA | 19147-1326 |
| LISA ANNE SIZELAND-ROSS AND | ALPHA ROSS JTWROS | 600 CAROLINE STREET | | | OGDENSBURG | NY | 13669-2606 |
| LISA ANNE SMALE | 667 BROOKVIEW DR | | | | GREENWOOD | IN | 46142-1802 |
| LISA ANNE TURBEN | CUST TYLER ERIC TURBEN UTMA WI | 104 MEADOWLARK LANE | | | WESTBY | WI | 54667-1053 |
| LISA ANNE TURBEN | CUST TANNER ETHAN TURBEN UTMA WI | 104 MEADOWLARK LN | | | WESTEY | WI | 54667-1053 |
| LISA ANNE WILLIAMS | 3520 HILLCREST AVE NW | | | | ROANOKE | VA | 24012-7625 |
| LISA ANNETTE MCLAIN | 3040 MCLAIN LANE | | | | LIBERTY | MS | 39645-5329 |
| LISA ANNETTE NEWMAN | 3008 CLIPPERSHIP DRIVE | | | | STAFFORD | VA | 22554-2612 |
| LISA ASHTON | CGM IRA CUSTODIAN | 78 DEWITT AVE | | | SCHENECTADY | NY | 12304-2130 |
| LISA B COLLINS | 72 WILLOWOOD CIRCLE | | | | HURRICANE | WV | 25526 |
| LISA B HELLER | CGM IRA CUSTODIAN | 1814 LAS LANAS LANE | | | FULLERTON | CA | 92833-1862 |
| LISA B SHEARS CUST | JASON R SHEARS UTMA MD | 108 SYCAMORE RD | | | LINTHICUM HTS | MD | 21090 |
| LISA B SHEARS CUST | NATHAN M SHEARS UTMA MD | 108 SYCAMORE RD | | | LINTHICUM HTS | MD | 21090 |
| LISA BARSZCZEWSKI | 16 BARNYARD CT | | | | PLAINSBORO | NJ | 08536-3137 |
| LISA BERNSTEIN STARK ACF | HALI B. STARK U/PA/UTMA | 18 BUTTERCUP LANE | | | NEWTOWN | PA | 18940-3204 |
| LISA BETH POLSKY | 126 OAKRIDGE DR | | | | ROCHESTER | NY | 14617-2508 |
| LISA BETH UNGERLEIDER | 6313 CANYON HEAD LANE | | | | COLUMBIA | MD | 21045-2281 |
| LISA BETH WICHMAN & | IAN JONATHAN WICHMAN JT TEN | 7 ORMAND ST | | | DIX HILLS | NY | 11746-6331 |
| LISA BIANCO | CUST MELISSA F BIANCO | UTMA NY | 12 WEDGEWOOD COURT | | GLEN HEAD | NY | 11545-2231 |
| LISA BIANCO | CUST WILLIAM A BIANCO | UTMA NY | 12 NEDGEWOOD COURT | | GLEN HEAD | NY | 11545 |
| LISA BISCHOFF | 1205 16TH AVE SOUTH | | | | BIRMINGHAM | AL | 35205-6001 |
| LISA BLACKWOOD | 1989 BLAIR CT | | | | BEL AIR | MD | 21015-1675 |
| LISA BLANK | 30 SNODEN LN | | | | WATCHUNG | NJ | 07069-6253 |
| LISA BLANK, TRUSTEE | FBO THE LISA BLANK TRUST | U/A/D 03-15-2007 | 23322 S VERMONT AVE | | TORRANCE | CA | 90502-2940 |
| LISA BODZIO | 707 MAIN ST | | | | SUGAR NOTCH | PA | 18706-2110 |
| LISA BRADLEY-SCHROECK | 1153 WEST 28TH ST | | | | ERIE | PA | 16508 |
| LISA BRAND | CUST JACK V BRAND | UTMA NJ | PO BOX 268 | | BERKLEY HEIGHTS | NJ | 07922-0268 |
| LISA BRAND | CUST OLIVIA R BRAND | UTMA NJ | PO BOX 268 | | BERKLEY HEIGHTS | NJ | 07922-0268 |
| LISA BRITTON PARKER | 1348 WAVERLY RD | | | | SAN MARINO | CA | 91108-2011 |
| LISA BROSSIA | 411 DUNHAM ST | | | | DUNDEE | MI | 48131-1119 |
| LISA BURTON | 35 OXEN DR | | | | OAKLAND | ME | 04963-4653 |
| LISA C BALDWIN | 1070 COLONY CIR | | | | MARIETTA | GA | 30068-2805 |
| LISA C BENSON | 3600 WELBORNE LN | | | | FLOWER MOUND | TX | 75022-8452 |
| LISA C BISHOP | 21 MURROUGH DR | | | | BILTMORE LAKE | NC | 28715-8971 |
| LISA C BROWN | 11 OVERLOOK RIDGE DRIVE | APT 134 | | | REVERE | MA | 02151-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA C CHISLETT | 91 LOCUST STREET | | | | BURLINGTON | MA | 01803 |
| LISA C DAVIS | 1709 E 85TH ST #2 | | | | CHICAGO | IL | 60617-2212 |
| LISA C DIMICELI | 4503 RED SPRUCE LANE | | | | MANLIUS | NY | 13104-8313 |
| LISA C DUFF REV TRUST | UAD 03/14/05 | LISA DUFF TTEE | 2931 PITTSBORO-MONCURE ROAD | | MONCURE | NC | 27559 |
| LISA C GREIF | 1135 CHAR WAY | | | | MEDFORD | OR | 97501-8135 |
| LISA C KOHR | 190 APPLE TREE RD | | | | WINNETKA | IL | 60093-3704 |
| LISA C MARTIN | CUST MATTHEW J MARTIN UTMA OH | 7291 CHAMPIONS LANE | | | WEST CHESTER | OH | 45069-4673 |
| LISA C PLATZ | 30652 ELDORA COURT | | | | EVERGREEN | CO | 80439-9409 |
| LISA C RUNYON | ATTN LISA C BROWN | 391 E HURON RIVER DR | | | BELLEVILLE | MI | 48111-2761 |
| LISA C STEINKAMPF | 3308 SANDHURST ROAD | | | | BIRMINGHAM | AL | 35223-2806 |
| LISA C STIVER | 1115 KINGSLEA ROAD | | | | COLUMBUS | OH | 43209-2909 |
| LISA C STREHL | PO BOX 4896 | | | | OAK BROOK | IL | 60522-4896 |
| LISA C VEITCH | 6607 JUPITER HILLS CIRCLE #F | | | | ALEXANDRIA | VA | 22312-3221 |
| LISA C WAGNER | ATTN LISA C JONES | 121 CAMELOT CRES | | | YORKTOWN | VA | 23693-3217 |
| LISA CARI NOTTONSON | ATTN LISA N LECKO | 4489 FOURTH STREET | | | LA MESA | CA | 91941-6511 |
| LISA CAROLINE GILPIN | 959 PRINCETON | | | | BERKLEY | MI | 48072-3026 |
| LISA CECILE | 1805 BYNG RD | WINDSOR ON  N8W 3E1 | CANADA | | | | |
| LISA CELZO | 141 GLOVER AVE | | | | YONKERS | NY | 10704-4234 |
| LISA CHAMBERS | PO BOX 41732 | | | | PLYMOUTH | MN | 55441-0732 |
| LISA CICCOLINI & | MICHAEL CICCOLINI JT TEN | 10 CHERIE LN | | | FRANKLIN | MA | 02038-2793 |
| LISA CRANNIE | 10340 FRANCES RD | | | | FLUSING | MI | 48433-9221 |
| LISA CRIM | CUST EVAN DUANE CRIM | UTMA FL | 13606 FAWN RIDGE BLVD | | TAMPA | FL | 33626-2928 |
| LISA CUNEO WRENN | 1311 STRATHMORE COURT | | | | CONCORD | CA | 94518-3937 |
| LISA CURRAN & | EDWARD T BANNER JT TEN | 6 PENNSGROVE' PENDRICKTOWN RD | PENDRICKTOWN | | PEDRICKTOWN | NJ | 08067 |
| LISA CUSMANO | PO BOX 182 | ALTONA NORTH VIC 3025 | | AUSTRALIA | | | |
| LISA CZARNIAK & | VERNA E CZARNIAK JT TEN | 627 FERNWOOD TERRACE | | | LINDEN | NJ | 07036-5818 |
| LISA D BELMER | 1117 BELMAR DR | | | | MANSFIELD | OH | 44907-3010 |
| LISA D HOUHA | 280 THIRD ST | | | | CADIZ | KY | 42211 |
| LISA D JAMES | 34162 JEROME ST | | | | CHESTERFIELD | MI | 48047-4454 |
| LISA D LOFLIN | APRIL D FARINHOLT TTEE | U/A/D 12-13-2005 | FBO PATRICK H DIROM 2010 RES T | 1160 TURKEY FOOT ROAD | FOREST | VA | 24551-3031 |
| LISA D MYERS & | GERALD J MYERS JT TEN | 21 AUDETTE ST | | | WINOOSKI | VT | 05404 |
| LISA D NOWICKI | 600 RED FOX LN | APT 3A | | | NEWARK | DE | 19711-5975 |
| LISA D PAYNE | 3020 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226-4459 |
| LISA D REESE | 10408 E 68TH TE | | | | RAYTOWN | MO | 64133-6021 |
| LISA D TESTA | 2 WESTWOOD DRIVE | | | | LINCROFT | NJ | 07738-1409 |
| LISA D TOBIAS | 188 HIGHLAND TERRACE | | | | PRINCETON | NJ | 08540-1233 |
| LISA D TREBTOSKE | 5281 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| LISA D VAVRO | 13868 ELMBROOK DR | | | | SHELBY TWP | MI | 48315-6060 |
| LISA DAWN BROWN | 308 JACKSON AVE W | | | | LISBON | ND | 58054-4414 |
| LISA DEGNORE | 4641 COLLINSWOOD | | | | LEXINGTON | KY | 40515-6202 |
| LISA DELLAMORA | 2950 MIDDLEBURY LN | | | | BLOOMFIELD | MI | 48301-4171 |
| LISA DENISE PICARD | 3803 KEYSTONE CT | | | | CARRLLTON | TX | 75007-1909 |
| LISA DIANNE KOLB | 609 VALEN COURT | | | | CHAPEL HILL | NC | 27516-9489 |
| LISA DIANNE LEMAY | 10613 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1062 |
| LISA DICKERSON | 3821 LUMAR DRIVE | | | | FT WASHINGTON | MD | 20744-1225 |
| LISA DONNELLY | 9000 WILLOW GLEN LN | | | | TEXARKANA | TX | 75503-8800 |
| LISA DONNELLY & | THOMAS DONNELLY JT TEN | 9000 WILLOW GLEN LN | | | TEXARKANA | TX | 75503-8800 |
| LISA DUGAN | 179 BRAHMA AVE | | | | BRIDGEWATER | NJ | 08807-2757 |
| LISA E ABANY | 40 STANDISH RD | | | | NEW MILFORD | CT | 06776-3917 |
| LISA E CHRISTOFF | N6864 COUNTY A | | | | LUXEMBURG | WI | 54217-8206 |
| LISA E DAHLGREN | C/O LISA ELLEN FEUSTLE | 4605 CARROLL MANOR RD | | | BALDWIN | MD | 21013-9750 |
| LISA E DICKERSON & | MICHAEL E DICKERSON JT TEN | 72 OVERLOOK CIRCLE | | | BOOTHWYN | PA | 19061-2249 |
| LISA E DOMIN | 806 W. BIRCH AVENUE, APT 2 | | | | FLAGSTAFF | AZ | 86001-4496 |
| LISA E DORAIS | 23 DUANE LN | | | | BURLINGTON | CT | 06013-1307 |
| LISA E HOWIE-RIGBY | 3319 ABEL AVE | | | | PACE | FL | 32571-9560 |
| LISA E LEWIS | 7234 REISLING STREET | | | | MATTAWAN | MI | 49071-8409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA E MCGILLIS | 11851 FAIRWAY DR | | | | SOUTH LYON | MI | 48178-9349 |
| LISA E PARKS TTEE | CAROLYN A PARKS REV LIV TRUST | DTD 5/11/95 | 3605 CONIFER COURT | | BOULDER | CO | 80304-1522 |
| LISA E WATERFALL TTEE | VIRGINIA ELLINGEN GRANDCHILDREN | TR FBO ANNELISE E WATERFALL | U/A DTD 01/20/1988 | 43 WEST DRIVE P O BOX 412 | HARTVILLE | OH | 44632-0412 |
| LISA E WATERFALL TTEE | ARTHUR T WATER II MARITAL | IRREV TR - A U/A DTD 10/01/2001 | 43 WEST DRIVE | P O BOX 412 | HARTVILLE | OH | 44632-0412 |
| LISA E WATERFALL TTEE | LISA E WATERFALL REV TRUST | U/A DTD 07/28/1999 | 43 WEST DRIVE | P O BOX 412 | HARTVILLE | OH | 44632-0412 |
| LISA E WATERFALL TTEE | VIRGINIA ELLINGEN GRANDCHILDREN | TRUST FBO EDWARD E WATERFALL | U/A DTD 01/20/1988 | 43 WEST DRIVE P O BOX 412 | HARTVILLE | OH | 44632-0412 |
| LISA ELANE PEARLMAN | 2831 CARDASSI DR | | | | OCOEE | FL | 34761 |
| LISA EVANS AND | REG EVANS JTWROS | (HOUSE ACCOUNT) | 15667 KESON PLACE | | GRASS VALLEY | CA | 95949-9787 |
| LISA F WAGNER | 3 MARLOWES | LONGON NW8 6NB | UNITED KINGDOM | | | | |
| LISA F WENTWORTH & | DAVID J WENTWORTH JT TEN | 6615 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526 |
| LISA FALCO | 184 RT 38 | | | | MOORESTOWN | NJ | 08057-3223 |
| LISA FAYE CANTOR | 3141 S WALKUP | | | | FLAGSTAFF | AZ | 86001-8529 |
| LISA FILOMIA | 2 DATER LANE | | | | SADDLE RIVER | NJ | 07458-2913 |
| LISA FREED | APT 8FN | 10 W 15TH ST | | | NEW YORK | NY | 10011-6838 |
| LISA FRETTI RICHARD | 3030 HASTY RD | | | | TOLEDO | OH | 43615-2120 |
| LISA G BEEMAN | 13921 S E 71 PL | | | | OKLAHOMA CITY | OK | 73150-8014 |
| LISA G ELLES | 2766 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2017 |
| LISA G HORNGREN | 2539 BARWOOD DR | | | | GREENBRIER | TN | 37073-4648 |
| LISA G KAHLE | 18 HICKS HILL RD | | | | MCGRAW | NY | 13101-9500 |
| LISA G KARNES | 1256 PRESQUE ISLE DR | | | | PORT CHARLOTTE | FL | 33952-2763 |
| LISA G MINIAT | 22430 WINDSMYTHE DRIVE | | | | MATTAWAN | MI | 49071-9595 |
| LISA G PIERCE | 24231 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1211 |
| LISA G ROBBINS | 700 LANDING LANE | | | | KNOXVILLE | TN | 37934-4836 |
| LISA G SCHMUTZ & | MICHAEL A SCHMUTZ JT TEN | 1234 DICKERSON RD | | | NORTH WALES | PA | 19454-2321 |
| LISA G SELF | 217 DAVID KOON DR | | | | SPARTANBURG | SC | 29316-6849 |
| LISA G SHREWSBURY | W STEVE SHREWSBURY JT TEN | PO BOX 113 | | | LERONA | WV | 25971-0113 |
| LISA G ZIMMERMAN | 4251 SPRECHER RD | | | | MADISON | WI | 53718-6657 |
| LISA GARCIA | ATTN LISA SCHIFFMAN | 6123 FROST LN | | | LAKE OSWEGO | OR | 97035-4591 |
| LISA GATOFF | CUST OLIVIA D GATOFF | UGMA NY | 35 HORSESHOE | | ROSLYN HEIGHTS | NY | 11577-2725 |
| LISA GERVAIS | CGM IRA CUSTODIAN | 709 SAPPHIRE STREET | | | REDONDO BEACH | CA | 90277-4352 |
| LISA GIANNINI | PO BOX 69 | | | | HICKMAN | CA | 95323 |
| LISA GITELSON | 70 E 10TH ST 8-T | | | | NEW YORK | NY | 10003-5111 |
| LISA GODELL | CGM IRA CUSTODIAN | 2166 BRONX PARK EAST | APT 5F | | BRONX | NY | 10462-1244 |
| LISA GODINA | 6704 HUGHES CT | | | | WATAUGA | TX | 76148-1952 |
| LISA GRACE | 2199 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307-3775 |
| LISA GRAY | 261 W WOOD ST | | | | NEW LENOX | IL | 60451-1151 |
| LISA GREASON ARONIN CUST | GEORGE T GREASON JR | 3316 DANDELION DR | | | FINKSBURG | MD | 21048-2138 |
| LISA GURA | 14 PINE VIEW DR | | | | TOMS RIVER | NJ | 08755-8049 |
| LISA H BROTSCH | 6768 ALDRIDGE RD | | | | VICTOR | NY | 14564-9319 |
| LISA H LEE | 181 SHERBURNE AVENUE | | | | SAINT PAUL | MN | 55103-2038 |
| LISA H STINTON AND | DAVID P STINTON JT TEN | 618 VALLEY HILL LANE | | | KNOXVILLE | TN | 37922-8301 |
| LISA H. WALDRON | 60 BROOKWOOD RD | | | | HANOVER | MA | 02339-1154 |
| LISA HAAS | 203 PLEASANT ST | | | | MARINE CITY | MI | 48039-3480 |
| LISA HAGIE | CUST BRANDON HAGIE UTMA IA | 2275 LEE AVE | | | CLARION | IA | 50525 |
| LISA HAMILTON | 921 WELSH AYRES WY | | | | DOWNINGTOWN | PA | 19335-1689 |
| LISA HANSEN CRAMER | 3520 NASSAU DRIVE | | | | BROOKFIELD | WI | 53045-2013 |
| LISA HARRISON | 5310 CROOKED STICK COURT | | | | GREENWOOD | IN | 46142-9105 |
| LISA HENDRICKSON | 791 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054-3209 |
| LISA HERSHEY | 257 STANNARD HILL RD | | | | CHERRY VALLEY | NY | 13320-3427 |
| LISA HERTEL | CUST GINA HERTE UGMA NY | 30 APPLETON ROAD | | | GLEN RIDGE | NJ | 07028-2204 |
| LISA HOFFMAN | 10 MIDVALE AVE | | | | MILLINGTON | NJ | 07946-1323 |
| LISA HOLZMARK WHALEN | 1727 WESTMINSTER CIR | | | | DAVENPORT | IA | 52807-1123 |
| LISA I BRANER | 103 RHODA AVE | | | | NUTLEY | NJ | 07110-1417 |
| LISA I LONG | 204 CARRIAGE LN | | | | NEWTOWN SQ | PA | 19073-2322 |
| LISA INDJEIAN | 785 EDGEWOOD LN | | | | CLIFFSIDE PK | NJ | 07010-2629 |
| LISA J ANEX | 3049 CHATEAU WAY | | | | LIVERMORE | CA | 94550-6827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA J BERNSTEIN | 7652 N GREENVIEW | 2 | | | CHICAGO | IL | 60626 |
| LISA J BIRD | 820 NE ASH CT | | | | OAKLAND | OR | 97462-9517 |
| LISA J CLEMENT | 12239 GRAND BLANC ROAD | | | | DURAND | MI | 48429-9304 |
| LISA J CONTANT | 1070 COLONY CIR | | | | MARIETTA | GA | 30068-2805 |
| LISA J CRABTREE | ATTN LISA J SHERMAN | 3631 WEST CINDY STREET | | | CHANDLER | AZ | 85226-3834 |
| LISA J CREASEY | 424 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8112 |
| LISA J CROWTHER | 66 CHERRY STREET | | | | EASTHAMPTON | MA | 01027-2340 |
| LISA J DANDREA | 2579 N 67TH ST | | | | WAUWATOSA | WI | 53213-1442 |
| LISA J ELLIOTT | 19428 SOUTH EAST | 342ND STREET | | | AUBURN | WA | 98092 |
| LISA J GRECO | 50 LAFAYETTE PL | APT 4B | | | GREENWICH | CT | 06830 |
| LISA J HENNING | 267 BARCELONA ST | | | | PUNTA GORDA | FL | 33983-5719 |
| LISA J HOFFMAN | 28104 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| LISA J HORITA | 25 LAUREL TRAIL | | | | WHEELING | IL | 60090-4415 |
| LISA J HORNER | 1580 SUNSET BREEZE LANE | | | | BURLINGTON | NC | 27217-7394 |
| LISA J INGRAM | 321 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-3174 |
| LISA J LINARES | 42441 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| LISA J MCCULLOUGH & | SHAWN L MCCULLOUGH JT TEN | 2428 UNION RD | | | ANDERSON | IN | 46017-9368 |
| LISA J PRICE | 1122 W CHURCH ST | | | | UKIAH | CA | 95482-4603 |
| LISA J REED | 27351 GAIL | | | | WARREN | MI | 48093-4447 |
| LISA J RIBAUDO & | MICHAEL A RIBAUDO | 45796 HILLSBORO DRIVE | | | MACOMB | MI | 48044-3568 |
| LISA J TOUSA | 2649 OAKMEADE DR | | | | CHARLOTTE | NC | 28270-9743 |
| LISA JACQUELINE KING | 48 SPIERS CRES | AJAX ON  L1S 6Y7 | CANADA | | | | |
| LISA JANE PIELOCH | WILLIAM H MILLER | JTWROS | 2071 WASHINGTON STREET | | NEWTON | MA | 02462-1604 |
| LISA JANE SCHELLER | 751 BENNER ROAD | | | | ALLENTOWN | PA | 18104 |
| LISA JANICE MCKEE | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009-5791 |
| LISA JEAN MOORE ACF | GRACE MIERZWA MOORE U/NY/UTMA | 218 ST. MARKS AVE #2 | | | BROOKLYN | NY | 11238-3403 |
| LISA JO CARROLL | 8505 EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9305 |
| LISA JO MILLER | 32010 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 |
| LISA JOLLEY THOMPSON & | MICHAEL J JOLLEY JT TEN | 9105 GEORGIA BELL DRIVE | | | PERRY HALL | MD | 21128 |
| LISA JONES & | JAMES L JONES JT TEN | 113 WADE CT | | | MT STERLING | KY | 40353-8245 |
| LISA K AULERICH | 249 GAGE RD | | | | RIVERSIDE | IL | 60546-2348 |
| LISA K BIXLER | TR UW DWIGHT M LONG FBO LOIS L | LONG TRUST UA 06/06/84 | 2244 GETTYSBURG-PITSBURG ROAD | | ARCANUM | OH | 45304-9462 |
| LISA K BRADY | 13547 LAKEBROOK RD | | | | FENTON | MI | 48430-8402 |
| LISA K GOODYEAR | CUST DARBY ROSE GOODYEAR UTMA GA | 3100 FENWOOD TRAIL | | | ROSWELL | GA | 30075-6004 |
| LISA K GRAHAM | 915 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| LISA K HOUSE | 201 W BROAD ST | | | | LINDEN | MI | 48451-8657 |
| LISA K HUBERT | CGM IRA CUSTODIAN | 17636 TEKLANIKA DRIVE | | | EAGLE RIVER | AK | 99577-8242 |
| LISA K KALAMA | CUST KENDRA E KALAMA | UTMA CO | 1477 S YORK ST | | DENVER | CO | 80210-2410 |
| LISA K MARCZEWSKI | 166 WELLAND AVE | ST CATHARINES ON  L2R 2N6 | CANADA | | | | |
| LISA K MCCORMICK A MINOR | 66 SYMORE RD | | | | RISING SUN | IN | 47040-9560 |
| LISA K NELSON | 3264 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1239 |
| LISA K ROCKAFELLOW & | CLARKE D ROCKAFELLOW JT TEN | 15823 HIGHWAY 82 | | | BUHL | AL | 35446-9303 |
| LISA K. LEVASSEUR ACF | FISHER LEVASSEUR U/MA/UTMA | 262 EAST MAIN STREET | | | GLOUCESTER | MA | 01930-4145 |
| LISA K. VINUELA | CGM IRA CUSTODIAN | 2690 RANCHWOOD COURT | | | MELBOURNE | FL | 32934-7542 |
| LISA KAO | CUST MORRIS YEH | UTMA CA | 1821 COUNTRY KNOLL PL | | HACIENDA HEIGHTS | CA | 91745-3251 |
| LISA KAROON CUSTODIAN | FBO DARIUS KAROON | UTMA NY UNTIL AGE 18 | 712 LINWOOD AVE | | RIDGEWOOD | NJ | 07450-3503 |
| LISA KARP | 345 E 86TH ST | APT 9F | | | NEW YORK | NY | 10028-4749 |
| LISA KAY MOORE | 4124 WEST HIGHLAND RD | | | | HIGHLAND | MI | 48357-4008 |
| LISA KAY PITCHER | 455 CONNIE CIR | | | | LAKE GENEVA | WI | 53147-2246 |
| LISA KORTEN | 830 N THORPE AVE | | | | ORANGE CITY | FL | 32763 |
| LISA KOTLER TTEE | FBO LISA KOTLER REVOCABLE TRUS | U/A/D 02-15-2002 | 87 SPRING LANE | | ENGLEWOOD | NJ | 07631-3009 |
| LISA KUNTASHIAN | 239 MANHATTAN AVENUE | | | | CRESTWOOD | NY | 10707-1612 |
| LISA KUNTZ | 2511 BEN DORAN CT | | | | CEDAR PARK | TX | 78613-4335 |
| LISA L BORNSTEIN | 1407 OXMOOR WOODS PKWY | | | | LOUISVILLE | KY | 40222-5662 |
| LISA L EWALD | 35961 PERTH | | | | LIVONIA | MI | 48154-5259 |
| LISA L FAMIGIETTI | 3 HACIENDA WAY | | | | ANDOVER | MA | 01810-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA L GAGE | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1287 |
| LISA L JONES | ATTN MRS DAVIS JONES | 194 OUGCHITA 576 | | | LOUANN | AR | 71751-8606 |
| LISA L LIEBAL | ATTN LISA L STRICKLIN | 2698 EVELYN RD | | | YOUNGSTOWN | OH | 44511-1802 |
| LISA L MARTIN | 7195 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3667 |
| LISA L MASON | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| LISA L MORELAND | 2301 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128-4830 |
| LISA L NICODEMUS | 2715 S CLIFF VIEW DR | | | | COTTONWOOD | AZ | 86326-5919 |
| LISA L PAUL | 408 BARNUM ST | | | | DUNDEE | MI | 48131-1158 |
| LISA L PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| LISA L PERKINS | 74 SOUTH MAIN ST | | | | NEW LONDON | OH | 44851-1143 |
| LISA L PROWANT | 938 W NORTH ST | | | | LIMA | OH | 45805-2458 |
| LISA L REISH | CGM IRA ROLLOVER CUSTODIAN | 182 FYE ROAD | | | WARRIORS MARK | PA | 16877-6715 |
| LISA L SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4728 |
| LISA L SANCHEZ | CUST GABRIELA SANCHEZ UGMA NY | 149 DAFFODIL TRL | | | ROCHESTER | NY | 14626-4728 |
| LISA L SMETANA | PO BOX 1111 | | | | LAKE ARROWHEAD | CA | 92352-1111 |
| LISA L STEWART-ANKTON | 2800 MISTY SHORE LANE | | | | PFLUGERVILLE | TX | 78660-7744 |
| LISA L WHALEN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LISA L WHITE & | RANDALL C WHITE JT TEN | 169 LEEWARD LANE | | | HAMPSTEAD | NC | 28443 |
| LISA L ZINN | CGM ROTH IRA CUSTODIAN | 20584 MARSH COURT | | | POTOMAC FALLS | VA | 20165-7314 |
| LISA L. BRYANT | CGM IRA ROLLOVER CUSTODIAN | 1400 FIFTH AVENUE, APT. 7D | | | NEW YORK | NY | 10026-2587 |
| LISA LANGLEY | CUST JOSEPH LANGLEY UTMA ME | 484 LITTLE RIVER ROAD | | | LEBANON | ME | 04027 |
| LISA LECLERE TOWEL | 6075 PINE OAKS TRAIL | | | | BRIGHTON | MI | 48116-9424 |
| LISA LEES | 1618 BETHEL RD | | | | BOOTHWYN | PA | 19061-2007 |
| LISA LENNING | 5658 MAPLERIDGE DRIVE | | | | CINCINNATI | OH | 45227-1322 |
| LISA LETTIE | 1827 WATERWOOD RD | | | | ARLINGTON | TX | 76012-5744 |
| LISA LEWIS | CGM IRA CUSTODIAN | 97 BROOK COURT SOUTH | | | MANHASSET HILLS | NY | 11040-2204 |
| LISA LINN ANDERSON | 180 DELAWARE DR | | | | BRECKENRIDGE | CO | 80424-8805 |
| LISA LINN LEWIS | 180 DELAWARE DR | | | | BRECKENRIDGE | CO | 80424 |
| LISA LOBBESTAEL | CGM ROTH CONVERSION IRA CUST | 5239 FENTON ROAD | | | FENTON | MI | 48430-9540 |
| LISA LOSIEWICZ PER REP | EST DOLORES GAIONI | 64623 MILLER RD | | | WASHINGTON | MI | 48095 |
| LISA LUZADDER | 2534 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481-8620 |
| LISA LYNN BATTLE | 1127 OAK DR | | | | FLOWER MOUND | TX | 75028-1422 |
| LISA LYNN MITTER | CUST KATHRYN LOUISE LYNN MITTER | UTMA WI | 2373 S 99 ST | | WEST ALLIS | WI | 53227-2225 |
| LISA LYNN MITTER | CUST AARON ARTHUR ALLEN MITTER | UTMA WI | 2373 S 99 ST | | WEST ALLIS | WI | 53227-2225 |
| LISA M ANDERSON | C/O LISA A BROWN | 402 BIRCHWOOD DR | | | SANDUSKY | OH | 44870-7320 |
| LISA M BALLANTYNE | ATTN LISA B MCDONALD | 8 BROOKRIDGE WAY | | | NEWNAN | GA | 30263-1076 |
| LISA M BALLARD | 1422 CEDARWOOD | | | | FLUSHING | MI | 48433-1809 |
| LISA M BASIL | 47 THE CMN | | | | BUFFALO | NY | 14221-5818 |
| LISA M BENNETT | 7101 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46060-9419 |
| LISA M BEST | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 |
| LISA M BURDEN | 9580 BLATY ST | | | | TAYLOR | MI | 48180-3552 |
| LISA M CARTER & | MARK G CARTER JT TEN | 9 ARROWHEAD DRIVE | | | MARQUETTE | MI | 49855-9456 |
| LISA M CHAPPELL | 3300 VERA CT | | | | OAKLAND | MI | 48363-2823 |
| LISA M CLUNE | 129 ELM ST | | | | LEADVILLE | CO | 80461-3641 |
| LISA M CROUCH & | BRIAN D CROUCH JT TEN | 4446 BRIDLEWOOD | | | TRAVERSE CITY | MI | 49684-8238 |
| LISA M DAVENPORT | 13150 ROHN RD | | | | FENTON | MI | 48430-9473 |
| LISA M DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| LISA M DUBOIS & | ANASTASIA SCHWARZ JT TEN | 401 OVERLOOK DRIVE | | | KENT | OH | 44240-2854 |
| LISA M DUNN | 14345 BROOKINGS COURT | | | | STERLING HTS | MI | 48313 |
| LISA M ERB | 4020 GLASGOW ROAD | | | | VALENCIA | PA | 16059-1724 |
| LISA M FAIR | 6133 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| LISA M FEEBACK | 1379 WILLIAMS FARM RD | | | | KING GEORGE | VA | 22485-7667 |
| LISA M FINLAYSON | 1112 N JEFFERSON | | | | CARROLLTON | MO | 64633-1942 |
| LISA M FULTON | 300 E WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2300 |
| LISA M FURNACE | CGM IRA CUSTODIAN | 249 BROUSE RD | | | NORFOLK | NY | 13667-4203 |
| LISA M GERHARDY | CUST NICHOLAS J GERHARDY UGMA NY | 1500 KENDALL RD | | | CHURCHVILLE | NY | 14428-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA M GERHARDY | CUST ALEXANDRIA J GERHARDY | UGMA NY | | | CHURCHVILLE | NY | 14428-9102 |
| LISA M GROSSI | 34 BERTSON AVENUE | | | | WEST ROXBURY | MA | 02132-3221 |
| LISA M GROULX | ATTN LISA M LARSEN | 5346 PLYMOUTH AVE | | | GRAND BLANC | MI | 48439-5118 |
| LISA M HASS | 601 HIDDEN ACRES DR | | | | MADISON | TN | 37115-5626 |
| LISA M HERRMANN | TIMOTHY W HERRMANN JT TEN | 40874 273RD ST | | | PARKSTON | SD | 57366-5000 |
| LISA M HUEY | 38210 PINEBROOK DR | | | | STERLING HTS | MI | 48310-3016 |
| LISA M INCOLLINGO | 125 PEACH BLOSSOM LANE | | | | WARMINSTER | PA | 18974-1283 |
| LISA M JUDGE | 204 DEBBIE DR | | | | COLLINSVILLE | IL | 62234-3749 |
| LISA M KARASH | 50600 BRADY | | | | NEW BALTIMORE | MI | 48047-1603 |
| LISA M KARR | ATTN LISA M BURGGRAF | 1021 MARIANNA DR | | | MANSFIELD | OH | 44903-8872 |
| LISA M KASPEROWICZ | 218 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1693 |
| LISA M KLOSSNER | C/O LISA M KLOSSNER-GERHARDY | 1500 KENDALL ROAD | | | CHURCHVILLE | NY | 14428-9102 |
| LISA M KNICELEY | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1771 |
| LISA M LAKE | 2403 RAMBLER RD | | | | WILMINGTON | DE | 19810-3827 |
| LISA M LANG | 4951 SUSANS WAY | | | | BLOOMFIELD | MI | 48302-2364 |
| LISA M LAZAR | 107 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941-2470 |
| LISA M LEVESQUE | CUST KRISTIN LEVESQUE DECOUTO | UTMA WA | 10313 E BILLINGS ST | | APACHE JCT | AZ | 85220-4230 |
| LISA M MARCHESE CUST | JULIA B MARCHESE UTMA NJ | 150 THIRD STREET | | | FAIR HAVEN | NJ | 07704 |
| LISA M MARCHESE CUST | ANNA J MARCHESE UTMA NJ | 150 THIRD STREET | | | FAIR HAVEN | NJ | 07704 |
| LISA M MARTIN | 5055 FAIRFIELD DR | | | | FORT MYERS | FL | 33919-1903 |
| LISA M MEYER & | SAMUEL A MEYER JT TEN | 510 S LOUIS ST | | | MT PROSPECT | IL | 60056-3937 |
| LISA M MIZE | 2821 CLAYTON DR | | | | VALDOSTA | GA | 31602-7202 |
| LISA M MORIN | 9 COLONEL THOMAS LN | | | | BEDFORD | NY | 10506-1520 |
| LISA M NELSON | 5440 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| LISA M NOWICKI | 510 QUINCY AVE APT 1 | | | | SCRANTON | PA | 18510-2139 |
| LISA M PARKER | 12400 N SAGINAW RD | #3 | | | CLIO | MI | 48420-2205 |
| LISA M PLAGGEMIER | 1804 STONE RIDGE CIRCLE | | | | AUSTIN | TX | 78746-7809 |
| LISA M RAMELS | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| LISA M REINKE | 7498 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426-9167 |
| LISA M RITZEL & | DAVID M RITZEL JT TEN | 1329 BROOKEDGE DR | | | HAMLIN | NY | 14464-9360 |
| LISA M RODRIGUEZ | 1921 DERBYWOOD DR | | | | BRANDON | FL | 33510-2616 |
| LISA M ROSE | 139 CHERRYWOOD LANE | | | | BATTLE CREEK | MI | 49015 |
| LISA M RUSS | 143 SAGAMORE DR | | | | PLAINVIEW | NY | 11803 |
| LISA M SCOTT-SOKOLOSKY | 46256 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5740 |
| LISA M SEALSCOTT | 1741 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| LISA M SIMMONS | 171 HIGH ST | | | | CARVER | MA | 02330-1018 |
| LISA M STONE | 21123 NE 43 RD CT | | | | SAMMAMISH | WA | 98074-6025 |
| LISA M STRASSER | ATTN LISA M BORTZ | 3953 GOLDEN WOOD WAY | | | UNIONTOWN | OH | 44685-9559 |
| LISA M STRAUSS | 8514 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8841 |
| LISA M TERAN | W274 N2247 ELMWOOD | | | | WAUKESHA | WI | 53186 |
| LISA M TERAN | W224N2247 ELMWOOD DR | | | | WAUKESHA | WI | 53186-1180 |
| LISA M TOLIVER | ATTN LISA M SCHAFER BROWN | 240 BUCKINGHAM CIRCLE | | | LAFAYETTE | IN | 47909-6921 |
| LISA M VENEZIANO | 12243 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| LISA M WAGNER | ATTN LISA DE SIMONE | 115 BROW STREET | | | LIVERPOOL | NY | 13088-5105 |
| LISA M WAGNER | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009-5791 |
| LISA M WAGNER | 686 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5791 |
| LISA M WALDEN | 4482 ELEANOR DRIVE | | | | FENTON | MI | 48430-9141 |
| LISA M WEAVER | PO BOX 1061 | | | | QUITMAN | TX | 75783-1061 |
| LISA M WEST | 33 GATEWAY DRIVE | | | | GREAT NECK | NY | 11021-1821 |
| LISA M WHITE | 4627 PINECOMB WOODS | | | | SAN ANTONIO | TX | 78249-1828 |
| LISA M WILLIAMS | PO BOX 16814 | | | | BOISE | ID | 83715-6814 |
| LISA M WILLIAMS | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298-2764 |
| LISA M WINN | 2169 POTPOURRI PT | | | | ROCK HILL | SC | 29732-9355 |
| LISA M ZDUNSKI | CUST DALE E ZDUNSKI | UTMA PA | 8135 MOREHOUSE RD | | ERIE | PA | 16509-5905 |
| LISA M ZOCCO CUST | MARISSA A ZOCCO UTMA PA | LISA ZOCCO C/F MARISSA UTMA | 289 VARISCHETTI ROAD | | BROCKWAY | PA | 15824-2267 |
| LISA M ZOCCO CUST | ANTHONY F ZOCCO UTMA PA | LISA ZOCCO C/F ANTHONY UTMA | 289 VARISCHETTI ROAD | | BROCKWAY | PA | 15824-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA M. MARKO | BRUCE E. MARKO | 183 NOTCH ROAD | | | NORTH ADAMS | MA | 01247-3613 |
| LISA MANGIARELLI | 734 SHERWOOD TERRACE DR | APT 102 | | | ORLANDO | FL | 32818-7406 |
| LISA MANZELLA PRESEREN | 1659 RUSHTON RD | | | | S EUCLID | OH | 44121-3737 |
| LISA MARCINEK | 14 AUTUMN RIDGE CT | | | | KATONAH | NY | 10536-3350 |
| LISA MARIE BALZ MILLS & | ROBERT T MILLS JT TEN | 4153 SOUTH ATLANTIC AVE | APT 104 | | NEW SMYRNA BEACH | FL | 32169-3716 |
| LISA MARIE CLARK | 231 AARON CIR | | | | VACAVILLE | CA | 95687-6908 |
| LISA MARIE COLLINS | 36801 GREENBUSH | | | | WAYNE | MI | 48184 |
| LISA MARIE CORTON | ATTN LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | ROCHESTER | MI | 48306-4051 |
| LISA MARIE DEANGELIS | CUST STEPHEN DAVID OKIN | UGMA NY | 315 EAST 72ND ST | APT 74 | NEW YORK | NY | 10021-4625 |
| LISA MARIE DORNER | 1432 COMMANCHE AVE | | | | GREEN BAY | WI | 54313-5938 |
| LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | | ROCHESTER HILLS | MI | 48306-4051 |
| LISA MARIE MORI & | MICHAEL WILLIAM JAMESON TEN COM | 9300 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695-2659 |
| LISA MARIE NICCOLAI | 35 VAN DOREN AVE | | | | CHATHAM | NJ | 07928-2211 |
| LISA MARIE PAULUS | 645 LOCKMORE CT | | | | ROCHESTER HILLS | MI | 48307-4229 |
| LISA MARYE EVANS EX | EST CAMPBELL K EVANS | 1602 MAYFAIR RD | | | CHAMPAIGN | IL | 61821-5527 |
| LISA MARZONIE AND | GEORGE MARZONIE JTWROS | 8535 GALLANT FOX TRAIL | | | FLUSHING | MI | 48433-8804 |
| LISA MASTROBERARDINO | 460 W HAVRVEY ST | | | | STRUTHERS | OH | 44471-1335 |
| LISA MAUREEN OMALLEY | 5936 CARPENTER STREET | | | | DOWNERS GROVE | IL | 60516-1842 |
| LISA MAZZEO | 54 WEST AVE S | | | | BRIDGETON | NJ | 08302-2354 |
| LISA MCCRAW | CUST ZACHARY MCCRAW | UTMA MD | 113 WHEATLEY RD | | NORTH EAST | MD | 21901-2005 |
| LISA MCDONALD | 1905 W WOODMONT | | | | MUNCIE | IN | 47304 |
| LISA MEDLEY WELCH | 3300 GOVERNOR HENRY CT | | | | ELLICOTT CITY | MD | 21043 |
| LISA MEDLIN | BETTE BLOUNT JT TEN | 862 NIGHT HAWK LOOP | | | ABERDEEN | NC | 28315-7020 |
| LISA MELIN | CUST TIMOTHY R MELIN | UTMA CA | BOX 5604 | | TAHOE CITY | CA | 96145-5604 |
| LISA MELIN | CUST TROY T MELIN | UTMA CA | PO BOX 5604 | | TAHOE CITY | CA | 96145-5604 |
| LISA MENSCEL | CUST NICOLE MENSCEL UGMA NY | 7 STARR AVE WEST | | | ANDOVER | MA | 01810-4288 |
| LISA MERGY | 155 WATERFORD DRIVE | | | | INMAN | SC | 29349-6704 |
| LISA MEYER | 4662 SLUMBERWOOD LN | | | | SAINT LOUIS | MO | 63128-2424 |
| LISA MICHAEL SCHWARZ | 401 OVERLOOK DR | | | | KENT | OH | 44240-2854 |
| LISA MILLER | 530 FIRST ST #8 | | | | BROOKLYN | NY | 11215-2309 |
| LISA MILLER | 268 LAKE ST | | | | BELMONT | MA | 02478-4604 |
| LISA MILLER CUSTODIAN | FBO SAM MILLER | UTMA TN UNTIL AGE 21 | 208 WOODROW STREET | | MANCHESTER | TN | 37355-1681 |
| LISA NELEZEN | 2713 AUTUMNWOOD LN | | | | HOPKINS | MN | 55305-3488 |
| LISA O FIELDS | 1294 RIVERLOCH WA | | | | LAWRENCEVILLE | GA | 30043 |
| LISA ODDO | 663 KATHERINE LANE | | | | ADDISON | IL | 60101-1593 |
| LISA OLDACK | 30449 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-3929 |
| LISA OVERGAARD GILLIAM | 390 ROCK SPRINGS RD | | | | CASTALIAN SPRINGS | TN | 37031-4729 |
| LISA P ALLAN | 1455 MAXWELL | | | | FLINT | MI | 48532-4340 |
| LISA P JOHNSON | 1510 W FM219 | | | | HICO | TX | 76457-9012 |
| LISA PAINCHAUD | 3524 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-4453 |
| LISA PARKS | CUST CHRISTOPHER K PARKS UTMA FL | 1630 ROYAL GROVE WAY | | | WESTON | FL | 33327-1605 |
| LISA PARKS | CUST CHARLES W PARKS III UTMA FL | 1630 ROYAL GROVE WAY | | | WESTON | FL | 33327-1605 |
| LISA PERRINO | 4721 TOD AVE SW | | | | WARREN | OH | 44481-9789 |
| LISA PESCARA-KOVACH ACF | TATIANA N. KOVACH U/OH/UTMA | 435 QUAIL EAST DRIVE | | | OREGON | OH | 43616-2480 |
| LISA PETERS MUSTAPICH & | CHARLES A MUSTAPICH TEN COM | 1 CLARK RD | | | BEDFORD | MA | 01730-1504 |
| LISA POHR | PO BOX 792 | | | | MANITOU SPGS | CO | 80829-0792 |
| LISA PORTNER | 22326 ESSEX VIEW DR | | | | GAITHERSBURG | MD | 20882-4102 |
| LISA R AUDET | 701 CROWNWOOD CT | | | | STREETSBORO | OH | 44241-3915 |
| LISA R AVENDT | TIMOTHY S AVENDT JT TEN | 26028 FREDERICK RD | | | CLARKSBURG | MD | 20871-9611 |
| LISA R BOLARD | CUST ZORI S D BOLARD | UTMA CT | 119 BILL ROGERS DR | | GUILFORD | CT | 06437-4105 |
| LISA R BOLARD CUST | NINA B M BOLARD | UTMA-CT | 119 BILL ROGERS DR | | GUILFORD | CT | 06437-4105 |
| LISA R BRYANT | 97 HAWTHORNE DR | APT 27 | | | FARMINGTON | MO | 63640-9777 |
| LISA R CARMONA | 1601 E SLAUGHTER LN 148 | | | | AUSTIN | TX | 78747 |
| LISA R FLOYD | 21761 MARLOW | | | | OAK PARK | MI | 48237-2673 |
| LISA R FRIED | 20 BROWER AVE | | | | WOODMERE | NY | 11598-1711 |
| LISA R GIBBS | 124 JOHN PRESTON DRIVE | | | | LEXINGTON | SC | 29072-7714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA R HOWELL | ATTN LISA H KOUSTIS | 4587 W 213 | | | FAIRVIEW PARK | OH | 44126-2139 |
| LISA R MEADOWS | 463 PEBBLE CREEK DR | | | | FRAZIERS BTM | WV | 25082-9781 |
| LISA R MILLS | 30029 AVONDALE DR | | | | MADISON HEIGHTS | MI | 48071-2223 |
| LISA R PAYNE | PO BOX 249 | | | | UNIONVILLE | PA | 19375-0249 |
| LISA R PELIO-HYDE | CUST JAMES R HYDE III | UTMA MI | 809 W BROAD STREET | | LINDEN | MI | 48451-8668 |
| LISA R PERROTTA | DENNIS PERROTTA & | JAMES M PEEBLES TEN COM | 304 W YANEY AVE | | SONORA | CA | 95370-4939 |
| LISA R ROACH | 905 SHADOW RIDGE DR | | | | LEWISVILLE | TX | 75077-1805 |
| LISA R ROTOLANTE | 5701 SW 77TH TERR | | | | SOUTH MIAMI | FL | 33143-5410 |
| LISA R SACKS | 99 PINECREST PARKWAY | | | | HASTINGS ON HUDSON | NY | 10706-3703 |
| LISA R SHAMES | 11112 RALSTON RD | | | | ROCKVILLE | MD | 20852-3665 |
| LISA R SHAMES | CUST SARA A PRICE | UTMA MD | 11112 RALSTON RD | | ROCKVILLE | MD | 20852-3665 |
| LISA R SHAMES | CUST ANDREW V PRICE | UTMA MD | 11112 RALSTON RD | | ROCKVILLE | MD | 20852-3665 |
| LISA R SOO | 13 AGAWAM ROAD | | | | ACTON | MA | 01720-2501 |
| LISA R SUSS & | RONALD S SUSS JT TEN | 48 COLLAMORE TERRACE | | | WEST ORANGE | NJ | 07052-3933 |
| LISA R THOMAS | 530 STERLING RD | | | | KENILWORTH | IL | 60043-1067 |
| LISA RENEE BROWN | 23571 MAJESTIC | | | | OAK PARK | MI | 48237-2293 |
| LISA RENEE GILBERT | 28625 LEONA ST | | | | GARDEN CITY | MI | 48135-2757 |
| LISA RENEE HUST | ATTN LISA MATTOX | 7395 OLD CORYDON RD | | | HENDERSON | KY | 42420-9378 |
| LISA ROBERTS | 175 20 WEXFORD TERR APT 8S | | | | JAMAICA ESTATES | NY | 11432-2872 |
| LISA ROGERS | 234 STONEBROOKE OVAL | | | | CHAGRIN FALLS | OH | 44022-2174 |
| LISA ROSENSTEIN | 1383 VISTA LEAF DR | | | | DECATUR | GA | 30033-2028 |
| LISA RUTH HOLIHAN | ATTN LISA HOLIHAN MAYE | 139 ELM STREET | | | ANDOVER | MA | 01810-1606 |
| LISA S BARBER | 124 VILLA RD | | | | SAINT MARYS | PA | 15857-3054 |
| LISA S FLEMING | CUST ZACHARY THOMAS FLEMING | UTMA GA | 2407 RETREAT CLOSE | | MARIETTA | GA | 30066-5176 |
| LISA S LICATA | 11504 RIVEREDGE RD | | | | DOSWELL | VA | 23047-2232 |
| LISA S MILES | 378 BETHMOUR RD | | | | BETHANY | CT | 06524-3318 |
| LISA S STEWART | 224 N WATER | | | | CHESTERFIELD | IN | 46017-1225 |
| LISA S SUDDRETH & | JAY E SUDDRETH JT TEN | 2127 W 116TH ST | | | SHAWNEE MISSION | KS | 66211-2954 |
| LISA S WATSON | 4125 ENGLAND BCH | | | | WHITE LAKE | MI | 48383-1718 |
| LISA S. ROSE | CGM SIMPLE IRA CUSTODIAN | JOHN DAVID ROSE, ARCHITECT, PC | 20 SUNNINGHILL ROAD | | SOUTHAMPTON | NY | 11968-1814 |
| LISA SCHULZE | C/O ANNEMARIE HOFFMAN | GRAF GERLACH-STR 1A | D-65191 WIESANY | GERMANY | | | |
| LISA SCHWARZBAUM | 562 WEST END AVE #2E | | | | NEW YORK | NY | 10024-2716 |
| LISA SCOFIELD CUSTODIAN | FBO LEXI DANIELLE CLARKE | UGMA TN UNTIL AGE 18 | 920 SWAN POND CIRCLE | | HARRIMAN | TN | 37748-5103 |
| LISA SHAW | CGM ROTH IRA CUSTODIAN | 2458 CENTER ROAD | | | POLAND | OH | 44514-2056 |
| LISA SHEA | 541 E 7TH ST APT 1 | | | | SO BOSTON | MA | 02127-4128 |
| LISA SHERI PETERSON | 3010 S PACIFIC AVE | | | | SANTA ANA | CA | 92704-6723 |
| LISA SIBBITT | CUST DANIELLE LAUREN SPARKS | UTMA IN | 14175 AVIAN WAY | | CARMEL | IN | 46033-8307 |
| LISA SIBBITT | CUST WESTON TAYLOR SPARKS | UTMA IN | 14175 AVIAN WAY | | CARMEL | IN | 46033-8307 |
| LISA SOLLAZO-NILES | CGM IRA CUSTODIAN | W187S6876 JEWEL CREST DR | | | MUSKEGO | WI | 53150-9648 |
| LISA SOMMER | 285 COMPTON RD | | | | CINCINNATI | OH | 45215-4116 |
| LISA SOMMER | 285 COMPTON ROAD | | | | CINCINNATI | OH | 45215-4116 |
| LISA SOUTHERS | 5587 ODUM SMALLWOOD RD | | | | GAINESVILLE | GA | 30506-2739 |
| LISA STAIF | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| LISA STARKS | 822 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| LISA STEWART BOYCE | 5004 LONDONDERRY DR | | | | TAMPA | FL | 33647-1337 |
| LISA STREET BAVERSO | JOSEPH JAMES BAVERSO JT TEN | 3228 PINE TREE ST | | | LINCOLNTON | NC | 28092-9229 |
| LISA SVENSSON | FALLINGE 40 AGARD | 33391 SMALANDSSTENAR | SWEDEN | | | | |
| LISA T BROWN | 2142 PARK HILLS DR | | | | CENTERVILLE | UT | 84014-1012 |
| LISA T HEWETT | 15625 BRITENBUSH CT | | | | WATERFORD | VA | 20197-1001 |
| LISA T JOHNSON | 101 HETHERTON LN | | | | NEW CASTLE | DE | 19720-6749 |
| LISA T MCFARLAND | CUST MEGHAN K MCFARLAND UTMA NC | 10 PITT COURT | | | ROCKVILLE | MD | 20850-1027 |
| LISA T MCFARLAND | CUST MEGHAN K MCFARLAND UTMA NC | 10 PITT COURT | | | ROCKVILLE | MD | 20850-1027 |
| LISA T MOYNIHAN | 76 KINGS HIGHWAY | | | | WARWICK | NY | 10990-3111 |
| LISA T MOYNIHAN & | PATRICK D MOYNIHAN JT TEN | 76 KINGS HIGHWAY | | | WARWICK | NY | 10990-3111 |
| LISA TAYLOR | 711 OAK RIDGE DR | | | | SAND SPRINGS | OK | 74063-7012 |
| LISA THOMAS | 1460 TRENT CT | | | | CHEYENNE | WY | 82009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA TOBIAS YODER | CGM IRA CUSTODIAN | 313 JACKSON DRIVE | | | BERRYVILLE | VA | 22611-1414 |
| LISA V GREENE | 51232 NORTH RIDGE ROAD | | | | VERMILION | OH | 44089 |
| LISA V PEARL | 512 KEPLAR ROAD | | | | DAYTON | OH | 45414-1322 |
| LISA VALLE | 3160 CEDAR RD | | | | YORKTOWN HTS | NY | 10598-1964 |
| LISA VOERMANS | 1198 SW 12TH ROAD | | | | BOCA RATON | FL | 33486 |
| LISA W BLAKE | 222 ROSE DALE LN | | | | DOVER | DE | 19904-1603 |
| LISA W HOFFMAN | CUST GRAHAM LLOYD HOFFMAN | UGMA PA | 102 N HAMILTON ST | APT N | DOYLESTOWN | PA | 18901-3619 |
| LISA W HUNTER | 12352 TIERRA LIMPIA | | | | EL PASO | TX | 79938 |
| LISA W SCHAFFNER | 8740 SCHOOLHOUSE PL | | | | MAINEVILLE | OH | 45039-9518 |
| LISA WALLACH | PO BOX 370056 | | | | MONTARA | CA | 94037-0056 |
| LISA WILLIAMS | 4020 MORNINGSIDE DR | | | | BLOOMINGTON | IN | 47408-3127 |
| LISA YANNIOS | 36 MAPLE ST | | | | PLAINVILLE | CT | 06062-2229 |
| LISA YVETTE WATSON | 11503 STONEY FALLS DR | | | | HOUSTON | TX | 77095-4882 |
| LISABETH B MINDERA AND | DAVID J HERBERT JTWROS | 14 SANDRA AVENUE | | | TERRYVILLE | CT | 06786-5018 |
| LISABETH COLLINS | P O BOX 2196 | | | | CRESTED BUTTE | CO | 81224-2196 |
| LISABETH S PUNG | 4258 BELLE MEADE CIRCLE | | | | BELMONT | NC | 28012-6506 |
| LISBETH D GANEY | 9435 ERIE ROAD | | | | ANGOLA | NY | 14006-9215 |
| LISBETH L HIMES | 246 S 31ST ST | | | | HARRISBURG | PA | 17109-4601 |
| LISBETH L SELSOR | CUST STEPHEN R SELSOR | UGMA DE | 805 GREENWOOD RD | | WILMINGTON | DE | 19807-2937 |
| LISBETH L SELSOR | CUST MARGARET B SELSOR | UGMA DE | 805 GREENWOOD RD | | WILMINGTON | DE | 19807-2937 |
| LISBETH L TAYLOR | 9632 DEERHORN CT APT 86 | | | | PARKER | CO | 80134-3128 |
| LISBON E ALLEN | 18 SHADOW LANE | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| LISE A BORDELEAU | 6407 BELANGER EAST | MONTREAL QC  H1T 3S3 | CANADA | | | | |
| LISE D ANDERHEGGEN | 6804 47TH AVE NE | | | | SEATTLE | WA | 98115-7636 |
| LISE D B-CARRIVEAU | 2790 CHEMIN VAIL | DUNHAM QC  J0E 1M0 | CANADA | | | | |
| LISE I WALLACE | 3819 CLINTONVILLE | | | | WATERFORD | MI | 48329-2418 |
| LISE LAVOIE | 2050 JOSEPH RAYMER | VAUDREUIL DORION QC  J7V 8P7 | CANADA | | | | |
| LISE LEMIEUX | 16 VAL SOLEIL | POINTE CLAIRE QC  H9S 5N1 | CANADA | | | | |
| LISE M EMERY | 5 E LEASURE AVE | | | | NEW CASTLE | PA | 16105-2581 |
| LISE ROY | 3735 PACIFIC | ST HUBERT QC  J3Y 5K2 | CANADA | | | | |
| LISE WOLLENBERG & | ALBERT C WOLLENBERG JR JT TEN | 3786 HAPPY VALLEY RD | | | LAFAYETTE | CA | 94549-3041 |
| LISE Y NEILSON | 1105 ST-LOUIS | SHERBOOKE QC  J1H 4P3 | CANADA | | | | |
| LISELOT PEREZ | 2205 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2306 |
| LISELOTTE BINDER | 9-47 COLLEGE PLACE | APT PVTHS | | | COLLEGE POINT | NY | 11356 |
| LISELOTTE LEHNERER & | HINRICH W LEHNERER JT TEN | 115 MARTINS KEY | | | RIDGELAND | MS | 39157 |
| LISLE ANN MC KINNON | C/O LISLE ANNE WHITELEY | 25 RED GATE ROAD | | | CUMBERLAND | RI | 02864-5010 |
| LISLE E BRUMMELL | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601 |
| LISLE WOOD | RTE ONE 4051 STATE STREET | | | | BUTTE | MT | 59701-6620 |
| LISSA HUGHES | 2821 24TH AVE NE | | | | NAPLES | FL | 34120-3524 |
| LISSIA HOLLAND | 14210 CHRISTMASTREE RD | | | | JOHNSTON CITY | IL | 62951-2911 |
| LISTON C FELIX | 708 CAVENDISH DR | | | | ARLINGTON | TX | 76014-2110 |
| LISTON G FOWLER | 289 DERRICK DR SE | | | | BOLIVIA | NC | 28422-7713 |
| LITA B SALDARINI | 1530 PALISADE AVENUE | APT 20R | | | FORT LEE | NJ | 07024-5423 |
| LITA B SALDARINI | APT 20R | 1530 PALISADE AVE | | | FORT LEE | NJ | 07024-5423 |
| LITA K HOFBERG | 13635 E BATES AVE APT 307 | | | | AURORA | CO | 80014-3688 |
| LITA TSUNG | 26 SANDHURST LANE | | | | WILLIAMSVILLE | NY | 14221-3153 |
| LITHA L HOWARD | TR LITHA L HOWARD TRUST | UA 12/10/02 | 11618 CIMARRON AVE | | HAWTHORNE | CA | 90250 |
| LITHER M AILOR | 4119 W BARBERRY LN | | | | PERU | IN | 46970-8982 |
| LITTLE SAIGON INVESTMENT CLUB | A PARTNERSHIP C/O SANDRA TAN | 21 HICKORY LANE | | | GARNERVILLE | NY | 10923-1917 |
| LITTLETON FAMILY REVOC TRUST | UAD 03/06/96 | BRIAN LITTLETON & | ROSEMARIE LITTLETON TTEES | PO BOX 891 | THAYNE | WY | 83127-0891 |
| LITZABEL C NAVAL | 615 EAST HUNTER DRIVE | | | | PAYSON | AZ | 85541-5682 |
| LIU YANG | 117 W 58TH STREET APT 4D | | | | NEW YORK | NY | 10019 |
| LIVIA A SARACENI | 128 ROTTERDAM ST | | | | SCHENECTADY | NY | 12306-1524 |
| LIVIA BIELLO | 1292 KAREN OVAL SE | | | | VIENNA | OH | 44473-9610 |
| LIVIA DONOVAN & | MARTIN DONOVAN JT TEN | 360 S BURNSIDE AVE | APT 9D | | LOS ANGELES | CA | 90036-5415 |
| LIVIA FRIEDMAN | 70-25 YELLOW STONE BLVD | APT 19-X | | | FOREST HILLS | NY | 11375-3178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIVIA NELSON | 30775 MARROCCO DRIVE | | | | WARREN | MI | 48093-5939 |
| LIVIE O AGBARAJI | 737 W 2ND STREET | | | | FLORENCE | NJ | 08518-1103 |
| LIVING LORD LUTHERAN CHURCH | 851 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1002 |
| LIVING TRUST DTD 05-18-06 | UAD 05/18/06 | RICHARD BUSSINGER TTEE | 13707 S OAKLEY RD | | CHESANING | MI | 48616-9427 |
| LIVING TRUST FBO MARIA GERACE | UAD 09/01/00 | MARIA R GERACE TTEE | 26906 NE RING ST | | DUVALL | WA | 98019-6300 |
| LIVINGSTON B MORRIS | 135 OLD LANCASTER RD | | | | DEVON | PA | 19333-1439 |
| LIVINGSTON B MORRIS & | ANTHONY MORRIS | TR GALLOWAY C MORRIS III TRUST | UA 7/13/95 | 135 OLD LANCASTER ROAD | DEVON | PA | 19333-1439 |
| LIVINGSTON S JENNINGS | TOD DTD 12/01/2008 | 27 BAHR RD | | | DEEP RIVER | CT | 06417-1640 |
| LIVISTON ESTELL JR | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29909-5005 |
| LIVISTON ESTELL JR & | GWENDOLYN A ESTELL JT TEN | 68 FALMOUTH WAY | | | BLUFFTON | SC | 29909-5005 |
| LIVO C LYLES | 4433 E FOUNTAIN WAY | | | | FRESNO | CA | 93726-7118 |
| LIZA B TURNER | 52 OAKRIDGE DRIVE | | | | BINGHAMTON | NY | 13903-2125 |
| LIZA J SMALLWOOD | 14590 CRAFT | | | | HERSEY | MI | 49639-8562 |
| LIZA K BRISCOE | 60 SHEPHERD COURT | | | | LOVELAND | OH | 45140 |
| LIZABETH A MARSAN | CUST ROBERT J MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MARSAN | CUST MADELINE M MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MARSAN | CUST KATHERINE M MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MARSAN | CUST JEREMY J MARSAN | UTMA IL | 332 ADDISON | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MULLOY | ATTN LIZABETH MULLOY WILLIAMS | 37855 JACKSON RD | | | MORELAND HILLS | OH | 44022-1913 |
| LIZABETH A STEVENSON | HCR1 BOX 4514 | | | | SHELL KNOB | MO | 65747-9423 |
| LIZABETH LEDWITH | CUST PATRICK LEDWITH | UTMA NY | 124 PARK BLVD | | MALVERNE | NY | 11565-1717 |
| LIZABETH MCDONALD EX | EST HELEN LADYNE FAIR | 102 INDIAN TR | | | EATONTON | GA | 31024 |
| LIZABETH SUSAN FISCHER | CAMPBELL | 206 HEHMWOOD DR | | | ELIZABETHTOWN | KY | 42701-2836 |
| LIZANNE CAPPER CAMPBELL | 8 HILL ROAD | | | | HOPKINTON | MA | 01748-1505 |
| LIZBETH A PURDY | 8897 MCNAIR DR | | | | ALEXANDRIA | VA | 22309-3956 |
| LIZZIE B MOORE | 5431 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-6737 |
| LIZZIE GATSON | 16603 TALFORD AVE | | | | CLEVELAND | OH | 44128-1423 |
| LIZZIE J DISMAN | PO BOX 29065 | | | | INDIANAPOLIS | IN | 46229-0065 |
| LIZZIE L JOHNSON | 1811 HENRY RD | | | | ANNISTON | AL | 36207-6240 |
| LIZZIE L TAYLOR | 2819 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4637 |
| LIZZIE M MASSEY | 3500 MEADOWBROOK DR | | | | LORAIN | OH | 44053-2744 |
| LIZZIE R WATKINS | 800 COUNTY RD 733 | | | | FLAT ROCK | AL | 35966-8002 |
| LIZZIE R WILLIAMS | 318 WILLIAMS ST | | | | TROY | AL | 36081-1816 |
| LIZZIETTA A BOOKER | 4146 12TH STREET | | | | ECORSE | MI | 48229-1224 |
| LJUBICA GABRIC | 10847 AVE E | | | | CHICAGO | IL | 60617-6749 |
| LJUBICA PUPUCEVSKI | 53 ALGER DR | | | | ROCHESTER | NY | 14624-4842 |
| LJUBICA STAJDUHAR | 1119 BUTTERMILK LN | | | | PORT ORANGE | FL | 32119-4003 |
| LJUBICA VALERIO | 2913 TERRACE DR | | | | CHEVY CHASE | MD | 20815-3807 |
| LJUBINKA POPOVIC | 483 MARLPOOL DR | | | | SALINE | MI | 48176-1519 |
| LJUBISA MILENOVIC | 6430 W BERTEAU AVE APT 203 | | | | CHICAGO | IL | 60634-6247 |
| LJUBKA N KARAPASHEV | TR LJUBKA NICEVSKA KARAPASHEV | TRUST UA 02/26/01 | 704 VILLAGE PKWY | | FAIRLAWN | OH | 44333-9114 |
| LJUBO SARIC | 9533 MCDOUGALL | | | | HAMTRAMCK | MI | 48212-3566 |
| LJUBOMIR MORIC | 29171 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1407 |
| LJUDMILE SCHWEIGER | 8857 EAGLE RD | | | | KIRTLAND | OH | 44094-9328 |
| LK RODNEY ENTERPRISES LLC | A LIMITED LIABILITY COMPANY | LINDA K RODNEY MANAGING MBR | 950 E GLENGARRY CIR | | BLOOMFIELD | MI | 48301-2211 |
| LL BUNNIN | 1600 AUTO CENTER DR | | | | OXNARD | CA | 93030 |
| LL GARGANO | PO BOX 682 | | | | NOLENSVILLE | TN | 37135-0682 |
| LLDA E MORRIS | 2110 NW 107TH AVE | | | | PEMBROKE PINES | FL | 33026-2321 |
| LLENIS H MASON | 222 LIBERTY STREET | | | | ARCADE | NY | 14009-1604 |
| LLEWELLYN A PROCTOR | CGM IRA ROLLOVER CUSTODIAN | 11481 SHERATON DR | | | BATON ROUGE | LA | 70815-6331 |
| LLEWELLYN F BRENNECKE & | LAVERNE H BRENNECKE | TR LLEWELLYN F BRENNECKE TRUST | UA 07/29/96 | 3203 WILLIAMS GLEN DR | SUGAR LAND | TX | 77479-2441 |
| LLEWELLYN F REINERT | 514 EAST RANDALL STREET | | | | SHAWANO | WI | 54166-2922 |
| LLEWELLYN G HAVRILLA | 1316 WESTBEND DR | | | | SAINT CHARLES | MO | 63304-8624 |
| LLEWELLYN HALL | 510 PARKCLIFF | | | | YOUNGSTOWN | OH | 44511-3148 |
| LLEWELLYN J BROWN | 19840 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2544 |
| LLEWELLYN J KRIZAN | 2543 MARTIN AVE SE | | | | GRAND RAPIDS | MI | 49507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLEWELLYN V LEAPER | 2780 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| LLOYD A BARCROFT | 7449 PEDDLER LAKE RD | | | | CLARKSVILLE | MI | 48815-9748 |
| LLOYD A BARDFELD | 21 ALBRO LANE | | | | LAWRENCE | NY | 11559-2800 |
| LLOYD A BEAVER | 645 EAST BESSINGER RD | | | | TWINING | MI | 48766-9606 |
| LLOYD A BROOKS | 315 W MORGAN AVENUE | | | | CHESTERTON | IN | 46304-2353 |
| LLOYD A BROWN | 27318 PIONEER RD | | | | WINDLAKE | WI | 53185-2712 |
| LLOYD A CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LLOYD A DEAN | 515 HEISS RD | | | | CEDAR SPRINGS | MI | 49319-9627 |
| LLOYD A DROGMILLER | 12500 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| LLOYD A FRAM | 8618 WYNLEA | | | | HOUSTON | TX | 77061-3314 |
| LLOYD A HALE | 5805 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| LLOYD A HICKS | 5921 VELMA AVE | | | | LAS VEGAS | NV | 89108-2481 |
| LLOYD A HOCHSTETLER | 1083 HANCOCK AVE | | | | AKRON | OH | 44314-1064 |
| LLOYD A JOHNSON | 245 BEECHWOOD LANE | | | | INDIANAPOLIS | IN | 46227-2169 |
| LLOYD A MALWITZ | TR LLOYD A MALWITZ FAMILY LIVING | TRUST | UA 05/10/05 | 14426 GRAFTON RD | CARLETON | MI | 48117-9219 |
| LLOYD A N LARSON | 3126 SALEM CHURCH RD | | | | PUTNAM | IL | 61560-5007 |
| LLOYD A NORTH | 501 ELK SE DR | | | | ALBUQUERQUE | NM | 87123-3536 |
| LLOYD A PICKEREL | 72 MARY ST | | | | OZARK | AL | 36360-7735 |
| LLOYD A POTTER | 450-80TH ST | | | | NIAGARA FALLS | NY | 14304-3364 |
| LLOYD A SMITH | 1520 E 40TH | | | | WHITE CLOUD | MI | 49349-9758 |
| LLOYD A TAPP | 3096 BROWNING RD | | | | ROCKMART | GA | 30153-4638 |
| LLOYD A W SMITH | 207 NANTUCKET COURT | | | | WILMINGTON | NC | 28412-3312 |
| LLOYD A WELLS | CUST LLOYD EWAN WELLS UTMA MN | 623 8TH AVE S W | | | ROCHESTER | MN | 55902-2000 |
| LLOYD A WOLEVER | PO BOX 95 | | | | VERMONTVILLE | MI | 49096-0095 |
| LLOYD A WOLF & | MRS HELEN R WOLF JT TEN | 3838 RISEDORPH | | | FLINT | MI | 48506-3130 |
| LLOYD A ZIMMERMAN | 6891 TRINKLEIN | | | | SAGINAW | MI | 48609-7050 |
| LLOYD ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| LLOYD ALBERT DICKINSON | 901 SENA DR | | | | METAIRIE | LA | 70005-1624 |
| LLOYD ANDERSON | TR BRUECKNER FAM TRUST | UA 08/30/95 | W5179 E WENZEL LN | | JEFFERSON | WI | 53549-9730 |
| LLOYD ARNOLD RICHARDS | 1048 W CASS AVE | | | | FLINT | MI | 48505-1341 |
| LLOYD B ARNOLD | PO BOX 14449 | | | | SAGINAW | MI | 48601-0449 |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN | 4448 GREENGROVE DR | | | ALLISON PARK | PA | 15101-1314 |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN | 4448 GREENGROVE ROAD | | | ALLISON PARK | PA | 15101-1314 |
| LLOYD B DOWN | 1687 BASELINE ROAD | COURTICE ON  L1E 2S6 | CANADA | | | | |
| LLOYD B HARRISON III | 3165 HICKORY RIDGE RD | | | | DUNKIRK | MD | 20754-9673 |
| LLOYD B HEMINGWAY | PO BOX 44 | | | | OTTER LAKE | MI | 48464-0044 |
| LLOYD B LITTLE | 2865 CLUB FOREST DR | | | | CONYERS | GA | 30013-4904 |
| LLOYD B MC MAHAN | 2504 JEFFERSON AVE | | | | KNOXVILLE | TN | 37914-5228 |
| LLOYD B MILLER | 2166 BELAIR DRIVE | | | | ANCHORAGE | AK | 99517-1363 |
| LLOYD B SERVICE | 402 N DEERFIELD | | | | LANSING | MI | 48917-2986 |
| LLOYD B SHERMAN | 47 CALUMET AVE | | | | OAKLAND | NJ | 07436-2902 |
| LLOYD B WILLIAM & | MRS JOAN G WILLIAM JT TEN | 231 HUNTER TRAIL | | | PIKE ROAD | AL | 36064-3415 |
| LLOYD B WOODY | 9205 MUELLER | | | | TAYLOR | MI | 48180-3512 |
| LLOYD B WOODY & | ELLA S WOODY JT TEN | 9205 MUELLER | | | TAYLOR | MI | 48180-3512 |
| LLOYD BEST | 840 MORTON PL | | | | EDWARDSVILLE | IL | 62025-2149 |
| LLOYD BEVERLEY | 18 ANVIL LN | | | | WARRINGTON | PA | 18976-1001 |
| LLOYD BLUMENFELD | CUST MICHAEL BLUMENFELD UGMA MD | 11506 HUNTERS RUN DR | | | COCKEYSVILLE | MD | 21030-1941 |
| LLOYD BRONSTEIN | 2108 CURTIS AVE | APT 1 | | | REDONDO BEACH | CA | 90278-2044 |
| LLOYD C BERTRAND | 63200 ROMEO PLANK | | | | RAY | MI | 48096-2320 |
| LLOYD C HARMAN & | MARGARET A HARMAN JT TEN | 24 MANGAN PL | | | HICKSVILLE | NY | 11801-2835 |
| LLOYD C HILL | 7083 SO GRAPE WAY | | | | LITTLETON | CO | 80122-2535 |
| LLOYD C HORLACHER | 1203 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| LLOYD C KOROLESKI | 464 CALLAHAN RD | | | | BAY CITY | MI | 48708-9196 |
| LLOYD C MCCUMBER | 5314 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| LLOYD C MCQUEEN JR | 6031 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| LLOYD C NEUMEYER & | LORRAINE R NEUMEYER JT TEN | 76 S LINCOLN ROAD | | | BAY CITY | MI | 48708-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD C PRESTON | CUST TIMOTHY C PRESTON U/THE | OHIO UNIFORM GIFTS TO MINORS ACT | | 993 VALLEY ROAD | MARQUETTE | MI | 49855-9167 |
| LLOYD C TAFT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2329 ATLAS ROAD | | DAVISON | MI | 48423-8314 |
| LLOYD C VERBRIDGE | 6710 LAKE AVE | | | | WILLIAMSON | NY | 14589-9569 |
| LLOYD CHARLES CREGOR | #229 | 4820 AMESBURY DR | | | DALLAS | TX | 75206-4754 |
| LLOYD CULLEN | 894 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082-9526 |
| LLOYD D BARRY | RR 1 | HALIBURTON ON  K0M 1S0 | CANADA | | | | |
| LLOYD D CLARK | 46717 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317-3880 |
| LLOYD D FRITZ & DORIS J | FRITZ AS SURVIVORSHIP | MARITAL PROPERTY | 2031 HIGHLAND AVE | | WAUKESHA | WI | 53186-2527 |
| LLOYD D GIFFORD | 160 WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| LLOYD D GOSS | TR LLOYD D GOSS LIVING TRUST | UA 04/20/95 | 731 MELLOWOOD DR | | INDIANAPOLIS | IN | 46217-4843 |
| LLOYD D HEALEY | 129 TACOMA AVE | | | | LOGANSPORT | IN | 46947-2639 |
| LLOYD D HOBBS | 439 1/256TH ST-2 | | | | GRAND JUNCTON | MI | 49056 |
| LLOYD D JACOBS | 810 MIAMI BLVD | | | | KOKOMO | IN | 46902-5339 |
| LLOYD D JOHNSTON | 13608 14TH ST SE | | | | PAGE | ND | 58064-9707 |
| LLOYD D KAAKE | 2929 E MAIN ST | LOT 71 | | | MESA | AZ | 85213-9317 |
| LLOYD D KERR | 17565 PAMELA DR | | | | ATHENS | AL | 35614-5834 |
| LLOYD D MCMAHAN | 5797 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2211 |
| LLOYD D METIVA | CGM IRA CUSTODIAN | 1500 DURANGO CT | | | FLINT | MI | 48532-2077 |
| LLOYD D MITCHELL | 8186 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| LLOYD D REEDER | 857 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3387 |
| LLOYD D REVIS | 3600 WOODSIDE DR NW | | | | WARREN | OH | 44483-2144 |
| LLOYD D REYNOLDS | 10453 SEYMOUR | | | | MONTROSE | MI | 48457-9015 |
| LLOYD D SINGER | 13548 S COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901-7514 |
| LLOYD D SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| LLOYD D SMITH | 2850 WALBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4457 |
| LLOYD D SOWDERS | 2183 COVEY VILLE RD | | | | BEDFORD | IN | 47421-7265 |
| LLOYD D STARIN | 1200 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915 |
| LLOYD D TYSON | 208 CADDO DRIVE | | | | ATLANTA | TX | 75551-3002 |
| LLOYD DAVIS | 15011 OAKFIELD | | | | DETROIT | MI | 48227-1405 |
| LLOYD DAVIS | 5805 CRIMSON OAK CT | | | | HARRISBURG | NC | 28075-7595 |
| LLOYD DORRIS JR | 1035 BATES ST SE | # 2 | | | GRAND RAPIDS | MI | 49506-2680 |
| LLOYD E ADAMS | ROUTE 1 | BOX 155 | | | THOMPSONVILLE | IL | 62890-9635 |
| LLOYD E AUSTIN | 8850 N LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9716 |
| LLOYD E BLAHNIK | 623 LARK DRIVE | | | | LAKELAND | FL | 33813-1146 |
| LLOYD E BLAHNIK & | MRS LA VERNE D BLAHNIK JT TEN | 623 LARK DR | | | LAKELAND | FL | 33813-1146 |
| LLOYD E BONZO | 104 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| LLOYD E BRANE | 1706 E 300 N | | | | HARTFORD CITY | IN | 47348-9067 |
| LLOYD E COLEMAN & | VIRGINIA COLEMAN JT TEN | 5125 BRIDGEWATER LN | | | BRUNSWICK | OH | 44212-6262 |
| LLOYD E CONNER | 10101 W DIVISION ROAD | | | | YORKTOWN | IN | 47396-9659 |
| LLOYD E DOBBINS | 7094 N 300 E | | | | GREENFIELD | IN | 46140-8047 |
| LLOYD E EMMETT | 317 FRANKLIN | | | | FREDERICKTOWN | MO | 63645-1555 |
| LLOYD E FLIPPIN | 32384 FERTILE RD | | | | WARSAW | MO | 65355-4762 |
| LLOYD E GIBSON | 801 ST JOSEPH ST | | | | ATCHISON | KS | 66002-3038 |
| LLOYD E HILMANOWSKI | 24090 GANDER DR | | | | PARK RAPIDS | MN | 56470-6276 |
| LLOYD E KEMPER | 6840 RHINEVIEW CT | | | | DAYTON | OH | 45459-1228 |
| LLOYD E KIRBY | 5150 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9353 |
| LLOYD E KIRBY JR | 5150 N CO RD 400 E | | | | PITTSBORO | IN | 46167 |
| LLOYD E KOONS & | SCOTT HINKLEY JT TEN | 2 SUNSET DRIVE | | | RICHMOND | IN | 47374-1927 |
| LLOYD E LACEY JR | 13391 CAMP COMFORT RD | | | | GREENE | IA | 50636-9127 |
| LLOYD E LEATHERS | 9692 NORTH STATE ROAD 39 | | | | LIZTON | IN | 46149-9552 |
| LLOYD E LEWIN | 1137 NIAGARA SE | | | | GRAND RAPIDS | MI | 49507-1466 |
| LLOYD E LONG | 3507 LAUREL RIDGE RD NW | | | | ROANOKE | VA | 24017-1001 |
| LLOYD E MARTINDALE | 62 PARKVIEW STREET | | | | LEAVITTSBURG | OH | 44430-9704 |
| LLOYD E MC ANANY | 35417 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-4515 |
| LLOYD E MC ANANY & | DONNA M MC ANANY JT TEN | 35417 ROCKVILLE RD | | | LOUISBURG | KS | 66053-4515 |
| LLOYD E MILLER | 223 PORTER ST | | | | NEW IBERIA | LA | 70560-4472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD E MORRIS | CUST JEFFREY MORRIS U/THE | OHIO UNIFORM GIFTS TO MINOR | | PO BOX 1501 | BRENTWOOD | TN | 37024-1501 |
| LLOYD E PROCTOR | 1037 EASTLAWN DR | | | | NEW WHITELAND | IN | 46184-1040 |
| LLOYD E PRUSZ | TR LLOYD E PRUSZ UA | 04/20/83 | 10069 S 800 W | | HOLLAND | IN | 47541-9723 |
| LLOYD E PULDA | 820 OLIVER COURT | | | | NORTH BRUNSWICK | NJ | 08902-5549 |
| LLOYD E QUEEN | 4341 FOX COURT | | | | TRENTON | MI | 48183-4003 |
| LLOYD E REUSS | CUST CHARLENE F REUSS UGMA MI | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | BLOOMFIELD HILLS | MI | 48302-1570 |
| LLOYD E ROBINSON | 905 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169-6913 |
| LLOYD E SCHNABELRAUCH | 855 ONONDAGA RD | | | | HOLT | MI | 48842-9664 |
| LLOYD E SLOAN | 4251 HUDSON DR | # 129 | | | OAKWOOD | GA | 30566-2557 |
| LLOYD E SWAFFORD | 202 REDBUD CT | | | | WARRENTON | MO | 63383-5253 |
| LLOYD E THEIMER | 1591 COUNTY RD H | | | | COLBY | KS | 67701-9365 |
| LLOYD E TRIMBLE | CGM IRA CUSTODIAN | 8851 A EAST 124TH | | | DUSTIN | OK | 74839-9104 |
| LLOYD E WING | 1701 FREDERICK ST | | | | OWOSSO | MI | 48867-4017 |
| LLOYD E WRIGHT | CGM IRA CUSTODIAN | 11307 BARITONE COURT | | | SILVER SPRING | MD | 20901-5061 |
| LLOYD ELVIN RICHARDS & | MARGARET SHUGART RICHARDS | TR RICHARDS FAM TRUST | UA 10/08/98 | 5608 PARKSTON ROAD | BETHESDA | MD | 20816-1257 |
| LLOYD F BARBER & | HARRIET E BARBER | TR LLOYD F BARBER & HARRIET E | BARBER LIVING TRUST UA 11/28/89 | 373 ROBERSON RD | SEQUIM | WA | 98382-9558 |
| LLOYD F CHANEY | 0056 W 200 S | | | | HARTFORD CITY | IN | 47348-9732 |
| LLOYD F CURRY | 221 RATTLESNAKE POINT ROAD | | | | ROCKPORT | TX | 78382-9544 |
| LLOYD F HARLESS | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| LLOYD F KING | 3144 W DARTMOUTH | | | | FLINT | MI | 48504-2467 |
| LLOYD F LEDET JR & | SALVA ANN FAILLA TEN COM | 3728 SEVERN AVENUE | | | METAIRIE | LA | 70002-1671 |
| LLOYD F RAKE | PO BOX 639 | | | | LAKE COMO | FL | 32157-0639 |
| LLOYD F SMITH | 105 MOUNTAIN VIEW DR | | | | BEDFORD | TX | 76021-4172 |
| LLOYD F WILSON | 11029 PHYLLIS DR | | | | CLIO | MI | 48420-1544 |
| LLOYD F WINTERSTEIN | 1512 PRINCETON DR | | | | BRUNSWICK | OH | 44212-3535 |
| LLOYD FRANK STEWART | 3156 SPRING HILL CHURCH RD | | | | LILLINGTON | NC | 27546-8312 |
| LLOYD G AUSTIN | CGM IRA CUSTODIAN | 34553 S COVES DRIVE | | | AFTON | OK | 74331-8876 |
| LLOYD G BLANKENSHIP | 2100 LEFEVRE ROAD | | | | TROY | OH | 45373-2010 |
| LLOYD G BRINK | 5403 WARREN-SHARON RD BOX192 | | | | VIENNA | OH | 44473-9721 |
| LLOYD G BULLOCK JR | PO BOX 1271 | | | | BENTON | LA | 71006-1271 |
| LLOYD G CARPENTER | 4056 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1573 |
| LLOYD G CRUTHERS & | DIANA L CRUTHERS JT TEN | 2938 ARIZONA AVE | | | FLINT | MI | 48506-2440 |
| LLOYD G DEITZ JR | 505 ANN AVE | | | | HARRISON | MI | 48625-9720 |
| LLOYD G ENGERT | 908 BALD CYPRESS DR | | | | MANDEVILLE | LA | 70448-1092 |
| LLOYD G HAZEN | 42415 SARATOGA RD | | | | CANTON | MI | 48187-3071 |
| LLOYD G HECK TR | UA 10/02/2002 | LLOYD G HECK & SHIRLEY J HECK | REVOCABLE LIVING TRUST | 8068 WILLOW LANE | WARREN | MI | 48093 |
| LLOYD G LAFFERTY | 19760 IVEY RD | | | | CHELSEA | MI | 48118 |
| LLOYD G LINDSEY | 3421 LEVEE | | | | WATERFORD | MI | 48329-2251 |
| LLOYD G NOBLITT | RT 1 BOX 181 G | | | | KIRBYVILLE | TX | 75956-9719 |
| LLOYD G PRICE | CGM SEP IRA CUSTODIAN | 1192 FAIRLANE ROAD | | | CARY | NC | 27511-5975 |
| LLOYD G ROYCE | PO BOX 128 | | | | MONTROSE | MI | 48457-0128 |
| LLOYD G SCHEFFEL | TR THOMAS LLOYD SCHEFFEL TR NO | 01-DTD 4/24/74 | 1404 APPLE CT APT B | | MT PROSPECT | IL | 60056-6310 |
| LLOYD G SMITH | W16104 SIMMONS WOODS RD | | | | GOULD CITY | MI | 49838 |
| LLOYD G SMITH | 5299 NW 4TH TER | | | | POMPANO BEACH | FL | 33064-2357 |
| LLOYD G SMYTH | 5505 POWELL RD | | | | DAYTON | OH | 45424-4152 |
| LLOYD G SOLARZ & | MARY I SOLARZ | TR SOLARZ FAM TRUST | UA 06/18/98 | 35358 ELM ST | WAYNE | MI | 48184-1214 |
| LLOYD G STAMM | 16713 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9704 |
| LLOYD G TRUAN | 7677 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| LLOYD G TRUAN & | DELORES E TRUAN JT TEN | 7677 TERRI DR | | | WESTLAND | MI | 48185-9449 |
| LLOYD GLAZE JR | 1111 SAGECREST DR | | | | COLUMBUS | OH | 43229-5510 |
| LLOYD H CAGLE | 1350 E BRIARWOOD TERR | | | | PHOENIZ | AZ | 85048-8689 |
| LLOYD H CAGLE & | HELEN M CAGLE JT TEN | 1350 E BRIARWOOD TERR | | | PHOENIZ | AZ | 85048-8689 |
| LLOYD H FLECTCHER | 1012 PINETTA RD | | | | OCILLA | GA | 31774-3002 |
| LLOYD H GRUVER | 6948 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 |
| LLOYD H LEWIS | 1991 S 750 W | | | | RUSSIAVILLE | IN | 46979-9736 |
| LLOYD H MCCOIN | 8031 CALLA KNOLL CIRCLE | | | | SPRINGFIELD | VA | 22153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD H MCINTIRE | 4074 ASHEVILLE DR | | | | BUFORD | GA | 30519-6902 |
| LLOYD H MCINTIRE & | ELIZABETH ANN MCINTIRE JT TEN | 4074 ASHEVILLE DR | | | BUFORD | GA | 30519-6902 |
| LLOYD H MCNABB | 31607 ECORSE RD | | | | ROMULUS | MI | 48174-1923 |
| LLOYD H MOORE & | DONNA L MEYERS JT TEN | 963 AZALEA STREET | | | RIPON | CA | 95366-3305 |
| LLOYD H NARHI | 3396 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| LLOYD H RHULE | 3713 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| LLOYD H RICHARDSON | PO BOX 2838 | | | | GRAND JCT | CO | 81502 |
| LLOYD H ROGERS & | PATRICIA A ROGERS JT TEN | 1717 MILLWOOD AVE | | | ROSEVILLE | MN | 55113-1430 |
| LLOYD H SANDERS JR | 6712 SCOTTEN AVE | | | | DETROIT | MI | 48210-1334 |
| LLOYD H SCHMIDT | 2690 NO CENTER | | | | SAGINAW | MI | 48603-2947 |
| LLOYD H SWIFT | 2210 SEWELL ST | | | | LINCOLN | NE | 68502-3850 |
| LLOYD H TRIPP | 21 ROLLING GREEN CT | | | | FAIRFIELD GLADE | TN | 38558-8748 |
| LLOYD H WILKINSON & | AMY L WILKINSON JT TEN | 12033 N RIVERWOOD DR | | | SPOKANE | WA | 99218-3507 |
| LLOYD HAROLD HOLLINGSWORTH | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947-8256 |
| LLOYD HARROLD GOODING JR | 4990 WOODROSE LANE | | | | ANDERSON | IN | 46011-8761 |
| LLOYD HATHAWAY | 1211 E FARRAGUT ST | | | | CROWN POINT | IN | 46307-3505 |
| LLOYD HAWKINS | RR 1 BOX 326 | | | | SALT ROCK | WV | 25559-9729 |
| LLOYD HENSLEY | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650-4527 |
| LLOYD HUGHES | 3701 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| LLOYD I ATNIP | 2200 WISMER | | | | ST LOUIS | MO | 63114-3515 |
| LLOYD J BLANEY | 605 OWEN ROAD | | | | MONONA | WI | 53716-3441 |
| LLOYD J BOISSENIN | 45 ONTARIO ST | APT 406 | | | LOCKPORT | NY | 14094-2834 |
| LLOYD J BRUCE | 8463 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| LLOYD J ENGMAN & | MRS ANNE BIRD ENGMAN JT TEN | 920 PLANTATION BLVD #14 | | | FAIRHOPE | AL | 36532-2930 |
| LLOYD J FIRMIN TR | UA 01/31/07 | LLOYD J FIRMIN REVOCABLE TRUST | 602 LAFAYETTE ST | | FLINT | MI | 48503-5332 |
| LLOYD J GERVAIS & | ORA M GERVAIS JTWROS | PO BOX 133303 | | | BIG BEAR LAKE | CA | 92315-8919 |
| LLOYD J GETZEN JR | 6188 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| LLOYD J GONYEA & | LOUISE J GONYEA JT TEN | 19101 S HIGHLITE DR | | | CLINTON TWP | MI | 48035-2548 |
| LLOYD J HERMAN & | JUDY L DELANIS JT TEN | 25900 EUCLID AVENUE | APT 214 | | EUCLID | OH | 44132-2700 |
| LLOYD J HILL | 9027 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| LLOYD J KELLAM | PO BOX 567 | | | | EXMORE | VA | 23350-0567 |
| LLOYD J MATHEW TRUST | DTD 12/03/1998 | LLOYD J MATHEW TTEE | 9 READING DR APT 40 | | WERNERSVILLE | PA | 19565-2022 |
| LLOYD J MCCLIGGOTT | 3067 RUMSEY ROAD | | | | AUGRES | MI | 48703-9490 |
| LLOYD J MIZURA | 9616 E 56TH ST | | | | COUNTRYSIDE | IL | 60525-7219 |
| LLOYD J NELSON | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| LLOYD J ROUHIER & | VILMA A ROUHIER JT TEN | 5222 MAD RIVER RD | | | DAYTON | OH | 45429-2028 |
| LLOYD J ROWELL | 1375 EGGLESTON DRIVE | | | | FLINT | MI | 48504 |
| LLOYD J TIEDE | 6840 E BAY RD | | | | WOLCOTT | NY | 14590-9373 |
| LLOYD J WARNER | C/O HILDA WARNER | 420 HOWTHORNE ST | | | ELYRIA | OH | 44035-3737 |
| LLOYD J WOMBOLD | 240 E MAIN STREET BOX 693 | | | | VERONA | OH | 45378-0693 |
| LLOYD J ZIEGLER | 10705 PORTER ST | | | | CROWN POINT | IN | 46307-2840 |
| LLOYD JOHNSON JR | 138 CHESTNUT HILL RD | | | | NEW TAZEWELL | TN | 37825-2422 |
| LLOYD JOSEPH DUFEK | 46 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2657 |
| LLOYD JUNIOR UPDIKE | 2841 TENNYSON STREET | | | | LINCOLN | NE | 68516-2787 |
| LLOYD K BARNWELL TTEE | LLOYD K BARNWELL TRUST | U/A DTD 03/30/95 | 40 LADUE ESTATES DR | | CREVE COEUR | MO | 63141-8322 |
| LLOYD K COOLEY | SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| LLOYD K HOLMEN | PO BOX 5160 | | | | MARCO ISLAND | FL | 34145-5454 |
| LLOYD K LAMBERT | 4261 W 200 N | | | | MARION | IN | 46952-6762 |
| LLOYD K LYNN | 12280 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| LLOYD K STALCUP & | MAUDE E STALCUP | TR STALCUP FAMILY REVOCABLE | LIVING TRUST UA 07/31/03 | 795 MENOMINEE | PONTIAC | MI | 48341-1546 |
| LLOYD KJOS JR | 1388 CINDY DRIVE | | | | OAKDALE | CA | 95361-3282 |
| LLOYD KOMESAR | 5231 RED WILLOW LANE | | | | LA CANADA | CA | 91011-2765 |
| LLOYD L CARSON SR | 4946 HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| LLOYD L COCKING & | DOLORES A COCKING JT TEN | 3191 BLAINE AVE | | | TRENTON | MI | 48183-3401 |
| LLOYD L DAVIS | 536 MELODY LANE | | | | MANSFIELD | OH | 44905-2754 |
| LLOYD L DAVIS | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD L DAVIS & | FAY M DAVIS JT TEN | 2214 GRAFTON RD | | | GRAFTON | OH | 44044-9781 |
| LLOYD L DEMARAIS | 540 MARYELLEN | | | | ROCHESTER | MI | 48307-2532 |
| LLOYD L DEMARAIS & | AGNES M DEMARAIS JT TEN | 540 MARY ELLEN | | | ROCHESTER | MI | 48307-2532 |
| LLOYD L FALK | 123 BETTE RD | | | | WILMINGTON | DE | 19803-3430 |
| LLOYD L GIBBS | 2451 SODOM RD | | | | ORWELL | OH | 44076 |
| LLOYD L GUNN | 1002 NORTHWOOD NE | | | | GRAND RAPIDS | MI | 49505-3704 |
| LLOYD L GUNN & | DORIS M GUNN JT TEN | 1002 NORTHWOOD NE | | | GRAND RAPIDS | MI | 49505-3704 |
| LLOYD L JAMES | CGM IRA CUSTODIAN | 5542 RYAN AVE | | | LAKEWOOD | CA | 90712-1462 |
| LLOYD L KUCK | 2644 VINELAND TRAIL | | | | DAYTON | OH | 45430-1819 |
| LLOYD L LEWIS | 1614 WEXFORD DRIVE | | | | MURFREESBORO | TN | 37129-5846 |
| LLOYD L LOAR | PO BOX 133 | | | | VERMONTVILLE | MI | 49096-0133 |
| LLOYD L LONDERVILLE & MARILYN M | LONDERVILLE REVOCAB UAD 03/21/07 | LLOYD LONDERVILLE & | MARILYN LONDERVILLE TTEES | 3092 WAUSAU RD | RHINELANDER | WI | 54501-9105 |
| LLOYD L LUCO AND | JOANN T LUCO TIC | 6650 MEADOW LAWN | | | HOUSTON | TX | 77023-4012 |
| LLOYD L MINCEY | 2446 MEDLOCK CMNS | | | | DECATUR | GA | 30030-1599 |
| LLOYD L PETERS | 783 SHETLAND AVENUE | | | | BOWLING GREEN | KY | 42104-7542 |
| LLOYD L SCHMELZLE | 7705 EAST BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14304-5411 |
| LLOYD L THOMAS | 8202 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| LLOYD L TURNER | 4901 RIOVIEW | | | | CLARKSTON | MI | 48346-3675 |
| LLOYD L WILLIS & | MARGARET S WILLIS JT TEN | 5756 APPLE GROVE LANE | | | CROZET | VA | 22932-3500 |
| LLOYD LASKE & | MILDRED LASKE JT TEN | 6 HORIZON RD | | | FORT LEE | NJ | 07024-6652 |
| LLOYD LAVERN EMPEY | 7124 HESS RD | | | | MILLINGTON | MI | 48746-9127 |
| LLOYD LINCOLN | 315 HOWLAND AVE | | | | INGLEWOOD | NJ | 07631-3208 |
| LLOYD M ARGOE JR | 306 S CASS ST | | | | MIDDLETOWN | DE | 19709-1309 |
| LLOYD M ARMSTRONG & | LAREN L ARMSTRONG JT TEN | 13276 DARNELL AVE | | | PORT CHARLOTTE | FL | 33981-6124 |
| LLOYD M BENTLEY | 420 CUNNINGHAM RD | | | | JEFFERSONVILLE | KY | 40337-9336 |
| LLOYD M COOKE | 453 SWEETWATER WY | | | | HAINES CITY | FL | 33844-6367 |
| LLOYD M DOWLING | 1211 WILLIAM STREET | | | | FREDERICKSBRG | VA | 22401-5429 |
| LLOYD M ELLIS | 514 WINNING DRIVE | | | | COLUMBIA | TN | 38401-7004 |
| LLOYD M HUDDLESTON | 4005 HWY 100 SOUTH | | | | BOWDON | GA | 30108-3129 |
| LLOYD M MOORE | 925 RHODES ST NW | | | | HARTSELLE | AL | 35640-4438 |
| LLOYD M NYHUS | 1460 N SANDBURG TER | APT 2605 | | | CHICAGO | IL | 60610-5572 |
| LLOYD M PETRIE JR & | MRS BETTY PETRIE JT TEN | #6 ENCORE | | | ORANGE | TX | 77630 |
| LLOYD MALLER | 479 GREENBRIAR COURT | | | | NORTH HILLS | NY | 11576-3071 |
| LLOYD MARCUS JR., TTEE | BETTY JO MARCUS, TTEE | U/A/D 11-30-2004 | FBO MARCUS LIVING TRUST | 8230 VERBECK DRIVE | MANLIUS | NY | 13104-9320 |
| LLOYD MILLER | 620 WATER ST | | | | PHILO | OH | 43771-9710 |
| LLOYD MOODY  AND | VIVIAN K MOODY | JT TEN WROS | 6026 HILLMAN DR | | JACKSONVILLE | FL | 32244 |
| LLOYD MORRIS | 1818 N. PENINSULA | | | | NEW SMYRNA | FL | 32169-2018 |
| LLOYD N THOMAS | 3514 BENNETT | | | | FLINT | MI | 48506-4704 |
| LLOYD N WINSLOW JR | CUST LLOYD N WINSLOW III | UTMA NC | 1124 MOONLIGHT RD | | HALIFAX | NC | 27839-8821 |
| LLOYD N WINSLOW JR | CUST BENJAMIN LEWIS WINSLOW | UTMA NC | 1124 MOONLIGHT RD | | HALIFAX | NC | 27839-8821 |
| LLOYD N WINSLOW JR | 1124 MOONLIGHT RD | | | | HALIFAX | NC | 27839 |
| LLOYD N WINSLOW SR | 986 MOONLIGHT RD | | | | HALIFAX | NC | 27839-8820 |
| LLOYD NEARING & | ELIZABETH ANNE NEARING JT TEN | 13418 LONG CYPRESS TR | | | JACKSONVILLE | FL | 32223-5577 |
| LLOYD NELL AND | HEIDI NELL JTWROS | 1424 ADAMS ST | | | ALGOMA | WI | 54201-1396 |
| LLOYD NELSON CLICKNER | 206 PIERRE DR BOX 10 | EMERYVILLE ON  N0R 1C0 | CANADA | | | | |
| LLOYD NOBLE | 6122 EAST ROUTE 40 | | | | LEWISBURG | OH | 45338-9731 |
| LLOYD NOBLE II | TR LLOYD NOBLE II TRUST | UA 06/16/82 | 20 E FIFTH STE 1212 | | TULSA | OK | 74103-4461 |
| LLOYD O BANKS & | VEATRICE M BANKS JT TEN | 57 JOES CREEK RD | | | COMFORT | WV | 25049-9621 |
| LLOYD O BRADLEY | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| LLOYD O CARTER & | PEGGY J CARTER | TR LLOYD O & PEGGY J CARTER TRUST | UA 10/25/00 | 1029 FOXGLOVE LN | DAVISON | MI | 48423-7905 |
| LLOYD O CARTER & | PEGGY J CARTER | TR LLOYD OWEN CARTER & PEGGY J | CARTER TRUST UA 10/25/00 | 1029 FOXGLOVE LN | DAVISON | MI | 48423-7905 |
| LLOYD O LEGRAND JR | 204 LAURELWOOD DR | | | | SAINT PETERS | MO | 63376-1242 |
| LLOYD P AMACHER | 1201 NIBLICK DR | | | | ROCKY MOUNT | NC | 27804-9660 |
| LLOYD P BECKLEY | 901 E 168TH ST | | | | SOUTH HOLLAND | IL | 60473-3027 |
| LLOYD P GANSS | 21 CHISOLM TRAIL | | | | GREENVILLE | SC | 29607-3701 |
| LLOYD P GRAVES | 1726 COUNTRY CLUB ROAD | | | | INDIANAPOLIS | IN | 46234-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD P WILLIAMS | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 |
| LLOYD PAUL IRISH | 7041 SPEAR STREET | | | | SHELBURNE | VT | 05482-6584 |
| LLOYD POSEY WEBRE JR | 5943 RIVERVIEW WAY | | | | HOUSTON | TX | 77057-1433 |
| LLOYD R BENNETT | 13638 NANCY ST | | | | PAULDING | OH | 45879-8869 |
| LLOYD R BLACKA | 27733 RUBIDOUX | | | | MISSION VIEJO | CA | 92692-5202 |
| LLOYD R BLAIR | 21 ROBINSON ST | | | | MASSENA | NY | 13662-2400 |
| LLOYD R DAVIS JR | 308 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| LLOYD R DE YEAR | CUST DANIEL E DE YEAR UGMA NY | 6613 OAKMONT CT | | | PLANO | TX | 75093-6334 |
| LLOYD R DOYENS & | VIRGINIA B DOYENS JT TEN | 807 DONCASTER DR | | | MAINEVILLE | OH | 45039-7526 |
| LLOYD R EDWARDS | 13472 ST ANDREWS | | | | WARREN | MI | 48089-2844 |
| LLOYD R KINARD | 12898 US HWY 82 WEST | | | | BROOKSTON | TX | 75421-2418 |
| LLOYD R LOTZ JR | 1500 MC CARTHY CT | | | | LOUISVILLE | KY | 40222-4325 |
| LLOYD R MARTIN | 2980 HAINES BAYSHORE RD | APT 149 | | | CLEARWATER | FL | 33760-1524 |
| LLOYD R MILLET | 705 LEE AVE | | | | BELLEVILLE | IL | 62221-3954 |
| LLOYD R OPPER | 12270 E BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| LLOYD R PANTHER | 2806 SAGE ST | | | | COLORADO SPRINGS | CO | 80907-5866 |
| LLOYD R REASONER | C/O SANDY COLOMBINI | 6076 NEWBURY CT | | | COLUMBUS | OH | 43229-1939 |
| LLOYD R SIMMONS JR | APT 9H | 100-9 ALCOTT PL | | | BRONX | NY | 10475 |
| LLOYD R TROYER | 3402 HOGARTH | | | | FLINT | MI | 48503-3423 |
| LLOYD R WILLIAMS | 3408 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| LLOYD RABKIN | CUST SHERYL R RABKIN UGMA CA | 2309 MAR EAST ST | | | BEL TIBURON | CA | 94920-1925 |
| LLOYD REMELIUS COLEMAN | 2706 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7407 |
| LLOYD ROSE | 29482 OAKHILL CT | | | | ROCKWOOD | MI | 48173-1271 |
| LLOYD ROSENBERG | PMB 633 | 1350 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5263 |
| LLOYD S CHASE & | MRS RUIE E CHASE JT TEN | 9418 LINDA DRIVE | | | DAVISON | MI | 48423-1797 |
| LLOYD S LUCAS | PO BOX 51775 | | | | LIVONIA | MI | 48151-5775 |
| LLOYD S PETERS | 4236 N 104TH ST 7 | | | | MILWAUKEE | WI | 53222-1222 |
| LLOYD S PURCELL JR & | MARGERY M PURCELL | TR LLOYD S PURCELL JR TRUST | UA 04/24/02 | 5737 SW QUAIL COVE CIR | TOPEKA | KS | 66614-4189 |
| LLOYD S SORENSEN | 644 HILLSIDE DRIVE | | | | SOLVANG | CA | 93463-2165 |
| LLOYD S TERRY | 292 W MARION ST | | | | DANVILLE | IN | 46122-1756 |
| LLOYD S WEBB | 624 TIMOTHY LANE | | | | CLEVELAND | OH | 44109-3731 |
| LLOYD SHAFFER | 418 E 75TH STREET | SUITE 1 | | | NEW YORK | NY | 10021-3455 |
| LLOYD SHAULL | PO BOX 262 | 103 WEST ST SW | | | BLAIRSTOWN | IA | 52209-9792 |
| LLOYD SIMMONS | TOD ELAINE QUILLEN VICH | SUBJECT TO STA TOD RULES | 23241 KENSINGTON | | TAYLOR | MI | 48180-3579 |
| LLOYD SING-TAD YANG | CUST THEODORE E YANG UGMA CA | 25585 EL CAPITAN LANE | | | LAGUNA HILLS | CA | 92653-5304 |
| LLOYD SMITH | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| LLOYD T BORON | 9877 GRAFTON | | | | CARLOTON | MI | 48117-9046 |
| LLOYD T EAGLE & | MRS JOAN M EAGLE JT TEN | 3878 KINGSTON BLVD | | | SARASOTA | FL | 34238-2646 |
| LLOYD T JENKINS | 20200 STRATHMOOR | | | | DETROIT | MI | 48235-1692 |
| LLOYD T KRITZMAN & | DOROTHY L KRITZMAN | TR KRITZMAN FAM TRUST | UA 06/08/94 | 4141 33 1/2 ROAD | PT CADILLAC | MI | 49601-9612 |
| LLOYD T SCOTT & | PHIIOWN C SCOTT JT TEN | PO BOX 90148 | | | LOS ANGELES | CA | 90009-0148 |
| LLOYD THOMAS TTEE | HARRIETT THOMAS TTEE | U/A/D 04/05/06 | FBO THOMAS FAMILY TRUST | 4850 N 3970 RD | COPAN | OK | 74022-4820 |
| LLOYD V CUMMINS | 9124 WEST 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 |
| LLOYD V HOLT | 5345 EAST 100 NORTH | | | | KOKOMO | IN | 46901-8313 |
| LLOYD V PHILLIPS | 2873 CARIE HILL CIRCLE NW | | | | MASSILLON | OH | 44646-2362 |
| LLOYD V ROBERTSON | RR 3 BOX 302 | | | | BLOOMFIELD | IN | 47424-9654 |
| LLOYD W BEASLEY & | KAY E BEASLEY | 13801 STATE ROUTE Y | | | ROLLA | MO | 65401-5389 |
| LLOYD W CLARK | 8700 S HEMLOCK RD | | | | ST CHARLES | MI | 48655-9712 |
| LLOYD W CUSKADEN | 606 1ST AV | | | | ATHENS | AL | 35611-1518 |
| LLOYD W EAKER & | GLORIA HERMONETTA REED EAKER JT | TEN | 4235 E TER CREEK CIRCLE | | HOUSTON | TX | 77014-2024 |
| LLOYD W FISHER | 418 MARSHALL RD | | | | MCDONALD | OH | 44437 |
| LLOYD W GERSTUNG | 244 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3434 |
| LLOYD W GERSTUNG & | JUDITH E GERSTUNG JT TEN | 244 WINDERMERE RD | | | LOCKPORT | NY | 14094-3434 |
| LLOYD W GREEN & | CAROLYN GREEN JT TEN | #28 GLEN FALLS VILLAGE | | | GOFFSTOWN | NH | 03045 |
| LLOYD W HOPKINS JR & | PHOEBE L HOPKINS JT TEN | 69 BERTOLET MILL RD | | | OLEY | PA | 19547-8902 |
| LLOYD W KILBREATH | 7501 COLE RD | | | | DURAND | MI | 48429-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD W KNIFFEN | 295 MARY LOU AVE #2 | | | | YONKERS | NY | 10703-1903 |
| LLOYD W MOORE | 108 SAWMILL RD | | | | LYONS | OH | 43533-9759 |
| LLOYD W OLIVER | 7815 E M21 | | | | CORUNNA | MI | 48817-9530 |
| LLOYD W RAPELJE | 111 W GUY ST | | | | LINWOOD | MI | 48634-2519 |
| LLOYD W RAPELJE JR | 200 SOUTH LAWN | | | | AUBURN | MI | 48611-9329 |
| LLOYD W SCHRADER | 1801 U S 27 S | | | | LAKE PLACID | FL | 33852-8405 |
| LLOYD W SWAN | 9340 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8572 |
| LLOYD W WILSON | 2572 ST HWY 11B | | | | POTSDAM | NY | 13676-3327 |
| LLOYD WAYNE SAYLAND | BOX 298 | | | | MAYSVILLE | NC | 28555-0298 |
| LLOYD WELLS & | MICHELLE SHEPHERD WELLS JT TEN | 2324 COLTS BROOK DRIVE | | | HERNDON | VA | 20191-5850 |
| LLOYD WHITAKER | 7069 LAVENDER LN | | | | WATERFORD | MI | 48327-4416 |
| LLOYD WIEGHMINK & | DALE WIEGHMINK JT TEN | 865 HARVEST DR | | | HOLLAND | MI | 49423-7802 |
| LLOYD WILLIAM CAUDILL | ESTELLE F CAUDILL | 19357 MILWAUKEE ROAD | | | MILAN | MI | 48160-9263 |
| LLOYD WILLIAM PENDER | 2 WATROUS LN | | | | MILFORD | CT | 06460-3750 |
| LLOYD Y. KOBAYASHI AND | AIKO S. KOBAYASHI JTWROS | STRATEGIC 10/A+ PORTFOLIO | 1158 KEALAOLU AVE | | HONOLULU | HI | 96816-5419 |
| LLOYDELLE L MCKINNEY | RICHARD JACK MCKINNEY JT TEN | 1302 TOM TEMPLE DR #128 | | | LUFKIN | TX | 75904-5551 |
| LLWAYNE A BERRINGER | 17329 RT 36 | | | | PUNXSUTAWNEY | PA | 15767-3310 |
| LLYOD H SELLE | 16300 SILVER PKWY APT 143 | | | | FENTON | MI | 48430 |
| LLYWELLYN S LEWIS | CUST DAVID L LEWIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 182 DENNIS DR | WILLIAMSBURG | VA | 23185-4935 |
| LO WILLA J WILSON | 6811 S 230 E AVE | | | | BROKEN ARROW | OK | 74014-2118 |
| LOA ELAINE HAYES | C/O L ELAINE KOURTAKIS | 884 CLARA | | | WALLED LAKE | MI | 48390-1018 |
| LOA P TODD | 280 LISTON ROAD | | | | KENMORE | NY | 14223-1325 |
| LOA P TODD | TOD DTD 03/30/2007 | 280 LISTON ROAD | | | BUFFALO | NY | 14223-1325 |
| LOAN BLINNE | CUST PETER DANG TRUONG | UTMA MO | 212 PRAIRIE RIDGE DR | | HERMANN | MO | 65041-3012 |
| LOANNA M PLOTNER | 1 PARKWAY TERRACE | | | | PERU | IN | 46970-3018 |
| LOBRANO LIMITED PARTNERSHIP | CHARLES LOBRANO MD GENERAL PART | 8241 PERSIMMON LANE | | | LONG BEACH | MS | 39560-9033 |
| LOC B HUYNH | 972 N LARRABEE ST 220 | | | | W HOLLYWOOD | CA | 90069-3938 |
| LOC FARMS INCORPORATED | C/O ROBERT CRIBBS | 1622 MT VERNON RD W | | | MOUNT VERNON | IA | 52314-9533 |
| LOCAL 810 I.B.T | ATTN: LOU SMITH | 10 E 15TH ST | | | NEW YORK | NY | 10003-3103 |
| LOCKETT TERRY | 18630 NADOL DRIVE | | | | SOUTHFIELD | MI | 48075-5823 |
| LOCKLYN WHYNOT | 6472 CORK STREET | HALIFAX NS  B3K 1Z4 | CANADA | | | | |
| LOCKPORT TOWN & COUNTRY | CLUB | 717 EAST AVE | | | LOCKPORT | NY | 14094-3328 |
| LOCKWOOD EDDY | CUST ERICA ROSE EDDY UTMA CA | 30851 WEST AGOURA ROAD | SUITE 305 | | AGOURA HILLS | CA | 91301-4346 |
| LOCKWOOD YOUNG & | MRS GERALDINE W YOUNG JT TEN | 2475 AHA AINA PL | | | HONOLULU | HI | 96821-1001 |
| LODA M METZLER | 9568 PORTER ROAD | | | | FREDONIA | NY | 14063-9708 |
| LODEAN VOSS | SANDRA VOSS JT TEN | 104 LIME | | | KIRON | IA | 51448-7600 |
| LOE J TACKETT | 241 LEAVER ST | PO BOX 67 | | | VERNON | MI | 48476-0067 |
| LOELLA KLEITZ | 2603 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014-1201 |
| LOENNA J MCFARLAND | 2100 BRACEY DRIVE | | | | SPRINGFIELD | TN | 37172-4730 |
| LOETTAMARY HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| LOFTUS FAMILY FOUNDATION | 200 RIVER LANE NORTH UNIT 202 | | | | GENEVA | IL | 60134-1473 |
| LOGAN B ADAIR & | CATHERINE M HANSEN JT TEN | 4121N BLOOM RD | | | MANISTIQUE | MI | 49854 |
| LOGAN BAGLEY & | MAGGIE BAGLEY JT TEN | PO BOX 13538 | | | DETROIT | MI | 48213-0538 |
| LOGAN F NALLEY | 4071 WILMINGTON RD | | | | OREGONIA | OH | 45054-9792 |
| LOGAN HOFFMAN | 1776 235TH ST | | | | WAVERLY | IA | 50677-9032 |
| LOGAN J HOOD | CUST MICHAEL J HOOD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 702 ASHFORD RD | WILM | DE | 19803-2222 |
| LOGAN JOSSELYN SCROGGY | 430 PATTERSON | | | | MONROVIA | CA | 91016-1623 |
| LOGAN KELLEY | 4603 S CRYSTAL WAY UNIT F | | | | AURORA | CO | 80015-3929 |
| LOGAN MCFADDEN | 77 HOWINGTON LN | | | | CORBIN | KY | 40701-9541 |
| LOGAN SMITH JR | 1618 BUNKER HILL RD | | | | COLUMBUS | GA | 31907-7415 |
| LOHMAN C SQUIBBS | 2923 WILOW OAKS DR | | | | EDGEWATER | FL | 32141-5630 |
| LOHMUS HAAVEL & VIISEMANN AS | TARTU MAANTEE 2 | TALLINN 10145 | | ESTONIA | | | |
| LOI E PENROSE & | ANITA L PENROSE JT TEN | PO BOX 3692 | | | MANSFIELD | OH | 44907-0692 |
| LOI V NGO | 2117 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1819 |
| LOI VIOLA SO | CGM IRA ROLLOVER CUSTODIAN | 20400 ACHILLES AVENUE | | | OLYMPIA FIELDS | IL | 60461-1436 |
| LOICE J BARNES | 78238 SUNRISE CANYON AVE | | | | PALM DESERT | CA | 92211-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIE C VANWINKLE | C/O WAYNE VANWINKLE | 3083 PAINTED HILLS | | | LAS VEGAS | NV | 89120-3433 |
| LOIE E SCARBRO | 674 ALVARADO | | | | NORTH PORT | FL | 34287-2553 |
| LOIRENE S HARRISON | 7811 BRONZE LN | | | | PRINCE GEORGE | VA | 23875-3120 |
| LOIS A ALEXANDER | 10197 DAR LANE | | | | GOODRICH | MI | 48438-9403 |
| LOIS A ARMSTRONG & | THOMAS H ARMSTRONG JT TEN | 525 S TIPSICO LAKE RD | | | MILFORD | MI | 48380-1441 |
| LOIS A BELL | 13526 SANDERLING PLACE | | | | GERMANTOWN | MD | 20874-3468 |
| LOIS A BITTLE | 2600 MARGIE STREET | | | | METAIRIE | LA | 70003-3529 |
| LOIS A BOWERS | 2200 VERSAILLES DR | | | | KOKOMO | IN | 46902-2964 |
| LOIS A BRIDGFORD | 265 COURTYARD BLVD | APT 108 | | | SUN CITY CTR | FL | 33573-4709 |
| LOIS A BROOKS TTEE | LOIS A BROOKS REV TRUST | U/A/D 11/12/2002 | PO BOX 292 | | HARWICH | MA | 02645-0292 |
| LOIS A CAMPEAU | 23205 BREST | | | | TAYLOR | MI | 48180-4117 |
| LOIS A CARLEY | 159 PRINCETON RD | | | | ROCKVILLE CENTRE | NY | 11570-2140 |
| LOIS A CHAMBLEE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| LOIS A CHANDLER | 9724 W HAYES PL | | | | WEST ALLIS | WI | 53227-2220 |
| LOIS A CIBA & | CHRISTINE MUSFELT JT TEN | 34726 N OAK AVE | | | INGLESIDE | IL | 60041-9542 |
| LOIS A CRAWFORD | CUST KIMBERLY M CRAWFORD UGMA OH | 4848 PIN OAK PARK APT 216 | | | HOUSTON | TX | 77081-2275 |
| LOIS A CRAWFORD | CUST NATHAN R CRAWFORD UGMA OH | 1107 RYCHOAKS LN | | | MOUNT PLEASANT | TX | 75455-9794 |
| LOIS A CRAWFORD | 231 FOXWOOD DR | | | | BAYTOWN | TX | 77520 |
| LOIS A CRAWFORD | CUST ANDREA M CRAWFORD UGMA OH | 322 NORTH FAIRVIEW AVE | | | LANSING | MI | 48912 |
| LOIS A CROUSE | ATTN LOIS A CROUSE WYDNER | 122 GORITZ ROAD | | | MILFORD | NJ | 08848-2022 |
| LOIS A DEBES | 3833 ORION COURT | | | | BOULDER | CO | 80304-1024 |
| LOIS A DELK | C/O PECK & PECK | PO BOX 1448 | | | ANDERSON | IN | 46015-1448 |
| LOIS A DRODGE & | JOHN A DRODGE JT TEN | 6411 ALP COURT | | | HUBER HEIGHTS | OH | 45424-3404 |
| LOIS A DUDLEY | 228 HAYDEN AVE | | | | SYRACUSE | NY | 13204 |
| LOIS A FAVALO | 5963 ALASTAIR | | | | CLAY | NY | 13039-9066 |
| LOIS A FEICK | 746 PINE TRAIL | | | | ARNOLD | MD | 21012-1630 |
| LOIS A FENOGLIO | 253 ASPEN DR | | | | NEW LENOX | IL | 60451-1473 |
| LOIS A FINKLER | 501 MARSH RIDGE DR APT 202 | | | | GRAND RAPIDS | MI | 49504-5879 |
| LOIS A FINNEY | C/O LOIS A YOUNG | 4647 LEIX ROAD | | | MAYVILLE | MI | 48744-9690 |
| LOIS A FONCE | 30 MILLCREEK DR | | | | NILES | OH | 44446-3208 |
| LOIS A GEARHART & | BRYAN GEARHART JT TEN | 1301 6TH ST | | | KIRKLAND | WA | 98033-5658 |
| LOIS A GESSFORD | 739 S MILL ST | | | | ORRVILLE | OH | 44667-2255 |
| LOIS A GILBERT | 13800 FAIRHILL RD #502 | | | | CLEVELAND | OH | 44120-1280 |
| LOIS A GOGUEN & | ROBERT O GOGUEN JT TEN | PO BOX 104 | | | ASHBY | MA | 01431-0104 |
| LOIS A GORDON | CUST L ALLEN GORDON UGMA NY | 75 ELIZABETH ST | | | DOVER | NJ | 07801-4412 |
| LOIS A GREENFIELD | 5976 S JASMINE ST | | | | ENGLEWOOD | CO | 80111-4229 |
| LOIS A GREY & | KATHLEEN T GREY JT TEN | 1009 JEROME AVE RFD | | | BRISTON | CT | 06010-2489 |
| LOIS A GROSS | 5571 HWY M | | | | WEST BEND | WI | 53095-9752 |
| LOIS A HATHAWAY | PO BOX 67 | | | | DUGGER | IN | 47848 |
| LOIS A HAWKSLEY | 1 ORCHARD WAY | | | | CHEPACHET | RI | 02814-2817 |
| LOIS A HENGENIUS | 14214 CEDAR RD APT 307 | | | | UNIVERSITY HTS | OH | 44121-3223 |
| LOIS A HENRY | 125 W NORTH ST | PO BOX 94 | | | GALVESTON | IN | 46932-0094 |
| LOIS A HORNER | 4809 FOXCROFT | | | | TROY | MI | 48098-3568 |
| LOIS A KABEL | TR U-A-DTD 09/27/85 LOIS A KABEL | TRUST | 11051 JONATHAN LANE | | ROMEO | MI | 48065-4381 |
| LOIS A KESSLER TOD | PATRICIA A DUPKE | SUBJECT TO STA TOD RULES | 306 KELTNER COURT | | SPRING HILL | FL | 34609 |
| LOIS A KRAFVE | TR LOIS A KRAFVE LIVING TRUST | UA 08/29/00 | 8566 W PETERSON POINT RD | | LAKE CITY | MI | 49651-8675 |
| LOIS A KUIPER | DAVID K KUIPER JTWROS | 2049 ACTON ROAD | | | GRAND RAPIDS | MI | 49504-3817 |
| LOIS A LECHMAN | 7418 GERALD DRIVE | | | | MIDDLEBURGH HEIGHT | OH | 44130-5729 |
| LOIS A LONG | TR THE LONG FAMILY TRUST | UA 5/13/03 | 312 MAGNOLIA AVENUE | | ENGLEWOOD | OH | 45322-1259 |
| LOIS A MAC KAY | 3423 NANDALE DRIVE | | | | CINCINNATI | OH | 45239-4072 |
| LOIS A MAC PHEE | CUST D KEVIN MAC PHEE U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 3805 WETHERSFIELD CIR | TITUSVILLE | FL | 32780-3528 |
| LOIS A MAYNARD | 408 MARION AV | | | | WATERFORD | MI | 48328-3232 |
| LOIS A MCCLAUGHRY | 1344 MELBROOK | | | | MUNSTER | IN | 46321-3115 |
| LOIS A POHL | 3224 VELTE RD | | | | WOODLAND | MI | 48897-9734 |
| LOIS A PORCELLO | 16 DUNNINGS DR | | | | TARRYTOWN | NY | 10591-5022 |
| LOIS A RAY | PO BOX 448 | | | | TWAIN HARTE | CA | 95383-0448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS A REAM | 5429 FREDANNA ST | | | | PITTSBURGH | PA | 15207-2305 |
| LOIS A ROBINS | 25616 NUGGET DR | | | | LEBANON | MO | 65536-6807 |
| LOIS A SAMAN | 18 HAMPTON CRT | | | | BRISTOL | CT | 06010-4738 |
| LOIS A SAUERS | 265 IVES RD | | | | MASON | MI | 48854-9240 |
| LOIS A SCHMUHL | N5748 RADIO RD | | | | BRANDON | WI | 53919-9745 |
| LOIS A SCHWAB | 80 N PLEASANT ST | | | | HOLYOKE | MA | 01040-2617 |
| LOIS A SHAUGHNESSY | 13 DOUGLAS DRIVE | | | | RUSHVILLE | NY | 14544-9757 |
| LOIS A SOUTHALL | 108 PARK HEIGHTS | | | | LEBANON | KY | 40033 |
| LOIS A STOWELL | 5519 DUMFRIES | | | | HOUSTON | TX | 77096-4003 |
| LOIS A SUTTER & | R EUGENE SUTTER JT TEN | 28606 ROCKWOOD | | | ST CLAIR SHORES | MI | 48081-3246 |
| LOIS A SWEET | 40782 CORTE LOS REYES | | | | INDIO | CA | 92203-7488 |
| LOIS A SWIER EX | EST THERESE SRAY | 5687 FOREST RIDGE DRIVE | | | NORTH OLMSTED | OH | 44070 |
| LOIS A VAN TUSSENBROOK TOD | LEE VAN TUSSENBROOK | SUBJECT TO STA TOD RULES | 7497 UPHAM ST | | ARVADA | CO | 80003-2755 |
| LOIS A WICKE | 6226 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439-5403 |
| LOIS A WILLS & | THOMAS L WILLS JT TEN | 6080 LONDON GROVEPORT ROAD | | | GROVE CITY | OH | 43123-8947 |
| LOIS A YOUNG & | ROBERT M SELLERS JT TEN | 4647 LEIX RD | | | MAYVILLE | MI | 48744-9690 |
| LOIS ADDISON & | GRADEN ADDISON JT TEN | 6946 MULBERRY AVE | | | CINCINNATI | OH | 45239-4421 |
| LOIS AHL | 7 STANGER RD | | | | BRIDGETON | NJ | 08302-3859 |
| LOIS AM MACHESKY | 3332 LATONIA AVE | | | | PITTSBURGH | PA | 15216-2208 |
| LOIS AMATRUDA & | DAVID AMATRUDA JT TEN | 7 CIR DR | | | E HAVEN | CT | 06513-2007 |
| LOIS ANN BAKER | 72 VERNIER RD | | | | GROSSE POINTE SHRS | MI | 48236-1517 |
| LOIS ANN CARDINI | 1301 BARTONWOOD CIRCLE | | | | CHARLOTTE | NC | 28212-7012 |
| LOIS ANN CORRITORE | 39113 ELSIE | | | | LIVONIA | MI | 48154-4712 |
| LOIS ANN DICK | 4580 BRIGHTON LAKE DR | | | | CUMMING | GA | 30040-7350 |
| LOIS ANN FEWKES | RR 3 BOX 324 | | | | ALBION | IL | 62806-9406 |
| LOIS ANN FRANSEE | 9833 NORTH THORNAPPLE LANE 5W | | | | MEQUON | WI | 53092-6265 |
| LOIS ANN HIRST | 1035 E APPLE WAY | | | | FLAGSTAFF | AZ | 86001-3325 |
| LOIS ANN HOBBS | CUST ELISE M HOBBS UGMA NC | 6724 PARK KICKORY DR | | | CHARLOTTE | NC | 28227-1067 |
| LOIS ANN IRVIN | 4219 9TH ST | | | | SAINT SIMONS ISLAND | GA | 31522-3302 |
| LOIS ANN L NIX | 1330 EUDORA ST | | | | DENVER | CO | 80220-2521 |
| LOIS ANN RUCKER | 7415 E 3RD | | | | TULSA | OK | 74112-2109 |
| LOIS ANN VICTOR & | MRS ELLA VICTOR JT TEN | 2406 GEORGELAND | | | DRAYTON PLAINS | MI | 48020 |
| LOIS ANN WRIGHT | 427 JEFFERSON | | | | DIMONDALE | MI | 48821 |
| LOIS ANNE AUSTIN | 901 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1248 |
| LOIS ARSENEAU & | DAVID A ARSENEAU JT TEN | 2116 SPRUCE WAY | | | ANTIOCH | CA | 94509-8985 |
| LOIS B ALDRICH | 33917 HAWK CREEK RANCH ROAD N | | | | DAVENPORT | WA | 99122-8769 |
| LOIS B CLIFFORD | 311 MAIN ST | | | | SHREWSBURY | MA | 01545-2298 |
| LOIS B DAY | 2116 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49519-3620 |
| LOIS B ELLIOTT | TOD:DAVID M ELLIOTT | SUBJECT TO STA TOD RULES | 9375 DORAL DR | | PITTSBURGH | PA | 15237-4805 |
| LOIS B HAILEY | 410 CLEARVIEW AVE | | | | FRIENDSWOOD | TX | 77546 |
| LOIS B HORTON REVOC TRUST | DTD 10/14/05 | LOIS B HORTON, TTEE | PO BOX 302 | | NOTTINGHAM | PA | 19362-0302 |
| LOIS B MARKS | 10 EAST 70TH ST | | | | NEW YORK | NY | 10021-4913 |
| LOIS B MEDEIROS | 387 BURT STREET | | | | TAUNTON | MA | 02780-5138 |
| LOIS B MONTGOMERY | 535 MATLOCK RD | | | | CAVE CITY | AR | 72521-9039 |
| LOIS B MOREHOUSE | TR B THE MOREHOUSE LIVING TRUST | UA 10/03/83 | C/O FREDERICK R MOREHOUSE | 1701 RIDGEWOOD ROAD | ALAMO | CA | 94507-1037 |
| LOIS B NATHAN | 129 RUE DU CIMETIERE | 76170 MELAMARE | | FRANCE | | | |
| LOIS B STERN & | RALPH C STERN JT TEN | 1437 RAYMOND | | | LA GRANGE PARK | IL | 60526-1358 |
| LOIS BANNING | TR REVOCABLE TRUST 12/21/87 | U-A LOIS BANNING | 12520 ALSWELL LANE | | SAINT LOUIS | MO | 63128-2508 |
| LOIS BANNING | 2103 MICHAEL AVE S W | | | | GRAND RAPIDS | MI | 49509-1841 |
| LOIS BEECH | 28418 RALEIGH CRESCENT DR | | | | CHESTERFIELD | MI | 48051-2309 |
| LOIS BIANCHI | 200 W 70TH ST | | | | N Y | NY | 10023-4323 |
| LOIS BIBER | 35 29TH S AV | | | | JACKSONVILLE BEACH | FL | 32250-5930 |
| LOIS BOOTH GWYNNE | 315 COWESETT ROAD | | | | WARWICK | RI | 02886-8532 |
| LOIS BRILL | 4 CHERRY GROVE RD | | | | WILLIAMSTOWN | KY | 41097-9779 |
| LOIS BROWN & | LINDA POWERS JT TEN | 510 VANCE RD SW | | | HUNTSVILLE | AL | 35801 |
| LOIS BRUDER | P O BOX 85 | | | | LEROY | IN | 46355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS BURKHEIMER | 864 COWBOY CIR | | | | DEWEY | AZ | 86327-5900 |
| LOIS C BILLINGSLEY | C/O DUNCAN WILLIAMS INC | 6750 POPLAR AVE | SUITE 300 | | MEMPHIS | TN | 38138-7433 |
| LOIS C BONES | 1015 TROTTER ROAD | | | | PICKENS | SC | 29671-9375 |
| LOIS C BROOKS | 1100 COVERED BRIDGE RD | | | | HOLLAND | PA | 18966-4807 |
| LOIS C BYERLY | 418 BROAD STREET | PO BOX 69 | | | CRUMPTON | MD | 21628-0069 |
| LOIS C COCKEY | 224 BENTONS PLEASURE RD | | | | CHESTER | MD | 21619-2216 |
| LOIS C DIMITRY | EL DORA DO MOBILE COUNTRY CLUB | 126 TCHEFUNCTE PARC DR | | | MADISONVILLE | LA | 70447-9759 |
| LOIS C DOLAN | 6667 W FLORAL LN | | | | BROWN DEER | WI | 53223-1233 |
| LOIS C FUNKE | 5932 SW LURADEL ST | | | | PORTLAND | OR | 97219-5734 |
| LOIS C GREENLEE | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419-2437 |
| LOIS C HAWKINS | 3235 CLEAR CREEK RD | | | | HIGHLANDS | NC | 28741 |
| LOIS C HURLEY | C/O JAMES R HURLEY | 18631 SANTA BARBARA | | | DETROIT | MI | 48221-2149 |
| LOIS C JADACH & | JOHN JADACH JT TEN | 14664 W WHITTON AVE | | | GOODYEAR | AZ | 85338-8890 |
| LOIS C JONES | 316A S JEFFERSON ST | | | | WATERFORD | WI | 53185-4212 |
| LOIS C KNOWLTON | 1143 E HIGHLAND DR | | | | LAKELAND | FL | 33813-1774 |
| LOIS C LANGTRY | 473A RIVER ROAD EAST | | | | MORRISTOWN | NY | 13664 |
| LOIS C OBERDIEK | CUST WARREN CARL OBERDIEK UNDER | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 24390 KISKER RD | PLATTE CITY | MO | 64079-8269 |
| LOIS C STALDER | 121 N SHORE CIRCLE | | | | CASSLEBERRY | FL | 32707-3300 |
| LOIS C STANTON | 3237 WEST PARNELL AVE | | | | MILWAUKEE | WI | 53221-4048 |
| LOIS C STAUFFER TOD | LOIS C STAUFFER | TR LOIS C STAUFFER TRUST UA 12/10/97 | SUBJECT TO STA TOD RULES | 19 WARWICK LN | ROCKY RIVER | OH | 44116-2305 |
| LOIS C STEINFELDT | 7002 PALAMAR TURN | | | | SEABROOK | MD | 20706-2191 |
| LOIS C TODD | 2849 SHACKTOWN RD | | | | YADKINVILLE | NC | 27055-5704 |
| LOIS C TOSTO & | RICHARD C TOSTO JT TEN | 3405 LAKEVIEW DR | | | ORTONVILLE | MI | 48462-9278 |
| LOIS C TOSTO & | LORI ANN HALE JT TEN | 3405 LAKEVIEW DR | | | ORTONVILLE | MI | 48462-9278 |
| LOIS C TUCKER | 40 S 250 E | | | | WARSAW | IN | 46580-7289 |
| LOIS C WIRGLER TOD | BOBBIE J ALLEN | SUBJECT TO STA TOD RULES | 6519 SINGLETREE WAY | | PLEASANTON | CA | 94588-4466 |
| LOIS C WYANT | 1871 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| LOIS CARUSO | 100 GEORGE ENDRIES DR | | | | SCHENECTADY | NY | 12303-2440 |
| LOIS CAUGHRON | 3110 PINEY LEVEL RD | | | | MARYVILLE | TN | 37803-7940 |
| LOIS CHRISTINE VON BARGEN | 149-26 SEVENTH AVE | | | | WHITESTONE | NY | 11357-1635 |
| LOIS CLOWNEY | 14425 MANSFIELD | | | | DETROIT | MI | 48227-4908 |
| LOIS COLLEEN LEWIS | 405 AIRLINE PARK BLVD | | | | METAIRIE | LA | 70003-4807 |
| LOIS COX & | HARVEY W COX JT TEN | 11003 NEEDVILLE FAIRCHILD RD | | | NEEDVILLE | TX | 77461-9225 |
| LOIS D BRITTON | C/O MRS LOIS D DE WATERS | 625 WHITTIER RD | | | SPENCERPORT | NY | 14559-9742 |
| LOIS D BROWN | 2401 S E KING ARTHUR'S COURT | CAMELOT GAR | | | PORT ST LUCIE | FL | 34952-6797 |
| LOIS D CORDARO & | JESSICA L CORDARO JT TEN | 102 C ST | | | SEASIDE PARK | NJ | 08752-1607 |
| LOIS D CRUZ & | LAURA M CRUZ JT TEN | 2811 MARILYN DR | | | JOLIET | IL | 60432-9680 |
| LOIS D DOLES | 6709 FARMSTEAD LN | | | | FREDERICKSBURG | VA | 22407-1744 |
| LOIS D FLYNN | 21 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1005 |
| LOIS D GIANNONI | 36738 CABRILLO DRIVE | | | | FREMONT | CA | 94536-5622 |
| LOIS D HARTSOCK | 420 MEADOWVIEW COURT | | | | SPRINGBORO | OH | 45066-8752 |
| LOIS D IRWIN TRUST DTD 4/28/94 | LOIS D IRWIN TTEE | 2506 N 62ND ST | | | MESA | AZ | 85215-2122 |
| LOIS D MARKS EX | EST CLIFFORD K MARKS | 2 QUADRINI DRIVE | | | ALBANY | NY | 12208 |
| LOIS D MC INTYRE | 405 DALEBROOK LANE | | | | BLOOMFIELD TOWNSHI | MI | 48301-3313 |
| LOIS D MIDDLETON | RT 2 BOX 148 | | | | HAMILTON | TX | 76531-9501 |
| LOIS D PETERSON TOD | JOHN R PETERSON | 5740 E PRICE RD | | | SAINT JOHNS | MI | 48879 |
| LOIS D SORENSON | 908 CHRISTINE AVE | APT 201 | | | BROOKINGS | SD | 57006-3988 |
| LOIS D. CANCELLARE | CGM IRA CUSTODIAN | 7257 ORIZABA | | | EL PASO | TX | 79912-2230 |
| LOIS D. SHAPIRO | CGM IRA CUSTODIAN | 961 EAST END | | | WOODMERE | NY | 11598-1003 |
| LOIS DAVIS | 32 BROADWAY BOX 542 | | | | FONDA | NY | 12068-4809 |
| LOIS DEBORAH HAWKINS | 18981 SANTA BARBARA | | | | DETROIT | MI | 48221-2151 |
| LOIS DERBY | TOD RICHARD & TOD JANICE C DERBY | TOD C MAWSON/W L DERBY | TOD DTD 08-10-05 | 270 DARLINGTON DRIVE | BUFFALO | NY | 14223-2107 |
| LOIS DUHON | 7080 CALDER AVE B106 | | | | BEAUMONT | TX | 77706 |
| LOIS E ACKLEY | 4200 SANDPIPER DRIVE | | | | FLINT | MI | 48506-1616 |
| LOIS E ADAMS & JOHN KUTA | TR LOIS ELAINE ADAMS & JOHN P | KUTA REV TRUST | UA 01/04/96 | 2612 MISSOURI AVENUE | FLINT | MI | 48506-3893 |
| LOIS E BALL | TR BALL FAMILY TRUST 07/25/84 | 10 WILDE RD | | | WELLESLEY | MA | 02481-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS E BERLIN | 16636 SPANGLER RD | | | | PLAINFIELD | IL | 60586-9633 |
| LOIS E BERRES | 3612 NORTH 81 STREET | | | | MILWAUKEE | WI | 53222-2928 |
| LOIS E BOUCK | 8160 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| LOIS E BRETZ | 2325 S PARK AVE | | | | SPRINGFIELD | IL | 62704-4354 |
| LOIS E COLEMAN | 4225 MILLER RD | | | | FLINT | MI | 48507-1257 |
| LOIS E COOLEY | 386 CREPE MYRTLE DRIVE | | | | GREER | SC | 29651-7402 |
| LOIS E DERBY | 270 DARLINGTON DRIVE | | | | KENMORE | NY | 14223-2107 |
| LOIS E DERBY | 270 DARLINGTON DR | | | | BUFFALO | NY | 14223-2107 |
| LOIS E DUNN | PO BOX 395 | | | | ELYSIAN FLDS | TX | 75642-0395 |
| LOIS E FLETT | 5080 REGIONAL ROAD 57 RR #1 | BOWMANVILLE ON  L1C 3K2 | CANADA | | | | |
| LOIS E FROST | 11991 E ADAMS | PO BOX 413 | | | MERRILL | MI | 48637-0413 |
| LOIS E GALLAGHER | 142 SLATER DR | | | | PITTSBURGH | PA | 15236-4218 |
| LOIS E GIBSON | 19 GIBSON DR | PORT PERRY ON  L9L 1C9 | CANADA | | | | |
| LOIS E GIGSTEAD | 4584 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1348 |
| LOIS E GREGORY | TR UA 08/12/93 LOIS E GREGORY | TRUST | 12 SHADEWOOD LANE | | HILTON HEAD | SC | 29926-2534 |
| LOIS E GREGORY TR | UA 08/12/93 | JAMES R GREGORY FAMILY TRUST | 12 SHADEWOOD LANE | | HILTON HEAD | SC | 29926 |
| LOIS E HARING | 1000 15TH AVE SOUTH | | | | CLINTON | IA | 52732-6123 |
| LOIS E HARWOOD | TR HARWOOD SUB TRUST B | UA 02/15/95 | 1053 BELLEZA ST | | CAMARILLO | CA | 93012-8163 |
| LOIS E HERR | 1519 NORTH IVANHOE STREET | | | | ARLINGTON | VA | 22205-2742 |
| LOIS E HUME & | HARRY E HUME JT TEN | 127 CARSON AVE | | | DALTON | MA | 01226-1526 |
| LOIS E KITSON | RR 13 BOX 604 | | | | EDINBURG | TX | 78541 |
| LOIS E LARSON & | BERNARD LARSON JT TEN | 73030 BIRCH GROVE RD | | | WASHBURN | WI | 54891-5833 |
| LOIS E LUKENS | 180 MORAN RD | | | | GROSSE POINTE FARM | MI | 48236 |
| LOIS E MALOTT | CUST SHANNON MOORE UTMA FL | 2505 FLORIDA BLVD | | | BRADENTON | FL | 34207-5731 |
| LOIS E MARDIROSIAN | 7812 TUSCANY DR | | | | DUBLIN | CA | 94568-3859 |
| LOIS E MURRAY | 5865 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9684 |
| LOIS E MUSSELMAN | 14344 ST RD 38-E | | | | NOBLESVILLE | IN | 46060-9369 |
| LOIS E POLING | 16196 LINCOLN ROAD | HWY | | | VAN WERT | OH | 45891-9620 |
| LOIS E PUERNER REVOCABLE TRUST | DTD 9/29/98 | LOIS E PUERNER TTEE | 62 SOUTH HARMONY DRIVE | | JANESVILLE | WI | 53545-2673 |
| LOIS E RITSEMA & | DONALD L RITSEMA JT TEN | 3308 RED CLOVER ROAD | | | KALAMAZOO | MI | 49004-3391 |
| LOIS E RYAN | 2520 W STATE RD 28 | | | | TIPTON | IN | 46072-9787 |
| LOIS E SHARE | 304 SWEET POTATO RIDGE | | | | UNION | OH | 45322-9768 |
| LOIS E SMITH | 8151 BULL CREEK RD | | | | TARENTUM | PA | 15084-3410 |
| LOIS E STEVENSON | 24188 CHAPEL BRANCH ROAD | | | | SEAFORD | DE | 19973-6927 |
| LOIS E TULIKANGAS & | ROBERT J TULIKANGAS | TR LOIS E TULIKANGAS TRUST | UA 03/28/96 | 22 ARNOLD AVE | READING | MA | 01867-2208 |
| LOIS F TUNSTALL | 12350 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832-3800 |
| LOIS E WASHBURN | 6429 W ALLERTON AVE | | | | MILWAUKEE | WI | 53220-3411 |
| LOIS E WEINZIERL | 4383 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9301 |
| LOIS E WETZEL | 5 FLINT AVE | | | | HEMPSTEAD | NY | 11550-7107 |
| LOIS E. ROMANKO REVOCABLE | FAMILY TRUST UAD 10/15/07 | LOIS E ROMANKO TTEE | 28076 ROAN | | WARREN | MI | 48093-4214 |
| LOIS EILEEN DUGAN & | EDWARD DUGAN TTEES | FBO LOIS EILEEN DUGAN REV TRST | TRUST DTD 2/8/96 | 29 DRUMMOND DRIVE | WILMINGTON | DE | 19808-1312 |
| LOIS ELAINE ABERNATHY | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| LOIS ELAINE JONES | 407 S HOLLY RD | | | | FENTON | MI | 48430-2979 |
| LOIS ELAINE MUSTONEN | 3252 N E 103RD ST | | | | SEATTLE | WA | 98125-7821 |
| LOIS ELLEN ISAACS | ATTN LOIS ISAACS GUSHIN | 11746 LAURELVIEW DRIVE | | | CINCINNATI | OH | 45249-2710 |
| LOIS ELWOOD | 3901 INDUSTRY ROAD | | | | ROOTSTOWN | OH | 44272 |
| LOIS EMILY BORIGHT | ATTN TERKHORN | 1747 KEVIN STREET | | | IRONTON | OH | 45638-1115 |
| LOIS F ALEXANDER | 143 WEST 96TH ST | | | | NEW YORK | NY | 10025-6403 |
| LOIS F BELGAN TR | UA 12/22/2007 | LOIS F BELGAN REV LIV TRUST | 535 CHARLOTTE | | ROYAL OAK | MI | 48073 |
| LOIS F COLLIER | PO BOX 2434 | | | | ANDERSON | IN | 46018-2434 |
| LOIS F DAVIDOW TRUSTEE | FBO LOIS F. DAVIDOW TRUST | U/A/D 01/24/1995 | 4401 GULF SHORE BLVD N | APT 1507 MONACO BEACH CLUB | NAPLES | FL | 34103-3450 |
| LOIS F FACHER | 34 ATHENS RD | | | | SHORT HILLS | NJ | 07078-1352 |
| LOIS F FINK | CUST SUSAN E FINK UGMA TN | PO BOX 729 | | | NORRIS | TN | 37828-0729 |
| LOIS F GEREMIA | 6 MAPLE STREET | | | | NEW MILFORD | CT | 06776-2912 |
| LOIS F GRAHAM | 517 SW 85 | | | | OKLAHOMA CITY | OK | 73139-9352 |
| LOIS F JOHNSON | CHARLES R JOHNSON JT TEN | 10 HOLLY LANE | | | WALLINGFORD | CT | 06492-4723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS F MALOTT | CUST MICHAEL WASKOM UTMA FL | 2505 FLORIDA BLVD | | | BRADENTON | FL | 34207-5731 |
| LOIS F. FACHER | 34 ATHENS ROAD | | | | SHORT HILLS | NJ | 07078-1352 |
| LOIS FAVREAU | 7934 48TH STREET SE | | | | GRAND RAPIDS | MI | 49512-9721 |
| LOIS FAYE ESTEP | 290 HENDERSON RD | | | | EUBANK | KY | 42567-9768 |
| LOIS FAYNETTE GRIFFITH | 4586 TALONA RD | | | | TALKING ROCK | GA | 30175-1628 |
| LOIS FORSCH | 155 E 76TH ST | | | | NEW YORK | NY | 10021-2810 |
| LOIS FRANKEL | 4 INTERLACHEN CIRCLE | | | | WEST PALM BEACH | FL | 33401-1021 |
| LOIS G CARWILE | 2346 RIDGEVIEW AVE | | | | LOS ANGELES | CA | 90041-2932 |
| LOIS G COOPER & | ROBERT L COOPER TEN ENT | 2500 MARSHALL AVE | JACKSON OAKS APT 129 | | PADUCAH | KY | 42003-5529 |
| LOIS G HALSTEAD | 82 SUNSET DR | | | | CHATHAM | NJ | 07928-1243 |
| LOIS G PATTERSON | 1003 E ROCKSPRING RD | | | | GREENVILLE | NC | 27858-3518 |
| LOIS G POLSON & | DOUGLAS E POLSON JT TEN | 23 FRESHET RD | | | MADBURY | NH | 03820-7003 |
| LOIS G POLSON & | BARBARA E EVANS JT TEN | 23 FRESHET ROAD | | | MADBURY | NH | 03820-7003 |
| LOIS G POUCHER | 1 PHEASANT RUN | | | | FREEHOLD | NJ | 07728-7766 |
| LOIS G REED | 144 VIRGINIA AVENUE | | | | DANVILLE | VA | 24541-3726 |
| LOIS G ROOSA & | STANLEY R ROOSA JT TEN | PO BOX 348 | | | BEAR LAKE | MI | 49614-0348 |
| LOIS GAROFOLO | 35 JACKSON CIR | | | | WINTER SPRING | FL | 32708-3423 |
| LOIS GAYLE SEROTA | 52 HALYARD RD | | | | NORTH WOODMERE | NY | 11581-2813 |
| LOIS GIFFORD | 2740 121ST LANE | | | | COON RAPIDS | MN | 55433-1805 |
| LOIS GILLETTE | 7 IRVING PARKWAY | | | | OAKFIELD | NY | 14125 |
| LOIS GORDON | CUST ANTHONY GORDON UGMA NJ | 22 ANJOU COURT | | | MANCHESTER | NJ | 08759-6269 |
| LOIS GRACE CHAMMINGS | PO BOX 205 | | | | STILLWATER | NJ | 07875-0205 |
| LOIS GRAHAM | 4755 HURSCH RD | | | | ARCANUM | OH | 45304-9275 |
| LOIS H BROADBENT | 47 RIDGE TOP CIRCLE | #201 | | | BREVARD | NC | 28712-3088 |
| LOIS H CLINE | 12 NORTON DR | | | | VIENNA | OH | 44473-9516 |
| LOIS H COUSINS | 7112-157 PAN AMERICAN | FREEWAY N E | | | ALBUQUERQUE | NM | 87109-4213 |
| LOIS H CRABTREE | 2218 COUNTRY DR | | | | FREMONT | CA | 94536-5315 |
| LOIS H CREAMER | 11624 HAVENNER RD | | | | FAIRFAX STATION | VA | 22039-1223 |
| LOIS H KIELKOPF | 1233 KUHN RD | | | | BOILING SPRGS | PA | 17007 |
| LOIS H LESSER | 3 PINK CLOUD LN | | | | WESTON | CT | 06883 |
| LOIS H MOORE | PO BOX 196 | | | | HARRISONVILLE | NJ | 08039-0196 |
| LOIS H QUIMBY | 1001 PARKVIEW BLVD | APT 325 | | | COLUMBUS | OH | 43219-2273 |
| LOIS H RUSCH | 217 CECIL ST | | | | BUCHANAN | MI | 49107-1703 |
| LOIS H SCHUE & | RICHARD R SCHUE JT TEN | 10303 CANTERBURY | | | WESTCHESTER | IL | 60154-3503 |
| LOIS H STEIN | TR UA 01/30/90 THE LOIS H STEIN | TRUST | 1340 N ASTOR #2202 | | CHICAGO | IL | 60610-8432 |
| LOIS H STRASSBURG | 9117 E LOS GATOS DR | | | | SCOTTSDALE | AZ | 85255-5053 |
| LOIS H WEBSTER | 905 GROVE ST | PO BOX 104 | | | DELMAR | DE | 19940-0104 |
| LOIS H WHITE | PO BOX 214 | | | | MILLSBORO | DE | 19966-0214 |
| LOIS H WYATT | 557 COUNCIL BLUFF | | | | LILBURN | GA | 30047-2116 |
| LOIS H WYATT & | ROY C WYATT JT TEN | 557 COUNCIL BLUFF | | | LILBURN | GA | 30047-2116 |
| LOIS HAMBROCK | 300 BUFALLO HILLS LANE APT 80 | | | | BRAINERD | MN | 56401 |
| LOIS HEINY MILLS | 15655 ST RD 32 E | | | | NOBLESVILLE | IN | 46060-8587 |
| LOIS HELLER QUILL | 5345 WINCHESTER ROAD | | | | FORT WAYNE | IN | 46819-1019 |
| LOIS HENSELMEIER RUNDLE | 111 LYNN AVE | UNIT 902 | | | AMES | IA | 50014-7159 |
| LOIS HIGHLESTER | 604 TAYLOR ST | | | | CLARKSVILLE | AR | 72830-3540 |
| LOIS HILLSMAN | 205 CARLISLE AVENUE | | | | YARDVILLE | NJ | 08620-1211 |
| LOIS HOWARD TTEE | FBO HOWARD FAMILY TRUST | U/A/D 04/17/1997 | 865 S. BUNDY DR. | | LOS ANGELES | CA | 90049-5216 |
| LOIS HUBER WILLIAMSON | 1127 W 2ND ST | | | | ANDERSON | IN | 46016-2315 |
| LOIS HUSNEY TOD | RONALD HUSNEY | 2150 FALCON POINTE LANE | | | HENDERSON | NV | 89074 |
| LOIS HYDE | 104 ELM AVE | | | | HERKIMER | NY | 13350-1425 |
| LOIS I NUSBAUM | 1222 TERRY DR | | | | PLAINFIELD | IN | 46168-9358 |
| LOIS I THOMAS-DEUPREE | 6437 SOUTH OSWEGO | | | | TULSA | OK | 74136-1512 |
| LOIS I ZMOLIK | TR UA 05/19/88 LOIS I | ZMOLIK TRUST | 2407 CHURCH ST | | PORT HURON | MI | 48060-2618 |
| LOIS IRENE BARRANCE | PO BOX 30 | | | | SHADY SIDE | MD | 20764-0030 |
| LOIS J BACK | 225 YALE AVE | | | | NEWLEBANON | OH | 45345-1322 |
| LOIS J BLOWER | 802 HUTCHINSON DRIVE | | | | COLORADO SPRINGS | CO | 80910-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS J BOORSMA | 8505 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9724 |
| LOIS J BOZARTH | 8121 HOLDER | | | | BUENA PARK | CA | 90620-2933 |
| LOIS J COLBURN & | RODNEY P COLBURN | TR COLBURN FAMILY TRUST | UA 12/19/96 | 1829 44TH STREET CT NW | GIG HARBOR | WA | 98335-1427 |
| LOIS J CORWIN | 22378 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| LOIS J DURIE | 50 REED DR S | | | | PRINCETON JCT | NJ | 08550-2013 |
| LOIS J GILLETTE | 704 JASMINE CRESCENT | OSHAWA ON  L1G 3C3 | CANADA | | | | |
| LOIS J GOLDSMITH | 598 WESTFIELD WAY | | | | OAKLAND | CA | 94619-2342 |
| LOIS J GREENAWALT & | EDWARD A GREENAWALT JT TEN | BOX 114 | | | RIMERSBURG | PA | 16248-0114 |
| LOIS J HALLMARK | 6015A KANSAS AVENUE CI | | | | KANSAS CITY | KS | 66111-2133 |
| LOIS J HUFF | 4445 CORINTH BLVD | | | | DAYTON | OH | 45410-3474 |
| LOIS J HUMMON | TR LOIS J HUMMON TRUST | UA 09/09/86 | 6702 GOLFCREST DR | | SAN DIEGO | CA | 92119-2428 |
| LOIS J JACKSON | 1711 BURNSIDE DRIVE | | | | SPARKS | NV | 89434-0787 |
| LOIS J KANE & | SUSAN J HAUSER JT TEN | 411 PRAIRIEVIEW DR | | | OSWEGO | IL | 60543-8761 |
| LOIS J KELLY | 2804 MARVIN DR | | | | CARSON CITY | NV | 89703-1509 |
| LOIS J KELSEY | 753 DECORAH LANE | | | | MENDOTA HEIGHTS | MN | 55120-1619 |
| LOIS J KING | 1532 CALIFORNIA AVE | | | | MCKEESPORT | PA | 15131-2102 |
| LOIS J LANDER | 812 KOHLERSBURG ROAD | | | | NEW BETHLEHEM | PA | 16242-7428 |
| LOIS J LAWRENCE | 36 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| LOIS J LINGEMAN | 3810 LEAHI AVE 209 | | | | HONOLULU | HI | 96815-4496 |
| LOIS J MACKLIN | 3464 CURTIS AVE SE | | | | WARREN | OH | 44484 |
| LOIS J MC MILLIAN | 1642 MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-5016 |
| LOIS J MCMULLEN | 211 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2826 |
| LOIS J MORGAN | 3740 KAREN PKWY | APT 302 | | | WATERFORD | MI | 48328-4680 |
| LOIS J PATTON | 5805 BALFOUR RD | | | | DETROIT | MI | 48224-3108 |
| LOIS J PETERSON | 30 NEWTON SQ UNIT 1 | | | | CANFIELD | OH | 44406-1166 |
| LOIS J PLOOF | 313 GLENGARY | | | | MT MORRIS | MI | 48458-8912 |
| LOIS J REID & | JOHN F REID JTTEN | 412 BIRDS NEST LANE | | | MASON | MI | 48854-1150 |
| LOIS J REOHR | 2491 STATE RD | | | | HILLSDALE | MI | 49242 |
| LOIS J RICE | 15604 E 25TH ST | | | | INDEPENDENCE | MO | 64055-1929 |
| LOIS J ROCHE | 15825 VIA TOLEDO | | | | SAN LORENZO | CA | 94580-2512 |
| LOIS J RUMMINS | 3281 PETERSBURG RD | | | | DUNDEE | MI | 48131-9671 |
| LOIS J SABATH | 1766 OLD BRIAR RD | | | | HIGHLAND PARK | IL | 60035-4359 |
| LOIS J SIMMONS | 302 CRANBERRY CT | | | | WARREN | OH | 44483-1546 |
| LOIS J STEWART | 1046 N MAIN | | | | TIPTON | IN | 46072-1049 |
| LOIS J VANDERMAST | 176 DAVIDSON DR | | | | LACONIA | NH | 03246-2099 |
| LOIS J YEAGER | 5720 WEST BOGART ROAD | | | | CASTALIA | OH | 44824-9723 |
| LOIS J ZACCAGNINI | 4499 LINCOLN AVE | | | | SHADYSIDE | OH | 43947-1238 |
| LOIS J ZAWACKI | 819 BEACHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1578 |
| LOIS J. SZARZ | RICHARD A. SZARZ TTEE | U/A/D 01-17-1997 | FBO LOIS J. SZARZ LIVING TRUST | 6N172 HARVEY RD. | MEDINAH | IL | 60157-8701 |
| LOIS JAGGARD | 6959 MOUNT TABOR ROAD | | | | CHILLICOTHE | OH | 45601-8557 |
| LOIS JASKO PETE | 61 CANAL VIEW DR | | | | LAWRENCEVILLE | NJ | 08648-1320 |
| LOIS JEAN DOANE | 1475 ROSEVIEW ST | | | | DAYTON | OH | 45432-3816 |
| LOIS JEAN SLOAN | 221 VIVIAN DR | | | | MUNHALL | PA | 15120-2936 |
| LOIS JEAN STUTSO & | STEPHANIE ISSA JT TEN | 9392 N ELMS RD | | | CLIO | MI | 48420-8540 |
| LOIS JEAN TAFT | PO BOX 523 | | | | ELMORE | OH | 43416-0523 |
| LOIS JEAN ZACCAGNINI | CUST DEBRA ELLEN ZACCAGNINI UGMA | OH | 173 N DELAPLAINE RD | | RIVERSIDE | IL | 60546-2060 |
| LOIS JEANETTE TURNER | 1207 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902-5490 |
| LOIS JONES | 519 NORTH JACKSON | | | | GARDNER | IL | 60424-7040 |
| LOIS JUNE SMITH TOD | KATHERINE M PERUSKO | SUBJECT TO STA TOD RULES | 778 MANNERING RD | | EASTLAKE | OH | 44095 |
| LOIS K BEHM | 875 S SUMMIT STREET | | | | DEFIANCE | OH | 43512-3039 |
| LOIS K BELDING-WELLS | 715 PEARL STREET | | | | BELDING | MI | 48809-1954 |
| LOIS K FREDERICK & | WILLIAM A FREDERICK JT TEN | 321 S 25TH ST | | | ALLENTOWN | PA | 18104-6507 |
| LOIS K GOTTLIEB | 35 SUMNER AVE | | | | YONKERS | NY | 10704-1904 |
| LOIS K GRUEN | CGM IRA CUSTODIAN | 756 WATER WAY | | | N PALM BEACH | FL | 33408-4233 |
| LOIS K SCHROEDER & | EDWIN W SCHROEDER JT TEN | 40 LOWER WESTFIELD RD BOX 459 | | | HOLYOKE | MA | 01040-2750 |
| LOIS K WASHBURN & | KENNETH L WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | STERLING HTS | MI | 48313-1380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS K WASHBURN & | THOMAS M WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | STERLING HTS | MI | 48313-1380 |
| LOIS K WASHBURN & | RANDY J WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | STERLING HTS | MI | 48313-1380 |
| LOIS KATZ | FAYA COHEN | C/O LOIS KATZ | SPECIAL ACCT #1 JTWROS | 40 WEST 77TH STREET | NEW YORK | NY | 10024-5128 |
| LOIS KERN EISCHER & | ROY E EISCHER JT TEN | 8436 E TOWNLINE | | | BRIDGEPORT | MI | 48722-9774 |
| LOIS KOSS ACF | NATHAN J KOSS U/NY/UTMA | 6265 SUNNYSIDE DRIVE | | | HAMBURG | NY | 14075-5332 |
| LOIS KOZIOL | 5679 196TH ST | | | | CHIPPEWA FALLS | WI | 54729-9229 |
| LOIS L BECKLER | 1309 MELROSE DR | | | | ABERDEEN | SD | 57401-7854 |
| LOIS L BURNELL | 344 MOUNTAIN TERRACE CIR | | | | MAUMELLE | AR | 72113-7103 |
| LOIS L CARTER | 45512 CHEROKEE LANE | | | | FREMONT | CA | 94539-6847 |
| LOIS L CARYL | 16308 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| LOIS L FARBER | 2017 NW CROWN ST | | | | GRANTS PASS | OR | 97526 |
| LOIS L GARDINER | 10420 W BURNS DR | | | | SUN CITY | AZ | 85351-1641 |
| LOIS L HABRAT | 4104 FLEETWOOD DR | | | | WEST MIFFLIN | PA | 15122-2764 |
| LOIS L JOHNSTON | 7125 SE 32ND AVENUE | | | | DES MOINES | IA | 50317-5136 |
| LOIS L JOHNSTON & | RACHEL D FILZER JT TEN | 7125 SE 32ND AVE | | | DES MOINES | IA | 50317-5136 |
| LOIS L LAWCEWICZ | PO BOX 24 | | | | POLLOCK | LA | 71467-0024 |
| LOIS L MC CORMICK | 3125 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| LOIS L MCCAMY | 5463 PARLIAMENT LN | | | | WAUNAKEE | WI | 53597-9083 |
| LOIS L MCCAMY | TOD DTD 09/12/03 | 5463 PARLIAMENT LANE | | | WAUNAKEE | WI | 53597-9083 |
| LOIS L PARKS | PO BOX 23 | | | | JEROME | PA | 15937-0023 |
| LOIS L POPADAK | 757 STATE RD W | | | | WARREN | OH | 44483-1631 |
| LOIS L SALAKE | 54 GREENBRIAR AVE | | | | HAMPTON | VA | 23661-3132 |
| LOIS L SCHREITER | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1215 |
| LOIS L SCHWARZ | 2117 CRESTBROOK LN | | | | FLINT | MI | 48507-2204 |
| LOIS L SMITH | 1800 RIVERSIDE DR | APT 1412 | | | COLUMBUS | OH | 43212-1822 |
| LOIS L THORNE | 122 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9209 |
| LOIS L VARNEY | WILLIAM G VARNEY TTEE | U/A/D 06-29-1993 | FBO LOIS L VARNEY TRUST | 39511 HEATHER HEATH DR | CLINTON TOWNSHIP | MI | 48038-2621 |
| LOIS L WRIGHT | 39 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| LOIS LEE ALBERS | PSC 558 | BOX 3363 | FPO AP 1 | | FPO | AP | 96375-0558 |
| LOIS LEE SPEED & | JOHN H SOMERVILLE | TR UW FLETCHER B SPEED JR | C/O WHITEFORD TAYLOR & PRESTON | SEVEN ST PAUL ST SUITE 1400 | BALTIMORE | MD | 21202-1654 |
| LOIS LEVITON | 8470 NENTRA STREET | | | | LA MESA | CA | 91942-2713 |
| LOIS LINDSAY | 403 DAVID LANE | | | | WINCHESTER | KY | 40391 |
| LOIS LISS | 2401 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-1401 |
| LOIS LOW LOVELL | 2820 S MEMORIAL DR | APT 320 | | | NEW CASTLE | IN | 47362-1165 |
| LOIS M ALEX | CUST DANIEL J LIPSITT UGMA MA | 15 OAKLAND RD | | | BROOKLINE | MA | 02445-6725 |
| LOIS M ARNOLD | 5113 DIANE COURT | | | | ROCKFORD | IL | 61108-2374 |
| LOIS M ATWOOD | TR UA 11/20/85 LOIS M ATWOOD | 9054 ROCKLAND | | | DETROIT | MI | 48239-1888 |
| LOIS M AUDAS | 461 TOWANDA CIRCLE | | | | RIVERSIDE | OH | 45431-2132 |
| LOIS M BERRY | 196 MAIN ST | | | | BUXTON | ME | 04093-6133 |
| LOIS M BLEVINS | 3831 MOTOR WAY | | | | WATERFORD | MI | 48328-3542 |
| LOIS M BOZACKI-MATZ | 17855 MAPLE AVE | | | | LANSING | IL | 60438-2445 |
| LOIS M BRAKE & | MELVIN S DICKSON JT TEN | 3417 WJ ROBINSON RD | | | COOKEVILLE | TN | 38506-3117 |
| LOIS M BRICKLEY | APT 4J | 9 HAWTHORNE PLACE | | | BOSTON | MA | 02114-2320 |
| LOIS M BURROW TTEE | LOIS M BURROW TRUST | U/A/D 11/06/92 | 243 SANDY POINT LANE | | LAKE ZURICH | IL | 60047-7003 |
| LOIS M CARTER & JANICE R | DAVISON & FRANK L CARTER | TR LOIS M CARTER REVOCABLE LIVING | TRUST UA 05/25/04 | 3202 SHARI WAY | SPARKS | NV | 89431-1460 |
| LOIS M CONLOW | 800 E SADDLE RIVER RD | | | | HO-HO-KUS | NJ | 07423-1730 |
| LOIS M DICKINSON | 3895 UTES DRIVE | | | | TITUSVILLE | FL | 32796-2943 |
| LOIS M DIGIANTOMASSO | 27273 GREAT OAKS CT | | | | CLINTON TWSP | MI | 48036 |
| LOIS M DIPPOLD | 228 S WATKINS | | | | PERRY | MI | 48872 |
| LOIS M DONALD | 29 SISTER KERN TERRACE | HAMILTON ON  L9B 2M1 | CANADA | | | | |
| LOIS M EAKER | 7049 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| LOIS M EDWARDS | 1849 RIVERSIDE DR | | | | CONWAY | SC | 29526-8016 |
| LOIS M FREDERIKSEN | PO BOX 53 | | | | LAKE COMO | FL | 32157-0053 |
| LOIS M GALLOWAY | 1200 JEWELL DRIVE | APT. 300 | | | WATERTOWN | NY | 13601-4249 |
| LOIS M HAEFNER | TR LOIS M HAEFNER TRUST UA | 06/12/87 | 18930 BAY WOODS LAKE DR APT 202 | | FORT MYERS | FL | 33908-4794 |
| LOIS M HANLON TTEE | RICHARD L HANLON TTEE | U/A/D 11/12/92 | LOIS M HANLON TR | 3291 MONITOR LANE | LONG GROVE | IL | 60047-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS M HERRMANN | CUST DAVID A HERRMANN UGMA TX | 1100 HARBOR HAVEN | | | SOUTHLAKE | TX | 76092-2811 |
| LOIS M HITCHINGS | 4155 N DRAKE PL | | | | TUCSON | AZ | 85749-9457 |
| LOIS M HOUSMAN | 1051 CASITAS PASS RD 106 | | | | CARPINTERIA | CA | 93013-2145 |
| LOIS M HUDDLESTON | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT | OH | 45680-8906 |
| LOIS M JACOBS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1442 EDGEWOOD RD | | LAKE FOREST | IL | 60045-1315 |
| LOIS M JENSEN | 22866 HWY 92 SE | | | | BROOKS | MN | 56715 |
| LOIS M KENDALL & | PERRY E KENDALL JT TEN | 717 N 6TH ST | | | ORLEANS | IN | 47452-9784 |
| LOIS M KOLOMITZ & | MICHAEL J KOLOWITZ JT TEN | 3668 MANDARIN WOODS DR NORTH | | | JACKSONVILLE | FL | 32223-8720 |
| LOIS M L RUSH | PO BOX 670367 | | | | NORTHFIELD | OH | 44067-0367 |
| LOIS M LANE | 1170 LYNCH RD | | | | EATON | OH | 45320-9299 |
| LOIS M LARDNER | 544 DEBONAIRE DR SE | | | | LOS LUNAS | NM | 87031-6711 |
| LOIS M LAWSON | 5247 RUSTIC WAY | | | | OLD HICKORY | TN | 37138-1339 |
| LOIS M MAHER | 833 E SCHANTZ AVE | | | | DAYTON | OH | 45419 |
| LOIS M MCGEE | 1581 GALEN ROAD | | | | LAFAYETTE | TN | 37083-5073 |
| LOIS M MERRILL | 9213 CLIO RD BOX 206 | | | | CLIO | MI | 48420-8556 |
| LOIS M MILLER & | RONALD E MILLER JT TEN | 2820 KENNELY | | | SAGINAW | MI | 48609-9642 |
| LOIS M MITMAN | TR UA 04/12/93 LOIS M MITMAN | FAMILY TRUST | 132 ST CROIX AVE | | COCOA BEACH | FL | 32931-3335 |
| LOIS M MITMAN | 132 ST CROIX AVE | | | | COCOA BCH | FL | 32931-3335 |
| LOIS M MORSE | PO BOX 7164 | GILFORD BRANCH | | | LACONIA | NH | 03247-7164 |
| LOIS M NICHOLS TTEE | FBO LOIS M NICHOLS LVG TRUST | U/A/D 02-02-1995 | 26536 HENDRIE BLVD | | HUNTINGTON WOODS | MI | 48070-1343 |
| LOIS M PENNELL | 50041 SR 78 | | | | CLARINGTON | OH | 43915 |
| LOIS M POSTEL | TR LOIS M POSTEL TRUST | UA 05/23/96 | 14861 VALLEY VISTA BLVD | | SHERMAN OAKS | CA | 91403-4117 |
| LOIS M PRESS | 64 SEYMOUR AVE | ST CATHARINES ON  L2P 1A7 | CANADA | | | | |
| LOIS M REED | 1072 SOUTH CHAPEL ST | | | | NEWARK | DE | 19702 |
| LOIS M RETTIG & | JAMES H RETTIG JT TEN | 1825 ESSEX AVE | | | LINDEN | NJ | 07036-1413 |
| LOIS M RICCI | 4415 DOVER CT #503 | | | | NAPLES | FL | 34105-6635 |
| LOIS M RUSSELL | 46 OLD CLOSE RD | | | | POTSDAM | NY | 13676-3258 |
| LOIS M RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411-0074 |
| LOIS M SCOTT | 31957 RIDGEVIEW CIRCLE | | | | POLSON | MT | 59860-7566 |
| LOIS M SCOTT | TR UA 06/13/89 LOIS M SCOTT TRUST | 141 BALSAM APT 12 | | | PETOSKEY | MI | 49770-2448 |
| LOIS M SHUNK | 118 RUE JEAN TALON | SHERBROOKE QC  J1G 3B2 | CANADA | | | | |
| LOIS M SHUNK | 118 RUE JEAN TALON | SHERBROOKEE QC  J1G 3B2 | CANADA | | | | |
| LOIS M SPRATT | CUST GRACE C MODDE UNDER MO MO | TRANSFERS TO | MONORS LAW | 10038 BELLE FONTAINE ROAD | SAINT LOUIS | MO | 63137-1936 |
| LOIS M STEEDE | 1142 FAIRWAY DRIVE | PO BOX 477 | | | LINDEN | MI | 48451-0477 |
| LOIS M STONE | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRING | MO | 65324-2800 |
| LOIS M STORCH | RD 3 BOX 144 | | | | WHEELING | WV | 26003-9406 |
| LOIS M VELTRI | PO BOX 56 | | | | NEWELL | PA | 15466-0056 |
| LOIS M WALZ | 3741 NORTH OAKLAND ST | | | | ARLINGTON | VA | 22207-4838 |
| LOIS M WEINGARTZ | 6520 NEWARK RD | | | | IMLAY CITY | MI | 48444-9760 |
| LOIS M WILSON | 686 LARSON CRT | | | | ROSCOMMON | MI | 48653-9780 |
| LOIS M ZIMMERMAN | 5379 SUMMIT RD | | | | LYNDHURST | OH | 44124-2815 |
| LOIS M. CROMIE TTEE | FBO LOIS CROMIE LIVING TRUST | U/A/D 08/08/02 | 555 TOWNSEND #203 | | BIRMINGHAM | MI | 48009-1430 |
| LOIS M. RECTOR AND | MARY ELLEN TARQUINIO JTWROS | 4836 ALBEMARLE STREET,N. W. | | | WASHINGTON | DC | 20016-4347 |
| LOIS MABEUS | 197 W FLINT ST | | | | LAKE ORION | MI | 48362-3033 |
| LOIS MAE BALLARD & | GEORGE W BALLARD JT TEN | 935 SUNSET DRIVE | | | VERMILLION | SD | 57069-3335 |
| LOIS MARES | 117 MANZANITA | | | | S SAN FRANCISCO | CA | 94080-4505 |
| LOIS MARGARET REYNOLDS | HOUGHTON | 7685 TROUT RD | | | LAKE TOMAHAWK | WI | 54539-9477 |
| LOIS MARIE HOMEWOOD | 10711 FALLS POINT DRIVE | | | | GREAT FALLS | VA | 22066 |
| LOIS MARJORIE STROEBEL | 867 ATTICA STREET | | | | VANDALIA | OH | 45377-1849 |
| LOIS MARR | 7782 OSAGE | | | | DENVER | CO | 80221-3451 |
| LOIS MARY BROWN | 6884 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| LOIS MARY CHALMERS | 7907 HOLSTEIN STREET | | | | TAKOMA PARK | MD | 20912-6828 |
| LOIS MARY DIEHL | 23 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138-3318 |
| LOIS MATICHAK | 508 BALTIMORE STREET | | | | PHILLIPSBURG | NJ | 08865-1846 |
| LOIS MCCRAVEY | 5501 DEMARET AVENUE | | | | BAKERSFIELD | CA | 93309-2525 |
| LOIS MCFAUL SHILTS & | DONALD S MCFAUL TR | UA 07/01/2008 | LOIS MCFAUL SHILTS REVOCABLE TRUST | 64 PELICAN PLACE | CLEARWATER | FL | 33756-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS MERKLE TR | UA 02/18/05 | MERKLE LIVING TRUST | 9286 SCHNELLER PLACE | | CLIO | MI | 48420 |
| LOIS MONCIER | 282 SWAN CT | | | | WHITE LAKE | MI | 48386-1992 |
| LOIS MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924-1407 |
| LOIS N BRUST & | ROBERT P BRUST JT TEN | 9100 BELVOIR WOOD PRKWAY | APT# 209 | | FORTBELVOIR | VA | 22760 |
| LOIS N COX | 20 CHERRY TREE LN | | | | AVON | CT | 06001-4333 |
| LOIS N DALTON (DEC'D) & | JOHN WOLTER TTEES | FBO LOIS N DALTON REV LIV TR | U/A DTD 09/11/02 | 518 WHITEWATER AVE | ST CHARLES | MN | 55972-1032 |
| LOIS NATHALIE WALTS | CUST SHERRI LYNN | WALTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5838 RAVEN RD | BLOOMFIELD | MI | 48301-1052 |
| LOIS NAYLOR BERL | 1709 NORTH UNION STREET | | | | WILMINGTON | DE | 19806-2501 |
| LOIS OWENS IRVIN | 4219 9TH ST EB | | | | ST SIMONS ISLAND | GA | 31522-3302 |
| LOIS P BRUCE | C/O MELODY LOIS BRUCE WHITE | 8796 SE ALABAMA PL | | | HOBE SOUND | FL | 33455 |
| LOIS P GOACHER | 2909 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| LOIS P HARNER & | HARN W HARNER JT TEN | 4103 EASTVEIW DR | | | WILMINGTON | DE | 19802-1759 |
| LOIS P HARRISON | 3535 WESTPHALIA RD | | | | MATTITUCK | NY | 11952-2527 |
| LOIS P HAWKS | 3521 EVANGELINE ST | | | | NORFOLK | VA | 23502-3106 |
| LOIS P LENZ | 909 KIRK ST | | | | TAYLOR | TX | 76574-1558 |
| LOIS P WALKER | 515 LANTZ AVE | | | | SALISBURY | NC | 28144-2331 |
| LOIS P WASHBURN & | BRIAN A WASHBURN | TR LOIS P WASHBURN TRUST | UA 9/29/92 | 3484 DANBURY RD | FAIRFIELD | OH | 45014-5309 |
| LOIS P. FLANAGAN | TOD NAMED BENEFICIARIES | 439 PINE TREE DR | | | GRANVILLE | OH | 43023-9548 |
| LOIS PABST | TOD DTD 08/13/2008 | 21619 W. LARCH DRIVE | | | PLAINFIELD | IL | 60544-6346 |
| LOIS PADGETT VANDYKE | 202 BURLEIGH CT | | | | LOUISVILLE | KY | 40245-4105 |
| LOIS PLUMMER | 8270 NECTAR DR | APT 763 | | | CANTON | MI | 48187-4189 |
| LOIS POWELL & | MARK POWELL SR JT TEN | 5152 MUNHALL ST | | | PT CHARLOTTE | FL | 33981-1675 |
| LOIS PROSSER | 1741 MIDWAY PL | APT F | | | MENASHA | WI | 54952-3721 |
| LOIS R ANGELUS & | RICHARD N ANGELUS JT TEN | 104 WARWICK TURNPIKE | | | WARWICK | NY | 10990-3918 |
| LOIS R BOECKELMAN | 808 MONROE | | | | OREGON | IL | 61061-1118 |
| LOIS R COX | 1324 WOODSIDE DR | | | | ANDERSON | IN | 46011-2464 |
| LOIS R DORNFELD TR | UA 01/19/2008 | LOIS R DORNFELD REVOCABLE TRUST | 29684 ARBUTUS DR | | DANBURY | WI | 54830 |
| LOIS R FITZPATRICK | 975 SMOCK DRIVE | | | | GREENWOOD | IN | 46143 |
| LOIS R GARVIN | 8753 S 425 W | | | | KNIGHTSTOWN | IN | 46148 |
| LOIS R GILBERT | 2 RAMSEY CT | | | | MOUNT LAUREL | NJ | 08054-4954 |
| LOIS R GREENE | 4180 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1719 |
| LOIS R HALEY | 1233 MILAN AVE | | | | PITTSBURGH | PA | 15226-1831 |
| LOIS R LANGE & | SUSAN R HARKINS JT TEN | 4446 MARYWOOD DR | | | MONROEVILLE | PA | 15146-1326 |
| LOIS R MAYNARD | 8855 FULTON | | | | DETROIT | MI | 48209-2661 |
| LOIS R PFEIFFER | 2024 ARKANSAS VALLEY DR | STE 301 | | | LITTLE ROCK | AR | 72212 |
| LOIS R RISSER | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022-1307 |
| LOIS R ROSS | 406 HENRY ST | | | | GREENSBURG | KY | 42743-1216 |
| LOIS R SIMS | 2231 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| LOIS R SMITH & | WILFORD C SMITH JT TEN | 36002 CADRE | | | CLINTON TOWNSHIP | MI | 48035-2907 |
| LOIS R TIMMER | 2108 COLLINGWOOD SW | | | | WYOMING | MI | 49509-1646 |
| LOIS RAND | 100 SPRINGS COVE | | | | LOUISVILLE | CO | 80027-3200 |
| LOIS REINHARDT | 14250 BEATRICE | | | | LIVONIA | MI | 48154-4414 |
| LOIS REITZ | 11430 ARROW POINT DRIVE | BAIN BRIDGE ISLAND | | | BAINBRIDGE IS | WA | 98110 |
| LOIS RINI | 22101 E 13 MILE RD | | | | ST CLR SHORES | MI | 48082-2402 |
| LOIS ROBINSON | 820 TAYLOR AVE | | | | SCRANTON | PA | 18510-1324 |
| LOIS RUSSELL SCHRADER | 3200 BENSALEM BLVD APT L102 | | | | BENSALEM | PA | 19020-1953 |
| LOIS S BENTON | 3314 SANDWOOD WAY | | | | MADISON | WI | 53713-3476 |
| LOIS S COOK | 1708 JACKSON TERRACE | | | | JOHNSON CITY | TN | 37604-7629 |
| LOIS S DAVIS | 652 S RIPPLE CREEK DR | | | | HOUSTON | TX | 77057-1075 |
| LOIS S DEVER | 5870 WEST HOMESTEAD DR | | | | FRANKTON | IN | 46044-9481 |
| LOIS S DONNELLY | 8803 90TH AVE NW | | | | GIG HARBOR | WA | 98332-6319 |
| LOIS S HAM | 1790 OLD BASE RD | | | | RHOME | TX | 76078-5267 |
| LOIS S HARRISON TTEE | U/A DTD JAN 8 2003 | LOIS S HARRISON FAMILY TR | 12835 FOUNTAIN HEAD RD | | HAGERSTOWN | MD | 21742-2748 |
| LOIS S HARVEY | 3688 LOMOND CT | | | | APOPKA | FL | 32712-5697 |
| LOIS S JUENGEL TTEE OF THE | LOIS S. JUENGEL REVOCEBLE LIVING | TRUST DTD 03/29/2000 | 46792 SCOTCH PINE LN | | MACOMB | MI | 48042-5375 |
| LOIS S KAUFMAN | 154 N BELLFIELD APT 64 | | | | PITTSBURGH | PA | 15213-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS S LITZOW | 4001 19TH AVE NW | | | | ROCHESTER | MN | 55901-4505 |
| LOIS S MATTHEWS & | FRED W MATTHEWS JT TEN | 9524 E LONG LAKE RD | | | HARRISON | MI | 48625-9669 |
| LOIS S MCCANN | 630-C CHURCHILL AVE | | | | COLUMBUS | OH | 43214-1967 |
| LOIS S MCHENRY | 246 CAROLINA MEADOWS VILLA | | | | CHAPEL HILL | NC | 27517-8517 |
| LOIS S MUSTERER TR | UA 11/16/2007 | LOIS S MUSTERER LIVING TRUST | 4601 KETTERING DR | | ROSWELL | GA | 30075 |
| LOIS S OWEN | TR LOIS S OWEN TRUST | UA 08/29/94 | 310 S MICHIGAN AVE | UNIT 1413 | CHICAGO | IL | 60604-4204 |
| LOIS S PATTERSON | 235 CHARLESTON DR | | | | WILMINGTON | DE | 19808-4358 |
| LOIS S POLAKOFF | 12 RIPPLING BROOK DR | | | | SHORT HILLS | NJ | 07078-1327 |
| LOIS S POTTER | 4927 PARKMAN NW | | | | WARREN | OH | 44481-9144 |
| LOIS S RAINWATER | 2144 STONYVALE RD | | | | TUJUNGA | CA | 91042-1018 |
| LOIS S RIGGLE | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| LOIS S SMITH | 2166 W ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2476 |
| LOIS S. HAMMER TTEE | FBO LOIS S. HAMMER TRUST | U/A/D 09-20-1995 | 725 VIVIENDA BLVD W | | VENICE | FL | 34293 |
| LOIS SAGMEISTER | 3035 SHADOW LN | | | | OSHKOSH | WI | 54901-1437 |
| LOIS SAYLES | 895 HENDERSON | | | | WATERFORD | MI | 48328-2511 |
| LOIS SCHULER | 1404 GAIL AVE | | | | ALBANY | GA | 31707-2611 |
| LOIS SELIGER & | MARVIN G SELIGER JT TEN | 430 DEERPATH DR | | | SCHERNVILLE | IN | 46375-2500 |
| LOIS SEVRENCE | 2432 HEATHERLAKE PL | | | | TOLEDO | OH | 43614-3159 |
| LOIS SPEIGHT & | JOHN O SPEIGHT JR JT TEN | 1724 S LAKESIDE CT | | | VENICE | FL | 34293-1928 |
| LOIS STATZER | 29 FRANKLIN ST | | | | NORWALK | OH | 44857-1718 |
| LOIS SUCHOMSKI | 45 INVERNESS RD | | | | SPRINGFIELD | IL | 62704-3110 |
| LOIS T COPELAND | 18 HILLSIDE DR | | | | CLIFTON SPRINGS | NY | 14432-9371 |
| LOIS T HUNTER | TR LOIS T HUNTER REV TRUST | UA 12/19/90 | 157 NEW BOSTON RD | | BEDFORD | NH | 03110-5205 |
| LOIS T WERTH | 1780 BUFFALO ROAD | | | | ROCHESTER | NY | 14624-1602 |
| LOIS TIMKO | C/O LOIS A RADLER | 70 SAGAMORE AVE | | | EDISON | NJ | 08820-2978 |
| LOIS TOLL ACF | IAN HENRY HUGHES U/CO/UTMA | 7536 W. TRAIL NO. DR. | | | LITTLETON | CO | 80125-9508 |
| LOIS TOOLEN | 16 HOLT ST | | | | DUMONT | NJ | 07628 |
| LOIS TROWBRIDGE | 2 REYNOLDS RIDGE | | | | BETHEL | CT | 06801 |
| LOIS TUCK HUNT | PO BOX 215 | | | | BROOKFIELD | CT | 06804-0215 |
| LOIS U BEAL TRUSTEE | LOIS U BEAL TRUST | DTD 11/15/00 | 203 LURAY STREET | | GREENVILLE | MI | 48838 |
| LOIS UNDERWOOD & | DONNA M MCEWAN & | WILLIAM B UNDERWOOD JT TEN | PO BOX 6 | | REEDVILLE | VA | 22539 |
| LOIS V CHAPMAN & | RAYMOND LEE CHAPMAN JT TEN | 225 VREELAND AVE | | | MIDLAND PARK | NJ | 07432-1646 |
| LOIS V ELLIS & | SUSAN A NITCH & | JANET E PAIR JT TEN | 4400 EAST 211TH STREET | | BELTON | MO | 64012-8944 |
| LOIS V FULLER | TOD DTD 02/06/2007 | PO BOX 8752 | | | HOT SPRINGS | AR | 71910-8752 |
| LOIS V HAYNES | 1413 E MAPLEGROVE ST | | | | WEST COVINA | CA | 91792-1213 |
| LOIS V KIRK | 2573 E COOK ST | | | | GRAND BLANC | MI | 48439-8374 |
| LOIS V PLUSHANSKI | 111 FIELDCREST DR | | | | TUNKHANNOCK | PA | 18657-7046 |
| LOIS V RENICK TOD | CHARLES E FITZPATRICK | CHARLES E FITZPATRICK  POA | 1127 CEDARWOOD WAY | | BOWLING GREEN | KY | 42104 |
| LOIS V SHARKEY | 3111 SANDALWOOD CT | | | | LAFAYETTE | CA | 94549-5509 |
| LOIS VALASEK | ATTN LOIS VALASEK DESPRES | 6825 ESSEX CTR | | | ST JOHNS | MI | 48879-9735 |
| LOIS VAN HOOK MARTIN | 20251 CAROL LANE | | | | SARATOGA | CA | 95070-3113 |
| LOIS VOLLMER DE MEY | 108 SEVENTY ACRE RD | | | | WEST REDDING | CT | 06896-2706 |
| LOIS W CONNELL | TR UA 08/08/90 ROBERT J | CONNELL TRUST | 1677 ONEIDA ST | | DENVER | CO | 80220-1759 |
| LOIS W DUGA | 2121 HIGHVIEW RD | | | | CLEARFIELD | PA | 16830-1105 |
| LOIS W EDDEY | 550 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313-5090 |
| LOIS W GOTTSHALL | 997 WEIBLE DRIVE | | | | COATESVILLE | PA | 19320-4829 |
| LOIS W KAUFMANN | 811 ROYAL PALM PL | | | | VERO BEACH | FL | 32960-5191 |
| LOIS W MEYERHOEFFER | 602 CHERRY HILL DRIVE | | | | STAUNTON | VA | 24401-1909 |
| LOIS W SEEGAL | 4001 OLD COURT ROAD APT 102 | | | | PIKESVILLE | MD | 21208-2838 |
| LOIS W SERETNY & STANLEY E | SERETNY | TR LOIS W SERETNY LIVING TRUST UA | 10/27/98 | 1202 TRACE 12 | W LAFAYETTE | IN | 47906-1878 |
| LOIS W SHEPARD | 240 PATTERSON DR | | | | COLUMBIA | TN | 38401-5590 |
| LOIS W VASS | 35301 DRAKESHIRE PL | APT 204 | | | FARMINGTON | MI | 48335-3251 |
| LOIS WILLSON BOYD & | EDITH S WILLSON JT TEN | C/O LOIS WILLSON | 4370 GEORGIA HWY 354 | | PINE MOUNTAIN | GA | 31822-2217 |
| LOIS WINTER | 2525 POT SPRING RD | UNIT S526 | | | LUTHVLE TIMON | MD | 21093-2778 |
| LOIS WISDOM | 704 EARLY ST | | | | SPRINGFIELD | GA | 31329-4509 |
| LOIS WOLTA & CAROL BLACKSTONE & | LYNN GERCHES | TR EDMUND J & ALBINA M WOLTA FAM | TRUST UA 04/30/95 | 1641 SOUTH AUSTIN BLVD | CICERO | IL | 60804-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS WROBEL | 122 SEAMANS ROAD | | | | CLARKS SUMMIT | PA | 18411-9296 |
| LOISA BYRD | PO BOX 334 | | | | E SAINT LOUIS | IL | 62202-0334 |
| LOISANN HARON | 1159 W BROADWAY | | | | ALEXANDRIA | IN | 46001-8158 |
| LOISANN M BUBNELL | 2 SWEETWATER LANE | | | | HILTON HEAD | SC | 29926-2626 |
| LOISE I HUBLER | 3188 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| LOISS M HASAN TRUST | UA 01/05/96 | P O BOX 531235 | | | LIVONIA | MI | 48153 |
| LOKEY OLDSMOBILE INC | 2339 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33765-4102 |
| LOLA A HENNIG | W7270 PUCKAWAY RD 45 | | | | MARKESAN | WI | 53946-7951 |
| LOLA ABBOTT & | BENJAMIN ABBOTT JT TEN | 205 WEST END AVE | APT 1N | | NEW YORK CITY | NY | 10023-4817 |
| LOLA B CIAVARDONI | 1443 DEWITT STREET | | | | SCHENECTADY | NY | 12303-1417 |
| LOLA B COUCH | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9748 |
| LOLA B MORTON | 8505 AMERICAN ST | | | | DETROIT | MI | 48204-3324 |
| LOLA B WILLIAMS | 920 PECK ST | | | | TOLEDO | OH | 43608-2828 |
| LOLA C DEVINE | TR LOLA C DEVINE TRUST | UA 05/14/98 | 3531 NORTH VILLAGE CT | | SARASOTA | FL | 34231 |
| LOLA CANNADAY HUFF | 10750 CHADHAM RD | | | | AXTON | VA | 24054-3759 |
| LOLA CASE WASHINGTON & | RICHARD SCOTT WASHINGTON | TR LOLA CASE WASHINGTON REVOCABLE | TRUST UA 04/16/97 | 11222 S SHORE RD | RESTON | VA | 20190-4438 |
| LOLA DRIESSEN | 324 MAIN | | | | ELK RIVER | MN | 55330-1532 |
| LOLA E PULLINS | 5063 ROLLINR ROCK COURT | | | | COLUMBUS | OH | 43229-4708 |
| LOLA E WILLIAMS | 15 LAFAYETTE ST | APT 138 | | | SCHENECTADY | NY | 12305-2028 |
| LOLA F ASHWILL& | LYMAN E ASHWILL JR TEN TEN | 5246 NALL AVE | | | SHAWNEE MISSION | KS | 66202-1837 |
| LOLA F HUTCHISON | 20244 ROSEMONT DR | | | | DETROIT | MI | 48219-1540 |
| LOLA H CAPLES | PO BOX 937 | | | | GAINESVILLE | GA | 30503-0937 |
| LOLA H HELMS TTEE | LOLA H HELMS REV TRUST | DTD 02/11/2005 | PO BOX 1544 | | LAKEPORT | CA | 95453-1544 |
| LOLA HEIDEMAN STINSON | 3732 S WALNUT DR | | | | KINGMAN | IN | 47952-8117 |
| LOLA J FRANCIS | 11989 AMHERST CT | | | | PLYMOUTH | MI | 48170-2820 |
| LOLA J LATREILLE | TR UA 8/23/94 LOLA J LATREILLE | TRUST | 60733 MT VERNON ROAD | | ROCHESTER | MI | 48306-2045 |
| LOLA J SMITH | 5490 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| LOLA JEAN FAHLER | 919 HOLLY CT | | | | DEERFIELD | IL | 60015-2846 |
| LOLA L BOWERS | 1373 CALUMET FARMS DRIVE | | | | COLLIERVILLE | TN | 38017 |
| LOLA L RAMEY | 5354 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| LOLA M BROWN | 4033 PROCTOR | | | | FLINT | MI | 48504-2264 |
| LOLA M CONNER | 309 PASSAIC AVE | | | | PHILLIPSBURG | NJ | 08865-4032 |
| LOLA M DOYLE | TR LOLA M DOYLE TRUST | UA 01/18/90 | 74 RAILROAD ST | | PETERSBURG | MI | 49270 |
| LOLA M HARPER | 1638 COTTONWOOD | | | | N CANTON | OH | 44720-1102 |
| LOLA M HARRIS | PO BOX 90468 | | | | ROCHESTER | NY | 14609-0468 |
| LOLA M HILL | 204 SANFORD STREET #2 | | | | NEW BRUNSWICK | NJ | 08901-2602 |
| LOLA M RICHASON | BYRON W RICHASON JT TEN | 7491 CTY W | | | CASSVILLE | WI | 53806 |
| LOLA MAXINE YOUNG | 11700 S CR 300 EAST | | | | MUNCIE | IN | 47302-8338 |
| LOLA NAZAK | 336 N HENRY ST | | | | CRESTLINE | OH | 44827-1363 |
| LOLA P ASARO TOD | SAM ASARO & | SALLY A FLATEN | 28988 JAMES ST | | GARDEN CITY | MI | 48315 |
| LOLA P PROIETTI | 129 LINCOLN TER #2 | | | | LEOMINSTER | MA | 01453-4235 |
| LOLA P REYNOLDS | HIGHWAY 36 WEST | 202 N SMYRNA RD | | | SEARCY | AR | 72143-9480 |
| LOLA R BARDEL | 6450 S W RICHEY LANE | | | | PORTLAND | OR | 97223-7294 |
| LOLA R FRIEDMAN | 1 OGDEN PL | | | | MORRISTOWN | NJ | 07960-5248 |
| LOLA RATTER | 230 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| LOLA S VANGILDER | 12599 ALTON DR | | | | GRAFTON | OH | 44044-9512 |
| LOLA T MCGRAIL | 933 CENTRAL STREET | | | | FRAMINGHAM | MA | 01701 |
| LOLA WILLIAMS | 8300 S COTTAGE GROVE AVE APT 613 | | | | CHICAGO | IL | 60619 |
| LOLA WOODS | 2042 HILLSDALE | | | | KALAMAZOO | MI | 49006-2416 |
| LOLANDA R. JOHNSON | G 3100 MILLER RD #14D | | | | FLINT | MI | 48507-1318 |
| LOLENE I TERRY | 1300 JAMISON MILL ROAD | | | | HENRY | VA | 24102-3124 |
| LOLENE T GUSLER | 3274 DANIELS CREEK RD | | | | COLLINSVILLE | VA | 24078-1671 |
| LOLETA SHIRLEY | ATTN LOLETA SHIRLEY SOLOMAN | 13251 HWY 15 N | | | BILOXI | MS | 39532-9140 |
| LOLITA D CARTER | 2109 E MAIN ST | | | | ROGERSVILLE | TN | 37857-2985 |
| LOLITA F. WILHELM SUCC TTEE | FBO A. C. WILHELM TRUST | U/A/D 04/29/97 | 1721 SE 7TH ST. | | FT. LAUDERDALE | FL | 33316-1403 |
| LOLITA F. WILHELM TTEE | FBO LOLITA F WILHELM TRUST | U/A/D 04/29/97 | 1721 SE 7TH ST. | | FT. LAUDERDALE | FL | 33316-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOLITA L WAINSCOTT | 506 CANAVAN AVE | | | | SAN ANTONIO | TX | 78221-1136 |
| LOLITA M HERNANDEZ-GRAY | 1419 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| LOLITA M PARNABY | TR LOLITA M PARNABY ET AL UA | 11/02/78 | 2444 PRATT ST | APT 233 | LONGMONT | CO | 80501-1172 |
| LOLITA M PRICE | 71-73 COLUMBIA STREET | | | | NEW YORK | NY | 10002-2687 |
| LOLITA M STANTON | 6336 NORTH KEELER AVE | | | | CHICAGO | IL | 60646 |
| LOLITA M VINCENT | 12514 ASKEW STREET | | | | GRANDVIEW | MO | 64030-1516 |
| LOLITA OLIVER & | STEPHEN D OLIVER JT TEN | 831 E CENTER RD | | | KOKOMO | IN | 46902-5366 |
| LOLITA R O'CONNOR | TR LASHA EXEMPTION TRUST | UA 01/13/97 | 29540 SLUMBERWOOD | | FAIR OAKS RANCH | TX | 78015-4539 |
| LOLITA W DEE | C/O LOLITA WONG | 2191 28TH AVENUE | | | SAN FRANCISCO | CA | 94116-1732 |
| LOLITA WOMAC | 4708 WADE DR | | | | METAIRIE | LA | 70003-2714 |
| LOLOMA K WIKSTEN | 6737 WEST 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| LOLOMA K WIKSTEN & | MARY C WIKSTEN JT TEN | 6737 WEST 105TH STREET | | | CHICAGO RIDGE | IL | 60415-1703 |
| LOMA E HAMILTON | 2501 N APPERSON WAY | TRLR 38 | | | KOKOMO | IN | 46901-1475 |
| LOMA J LUTZ | 2003 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012-9528 |
| LOMA J REEVES | 2022 STANFORD AVENUE | | | | FLINT | MI | 48503-4011 |
| LOMAN A JEFFERS | 2453 N TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-8839 |
| LOMAN L JENKINS | 14221 SILVER LAKES CIR | | | | PT CHARLOTTE | FL | 33953-4650 |
| LOMBAERDE JOINT REV TRUST | DTD 11/21/2001 | ROBERT LOMBAERDE, TTEE | 2727 BELMONT CANYON ROAD | | BELMONT | CA | 94002-1204 |
| LOMMIE PROFFITT | 320 PISTOL CREEK RD | | | | LONDON | KY | 40741-6559 |
| LON A CARR AND | LINDA K CARR JTWROS | 5706 N EASTVUE CT | | | PEORIA | IL | 61615-2201 |
| LON A OFFENBACHER | 538 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6069 |
| LON B ISAACSON | 3435 WILSHIRE BLVD SUITE 2910 | | | | LOS ANGELES | CA | 90010-2015 |
| LON B NILES | 4806 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-1210 |
| LON C MITCHELL JR | 1330 BELHAVEN DR | | | | MOUNT PLEASANT | SC | 29466-6968 |
| LON CLEAVER JR | NORMA F CLEAVER JT TEN | 1007 GREYSTONE CIRCLE | | | MORGANTOWN | WV | 26508-4410 |
| LON CLEVELAND | CUST MORGAN ANN CLEVELAND | UTMA MN | 406 8TH ST W | | CANBY | MN | 56220-1038 |
| LON D SEIGHMAN | 1280 FOUNTAIN ROAD | | | | NEWTOWN | PA | 18940-3720 |
| LON D WOODS | 350 RIDGEWOOD DR | | | | GETTYSBURG | PA | 17325-8508 |
| LON E ANTHONY | 8500 HARWOOD RD | | | | N RICHLAND HILLS | TX | 76180-7581 |
| LON E MADLOCK | PO BOX 10250 | | | | DETROIT | MI | 48210-0250 |
| LON J BIRD | PO BOX 777 | | | | QUILCENE | WA | 98376-0777 |
| LON J DENEUI C/F | JAMES J DENEUI | UTMA WA | 18207 84TH STREET EAST | | BONNEY LAKE | WA | 98391-8508 |
| LON P STEPHENS | KATHRYN STEPHENS | JTWROS | 1449 MUCKEY ROAD | | MARATHON | NY | 13803-1825 |
| LON RODNEY KUMP & | CAROLYN B KUMP JT TEN | 333 EAST 400 SOUTH | | | SALT LAKE CITY | UT | 84111-2901 |
| LON STEPHEN NELSON | 400 COUNTRY CLUB | | | | BRANDON | SD | 57005-6647 |
| LONA G SCHINDLER | 2233 N SUMMIT AVE APT 510 | | | | MILWAUKEE | WI | 53202-1288 |
| LONA HOLMAN | 3367 HILLCREST RD | | | | RICHMOND | IN | 47374-9754 |
| LONA MAE DEAN | C/O THOMAS | 1672 LONG RD | | | RANGER | GA | 30734-6127 |
| LONA N WILSON | 1413 MILBOURNE AVE | | | | FLINT | MI | 48504-3115 |
| LONA VAN WINKLE & | MELDON D VAN WINKLE JT TEN | 520 BRANDT ST | | | DAYTON | OH | 45404-2244 |
| LONAS H TARR | PO BOX 650 | | | | JEFFERSON CITY | TN | 37760-0650 |
| LONCHIA KRUSIKANIS & | STANLEY A KAROL JT TEN | 661 HAMMOND ST | | | BROOKLINE | MA | 02467-2117 |
| LONDA C JACKSON | 12391 DOW RD | | | | SUNFIELD | MI | 48890-9754 |
| LONDELL C TRESSEL | 406 RUDDELL DR | | | | KOKOMO | IN | 46901-4447 |
| LONDIE PETERSON | CUST ZACARY PYKE | UTMA CA | 945 CAROL LANE | | LAFAYETTE | CA | 94549-4714 |
| LONDON -AIRE COURIER SERVICE | 20 BROOKSIDE DR | | | | UPPER SADDLE RIVER | NJ | 07458 |
| LONDON SALVAGE & TRADING CO LTD | 333 EGERTON ST | LONDON ON  N5Z 2H3 | CANADA | | | | |
| LONE ELSEBETH HELENE FOX | MAULE | HEGNSVEJ 78 B | 2850 NAERUM | DENMARK | | | |
| LONELLE A COFFIN | 105 BOLES DR | | | | WOODSTOCK | GA | 30188-3405 |
| LONETA B WEEKS | 1980 JAMESTOWN DRIVE | | | | PALATINE | IL | 60074-1440 |
| LONG INVESTMENT CO | P O BOX 247 | | | | ABILENE | KS | 67410-0247 |
| LONG K WONG | LINH S WONG JTWROS | 149-57 25TH AVE | | | WHITESTONE | NY | 11357-3643 |
| LONG V TRAN | PO BOX 182800 | | | | ARLINGTON | TX | 76096 |
| LONGINO J NUNCIO AND | JANICE M NUNCIO JTWROS | 3398 STATE STREET RD | | | BAY CITY | MI | 48706-1876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONGLEAF PARTNERS FUND  C/O SOUTHEASTERN ASSET MANAGEMENT INC. | 6410 POPULAR AVENUE | STE 900 | | | MEMPHIS | TN | 38119 |
| LONGWOOD | ANTHONY NIGRO TTEE | DTD 12/28/83 | 84 BATCHELDER ROAD | | READING | MA | 01867-1101 |
| LONGWOOD UNIVERSITY FOUNDATION | 201 HIGH ST | | | | MATHEWS | VA | 23109 |
| LONIE BUXTON | 23530 MEADOW PARK | | | | REDFORD | MI | 48239 |
| LONIE D JEFFERSON | 487 S PADDOCK | | | | PONTIAC | MI | 48341-3031 |
| LONNA G WILSON | 27118 ASH CT | | | | TEA | SD | 57064-8016 |
| LONNA R STAADECKER | 4070 E 129TH WAY | | | | DENVER | CO | 80241-2276 |
| LONNA V LEMMON | CUST CHRISTOPHER C LEMMON UGMA MI | 4003 S ATLANTIC AVENUE | | | NEW SMYRAS BEACH | FL | 32169-3708 |
| LONNA V LEMMON | CUST GEORGE D LEMMON UGMA MI | 4003 S ATLANTIC AVENUE | | | NEW SMYAMA | FL | 32169-3708 |
| LONNELL R HURST | 22116 ROXFORD | | | | DETROIT | MI | 48219-2382 |
| LONNEY H COLE | PO BOX # 832 | | | | FLINT | MI | 48501-0832 |
| LONNI L SUCHY | 1445 RONNIE STREET | | | | FLINT | MI | 48507-5543 |
| LONNIE A CARPENTER | PO BOX 295 | 207 4TH AVE | | | GLASGOW | WV | 25086-0295 |
| LONNIE A FORD | PO BOX 239 | | | | FLORA | MS | 39071-0239 |
| LONNIE A FUTEY | 500 W LEX-SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906 |
| LONNIE AVERY & | SUSAN KISH AVERY JT TEN | 177 BOOMHOWER RD | | | GREENVILLE | NY | 12083 |
| LONNIE B COLLINS | 2261 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| LONNIE B GANT | 12069 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138-1329 |
| LONNIE B RODGERS | 12790 CORBETT | | | | DETROIT | MI | 48213-1808 |
| LONNIE BENFORD | 1320 FINDLAY AVE | | | | BRONX | NY | 10456-1601 |
| LONNIE C HARPER | 206 STRAWBERRY COURT | | | | ROMEO | MI | 48065-5288 |
| LONNIE C MATTINGLY | 3274 SHEFFIELD ROAD | | | | WEST CARROLLTON | OH | 45449-2766 |
| LONNIE C SADLER | PO BOX 385 | | | | MEEKER | OK | 74855-0385 |
| LONNIE C VANCE & | LINDA K VANCE JT TEN | 6500 RED OAK DR | | | TROY | MI | 48098-5239 |
| LONNIE COLE | 13115 S MORROW CIRCLE | | | | DEARBORN | MI | 48126-1442 |
| LONNIE COLEMAN II | 11677 TERRY | | | | DETROIT | MI | 48227-2445 |
| LONNIE D AVERY | 177 BOOMHOWER RD | | | | GREENVILLE | NY | 12083 |
| LONNIE D MARTIN | 5411 MEADOWLARK LANE | | | | ANDERSON | IN | 46011-1440 |
| LONNIE D STUART | 402 MERCER | | | | DURAND | MI | 48429-1336 |
| LONNIE D TRIMBLE | 10831 MOGUL | | | | DETROIT | MI | 48224-2443 |
| LONNIE DICKERSON | 4458 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| LONNIE E ADAMS & | SAMMYE N ADAMS JT TEN | C/O HERB THOMAS | P O BOX 27442 | | OAKLAND | CA | 94602 |
| LONNIE E GREENWOOD | 2412 S BERKLEY RD | | | | KOKOMO | IN | 46902-3004 |
| LONNIE E HARRIFORD | 250 LAKEWOOD | | | | DETROIT | MI | 48215-3152 |
| LONNIE E KELL | TOD DTD 09/30/2008 | 10063 STONEHURST AVE | | | SUN VALLEY | CA | 91352-1248 |
| LONNIE E REID | 1204 SHORTS DR | | | | FLATWOODS | KY | 41139-1602 |
| LONNIE E RILEY & | JANICE M RILEY JT TEN | 7816 W 143RD PL | | | OVERLAND PARK | KS | 66223-2335 |
| LONNIE E RILEY AND | JANICE M RILEY JTWROS | 7816 WEST 143RD PLACE | | | OVERLAND PARK | KS | 66223-2335 |
| LONNIE FOREST OLSON & VIRGINIA | OLSON | TR LONNIE FOREST & VIRGINIA OLSON | TRUST UA 10/27/99 | 362 E YOUNG RD | GLADWIN | MI | 48624-8026 |
| LONNIE FULLER JR | RR 1 978F | | | | HEMPHILL | TX | 75948-9801 |
| LONNIE G ESCKELSON | 813 SEBEK | | | | OXFORD | MI | 48371-4458 |
| LONNIE G HYATT | G3321 CHEYENNE AVE | | | | BURTON | MI | 48529 |
| LONNIE G MUTO | JANE E MUTO TTEE | LONNIE AND JANE MUTO REV TRUST | U/A DTD 04/30/1996 | 13560 E BLOOMFIELD DR | SCOTTSDALE | AZ | 85259-2229 |
| LONNIE G PRICE | 12121 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| LONNIE G STONE SR | 5505 E BELLVIEW HWY | | | | EATON RAPIDS | MI | 48827 |
| LONNIE GREEN | 8303 CENTRAL | | | | DETROIT | MI | 48204-3312 |
| LONNIE H MCKINNEY | 3910 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2646 |
| LONNIE H WILKEY | 2412 VALE LANE | | | | NASHVILLE | TN | 37214-1516 |
| LONNIE HENSLEY | 1229 WELLS RD | | | | MILAN | MI | 48160 |
| LONNIE J BATTIES | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7302 |
| LONNIE J BOGGS | 606 BRAND ST | | | | DURAND | MI | 48429-1119 |
| LONNIE J COLLINS | 17391 STOUT | | | | DETROIT | MI | 48219-3428 |
| LONNIE J FARMER | 5671 O'ROUKE RD | | | | BUFORD | GA | 30518-2153 |
| LONNIE J HOLMES | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONNIE J JOHNSON | 15346 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3616 |
| LONNIE J MOORE | 7331 CHESTNUT HILLS BLVD | | | | INDIANAPOLIS | IN | 46278-1792 |
| LONNIE J MOORE CUST FOR | CIERRA COLLINS | UTMA IN | 7331 CHESTNUT HILLS BLVD | | INDIANAPOLIS | IN | 46278-1792 |
| LONNIE J PEACE | 450 ELVERNE AVE | | | | DAYTON | OH | 45404-2330 |
| LONNIE J RIDDLE | 249 OLD SPRINGS RD | | | | MAYNARDVILLE | TN | 37807-4847 |
| LONNIE J STUHR AND | CAROLYN A STUHR JTWROS | 5519 STONE AVENUE | | | SIOUX CITY | IA | 51106-2039 |
| LONNIE J TURCSAK | 7485 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| LONNIE J WILLIAMS JR | 1511 GARLAND ST | APT 15 | | | FLINT | MI | 48503-1149 |
| LONNIE JAMES CARROLL | KATHLEEN M CARROLL JT TEN | 4014 HIGHGATE | | | MUSKEGON | MI | 49441-5024 |
| LONNIE JOE ROGERS | 2670 JOE MOBLEY RD | | | | WILLIAMSTON | NC | 27892-8485 |
| LONNIE K MULLINS | 448 FOREST CIRCLE | | | | SOUTH CHARLESTON | WV | 25303-2108 |
| LONNIE K RICH & | LORI L RICH TR | THE RICH LIVING TRUST | UA 3/3/08 | 13029 WALLACE DR | CLIO | MI | 48420 |
| LONNIE KUY KENDALL JR | 28241 ROSEWOOD | | | | INKSTER | MI | 48141-1794 |
| LONNIE L ENGLER | 03797 CR 22 | | | | STRYKER | OH | 43557-9780 |
| LONNIE L GLISPIE & | SHELIA E SETTLES-GLISPIE JT TEN | 30445 RED MAPLE LANE | | | SOUTHFIELD | MI | 48076-1008 |
| LONNIE L GOEDDEL | LINDA K GOEDDEL AND | SCOTT L GOEDDEL JT WROS | 309 QUERNHEIM | | WATERLOO | IL | 62298-1726 |
| LONNIE L HIGGINS | 415 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-1338 |
| LONNIE L JERGENS | CUST LOGAN M JERGENS UTMA OH | 3568 LITTLE YORK ROAD | | | DAYTON | OH | 45414-2472 |
| LONNIE L KEITH | 1001 CARP TRL | | | | HARRISON | MI | 48625-7618 |
| LONNIE L LIEBENGOOD | PO BOX 238581 | | | | PORT ORANGE | FL | 32123-8581 |
| LONNIE L MC KINNON | 262 J T JONES RD | | | | BROXTON | GA | 31519-6601 |
| LONNIE L MUNSON | 12116 S W 7TH ST | | | | YUKON | OK | 73099-6812 |
| LONNIE L PACHOLKE | 6871 BAY GLADWIN CO LINE | | | | BENTLEY | MI | 48613-9710 |
| LONNIE L SCOTT | 547 N DORMAN ST | | | | INDIANAPOLIS | IN | 46202-3535 |
| LONNIE L SIMS | 9449 VAUGHN LANE | | | | FRANKLIN | OH | 45005-1449 |
| LONNIE L WALKER | 8446 BEAVERLAND | | | | REDFORD | MI | 48239-1127 |
| LONNIE L WATSON | 15 SEQUOYAH VIEW CT | | | | OAKLAND | CA | 94605-4904 |
| LONNIE L WORLEY | 133 MCCULLUM | | | | INDEPENDENCE | KY | 41051-7800 |
| LONNIE LANTZ | BOX 93 BISTA DRIVE | | | | OOLITIC | IN | 47451-0093 |
| LONNIE M CONNER | 1379 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9442 |
| LONNIE M JONES | 1063 HAWTHORNE ST | | | | YOUNGSTOWN | OH | 44502-1674 |
| LONNIE M MCCLENDON | 498 E WEBSTER | | | | ANDERSON | IN | 46012-1751 |
| LONNIE M STYRON | TOD DTD 03/06/2007 | 410 NORTH SUNSET DRIVE | | | MINA | SD | 57451-3026 |
| LONNIE MARSHALL JR | 3101 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1018 |
| LONNIE MOTLEY | 1007 E MAIN ST | | | | MUNCIE | IN | 47305-2026 |
| LONNIE MULLINS | C/O EDITH MULLINS | 1440 SE 17TH TER | | | CAPE CORAL | FL | 33990-4516 |
| LONNIE P COLLINS | 7249 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| LONNIE PARKER | 1629 N LARCHMONT | | | | SANDUSKY | OH | 44870-4320 |
| LONNIE R BARKER | 173 PRIVATE ROAD 1648 | | | | CHICO | TX | 76431 |
| LONNIE R BODOH AND | BETTY LU BODOH JTWROS | PO BOX 222 | | | WABENO | WI | 54566-0222 |
| LONNIE R BREWER | 608 N MADISON ST | | | | SPRING HILL | KS | 66083-9156 |
| LONNIE R HOLLAND | 3535 HWY T | | | | ROSEBUD | MO | 63091-1714 |
| LONNIE R JOHNSTON | 226 N AUSTIN RD | | | | JANESVILLE | WI | 53545-8667 |
| LONNIE R LAMANCE | 14231 SPRINGDALE ST #14 | | | | WESTMINSTER | CA | 92683-3573 |
| LONNIE R SAUNDERS | 111 ROCKHILL DR | | | | WEST MILTON | OH | 45383-1224 |
| LONNIE R VANDERSON | 1315 BRANDYWINE LN | | | | ST PETERS | MO | 63376-6510 |
| LONNIE R WARNCKE & | CONSTANCE J WARNCKE JT TEN | 303 SPORTS COURT | | | DEFIANCE | OH | 43512-2581 |
| LONNIE READ | 7740 W 87TH DR UNIT I | | | | ARVADA | CO | 80005 |
| LONNIE ROBIN BUDA AND | THOMAS BUDA JTWROS | 35608 CROSS CREEK N | | | FARMINGTON HILLS | MI | 48331-6021 |
| LONNIE SHARP | PO BOX 822 | | | | MANGO | FL | 33550-0822 |
| LONNIE SIMPSON | 16318 WESTLAND | | | | SOUTHFIELD | MI | 48075-4245 |
| LONNIE SLATER AND | ESTELLA P. SLATER JTWROS | 539 N. 30TH STREET | | | EAST ST LOUIS | IL | 62205-1415 |
| LONNIE SMITH | 640 SOUTH 14TH STREET | | | | SAGINAW | MI | 48601-1921 |
| LONNIE SMITH | 2512 MONTCLAIR ST | # 2 | | | DETROIT | MI | 48214-3170 |
| LONNIE STAMPER | 10599 LOCUST PIKE | | | | RYLAND HEIGHTS | KY | 41015-9383 |
| LONNIE THORPE | 2277 EAST 74TH STREET | | | | CLEVELAND | OH | 44103-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONNIE W BEACH | 1435 WEST GRAND AVENUE | | | | DAYTON | OH | 45407-2037 |
| LONNIE W BROWN | 14983 OAKFIELD | | | | DETROIT | MI | 48227-1405 |
| LONNIE W CLARK | 1229 LINDEN AVE | | | | DAYTON | OH | 45410-2812 |
| LONNIE W HENDRIX | 1004 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| LONNIE W HERRON | 966 PINE TREE ST | | | | LAKE ORION | MI | 48362-2556 |
| LONNIE W JACKSON | 1641 PACES CREEK RD | | | | MANCHESTER | KY | 40962-7533 |
| LONNIE W TAYLOR | 10120 W 52 TERR | | | | MERRIAM | KS | 66203-2024 |
| LONNIE WILLIAMS JR | 5505 EDWARDS | | | | FLINT | MI | 48505-5111 |
| LONNIE WILSON | 4225A W RED BUD | | | | ST LOUIS | MO | 63115-3020 |
| LONNIE WRIGHT | 2209 N MILTON | | | | MUNCIE | IN | 47303-5344 |
| LONNY A GILBERT | 101 YALE AVE | | | | DAYTON | OH | 45406-5022 |
| LONNY D WILSON | 11172 SILVER LAKE RD | | | | BYRON | MI | 48418-9003 |
| LONNY L ANDERSON | 7177 SOUTH 400 EAST | | | | COLUMBIA CITY | IN | 46725-9643 |
| LONNY L FINCHER | PO BOX 3683 | | | | CARMEL | IN | 46082-3683 |
| LONNY L SEITZ | SANDRA L SEITZ JTWROS | 5210 HARMONY GROVE RD | | | DOVER | PA | 17315-3018 |
| LONNY L WILLIS | 4487 E 50 N RR #5 | | | | KOKOMO | IN | 46901-8324 |
| LONNY R CHURCH | N3440 16 MILK RD | | | | MUNISING | MI | 49862 |
| LONNY SMITH | RR 1 BOX 197D | | | | TIDIOUTE | PA | 16351-9301 |
| LONNY W SLUYTER | PO BOX 519 | | | | TONTO BASIN | AZ | 85553 |
| LONORA C CLARK | 19360 ALBION ST | | | | DETROIT | MI | 48234-3504 |
| LONTINA Y RAY | C/O LONTINA Y SCRUGGS | 12879 ABINGTON | | | DETROIT | MI | 48227-1203 |
| LONTINA Y SCRUGGS | 12879 ABINGTON | | | | DETROIT | MI | 48227-1203 |
| LONZA JACKSON | 5150 31ST HERBERT | | | | DETROIT | MI | 48210-1753 |
| LONZENIA JACKSON | 49 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| LONZIE D RAYMOND SR | 9101 DIXIE | | | | REDFORD | MI | 48239 |
| LONZIE PATRICK | 25590 PROSPECT AVE | APT 5B | | | LOMA LINDA | CA | 92354-3143 |
| LONZIE RUSHING | 1818 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| LONZO BOWIE | 2242 RIVER BEND RD | | | | LENA | MS | 39094-9017 |
| LONZO DAVIDSON JR | 245 S PADDOCK ST | UNIT 40 | | | PONTIAC | MI | 48342-3182 |
| LONZO JACKSON | PO BOX 155 | | | | GARRARD | KY | 40941-0155 |
| LONZO N SMITH & | BILLIE SMITH JT TEN | 778 BRAMBLEWOOD DR | | | LOVELAND | OH | 45140-9107 |
| LONZO THOMPSON | 2874 ALLVIEW CIR | | | | CINCINNATI | OH | 45238-2015 |
| LONZO W BRAGG | 374 OAKLAND CIR | | | | JACKSON | GA | 30233-1530 |
| LONZO YATES | PO BOX 732 | | | | BRYAN | OH | 43506-0732 |
| LOON WHITE | 1224 VERMILYA AVE | | | | FLINT | MI | 48507-1541 |
| LORA A FAHEY | 421 MARYLAND AVENUE | | | | WESTERNPORT | MD | 21562-1414 |
| LORA A TOMBLIN | 2505 KILLARNEY WAY | | | | TALLAHASSEE | FL | 32309-3120 |
| LORA A WARNSBY | 8407 S OGLESBY | | | | CHICAGO | IL | 60617-1940 |
| LORA B CHAMPION | 1481 E 133RD ST | | | | E CLEVELAND | OH | 44112-2405 |
| LORA D COBB | PO BOX 2383 | | | | INDIAN TRAIL | NC | 28079-2383 |
| LORA D DYKE | 2815 E VERMONT STREET | | | | INDIANAPOLIS | IN | 46201-3339 |
| LORA D STEINER & | WILLIAM C STEINER JT TEN | 512 S CLARK | | | VANDALIA | MO | 63382-2101 |
| LORA E SEXTON | 13512 W LITTLE CREEK DR | | | | HOMER GLEN | IL | 60491-8684 |
| LORA E WOLKE CUST | PHILLIP M WOLKE UTMA OH | 11281 HANOVER RD | | | CINCINNATI | OH | 45240 |
| LORA E WOLKE GDN | ABRAHAM WOLKE | 11281 HANOVER RD | | | CINCINNATI | OH | 45240-3028 |
| LORA ELIZABETH JORDAN | C/O LORA JORDAN GRAF | 2300 BANSTEAD RD | | | MIDLOTHIAN | VA | 23113-4103 |
| LORA F MORAN | VERNON E DAVIS III JT TEN | 5504 SUDLERSVILLE RD | | | SUDLERSVILLE | MD | 21668-1746 |
| LORA H FOSTER & | JEANNE FOSTER TEN COM | 3316 ARDIS TAYLOR | | | SHREVEPORT | LA | 71118-4306 |
| LORA HARRIS | 12880 BARRY LN | | | | WAYLAND | MI | 49348-9384 |
| LORA I HALFHILL | 308 N EAST STREET | | | | SPENCER | IN | 47460-1408 |
| LORA J MCNEELY & | SEAN ANTHONY MCNEELY & | MARC ANTHONY MCNEELY JT TEN | 1001 CANTERBURY | | PITTSBURG | KS | 66762-3547 |
| LORA J PIPPIN | TR LORA J PIPPIN REVOCABLE TRUST | UA 11/22/04 | 3932 BUCKINGHAM | | BERKLEY | MI | 48072-1467 |
| LORA J SKLAPSKY | 2028 BARRITT ST | | | | LANSING | MI | 48912-3630 |
| LORA J SMITH | 3484 W 63RD ST | | | | LOS ANGELES | CA | 90043-3917 |
| LORA JEAN LOGAN & | DANIEL H LOGAN JT TEN | 832 THOMAS | | | FOREST PARK | IL | 60130-2008 |
| LORA K WOODS | 8 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORA KIRBY DAVIS | 36 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512-4514 |
| LORA L GOINS | 2002 CHICKWOOD CT | | | | TAMPA | FL | 33618-1502 |
| LORA L HITTLE | TR UA 09/13/91 LORA L HITTLE | REV TRUST | PO BOX 324 | | GREEN RIVER | WY | 82935-0324 |
| LORA L ROBERTS | CGM ROTH IRA CUSTODIAN | 315 S 13TH ST | | | MURRAY | KY | 42071-2303 |
| LORA L TALBOT TTEE | FBO DANA M HOWELL FAMILY TRUST | U/A/D 02/01/91 | 216 THIRD AVENUE SE | | BELMOND | IA | 50421-1218 |
| LORA L WILSON | 1000 EAST BEACH BLVD | | | | LONG BEACH | MS | 39560-6312 |
| LORA LEE CARTER | 4625 KIVA DRIVE | | | | LA PORTE | CO | 80535-9535 |
| LORA LEE DOREMUS | 15315 ST CLOUD | | | | HOUSTON | TX | 77062-3518 |
| LORA LEE GINSBERG | 847 N HUMBOLDT ST 314 | | | | SAN MATEO | CA | 94401-1451 |
| LORA LEE MCNEIL | PO BOX 541 | | | | SAFETY HARBOR | FL | 34695-0541 |
| LORA LYNN SNOW | 535 HERMAN RD | | | | GALLIPOLIS | OH | 45631-9003 |
| LORA M. PELTON | 7048 YAMINI DR | | | | DALLAS | TX | 75230-3134 |
| LORA N HAUS | 318 DICKINSON ST | | | | PHILADELPHIA | PA | 19147-6515 |
| LORA PAPPAS BURROUGHS | 22 SAINT ANDREWS CLOSE | | | | TORRINGTON | CT | 06790-3055 |
| LORA S TAYLOR | 4628 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302-4833 |
| LORA TUESDAY HEATHFIELD | 526 12TH AVE | | | | SALT LAKE CITY | UT | 84103-3209 |
| LORA WALKER BERGER | 221 BRIDLE PATH CT | | | | FOX RIVER GROVE | IL | 60021-1251 |
| LORA WILLIAMS | 6806 S EVANS AVE | | | | CHICAGO | IL | 60637-4119 |
| LORA WOLKE | CUST FRANCIS WOLKE UTMA OH | 11281 HANOVER RD | | | CINCINNATI | OH | 45240-3028 |
| LORAH E CLARK | 1105 MILAM CLARK RD | | | | SUMMER SHADE | KY | 42166-8444 |
| LORAIN C MILES | 826 EDGEHILL LN | | | | ANDERSON | IN | 46012-9709 |
| LORAIN P DIERCKS | 2677 EDGEBROOK DR | | | | WAVERLY | IA | 50677-9251 |
| LORAINE A SCHOENI | 4253 FOND DU LAC DR | | | | SLINGER | WI | 53086-9762 |
| LORAINE ANN LAPIDUS | 14 WISINA CT | | | | MEDFORD | NJ | 08055-9369 |
| LORAINE B ATKINSON | 150 COCO PLUM DR | AVENUE I BOX 3 | | | MARATHON | FL | 33050-4074 |
| LORAINE BORST | 890 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1127 |
| LORAINE C FRUTH | TR LORAINE C FRUTH LIVING TRUST | UA 12/14/94 | 520 SUNSET DR | | EDWARDSVILLE | IL | 62025-2033 |
| LORAINE D WALTZ | 3600 FLORETTA | | | | CLARKSTON | MI | 48346-4018 |
| LORAINE E MILLER | 704 WILD WALNUT LANE | | | | MANCHESTER | MO | 63021-6626 |
| LORAINE F KENYON | TR UA 10/09/92 LORAINE F | KENYON TRUST | 1059 ROGER ST N W | | GRAND RAPIDS | MI | 49544-2829 |
| LORAINE F MITCHELL | 2144 MCQUILLAN COURT SE | | | | ROCHESTER | MN | 55904 |
| LORAINE H LIVESEY | TR UW EVERETT J LIVESEY | 130 MARSH'S EDGE LN | | | ST SIMONS IS | GA | 31522-5202 |
| LORAINE H STEWART | 7301 STANDING BOY ROAD | | | | COLUMBUS | GA | 31904-1921 |
| LORAINE KAY MONAHAN | PO BOX 71 | | | | MARTINDALE | TX | 78655-0071 |
| LORAINE L SHOEMAKER | 44 GOLDEN SPRINGS DR | | | | LAKEWOOD | NJ | 08701-7382 |
| LORAINE LEAH MILLER | 15423 SUSANNA CIRCLE | | | | LIVONIA | MI | 48154-1537 |
| LORAINE M GREER | 9601 W JACKSON ST | | | | MUNCIE | IN | 47304-9654 |
| LORAINE NUETZEL | 127 N EWING AV APT 5 | | | | LOUISVILLE | KY | 40206-2452 |
| LORAINE OTTO | 3968 COOPERSTOWN RD | | | | DENMARK | WI | 54208-8624 |
| LORAINE P NELSON | TR ROY W NELSON & LORAINE P | NELSON TRUST UA 10/04/84 | C/O JOAN KUEHN | 6509 AUBURN AVE | BRADENTON | FL | 34207-5505 |
| LORAINE R SCHULZ | 730 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526-1654 |
| LORAINE S CROOKE | 311 W DAVENPORT ST | | | | ELDRIDGE | IA | 52748-1214 |
| LORAINE STUTT CROOKE | TR HERBERT ANTHONY CROOKE JR | RESIDUARY TRUST UA 06/03/02 | 311 W DAVENPORT ST | | ELDRIDGE | IA | 52748-1214 |
| LORAINE SUSKIND | PO BOX 10307 | | | | GAITHERSBURG | MD | 20898-0307 |
| LORAINE TURNER | PO BOX 99B | | | | REPUBLIC | MI | 49879-0099 |
| LORAINE TUSSEY | PO BOX 072002 | | | | COLUMBUS | OH | 43207-8002 |
| LORAINE W. FULMER | MR ELROY M FULMER TTEE | U/A/D 03-04-1993 | FBO FULMER | 2878 VALLEJO ST | SAN FRANCISCO | CA | 94123-4617 |
| LORAINE W. FULMER & | ELROY M. FULMER, JR. TTEES | THE FULMER FAMILY TRUST | UAD 3-4-93 | 2878 VALLEJO ST. | SAN FRANCISCO | CA | 94123-4617 |
| LORAINE WANDTKE CUMMINGS | 6725 EMBASSY COURT | | | | MAUMEE | OH | 43537-9649 |
| LORAJO A ANTHONY | 801 NORTHBROOK STREET | | | | MASON | MI | 48854-2008 |
| LORALEE A CASH & | JOSEPH A FAUSTINO JT TEN | 16375 BRADNER RD | | | NORTHVILLE | MI | 48168-2006 |
| LORALEE B SPRUNGER | 133 CREEK SPGS | | | | BOERNE | TX | 78006-9270 |
| LORALEI F FRERICHS | 4306 REYNOLDS CREEK AVE | | | | PLANT CITY | FL | 33563 |
| LORALYN K CROZIER | 66 OVERBROOK ROAD | | | | ROCHESTER | NY | 14618-3624 |
| LORAN C ROSE | 11817 EASLEY DRIVE | | | | LEES SUMMIT | MO | 64086-9449 |
| LORAN D BOE | 588 DARA JAMES RD | | | | DES PLAINES | IL | 60016-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORAN E CROSBY | 1902 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| LORAN J LANE | 11580 GOODALL | | | | DURAND | MI | 48429-9799 |
| LORAN J WINTERS | 3347 HIDDEN RD | | | | BAY CITY | MI | 48706-1263 |
| LORAN L KOLLMORGEN & | SHEILA J KOLLMORGEN | TR KOLLMORGEN TRUST | UA 06/16/97 | 14306 23RD AVE SW | SEATTLE | WA | 98166-1009 |
| LORAN MARTIN | 779 FOREST RIDGE | | | | YOUNGSTOWN | OH | 44512-3517 |
| LORAN W HARDING | 3411 W BROWNING AVE | | | | FRESNO | CA | 93711-1502 |
| LORANE S DRAKE | BEAVER BROOK GARDENS | APT I-17 | COMLY RD | | LINCOLN PARK | NJ | 07035 |
| LORANE W KATZ | TR UA 12/29/80 LORANE W KATZ TRUST | BY LORANE KATZ AS TRUSTOR | 6611 E LA CUMBRE | | ORANGE | CA | 92869-4428 |
| LORAYNE G KORAN | 940 SPRUCE DRIVE | | | | BELLEAIR BEACH | FL | 33786-3345 |
| LORCE W BLAKE | 3736 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 |
| LORE H TEED & | SANDRA L EDLUND JT TEN | 1463 W WINSTON RD | | | ROTHBURY | MI | 49452-9708 |
| LORE K WEBER | 3007 CURRAN RD | | | | LOUISVILLE | KY | 40205-3149 |
| LORE LEVENSON | 11 SURREY LN | | | | LIVINGSTON | NJ | 07039-1926 |
| LORE LEVINSON | CUST ROBERT ELEN LEVINSON A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 11 SURREY LANE | LIVINGSTON | NJ | 07039-1926 |
| LORE SIMON | CUST MICHAEL SIMON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 100 DALY BLVD APT 1007 | | OCEANSIDE | NY | 11572-6010 |
| LORECE T BROWN | 3200 STONE RD SW | APT Q14 | | | ATLANTA | GA | 30331-2916 |
| LOREDANA G PRYSIAZNIUK | 4949 STANLEY | | | | WARREN | MI | 48092-4133 |
| LOREE BUCHANAN | 38651 CHRISHOLM PLACE | | | | FREMONT | CA | 94536-1801 |
| LOREE D LAWSON & | EDWIN B LAWSON JT TEN | BOX 70 | | | GENOA | NE | 68640-0070 |
| LOREE FANT | 4903 THORNLEIGH | | | | INDIANAPOLIS | IN | 46226-3172 |
| LOREE H MC GUANE | 206 WILTSHIRE DR | | | | CHALFONT | PA | 18914-2328 |
| LOREIN NATZKE | 2502 PASEDENA AVE | | | | FLINT | MI | 48504 |
| LORELEI A CROMER | 2620 ST CATHERINE | | | | FLORISSANT | MO | 63033-3625 |
| LORELEI A MAH | 1207 S EAST AVE | | | | BALTIMORE | MD | 21224-5013 |
| LORELEI A MAH & | SAMMY T MAH JT TEN | 1207 S EAST AVE | | | BALTIMORE | MD | 21224-5013 |
| LORELEI A MEUSLING & | SAMMY T MAH JT TEN | 1207 S EAST AVE | | | BALTIMORE | MD | 21224-5013 |
| LORELEI LUTHER | TR GERTRUDE E LUTHER TRUST | UA 12/18/96 | 455 GUARD ST | | LEWISTON | NY | 14092-1539 |
| LORELEI LUTHER | 455 GUARD STREET | | | | LEWISTON | NY | 14092 |
| LORELLE H JONES | 5936 SPRING GLEN | | | | DALLAS | TX | 75232-2860 |
| LORELLE H JONES & | RASTINE JONES JR JT TEN | 5936 SPRING GLEN | | | DALLAS | TX | 75232-2860 |
| LOREN A DODGE JR | PO BOX 4 | | | | BEAVERTON | MI | 48612-0004 |
| LOREN A JAGGER | 5420 RIVER RIDGE | | | | FLUSHING | MI | 48433-1062 |
| LOREN A JOHNS | 805 RIVERSIDE DR | | | | ORANGE | CT | 06477-1727 |
| LOREN A MCLACHLAN | 1190 VANVLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| LOREN A MILLER | 52 ELMWOOD RD | CHISWICK LONDON W4 3DZ | UNITED KINGDOM | | | | |
| LOREN A READ & | HELEN R READ | TR LOREN A READ LIVING TRUST | UA 12/08/94 | 934 CUMBERLAND CIR | CLERMONT | FL | 34711-6502 |
| LOREN B CHRISTENFELD | 1811 W LUCERO RD | | | | TUCSON | AZ | 85737-9551 |
| LOREN BELLOCCHIO | CGM PROFIT SHARING CUSTODIAN | 3520 MAPLE AVE | | | MANHATTAN BCH | CA | 90266-3510 |
| LOREN C GAMEL | 3030 AVALON ST | | | | ROCHESTER HILLS | MI | 48309-3953 |
| LOREN C ROBISON | 5942 SW HOLSTEIN RD | | | | POLO | MO | 64671 |
| LOREN D ALBERTI | 390 OSBORN ROAD | | | | PORT ANGELES | WA | 98362-9552 |
| LOREN D ALVES | 2 GREENS SHADOW | | | | SAN ANTONIO | TX | 78216-7830 |
| LOREN D ANDERSON & | CAROLYN B ANDERSON JT TEN | 172 NEW WICKHAM DR | | | PENFIELD | NY | 14526-2738 |
| LOREN D ANDREWS | 2020 AVE G | | | | FT MADISON | IA | 52627-4138 |
| LOREN D BECK | 5857 S STATE RD | | | | ITHACA | MI | 48847-9636 |
| LOREN D HOWARD | 2607 PINEGROVE | | | | WEST CARROLLTON | OH | 45449-3346 |
| LOREN D KRAMER & | SARAH J KRAMER JT TEN | 10550 LANGE RD | | | BIRCH RUN | MI | 48415-9797 |
| LOREN D LUTHY | 3047 ST RT 131 | | | | BATAVIA | OH | 45103-9685 |
| LOREN D MARLOW | 705 W BROADWAY ST | | | | SPARTA | IL | 62286-1660 |
| LOREN D WALDEN | PO BOX 553 | | | | FORT MC COY | FL | 32134 |
| LOREN DEAN HILLHOUSE & | VERA JUNE HILLHOUSE JT TEN | PO BOX 58 | | | GAINESVILLE | MO | 65655 |
| LOREN DON SAYRE | 1704 RIDGELEE ROAD | | | | HIGHLAND PARK | IL | 60035-4438 |
| LOREN E BLAISDELL | 35 CANYON DR | | | | MILLINOCKET | ME | 04462-2305 |
| LOREN E FITZSIMONS | 355 OLD SHIPYARD LN | | | | SOUTHOLD | NY | 11971-1507 |
| LOREN E HALL | PO BOX 22 | | | | GASPORT | NY | 14067-0022 |
| LOREN E HANNUM | 7066 EAST STATE ROAD #252 | | | | MORGANTOWN | IN | 46160-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOREN E KNAB | 7598 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| LOREN E RHODES | PO BOX 2935 | | | | ALLIANCE | OH | 44601-0935 |
| LOREN E RODY | # 5A | 250 EAST NORTHFIELD DRIVE | | | BROWNSBURG | IN | 46112-1050 |
| LOREN E STEPHENSON | 977 PONCAN DR | | | | ORANGE CITY | FL | 32763-8929 |
| LOREN E WOLFGANG | 8034 W 1050 SOUTH | | | | FORTVILLE | IN | 46040-9264 |
| LOREN E WORCESTER | 331 NORTH MAIN ST | | | | SPENCER | OH | 44275-9760 |
| LOREN F ALEXANDER | PO BOX 394 | | | | BRUNSWICK | GA | 31521-0394 |
| LOREN F BONVILLE | 6817 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| LOREN F RUSK & | NATALIE RUSK JT TEN | 35580 SOUTH HAMPTON | LAVONIA | | LIVONIA | MI | 48154 |
| LOREN F SIEGRIST | 1703 E 19TH TERRACE NO | RR 1 BOX 798C | | | INDEPENDENCE | MO | 64058 |
| LOREN FREEMAN CUST | ROBERT FREEMAN UTMA CA | 21862 AVENUE 12 | | | MADERA | CA | 93637-9349 |
| LOREN FRIED REULER | CUST MICHAEL SCOTT REULER | UTMA CO | 5 SIESTA CIR | | ROCKWALL | TX | 75032-5965 |
| LOREN FRIED REULER | CUST LAURA BERNADETTE REULER | UTMA CO | 5 SIESTA CIR | | ROCKWALL | TX | 75032-5965 |
| LOREN G HELMREICH | 605 LONGWOODS LANE | | | | HOUSTON | TX | 77024-5619 |
| LOREN G PLESS & | JEAN M PLESS JT TEN | 349 C LEXINGTON CT | | | PEWAUKEE | WI | 53072-3993 |
| LOREN G STRAIT | 2691 E CENTER ST | | | | INVERNESS | FL | 34453-0555 |
| LOREN GLEN DANIEL | 925 SENG CREEK ROAD | | | | WHITESVILLE | WV | 25209 |
| LOREN GOOTAR & | GAIL GOOTAR JT TEN | 5789 NW 48TH DR | | | CORAL SPRINGS | FL | 33067-4001 |
| LOREN GREENE | 1025 S JACKSON ST | | | | JACKSON | MI | 49203-3105 |
| LOREN H BURNS & | VIRGINIA M BURNS JT TEN | 1491 U S 23 | | | HOWELL | MI | 48843 |
| LOREN H CLAUS | 662 N HORNING RD | | | | CRESTLINE | OH | 44827-9625 |
| LOREN H GARRETT & | JUDITH M GARRETT JT TEN | BOX 333 | | | OKAHUMPKA | FL | 34762-0333 |
| LOREN H HAMSTRA | 2121 RAYBROOK ST SE | | | | GRAND RAPIDS | MI | 49546-5795 |
| LOREN H JONAS | 3274 W 900 N | | | | FOUNTAINTOWN | IN | 46130-9764 |
| LOREN H KELLISON | HC 61 BOX 154 | | | | MASSENA | NY | 13662-9413 |
| LOREN H RASMUSSEN | 6528 W 90 S | | | | KOKOMO | IN | 46901-9531 |
| LOREN HAROLD CRYDERMAN | PO BOX 303 | | | | WAVERLY | NY | 14892-0303 |
| LOREN HOPKINS | PO BOX 364 | | | | CLAYTON | WA | 99110-0364 |
| LOREN J DUPRA | 26 BURNS-HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| LOREN J HUFF | PO BOX 32529 | | | | DETROIT | MI | 48232-0529 |
| LOREN J RANEY | 4840 S 400 E | | | | CUTLER | IN | 46920-9415 |
| LOREN J RANEY & | CAROL S RANEY JT TEN | 4840 S 400 E | | | CUTLER | IN | 46920-9415 |
| LOREN J ROMAGNOLA | CUST ADAM J ROMAGNOLA | UGMA NY | 11 BLUE SPRUCE LN | | FAIRPORT | NY | 14450-2601 |
| LOREN J ROMAGNOLA | CUST JUSTIN T ROMAGNOLA | UGMA NY | 11 BLUE SPRUCE LN | | FAIRPORT | NY | 14450-2601 |
| LOREN J SCHNEIDER | PO BOX 211 | | | | AVOCA | MI | 48006 |
| LOREN J THOMAS | 201 KLINGER RD | | | | PAULDING | OH | 45879-1407 |
| LOREN J TIERNAN | GRACE TIERNAN JT TEN | 19571 570TH ST. | | | POCAHONTAS | IA | 50574-8562 |
| LOREN JAYNE MONEZ | CUST AVERY RODNEY ADAMS UGMA NY | 6 STOREY AVE | | | CENTRAL ISLIP | NY | 11722-2313 |
| LOREN K MAURINA | 2181 FERNDALE | | | | SYLVAN LAKE | MI | 48320-1725 |
| LOREN K STYBA | 3368 W SOUTHWOOD DR | | | | FRANKLIN | WI | 53132-9142 |
| LOREN K STYBA & | MARY E STYBA JT TEN | 3368 W SOUTHWOOD DR | | | FRANKLIN | WI | 53132-9142 |
| LOREN KEITH R JONES | PROSPECT TOWERS | 801 CHESTNUT ST | APT 1712 | | CLEARWATER | FL | 33756-5612 |
| LOREN L KELLEY JR | 921 NORTHFIELD | | | | PONTIAC | MI | 48340-1458 |
| LOREN L LISS | 21 BREWSTER ST | APT 320 | | | GLEN COVE | NY | 11542-2507 |
| LOREN L SMITH | 8470 FRANCINE | | | | WARREN | MI | 48093-4955 |
| LOREN MALZAHN | CGM IRA CUSTODIAN | 10282 HIBMA | | | TUSTIN | MI | 49688-8640 |
| LOREN MILLER | 3421 SO FLORENCE | | | | TULSA | OK | 74105 |
| LOREN O NIEMAN | 6366 WHITEFORD CTR RD | | | | LAMBERTVILLE | MI | 48144-9464 |
| LOREN P FRONK | 10311 PARKLANE CT | | | | HALES CORNERS | WI | 53130-2248 |
| LOREN P ZIMMERMAN | 15135 GARDEN ST | | | | LIVONIA | MI | 48154-4013 |
| LOREN PAUL JOHNSON | 509 ROSEWOOD DR | | | | HARRISBURG | SD | 57032-2088 |
| LOREN PHILIP FLETCHER | 336 SNOWDEN ROAD | | | | WHITE SALMON | WA | 98672-8423 |
| LOREN R GULLIVER | 2948 REESE RD | | | | REESE | MI | 48757 |
| LOREN R GUTE | 10009 MALLET DR | | | | DAYTON | OH | 45458-9648 |
| LOREN R HOLBROOK | 1709 W CR 600 S | | | | MUNCIE | IN | 47302-9144 |
| LOREN R KNOTT | 140 OAK SHORE DRIVE | | | | BURNSVILLE | MN | 55306-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOREN R SHERMAN | 8019 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| LOREN R SORENSEN | 374 KINGSLEY AVE | | | | PALO ALTO | CA | 94301-2728 |
| LOREN S DRAGON | 50 BIRD RD | | | | BRISTOL | CT | 06010 |
| LOREN SMITH | 1438 NEWMAN RD | | | | PENNSBURG | PA | 18073-1977 |
| LOREN T BAYLIS AND | JUDITH K BAYLIS JTWROS | 2555 POTTERS ROAD | | | IONIA | MI | 48846-9526 |
| LOREN T CRAIG | R ROUTE 1 | BOX 34-A | | | CUTLER | IL | 62238-9708 |
| LOREN T MCCOY | 2004 BATAVIA AVE | | | | MUNCIE | IN | 47302-2045 |
| LOREN T STILES | 4561 SHOUPMILL DRIVE | | | | GAHANNA | OH | 43230-1474 |
| LOREN VANDENBERGHE | CUST ALISSA VANDERBERGHE | UTMA WA | 2309 137TH PL SE | | BELLEVUE | WA | 98005-4033 |
| LOREN VANDENBERGHE | CUST KENNETH VANDERBERGHE | UTMA | 2309 137TH PL SE | | BELLEVUE | WA | 98005-4033 |
| LOREN VANVLACK | RR 2 BOX 3 | | | | LA CYGNE | KS | 66040-9655 |
| LOREN W BURT | 6328 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| LOREN W BURT & | MRS ELEANOR J BURT JT TEN | 6328 N VASSAR ROAD | | | FLINT | MI | 48506-1242 |
| LOREN W K LAU | CGM IRA CUSTODIAN | 1212 N NAVARRO PLACE | | | ORANGE | CA | 92869-1471 |
| LOREN W SAMSEL & | BARBARA A SAMSEL | TR SAMSEL FAM TRUST | UA 09/23/99 | 7153 SW 113TH LOOP | OCALA | FL | 34476-3922 |
| LOREN YEAGER & | MRS ADA L YEAGER JT TEN | PO BOX 275 | | | MOUNTAIN TOP | PA | 18707-0275 |
| LORENA C GARDNER | 105 MORNINGLAKE DR | | | | MOORE | SC | 29369 |
| LORENA C MOATS | HC 61 BOX 31A | | | | SUGAR HOUE | WV | 26815-9403 |
| LORENA E DITTRICK | 318 FR 345 RR#1 C P 512 | KINMOUNT ON  K0M 2A0 | CANADA | | | | |
| LORENA F HENDRICKS | 130 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1628 |
| LORENA J CLARK | 3117 DELANEY STREET | | | | KETTERING | OH | 45420-1105 |
| LORENA J WALKER | 6503 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278-2939 |
| LORENA M BEVEL & | ROGER C BEVEL JT TEN | 818 MAPLE SPRINGS LANE | | | JACKSONVILLE | FL | 32221-1173 |
| LORENA M MURRAY | 375 EAST BON AIRE DR | | | | TIPP CITY | OH | 45371-2947 |
| LORENA MAE STACEY | 104 2ND AVE | | | | CHARLESTON | WV | 25303 |
| LORENA O JODICE | 515 GREAT OAKS CIRCLE SW | | | | SUNSET BEACH | NC | 28468-4217 |
| LORENA S TORTORELLA | 112 VINES DR | | | | JONESBOROUGH | TN | 37659-5639 |
| LORENCE J GOODALE | 3141 320TH ST | | | | ELLSWORTH | IA | 50075-7594 |
| LORENDA J HILL | 17221 NEW YORK ST | | | | DETROIT | MI | 48224-2212 |
| LORENE A FLORA | 33 BAKER ST | | | | WEBSTER | NY | 14580-3201 |
| LORENE A SHOLL | 81 BEEKMAN PLACE | | | | MADISON | CT | 06443-2400 |
| LORENE ALLRED | PO BOX 100 | | | | FRANKLIN | OH | 45005-0100 |
| LORENE B AULTMAN | 56 VICTORY RD | | | | HATTIESBURG | MS | 39402-9710 |
| LORENE B FOSTER & | SUSANNA L SMITH JT TEN | 1710 SUSAN PLACE | | | NEOSHO | MO | 64850-2852 |
| LORENE B HANSON | 1610 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3260 |
| LORENE BROCK | 6246 MAIN ST | | | | BURLINGTON | KY | 41005-9610 |
| LORENE BROWN | TR LORENE BROWN TRUST | UA 10/23/95 | 4304 WHITE TAIL RUN | | SANDUSKY | OH | 44870 |
| LORENE C RHODES TR | UA 08/01/1994 | LORENE C RHODES TRUST | 170 S TOUSSAINT PORTAGE RD | | OAK HARBOR | OH | 43449 |
| LORENE COCHRAN | 913 SYCAMORE ST | | | | MUSCATINE | IA | 52761-3950 |
| LORENE D HAWES | 308 MINDEN LANE | | | | MATTHEWS | NC | 28105-9140 |
| LORENE D RHOADES | 8600 SKYLINE DRIVE APT 1222 | | | | DALLAS | TX | 75243-4171 |
| LORENE E TIPTON TOD | ANNA JO GREISHOP | SUBJECT TO STA TOD RULES | 3314 ELLEMAN RD | | LUDLOW FALLS | OH | 45339-9708 |
| LORENE G TOON | TR THE LORENE G TOON PRIMARY TRUST | UA 04/02/98 | 257 EAST JINGLE BELL LN | | SANTA CLAUS | IN | 47579-6084 |
| LORENE GARLAND | 10918 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-1011 |
| LORENE H BERRY & | ROBIN R ELLSWORTH JT TEN | 56447 11 MILE RD | | | NEW HUDSON | MI | 48165-9546 |
| LORENE H BERRY & | TAMMY D BERRY JT TEN | 56447 11 MILE ROAD | | | NEW HUDSON | MI | 48165-9546 |
| LORENE HARRIS | 550 HARRIET | | | | FLINT | MI | 48505-4753 |
| LORENE HAYES | 2114 SOUTH 13TH AVENUE | | | | BROADVIEW | IL | 60155 |
| LORENE J HARGIS | 1218 W FAIRFAX DR | | | | CHATTANOOGA | TN | 37415-3612 |
| LORENE KELLY | 945 TENDERFOOT HILL RD | APT 117 | | | COLORADO SPGS | CO | 80906-3914 |
| LORENE L GUSTAFSON | 704 PLEASANT VIEW DR | | | | STORM LAKE | IA | 50588-2840 |
| LORENE M BIBERDORF | CUST JEFFREY SCOTT BIBERDORF | UTMA IN | 365 W ASH ST | | ZIONSVILLE | IN | 46077-1411 |
| LORENE M KIPFER | TR LORENE M KIPFER LIVING TRUST UA | 09/06/94 | 5607 GRIGGS RD | | CAFEVILLE | MI | 48725-9641 |
| LORENE M NEWOOD | 20439 DUBOIS | | | | CLINTON TWP | MI | 48035-4417 |
| LORENE M ROWE | 7189 CINDY DR | | | | WEST CHESTER | OH | 45069-4316 |
| LORENE MYLES EX | EST THELMA MYLES | 4575 CADET AVE | APT 124 | | SAINT LOUIS | MO | 63110-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORENE P TUNILA TTEE | FBO LORENE P TUNILA TRUST | U/A/D 07-22-2005 | | | TUSTIN | CA | 92780-2627 |
| LORENE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427-1936 |
| LORENE R ARNTZ | 457 E EDGEWOOD BLVD | APT 208 | | | LANSING | MI | 48911-5848 |
| LORENE R BENZEL | 323 E HARRISON ST APT 8 | | | | BELVIDERE | IL | 61008-2127 |
| LORENE R BROWN | CUST SETH J BROWN | UTMA CA | | | BAKERSFIELD | CA | 93301 |
| LORENE R BROWN | 2512 SPRUCE ST | | 2512 SPRUCE ST | | BAKERSFIELD | CA | 93301 |
| LORENE R JOST | 1200 SELMA | | | | ST LOUIS | MO | 63119-4723 |
| LORENE R ROBERTS | 10155 GOLAY AVE | | | | CINCINNATI | OH | 45241-1017 |
| LORENE S ALLEN | 1022 MARSHFIELD ST | | | | FERNDALE | MI | 48220-2346 |
| LORENE SCHOENHEIT | PO BOX 190 | | | | GRAYVILLE | IL | 62844-0190 |
| LORENE SIMMS | 743 SOUTH ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1867 |
| LORENE SMITH | 75 ASHLEY ST | | | | DECATUR | AL | 35603-5461 |
| LORENE SURBER | 105 PINDO PALM E | | | | LARGO | FL | 33770-7403 |
| LORENTE FAMILY LIMITED | PATNERSHIP | 2627 VINING ST | | | MELBOURNE | FL | 32904-7492 |
| LORENTZ E MYSLIWIEC | 4195 WEST 23 ST | | | | CLEVELAND | OH | 44109-3327 |
| LORENZ FRIEDRICH | PO BOX 2651 | | | | AVALON | CA | 90704-2651 |
| LORENZ H BOCKELMAN JR & | JOYCE C BOCKELMAN JT TEN | 7023 SHELDON AVE | | | YOUNGSTOWN | OH | 44512-4623 |
| LORENZ L DEGNER | 14701 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347-2640 |
| LORENZ M SCHILL | 6850 S DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |
| LORENZ ROEM JR & | MRS VIVIAN E ROEM JT TEN | 36 AUBURN ROAD | | | TOMS RIVER | NJ | 08757-6376 |
| LORENZA BEARD | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| LORENZA BURKS | 7011 DOMINICAN DR | | | | DAYTON | OH | 45415-1204 |
| LORENZA GRIFFIN | BOX 134 | | | | LOUGHMAN | FL | 33858-0134 |
| LORENZA MCCOY | PO BOX 395 | | | | CAMDEN | AR | 71711-0395 |
| LORENZA SWANSON | 4101 W 2ND ST | | | | DAYTON | OH | 45417-1325 |
| LORENZIA B WOODS | 5402 GRAND AVE | | | | OMAHA | NE | 68104-2248 |
| LORENZO B BARKSDALE II | 14315 ARCHDALE | | | | DETROIT | MI | 48227-1352 |
| LORENZO B BOWERSOX | 2344 CALVIN CIR | | | | ELLICOTT CITY | MD | 21042-1802 |
| LORENZO B PERKINS | 8375 REESE RD | | | | CLARKSTON | MI | 48348-2744 |
| LORENZO BOVO | 52 CAPTAIN DR | | | | ALAMEDA | CA | 94502-6416 |
| LORENZO BRANCA & | LUCIA INFANTE JT TEN | 1809 BEECH ST | | | WILMINGTON | DE | 19805-3838 |
| LORENZO BUSCO | 328 GLENDALE AVE | | | | LIVERPOOL | NY | 13088-6425 |
| LORENZO C HATTER | PO BOX 619 | | | | FLINT | MI | 48501-0619 |
| LORENZO CINQUE & | EVA MARIE CINQUE JT TEN | 98 OLD BROOK RD | | | DIX HILLS | NY | 11746-6461 |
| LORENZO CION | 8372 NW 47TH ST | | | | CORAL SPRINGS | FL | 33067-3409 |
| LORENZO CURIEL | 10544 WINNEBAGO AVE | | | | MISSION HILLS | CA | 91345-2242 |
| LORENZO D BERRY | 13455 SW 58TH CT | | | | MIAMI | FL | 33156-7249 |
| LORENZO D OVERTON | 108 ALF KING RD | | | | SPRUCE PINE | AL | 35585-3643 |
| LORENZO DI CASAGRANDE | CUST MARK WILLIAM DI CASAGRANDE | UGMA NJ | 3007 WHITEFIELD ROAD | | CHURCHVILLE | MD | 21028-1333 |
| LORENZO E FOY | 3429 LYNN HAVEN DRIVE | | | | BALTIMORE | MD | 21244-3658 |
| LORENZO E GIANNETTI | 2349 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3741 |
| LORENZO EDWARD ROBERTS | 7625 BELLAIRE AVE | | | | NORTH HOLLYWOOD | CA | 91605-2112 |
| LORENZO FAZIO | 47 THORNILEY ST | | | | NEW BRITAIN | CT | 06051-1636 |
| LORENZO FINATERI SR & | SANDRA E FINATERI JT TEN | 52 WALNUTWOOD DR | | | DAVISON | MI | 48423-8137 |
| LORENZO FURCRON | 849 PAXTON RD | | | | CLEVELAND | OH | 44108-2462 |
| LORENZO G MILLS | 16528 STRATHMOOR | | | | DETROIT | MI | 48235-4069 |
| LORENZO G PEREZ | 227 W KENNETT | | | | PONTIAC | MI | 48340-2653 |
| LORENZO G URIBE | 10005 WILEY BURKE AVE | | | | DOWNEY | CA | 90240-3750 |
| LORENZO GAZTANAGA & | SUSAN J GAZTANAGA JT TEN | 4806 HAMILTON AVE APT 2-D | | | BALTIMORE | MD | 21206-3846 |
| LORENZO GRAHAM | 85 ELLINGTON ST APT 1 | | | | DORCHESTER | MA | 02121-3705 |
| LORENZO HOFLER | 2334 SUNNY GLENN | | | | YPSILANTI | MI | 48198-6215 |
| LORENZO JOHNSON | 10317 YALE AVE | | | | CLEVELAND | OH | 44108-2172 |
| LORENZO L HOUSE | 3930 LILLIBRIDGE | | | | DETROIT | MI | 48214-4704 |
| LORENZO L JACKSON & | BETTYE B JACKSON JT TEN | 410 13TH AVE NW | | | DECATUR | AL | 35601-1506 |
| LORENZO L MENA SR | 125 OKEMOS STREET | | | | MASON | MI | 48854-1264 |
| LORENZO L MOSS II | BOX 826 | | | | ATHENS | GA | 30603-0826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORENZO L PERFETTO & | JUDY E PERFETTO JT TEN | 29306 BONNIE DR | | | WARREN | MI | 48093-3576 |
| LORENZO L PIERCE | 372 MAGNOLIA ST | | | | SALEM | NJ | 08079-1735 |
| LORENZO L SHORT | 408 N SUPERIOR | | | | ALBION | MI | 49224-1725 |
| LORENZO LEWIS | 3927 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3946 |
| LORENZO LOPEZ | 809 W 89TH TER | | | | KANSAS CITY | MO | 64114-3516 |
| LORENZO M MONTOYA | 1919 GARRETSON AVENUE | | | | CORONA | CA | 92879-2814 |
| LORENZO MORELLI | 3521 LATTA ROAD | | | | ROCHESTER | NY | 14612-2811 |
| LORENZO MURILLO | 25609 SERENA DR | | | | VALENCIA | CA | 91355-2245 |
| LORENZO N CIPOLLINA | 46-14 244TH ST | | | | DOUGLASTON | NY | 11362-1133 |
| LORENZO PEREZ JR | 18654-1 BANDERA RD | | | | HELOTES | TX | 78023-2800 |
| LORENZO PETERSON | PO BOX 14976 | | | | SAGINAW | MI | 48601-0976 |
| LORENZO R ALOOT | PO BOX 51 | | | | DEXTER | MI | 48130-0051 |
| LORENZO R HUMPHREY | 3505 N OXFORD AVE | | | | INDIANAPOLIS | IN | 46218-1247 |
| LORENZO RILEY | 4134 FULTON ST | | | | SAGINAW | MI | 48601 |
| LORENZO V JONES | 48885 TREMONT DR | | | | MACOMB | MI | 48044-2116 |
| LORENZO V LLORAY | 884 N BEL AIR DR | | | | FT LAUDERDALE | FL | 33317 |
| LORENZO WASHINGTON JR | 927 BLAYDEN DR | | | | JANESVILLE | WI | 53546-1727 |
| LORENZO WOODS | 4666 OLIVE ROAD | | | | DAYTON | OH | 45426-2204 |
| LORENZO WOOTEN | 3024 CHATEAU VALLEY DR | | | | NASHVILLE | TN | 37207 |
| LORETA M SMITH & | MAXINE J COOKE JT TEN | 1171 NORMANDY TERRACE DR | | | FLINT | MI | 48532-3550 |
| LORETHA A GREEN | 729 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7537 |
| LORETHA C COLYER EX | UW NOBLE H COLYER | 2860 HWY 1643 | | | SOMERSET | KY | 42501-5743 |
| LORETHA WELLS | 18490 SORENTO | | | | DETROIT | MI | 48235-1319 |
| LORETHA WILLIAMS | 213A WARBURTON AVE APT C2 | | | | YONKERS | NY | 10701-2508 |
| LORETO M SEBASTIANI | 2512 BIRCHWOOD DR | | | | YOUNGSTOWN | OH | 44515-5236 |
| LORETO SARANDREA | CUST LUCA SARANDREA UTMA FL | 816 WATERLOO RD | | | WESTPOINT | TN | 38486-5031 |
| LORETTA A CAVERLY | TR THOMAS H COLLIER REV TRUST | UA 10/14/97 | 8435 MALLARD CROSSING | | BRIGHTON | MI | 48116 |
| LORETTA A COHOON & | ALBERT D COHOON JT TEN | 283 SW JUNE GLN | | | LAKE CITY | FL | 32024-4869 |
| LORETTA A COLEMAN | 2541 W 112TH ST | | | | INGLEWOOD | CA | 90303-2412 |
| LORETTA A FUST & | LAURA M FUST JT TEN | 925 LINCOLN | | | WYANDOTTE | MI | 48192-2973 |
| LORETTA A HANNAH | 1953 BURNING BUSH CT | | | | ADRIAN | MI | 49221-1267 |
| LORETTA A KERNS | 2534 19TH AVE | | | | SAN FRANCISCO | CA | 94116-3009 |
| LORETTA A KRATZER & | DARL W KRATZER | TR LORETTA A KRATZER TRUST | UA 12/01/04 | 6376 WEST 1000 SOUTH | WARREN | IN | 46792-9719 |
| LORETTA A LYONS | 148-08 NEWPORT AVE | | | | NEPONSIT | NY | 11694 |
| LORETTA A MARKOSKI | 60 WALTER AVE | | | | HANOVER | NJ | 07936-1430 |
| LORETTA A MULLALLY & | THOMAS S MULLALLY JT TEN | 6401 BURTCH RD | | | JEDDO | MI | 48032-2720 |
| LORETTA A MURPHY | ATTN LORETTA A SABATINO | 19723 GRAIN GROVE COURT | | | LOXAHATCHEE | FL | 33470 |
| LORETTA A SMITH | 4777 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| LORETTA A SPOTTS | 6648 HAZELDELL DRIVE | | | | TEMPERANCE | MI | 48182-1221 |
| LORETTA A THARP | 6357 S CO RD 375 W | | | | GREENCASTLE | IN | 46135-8631 |
| LORETTA A VALENTINE | G-7200 BEECHER RD | | | | FLINT | MI | 48504 |
| LORETTA A VALENTINE & | CHARLES VALENTINE JR JT TEN | 7200 BEECHER RD | | | FLINT | MI | 48532-2012 |
| LORETTA A VIZEN & | FRANK J VIZEN JT TEN | 6010 S MONITOR | | | CHICAGO | IL | 60638-4422 |
| LORETTA A WAGNER | 30665 ROAN | | | | WARREN | MI | 48093-3017 |
| LORETTA A WARD | CUST JARED ALAN WARD UTMA IL | 3192 HOFFMAN CT | | | CHERRY VALLEY | IL | 61016-9218 |
| LORETTA A WARD | CUST JASON R WARD UTMA IL | 3192 HOFFMAN CT | | | CHERRY VALLEY | IL | 61016-9218 |
| LORETTA A WARD | CUST TERESA R WARD UTMA IL | 3192 HOFFMAN CT | | | CHERRY VALLEY | IL | 61016-9218 |
| LORETTA A WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| LORETTA A. SHAVER TTEE | FBO LORETTA A SHAVER TRUST | U/A/D 10/10/97 | 704 E. GREENLAWN AVENUE | | LANSING | MI | 48910-3381 |
| LORETTA ABBOTT | 33 MT MORRIS PARK W | | | | NEW YORK | NY | 10027-5636 |
| LORETTA ANDERSON | 3944 ASHLAND | | | | ST LOUIS | MO | 63107-2008 |
| LORETTA ANN CLINTON & | JAMES H CLINTON JT TEN | 37 CLIFF RD W | | | WADING RIVER | NY | 11792-1237 |
| LORETTA ANN GRIMES | 1101 RAVENWOOD AVE | | | | ANN ARBOR | MI | 48103-2650 |
| LORETTA ANN HILL & | DENNIS HILL JT TEN | 2673 LOCKSLEY CT | | | TROY | MI | 48083-5713 |
| LORETTA ANN HOGAN | 2196 16TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| LORETTA ANN TRESE MALEY | 15 CORNELL RD | | | | BALA CYNWYD | PA | 19004-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORETTA ANN WIETECHA | TOD DAWN L WIETECHA | 14547 EMERSON DR | | | STERLING HEIGHTS | MI | 48312 |
| LORETTA B KEEGAN | C/O L B TEA | 3229 E MALAPAI | | | PHOENIX | AZ | 85028-4954 |
| LORETTA B MC DONALD | 8117 W MANCHESTER AVE 245 | | | | PLAYA DEL REY | CA | 90293 |
| LORETTA B TEA | 3229 EAST MALAPAI | | | | PHOENIX | AZ | 85028-4954 |
| LORETTA BAILEY | 409 WEST ADAMS STREET | | | | WOODBURY | TN | 37190-1527 |
| LORETTA BAIRD B | CARNELL BAIRD JT TEN | 525 55TH AVE NE | | | ST PETERSBURG | FL | 33703-2501 |
| LORETTA BARCHERS | 1125 SURREY DR | | | | GLEN ELLYN | IL | 60137-6118 |
| LORETTA BARTASAVICH | 213 W SHERMAN AVE | | | | DU BOIS | PA | 15801-2746 |
| LORETTA BEALS | 4206 MCDANIEL DR | | | | JACKSONVILLE | FL | 32209-1912 |
| LORETTA BLACKWELL | 6310 TAYLOR RD | | | | PINESVILLE | OH | 44077-9160 |
| LORETTA BROWN TTEE | LOUIS BROWN TTEE | U/A/D 07/01/99 | FBO LORETTA BROWN TRUST | 1309 EAST 105TH STREET | BROOKLYN | NY | 11236-4605 |
| LORETTA BUTLER | 4432 W 1400 N | | | | ELWOOD | IN | 46036-9229 |
| LORETTA BUTLER | 444 ROSEWAE AVENUE | | | | CORTLAND | OH | 44410-1308 |
| LORETTA C AQUILINA & | KATHLEEN M AQUILINA JT TEN | 215 MAPLE RD | | | WILLIAMSVILLE | NY | 14221-3163 |
| LORETTA C AUSBERBER | TR LORETTA C AUSBERGER TRUST | UA 08/05/99 | 4333 HARMONY DR | | SHELBYVILLE | MI | 49344-9605 |
| LORETTA C COX | 2297 CROSS TEE CT | | | | BROOKSVILLE | FL | 34604-9253 |
| LORETTA C JOHNSON | TR JOHNSON FAMILY TRUST | UA 08/05/04 | 1080 PHILLIPS ROAD | | SMITHS GROVE | KY | 42171-9337 |
| LORETTA C MACH | 8106 ACKLEY RD | | | | PARMA | OH | 44129-4916 |
| LORETTA C TIMCHAK | 8580 TANGLEWOOD TRL | | | | CHAGRIN FALLS | OH | 44023-5632 |
| LORETTA C WELCH | 50 CHESTERTON RD | | | | ROCHESTER | NY | 14626-2104 |
| LORETTA C WILT | 2986 COUNTRY CLUB LANE | | | | TWINSBURG | OH | 44087-2975 |
| LORETTA CASEY & | MICHELLE LEWIS JT TEN | 1617 CARVER | | | REDONDO BEACH | CA | 90278-2817 |
| LORETTA CICHON | 11261 BEARD RD | | | | NEW SPRINGFIELD | OH | 44443-9794 |
| LORETTA CLARK | 2108 FRANKLIN DRIVE | | | | LINDEN | NJ | 07036-1019 |
| LORETTA CONDLEY | 2157 GRENADIER DR | | | | SAN PEDRO | CA | 90732-4117 |
| LORETTA CRONIN | 9975 CONSTITUTION DR | | | | ORLAND PARK | IL | 60462-4562 |
| LORETTA D OZUNIGA | 11826 INGA LANE | | | | HOUSTON | TX | 77064-1432 |
| LORETTA DANIEL | 30990 POINTE OF WOODS DR | APT 1 | | | FARMINGTN HLS | MI | 48334-1270 |
| LORETTA DEVITT | 72 FELTER HILL RD | | | | MONROE | NY | 10950-4760 |
| LORETTA E BRONSON TOD | MELINDA S BRONSON | SUBJECT TO STA TOD RULES | PO BOX 1267 | | WARREN | MI | 48090-1267 |
| LORETTA E GEERS & | JOHN F GEERS JR JT TEN | 19395 GLACIER PKWY | | | BROOKFIELD | WI | 53045 |
| LORETTA E MARKOWICZ | ATTN LORETTA E VILLENEUVE | 44574 CLARE BLVD | | | PLYMOUTH TWP | MI | 48170-3803 |
| LORETTA E MC BANE | 731 TAYLOR AVE | | | | PITTSBURGH | PA | 15202-2615 |
| LORETTA E SCHURE | 12615 W BAYAUD #37 | | | | LAKEWOOD | CO | 80228-2023 |
| LORETTA E WAGNER & | FLORENCE E WAGNER | TR UA 01/30/89 LORETTA E WAGNER | 6829 KIMMSWICK COURT | | SAINT LOUIS | MO | 63129-3965 |
| LORETTA E WAGNER & | FLORENCE E WAGNER | TR UA 01/30/89 LORETTA E WAGNER | F-B-O LORETTA E WAGNER | 6829 KIMMSWICK COURT | SAINT LOUIS | MO | 63129-3965 |
| LORETTA E WALLACE | 818 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313-5039 |
| LORETTA E WEBB | 10409 WHITE CEDAR RD | | | | FORT WAYNE | IN | 46814-9351 |
| LORETTA EDWARDS | 6102 STANFORD | | | | DETROIT | MI | 48210-1382 |
| LORETTA F ADAMS | 259 TITUS HILL ROAD | | | | COLEBROOK | NH | 03576-3617 |
| LORETTA F ARNETT | 1816 S BELL | | | | KOKOMO | IN | 46902-2219 |
| LORETTA F BAZEMORE & | HENRY E BAZEMORE JT TEN | 1192 RIVER FOREST DR | | | FLINT | MI | 48532-2805 |
| LORETTA F BLACKWELL | 6310 TAYLOR RD | | | | LEROY | OH | 44077-9160 |
| LORETTA F CAMARATA | 5237 LAKE RD W | #511 | | | ASHTABULA | OH | 44004-8200 |
| LORETTA F FERRARI & | ADELINE M PROVENZO JT TEN | 2726 CLEVELAND AVE | | | LOWER BURRELL | PA | 15068-3351 |
| LORETTA F GARNEAU | 1270 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| LORETTA F MACKENZIE | ROBERT W MACKENZIE TTEE | LORETTA MACKENZIE LIV TRUST | U/A/D 10-18-1999 | 1966 BENEDICTINE ST | PORT ST LUCIE | FL | 34983-4602 |
| LORETTA F TWITTY | 4140 N WALROND AVE | APT 7 | | | KANSAS CITY | MO | 64117-1669 |
| LORETTA F VAN HORN | 62 SNYDERTOWN ROAD | | | | HOPEWELL | NJ | 08525-2705 |
| LORETTA FAIR & | KATHRYN E FAIR JT TEN | 15 WINSLOW ST | | | PROVINCETOWN | MA | 02657-1424 |
| LORETTA FAY RICH | 755 E 16TH ST | APT 301 | | | HOLLAND | MI | 49423 |
| LORETTA FAYE WORRELL | 163 ROBINSON DR | | | | WOODLAWN | VA | 24381-3545 |
| LORETTA FINK | 5801 87TH AVENUE | | | | NEW CARROLLTON | MD | 20784-2809 |
| LORETTA G FARAH | 25-05 MORLOT AVE | | | | FAIR LAWN | NJ | 07410-3102 |
| LORETTA G GEPHART | 23 ROBINWOOD CT | | | | ENGLEWOOD | OH | 45322-2732 |
| LORETTA G LIPKA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19 NORTHROP RD | | WOODBRIDGE | CT | 06525-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORETTA G MARCHIONE | 9005 PINE RD | | | | PHILADELPHIA | PA | 19115-4410 |
| LORETTA G MARSHALL | 29331 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| LORETTA G WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| LORETTA GARD | 37268 MT VIEW | | | | BURNEY | CA | 96013 |
| LORETTA GENE ROCK | 1999 HIGH ST S | | | | SALEM | OR | 97302-5243 |
| LORETTA H MUSGRAVE | 823 NORTH 161 PLACE #408 | | | | SEATTLE | WA | 98133 |
| LORETTA H OBERPRILLER | 4175 LOUIS DRIVE | | | | FLINT | MI | 48507-1207 |
| LORETTA H OBERPRILLER & | HEINZ HERBERT OBERPRILLER JT TEN | 4175 LOUIS DRIVE | | | FLINT | MI | 48507-1207 |
| LORETTA HAMLIN CHANDLER EX | UW JAMES W HAMLIN JR | 28245 BROAD ST | | | HOLLOW ROCK | TN | 38342-6607 |
| LORETTA HEFKA & | BARBARA S HEFKA JT TEN | 43052 W KIRKWOOD DR | | | CLINTON TWP | MI | 48038-1221 |
| LORETTA HEPNER | 15400 EIGHTEEN MILE RD | | | | CLINTON TWNSP | MI | 48038-5828 |
| LORETTA HIGDON | 9906 HIGHWAY 951 | | | | PHILPOT | KY | 42366 |
| LORETTA HOLLAND JR | 17021 RUSTIC ACRES | | | | LUTHER | OK | 73054-8201 |
| LORETTA I ANDERSON | TR LORETTA I ANDERSON LIV TRUST | UA 7/18/01 | 3429 RAYMOND | | DEARBORN | MI | 48124-4246 |
| LORETTA J ADAM | 7718 TAYMOUTH LANE | | | | CHARLOTTE | NC | 28269-9130 |
| LORETTA J BURMEISTER | TR LORETTA J BURMEISTER LIVING | TRUST | UA 11/29/94 | 275 JUNIPER | AUBURN HILLS | MI | 48326-3237 |
| LORETTA J DIMAIO | PO BOX 545 | | | | THOMAS | WV | 26292-0545 |
| LORETTA J GARRISON | 342 ELM HILL DR | | | | DAYTON | OH | 45415-2943 |
| LORETTA J HILL | TR LORETTA J HILL REVOCABLE | LIVING TRUST UA 10/18/02 | 2856 ASTER LANE | | DARIEN | IL | 60561-1742 |
| LORETTA J PALMERI & | NICOLO PALMERI & | JAMES N PALMERI JT TEN | 1450 PRATT DRIVE | | LAPEER | MI | 48446-2930 |
| LORETTA J SKINNER | 300 LAWNTON AVE | | | | WOODBURY | NJ | 08096-5049 |
| LORETTA J VIZAK | 64 CREEK MEADOW LANE | | | | ROCHESTER | NY | 14626 |
| LORETTA J WEBER | 11363 PEYTON DR | | | | STERLING HEIGHTS | MI | 48312-2941 |
| LORETTA J YEAGLEY | 164 HENSON RD | | | | RED BLNG SPGS | TN | 37150-6337 |
| LORETTA JEAN DEISS HUCKABONE | TR UA 07/31/78 | 5651 DELCERRO BLVD | | | SAN DIEGO | CA | 92120-4511 |
| LORETTA K DAHLKE | 7490 TAKWOOD DR | | | | JENISON | MI | 49428 |
| LORETTA K OBRIEN | 11103 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9757 |
| LORETTA K WILEY | 2422 DISCOVERY PL | | | | LANGLEY | WA | 98260-8324 |
| LORETTA K. SHIPLEY | 3850 KNOLLTON ROAD | | | | INDIANAPOLIS | IN | 46228-3329 |
| LORETTA KAUFMAN | CUST MIKE KAUFMAN U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 716 N PALM DRIVE | | BEVERLY HILLS | CA | 90210-3417 |
| LORETTA KEENAN | 536 N COLUMBUS ST | | | | GALION | OH | 44833-1806 |
| LORETTA KING | 5250 S DREXEL AVE | APT 1W | | | CHICAGO | IL | 60615-3749 |
| LORETTA KOZIEL | TR LORETTA KOZIEL LIVING TRUST | UA 07/27/95 | 8556 W WINONA | | CHICAGO | IL | 60656-2720 |
| LORETTA L COOK | ATTN LORETTA L COOK MC CARTHY | 24026 CREEKSIDE | | | FARMINGTON HILLS | MI | 48336-2731 |
| LORETTA L FINTON | 1804 MARYLAND AVE | | | | FLINT | MI | 48506-4640 |
| LORETTA L KIRKLAND | 745 19TH ST | | | | NEWPORT NEWS | VA | 23607-5226 |
| LORETTA L MC CARTHY & | JAMES R MC CARTHY JT TEN | 24026 CREEKSIDE | | | FARMINGTON HILLS | MI | 48336-2731 |
| LORETTA L PETERSON | PO BOX 40462 | | | | BAY VILLAGE | OH | 44140-0462 |
| LORETTA L POLACEK | 6817 S IVY ST #307 | | | | ENGLEWOOD | CO | 80112-6226 |
| LORETTA L POPIS & | DAVID G POPIS JT TEN | 19819 SHORECREST DR | | | CLINTON TWP | MI | 48038-5555 |
| LORETTA L THOMAS & | WILLIAM THOMAS JT TEN | 6727 HURDS CORNER RD | | | SILVERWOOD | MI | 48760-9703 |
| LORETTA LAZENBY | 5200 EASTVIEW | | | | CLARKSTON | MI | 48346-4102 |
| LORETTA LEWCZYK | 727 OHIO STREET | | | | N TONAWANDA | NY | 14120 |
| LORETTA LOCKE | 2750 87TH ST | APT 101 | | | STURTEVANT | WI | 53177-2050 |
| LORETTA LOURICK | ALLEN H SURINSKY POA | 225 MERAMEC STE 401 | | | CLAYTON | MO | 63105-3511 |
| LORETTA LUTZ | 577 WARTMAN ST | | | | PHILADELPHIA | PA | 19128-3238 |
| LORETTA M ALLEBACH | 3020 W 84TH PLACE | | | | LEAWOOD | KS | 66206-1309 |
| LORETTA M BROWN & | ROGER H BROWN JT TEN | 11751 DITCH ROAD | | | OAKLEY | MI | 48649 |
| LORETTA M CARNES | 5380 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3859 |
| LORETTA M COFFEY | 12525 KNOX | | | | OVERLAND PARK | KS | 66213-1832 |
| LORETTA M FINCHER | 357 LINWOOD AVENUE | | | | COLUMBUS | OH | 43205-2007 |
| LORETTA M FRY | 20449 ECORSE RD | | | | TAYLOR | MI | 48180-1913 |
| LORETTA M HEAD | 928 PRESCOTT LANE | | | | FORT MYERS BEACH | FL | 33931-2216 |
| LORETTA M HEAD & | JOHN F HEAD JT TEN | 928 PRESCOTT LANE | | | FORT MYERS BEACH | FL | 33931-2216 |
| LORETTA M HIXSON | ATTN LORETTA M HIXON KOLEK | 5360 LOWER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9707 |
| LORETTA M KOSIBA | 6093 SNOW APPLE DRIVE | | | | CLARKSTOWN | MI | 48346-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORETTA M LEO | ATTN LORETTA LEO GLOSTER | 26880 YORK | | | HUNTINGTON WOODS | MI | 48070-1317 |
| LORETTA M MCGEE & | BART R MCGEE TR | UA 11/28/2001 | LORETTA M MCGEE FAMILY TRUST | 11400 SILICA ROAD | NORTH JACKSON | OH | 44451 |
| LORETTA M MESHEW | 1128 WATERVLIET AVE | | | | DAYTON | OH | 45420-2720 |
| LORETTA M MULLINS | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| LORETTA M PAUSCH & | JACK M PAUSCH JT TEN | 9 COUNTRY LIFE | | | DEFIANCE | MO | 63341-1429 |
| LORETTA M RUSIE & | LINDA BRENTON JT TEN | 4942 EL CAMINO CT | | | INDPLS | IN | 46221-3711 |
| LORETTA M SCHWER | 16211 ROSE WREATH LANE | | | | FLORISSANT | MO | 63034-3445 |
| LORETTA M STRAUGHTER | 301 CHARLES ST | APT 12 | | | NEWPORT NEWS | VA | 23608-1009 |
| LORETTA M TAYLOR | 6710 E 66TH STREET | | | | KANSAS CITY | MO | 64133-4619 |
| LORETTA M VALDEZ | 802 BARNEY AVE | | | | FLINT | MI | 48503-4921 |
| LORETTA M VAN DUSEN TOD | JESSICA M PAWELEK & | VAN J HAUSWIRTH & | BENJAMIN T HAUSWIRTH | 50785 JEFFERSON AV APT 335 | NEW BALTIMORE | MI | 48047-2366 |
| LORETTA M VAN DUSEN TOD | BARBARA L HAUSWIRTH | 50785JEFFERSON AV APT 335 | | | NEW BALTIMORE | MI | 48047-2366 |
| LORETTA M WHEELER | 4482 S NUGENT VIEW LN | | | | BALDWIN | MI | 49304-9117 |
| LORETTA M WILSON | 6553 GULF GATE PL | APT 144 | | | SARASOTA | FL | 34231-5846 |
| LORETTA M WILSON & | HARRY R WILSON JR JT TEN | 1292 PINEHURST VIEW DR | | | O FALLON | MO | 63366-5956 |
| LORETTA MADIX & | BRIAN MADIX & | GAIL ALVAREZ JT TEN | C/O MRS LORETTA MADIX | 125 SYCAMORE LANE | FRANKFORT | IL | 60423-1536 |
| LORETTA MAE WINISKI | 818 98TH ST | | | | MARMET | WV | 25315-1906 |
| LORETTA MC CALL | 9607 LAUDER | | | | DETROIT | MI | 48227-2401 |
| LORETTA MCGOWAN | 1131 STONE QUARRY HILL RD | | | | OXFORD | NY | 13830-2201 |
| LORETTA MEDLEY | 195 COCHRANE DRIVE | | | | ALICEVILLE | AL | 35442-3845 |
| LORETTA MORMAN | 20790 TURNBERRY BLVD | | | | NORTHVILLE | MI | 48167-2197 |
| LORETTA N GERMANO | 1340 MAPLEWOOD N E | | | | WARREN | OH | 44483-4164 |
| LORETTA N PILZNINSKI | 8639 RIVERDALE | | | | DEARBORN | MI | 48127-1515 |
| LORETTA N STONEBRAKER | ATTN DEANNA CLARKSTON | 3234 EAST 300 NORTH LOT 12 | | | CRAWFORDSVILLE | IN | 47933-7391 |
| LORETTA N WALKER | LEO F WALKER JT TEN | 624 N. FLINT ST | | | KAYSVILLE | UT | 84037-9781 |
| LORETTA N WILLIAMS | 14927 SHIRLEY | | | | WARREN | MI | 48089-4185 |
| LORETTA P CAPPELLI | 7 WOODROW RD | | | | BATAVIA | NY | 14020-1201 |
| LORETTA P CHAURET | TR CHAURET LIVING TRUST | UA 8/19/98 | PO BOX 319 | | BRADENTON | FL | 34206-0319 |
| LORETTA P GLADYS | 974 PIPPIN COURT | | | | SAN MARCOS | CA | 92069-4900 |
| LORETTA P JANOS & | NICHOLAS P JANOS JT TEN | 10740 DORCHESTER AVE | | | WESTCHESTER | IL | 60154-4275 |
| LORETTA P THOMAS | 2018 LAUREL OAKS DR | | | | IRVING | TX | 75060-6955 |
| LORETTA PALETTE | 8484 STATE ROUTE 193 | | | | FARMDALE | OH | 44417-9750 |
| LORETTA PATRICIA DAVIS | TR LORETTA PATRICIA DAVIS TRUST | UA 08/02/05 | 13323 AVENUE O | | CHICAGO | IL | 60633-1507 |
| LORETTA PATRICIA PETRO | 1005 STRATFORD LN | | | | DYER | IN | 46311-1242 |
| LORETTA PATTERSON | 3447 WILLIAMS | | | | DEABORN | MI | 48124-3747 |
| LORETTA PETERSEN & | MARK PETERSEN JT TEN | 1550 IRON POINT RD #2821 | | | FOLSOM | CA | 95630-7822 |
| LORETTA PHILLIPS DIOSZEGHY | 1328 OSPREY CT | | | | PUNTA GORDA | FL | 33950-7621 |
| LORETTA PYE | 217-11 ROCKAWAY PT BLVD | | | | ROCKAWAY POINT | NY | 11697-1551 |
| LORETTA R CIESLA | 7386 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1456 |
| LORETTA R KELLAR | 5495 STATE RT 305 | | | | SOUTHINGTON | OH | 44470-9712 |
| LORETTA R LYK TR | UA 07/26/2007 | LORETTA R LYK LIVING TRUST | 29411 PALOMINO DRIVE | | WARREN | MI | 48093 |
| LORETTA R TAPLEY | 1427 S PLEASANT DR | | | | FEASTERVILLE | PA | 19053-4308 |
| LORETTA R YOUREK | 2700 MITCHELL DR | | | | WOODRIDGE | IL | 60517-1557 |
| LORETTA RAY | 201 DASHER COURT | | | | BEAR | DE | 19701-1171 |
| LORETTA REED | 4555 WOODBINE AVE | | | | DAYTON | OH | 45420-3154 |
| LORETTA RINK | CUST DETON A PHILLIPS A MINOR | UNDER THE LAWS OF OREGON | 120 SW 89TH AVE | | PORTLAND | OR | 97225-6804 |
| LORETTA ROGERS | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| LORETTA S DAVIS & | STEPHEN R DAVIS JR JT TEN | 24302 COTE O'NEL | | | FARMINGTON HILLS | MI | 48336-2000 |
| LORETTA S FRANKLIN | 666 MARSHALL AVE | | | | ST LOUIS | MO | 63119-1922 |
| LORETTA S LAIGON | 137 E RIDGE ST | | | | COALDALE | PA | 18218-1220 |
| LORETTA S LAKE | 27450 MARSHALL | | | | SOUTHFIELD | MI | 48076-5141 |
| LORETTA S LAYER | 6102 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9283 |
| LORETTA S MARTIN | 413 PLANTATION CREST COURT | | | | BATON ROUGE | LA | 70810-4962 |
| LORETTA S MARTIN | CUST MARY KATHRYN MARTIN UNDER THE | MISSISSIPPI UNIFORM GIFTS TO | MINORS LAW | 413 PLANTATION CREST COURT | BATON ROUGE | LA | 70810-4962 |
| LORETTA S PAYNE | PO BOX 85 | | | | GIRDLER | KY | 40943-0085 |
| LORETTA S WEBB | 335 N CAUSEWAY G23 | | | | NEW SMYRNA BEACH | FL | 32169-5285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORETTA SWAN | 2779 GATEWOOD | | | | WATERFORD | MI | 48329-3137 |
| LORETTA SWEENEY | 1090 LASK DRIVE | | | | FLINT | MI | 48532 |
| LORETTA SWIFT MAKI & | ZACHARY C MAKI JT TEN | 16125 FARMSTONE ST | | | SCHOOLCRAFT | MI | 49087-9180 |
| LORETTA T TAMALONIS & | JOSEPH F MALONEY JT TEN | 389 MILFORD AVE | | | NEW MILFORD | NJ | 07646-1237 |
| LORETTA THOMPSON EXECUTRIX | EST OF PRESTON THOMPSON | 872 SULPHUR WELL KNOB LICK RD | | | EDMONTON | KY | 42129 |
| LORETTA TOKARCZYK | 3981 MAPLEFIELD DR | UNIT G | | | CINCINNATI | OH | 45255-4984 |
| LORETTA U SIGMAN | 2712 WALFORD DR | | | | DAYTON | OH | 45440-2233 |
| LORETTA V BUTLER | 3804 LAKESHORE DRIVE | | | | WEATHERTON | TX | 76087-7886 |
| LORETTA V GORMAN | 75-59 178TH ST | | | | FLUSHING | NY | 11366-1627 |
| LORETTA VIRGILENE REID | 8709 54TH AVENUE EAST | | | | BRADENTON | FL | 34202-3705 |
| LORETTA W GAUTHIER TTEE | VINCENT M GAUTHIER TRUST | U/A DTD 9-20-2000 | 6225 ARROWHEAD DRIVE | | FENNVILLE | MI | 49408-9603 |
| LORETTA W SANSONE | 2709 CLUBHOUSE DR | | | | PLANT CITY | FL | 33566 |
| LORETTA WALKER | 701 MULBERRY COURT | | | | NAPERVILLE | IL | 60540-6335 |
| LORETTA WALSH | CGM IRA CUSTODIAN | 712 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362-5058 |
| LORETTA WILCOXON | 8235 LAKE SHORE DRIVE | | | | WEST CHESTER | OH | 45069-2624 |
| LORETTA WRIGHT | 2110 ROCHELLE WAY | | | | ATLANTA | GA | 30349-3440 |
| LORETTA Y GILLESPIE | 16174 CT ST | | | | MOULTON | AL | 35650-4102 |
| LORETTA YOUNG | PO BOX 12463 | | | | GRAND FORKS | ND | 58208-2463 |
| LORETTE D BLAGG | APDO NO 10 EL NARANJO | SAN LUIS POTOSI 79310 | MEXICO | | | | |
| LORETTE I STERN | 86 GREENLAWN AVE | | | | NEWTON | MA | 02459-1714 |
| LORETTE M KAHL | TR THE LORETTE M KAHL TRUST | UA 07/27/98 | 7350 LOCH ALENE AVE | | PICO RIVERA | CA | 90660-4041 |
| LORETTO C JOHNSON & | GEORGE P CULLEN & | JAMES J JOHNSON JT TEN | 1520 WESLEY | | BERWYN | IL | 60402-1331 |
| LORETTO F REGULA | 644 MOUNTAIN AVE | | | | WASHINGTON TWNSHP | NJ | 07676-4424 |
| LORI A AYDENT | 14445 S PLACITA ASIDERA | APT 14445 | | | SAHUARITA | AZ | 85629-6634 |
| LORI A AYRES | ATTN LORI COLBERT | 853 EAST AVE | | | TALLMADGE | OH | 44278-2503 |
| LORI A BAETZHOLD & | ASHLEY M LOCHNER JT TEN | 12 MEADOWLARK DR | | | AVON | NY | 14414-9549 |
| LORI A BAKIRAKIS CUST | EMILY BELL UMGA MA | 266 RUSSELL ST | BOX 104 | | WOBURN | MA | 01801-0104 |
| LORI A BRECKLING | 505 MARTHA ST | | | | RICHMOND | MO | 64085-1130 |
| LORI A BUCHINGER | 3700 STEMPEK LN | | | | PINCONNING | MI | 48650-9780 |
| LORI A CARROLL | 626 N MARTHA ST | | | | ANGOLA | IN | 46703 |
| LORI A CARVER | 75111 RIVER RD | | | | COVINGTON | LA | 70435-2225 |
| LORI A COLBERT | 853 EAST AVE | | | | TALLMADGE | OH | 44278-2503 |
| LORI A DEMPSEY | LORI D HAMILTON | 1460 BATES | | | BIRMINGHAM | MI | 48009-1903 |
| LORI A DOWELL | 1823 WHITE PINE DR | | | | DURHAM | NC | 27705-7524 |
| LORI A DRUMMER | 240 KIMBARY DR | | | | DAYTON | OH | 45458-4133 |
| LORI A DUDRO | 2106 WALCH ST | | | | MONONGAHELA | PA | 15063-9445 |
| LORI A FRYE | 6702 SUNNY LANE | | | | INDIANAPOLIS | IN | 46220-3774 |
| LORI A GABEL | ATTN LORI A STEIN | 4 VIOLET CT | | | GREENVILLE | SC | 29615-5543 |
| LORI A GIBSON | 98 W LYNWOOD | | | | PHOENIX | AZ | 85003-1205 |
| LORI A GILLISPIE | 34712 UNIVERSITY | | | | WESTLAND | MI | 48185-3669 |
| LORI A HADDAD | 3586 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4065 |
| LORI A ISLER | 146 FOREST HILL | | | | YOUNGSTOWN | OH | 44515-3139 |
| LORI A KARNS | 4665 SECOND | | | | CLARKSTON | MI | 48346-3760 |
| LORI A KIRSAMMER | 4442 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| LORI A KUBASIAK | 590 AMHERST STREET | # 102 | | | BUFFALO | NY | 14207-2932 |
| LORI A LUMBERT | PO BOX 1096 | LEE SUMMIT | | | LEES SUMMIT | MO | 64063 |
| LORI A MARTIN | 14060 WESTCREEK RD | | | | PIEDMONT | OK | 73078-9469 |
| LORI A MULLIN | 9793 DOWNES ST | | | | LOWELL | MI | 49331 |
| LORI A PETRAITIS | 189 POPLAR WOODS DRIVE | | | | CONCORD | NC | 28027-9530 |
| LORI A PETRAITIS | CUST BRANDON J IVORY UTMA NC | 7615 DUNSMUIR CT | | | CORNELIUS | NC | 28031-8727 |
| LORI A PETRAITIS | CUST PAULIUS J NIKSTENAS UTMA TX | 189 POPLAR WOODS DR | | | CONCORD | NC | 28027-9530 |
| LORI A PETRAITIS | CUST KRISTINA O PETRAITIS UTMA OH | 46 ELM CREEK WAY | | | AURORA | OH | 44202 |
| LORI A PIETRUNIAK | TR IRREVOCABLE TRUST | 02/03/92 U-A JOSEPH A SAURO | 4911 RAZORBACK RUN | | SYRACUSE | NY | 13215-1349 |
| LORI A PREZIOSE | 60 SAGE STREET | | | | HOLMDEL | NJ | 07733-1468 |
| LORI A RALEY | 2025 PRAIRIE CREEK TRAIL | | | | GARLAND | TX | 75040-4414 |
| LORI A ROOP | CUST JOHN AVI ROOP UTMA KS | 5627 TAHOE LN | | | FAIRWAY | KS | 66205-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI A ROSS-OBRIEN | 91 GREG RD RR3 | TRURO NS  B2N 5B2 | | | | | |
| LORI A SCOGGINS | 3870 PAINTAIL DR | | | | JANESVILLE | WI | 53546-3418 |
| LORI A STANTON | 1 MINNEWAWA DRIVE | | | | TIMBERLAKE | OH | 44095 |
| LORI A STEPHENS | 19002 DALLAS PK | APT 1122 | | | DALLAS | TX | 75287-3155 |
| LORI A SWANTEK & | DAVID A SWANTEK JT TEN | 129 OXFORD ST | | | CAMPBELL | OH | 44405-1912 |
| LORI A TAYLOR | 21312 GLENDEVON COURT | | | | TERMANTOWN | MD | 20876-4200 |
| LORI A WATTERS | 822-119 MERTON ST | TORONTO ON  M4S 3G5 | CANADA | | | | |
| LORI A WEIMER | ATTN LORI A ISLER | 146 FOREST HILL | | | YOUNGSTOWN | OH | 44515-3139 |
| LORI A WENDT | 765 FOX FIRE DRIVE | | | | OSHKOSH | WI | 54904-6590 |
| LORI A WILLIAMS | ATTN LORI A TUCKER | 5910 QUAIL RIDGE | | | SHREVEPORT | LA | 71129-4915 |
| LORI A WILLIAMS | 1N431 PEACHTREE LN | | | | WINFIELD | IL | 60190-2301 |
| LORI A. LEROY | CGM IRA CUSTODIAN | 5080 MIDAS AVENUE | | | ROCKLIN | CA | 95677-2277 |
| LORI ABRAMS | CUST LUCY ABRAMS | UGMA NY | 37 GREENACRES AVE | | SCARSDALE | NY | 10583-1413 |
| LORI ADELE PEREZ | 34567 SANDWOOD DRIVE | | | | STERLING HGTS | MI | 48310-5336 |
| LORI AMBROSE WRIGHT | 92 GWYNWOOD DR | | | | PITTSGROVE | NJ | 08318-4041 |
| LORI ANN BROHL | 11646 LIBERTY WOODS DR | | | | WASHINGTON | MI | 48094-2465 |
| LORI ANN CHUBA | 18 COTTAGE ST | | | | WALLINGFORD | CT | 06492-2216 |
| LORI ANN EATON | 118 LIVE OAK DR | | | | WRITSVLLE BCH | NC | 28480-1941 |
| LORI ANN GARDNER | CUST GAVIN THOMAS GARDNER | UTMA MI | 1216 PINE RIDGE ROAD | | MILFORD | MI | 48380-3652 |
| LORI ANN GERTZ | 4943 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4473 |
| LORI ANN MEISSNER | 1140 N SUNNYSLOPE DR | UNIT 207 | | | RACINE | WI | 53406-6354 |
| LORI ANN SKONIECZNY | 24050 POINTE DR | | | | MACOMB | MI | 48042-5913 |
| LORI ANN TAN | 1218 WEST GOLF ROAD | | | | LIBERTYVILLE | IL | 60048-3076 |
| LORI ANN YOUNG | 5921 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3040 |
| LORI ANNE CHRISTIE | CGM IRA ROLLOVER CUSTODIAN | 2115 ALLENBY ROAD | | | TOLEDO | OH | 43607-1523 |
| LORI ANNE MACPHEE | 10295 HADLEY RD | | | | CLARKSTON | MI | 48348-1919 |
| LORI ANNE PEPPER | 514 STEVENS COURT | | | | SLEEPY HOLLOW | IL | 60118-1822 |
| LORI B DALTON | 14035 E JANNA CI | | | | SEAFORD | DE | 19973-8285 |
| LORI B PHILLIPS | 991 CEDAR OAKS TRAIL | | | | WHITE LAKE | MI | 48386-4116 |
| LORI B SAKALOS | 765 RAVEN AVE | | | | GAITHERSBURG | MD | 20877-3336 |
| LORI BEIM REITBERG | 101 TIMBERBROOKE DR | | | | BEDMINSTER | NJ | 07921-2100 |
| LORI BETH WAACK | 331 1/2 N PINE ST | | | | KIMBERLY | WI | 54136-1536 |
| LORI BICA HARRISON | JEREMY BICA HARRISON JT TEN | 6487 MARKGRAFF ROAD | | | FALL CREEK | WI | 54742-9752 |
| LORI BROCCOLI ACF | CRAIG BROCCOLI U/NY/UGMA | 24 JOSEPH COURT | | | CARMEL | NY | 10512-5043 |
| LORI C SCHLEE & | PATRICK SCHLEE JT TEN | 6765 W 114TH PL | | | WORTH | IL | 60482-2122 |
| LORI CASSIDY | CUST JORDAN CASSIDY UGMA MI | 4334 E PARADISE LANE | | | MIDLAND | MI | 48640-7001 |
| LORI CASSIDY | CUST JUSTIN CASSIDY UGMA MI | 4334 E PARADISE LN | | | MIDLAND | MI | 48640-7001 |
| LORI CATHERINE SPOONER | 408 LIVE OAK LN W | | | | HAVANA | FL | 32333-1212 |
| LORI CEDERHOLM GROTZ | 5513 PARK PLACE | | | | EDINA | MN | 55424-1634 |
| LORI CHLARSON | CUST GIULIA VALENTINE CHLARSON | UTMA CA | 191 FLOWER ST | # B | COSTA MESA | CA | 92627-2835 |
| LORI D MC CLELLAND | 9366 N WAXWING CT | | | | TUCSON | AZ | 85742-9311 |
| LORI D MERCER | 4116 DESERT ROSE CT | | | | FORT MILL | SC | 29708-9353 |
| LORI D PRATTE | 20626 AUTUMN TERRACE | | | | KATY | TX | 77450-5750 |
| LORI D WELLS | 9136 N 100 W | | | | MARKLE | IN | 46770-9758 |
| LORI D'ANN D'ATRI | CUST HOLLY GILLIAN D'ATRI UGMA TX | C/O DYRAN CROSIER | 1800 S WASHINGTON STE 315 | | AMARILLO | TX | 79102-2668 |
| LORI DECELLE | 2643 WORDSWORTH COURT | | | | THOUSAND OAKS | CA | 91362-5348 |
| LORI DIANE WEISEL | ATTN FRIED | 11B OLD WILLOW WAY | | | BRIARCLIFF MANNOR | NY | 10510-1465 |
| LORI DIMOND | 1709 SHUMATE | | | | LITTLE ROCK | AR | 72212 |
| LORI DREYFUSS | 1946 W LELAND AV | APT 3W | | | CHICAGO | IL | 60640-4312 |
| LORI E DANZIGER | 18 ERIC PLACE | | | | DEMAREST | NJ | 07627-2438 |
| LORI E FAGENHOLZ | TOD ZACHARY H FAGENHOLZ TR | SUBJECT TO STA TOD RULES | 3180 NE 210TH ST | | AVENTURA | FL | 33180-3634 |
| LORI E KABEL | 6521 BARREL RACE DR | | | | COLORADO SPGS | CO | 80923 |
| LORI E KRASNER | 118 DWINELL ST | | | | BOSTON | MA | 02132-2431 |
| LORI E MCMINN | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 |
| LORI E ROBINS | 9 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1042 |
| LORI E TANSKI | 738 COLVIN BLVD | | | | KENMORE | NY | 14217-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI ECKROTH | 8818 S. UTICA | | | | EVERGREEN PARK | IL | 60805-1229 |
| LORI ELLEN COATES | CUST BRANDY ELIZABETH COATES | UGMA MI | 406 SOUTH OAK ST | | DURAND | MI | 48429-1625 |
| LORI ELLIS | CUST ALAINA HALLIA COATES UGMA MI | 406 SOUTH OAK STREET | | | DURAND | MI | 48429-1625 |
| LORI F CAGNEY & | THOMAS R CAGNEY JT TEN | 6554 S 29TH STREET | | | SCOTTS | MI | 49088-9711 |
| LORI G D'ATRI | CUST EDWARD L D'ATRI III UGMA TX | AMARILLO NATIONAL BANK | PO BOX 1 ATTN JACQUE BRANCH | | AMARILLO | TX | 79105-0001 |
| LORI G HUTTON | 25871 CURIE | | | | WARREN | MI | 48091-3831 |
| LORI G NEWTON ANSPACH | 37740 HACKER DR | | | | STERLING HEIGHTS | MI | 48310-4064 |
| LORI GHINDEA | 4003 WATERWAY BLVD | | | | ISLE OF PALMS | SC | 29451-2555 |
| LORI HILL | 2803 COSTA MESA | | | | WATERFORD | MI | 48329 |
| LORI J BAKER | 1989 TULIPWOOD DR | | | | MANSFIELD | OH | 44906 |
| LORI J BOTZ | 7 BIRD WAY | | | | NEWARK | DE | 19711-6116 |
| LORI J BROMLEY | 2218 PINE GROVE DR | | | | NEW ERA | MI | 49446 |
| LORI J CARTER | 5763 OLD TRAIL CT | | | | COLUMBUS | OH | 43213-2116 |
| LORI J CONNELLY | 3430 HIGH PINE CT | | | | WOLVERINE | MI | 49799-9713 |
| LORI J FITZGERALD | CUST TAYLOR CAITLYN FITZGERALD | UTMA MA | 14 LEXINGTON STREET | | CANTON | MA | 02021-3642 |
| LORI J GERGELY | ATTN LORI J OLECKI | 4555 ALGER RD | | | RICHFIELD | OH | 44286-9402 |
| LORI J LAPOINTE | 3204 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9649 |
| LORI J LEWIS | 162 W TENNYSON | | | | PONTIAC | MI | 48340-2672 |
| LORI J LONG | 19103 CASCADE | | | | BROWNSTOWN | MI | 48192-8565 |
| LORI J OLECKI | 4555 ALGER RD | | | | RICHFIELD | OH | 44286-9402 |
| LORI J PARISEY | 7335 LILLY CHAPEL OPOSSUMRUN RD | | | | LONDON | OH | 43140 |
| LORI J PARMELEE | 6634 OAK HILL ROAD | | | | ORTONVILLE | MI | 48462-9191 |
| LORI J ROBERTS | 23 WHITE BIRCH CIRCLE | | | | PITTSBURGH | PA | 15220 |
| LORI J SIMPSON | TOD DTD 02/18/2008 | 23216 RD 110 | | | OAKWOOD | OH | 45873-9600 |
| LORI J SMITH | CUST BRENT R SMITH UGMA MI | 103 LORENE LN | | | MOORESBURG | TN | 37811-5572 |
| LORI J SMITH | CUST BRANDON D SMITH UGMA MI | 103 LORENE LN | | | MOORESBURG | TN | 37811-5572 |
| LORI J TROYER | 618 MAPLE ST | | | | PALMYRA | WI | 53156-9218 |
| LORI J WHITCOMB | CUST SARAH S WHITCOMB UGMA MI | 1458 N OAK RD | | | DAVISON | MI | 48423-9101 |
| LORI J WHITE | PO BOX 698 | | | | FLUSHING | MI | 48433-0698 |
| LORI J WINES | 699 BIRCH LANE | | | | GROSSE POINTE WOODS | MI | 48236-0002 |
| LORI JEAN DETARR & | RANDY LEE DETARR JT TEN | 11667 WAKE CIR | | | CYPRESS | CA | 90630-5546 |
| LORI JO GRICKS & | TODD ALAN GRICKS JT TEN | 650 STICKLE RD | | | NEW CASTLE | PA | 16101-9031 |
| LORI JOHNSON | TOD DTD 01/05/2006 | 99 MEADOW RIDGE LOOP | | | MAUMELLE | AR | 72113-6879 |
| LORI K BIANCO & DESIREE A | ROBINET | TR DOMINICK BIANCO TRUST | UA 05/08/92 | 36247 VITA BELLA DR | CLINTON TWP | MI | 48035 |
| LORI K BROOKS & | RICK L WOOD JT TEN | 5408 BURGUNDY | | | CLARKSTON | MI | 48346-3202 |
| LORI K FLETCHER | 7957 EDGEWOOD COURT | | | | PLAINFIELD | IN | 46168-8003 |
| LORI K MASSBERG | 4247 HUNTERS CIRCLE WEST | | | | CANTON | MI | 48188-2364 |
| LORI K MORGAN | CUST HOLLY F MORGAN UGMA MI | N1280 US HIGHWAY 8 | | | NORWAY | MI | 49870-2056 |
| LORI K SCHULTZ | 1015 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| LORI K VERDUIN | TOD DTD 10/14/2008 | 1447 WOOD ST | | | CRETE | IL | 60417-2950 |
| LORI KAPLAN ACF | JACLYN SILBERMAN U/IL/UTMA | 1207 ALEC ST | | | ARLINGTON HEIGHTS | IL | 60004-8434 |
| LORI KERN | 27298 MORGNEC ROAD | | | | CHESTERTOWN | MD | 21620-3123 |
| LORI KRALOWSKI | 22869 CRANBROOKE DR | | | | NOVI | MI | 48375-4506 |
| LORI L BENACK | 101 JEFFERSON DRIVE | | | | CLAIRTON | PA | 15025 |
| LORI L GUYOT | 8360 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2041 |
| LORI L KUIPER | TOD DTD 09/16/2008 | 3995 LEONARD POINT ROAD | | | OSHKOSH | WI | 54904-9336 |
| LORI L MC CLOUGHAN & | JOSEPH D MC CLOUGHAN JT TEN | 9 DELAWARE RD | | | LAMBERTVILLE | NJ | 08530-2217 |
| LORI L THORSEN | DEAN A THORSEN JT TEN | TOD DTD 11/19/2008 | 15876 STALKER BAY ROAD | | DALTON | MN | 56324-4738 |
| LORI L TURINSKY & | TIMOTHY M TURINSKY JT TEN | 4290 PORTAGE LANE | | | HOFFMAN EST | IL | 60192 |
| LORI LEE HENNINGS | 23 LOMA AVE | | | | LA SELVA BEACH | CA | 95076-1618 |
| LORI LEE JONES | 36544 DEER FLAT RD | | | | SHINGLETOWN | CA | 96088-9786 |
| LORI LEE MILLER | SEP PROP | 312 SOUTH POINSETTIA AVENUE | | | MANHATTAN BEACH | CA | 90266-6646 |
| LORI LEE ZIMMERLICH U/GDNSHP | OF MILDRED ZIMMERLICH | 1099 MAPLE LANE | | | NEW HYDE PARK | NY | 11040-2305 |
| LORI LEONARDI | 1307 YALE DR | | | | HOLIDAY | FL | 34691-5121 |
| LORI LESHER | CUST JACOB LESHER UTMA PA | 2669 HERMITAGE AVE | | | EASTON | PA | 18045 |
| LORI LIGHT SOLON | 2561 GLENN DR | | | | BELLMORE | NY | 11710-5027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORI LONDON NEAL | 1079 CRESTLINE CIR | | | | EL DORADO HILLS | CA | 95762-7224 |
| LORI LYNCH | TR U/DECL OF TRUST 04/13/87 THE | LORI | LYNCH TRUST | 21219 BARTH POND LN | CREST HILL | IL | 60435-1521 |
| LORI LYNCH | TR SEL-DECLARATION OF TRUST | 04/13/87 U-A LORI LYNCH | 21219 BARTH POND LANE | | CREST HILL | IL | 60435-1521 |
| LORI LYNN CAMPBELL | ATTN LORI L LOVE | 24110 47TH AVE NE | | | ARLINGTON | WA | 98223-9007 |
| LORI LYNN CELMER | 20937 AGNES DR | | | | MC CALLA | AL | 35111-1306 |
| LORI LYNN GORNEY & | MARK THOMAS GORNEY JT TEN | 6820 WILD PINE CIR | | | SAGINAW | MI | 48603 |
| LORI LYNN RINGS | 3303 FOREST RIDGE RD | | | | ROANOKE | VA | 24018-5050 |
| LORI LYNN WHITE | CUST RYAN JAMES CELMAR UGMA MI | 20937 AGNES DR | | | MC CALLA | AL | 35111-1306 |
| LORI M ALLEN | 2100 CAINS LN | | | | MANSFIELD | TX | 76063-7602 |
| LORI M GIDWANI | 1728 SUPREME CT | | | | NAPLES | FL | 34110-1013 |
| LORI M GUTIERREZ | 2736 SHOREVIEW DR | | | | NAPLES | FL | 34112-5840 |
| LORI M JAQUES | 4310 LEESBURG RD | | | | FT WAYNE | IN | 46808-1618 |
| LORI M KUCERA | 2141 JOANNE DRIVE | | | | TROY | MI | 48084-1130 |
| LORI M NORFLEET | 37800 WESTWOOD CIRCLE | APT 103 | | | WESTLAND | MI | 48185-1063 |
| LORI M PIERCE | CUST AMANDA M PIERCE | UTMA AL | 31628 ALABAMA | | LIVONIA | MI | 48150-3933 |
| LORI M PIERCE | CUST KELLY LYNN PIERCE | UTMA MI | 31628 ALABAMA ST | | LIVONIA | MI | 48150-3933 |
| LORI M STOEY & | MONIQUE B VANAGEN JT TEN | 10400 BANCROFT ROAD | | | BANCROFT | MI | 48814-9403 |
| LORI MATZ SCHONEWOLF | CUST RYAN LEE SCHONEWOLF UTMA OH | 188 WOODSDALE AVE | | | DOVER | DE | 19901-5753 |
| LORI MATZ SCHONEWOLF | CUST JOSEPH MARC SCHONEWOLF UTMA | OH | 188 WOODSDALE AVE | | DOVER | DE | 19901-5753 |
| LORI MATZ SCHONEWOLF | CUST JOHN MICHAEL SCHONEWOLF | UTMA OH | 188 WOODSDALE AVE | | DOVER | DE | 19901-5753 |
| LORI MATZ SCHONEWOLF | CUST ERIN JENNIFER SCHONEWOLF | UTMA OH | 188 WOODSDALE AVE | | DOVER | DE | 19901-5753 |
| LORI MCCLAREN | CUST SHELBY A WEBB UNDER IA UNIFORM | TRANSFERS TO MINORS AT | RR2 BOX 97 | | HINTON | IA | 51024-8742 |
| LORI MITCHELL | 655 GARDEN | | | | DAYTON | OH | 45419-3806 |
| LORI NICOLE DAVIS | 10540 VALJEAN AVE | | | | GRANADA HILLS | CA | 91344-6847 |
| LORI NOWAK | 4166 BURLINGAME | | | | WYOMING | MI | 49509-3725 |
| LORI PALMER BIVENS | 1610 PROSPECT STREET | | | | ELYRIA | OH | 44035-8281 |
| LORI PEPPONI | PO BOX 142 | | | | COLUMBUS | NJ | 08022 |
| LORI PUCEK | 19 OVERLOOK RD | | | | MORRISTOWN | NJ | 07960 |
| LORI R RENNER | ATTN LORI R PRICHARD | 252 RENFREW CT | | | ADRIAN | MI | 49221-1811 |
| LORI R SCHWARTZ & | GENA L SCHWARTZ JT TEN | 2980 SE HOLLY ST | | | STUART | FL | 34997-6613 |
| LORI R SMITH | 906 N SHANNON DR | | | | SLOAN | IA | 51055 |
| LORI R WILLISTON | 6486 THIMBLEWEED LANE NE | | | | ROCKFORD | MI | 49341-8907 |
| LORI RACANELLI | 10 ANTHONY WAYNE RD | | | | MORRISTOWN | NJ | 07960-6711 |
| LORI RADUNS | 2746 W AVE | | | | NEWFANE | NY | 14108-1219 |
| LORI RAU | 308 FRANCES | | | | FLUSHING | MI | 48433-1737 |
| LORI RIGGIO | CUST MELISSA RIGGIO UGMA NY | 15 GENESEE DR | | | COMMACK | NY | 11725-4606 |
| LORI RUDOLPH | CUST MATTHEW SIDNEY RUDOLPH | UTMA MD | 10822 GREENVIEW WAY | | COLUMBIA | MD | 21044 |
| LORI RUDOLPH | CUST JACOB FREDIRC RUDOLPH | UTMA MD | 10822 GREENVIEW WAY | | COLUMBIA | MD | 21044 |
| LORI S CURTIS | 2830 BALDWIN | | | | LAPEER | MI | 48446-9769 |
| LORI S EHRENSBERGER | 1119 ASHBURTON DR | | | | DAYTON | OH | 45459-1407 |
| LORI S GOODMAN | 5120 FAIRGLEN DRIVE | | | | PLANO | TX | 75093-4925 |
| LORI S LARSEN | 173 MILLFORD XING | | | | PENFIELD | NY | 14526-1169 |
| LORI S TUTINO | CUST CHRISTINA NICOLE TUTINO UGMA | NY | 3 MANOR LANE | | STONY BROOK | NY | 11790-2817 |
| LORI S WIERSMA | 9303 PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8967 |
| LORI SCHMITZ | 966 MCDONALD DR | | | | NORTHVILLE | MI | 48167-1071 |
| LORI SHELLEY | 9504 HAVENWAY DR | | | | ARGYLE | TX | 76226-4237 |
| LORI SOFIANEK | 35 WOODFIELD DR | | | | WEBSTER | NY | 14580-4203 |
| LORI STEINBRUNNER | 4896 RAYS CIRCLE | | | | DUBLIN | OH | 43016 |
| LORI STEWART | CGM ROTH IRA CUSTODIAN | 9200 GIG HARBOR COURT | | | BAKERSFIELD | CA | 93312-4418 |
| LORI STEWART KATZ & | SIDNEY B KATZ JT TEN | 8 NIAMOA DR | | | CHERRY HILL | NJ | 08003-1219 |
| LORI STILLMAN | 81760 RUSTIC CANYON DRIVE | | | | LA QUINTA | CA | 92253 |
| LORI SWEENEY | 3833 VICTORIA DR | | | | TROY | MI | 48083-6309 |
| LORI VENTOLA | 43 WOODLAND AVE | | | | DENVILLE | NJ | 07834 |
| LORI W ACKORS | 209 ZOO RD | | | | FAIRFIELD | PA | 17320-9431 |
| LORI W ECKROTH | 8818 S UTICA AVE | | | | EVERGREEN PK | IL | 60805-1229 |
| LORI WALLIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF FLORENCE GORENBERG | 110 BUTTONWOOD DR | | EAST BRUNSWICK | NJ | 08816-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORI WILSON | CGM SEP IRA CUSTODIAN | U/P/O C. SPECIALIST INC | 808 VALLEJO ST | | AUSTIN | TX | 78731-1073 |
| LORI YANELL | P.O. BOX 1143 | | | | WESTON | CT | 06883-0143 |
| LORI-ANN V FISHER | 28729 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2703 |
| LORIAN J COOMBS | 5927 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239-2202 |
| LORIANN SEARLE STOCKINGER & | JOHN J STOCKINGER JR JT TEN | 2260 SADDLE WAY | | | SALT LAKE CTY | UT | 84118 |
| LORIE A CUNNINGHAM | 904 STATE STREET | | | | LAWRENCEVILLE | IL | 62439 |
| LORIE A KIVIAT | 9740 WARDS GAP RD | | | | FANCY GAP | VA | 24328 |
| LORIE A MCKEE & | ROBERT F MCKEE JT TEN | 820 HANOVER RD | | | GETTYSBURG | PA | 17325 |
| LORIE ANN FARROW & | JOHN M FARROW JT TEN | 15925 EDGEWOOD DR | | | LIVONIA | MI | 48154-2315 |
| LORIE ANN KENNEDY AND | ROBERT GALBREATH TEN IN COM | 1527 REED AVE | | | SAN DIEGO | CA | 92109-5361 |
| LORIE BANIA FARROW & | JOHN M FARROW JT TEN | 15925 EDGEWOOD DRIVE | | | LIVONIA | MI | 48154-2315 |
| LORIE E WEAVER | 609 SHIRLEY PARKWAY | | | | PISCATAWAY | NJ | 08854-4547 |
| LORIE J WILLIAMS | 652 COUNTY ROAD 442 | | | | ATHENS | TN | 37303-6479 |
| LORIE L HANSON | 13350 ENID BL | | | | FENTON | MI | 48430-1100 |
| LORIE L WHITNEY & | LARRY E WHITNEY JT TEN | 13464 100TH AVE N | | | SEMINOLE | FL | 33776-1501 |
| LORIE M HUGGINS AND | CARL E HUGGINS JR JTWROS | 3024 NW 128TH STREET | | | VANCOUVER | WA | 98685-2492 |
| LORIE M LIEBROCK & | DARRELL L HICKS JT TEN | PO BOX 615 | | | SOCORRO | NM | 87801-0615 |
| LORIE MICHELE HORWITZ | 351 MEDEA CREEK LANE | | | | OAK PARK | CA | 91377 |
| LORIE N SAVIN | CUST ELIZABETH LARKY SAVIN | UTMA KS | 5100 CHESTERSHIRE COURT | | WEST BLOOMFIELD | MI | 48322-1551 |
| LORIE N SAVIN | 5100 CHESTERSHIRE COURT | | | | WEST BLOOMFIELD | MI | 48322-1551 |
| LORIE R NORTH | 5212 W 64TH TER | | | | PRAIRIE VLG | KS | 66208 |
| LORIE V DUPONT ACF | LAUREN E DUPONT U/TX/UTMA | 1708 STAMFORD LN | | | AUSTIN | TX | 78703-2938 |
| LORIE V DUPONT ACF | CARSON LLOYD DUPONT U/TX/UTMA | 1708 STAMFORD LN | | | AUSTIN | TX | 78703-2938 |
| LORIEL S BIERI | 241 GLEN OBAN DR | | | | ARNOLD | MD | 21012-2110 |
| LORIN A ALBRECHT | 7229 GAD RD | | | | MEDFORD | WI | 54451-9012 |
| LORIN B ALLEN JR | 190 VIKING DR | | | | CORDOVA | TN | 38018-7264 |
| LORIN D DICKINSON III | 7912 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1545 |
| LORIN HARRIS | C/O T PEEK | RR 2 BOX 151 | | | SHOALS | IN | 47581-9637 |
| LORIN J NOSBISCH | 6760 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4539 |
| LORIN ZISSMAN REVOC TRUST | LORIN ZISSMAN TTEE | DTD 11/23/1999 | 662 TABERNACLE DR. | | MEDFORD | NJ | 08055-9710 |
| LORINDA M KING | 503 CEDAR ST | | | | EDEN | NC | 27288-5803 |
| LORINDA SAKO CUST | MATTHEW SAKO UTMA OH | 3274 STILLWATER DR | | | MEDINA | OH | 44256-6215 |
| LORINE A GONSER | 1310 GREENE ROAD 715 | | | | PARAGOULD | AR | 72450-9343 |
| LORINE CALDWELL | RT2 BOX 138AA | | | | MT OLIVET | KY | 41064-9799 |
| LORINE COBBS | 535 N TRUMBULL | | | | CHICAGO | IL | 60624-1452 |
| LORINE ESTHER YURK | 8395 COLE CREEK XING | | | | FLUSHING | MI | 48433-9435 |
| LORINE FANKHAUSER | 31918 AVENIDA ENRIQUE | | | | TEMECULA | CA | 92591-2145 |
| LORINE HOLMES | 1894 LEXINGTON CT | | | | INKSTER | MI | 48141-1570 |
| LORINE HOLSCHUH | 1200 HARWOOD DR S | APT 233 | | | FARGO | ND | 58104-6281 |
| LORINE J PRITCHETT | 3230 KERN ROAD | | | | LAKE ORION | MI | 48360-2356 |
| LORINE LISTER | 4644 EMERSON ST | | | | FT WORTH | TX | 76119-2130 |
| LORINE MOSS | 17121 REDFORD ST APT 116 | | | | DETROIT | MI | 48219-3242 |
| LORING A DOE & | MARILYN J DOE | TR DOE FAM TRUST | UA 11/21/96 | 5530 N ROANOKE | TUCSON | AZ | 85704-1653 |
| LORING HOSPITAL | 211 HIGHLAND AVE | | | | SAC CITY | IA | 50583-2424 |
| LORING M WATTS | 6224 DONNA DRIVE RT 10 | | | | CHARLOTTE | NC | 28213-6416 |
| LORING M WATTS & | MARY P WATTS JT TEN | 6224 DONNA DR RT 10 | | | CHARLOTTE | NC | 28213-6416 |
| LORING P ROSSMAN | 9237 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| LORIS A JENKINS | 4422 ELM ST | | | | LUNA PIER | MI | 48166-9021 |
| LORIS D KIDWELL | 8530 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-9205 |
| LORIS M THOMPSON | 2148 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| LORIS OATMAN DAMEROW | 507 WEST PROSPECT AVE | | | | APPLETON | WI | 54911 |
| LORITA SUE DE WITT | 123 GREENWOOD RD | | | | CROSSVILLE | TN | 38558 |
| LORLE J ROPER | TR LORLE J ROPER TRUST | UA 2/15/99 | 2197 DRYDEN RD | | EL CAJON | CA | 92020-2849 |
| LORN D HAGAR TTEE | LORN D HAGAR REV TR | U/A DTD 09/20/1994 | 2212 TWIN CREEK LANE | | NEWCASTLE | OK | 73065-6483 |
| LORN D HAYES | 2926 SILVERHILL DR | | | | WATERFORD | MI | 48329-4424 |
| LORN D HAYES & | ANNA L HAYES JT TEN | 2926 SILVERHILL | | | WATERFORD | MI | 48329-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORN R BULLOCK | 20 POGLESE RD | | | | ST IGNACE | MI | 49781-9779 |
| LORN R WILSON | 1110 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| LORN RUSSELL SHOURD | 3101 RIVER ROAD | LOT 145 | | | SODUS | MI | 49126-9752 |
| LORNA A SHAHEEN | 12396 TUSCOLA RD | | | | CLIO | MI | 48420-1044 |
| LORNA A VIRGIN | 645 S 55TH STREET | | | | PHILADELPHIA | PA | 19143-2503 |
| LORNA B HECKENLIVELY | 4618 SOUTH HOLDEN ST | | | | SEATTLE | WA | 98118 |
| LORNA B HERRERA | 1406 MATTERHORN WAY | | | | ANCHORAGE | AK | 99508-5045 |
| LORNA B WHEELER | 3299 W LAKE RD | | | | CANANDAIGUA | NY | 14424-2440 |
| LORNA BARCLAY KERBER | 25 ELGIN RD | | | | AMITYVILLE | NY | 11701-4021 |
| LORNA BEAVERS | 3825 RANCH ESTATES DR | | | | PLANO | TX | 75074-7804 |
| LORNA D CUSTER | 2409 W ARLINGTON ST | | | | LONG BEACH | CA | 90810-2009 |
| LORNA D LEWIS | 33 STONEWYCK LANE | | | | DAMARISCOTTA | ME | 04543-4013 |
| LORNA D SIMPKINS | RR #2 | MAIDSTONE ON  N0R 1K0 | CANADA | | | | |
| LORNA E JOHNSON | 5344 29TH STREET NW | | | | WASHINGTON | DC | 20015-1332 |
| LORNA GRAY | TR LORNA GRAY TRUST UA 11/26/97 | 1126 SHENANDOAH | | | CLAWSON | MI | 48017-1065 |
| LORNA H CRESS | 604 BELDON AVE | | | | IOWA CITY | IA | 52246-2902 |
| LORNA J GEMMELL | 3721 LENOIR CIR | | | | NORFOLK | VA | 23513-5315 |
| LORNA J GOODMAN | TR LORNA J GOODMAN TRUST | UA 11/30/96 | 503 LEITH AVE | | WAUKEGAN | IL | 60085-3330 |
| LORNA J HOBART | 482 GROSVENOR AVE | WESTMOUNT PROVINCE QC  H3Y 2S4 | CANADA | | | | |
| LORNA J JONES | 121 STEDMAN STREET | | | | CHELMSFORD | MA | 01824 |
| LORNA J PAUTZKE | 24 FORESTER CT | | | | NORTHPORT | NY | 11768-2128 |
| LORNA J PAUTZKE & | CHRISTINE J SPILLER JT TEN | 24 FORESTER CRT | | | NORTHPORT | NY | 11768-2128 |
| LORNA J SCHUESSLER | 412 NEWBOLD RD | | | | JENKINTOWN | PA | 19046-2851 |
| LORNA K BAER | 2001 MARKET ST | | | | HARRISBURG | PA | 17103-2531 |
| LORNA L CRISP | TOD DTD 06/19/2007 | 15342 CALIFORNIA ST | | | OMAHA | NE | 68154-1873 |
| LORNA L RANDALL | 2618 HIGHLAND VILLAGE LN | | | | MIAMISBURG | OH | 45342-4576 |
| LORNA L WOELFEL | TR LORNA WOELFEL REVOCABLE TRUST | UA 12/05/03 | 5256 LOCKSLEY AVE | | OAKLAND | CA | 94618-1041 |
| LORNA LEE KELLEY | CGM IRA CUSTODIAN | 200 WEST DELAMAR DR. | | | HENDERSON | NV | 89015-7807 |
| LORNA LEITH SCHMIDT | 450 QUAKER ST | | | | WALLKILL | NY | 12589-2930 |
| LORNA M CRYDERMAN | 2608 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9305 |
| LORNA M JOHNSON | 4415 VENABLE AVE | | | | CHARLESTON | WV | 25304-2533 |
| LORNA M MEDINA & | WILLIAM E COLGAN JT TEN | 240 EAST 35TH STREET APT 10-F | | | NEW YORK | NY | 10016-4219 |
| LORNA M MONAGHAN | 3959 CROISAN MT DR S | | | | SALEM | OR | 97302-3645 |
| LORNA MAKHOLM | W5231 COUNTY ROAD O | | | | APPLETON | WI | 54913-8317 |
| LORNA PALMER CHAPUIS | 7455 W CATALPA ST | | | | CHICAGO | IL | 60656-1738 |
| LORNA R DIAMOND AND | DALE A DIAMOND JTWROS | 832 SUMAC ROAD | | | HIGHLAND PARK | IL | 60035-3841 |
| LORNA R TERNASKY | 8046 KELTY COURT | | | | SACRAMENTO | CA | 95828-5523 |
| LORNE A COMPTON | 80 DOTHAN ST | | | | ARLINGTON | MA | 02474-1343 |
| LORNE A TEAL | 1241 SYCAMORE | | | | TUSTIN | CA | 92780-6150 |
| LORNE A WILLIS | 17903 AIRPORT | | | | FRASER | MI | 48026-3137 |
| LORNE COMPTON & | CAROL COMPTON JT TEN | 80 DOTHAN ST | | | ARLINGTON | MA | 02474-1343 |
| LORNE D SHARP | 3207 75TH STREET | | | | LUBBOCK | TX | 79423-1343 |
| LORNE H MASSEL & | LU A MASSEL JT TEN | 1911 HERITAGE CT | | | SAINT MARYS | OH | 45885-1387 |
| LORNE J LITKE & | JANET SEFCHECK JT TEN | 38218 WARREN RD | | | WESTLAND | MI | 48185-1939 |
| LORNE ROSS JULY & | NORMA J JULY JT TEN | 1306 SOUTH PACKARD AVENUE | | | BURTON | MI | 48509-2410 |
| LORNE T ROBINSON & | MIMI TUNG JT TEN | 5904 BLACKBERRY TRAIL | | | INVER GROVE HGTS | MN | 55076-1557 |
| LORNE W WEAVER JR | 6684 NORTH DOYON DRIVE | | | | WATERFORD | MI | 48327-3804 |
| LORNE WHITE | 26 LOCKDARE STREET | SCARBOROUGH ON  M1S 2Z6 | CANADA | | | | |
| LORON E SILLIMAN | ANTONENE R SILLIMAN JT TEN | 120 PARK AVE | | | WATERTOWN | NY | 13601-4016 |
| LORON STRIPLING | TOD DTD 05/16/2003 | PO BOX 305 | | | JACKSON | SC | 29831-0305 |
| LORON STRIPLING | 614 3RD STREET | PO BOX 305 | | | JACKSON | SC | 29831-0305 |
| LORONE WOODS | 608 W RADFORD ST | | | | HAMBURG | AR | 71646-3152 |
| LORRAIN E REED | 4481 W 51ST STREET | | | | CLEVELAND | OH | 44144-2933 |
| LORRAINE A BAIER & | EDWARD W BAIER JT TEN | 304 VINSON ST | | | SENECA | SC | 29678-2837 |
| LORRAINE A BIANCHI | 2621 FAIRVIEW AVE | | | | MONROEVILLE | PA | 15146-3310 |
| LORRAINE A BUKER & | LEONARD R BUKER JT TEN | 15 PLEASANT STREET | APT N-1 | | HARWICHPORT | MA | 02646-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORRAINE A CARLSON | 775 SOUTHERN PINES DRIVE | | | | NAPLES | FL | 34103-2813 |
| LORRAINE A CLAXTON | TR LORRAINE A CLAXTON TRUST | UA 09/27/95 | 32 LINDBERGH AVE | | NEEDHAM HTS | MA | 02194-1914 |
| LORRAINE A CROUTHER & | OSCAR R CROUTHER JT TEN | 9920 PARKWAY DRIVE | | | SAINT LOUIS | MO | 63137-3126 |
| LORRAINE A CURRAN & | HEATHER S SCHULTE JT TEN | 807 W UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307-1860 |
| LORRAINE A HAMMOND | 4499 OAKLEAF SE | | | | GRAND RAPIDS | MI | 49546-8225 |
| LORRAINE A HILLER | 3316 GORSE COURT | | | | PALM HARBOR | FL | 34684-3409 |
| LORRAINE A KORAL | 13280 EDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6499 |
| LORRAINE A MEYERS | 5893 CO ROAD 33 R D 3 | | | | CANANDAIGUA | NY | 14424-9384 |
| LORRAINE A MICH | 2933 POWDERHORN RIDGE ROAD | | | | ROCHESTER HILLS | MI | 48309-1344 |
| LORRAINE A MOORE | 95 MCKINLEY AVE | | | | DUMONT | NJ | 07628-2815 |
| LORRAINE A MUELLER | TR MUELLER FAMILY TRUST | UA 05/29/92 | 234 EAST HOLLY DRIVE | | ORANGE CITY | FL | 32763-7513 |
| LORRAINE A NESDALE | 12702 SPRING ST | | | | GARDEN GROVE | CA | 92845-2648 |
| LORRAINE A OUELLETTE | 176 MILL ST | | | | WOONSOCKET | RI | 02895-2122 |
| LORRAINE A PETROSKY | ATTN LORRAINE A GREGORICH | 6967 KINGSWOOD DR | | | CLEVELAND | OH | 44139-4538 |
| LORRAINE A RADAK | PO BOX 4733 | | | | APACHE JCT | AZ | 85278 |
| LORRAINE A RICE & | EDWARD R RICE JT TEN | 4126 W BLUEFIELD AVE | | | GLENDALE | AZ | 85308-1709 |
| LORRAINE A RUDDER | 2379 BRAIRWOOD DR | | | | SAN JOSE | CA | 95125-4916 |
| LORRAINE A SABIA | APT 109 | 160 ROBIN ROAD | | | BUFFALO | NY | 14228-1171 |
| LORRAINE A SCHIFANO | 7 EUNICE CIR | | | | WAKEFIELD CENTER | MA | 01880-4910 |
| LORRAINE A SMITH & | ROBERT J SMITH JT TEN | C/O EDWARD R GREENUP | 25400 LITTLE MACK AVE | | ST CLAIR SHORES | MI | 48081-2157 |
| LORRAINE A SQUIRES | TOD ACCOUNT | 15626 M-43 | | | HICKORY CRNRS | MI | 49060-9526 |
| LORRAINE A ULERY | 145 NIGHT HERON LN | | | | ALISO VIEJO | CA | 92656-1734 |
| LORRAINE A VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| LORRAINE A ZAMBUTO | ATTN L A SCHIFANO | 7 EUNICE CIR | | | WAKEFIELD CENTER | MA | 01880-4910 |
| LORRAINE A. STUDEBAKER, TTEE | LORRAINE A. STUDEBAKER TRUST | UA DTD 7/24/2002 | 9045 E BLUEWATER DRIVE | | CLARKSTON | MI | 48348-4255 |
| LORRAINE AKALEWICZ | CUST ANTHONY JAMES AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008-2335 |
| LORRAINE ALVIGI | PO BOX 732 | | | | EL DORADO | CA | 95623-0732 |
| LORRAINE ANN PICKING | 39855 WALES | | | | CANTON | MI | 48188 |
| LORRAINE B DAVIS | PO BOX 132 | | | | DRYDEN | MI | 48428-0132 |
| LORRAINE B PENBERTHY | 206 SILMAN | | | | FERNDALE | MI | 48220-2509 |
| LORRAINE B SEALIE | 32365 AUGUSTA DR 35 | | | | ROMULUS | MI | 48174-6374 |
| LORRAINE B TOPOLIN | 1 MIDDLE RD | | | | NEW HOPE | PA | 18938-1101 |
| LORRAINE B VAN WORMER | 716 SURFWOOD LANE | | | | DAVISON | MI | 48423-1237 |
| LORRAINE B WHITLOCK | 35849 ADOBE DR | | | | FREMONT | CA | 94536-5420 |
| LORRAINE B WILLEVER & | WAYNE B WILLEVER & CRAIG C WILLEVER TR | UA 08/02/1994 | CLAYTON I WILLEVER TRUST | 517 GUY RD | PHILLIPSBURG | NJ | 08865 |
| LORRAINE B WILLIAMSON | 2630 RANCH ROAD | | | | MELBURNE | FL | 32904-9067 |
| LORRAINE BARBALINARDO | 110 GEORGETOWN RD | | | | TOMS RIVER | NJ | 08757-4415 |
| LORRAINE BARCOMB | PMB 2417 | 779 E MERRITT ISLAND CSWY | | | MERRITT ISLAND | FL | 32952-3309 |
| LORRAINE BAUMGARDNER | 2216 MACON COURT | | | | WESTLAKE | OH | 44145-1864 |
| LORRAINE BAXTER | 14345 SARATOGA AVENUE #22 | | | | SARATOGA | CA | 95070-5943 |
| LORRAINE BEEH | 3123 E PEACH TREE DR | | | | CHANDLER | AZ | 85249-9029 |
| LORRAINE BENNETT & | GEORGE H BENNETT JT TEN | 20930 DUNS SCOTUS | | | SOUTHFIELD | MI | 48075-3268 |
| LORRAINE BERNARD | 7085 TUXEDO ST | | | | ENGLEWOOD | FL | 34224 |
| LORRAINE BEVERLY GODIN | 715 CLAIRPOINTE COURT EAST | | | | SAINT CLAIR SHORES | MI | 48081-1698 |
| LORRAINE BOWES | 3340 SO 90TH STREET | | | | MILWAUKEE | WI | 53227-4404 |
| LORRAINE BRIGGS | 1100 CENTER #205 | | | | BAY CITY | MI | 48708-6182 |
| LORRAINE BROWN-JOYCE | 959 BERTIE ST | FORT ERIE ON  L2A 1Z7 | CANADA | | | | |
| LORRAINE C FOX & | RICHARD KARPF JT TEN | 679 LAUREL ST | | | LONGMEADOW | MA | 01106-1917 |
| LORRAINE C FOX & | ANDREW J KARPF JT TEN | 679 LAUREL ST | | | LONGMEADOW | MA | 01106-1917 |
| LORRAINE C GARBAN | TR U/D OF TRUST 11/25/86 | 1141 GLENVIEW DRIVE | | | SAN BRUNO | CA | 94066-2725 |
| LORRAINE C INMAN | P.O. BOX 681 | | | | PINEHURST | NC | 28370-0681 |
| LORRAINE C MABBITT | TOD DTD 8/24/04 | 73977 FRANKLIN | | | ARMADA | MI | 48005-3371 |
| LORRAINE C MCCARTHY | 3906 W 62ND PL | | | | CHICAGO | IL | 60629 |
| LORRAINE C STRICKLAND | 21616 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| LORRAINE CAMARDA OUSKA & | DEBORAH JOHNSON JT TEN | 5710 JANES AVE | | | DOWNER'S GROVE | IL | 60516-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE CAPPIO | CUST RACHEL MARIE CAPPIO UTMA NJ | 25 TWIN BROOK COURT | | | RAMSEY | NJ | 07446-2443 |
| LORRAINE CAPPIO | CUST PETER DANIEL CAPPIO UTMA NJ | 25 TWIN BROOK COURT | | | RAMSEY | NJ | 07446-2443 |
| LORRAINE CARNES | 4037 PEBBLE RIDGE CT | | | | FENTON | MI | 48430-9121 |
| LORRAINE CARRADY QUINN ACF | ANDREW C QUINN U/NY/UTMA | 305 EAST 72ND STREET | APT 2ES | | NEW YORK | NY | 10021-4666 |
| LORRAINE CHAN | 41 ARDONIA ROAD | PO BOX 12 | | | PLATTEKILL | NY | 12568-0012 |
| LORRAINE CIARAMELLA | 639 MEAD STREET | | | | BRONX | NY | 10460-2704 |
| LORRAINE CORVINO | 948 STATE ST | | | | COOPERSBURG | PA | 18036-1908 |
| LORRAINE CRAGO | 2633 EMERSON N W | | | | GRAND RAPIDS | MI | 49544-1719 |
| LORRAINE CROCKER | 183 TREMONT ST | | | | MALDEN | MA | 02148-2732 |
| LORRAINE CURRAN | 807 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1860 |
| LORRAINE D BRAAT | 27 FLOYD ST SW | | | | WYOMING | MI | 49548-3119 |
| LORRAINE D BYBERNEIT & | SANDRA K BYBERNEIT JT TEN | 8145 BARDEN ROAD | | | DAVISON | MI | 48423 |
| LORRAINE D CAMPBELL | 1051 LILAC ST | | | | INDIANA | PA | 15701-2465 |
| LORRAINE D DIMON | 105 TOWNE HOUSE CIRCLE | | | | FAYETTEVILLE- | NY | 13066-1441 |
| LORRAINE D KORN | 6276 VAN NOORD AVENUE | | | | VAN NUYS | CA | 91401-3226 |
| LORRAINE D NOONE | 64 VALLEY VIEW RD | | | | GLASTONBURY | CT | 06033-3621 |
| LORRAINE D PARSONS | CUST CLIFFORD S PARSONS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 625 E CHAPMAN ROAD | OVIEDO | FL | 32765-9015 |
| LORRAINE D SMITH | 10 JERICHO RUN | | | | WASHINGTON CROSSIN | PA | 18977-1022 |
| LORRAINE D ZYGMUNT | 520 MAPLE AVENUE | | | | OLD SAYBROOK | CT | 06475-3035 |
| LORRAINE DANIELS | 3038 GARLAND | | | | DETROIT | MI | 48214-2177 |
| LORRAINE DAVIS | 4505 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| LORRAINE DAVIS | 1693 OCEAN BLVD | | | | ATLANTIC BCH | NY | 11509-1592 |
| LORRAINE DE WICK WILLIAMS & | CASWELL E WILLIAMS & | MARY E WILLIAMS JT TEN | 625 PINECREST DRIVE | | LARGO | FL | 33770-3190 |
| LORRAINE DER | 48 SCHOOL ST | | | | HAMILTON | MA | 01982-2525 |
| LORRAINE DESLONGCHAMPS | 621 ARCHAMBEAULT ST | ST LIN QUEBC QC  J0R 1C0 | CANADA | | | | |
| LORRAINE DOLCE ACF | LINDSAY ROSE BARNEY U/NJ/UTMA | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086-2196 |
| LORRAINE DOLCE ACF | MICHAEL J. BARNEY U/NJ/UTMA | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086-2196 |
| LORRAINE DRASSER | 9401 WILSHIRE BLVD, STE 600 | | | | BEVERLY HILLS | CA | 90212-2946 |
| LORRAINE DUNHUBER | PO BOX 1288 | | | | CUTCHOGUE | NY | 11935-0887 |
| LORRAINE E BORKENHAGEN | 2235 SCHOOLHOUSE RD | | | | RANSOMVILLE | NY | 14131-9718 |
| LORRAINE E BRETT TRUSTEE | U/A DATED 8/17/00 | FBO LORRAINE E BRETT | REVOCABLE LIVING TRUST | 400 SOUTH BROWN AVENUE | TERRE HAUTE | IN | 47803 |
| LORRAINE E CLASS | 394 E SPRINGWOOD CT | | | | ROUND LK BCH | IL | 60073-4875 |
| LORRAINE E DROZDOWSKI | 3842 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4531 |
| LORRAINE E FINCH | PO BOX 1330 | | | | PALM HARBOR | FL | 34682-1330 |
| LORRAINE E FOUTE & | BARBARA L MEHLING JT TEN | 540 E JUANITA AVE | | | GLENDORA | CA | 91740-6021 |
| LORRAINE E HOWELL | 2215 N 56TH | | | | OMAHA | NE | 68104-4247 |
| LORRAINE E JANSEN | 34665 ACKLEY | | | | STERLING HEIGHTS | MI | 48312-4900 |
| LORRAINE E JONES | 7252 ELWOOD RD | | | | ZEPHYRHILLS | FL | 33540-8804 |
| LORRAINE E KOLEBER | 5029 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5253 |
| LORRAINE E MERRANKO | 3152 EUTAW FOREST DR | | | | WALDORF | MD | 20603-4056 |
| LORRAINE E NAKANO | 7803 LIVINGSTON AVENUE | | | | WAUWATOSA | WI | 53213-1125 |
| LORRAINE E ROTH | 93 WOODMILL RD | | | | BANGOR | PA | 18013-9641 |
| LORRAINE E SATO | 94-1409 WAIPAHU ST | | | | WAIPAHU | HI | 96797-3558 |
| LORRAINE E WIRZBA | 15822-95 AVE | EDMONTON AB  T5P 0A6 | CANADA | | | | |
| LORRAINE F CHAPEL | 115 LOWELL AVENUE | | | | YOUNGSTOWN | OH | 44512-1228 |
| LORRAINE F FILIPSKI | 52 WEAVER ST | | | | BUFFALO | NY | 14206 |
| LORRAINE F JACKSON & | WALTER J. JACKSON & THOMAS E. | JACKSON & NANCY L. JACKSON | 403 ZUNI TRAIL | | FORT MYERS | FL | 33931-4857 |
| LORRAINE F MATE | ATTN LORRAINE AMMA | 3319 HERMAR DR | | | MURRYSVILLE | PA | 15668-1602 |
| LORRAINE F STAFFORD | 11 EDGEMONT RD | | | | GLEN ROCK | NJ | 07452-2212 |
| LORRAINE F STEEN | PO BOX 122 | | | | SCIOTA | PA | 18354-0122 |
| LORRAINE FERRARO | 668 EAST CHESTER ST | | | | KINGSTON | NY | 12401-1742 |
| LORRAINE FERRARO | CGM IRA CUSTODIAN | C/O STEPHEN J. FERRARO | 668 EAST CHESTER ST BY-PASS | | KINGSTON | NY | 12401-1742 |
| LORRAINE FITTERMAN | CUST CAROLINE FITTERMAN | UTMA NY | 10 HUMPHREY DR | | SYOSSET | NY | 11791-4017 |
| LORRAINE FUTRELL SANDY K | FUTRELL CINDY L FUTRELL & | ROBERT FUTRELL JT TEN | 6660 LANGLE | | CLARKSTON | MI | 48346-1441 |
| LORRAINE G BIRD | 22 APPLE LANE | | | | COMMACK | NY | 11725-3604 |
| LORRAINE G HOLYS | 1321 HILAND ST | | | | SAGINAW | MI | 48601-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE G KRETZ | 21313 AUDETTE | | | | DEARBORN | MI | 48124-3023 |
| LORRAINE G KUREK & | JOHN J KUREK JT TEN | 7411 MEADOW LANE | | | PARMA | OH | 44134-5936 |
| LORRAINE G NOWICKI | 4108 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| LORRAINE G PINSKY | CUST TIA S PINSKY U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 1 KING PHILIP DR #218 | WEST HARTFORD | CT | 06117 |
| LORRAINE G WYSKIEWICZ & | MICHAEL J WYSKIEWICZ JT TEN | 4 N RIDGE DR | | | CROMWELL | CT | 06416-1097 |
| LORRAINE GAYE TAYLOR | 177 ELM ST | | | | WOODSTOWN | NJ | 08098-1320 |
| LORRAINE GERARDI | CUST JACQUELINE M GERARDI U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 27 ALAN DRIVE | FAIRFIELD | NJ | 07004-1725 |
| LORRAINE GERARDI | CUST ANTHONY F GERARDI JR U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 27 ALAN DR | FAIRFIELD | NJ | 07004-1725 |
| LORRAINE GREENBERG TTEE | FBO THE LORRAINE GREENBERG TR | U/A/D 11-03-1993 | SB ADVISOR | 1534 NE QUAYSIDE TERR. | MIAMI | FL | 33138-2214 |
| LORRAINE GROBE | 508 W STATE ST | | | | DETROIT LAKES | MN | 56501-2935 |
| LORRAINE H ALEMONI | 30 SUMMIT ST | | | | BRISTOL | CT | 06010-4953 |
| LORRAINE H CURDUE | 409 LAWRENCE BLVD W | | | | WABASHA | MN | 55981-1216 |
| LORRAINE H HAFNER | PO BOX 102 | | | | DIAMOND | OH | 44412 |
| LORRAINE H HUMER | 230 S COLLEGE ST | | | | CARLISLE | PA | 17013-3705 |
| LORRAINE H JACK | 915 SAVANNAH AVENUE | | | | WILKINSBURG | PA | 15221 |
| LORRAINE H LAAKSO | TR LAAKSO FAMILY TRUST | UA 05/08/98 | 33 VIA MORELLA | | SAN LORENZO | CA | 94580-3414 |
| LORRAINE H PRIMEAU | TR LORRAINE H PRIMEAU REVOCABLE | TRUST UA 09/22/98 | 486 ST CLAIR | | GROSSE POINTE | MI | 48230-1504 |
| LORRAINE H ROEMING | 4837 S 25TH ST | | | | MILWAUKEE | WI | 53221-2931 |
| LORRAINE H RUSSELL | 515 CLAREMOOR DRIVE | | | | BOWLING GREEN | KY | 42101-3720 |
| LORRAINE H RYKER & | BARBARA L RYKER JT TEN | 7311 SILENT CIRCLE | | | SAN ANTONIO | TX | 78250-6278 |
| LORRAINE HAEFELE VAN COUR | 169 OLD NORTH HL | | | | ROCHESTER | NY | 14617-3246 |
| LORRAINE HALM | 2050 LABELLE RD | | | | SAGINAW | MI | 48601-9729 |
| LORRAINE HAMMOND | 45 HIGH POINT CIRCLE S APT 303 | | | | NAPLES | FL | 34103-4241 |
| LORRAINE HAUSMANN ELLIS | TR UA 03/09/90 LORRAINE HAUSMANN-ELLIS | FAMILY TRUST | 630 S ORANGE GROVE BLVD | APT 3 | PASADENA | CA | 91105-1724 |
| LORRAINE HAUSMANN ELLIS | TR UA 03/09/90 | LORRAINE HAUSMANN-ELLIS FA | 630 S ORANGE GROVE BLVD | APT 3 | PASADENA | CA | 91105-1724 |
| LORRAINE HEYER | 3 CLUBSIDE DRIVE | | | | WOODMERE | NY | 11598-1363 |
| LORRAINE HIRSH BAGDASARIAN | 13080 MINDANAO WAY | UNIT 94 | | | MARINA DEL REY | CA | 90292-8743 |
| LORRAINE HODGE | 2800 COUGAR BUTTE | | | | KLAMATH FALLS | OR | 97601-9425 |
| LORRAINE HUSSAIN | 6105 DECOLA SHORES RD | | | | CONESUS | NY | 14435-9756 |
| LORRAINE I MANDE | TOD DTD 03/24/2009 | 147 REGAN ST | | | GREEN BAY | WI | 54303-2629 |
| LORRAINE J BROWN | TR LORRAINE J BROWN TRUST | UA 05/09/97 | 3136 PLAZA DR #A12 | | GRAND RAPIDS | MI | 49525-2941 |
| LORRAINE J CROCKER | 6255 RANDI AVE | | | | WOODLAND HILLS | CA | 91367-1931 |
| LORRAINE J FIGUEROA | 186 AMITY ST | | | | BROOKLYN | NY | 11201-6222 |
| LORRAINE J FOX | EDWARD FOX TTEE | U/A/D 01/01/04 | FBO EDWARD & L. FOX FAM TR | 11500 SAN VICENTE BLVD #422 | LOS ANGELES | CA | 90049-6220 |
| LORRAINE J HAUSER | 36 CHERYL DRIVE | | | | LAKE RONKONKOMA | NY | 11779-4349 |
| LORRAINE J HIESRODT | 390 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| LORRAINE J HOLMES | 21528 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1538 |
| LORRAINE J JENSEN | 119 W 15TH ST | | | | GRAND ISLAND | NE | 68801-2519 |
| LORRAINE J KRAUSE | 1422 CLUB HOUSE DR | APT A104 | | | COLUMBIA | TN | 38401-4682 |
| LORRAINE J NEWMAN | 4226 BARNES AVE | | | | BURTON | MI | 48529-2452 |
| LORRAINE J RUSSELL | 458 OAK STREET | | | | HARRISON | MI | 48625 |
| LORRAINE J WRIGHT | 940 JETTON ST UNIT 13 | | | | DAVIDSON | NC | 28036-8239 |
| LORRAINE JONES | CUST SAMATHA JONES UGMA MI | 22119 RAUSCH AVENUE | | | EASTPOINTE | MI | 48021-2592 |
| LORRAINE K CULVER & | ROGER H CULVER & | BRUCE G CULVER JT TEN | 801 ALLSTON | | ROCHESTER HILLS | MI | 48309-1695 |
| LORRAINE K LEWANDOWSKI & | CHESTER A LEWANDOWSKI | TR UA 10/01/91 LORRAINE K LEWANDOWSKI | LIV TR | 9420 E SUTTON DR | SCOTTSDALE | AZ | 85260-4366 |
| LORRAINE K MCBRIDE | 16925 BAILEY RD | | | | MEADVILLE | PA | 16335-6419 |
| LORRAINE K SPAULDING FOSTER | TR UA 09/18/92 | LORRAINE K SPAULDING FOSTER | TRUST | 1515 LARK TREE WAY | HACIENDA HEIGHTS | CA | 91745-3807 |
| LORRAINE KAPLAN | 22 BERKELEY STREET | | | | READING | MA | 01867-2801 |
| LORRAINE KEES | 694 DEERING ST | | | | GARDEN CITY | MI | 48135-3161 |
| LORRAINE KENNEDY | 3806 HENRY | | | | INKSTER | MI | 48141-3034 |
| LORRAINE KIND | 907 WILLMOR ST | | | | RACINE | WI | 53402-3956 |
| LORRAINE KOLSTEIN | 3000 MONTGOMERY STREET | | | | WANTAGH | NY | 11793-2316 |
| LORRAINE KORKLAN | 6111 N CAMINO ALMONTE | | | | TUCSON | AZ | 85718-3729 |
| LORRAINE KRICK | 9043 STONES BLUFF LN | | | | CAMBY | IN | 46113-9459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE KWIATKOWSKI | 516 BURDECK ST | | | | SCHENECTADY | NY | 12306-6808 |
| LORRAINE L BERGEMANN | 1531 PACKARD ST | APT 12 | | | ANN ARBOR | MI | 48104-4467 |
| LORRAINE L CUSICK | 63 WILBUR AVE | | | | SWANSEA | MA | 02777-2618 |
| LORRAINE L DUNN | 8089 S VERMEJO PEAK | | | | LITTLETON | CO | 80127-3852 |
| LORRAINE L GILLASPIE | 2209 8TH AVE S | | | | GREAT FALLS | MT | 59405 |
| LORRAINE L HERMAN | 201 FAIRWAY DR | | | | CARMEL | NY | 10512-1534 |
| LORRAINE L KOWALSKI | 28061 BARKMAN | | | | ROSEVILLE | MI | 48066-4703 |
| LORRAINE L MEANEY | 12003 CHERRY BLOSSOM PL | | | | NORTH POTOMAC | MD | 20878-4902 |
| LORRAINE L NAGROCKI | ATTN LORRAINE L TIPSORD | 105 KENT ST | PO BOX 261 | | GRIDLEY | IL | 61744-0261 |
| LORRAINE L RUSSELL | 3738 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20016-1806 |
| LORRAINE L SCHRAG EX | UW ETHEL LEVIN | 2054 MANNING AVE | | | LOS ANGELES | CA | 90025-6314 |
| LORRAINE L ZBIKOWSKI | 18945 AUDETTE ST | | | | DEARBORN | MI | 48124-4223 |
| LORRAINE LARSON | 519 GEMINI STREET | | | | MISSION | TX | 78572-6542 |
| LORRAINE LAUMAN MADSEN | 11448 E AMHERST CIR S | | | | AURORA | CO | 80014-3047 |
| LORRAINE LEWIS | 2818 PLAZA DEL PLATA | | | | LAKE HAVASU | AZ | 86406-7746 |
| LORRAINE LICWINKO | 53 NORTH 11 STREET | | | | KENILWORTH | NJ | 07033-1519 |
| LORRAINE LORENZ BURKHART | BOX 903 | | | | DICKINSON | TX | 77539-0903 |
| LORRAINE LOUISE TARR | 1708 MEEKER AVE | | | | MUNCIE | IN | 47302-3832 |
| LORRAINE LUEDTKE & | CARL LUEDTKE JT TEN | 4158 TAMIAMI TRL APT F5 | | | PORT CHARLOTTE | FL | 33952-9267 |
| LORRAINE M ANDERSON | 10848 LYMAN AVE | | | | CHICAGO RIDGE | IL | 60415-2250 |
| LORRAINE M BABB | 57 BISSELL RD | | | | TERRYVILLE | CT | 06786-4011 |
| LORRAINE M BAUMBACH | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 |
| LORRAINE M BESSEMER | 2725 138TH AVE RR#2 | | | | DORR | MI | 49323-9537 |
| LORRAINE M CARUSO | 5 ELIZABETH WAY | | | | BOONTON TOWNSHIP | NJ | 07005-9206 |
| LORRAINE M DUBAY & | SUSAN SWANSON & | DEBORAH GADD JT TEN | 2884 E LAURIA | | KAWKAWLIN | MI | 48631-9103 |
| LORRAINE M DYSINGER | 7368 E CREEK ROAD | | | | LOCKPORT | NY | 14094 |
| LORRAINE M EARLY | 1112 BLUE SPRING CIR | | | | WEBSTER | NY | 14580-9192 |
| LORRAINE M EDLER | TR LORRAINE M EDLER TRUST | UA 04/07/94 | 7149 W OAKTON CT | | NILES | IL | 60714-3047 |
| LORRAINE M GADWAY | TR UA 08/04/87 LORRAINE M | GADWAY TRUST | 2635 SECOND AVE #527 | | SAN DIEGO | CA | 92103-6564 |
| LORRAINE M GALLAGHER | 58 CLINTON ST | | | | SO PORTLAND | ME | 04106-4914 |
| LORRAINE M GARRIES | 1416 RIDGE RD | PO BOX 471 | | | MACKINAW CITY | MI | 49701-0471 |
| LORRAINE M HALCHAK & | JOHN R HALCHAK JT TEN | 52 SUMMIT DRIVE | | | ATKINSON | NH | 03811-2342 |
| LORRAINE M LA VIGNE & | VIRGINIA L NOMIDES JT TEN | 57 MAPLEFIELD | | | PLEASANT RIDGE | MI | 48069-1020 |
| LORRAINE M LECOUMP | 114 NW 48TH | | | | SEATTLE | WA | 98107-3411 |
| LORRAINE M MARWICK | 3927 CRAB ORCHARD LANE | | | | NORCROSS | GA | 30092-1823 |
| LORRAINE M MONET | TR LIVING TRUST 06/05/81 | U-A LORRAINE M MONET | 24973 MEADOWBROOK ROAD | | NOVI | MI | 48375 |
| LORRAINE M OALDON | 4228 OLD DOMINION RD | | | | ORLANDO | FL | 32812-7932 |
| LORRAINE M PFLUG | 15 RAINBOW LANE | | | | SPOTSWOOD | NJ | 08884-1422 |
| LORRAINE M POLEGA | 7012 S CANNON PLACE DR | | | | ROCKFORD | MI | 49341-8181 |
| LORRAINE M RABIL | 4909 ERIE ST | | | | ANNADALE | VA | 22003-5411 |
| LORRAINE M RAMTHUN & | JUDY BEYER & | JAMES RAMTHUN JT TEN | 815 HAPPY HALLOW | | JANESVILLE | WI | 53546-8930 |
| LORRAINE M REID | 2213 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8178 |
| LORRAINE M RESCH | 25 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626-1962 |
| LORRAINE M RICHARDS | 145 S 327 PLACE | | | | FEDERAL WAY | WA | 98003-5793 |
| LORRAINE M ROBERTSON | 6981 NW 4TH PLACE | | | | MARGATE | FL | 33063-4301 |
| LORRAINE M RUNDLE | 503 TRANSOM COURT | | | | TOMS RIVER | NJ | 08753-4429 |
| LORRAINE M SCIAMONTE | 19 BLACK KNIGHT RD | ST CATHARINES ON  L2N 3B9 | CANADA | | | | |
| LORRAINE M STEPEK & | LINDA M STEPEK JT TEN | 6274 SOUTH ARCHER | APT 1E | | CHICAGO | IL | 60638-2538 |
| LORRAINE M TERAMOTO | CGM SPOUSAL IRA CUSTODIAN | 5052 CADIZ CIRCLE | | | LA PALMA | CA | 90623-2202 |
| LORRAINE M WOHADLO | 139 JUNIPER DR | | | | SCHERERVILLE | IN | 46375-1110 |
| LORRAINE M YOUNG | 29085 COMMONWEALTH | | | | ROSEVILLE | MI | 48066-2010 |
| LORRAINE M. DOLCE ACF | JASON J. DOLCE JR U/NJ/UTMA | 132 SANDPIPER LANE | | | THOROFARE | NJ | 08086-2196 |
| LORRAINE MANERO | ATTN LORRAINE PIZZO | 3708 VADER RD | | | PHILADELPHIA | PA | 19154-3031 |
| LORRAINE MARENTETTE | 778 ASSUMPTION STREET | WINDSOR ON  N9A 2B6 | CANADA | | | | |
| LORRAINE MARIE GOODWIN | 114 E ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746-2743 |
| LORRAINE MARTIN | TR LORRAINE MARTIN TRUST | UA 8/28/97 | 761 E OLD BARN LANE APT W115 | | ARLINGTON HTS | IL | 60005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE MARTIN | 5311 LANCASTER LN #23 | | | | COMMERCE TOWNSHIP | MI | 48382-2883 |
| LORRAINE MARTY | CUST ALLISON MARIE MARTY UGMA NY | 2269 TROY PL | | | MERRICK | NY | 11566-3815 |
| LORRAINE MARY LEBOURGEOIS | CROSS | 4000 BEROT DRIVE | | | METAIRIE | LA | 70002-3008 |
| LORRAINE MCEVOY | 51 BERLANT AVE | | | | LINDEN | NJ | 07036-3669 |
| LORRAINE MENCKE | 218 KINGSTON DR | | | | RIDGE | NY | 11961-2062 |
| LORRAINE MISENKO & | JOSEPH E MISENKO JT TEN | 103 KNOX AVE | | | BROWNSVILLE | PA | 15417-1915 |
| LORRAINE MISENKO & | JOSEPH E MISENKO JR JT TEN | 103 KNOX AVE | | | BROWNVILLE | PA | 15417-1915 |
| LORRAINE MORRIS | 21450 KIPLING | | | | OAK PARK | MI | 48237-3818 |
| LORRAINE MORTON | CUST JOHN T MORTON UTMA NY | 59 CHIPPENHAM DRIVE | | | PENFIELD | NY | 14526-1968 |
| LORRAINE MORTON | 59 CHIPPENHAM DR | | | | PENFIELD | NY | 14526-1968 |
| LORRAINE MOSES | 14823 PIEDMONT | | | | DETROIT | MI | 48223-2242 |
| LORRAINE N HAVELL | 4378 WATLEY PLACE | | | | HOSCHTON | GA | 30548 |
| LORRAINE N KING | 27 WESLEY DR | | | | HOCKESSIN | DE | 19707-9624 |
| LORRAINE NORKEVECK | 468 CHURCH RD APT 214 | | | | COLCHESTER | VT | 05446-2419 |
| LORRAINE NORMA TRIMBLE | 508 44TH AVENUE EAST | G 40 | | | BRADENTON | FL | 34203-3584 |
| LORRAINE NOVAS | CUST ERIC ALLEN KAMMERER | UTMA IL | 39 LOMOND DR | | INVERNESS | IL | 60067-4419 |
| LORRAINE NOVAS | CUST LANA ALEXANDRA KAMMERER | UTMA IL | 39 LOMOND DR | | INVERNESS | IL | 60067-4419 |
| LORRAINE O MAYER | MELVIN S MAYER TTEE | U/A/D 12-07-2005 | FBO LORRAINE O MAYER LIVING TR | 1020 SUNSET COURT | DEERFIELD | IL | 60015-4259 |
| LORRAINE ORDING | CGM IRA CUSTODIAN | 4707 HILLSBORO CIRCLE | | | SANTA ROSA | CA | 95405-8776 |
| LORRAINE ORDING ACF | IAN M. ORDING U/CA/UTMA | 4707 HILLSBORO CIRCLE | | | SANTA ROSA | CA | 95405-8776 |
| LORRAINE OROURKE & | JOSEPH T OROURKE JT TEN | 6840 COUNTY LINE LANE | | | HINSDALE | IL | 60521-5723 |
| LORRAINE ORR & | EDWARD ORR JT TEN | 1524 PALMWOOD DR | | | SARASOTA | FL | 34232-3423 |
| LORRAINE OSBORN SMITH | 232 MONTGOMERY ST APT 1 | | | | JERSEY CITY | NJ | 07302-4063 |
| LORRAINE OSTRINSKY | 612 SHORELINE RD | APT C | | | LK BARRINGTON | IL | 60010-3821 |
| LORRAINE OWENS EX | UW JAY D OWENS | 136 W FAIRVIEW AVE | | | DAYTON | OH | 45405-3319 |
| LORRAINE P CONNELLY TTEE | LORRAINE P CONNELLY REV TRUST | U/A/D 01/23/1996 | 1318 COLWYN DRIVE | | SCHAUMBURG | IL | 60194-2734 |
| LORRAINE P GILBERT | PO BOX 2185 | | | | PALM HARBOR | FL | 34682-2185 |
| LORRAINE P HICKS | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| LORRAINE P LEDDEN | 4 HIGHLAND ST | | | | TOWNSEND | MA | 01469-1001 |
| LORRAINE P PETRIK TR | UA 11/30/2007 | LORRAINE P PETRIK REV FAMILY TRUST | 16411 CHARLESTON | | ROSEVILLE | MI | 48066 |
| LORRAINE P PRICE | 3255 BILL STRONG RD | | | | EDWARDS | MS | 39066-9341 |
| LORRAINE P PUGLISI | TR LORRAINE P PUGLISI TRUST | UA 04/05/01 | 100 MIDWOOD RD | | WEST BABYLON | NY | 11704-6605 |
| LORRAINE P ROSE | 35183 LIDO BLVD | | | | NEWARK | CA | 94560-1116 |
| LORRAINE P SERVER ACF | DESMOND W SERVER U/FL/UTMA | 6 D CONCOURSE DR | | | TEQUESTA | FL | 33469-5502 |
| LORRAINE PANEK HANNY | 2424 HIGH RD | | | | HUNTINGTON VALLEY | PA | |
| LORRAINE PECK WIEDEMANN | 13080 SANDY KEY BEND 2 | | | | N FT MYERS | FL | 33903 |
| LORRAINE PELLITTERI | 47 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428-9107 |
| LORRAINE PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098-3924 |
| LORRAINE PIERCE | 3007 ELMWOOD DR | | | | PIERSON | MI | 49339-9789 |
| LORRAINE PIERCE A MINOR | UNDER GUARDIANSHIP OF WATSON | B PIERCE | WHITEFISH LAKE | 3007 ELMWOOD DR | PIERSON | MI | 49339-9789 |
| LORRAINE PRINSTER PREUSS | 148 SUNDANCE DR | | | | GRAND JUNCTION | CO | 81503-2460 |
| LORRAINE PROVOST-VELLUTATO | 20574 CHENEY DR | | | | TOPANGA | CA | 90290-3714 |
| LORRAINE R BARCOMB | PMB 2417 | 779 E MERRITT ISLAND CSWY | | | MERRITT ISLAND | FL | 32952-3309 |
| LORRAINE R DUFORD & | BRIAN P BAKER JT TEN | 3181 HIDDEN RD | | | BAY CITY | MI | 48706-1204 |
| LORRAINE R DUQUETTE | 169 WOODLAND ST | | | | BRISTOL | CT | 06010-5157 |
| LORRAINE R EBERT | 5242 KING ARTHUR CIRCLE | | | | BALTIMORE | MD | 21237-4026 |
| LORRAINE R ENGLISH | 5848 ST RTE 162 | | | | GLEN CARBON | IL | 62034-1804 |
| LORRAINE R HUTT | TR UA 1/3/92 LORRAINE R HUTT TRUST | 3638 RIVER REST | | | CHEBOYGAN | MI | 49721-9598 |
| LORRAINE R IMAI | 1542 N FRIES AVE | | | | WILMINGTON | CA | 90744-2036 |
| LORRAINE R KUDERNA | TR LORRAINE R KUDERNA TRUST | UA 03/01/95 | 9310 WHEELER DR | | ORLAND PARK | IL | 60462-4736 |
| LORRAINE R LYONS | 8335 DUBBS DR | | | | SEVERN | MD | 21144-3320 |
| LORRAINE R MARCHESI | 8720 WIND RIVER DR | | | | FORT WORTH | TX | 76179-5075 |
| LORRAINE R NOWAK | 101 VAGABOND DRIVE | | | | HOUGHTON LAKE | MI | 48629-9140 |
| LORRAINE R SENKOWSKI & | PAMELA SCHUMACHER JT TEN | 1844 MORIN DR | | | BAY CITY | MI | 48708-6956 |
| LORRAINE R SHEREMETA | 6674 DRAPER RD | | | | AKRON | NY | 14001-9339 |
| LORRAINE R TESMER | 127 FAYETTE AVE | | | | BUFFALO | NY | 14223-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE R WORTHAM & | FRANK WORTHAM JT TEN | ATTN LORRAINE R CORRELL | 12 OAK RIDGE DR | | BROOKLAND | AR | 72417-8845 |
| LORRAINE RENZ | TOD DTD 01/05/2009 | 2398 CLEVELAND LANE S.E. | | | CAMBRIDGE | MN | 55008-2574 |
| LORRAINE RIMAR TR | UA 06/16/2005 | LORRAINE RIMAR TRUST | 5415 DEERFIELD VILLAGE DRIVE | | W BLOOMFIELD | MI | 48322 |
| LORRAINE ROGOVE | CGM EDUCATION SAVINGS ACCOUNT | FBO YOSSEF CHAIM ROSENSTEIN | 4493 HAZLETON LANE | | LAKE WORTH | FL | 33449-8632 |
| LORRAINE ROWAN | 17 COPRA LANE | | | | PACIFIC PALISADES | CA | 90272-4644 |
| LORRAINE RYAN | 26766 TRINIDAD ST | | | | HAYWARD | CA | 94545-3353 |
| LORRAINE S COOLEY | 5416 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515-5026 |
| LORRAINE S MAIORIELLO TR | UA 2/12/2008 | LORRAINE S MAIORIELLO TRUST | 785 BERKLEY AVE | | ELMHURST | IL | 60126 |
| LORRAINE S ROWELL & RAY W ROWELL | III | TR LORRAINE S & RAY W ROWELL III | REVOCABLE LIVING TRUST UA 7/9/98 | 531 N MANITOU | CLAWSON | MI | 48017-1476 |
| LORRAINE S SOUDEK & | ARTHUR H SOUDEK TTEES | UNDER IRVING T SOUDEK TRUST B | UAD 07/23/82 | 4545 W TOUHY AV - APT 301 | LINCOLNWOOD | IL | 60712-1773 |
| LORRAINE S SOUDEK TR UA | 7/23/82 | LORRAINE S SOUDEK TRUST | 4545 W TOUHY AV - APT 301 | | LINCOLNWOOD | IL | 60712-1773 |
| LORRAINE SCHOENBORN | 18862 24TH AVE | | | | CONKLIN | MI | 49403-9724 |
| LORRAINE SHUBERT | TR LORRAINE SHUBERT TRUST | UA 11/06/86 | 3506 MONTROSE AVE | | LACRESCENTA | CA | 91214-3202 |
| LORRAINE SPARROW | JULIAN SPARROW JTWROS | 7412 MILL RUN DR | | | DERWOOD | MD | 20855-1155 |
| LORRAINE T CONNORS | PO BOX 1607 | | | | TROY | MI | 48099 |
| LORRAINE T FORSLUND | 10785 VALLEY VIEW RD | APT 210 | | | EDEN PRAIRIE | MN | 55344-3555 |
| LORRAINE T FOSCOLO | 392 FULTON AVE | | | | JERSEY CITY | NJ | 07305-1404 |
| LORRAINE T MAJKA | TR LORRAINE T MAJKA TRUST | UA 12/10/96 | 14552 IVANHOE | | WARREN | MI | 48093-7402 |
| LORRAINE T SPARKS & | LORI A HOWLETT JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8559 |
| LORRAINE T SPARKS & | ROBERT D SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8559 |
| LORRAINE T SPARKS & | RONALD F SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8559 |
| LORRAINE T SPARKS & | GREGORY W SPARKS JT TEN | 9345 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8559 |
| LORRAINE T WILMETTE | 1051 CAMDEN HILL CT | | | | LAWRENCEVILLE | GA | 30045-7486 |
| LORRAINE V BOORE & | KENNETH L BOORE JT TEN | 34080 FAIRFAX DR | | | LIVONIA | MI | 48152-1252 |
| LORRAINE V BORTZ | MIDDLECOURT | PO BOX 695 | | | HAMPDEN-SYDNEY | VA | 23943-0695 |
| LORRAINE V TOMASZEWSKI | 30482 DOVER | | | | FLATROCK | MI | 48134-1473 |
| LORRAINE VALENCIA | 216 1/2 A CLIFF DRIVE | | | | LAGUNA BEACH | CA | 92651-4338 |
| LORRAINE VITA | 2064 CROPSEY AVE | | | | BROOKLYN | NY | 11214-6253 |
| LORRAINE W FONG TTEE THE | FONG FAMILY TRUST DTD 11/16/2004 | 1307 W 170TH STREET | | | GARDENA | CA | 90247-5723 |
| LORRAINE W NYE | CUST MARGARET JEAN NYE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 6608 GREENWOOD RD | WONDER LAKE | IL | 60097-9100 |
| LORRAINE W WOLF | 333 CORKTREE CIRCLE | | | | AUBURN | AL | 36832 |
| LORRAINE WAGNER | PO BOX 24 | | | | OSAWATOMIE | KS | 66064-0024 |
| LORRAINE WIMMER & | JOSEPH WIMMER JT TEN | 336 C-2 PINE RIDGE CIRCLE | | | GREENACRES | FL | 33463 |
| LORRAINE Y VALENTINE | 9016 W SARGENT | | | | FOWLERVILLE | MI | 48836-9000 |
| LORRAINE YAGGIE | 611 WILLARD ST | | | | RIDGWAY | PA | 15853-9744 |
| LORRAINE YAPPS COHEN | 550 WILDCAT TRAIL | PO BOX 2042 | | | DURANGO | CO | 81302-2042 |
| LORRAINE YIM LEW | 3718 ROLLING HILLS DR | | | | PITTSBURG | CA | 94565 |
| LORRAINE YORIO & | ROBERT YORIO JT TEN | 160-19 27TH AVE | | | FLUSHING | NY | 11358-1011 |
| LORRAINE ZIRK | 158 LITTLE FALLS ROAD | | | | FAIRFIELD | NJ | 07004-2126 |
| LORRAYNE M BASILE | 11407 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60628-5109 |
| LORRE L WHITE | 420 E 54TH ST | APT 23F | | | NEW YORK | NY | 10022-5183 |
| LORREL C ADRIAN | C/O MRS L RUBEN | 4752 MT LA PLATTA DR | | | SAN DIEGO | CA | 92117-3039 |
| LORRESTINE COOK | 10721 DEHAVEN | | | | PACOIMA | CA | 91331-2008 |
| LORRETA R WINTER | 20935 SUNNYDALE | | | | SAINT CLAIR SHORES | MI | 48081-3142 |
| LORRETTA E SNYDER | 33822 CASCO CT | | | | WESTLAND | MI | 48186-5409 |
| LORRETTE C WILLIAMS | 15370 APPOLINE | | | | DETROIT | MI | 48227-4006 |
| LORRI A DAY | RICHARD L DAY JT TEN | 12109 MARIGOLD AVENUE | | | CUMBERLAND | MD | 21502-5434 |
| LORRI A PEBBLES | 62869 HIDDEN POND DR | | | | WASHINGTON | MI | 48094-1594 |
| LORRI A VANECEK | CUST REBECCA A VANECEK UTMA IL | 20 ROULOCK ROAD | | | MONTGOMERY | IL | 60530 |
| LORRI L GILL | 104 EAST 4TH | BOX 282 | | | MERIDEN | IA | 51037-0282 |
| LORRI WATTS C/F | KRISTIN L WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844-3221 |
| LORRI WATTS C/F | LAUREN N WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844-3221 |
| LORRI WATTS C/F | LINDSEY WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844-3221 |
| LORRI WATTS C/F | CODY L WATTS UGMA NJ | 770 AMWELL ROAD | | | HILLSBOROUGH | NJ | 08844-3221 |
| LORRIANE K POWELL | TOD DTD 02/15/07 | 3514 GWYNN'S PLACE | | | GLEN ALLEN | VA | 23060-7236 |
| LORRIE A CRAIG | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53545-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORRIE C WILSON | CUST LEROY WILSON JR A MINOR | U/THE LOUISIANA GIFTS TO MINORS ACT | | PO BOX 7388 | GULF SHORES | AL | 36547-7388 |
| LORRIE ENGEL | TR HUDSON TRUST UA 12/16/99 | 2701 MACKENZIE TRAIL | | | AMARILLO | TX | 79124-3731 |
| LORRIE J MUELLER & | LEONARD MUELLER IV JT TEN | 104 LILAC DRIVE | | | TOMS RIVER | NJ | 08753-1310 |
| LORRIE L KAISER TOD | JAMES T KAISER | SUBJECT TO STA TOD RULES | 4032 NAVARRO WAY | | FRISCO | TX | 75034-8451 |
| LORRIE LATTING MCCARTY | 6218 BALMORAL DR | | | | DUBLIN | OH | 43017-8529 |
| LORRIE M PASCOE | 2236 OAK SHADE DR | | | | DAVISON | MI | 48423-2125 |
| LORRIE M VOYIAS | 825 ARLINGTON AVE N | APT 2 | | | ST PETERSBURG | FL | 33701-3650 |
| LORRIE MAE CHUN | CGM PROFIT SHARING CUSTODIAN | 2076 ALAELOA ST. | | | HONOLULU | HI | 96821-1021 |
| LORRIE RAMSEY SLAUTER | 804 CHANDLER STREET | | | | DAYTON | OH | 45426-2512 |
| LORRIE RAYMOND | 341 CANTERBURY BLVD | | | | STEUBENVILLE | OH | 43952 |
| LORRIN M KOSHI | PO BOX 644 | | | | CAPTAIN COOK | HI | 96704-0644 |
| LORRINE M AULT | 60 SOUTH PARK AVE | | | | SPENCER | IN | 47460 |
| LORRIS ROBINSON | 1011 E 192ND PLACE | | | | GLENWOOD | IL | 60425-2027 |
| LORRONIA CARSON | 5103 PENNSWOOD PLACE | | | | JACKSON | MS | 39206-3121 |
| LORRY A YOUNG & | KEVIN YOUNG JT TEN | 640 ROCHESTER DR | | | LAKE ORION | MI | 48362-2860 |
| LORRY ANN YOUNG | 640 ROCHESTER DR | | | | LAKE ORION | MI | 48362-2860 |
| LORY ANN QUALLS GARCIA | TR O LEARY FAMILY TRUST | UA 11/10/92 | APT 4 | 8178 COTTONWOOD AVENUE | FONTANA | CA | 92335-0229 |
| LORY LEE QUARANTA | CUST SETH QUARANTA UTMA CA | 6018 NEFF | | | DETROIT | MI | 48224-3820 |
| LORY LEE QUARANTA | CUST LUKE QUARANTA UTMA CA | 6018 NEFF | | | DETROIT | MI | 48224-3820 |
| LORY WALKER | 417 BLACKFOOT | | | | WEST TAWAKONI | TX | 75474-6409 |
| LORYN T ABRAMS | 2613 SODA SPRINGS DR | | | | MCKINNEY | TX | 75071-6214 |
| LORYN Y ANDERSON | 11915 143RD ST | | | | JAMAICA | NY | 11436-1220 |
| LOS AMIGOS 4-H CLUB | C/O SUZANNE WILSON | 201 NORTH OKLAHOMA ST | | | BONIFAY | FL | 32425-2243 |
| LOS ANGELES COMMANDRY EYE | FOUNDATION | PO BOX 3477 | | | GRANADA HILLS | CA | 91394-0477 |
| LOS ANGELES COMMANDRY NO 9 | KNIGHTS TEMPLAR | PO BOX 3477 | | | GRANADA HILLS | CA | 91394-0477 |
| LOSE L ANDREWS JR | 4148 NC HIGHWAY 43 N | | | | GREENVILLE | NC | 27834-6148 |
| LOST CREEK PRESBYTERIAN CHURCH | 6 W MAIN ST | | | | MCALISTERVILLE | PA | 17049 |
| LOST CREEK PRESBYTERIAN CHURCH | BOX 91 | | | | MCALISTERVILLE | PA | 17049-0091 |
| LOTHA JOANNE UTTER | 4992 ARCADIA DRIVE | | | | SANTA ROSA | CA | 95401-5620 |
| LOTHAR BETZ | 10284 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| LOTHAR BROWN & | LINDA R RUTTA & ROBERT D BROWN & | MICHAEL W BROWN JT TEN | 680 FORT WASHINGTON AVE | APT 2K | NEW YORK | NY | 10040-3970 |
| LOTHAR FOX | CUST IAN P FOX | UTMA IN | 2636 SWEETBRIAR DR | | CLAREMONT | CA | 91711 |
| LOTHAR G KNIEP | 65527 NIEDERNHAUSER | NIN DER BITTERWIES #12 | NIEDERNHAUSER | GERMANY | | | |
| LOTHAR J BETZ | 10284 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-7938 |
| LOTHAR J KRINGS | 91-17 102ND ST | | | | RICHMOND HILL | NY | 11418-2914 |
| LOTHAR K MAIER | CUST MARK JOHN MAIER UGMA NJ | 39 BLACK OAK LN | | | MAHWAH TWP | NJ | 07430-1349 |
| LOTHAR K STORCH | 687 BOULDER LANE | | | | DALE | TX | 78616-2603 |
| LOTHAR LOEHR | CGM IRA CUSTODIAN | 3512 TWILIGHT DRIVE | | | FULLERTON | CA | 92835-1640 |
| LOTHAR MACKOWIAK | MORSTATTWEG 5 | STUTTGART 70374 | GERMANY | | | | |
| LOTHAR R LOEWENTHAL | 7486 NOTTINGHAM DR | | | | LAMBERTVILLE | MI | 48144-9504 |
| LOTHAR SPANG & | JEAN M SPANG JT TEN | 549 W LEWISTON | | | FERNDALE | MI | 48220-1203 |
| LOTHAR W KOERNER | 7575 NORFOLK DR | | | | ONSTED | MI | 49265-9606 |
| LOTSIE SCOTT | 1794 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502-8531 |
| LOTT H THOMAS | 4009 LAKE POINT RD | | | | CHAMPAIGN | IL | 61822-9761 |
| LOTTA JEROME | BOX 265 | | | | UPPER SADDLE RIVER | NJ | 07458-0265 |
| LOTTA P NEWMAN | 19-C MAPLE LANE | | | | BRIELLE | NJ | 08730-1305 |
| LOTTE D GERONO & | MARY ANN E GERONO JT TEN | 3500 MARGE DR | | | PITTSBURGH | PA | 15234-2009 |
| LOTTE JACOB | 240 CENTRAL AVE APT 3C | | | | LAWRENCE | NY | 11559-1560 |
| LOTTIE A ARCHACKI & | EDWARD J ARCHACKI SR JT TEN | 192 GREENE STREET | | | BRISTOL | CT | 06010-6243 |
| LOTTIE A NAPIER | 13964 OAKBROOK DRIVE | | | | NORTH ROYALTON | OH | 44133-4618 |
| LOTTIE A OLEAR | 17 TAYLOR LN | | | | WEST PATERSON | NJ | 07424 |
| LOTTIE BEDENFIELD | 3694 RONALD RD | | | | CRETE | IL | 60417-1606 |
| LOTTIE C ADAMIAK | 67 CLAYTON AVE | | | | TRENTON | NJ | 08619-2907 |
| LOTTIE CEIL KOCZANOWSKI | 37 WICK ST | | | | BUFFALO | NY | 14212-1833 |
| LOTTIE E WILLIS | 520 E PATERSON ST | | | | FLINT | MI | 48505-4742 |
| LOTTIE EHRMANN | 11 MARTINS RUN APT B205 | | | | MEDIA | PA | 19063-1072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOTTIE F COLLINS | PO BOX 310535 | | | | FLINT | MI | 48531-0535 |
| LOTTIE J FISHER | 803 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2023 |
| LOTTIE JEANNETTE GLAZAR | 2151 WILLARD RD | | | | CLIO | MI | 48420 |
| LOTTIE L CARROLL | 326 CEDAR ST APT E | | | | EDEN | NC | 27288-5557 |
| LOTTIE L CHESSER | 2227 LODGE RD | | | | FLINT | MI | 48532-4955 |
| LOTTIE L ROTHSCHILD | TR LOTTIE L ROTHSCHILD TRUST | UA 12/10/92 | 446 LAWTON ST | | SAN FRANCISCO | CA | 94122-3629 |
| LOTTIE LEE WEST | 2404 PHOENIX ST | | | | SAGINAW | MI | 48601-2463 |
| LOTTIE LOUISE BURTON BOWMAN | 515 PARSONS AVE | | | | GREENWOOD | MS | 38930-3620 |
| LOTTIE LOWISZ | 2121 GOLF CREST DR | | | | MILFORD | MI | 48382-1257 |
| LOTTIE M PISKOR | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| LOTTIE M POKRZYWNICKI | 32549 VANDOVER | | | | ST CLAIR SHOR | MI | 48082-3035 |
| LOTTIE M WYDICK | 38 WILLOW POND E | | | | SAGINAW | MI | 48603-9640 |
| LOTTIE MICENSKY | 5450 MAPLE RDG | | | | HASLETT | MI | 48840-8651 |
| LOTTIE MILKO | 19 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1649 |
| LOTTIE P BERGQUIST & | KATHLEEN M POLLEY JT TEN | 43455 FORTNER DR | | | STERLING HTS | MI | 48313-1740 |
| LOTTIE PLANK & | JOANNE A PLANK JT TEN | 15123 FARMBROOK | | | PLYMOUTH | MI | 48170-2749 |
| LOTTIE R DANIELS | 978 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5858 |
| LOTTIE SLEZAK | 917 BULLS HEAD RD | | | | AMSTERDAM | NY | 12010-7603 |
| LOTTIE SOBASZEK & | MARSHALL SOBASZEK JT TEN | 14531 CLEOPHUS | | | ALLEN PARK | MI | 48101-2638 |
| LOTTIE SOKOLOWSKI TTEE | RYDEN FAMILY LOVING TRUST | DTD 11/8/1990 | 48512 HUDSON BAY CT | | SHELBY TOWNSHIP | MI | 48315-4275 |
| LOTUS ANNE WAGNER | 1707 NW 104TH ST | | | | CLIVE | IA | 50325 |
| LOTUS L BUNKER & | GEORGE BUNKER II & | MAYNARD A MESSNER JT TEN | 5852 LYONS | | IMLAY CITY | MI | 48444-8825 |
| LOU A JAZDZEWSKI | 66 WHITE OAKS LN | | | | MADISON | WI | 53711-6216 |
| LOU A MAHLICH | 721 E PEARL ST | | | | GREENVILLE | MI | 48838-1323 |
| LOU A MC MAHAN | 2908 S 750 W | | | | RUSSIAVILLE | IN | 46979-9800 |
| LOU A MOOS | 503 N 5TH ST | | | | ELSBERRY | MO | 63343-1213 |
| LOU A RUNNER | 6250 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-7700 |
| LOU A SCHLANHART & | JAMES E SCHLANHART JT TEN | 1153 W JULIAH | | | FLINT | MI | 48505-1407 |
| LOU ALICE MARTIN EPTON | 489 DOUBLE BRIDGE ROAD | | | | BOILING SPGS | SC | 29316 |
| LOU ANN BOYD | CUST STEPHEN A BOYD UGMA MD | 727 SUNNYFIELD LANE | | | BALTIMORE | MD | 21225-3364 |
| LOU ANN COGAN | 12050 TROLLEY RD | | | | OAKLANDON | IN | 46236-3055 |
| LOU ANN GIOFFRE | 5 MEMORIAL DR | | | | BERLIN HEIGHTS | OH | 44814-9601 |
| LOU ANN LOVE | CUST NATALIE MICHELLE LOVE UGMA SC | PO BOX 2144 | | | CAYCE WEST COLUMBI | SC | 29171-2144 |
| LOU ANN M PRESBY | 103 LONG BOW TR | | | | OSPREY | FL | 34229-9498 |
| LOU ANN P WEATHERLY | PO BOX 680564 | | | | FORT PAYNE | AL | 35968-1606 |
| LOU ANN R SINK | 35 FOX CREEK DR | | | | NORTH AUGUSTA | SC | 29860-9739 |
| LOU ANN ROBINSON | 238 E WALNUT ST | | | | NICHOLASVILLE | KY | 40356-1252 |
| LOU ANN SIEBERG & | LOUIS S SIEBERG JT TEN | 729 WOLF POINT ST | | | HENDERSON | NV | 89002 |
| LOU ANN WEYMER & | PAUL P WEYMER JT TEN | 3704 SMITH STEWART RD | | | NILES | OH | 44446-4427 |
| LOU ANN WOLFORD | 395 SYCAMORE LN | | | | MADISONVILLE | KY | 42431 |
| LOU ANNE MAHAFFEY | ATTN LOU ANNE MUERI | 1666 EDGEWOOD LN | | | SEWARD | NE | 68434-1190 |
| LOU ARTRY SMITH | PO BOX 5128 | | | | FLINT | MI | 48505-0128 |
| LOU B GUESS | 8531 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-3405 |
| LOU C POWELL | 5166 BLACK FOOT DR | | | | LITHONIA | GA | 30038-1102 |
| LOU COOKE BRANNAN | APT 310 | 1700 SE 15TH ST | | | FT LAUDERDALE | FL | 33316-3044 |
| LOU COURSEY | 5621 AMMONS ST | | | | FORT WORTH | TX | 76117-2661 |
| LOU DRAKE | 200 UNIVERSITY AVE | | | | WAXAHACHIE | TX | 75165-2350 |
| LOU E BRICKER | 75 ALBECLAUSS DR | | | | AUGUSTA | GA | 30901-1901 |
| LOU ELLEN KOWBEL | W685 MARIONDALE RD | | | | BURLINGTON | WI | 53105-8421 |
| LOU ELLEN LARRISON | 1801 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| LOU FRANCES C LIDE | PO BOX 4 | | | | NEWBERRY | SC | 29108-0004 |
| LOU GWENDOLYN RUTH THOMSON | 15 BEXHILL AVE | SCARBOROUGH ON  M1L 3B3 | CANADA | | | | |
| LOU J STRAUSS | 11 FORT GEORGE HILL | APT 7D | | | NEW YORK | NY | 10040-2534 |
| LOU M LUCAS | 22 COLONIAL HILLS PKWY | | | | CREVE COEUR | MO | 63141-7731 |
| LOU MATHEWS LUCAS & | ARTHUR M LUCAS JT TEN | 22 COLONIAL HILLS PKWY | | | CREVE COEUR | MO | 63141-7731 |
| LOU MUZA | 315 TANGLE RUN BLVD UNIT 1011 | | | | MELBOURNE | FL | 32940-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOU S CUTAIA | CGM IRA ROLLOVER CUSTODIAN | 2825 PEARL STREET | | | FRANKLIN PARK | IL | 60131-2916 |
| LOU S OATES | 1418 FEDERAL | | | | SAGINAW | MI | 48601-1813 |
| LOU W ROBERSON | 24885 RANDOLPH RD | | | | BEDFORD | OH | 44146-3946 |
| LOU WILLIE BAKER | 6101 IVAWOOD DR | | | | MEMPHIS | TN | 38134-5561 |
| LOUANN B WEAVER | 1027 KNOTTS POINTE DR | | | | WOODSTOCK | GA | 30188-4626 |
| LOUANN M GRADY | 9009 CRESTWOOD AVE NE | | | | ALBUQUERQUE | NM | 87112-3913 |
| LOUANN NORTON | CUST BRIAN MATTHEW NORTON UTMA TX | 2214 CEDAR CIRCLE | | | CARROLLTON | TX | 75006-1913 |
| LOUANN NORTON & | RICHARD JOSEPH NORTON JT TEN | 2214 CEDAR CIRCLE | | | CARROLLTON | TX | 75006-1913 |
| LOUANNA M WILKINSON & | LOUANNA M WILKINSON JT TEN | 16 SILVERSIDE RD | | | WILMINGTON | DE | 19809-1726 |
| LOUANNE B COOPER & | TONY COOPER JT TEN | 4185 CLEARWATER WAY | | | LEXINGTON | KY | 40515-6072 |
| LOUANNE HANDLEY | 2526 KITTIWAKE DR | | | | WILMINGTON | DE | 19805-1074 |
| LOUANNE SAUSSER | 6950 BELTON | | | | GARDEN CITY | MI | 48135-2288 |
| LOUANNE SKEENES | 14028 ERWYN ST | | | | PHILADELPHIA | PA | 19116-1006 |
| LOUANNE SNEDDEN | 401 WILSON ST | | | | CLAYTON | NM | 88415 |
| LOUBA BLOCK | CUST PETER BLOCK | UTMA PA | 10407 VALLEY FORGE CIR | | KING OF PRUSSIA | PA | 19406-1126 |
| LOUCILLE BOWIE | 13347 MARK TWAIN | | | | DETROIT | MI | 48227-2809 |
| LOUDON LEE CAMPBELL IV | 3432 BONNIEBROOK DR | | | | PLANO | TX | 75075-4705 |
| LOUELLA B GORE | 570 WAKEFIELD | APT 2 | | | COURTLAND | OH | 44410-1520 |
| LOUELLA H RANDALL & | LUTHER H RANDALL III & HAROLD E ABRAMS | TR UW LUTHER H RANDALL JR MARITAL | TRUST UA 08/15/00 | 954 GATEWOOD CT NW | ATLANTA | GA | 30327-1502 |
| LOUELLA HARKINS & | ETHELDA I BURRUS JT TEN | 10806 BROOKES RESERVE RD | | | UPPER MARLBORO | MD | 20772-6631 |
| LOUELLA K DAIGLE | 12462 NEWCASTLE AVE | | | | BATON ROUGE | LA | 70816-8978 |
| LOUELLA K UNDERWOOD | 5053 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| LOUELLA M GUILKEY | 16211 CUMBERLAND ROAD | | | | NOBLESVILLE | IN | 46060-4107 |
| LOUELLA MASON | 522 HARRISON STREET | | | | IONIA | MI | 48846-1819 |
| LOUELLA MCDUGALD | 1483 COUNTY RD 294 | | | | HILLSBORO | AL | 35643-3317 |
| LOUETTA A ANTHONY | 4800 W 100 S | | | | RUSSIAVILLE | IN | 46979-9440 |
| LOUETTA GOFF | 115 LEITER ROAD | | | | LUCAS | OH | 44843-9538 |
| LOUGHLIN FINCL SVC LIMITED | 900A SOUTH MAIN STREET STE 101 | | | | BEL AIR | MD | 21014 |
| LOUHON ALDEN TUCKER & | CAROLYN ROSE TUCKER JT TEN | 1161 JOHNSON | | | NAPERVILLE | IL | 60540-8278 |
| LOUIDA TOWNSEND | 2090 HIGHWAY 14 NORTH | | | | COVINGTON | TN | 38019-7956 |
| LOUIE A CROSS | LELIA CROSS JT TEN | 1150 VIVIAN AVENUE | | | ROANOKE | VA | 24019-3140 |
| LOUIE A HAUSER AND | BARBARA A HAUSER JTWROS | 4300 MADERA WAY #B | | | YAKIMA | WA | 98908-4305 |
| LOUIE A MORRIS JR | 315 LEE ROAD 359 | | | | VALLEY | AL | 36854-6733 |
| LOUIE A PATERNO JR | BOX 2791 | | | | CHARLESTON | WV | 25330-2791 |
| LOUIE A RIVERA | 13497 CHIVERS AVE | | | | SYLMAR | CA | 91342-2118 |
| LOUIE B KNUDSEN & | ELAINE KNUDSEN | TR UA 06/21/90 KNUDSEN FAMILY | TRUST | 62 BROOKSIDE | MISSOULA | MT | 59802-3278 |
| LOUIE C MOORE | 228 SOUTH 72ND PLACE | | | | MESA | AZ | 85208-1104 |
| LOUIE C SOULERET | 995 LIBERTY | | | | LINCOLN PARK | MI | 48146-3608 |
| LOUIE D MORGAN | 515 BRIARWOOD DR | | | | TIFTON | GA | 31794-6159 |
| LOUIE DELAROSA | 16151-103 SW AUDUBON ST | | | | BEAVERTON | OR | 97006-2976 |
| LOUIE E WIGGINS JR & | ANGELINE H WIGGINS JT TEN | 525 FOOTMAN LANDING | | | MERRITT ISLAND | FL | 32952-5235 |
| LOUIE F WILDER | 2312 RICHMOND ST SW | | | | DECATUR | AL | 35603-1184 |
| LOUIE G LINDERMYER | 1018 S W 1301 RD | | | | HOLDEN | MO | 64040-9294 |
| LOUIE G YEN & | MRS YOOK JIN LOUIE JT TEN | 1 EDITH DR | | | LAWRENCEVILLE | NJ | 08648-2033 |
| LOUIE J MARTIN | 3150 KIRK RD | | | | MONROE | GA | 30656-3988 |
| LOUIE J YEN & | MRS YOOK J LOUIE JT TEN | 1 EDITH DR | | | LAWRENCEVILLE | NJ | 08648-2033 |
| LOUIE K SCHWERIN | 3174 SOUTH OAK ROAD | | | | DAVISON | MI | 48423-9161 |
| LOUIE L DE RISO | 12030 FAUST | | | | DETROIT | MI | 48228-1144 |
| LOUIE L SHERRILL | 40638 CARLISLE AVE | | | | ELYRIA | OH | 44035-7928 |
| LOUIE LEN OY & | BOY LUN LOUIE JT TEN | 41-24 74TH ST | | | ELMHURST | NY | 11373-1858 |
| LOUIE P FAULKNER & | NANCY F LILES JT TEN | 343 HUSTLEVILLE RD | | | ALBERTVILLE | AL | 35951-5421 |
| LOUIE PERRY | 25140 PLEASANT WAY | | | | HAYWARD | CA | 94544-2335 |
| LOUIE PHILLIPS | 9520 PORT ROYAL | | | | MARTINSVILLE | IN | 46151-8392 |
| LOUIE PINA | 208 FRANK AVE | | | | OXNARD | CA | 93033-5355 |
| LOUIE R COLE | 4375 HATCHERY | | | | WATERFORD | MI | 48329-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIE R JENKINS & | KATHLEEN CRICKMAN TEN COM | 7246 FOXWORTH DRIVE | | | DALLAS | TX | 75248-3034 |
| LOUIE R LAVORATA | 38-B LANEER | | | | JEKYLL ISLE | GA | 31527-0662 |
| LOUIE R SMITH | 2987 SUNNYCREST DR | | | | KALAMAZOO | MI | 49001-1171 |
| LOUIE R STAPLETON | 1606 DRAGOON | | | | DETROIT | MI | 48209-2048 |
| LOUIE REYES JR | CUST BRENDEN REYES UTMA MD | 218 OSBORNE AVE | | | CATONSVILLE | MD | 21228 |
| LOUIE RUGGIRELLO | 5596 MARTELL | | | | TROY | MI | 48098-3117 |
| LOUIE SCALA | 24355 ETON | | | | DEARBORN HTS | MI | 48125-1919 |
| LOUIE TRUJILLO | 49 SRPUCE ST | BOX 1000 | LANGLEY AIRFORCE BASE | | HAMPTON | VA | 23665 |
| LOUIE W RYDER | 5975 HARVEY ST R1 | | | | HASLETT | MI | 48840-8213 |
| LOUINE O'HEARN HAMILTON | 7790 S HIGH ST | | | | CENTENIAL | CO | 80122-3122 |
| LOUINIA MAE WHITTLESEY | ONE BRATENAHL PLACE | | | | BRATENAHL | OH | 44108-1181 |
| LOUIS & EVELYN IKENSON LIV TR | LOUIS IKENSON TTEES | U/A/D 3-25-96 | 4701 BUCHANAN STREET | | HOLLYWOOD | FL | 33021-5924 |
| LOUIS & LOIS KNOLLE TOD | CHRISTINA PHELPS, LOUIS KNOLLE | THERESA CUNDY & BRUCE KNOLLE | SUBJECT TO STA TOD RULES | 1486 BALFOUR LANE | CINCINNATI | OH | 45231-5301 |
| LOUIS A AUCLAIR | 21 DEERBROOK LANE | | | | CUMBERLAND | RI | 02864-1126 |
| LOUIS A BEIGEL | 391 HAWKEYE LN | | | | HAINES CITY | FL | 33844-8638 |
| LOUIS A BEIGEL & | MRS DEZZIE C BEIGEL JT TEN | 391 HAWKEYE LN | | | HAINES CITY | FL | 33844-8638 |
| LOUIS A BRUNCKHORST & | RITA M BRUNCKHORST III JT TEN | 1105 5TH ST N | | | SARTELL | MN | 56377-1763 |
| LOUIS A BRUNCKHORST III & | RITA M BRUNCKHORST JT TEN | 1105 5TH ST N | | | SARTELL | MN | 56377-1763 |
| LOUIS A CAMACCI | 4096 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9338 |
| LOUIS A CANNON | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY ADVISOR | 07575 INDIAN TRAILS DR. | | CHARLEVOIX | MI | 49720-9384 |
| LOUIS A CAPUANO | 1527 BACA COURT SE | | | | LOS LUNAS | NM | 87031-9262 |
| LOUIS A CARGNINO & | MRS SUSAN A CARGNINO JT TEN | 6 WELLINGTON ROAD | WILSHIRE | | WILMINGTON | DE | 19803-4130 |
| LOUIS A CARUSO & | ROSEMARY A CARUSO JT TEN | 8 ROCKVIEW TERR | | | NORTH PLAINFIELD | NJ | 07060-4514 |
| LOUIS A CERVI | 100 DANA CIRCLE | | | | OCEAN SPRINGS | MS | 39564-5504 |
| LOUIS A CORDISCO | 347 DEER DR | | | | LANGHORNE | PA | 19047-3168 |
| LOUIS A COTE JR | 1148 SW 42ND ST | | | | CAPE CORAL | FL | 33914-5703 |
| LOUIS A CRAGO | 2245 E STATE ST EXT | | | | HUNTINGTON | IN | 46750-3037 |
| LOUIS A D'ANDREA & | KATHLEEN D'ANDREA JT TEN | 38 BOVENSIEPEN COURT | | | ROSELAND | NJ | 07068-1128 |
| LOUIS A DOBBS | 1012 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4804 |
| LOUIS A DOMBROWSKI | 363 KERBY ROAD | | | | GROSSE POINTE FARM | MI | 48236-3144 |
| LOUIS A DOMBROWSKI & | ROBERT DOMBROWSKI JT TEN | 363 KERBY ROAD | | | GROSSE PTE FARMS | MI | 48236-3144 |
| LOUIS A DOUCETTE | CGM IRA CUSTODIAN | 10036 SAXET | | | BOERNE | TX | 78006-5137 |
| LOUIS A DURGIN | PO BOX 126 | | | | POULTNEY | VT | 05764-0126 |
| LOUIS A FALCON & | SYLVIA IRENE FALCON TR | U/A 01/31/2005 AMENDED 01/08/2008 | LOUIS A FALCON & SYLVIA IRENE | FALCON JOINT LIVING TRUST 2616 SONOMA ST | EL CERRITO | CA | 94530 |
| LOUIS A FELLIN | 3713 MT OLNEY LN | | | | OLNEY | MD | 20832-1119 |
| LOUIS A FIGULI | 850 BUFFVIEW DR | | | | COLUMBUS | OH | 43235-1728 |
| LOUIS A FISCHER | 211 LITTLE RIVER DRIVE | | | | MC CORMICK | SC | 29835 |
| LOUIS A FRECHETTE & | NORMA J FRECHETTE JT TEN | 6045 PINE ST | | | HUBBARD LAKE | MI | 49747-9648 |
| LOUIS A GAST | BOX 96 | | | | MOZELLE | KY | 40858-0096 |
| LOUIS A HARTMANN | 3937 BAYVILLE RD | | | | BALTIMORE | MD | 21220-3037 |
| LOUIS A HILL | 822 E 79 ST | | | | LOS ANGELES | CA | 90001-3204 |
| LOUIS A HOSTA | 5102 WOOD AVE | | | | PARMA | OH | 44134-2360 |
| LOUIS A JOHNSON | 36661 JEFFERSON CT | APT 794 | | | FARMINGTN HLS | MI | 48335 |
| LOUIS A JOHNSON | CUST MATTHEW L JOHNSON | UTMA FL | 1601 MARY STREETS | | EUSTIS | FL | 32726 |
| LOUIS A JOHNSON | CUST ALYSSA L RITTENHAUSE | UTMA FL | 1601 SOUTH MARY STREET | | EUSTIS | FL | 32726-5691 |
| LOUIS A JORDAN | 13621 GRIGGS | | | | DETROIT | MI | 48238-2220 |
| LOUIS A KING | PO BOX 1366 | | | | LAKE HAVASU CITY | AZ | 86405-1366 |
| LOUIS A LATOUSKE JR | 10749 DORCHESTER | | | | WESTCHESTER | IL | 60154-4243 |
| LOUIS A LATOUSKE JR & | HELEN M LATOUSKE JT TEN | 10749 DORCHESTER | | | WESTCHESTER | IL | 60154-4243 |
| LOUIS A LEIBOWITZ | CUST ALEX W KLEIN | UTMA NJ | 16 SUFFOLD AVE | | MAPLEWOOD | NJ | 07040-1713 |
| LOUIS A LETOURNEAU | 1216 1/2 WELLINGTON | | | | BAY CITY | MI | 48706-4167 |
| LOUIS A LUMPKIN | CUST DAVID F LUMPKIN UGMA IN | 4882 U S 40 | | | CENTERVILLE | IN | 47330 |
| LOUIS A MASCHARKA | CUST ROBERT MASCHARKA A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 3915 FLORMAR TERR | NEW PORT RICHEY | FL | 34652-3156 |
| LOUIS A MISSITTI | 5101 ARBOR LANE | | | | FLINT | MI | 48506-1625 |
| LOUIS A MONTES & | RICHARD F MONTES JT TEN | 41-42 50TH STREET | | | WOODSIDE | NY | 11377-4354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS A MOROCCO | 318 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-1938 |
| LOUIS A PAGAN | 337 62ND ST | | | | BROOKLYN | NY | 11220-4413 |
| LOUIS A PORETTI | 212 PENNLS DR | | | | ROCHESTER | NY | 14626-4914 |
| LOUIS A PULLANO AND | DONNA M PULLANO JTWROS | 65 WHITNEY LANE | | | SANDY CREEK | NY | 13145-3119 |
| LOUIS A RAMEY | 344 CLEVELAND AVE | | | | GLENDALE | OH | 45246-4624 |
| LOUIS A RICKER | BOX 274 | | | | OTTOVILLE | OH | 45876-0274 |
| LOUIS A RIVERA | 2912 CHILI AVENUE | | | | ROCHESTER | NY | 14624-4839 |
| LOUIS A RODRIGUEZ | 765 CEDAR AVE | | | | ELIZABETH | NJ | 07202-2433 |
| LOUIS A RUET & | MRS RENEE L WEAVER JT TEN | 124 DEEPWOOD DR | | | LEBANON | CT | 06249-2143 |
| LOUIS A SACHARSKE | 3810 VALLEY FORGE DR | | | | STOW | OH | 44224-3324 |
| LOUIS A SAVARESE | CUST SAMANTHA BLAKE SAVARESE A | UGMA NY | 8 GRIMAL CT | | RANDOLPH | NJ | 07869-1409 |
| LOUIS A SCHAEFER | 9387 N EASTON RD | | | | CLARKSON | MI | 48348-3929 |
| LOUIS A SCHOWENGERDT | 2807 LISA LN | | | | KANSAS CITY | MO | 64129-1250 |
| LOUIS A SCHUPPIN | 4006 N 24TH RD | | | | ARLINGTON | VA | 22207-5102 |
| LOUIS A SENECHAL | 24415 PATRICIA X | | | | WARREN | MI | 48091-5610 |
| LOUIS A SEUFERT | 4340 31ST AVE NORTH | | | | SAINT PETERSBURG | FL | 33713-2135 |
| LOUIS A SHEPHERD JR & | GENEVA SHEPHERD JT TEN | 912 NW FOREST DR | | | BLUE SPRINGS | MO | 64015-1751 |
| LOUIS A SOFO & | MRS EILEEN L SOFO JT TEN | 200 PINE ACRES BLVD | | | DEER PARK | NY | 11729-1301 |
| LOUIS A SPANO | 7 KILBEGGAN GREEN | | | | PERRY HALL | MD | 21236-2251 |
| LOUIS A STIFNELL & | ELIZABETH A STIFNELL JTWROS | 4 GLENEAGLES ROAD | | | LIMERICK | PA | 19468 |
| LOUIS A SUPANEK | 930 ASTERN WAY | #307 | | | ANNAPOLIS | MD | 21401-7159 |
| LOUIS A TRICERRI & | GLORIA C TRICERRI TR UA 12/15/1987 | LOUIS & GLORIA TRICERRI | FAMILY TRUST | 6 ST MICHAELS COURT | DALY CITY | CA | 94015 |
| LOUIS A VARGA | 11725 MORNING AVE | | | | DOWNEY | CA | 90241-4707 |
| LOUIS A VECHELL | 3255 KETZLER DR | | | | FLINT | MI | 48507-1302 |
| LOUIS A VEDRODE JR | 2040 S MERRILL RD | | | | MERRILL | MI | 48637-9703 |
| LOUIS A VENTURA | CUST LOUIS ALEXANDER VENTURA UNDER | THE PA U-G-M-A | C/O JOHN VENTURA | 2203 OLD ROUTE 220N | DUNCANSVILLE | PA | 16635-8209 |
| LOUIS A VON ARB AND | SILVANA R VON ARB TTEES | FBO THE VON ARB FAMILY TRUST | U/A/D 11/27/91 | 1941 MATZEN RANCH CIRCLE | PETALUMA | CA | 94954-8596 |
| LOUIS A WEBER | 15 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| LOUIS A WITHERS TTEE | THE LOUIS A WITHERS REV TRST | DTD 01/08/2008 | 878 DIETRICH RD | | FORISTELL | MO | 63348-2614 |
| LOUIS ABOTO JR | 9434 S E 137TH STREET RD | | | | SUMMERFIELD | FL | 34491-8208 |
| LOUIS ACKER | 28 BYRON DRIVE | | | | AVON | CT | 06001-4507 |
| LOUIS ALTABET & | MRS SHIRLEY ALTABET JT TEN | 2704 PARSONS BLVD APT 1D | | | FLUSHING | NY | 11354-1343 |
| LOUIS AMSHOFF | 4917 HICKORY HOLLOW LANE | | | | SHEPHERDSVILLE | KY | 40165-9493 |
| LOUIS ANTHONY KOOS | 9503 LOCUST AV | | | | NEWAYGO | MI | 49337-9277 |
| LOUIS ANTHONY PAVLOVICH | 30471 PASEO DEL VALLE | | | | LAGUNA NIGUEL | CA | 92677-2312 |
| LOUIS ARNOLD | 3811 ZINSLE AVE | | | | CINCINNATI | OH | 45213-1932 |
| LOUIS AUSSENBERG | CUST NEIL D AUSSENBERG A MINOR | U-A 8-A OF THE PERS PROP LAW | OF N Y | 5230 BIRDWOOD RD | HOUSTON | TX | 77096-2504 |
| LOUIS B ACHILLE | 6396 EMERALD LAKE DR | | | | TROY | MI | 48085-1338 |
| LOUIS B ARTERBURN | 632 KNOLLWOOD DR | | | | COLUMBUS | IN | 47203-9334 |
| LOUIS B ARTERBURN & | BETTY L ARTERBURN JT TEN | 632 KNOLLWOOD DR | | | COLUMBUS | IN | 47203-9334 |
| LOUIS B BARNES | 1418 KENNY | | | | MINEOLA | TX | 75773-1334 |
| LOUIS B DEBENEDITTIS | 504 LONG BEACH ROAD | ST JAMES | | | SAINT JAMES | NY | 11780 |
| LOUIS B EARLE | 3220 ARKANSAS | | | | WICHITA | KS | 67204-4341 |
| LOUIS B ESPARZA | 304 LAURIE DR | | | | LOCKPORT | IL | 60441-3211 |
| LOUIS B FILIPPONE & | CHRISTINE L FILIPPONE JT TEN | 320 WILLOW BROOK RD | | | BOOTHWYN | PA | 19061-2827 |
| LOUIS B GIESECKE | 2136 N STATE ST | | | | BELVIDERE | IL | 61008-1959 |
| LOUIS B HARDING 3RD | PO BOX 111 | | | | BELFAST | ME | 04915-0111 |
| LOUIS B JONES | 3388 EWALD CIR | | | | DETROIT | MI | 48228-3166 |
| LOUIS B KARASIN | 91 MICHAUD RD | | | | RICHFORD | NY | 13835-1344 |
| LOUIS B KAUFMAN | CUST KENNETH LEE KAUFMAN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1814 FLINT OAK | SAN ANTONIO | TX | 78248-1808 |
| LOUIS B KAUFMAN & | ELAINE KAUFMAN JT TEN | 1814 FLINT OAK | | | SAN ANTONIO | TX | 78248-1808 |
| LOUIS B KLEIN & | EVELYN F KLEIN JT TEN | 2303 BARREN HILL RD | | | LAFAYETTE HL | PA | 19444-1712 |
| LOUIS B MARTINEZ & | EMILY J MARTINEZ JT TEN | 998 ELLIOTT DR | | | LEWISTON | NY | 14092-2018 |
| LOUIS B MC DOWELL | 2300 SILVERRIDGE CIR | | | | RENO | NV | 89509-5071 |
| LOUIS B MORENO | 3761 SPRINGS RANCH DR | | | | COLORADO SPRINGS | CO | 80922-3154 |
| LOUIS B MUENCH & | BERNICE MUENCH JT TEN | 31700 WESTLADY DR | | | BEVERLY HILL | MI | 48025-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS B PAUL TOD | SUSAN I POLK | SUBJECT TO STA TOD RULES | | | ALLEN PARK | MI | 48101-3709 |
| LOUIS B ROSENBERG | 12621 VIA LUCIA | | | | BOYNTON BEACH | FL | 33436-5847 |
| LOUIS B SABO | 2903 WHISPERING PINES | | | | CANFIELD | OH | 44406-9649 |
| LOUIS B SONNENBERG & | JEAN D SONNENBERG | TR THE SONNENBERG FAMILY TRUST | UA 10/16/02 | 703 W 4TH ST | LEWISTOWN | PA | 17044-1902 |
| LOUIS B SUKALA | 7909 HOLLOPETER RD | | | | LEO | IN | 46765-9783 |
| LOUIS B SUNDERLAND | BOX 304 | | | | WATSEKA | IL | 60970-0304 |
| LOUIS B SWINT | GWEN H SWINT JT TEN | 290 SWINT RD | | | GIBSON | GA | 30810-6035 |
| LOUIS B TERRY | 245 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2523 |
| LOUIS BALDASSARRE | 308 SEATON AVENUE | | | | ROSELLE PARK | NJ | 07204-1516 |
| LOUIS BASSIER | 3918 CHEROKEE AVE | | | | FLINT | MI | 48507-2876 |
| LOUIS BATTAGLIA & | ELEANOR W BATTAGLIA JT TEN | 23 PATRICIA AVE | | | CONGERS | NY | 10920-1513 |
| LOUIS BAYER | 120 LOST COVE DR | | | | SPICEWOOD | TX | 78669 |
| LOUIS BENFANTI | 511 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7105 |
| LOUIS BETSTADT & | LINDA BETSTADT JT TEN | 60 COUNCIL ROCK AVE | | | ROCHESTER | NY | 14610-2503 |
| LOUIS BIVONA AND | MARY BELLUSCIO JTWROS | 56-15 OCEANA STREET | | | BAYSIDE | NY | 11364-1736 |
| LOUIS BLUMENFELD | 10 STUART DR | | | | BLOOMFIELD | CT | 06002-1525 |
| LOUIS BOCKSTEIN | CUST STEVEN HOWARD BOCKSTEIN | U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 400 E HOWRY AVE | APT 710 | DELAND | FL | 32724-5437 |
| LOUIS BOCKSTEIN | CUST SONDRA ELAINE BOCKSTEIN | U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 400 E HOWRY AVE | APT 710 | DELAND | FL | 32724-5437 |
| LOUIS BOLTON & | BARBARA S BOLTON JT TEN | 3821 COVE DRIVE | | | BIRMINGHAM | AL | 35213-3801 |
| LOUIS BORELLA & | MARIE BORELLA JTWROS | 103 THORNHILL RD | | | CHERRY HILL | NJ | 08003-2239 |
| LOUIS BRISKMAN | 1 HILLS END LANE | | | | WESTON | CT | 06883-1340 |
| LOUIS BRONGO | ANNA MARIE BRONGO JT TEN | 12 SCARLET MAPLE DRIVE | | | SPENCERPORT | NY | 14559-2064 |
| LOUIS BROWN | 1926 HANCOCK ST | | | | SAGINAW | MI | 48602-4049 |
| LOUIS BROWN JR | 16160 SUSSEX | | | | DETROIT | MI | 48235-3852 |
| LOUIS BROWN JR | 24 BELCOURT ST | | | | AMHERST | NY | 14226-1525 |
| LOUIS BROWN TTEE | LORETTA BROWN TTEE | U/A/D 07/01/99 | FBO LOUIS BROWN TRUST | 1309 EAST 105TH STREET | BROOKLYN | NY | 11236-4605 |
| LOUIS C ACRUMAN II & | DIAN M ACRUMAN JT TEN | PO BOX 237 | | | TEXARKANA | TX | 75504-0237 |
| LOUIS C ALONGE | 300 MAKENZIE COURT | | | | THOUSAND OAKS | CA | 91362-3086 |
| LOUIS C BAZNER | ROUTE 1 | TASKER ROAD | | | LAKE ODESSA | MI | 48849-9801 |
| LOUIS C D'ANGELO & | ELIZABETH I D'ANGELO JT TEN | 1676 PRESTWICK | | | GROSSE POINTE WOO | MI | 48236-1939 |
| LOUIS C DAUW | 28537 JANE | | | | ST CLR SHRS | MI | 48081-1029 |
| LOUIS C DHO & | ELEANOR M DHO JT TEN | 2653 E 18TH ST | | | BROOKLYN | NY | 11235-3601 |
| LOUIS C FRANCISCO | 73840 CALLE BISQUE | | | | PALM DESERT | CA | 92260-0300 |
| LOUIS C GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| LOUIS C HUGGINS | G8268 VANADIA DR | | | | MT MORRIS | MI | 48458 |
| LOUIS C JACKSON | 15493 INDIANA | | | | DETROIT | MI | 48238-1101 |
| LOUIS C KAYE | 34033 BARTON | | | | WESTLAND | MI | 48185-3506 |
| LOUIS C KNAPP & | MELJEAN C KNAPP | TR UA 01/28/93 KNAPP FAMILY TRUST | 40352 HARMON | | STERLING HEIGHTS | MI | 48310-1922 |
| LOUIS C MANETTA | 3950 TIMBERWOODS CT | | | | LOVELAND | OH | 45140-5582 |
| LOUIS C MCLILLY | 613 PARKWAY ST | | | | FLINT | MI | 48505 |
| LOUIS C MILLER & | GERALDINE P MILLER JT TEN | 2916 BERNADETTE DR | | | YOUNGSTOWN | OH | 44509-3004 |
| LOUIS C PARKER | 6132 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-9722 |
| LOUIS C PECK III | 4383 EAST AVENUE | | | | ROCHESTER | NY | 14618-3828 |
| LOUIS C PERRY | 2930 RAWSON ST | | | | OAKLAND | CA | 94619-3378 |
| LOUIS C RODDY | 3607 ARCHWOOD | | | | CLEVELAND | OH | 44109-2541 |
| LOUIS C SCHAFER | 4533 LYONS RD | | | | LYONS | MI | 48851-9693 |
| LOUIS C SHAW & AMERICA P | SHAW JT TEN | 10900 VILLAGE GROVE DR UNIT B | | | SAINT LOUIS | MO | 63123 |
| LOUIS C SHELLMAN | 498 NEVADA | | | | PONTIAC | MI | 48341-2549 |
| LOUIS C SMITH | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2290 |
| LOUIS C THOMAS | 1355 MOUNTAIN ESTATES COURT | | | | LEONARD | MI | 48367-3217 |
| LOUIS C WILLIAMS | 2292 PROZELLERS RD | | | | ALLEGANY | NY | 14706-9730 |
| LOUIS C ZALAC JR | 7333 BEDELL ROAD | | | | BERLIN CENTER | OH | 44401-9714 |
| LOUIS C ZEMBO | 37938 LORIE BLVD | | | | AVON | OH | 44011-1154 |
| LOUIS C. ENGLAND PC | RETIREMENT PLAN DTD 6/20/76 | 2556 MIDDLE COUNTRY RD | | | CENTEREACH | NY | 11720-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS C. WARCHOL AND | EDWINA L. WARCHOL JT TEN | 100 N LA SALLE ST STE 1600 | | | CHICAGO | IL | 60602-5466 |
| LOUIS CAFIERO | 433 KING RICHARD DR | | | | VIRGINIA BEACH | VA | 23452-5756 |
| LOUIS CALIGIURI & | MAUREEN CALIGIURI JT TEN | 159 PINE RIDGE RD | | | READING | MA | 01867-3739 |
| LOUIS CANTERBURY | 124 MIDWAY CIRCLE | | | | LOUISVILLE | TX | 75057-2213 |
| LOUIS CAPLAN TOD | SARAH KAREN | SUBJECT TO STA TOD RULES | 23 RED MILE CT | | REISTERSTOWN | MD | 21136-3544 |
| LOUIS CAPPELLINI JR & | DENISE CAPPELLINI JT TEN | 64 STONEHILL DR S | | | MANHASSETT | NY | 11030-4428 |
| LOUIS CARR JR | 217 DILLON DR | | | | VIRGINIA BCH | VA | 23452-6701 |
| LOUIS CASTAGNOLA JR & | MARIA CASTAGNOLA | TR UA 02/10/94 LOUIS CASTAGNOLA JR | FAMILY TRUST | PO BOX 2610 | RANCHO SANTA FE | CA | 92067-2610 |
| LOUIS CASTIGLIONE JR ACF | MATTHEW CASTIGLIONE U/NY/UTMA | 25 NORTH MAIN ST. | | | GLOVERSVILLE | NY | 12078-3006 |
| LOUIS CATALANO | 2926 HALIFAX | | | | WEST CHESTER | IL | 60154-5002 |
| LOUIS CATALANO | 5212 HEDGES AVENUE | | | | KANSAS CITY | MO | 64133-7923 |
| LOUIS CHARLES ANDERSON JR | TR LOUIS CHARLES ANDERSON JR REV | TRUST UA 03/22/96 | 315 N PATTON AVE | | ARLINGTON HTS | IL | 60005-1234 |
| LOUIS CHERTOW | TR LOUIS CHERTOW 1979 TRUST | UA 05/04/79 | 423 CASTLE PINES LANE | | RIVER WOODS | IL | 60015-1312 |
| LOUIS CHOMYK | CGM IRA CUSTODIAN | 6618 BUTERA DRIVE | | | AUBURN | NY | 13021-9400 |
| LOUIS CIFALDO | 7100 ULMERTON RD | LOT 2020 | | | LARGO | FL | 33771-5131 |
| LOUIS CIORRA | 61-11 218TH ST | | | | BAYSIDE | NY | 11364-2223 |
| LOUIS CLYDE WADDELL JR | 10727 TARRINGTON DR | | | | HOUSTON | TX | 77024-3127 |
| LOUIS COFFIN | 4 CEDAR CROFT | | | | OTTUMWA | IA | 52501-5801 |
| LOUIS COHEN | 24815 TUNBRIDGE LN | | | | CLEVELAND | OH | 44122-1640 |
| LOUIS COLICCHIO | 523 EAST 86 STREET | | | | BROOKLYN | NY | 11236-3226 |
| LOUIS COMENITZ | CUST DAVID COMENITZ UGMA MA | 64 WOOLLEY AVE | | | SOMERSET | MA | 02726-4612 |
| LOUIS CONLEY | 6319 BROWN AVE | | | | BALTIMORE | MD | 21224-6130 |
| LOUIS CONSIGLIO | 44070 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5306 |
| LOUIS COPE | 1284 E MINER RD | | | | MAYFIELD HEIGHTS | OH | 44124-1771 |
| LOUIS COSY YOUNG | APT C | 21 GLENWOOD COURT | | | BUFFALO | NY | 14225-6607 |
| LOUIS CRISTADORO & | MRS JOSEPHINE CRISTADORO JT TEN | 25 TOWER BROOK RD | | | HINGHAM | MA | 02043-3168 |
| LOUIS CUEVAS | 171 W 12TH ST | | | | N Y | NY | 10011-8225 |
| LOUIS D BOLTON III | 530 MONET DR | | | | ROCKVILLE | MD | 20850-3020 |
| LOUIS D CARUFEL | CUST PAUL D CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1424 CAROLINA | MARYSVILLE | MI | 48040-1616 |
| LOUIS D CARUFEL | CUST MARK D CARUFEL UGMA MI | 1424 CAROLINA | | | MARYSVILLE | MI | 48040-1616 |
| LOUIS D CARUFEL | CUST MARJORIE M CARUFEL UGMA MI | 1424 CAROLINA | | | MARYSVILLE | MI | 48040-1616 |
| LOUIS D CARUFEL | CUST LOUIS J CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1424 CAROLINA | MARYSVILLE | MI | 48040-1616 |
| LOUIS D CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| LOUIS D DEHRING | TR LOUIS DEHRING TRUST | UA 1/17/95 | 3809 MONAGHAN POINT RD | | ALPENA | MI | 49707-8923 |
| LOUIS D DUDLEY | 2115 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371-2923 |
| LOUIS D GERLACH | 1341 STATE RTE 3 | | | | REDBUD | IL | 62278-1099 |
| LOUIS D HUTCHINS | 5600 S 850 E | | | | HAMILTON | IN | 46742-9560 |
| LOUIS D MCCLELLAND | 2260 LICK CREEK RD | | | | BIG SANDY | TN | 38221-4210 |
| LOUIS D MILLER | 1893 COUNTY ROAD 2050 | | | | HULL | TX | 77564 |
| LOUIS D MOSCATIELLO & | GERALDINE MOSCATIELLO JT TEN | 1270 STADIUM AVE | | | BRONX | NY | 10465-1528 |
| LOUIS D PATE | 1657 COUNTY RD 1118 | | | | ATLANTA | TX | 75551-6687 |
| LOUIS D PIKE | 85 HUNTING TRAIL | | | | MORELAND HILLS | OH | 44022-2565 |
| LOUIS D ROWLEY | 607 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002-0540 |
| LOUIS D SIRIANNI | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3330 |
| LOUIS D STALLINGS | LINDA W STALLINGS JT TEN | TOD DTD 10/13/2008 | PO BOX 474 | | EARLETON | FL | 32631-0474 |
| LOUIS D TILSON | PO BOX 581 | | | | HOLDEN | MA | 01520-0581 |
| LOUIS D VIZIOLI & | MRS DOLORES I VIZIOLI JT TEN | 60 RIDGEMONT DR | | | HOPEWELL JCT | NY | 12533 |
| LOUIS D WARREN | TODI 02/19/06 | 29011 BONNIE DR | | | WARREN | MI | 48093-3522 |
| LOUIS D WILKINS | 15 CARROLL ST | | | | PORTLAND | ME | 04102-3501 |
| LOUIS D WILLIAMS | 26215 WEST 73RD ST | | | | SHAWNEE | KS | 66227-2506 |
| LOUIS D. CODDON II | SEPARATE ACCOUNT | 310 PEACHTREE BATTLE AVENUE | | | ATLANTA | GA | 30305-4031 |
| LOUIS DALLOCCHIO | 26029 BERG RD | | | | SOUTHFIELD | MI | 48034-2419 |
| LOUIS DAMIANO AND | WESLEE DAMIANO JTWROS | 166-73 22ND AVE | | | WHITESTONE | NY | 11357-4007 |
| LOUIS DANIEL | 23585 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4816 |
| LOUIS DASH JR | 210 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| LOUIS DE LA VEGA | 1622 E PUENTE AVE | | | | WEST COVINA | CA | 91791-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS DE LA VEGA & | MRS MARGARET O DE LA VEGA JT TEN | 1622 E PUENTE AVE | | | WEST COVINA | CA | 91791-1064 |
| LOUIS DELGADO | 1778 WABASH | | | | DETROIT | MI | 48216-1844 |
| LOUIS DELLERMAN | 3284 MARCH TERR | | | | CINCINNATI | OH | 45239-5468 |
| LOUIS DEMARCO | 49 WOODVIEW DR | | | | HOWELL | NJ | 07731-3826 |
| LOUIS DERIGGI | SIMPLE IRA-PERSHING LLC CUST | 10 LOBLOLLY CT | | | LEMONT | IL | 60439-7744 |
| LOUIS DI LEONE | 495 QUINTARD AVE | | | | ORANGE | CT | 06477-2512 |
| LOUIS DIGRAZIA JR | 320 COOK AVE | | | | MIDDLESEX | NJ | 08846-2001 |
| LOUIS DONALD SNYDER | 16244 SOUTH MILITARY TRAIL | SUITE 560 | | | DELRAY BEACH | FL | 33484-6532 |
| LOUIS DU PONT | AVENUE DE L'EQUERRE 4/10 | B-1348 LOUVAIN-LA-NUEVE | BELGIUM | | | | |
| LOUIS E ATWOOD & JOYCE I ATWOOD | TR UA 11/9/99 | LOUIS E & JOYCE I ATWOOD | DECLARATION OF TRUST | 191 SOUTH LINCOLN RD | BAY CITY | MI | 48708-9186 |
| LOUIS E BAER | 7530 ORCHARD ST | APT 37 | | | RIVERSIDE | CA | 92504-3703 |
| LOUIS E BASARA | 200 LINCOLN ST | | | | HORNELL | NY | 14843-1445 |
| LOUIS E BASHAKES & | CATHERINE P BASHAKES JT TEN | 1525 NORTHWOOD BLVD | | | ROYAL OAK | MI | 48073-3124 |
| LOUIS E BEDDICK | 1248 WILLOWBROOK | | | | BELLE VERNON | PA | 15012-4311 |
| LOUIS E BELLGRAPH JR | 7584 HAMMOND AVENUE | | | | CALEDONIA | MI | 49316-9114 |
| LOUIS E BOHUSLAV | 782 ELMHURST RD | | | | SEVERN | MD | 21144 |
| LOUIS E BOONE | 3603 ADAMS | | | | INDEPENDENCE | MO | 64055-3525 |
| LOUIS E BOUR | 1105 EDEN CIRCLE | | | | SPRING HILL | FL | 34606-5133 |
| LOUIS E CAMRAS TRUST | UAD 01/26/82 | LOUIS E GROSS TTEE | 624 COTTAGE ROAD | | BATAVIA | IL | 60510-3381 |
| LOUIS E CAVAGNARO | TR ELVIRA CAVAGNARO IRREVOCABLE | TRUST UA 01/08/04 | 103 OAKLAND AVE | | MILLER PLACE | NY | 11764-3117 |
| LOUIS E CAVAGNARO & | GENEVA CAVAGNARO JT TEN | 103 OAKLAND AVE | | | MILLER PLACE | NY | 11764-3117 |
| LOUIS E CHAGNON & | CAROLE A CHAGNON JT TEN | 60 JOHN ST | | | SOMERSET | MA | 02725-2037 |
| LOUIS E CLARK | 7510 SHARON LEE LN | | | | ARLINGTON | TX | 76001-7049 |
| LOUIS E DE JONGE | 2500 BRETON WOODS DR SE | UNIT 2040 | | | GRAND RAPIDS | MI | 49512-9128 |
| LOUIS E DU BOIS | C/O DOLORES DUBOIS | 455 DILLER AVE | | | WEST MIFFLIN | PA | 15122-1220 |
| LOUIS E FRANKLIN | 824 BRIDGEPORT DR | | | | DESOTO | TX | 75115-2816 |
| LOUIS E FULTS JR | 8322 CORUNNA ROAD | | | | FLINT | MI | 48532-5501 |
| LOUIS E FULTS JR & | CAROLYN J FULTS JT TEN | 8322 CORUNNA RD | | | FLINT | MI | 48532-5501 |
| LOUIS E GHIOTTI | 667 VIOLET AVE #69 | | | | HYDE PARK | NY | 12538-1745 |
| LOUIS E GROSS TRUST | UAD 01/26/82 | LOUIS E GROSS TTEE | 1014 BLACKBURN DRIVE | | INVERNESS | IL | 60067-4218 |
| LOUIS E GUGLIELMINO & | JUDE P GUGLIELMINO | TR UA 03/24/94 LOUIS E GUGLIELMINO & | JUDE P GUGLIELMINO TRUST | PO BOX 906 | HEALDSBURG | CA | 95448-0906 |
| LOUIS E HOBSON | 25 SKYLINE DR | | | | TUSCALOOSA | AL | 35405-4144 |
| LOUIS E KEMP JR | 29 LOG LANDING RD | | | | SAVANNAH | GA | 31411-3025 |
| LOUIS E KENERLY | 3267 FULLERTON | | | | DETROIT | MI | 48238-3303 |
| LOUIS E KUMHER | 9403 STAR ROUTE 193 | | | | FARMDALE | OH | 44417 |
| LOUIS E LAVAGNO | TR UA 11/09/90 LOUIS E LAVAGNO | TRUST | 15016 BEELER AVE | | HUDSON | FL | 34667-3832 |
| LOUIS E MAIER | G-3100 MILLER RD #2-A | | | | FLINT | MI | 48507-1306 |
| LOUIS E MAIETTA | 33 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| LOUIS E MIGLIORE | 2574 FRISBY AVE | | | | BRONX | NY | 10461-3240 |
| LOUIS E MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040-3348 |
| LOUIS E MOORE | 3509 JACKSON | | | | SHREVEPORT | LA | 71109-4103 |
| LOUIS E NADER | 64 BELL ST | | | | BLOOMFIELD | NJ | 07003-4134 |
| LOUIS E NAVIN | CUST TERESA L NAVIN UGMA MN | 4490 STARK RD | | | HARRIS | MN | 55032-3344 |
| LOUIS E NEUENDORF | 619 ARNOLD ROAD | | | | SANDWICH | IL | 60548-1114 |
| LOUIS E OELKLAUS | 17259 SE 65 RDH TERRACE | | | | DEARBORN | MO | 64439 |
| LOUIS E PERRY & | JULIA A PERRY JT TEN | 726 A BERKSHIRE RD | | | DAYTON | OH | 45419-3731 |
| LOUIS E PETERMAN JR | 22353 N ANGLING RD | | | | CENTREVILLE | MI | 49032-9749 |
| LOUIS E PHIPPS & | DOROTHY J PHIPPS JT TEN | 7913 JODY KNOLL ROAD | | | BALTIMORE | MD | 21244-2975 |
| LOUIS E SEKERKA | 17615 HEISER RD | | | | BERLIN CENTER | OH | 44401-8768 |
| LOUIS E SHAFER | 1576 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| LOUIS E SHEETS | 14833 INDIGO LAKES CIR | | | | NAPLES | FL | 34119-4813 |
| LOUIS E SUDETH | 3411 MOFFAT | | | | TOLEDO | OH | 43615-1337 |
| LOUIS E TEITELMAN | CUST MASON B TEITELMAN UGMA NJ | 119 GARNETT LN | | | EGG HBR TWP | NJ | 08234-5962 |
| LOUIS E TOSI | C/O SHUMAKER LOOP & KENDRICK | 1000 JACKSON | | | TOLEDO | OH | 43604-5515 |
| LOUIS E TRACY | 903 S MAIN ST APT 6 | | | | HOMER | IL | 61849-1527 |
| LOUIS E VEGH & | LOUISE M VEGH | TR VEGH LIVING TRUST UA 04/03/99 | 57 VOORHEES CORNER ROAD | | FLEMINGTON | NJ | 08822-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS E WALLACE | 106 ROAT ST | | | | ITHACA | NY | 14850-2736 |
| LOUIS E WALLACE & | MRS ANNE WALLACE JT TEN | 106 ROAT ST | | | ITHACA | NY | 14850-2736 |
| LOUIS E WILLIAMS | 3658 ROCKFORT BRIDGE DRIVE | | | | COLUMBUS | OH | 43221-4553 |
| LOUIS E. TODERO TTEE | LOUIS & MARY TODERO | FAMILY TRUST DTD 02/21/97 | 1534 5TH ST | | MANHATTAN BEACH | CA | 90266-6340 |
| LOUIS EASON CALDWELL | CUST LOUIS RAYMOND | CALDWELL U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 7402 RAINIER AVE S | SEATTLE | WA | 98118-3946 |
| LOUIS EHRENBERG & | ANITA EHRENBERG JT TEN | 7 EAST 86TH STREET | | | NEW YORK | NY | 10028-0510 |
| LOUIS ELSTON | 76 W ADAMS AVE | APT 1507 | | | DETROIT | MI | 48226 |
| LOUIS ELSTON | 7236 MALLARD | | | | ST LOUIS | MO | 63133-1224 |
| LOUIS ESTERHAI | PO BOX 71 | | | | HARRISON | MI | 48625-0071 |
| LOUIS F BELL & | MRS ANN S BELL JT TEN | 3919 LAIRD LANE | | | CHATTANOOGA | TN | 37415-3619 |
| LOUIS F BIEDRON | 4703 HILLS AND DALES RD NW | APT 309 | | | CANTON | OH | 44708-6219 |
| LOUIS F BRANDON | 1500 STONEWOOD RD | | | | BALTO | MD | 21239-4039 |
| LOUIS F CAITO | 311 LOWELL ROAD | | | | TONAWANDA | NY | 14217-1236 |
| LOUIS F COMES | 7419 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1102 |
| LOUIS F FRIEDMAN | 4611 BEDEL STREET | | | | WOODLAND HILLS | CA | 91364-4520 |
| LOUIS F GIANNUZZI | 25 W 54TH ST | | | | NEW YORK | NY | 10019-5404 |
| LOUIS F HANKIN | P.O. BOX 15 | | | | PLUMSTEADVILLE | PA | 18949-0015 |
| LOUIS F HEID IV | 1106 NEW HAVEN WAY | | | | ROSWELL | GA | 30075 |
| LOUIS F JAKUBECZ & | JUNE M JAKUBECZ | TR JAKUBECZ FAMILY REVOCABLE TRUST | UA 8/28/01 | 14200 SETTLERS WY | STRONGSVILLE | OH | 44149-8743 |
| LOUIS F JARJOSA | 5466 W BLOOMFIELD LAKE DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2412 |
| LOUIS F KUHN | 1302 WOODLAND RD | | | | RYDAL | PA | 19046-1232 |
| LOUIS F MILLER | 24381 CORTEZ DR | | | | DANA POINT | CA | 92629 |
| LOUIS F O'KONSKI III | 6247 UNDERWOOD AVE | | | | OMAHA | NE | 68132-1807 |
| LOUIS F PALERMO CUST | CHELSEA E PALERMO UTMA FL | 1511 SOUTH WEST 12TH AVE | | | BOCA RATON | FL | 33486 |
| LOUIS F PALERMO CUST | ALEXANDER PALERMO UTMA FL | 1511 SOUTH WEST 12TH AVE | | | BOCA RATON | FL | 33486 |
| LOUIS F RAVE | PO BOX 1829 | | | | SHAVERTOWN | PA | 18708-0829 |
| LOUIS F ROSSI | 3395 GREENFIELD N W | | | | WARREN | OH | 44485-1350 |
| LOUIS F SCHRAMM | 373 MOUNTAIN ROAD | | | | PASADENA | MD | 21122-1112 |
| LOUIS F SHAFFER | 5211 OAK ISLAND RD | | | | ORLANDO | FL | 32809-3553 |
| LOUIS F SHERMAN | 425 W PASEO REDONDO #9C | | | | TUCSON | AZ | 85701-8264 |
| LOUIS F SISBARRO | 2400 HAPPY VALLEY LN | | | | LAS CRUCES | NM | 88005-4412 |
| LOUIS F SIVORI | CGM IRA ROLLOVER CUSTODIAN | 105 W. SOUTH 33RD STREET | | | BEACH HAVEN GARDENS | NJ | 08008 |
| LOUIS F SLIMMER III | CGM IRA CUSTODIAN | 700 MONTE VISTA AVE. | | | IDAHO FALLS | ID | 83401-3634 |
| LOUIS F SPINO | 2557 SHETLAND RD | | | | TOLEDO | OH | 43617-1635 |
| LOUIS F STEMPEK | 305 E ASHMAN | | | | MIDLAND | MI | 48642-4686 |
| LOUIS F WEISGERBER | 10620 MONTGOMERY RD # 205 | | | | CINCINNATI | OH | 45242 |
| LOUIS F ZMIKLY | 28991 BALMORAL | | | | GARDEN CITY | MI | 48135-2162 |
| LOUIS FAILLA | 2229 S 18TH ST | | | | PHILEDELLPAH | PA | 19145-3832 |
| LOUIS FEDERICO | 13305 86TH ST | | | | OZONE PARK | NY | 11417-1927 |
| LOUIS FENTRESS JR & | JO G FENTRESS JT TEN | 7450 PINEHURST DR | | | CINCINNATI | OH | 45244-3276 |
| LOUIS FERRAIOLO | 194 CONOVER AVENUE | | | | NUTLEY | NJ | 07110-3347 |
| LOUIS FERRELLO | 139 LAKEVIEW TRAIL | | | | SUGARLOAF | PA | 18249-1063 |
| LOUIS FISCHER | CUST JAMES L FISCHER UGMA NY | 154 CHATFIELD RD | | | BRONXVILLE | NY | 10708-2129 |
| LOUIS FLORES | 21550 MC CLUNG | | | | SOUTHFIELD | MI | 48075-3220 |
| LOUIS FORSYTHE SR | 20451 CAROL | | | | DETROIT | MI | 48235-1633 |
| LOUIS FOURMENT TRUSTEE | FBO LOUIS FOURMENT LVG TRUST | UAD 04/19/95 RESTATED 05/23/05 | 6936 WILD OLIVE DR | | BROWNSVILLE | TX | 78526-3061 |
| LOUIS FRANCK & | ROSLYN A FRANCK JT TEN | 347 TOWN GREEN WAY | | | REISTERSTOWN | MD | 21136-1618 |
| LOUIS FRANKLIN LEVIN | CUST DANIEL JEREMY LEVIN UGMA MI | 10534 LINCOLN | | | HUNTINGTON WOODS | MI | 48070-1541 |
| LOUIS FREDERIC DUBOIS | TR UA 08/08/83 | LOUIS FREDERIC DUBOIS TRUST | 800 SOUTH HANLEY RD APT 4-C | | ST LOUIS | MO | 63105-2689 |
| LOUIS G BASINI | 96 5TH AVE | | | | NEWBURGH | NY | 12550-2719 |
| LOUIS G BERTUCCINI & | LORRAINE L BERTUCCINI JT TEN | 284 TODD ST | | | HAMDEN | CT | 06518-1512 |
| LOUIS G BOSCO | 49 LYNWOOD RD | | | | CEDAR GROVE | NJ | 07009-1917 |
| LOUIS G CANDYS | 27548 PORTSMOUTH AVE | | | | HAYWARD | CA | 94545-4009 |
| LOUIS G COLE EX | EST LAWRENCE L COLE | 115 SYCAMORE STREET SW | | | ROME | GA | 30165 |
| LOUIS G DERRICO & | MRS MARION A DERRICO JT TEN | 60 QUAKER AVE | | | RANDOLPH | NJ | 07869-1419 |
| LOUIS G FLORES | 66 LAKESIDE ST | | | | PONTIAC | MI | 48340-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS G GERBER | 21W530 KENSINGTON | | | | GLEN ELLYN | IL | 60137-7012 |
| LOUIS G GILBERT AND | RENEE GILBERT JTWROS | 4830 SUGAR MILL RD | | | DALLAS | TX | 75244-6932 |
| LOUIS G KLAUSE CUST | JOSEPH L KLAUSE | PO BOX 398 | | | SOMERS POINT | NJ | 08244-0398 |
| LOUIS G LAVENDO | TR UA 12/15/82 LOUIS G LAVENDO | TRUST | 341 OLYMPIA COURT | | MELBOURNE | FL | 32940-7826 |
| LOUIS G LEFFLER | 106 NEW HERRITAGE TRAIL | | | | SENECA | SC | 29678 |
| LOUIS G LERMA | 909 N SUPERIOR | | | | ALBION | MI | 49224-1269 |
| LOUIS G LO BRUTTO | 225 NILES STREET | | | | ELIZABETH | NJ | 07202-3911 |
| LOUIS G MEYERS | 1000 BALFOUR RD | | | | GROSSE POINTE | MI | 48230-1325 |
| LOUIS G MOURA | 39344 SUNDALE DR | | | | FREMONT | CA | 94538-1926 |
| LOUIS G SLINGERLAND, JR | CGM IRA ROLLOVER CUSTODIAN | 88 EAST MAIN STREET | APT# 332 | | MENDHAM | NJ | 07945-1832 |
| LOUIS G SPINAZZA & | TERI L RIPLINGER JT TEN | 2001 E GILBERT AVENUE | | | COEUR D'ALENE | ID | 83815-6225 |
| LOUIS G WILLIAMS | 3339 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| LOUIS GALLO | CUST LEONARD J GALLO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 29 BELLEVUE AVE | BLOOMFIELD | NJ | 07003-3033 |
| LOUIS GARCIA | 22825 WATKINS ST | | | | HAYWARD | CA | 94541-6603 |
| LOUIS GARCIA TRUST | UAD 09/04/97 | LOUIS A GARCIA TTEE | 23377 FAIRWAY DR | | GROSSE ILE | MI | 48138-2164 |
| LOUIS GEORGE KAUFMAN & | ENSI KAUFMAN JT TEN | 2 GRACE CT APT 6K | | | BROOKLYN | NY | 11201-4160 |
| LOUIS GEORGE KAUFMAN & | MARGUERITE E KAUFMAN JT TEN | 2 GRACE CT | APT 6K | | BROOKLYN | NY | 11201-4160 |
| LOUIS GERARD KLAUSE | PO BOX 398 | | | | SOMERS POINT | NJ | 08244-0398 |
| LOUIS GIOLITO | CGM IRA CUSTODIAN | 1950 HUTCHINSON RIVER PARKWAY | APT. #10F | | BRONX | NY | 10461-4028 |
| LOUIS GIOLITO AND | PAULINE GIOLITO JTWROS | 1950 HUTCHINSON RIVER PARKWAY | APT. #10F | | BRONX | NY | 10461-4028 |
| LOUIS GOLDSTEIN | 82-57 257TH STREET | | | | FLORAL PARK | NY | 11004-1441 |
| LOUIS GOMEZ | 401 SOUTH 78TH | | | | KANSAS CITY | KS | 66111-2660 |
| LOUIS GRANADO | 85 S CONKLIN | | | | LAKE ORION | MI | 48362-1973 |
| LOUIS GRANDE & | MARY GRANDE JT TEN | 13 RUSSET CT | | | ROCHESTER | NY | 14625-1145 |
| LOUIS GREENBAUM | TR LOUIS GREENBAUM TRUST | UA 01/06/99 | 8824 NALL AVE | | OVERLAND PARK | KS | 66207-2107 |
| LOUIS GRUBBS | 5881 DIXIE HWY | APT 159 | | | CLARKSTON | MI | 48346-3306 |
| LOUIS GRUSZKA & | VICTORIA GRUSZKA | TR LOUIS GRUSZKA & VICTORIA | GRUSZKA TRUST UA 01/29/96 | 8920 LENORE ST | REDFORD | MI | 48239-1280 |
| LOUIS H ALTOBELLI JR | 2702 ROUTE 9 | | | | RIO GRANDE | NJ | 08242-1026 |
| LOUIS H BENNER | TR LOUIS H BENNER REVOCABLE LIVING | TRUST UA 12/19/95 | 4643 BRIARWOOD TRACE | | CARMEL | IN | 46033-4623 |
| LOUIS H BERGHEGER & | ANTOINETTE C BERGHEGER TEN ENT | 2474 NORTHLAND | | | ST LOUIS | MO | 63114-5014 |
| LOUIS H BERNSTEIN | 5628 EL CANON AVE | | | | WOODLAND HILLS | CA | 91367-4074 |
| LOUIS H CAIROLI | 1035 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2944 |
| LOUIS H COHN | PO BOX 2393 | | | | NORFOLK | VA | 23501-2393 |
| LOUIS H DAVENPORT JR & | JACQUELINE DAVENPORT JT TEN | 3360 SPRING LAKE OVERLOOK | | | LITHONIA | GA | 30038-3458 |
| LOUIS H DOERMAN | 3214 WOODBURN AVE | | | | CINCINNATI | OH | 45207-1714 |
| LOUIS H EHRLICH 3RD | 1160 SHERMAN ST #207 | | | | DENVER | CO | 80203-2232 |
| LOUIS H ERNEMANN | POLIGONO ENTRERRIOS | CN 232 KM 29 | FIGUERUELAS | SPAIN | | | |
| LOUIS H GARRISON | 350 PITMAN-DOWNER | | | | SEWELL | NJ | 08080-3038 |
| LOUIS H GRAY | TR LOUIS H GRAY TRUST | UA 10/01/96 | 1366 EIGHTEEN MILE ROAD | | KENT CITY | MI | 49330-9462 |
| LOUIS H GRAY | 1366 EIGHTEEN MILE ROAD | | | | KENT CITY | MI | 49330-9462 |
| LOUIS H HEINTSCHEL | 10418 CARLOW LN | | | | LA PORTE | TX | 77571-4214 |
| LOUIS H HERTZBERG | 11088 BARE DR | | | | CLIO | MI | 48420-1538 |
| LOUIS H HEYMAN & | MAXINE HEYMAN TTEES | LOUIS H HEYMAN REV LIV TR | DTD 11/19/92 | 526 SARAH LANE UNIT 22 | SAINT LOUIS | MO | 63141-6944 |
| LOUIS H LETOURNEAU & | NORMA J LETOURNEAU | TR LOUIS H LETOURNEAU & NORMA J | LETOURNEAU TRUST UA 7/23/99 | 15041 KNOTTINGHAM DR | LINDEN | MI | 48451-9699 |
| LOUIS H LEWIS TTEE | ANNETTE LEWIS LIVING TRUST | U/A/D 01/02/92 | 4545 W TOUHY AVE UNIT 508 | | LINCOLNWOOD | IL | 60712-1794 |
| LOUIS H MILES & | JOSEPHINE A MILES JT TEN | 2700 ELIZABETH LAKE RD 614 | | | WATERFORD | MI | 48328-3269 |
| LOUIS H MIX | R 2 PEASE RD | | | | VERMONTVILLE | MI | 49096-9802 |
| LOUIS H NEVELL & | GRACE H NEVELL COMMUNITY PROPERTY | 50 SOUTH LA SALLE ST | | | CHICAGO | IL | 60603-1006 |
| LOUIS H PEIXOTTO | CUST CTDN DANIEL L PEIXOTTO UTMA | CA | 241 KNIGHT DR | | SAN RAFAEL | CA | 94901-1429 |
| LOUIS H PRITCHETT | PO BOX 566 | | | | MARTINSVILLE | VA | 24114-0566 |
| LOUIS H SCHULTE IV | 205 FALCON WAY | | | | HERCULES | CA | 94547-1532 |
| LOUIS H WELLS JR | PO BOX 44213 | | | | NOTTINGHAM | MD | 21236-6213 |
| LOUIS H WHITE JR | 238 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |
| LOUIS H WHITE JR & | SUSAN J WHITE JT TEN | 238 FRANK ROAD | | | FRANKENMUTH | MI | 48734-1210 |
| LOUIS H WHITE JR & | SUSAN B WHITE JT TEN | 238 FRANK ROAD | | | FRANKENMUTH | MI | 48734-1210 |
| LOUIS H WINTERBAUER | 847 KEEFER ROAD | | | | GIRARD | OH | 44420-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS H WITTING | 3420 HEMMETER RD | | | | SAGINAW | MI | 48603-2026 |
| LOUIS H WITTING & | MARILYN M WITTING JT TEN | 3420 HEMMETER RD | | | SAGINAW | MI | 48603-2026 |
| LOUIS HARRY LONGHOUSE | 6535 RICHFIELD ROAD | | | | FLINT | MI | 48506-2213 |
| LOUIS HASBROUCK | 133 N POMPANO BEACH BL | APT 208 | | | POMPANO BEACH | FL | 33062 |
| LOUIS HEDER | CUST THOMAS HEDER A UGMA NY | 9 HICKORY RD | | | BINGHAMTON | NY | 13905-1347 |
| LOUIS HERING & | BARBARA G HERING JT TEN | 2500 VIRGINIA AVE NW | | | WASHINGTON | DC | 20037-1901 |
| LOUIS HODGES | 1802 MEDINA DR | | | | COLLEGE STATION | TX | 77840-4841 |
| LOUIS HOKENSON & | CHRIS HOKENSON JT TEN | 88 ALEXANDER AVE | | | STATEN ISLAND | NY | 10312-1910 |
| LOUIS HOLT | 3109 STATION ST | | | | INDIANAPOLIS | IN | 46218-2161 |
| LOUIS I BERBER | 3919 CALLE CITA | | | | SANTA BARBARA | CA | 93110-1519 |
| LOUIS IVORY | 3168 HIGHWAY 425 N | | | | MONTICELLO | AR | 71655-8935 |
| LOUIS J ABELLA | 22024 EVERGREEN ST | | | | ST CLR SHORES | MI | 48082-1939 |
| LOUIS J ALFANO | 394 JAROME ST | | | | BRICK | NJ | 08724-2037 |
| LOUIS J ARCUDI | 4 WHITNEY ROAD | | | | HOPEDALE | MA | 01747-1846 |
| LOUIS J AVERSANO | 5891 GRISCOMB DRIVE | | | | BENSALEM | PA | 19020-1141 |
| LOUIS J BOBEL | 20 GRENLYNNE DR | | | | GRENLOCH | NJ | 08032-1001 |
| LOUIS J BOSEO JR | 26665 S U S 52 | | | | MANHATTAN | IL | 60442-9318 |
| LOUIS J BUNNA | 4041 HAZELETT DRIVE | | | | WATERFORD | MI | 48328-4037 |
| LOUIS J BUNNA JR | 3082 FERRIS | | | | LINCOLN PARK | MI | 48146-2954 |
| LOUIS J BURY | 5148 AURIESVILLE | | | | HAZELWOOD | MO | 63042-1604 |
| LOUIS J CAMPAGNA | 248 BRASHARES | | | | ADDISON | IL | 60101-2103 |
| LOUIS J CAMPAGNA & | IRENE CAMPAGNA JT TEN | 1108 MARTON STREET | | | LAUREL | MD | 20707-3606 |
| LOUIS J CARUSO & | CATHERINE M CARUSO & | LOUIS NICHOLAS CARUSO & | PAUL SAMUEL CARUSO JT TEN | 806 JAYDEE AVE | BALTIMORE | MD | 21222-1334 |
| LOUIS J CASTELLANO | PO BOX 104 | | | | PACIFIC PLSDS | CA | 90272-0104 |
| LOUIS J CASTELLANO | P.O. BOX 104 | | | | PACIFIC PALISADES | CA | 90272-0104 |
| LOUIS J CERRONE | 3928 61/2 MILE RD | | | | CALEDONIA | WI | 53108 |
| LOUIS J CHAPMAN | 14634 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8606 |
| LOUIS J CHAPMAN | 13000 STATE ROUTE H | | | | EDGAR SPRINGS | MO | 65462-8435 |
| LOUIS J CURTO | SIMPLE IRA-PERSHING LLC CUST | 2937 SENECA TPKE | | | CANASTOTA | NY | 13032-4503 |
| LOUIS J DEAMBRA | 18415 NORTH 129TH AVE | | | | SUN CITY WEST | AZ | 85375 |
| LOUIS J DECARLO II | 663 AUBURN AVE | | | | BUFFALO | NY | 14222-1414 |
| LOUIS J DITRI | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| LOUIS J DURANT | 5 REAGAN ROAD | | | | BOMBAY | NY | 12914-1925 |
| LOUIS J DVALENTINE & | MRS M JOYCE DVALENTINE JT TEN | # 404 | 3830 OKEMOS ROAD | | OKEMOS | MI | 48864-3636 |
| LOUIS J ENGLER | 522 WASHINGTON ST | | | | PORT CLINTON | OH | 43452-1935 |
| LOUIS J FORITANO | CUST STEVEN FORITANO U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 744 52ND STREET | | DES MOINES | IA | 50312-1818 |
| LOUIS J FOURNIER & | BONITA A FOURNIER | TR LOUIS JOSEPH FOURNIER LIVING | TRUST UA 09/20/94 | 12008 BIG LAKE RD | DAVISBURG | MI | 48350-3436 |
| LOUIS J GROBE | 5274 OAKDALE ST | | | | HONOR | MI | 49640-9508 |
| LOUIS J GROTY | TR UA 03/31/88 BARBARA L | DORMANEN | 1313 LEAWOOD RD | | ENGLEWOOD | FL | 34223-1714 |
| LOUIS J GROTY | TR UA 03/31/88 RITA M | CRAFT | 1313 LEAWOOD RD | | ENGLEWOOD | FL | 34223-1714 |
| LOUIS J GUSEK | 3843 S HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| LOUIS J HARBOR & | JEANNE A HARBOR | TR U-D-T 04-06-89 | 381 MILLPOND DRIVE | | SAN JOSE | CA | 95125-1428 |
| LOUIS J HART | G-3456 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| LOUIS J HATTY & | MICHAEL T HATTY JT TEN | 4367 COURVILLE | | | DETROIT | MI | 48224-2709 |
| LOUIS J HENIGE | 17535 BRIGGS ROAD | | | | CHESANING | MI | 48616-9721 |
| LOUIS J HERVIEUX & | DOROTHY G HERVIEUX JT TEN | 13130 OAKDALE ST | | | SOUTHGATE | MI | 48195-1072 |
| LOUIS J HICKEY  AND | DONNA J HICKEY  JT TEN  TOD | PATRICK HICKEY  KELSEY LONDON | EDWARD HICKEY STEPHANIE LONDON | 11500 VALLEY HWY | NASHVILLE | MI | 49073 |
| LOUIS J HOFFMAN AND | NORMA R HOFFMAN JTWROS | 4741 LANCER CIRCLE | | | GLADWIN | MI | 48624-8232 |
| LOUIS J HOOFARD | 219 LEMUR | | | | SAN ANTONIO | TX | 78213-3436 |
| LOUIS J HUBER | 804 SOUTH CATALINA | | | | REDONDO BEACH | CA | 90277-4709 |
| LOUIS J HUBER | CGM ROTH IRA CUSTODIAN | 804 SOUTH CATALINA AVENUE | | | REDONDO BEACH | CA | 90277-4709 |
| LOUIS J JACOBS JR TTEE | FBO LOUIS JACOBS JR REV TRST | U/A/D 06/03/92 | 8955 BOXTHORN COURT | | WICHITA | KS | 67226-1520 |
| LOUIS J JUNGEBLUT JR | RT 1 BOX 17 | | | | CORDER | MO | 64021-9709 |
| LOUIS J KOROSEC & | ANITA C KOROSEC TTEES | LOUIS J & ANITA C KOROSEC TR | U/A DTD 11/19/91 | 2165 BROADMOOR LN | SPRING HILL | FL | 34606-3504 |
| LOUIS J KOVACS | 156 W STATE ST | | | | BARBERTON | OH | 44203-1582 |
| LOUIS J KOVAR | 6022 SLATER DR | | | | BROOKPARK | OH | 44142-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS J KUHN | GREENFIELD GARDENS APTS 61-D | | | | EDISON | NJ | 08837 |
| LOUIS J LAPONTE & | MRS MARGARET A LAPONTE JT TEN | 97 GEARY AVE | | | BRISTOL | CT | 06010-6442 |
| LOUIS J LAURICELLA | 2835 HAZEL AVE | | | | DAYTON | OH | 45420-3008 |
| LOUIS J LAWTON | 1222 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| LOUIS J LIGUORE | 404 N MAIN ST | | | | POLAND | OH | 44514-1665 |
| LOUIS J LYNN | 5202 KING LN | | | | BURTON | MI | 48529-1134 |
| LOUIS J MALINOWSKI | 8819 MARTY LANE | | | | OVERLAND PARK | KS | 66212-2035 |
| LOUIS J MARINO | 1221 STATE ROUTE 97 | | | | LEXINGTON | OH | 44904-9322 |
| LOUIS J MAROTTA | 233 ABBINGTON AVENUE | | | | KENMORE | NY | 14223-1660 |
| LOUIS J MICELI & | GINA J MICELI JT TEN | 40644 RIVERBEND DR | | | STERLING HEIGHTS | MI | 48310-6993 |
| LOUIS J MICHON | 115 W 2ND STREET | | | | GAYLORD | MI | 49735-1335 |
| LOUIS J MILLER JR | 471 E PARK AVE | | | | KANSAS CITY | MO | 64119-3370 |
| LOUIS J MRAZEK | 5886 E KINLEY RD | | | | ST JOHNS | MI | 48879-9065 |
| LOUIS J MYLOW & | MRS HELEN A MYLOW JT TEN | PO BOX 1116 | | | DAMARISCOTTA | ME | 04543-1116 |
| LOUIS J NAEGER REVOCABLE TRUST | LOUIS J NAEGER TTEE | U/A DTD 02-19-02 | 1615 BENNETT | | WARSON WOODS | MO | 63122-1654 |
| LOUIS J NATALI | PO BOX 103 | | | | SOUTHINGTON | OH | 44470-0103 |
| LOUIS J NEMEC | 9233 INDEPENDENCE BLVD | APT 502 | | | CLEVELAND | OH | 44130-4736 |
| LOUIS J OBRIANT | 146 MEMORIAL CT | | | | POTTERVILLE | MI | 48876-9522 |
| LOUIS J OKVATH | 1369 MEADOW DR | | | | LENNON | MI | 48449-9624 |
| LOUIS J PAIGE | 23 ROBIN ST | | | | BRISTOL | CT | 06010-3057 |
| LOUIS J PARISI | TOD DTD 04/09/2008 | 97 WEST RIDGELAND ROAD | | | WALLINGFORD | CT | 06492-2122 |
| LOUIS J PATCHER & | ANNA K PATCHER JT TEN | 985 S SITTING ROCK POINT | | | HOMOSASSA | FL | 34448-1178 |
| LOUIS J PAULOVICH & | MRS MARY ANN PAULOVICH JT TEN | 10 CAT HOLLOW RD | | | BAYVILLE | NY | 11709-3000 |
| LOUIS J PETRA & | ISABELLA V PETRA JT TEN | MAD TOM NOTCH | PO BOX 324 | | PERU | VT | 05152-0324 |
| LOUIS J QUADERER JR | 5283 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| LOUIS J RANDAZZO | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 |
| LOUIS J RAYMO JR TR | UA 03/28/2007 | LOUIS J RAYMO REV LIV TRUST | 40868 PROVENCAL COURT | | CLINTON TWP | MI | 48038 |
| LOUIS J REGGIARDO | HPM | 17386 SANDALWOOD | | | IRVINE | CA | 92612-2344 |
| LOUIS J RESKO | 6700 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1207 |
| LOUIS J SAENZ | 4212 MOUNTAIN SHADOWS DRIVE | | | | WHITTIER | CA | 90601-1720 |
| LOUIS J SAJT | 820 N FRENCH ST #11TH FL | | | | WILMINGTON | DE | 19801-3509 |
| LOUIS J SALERNO II | CUST NICOLE MARGARET SALERNO | UTMA DC | 40 ROCKLEDGE DR | | PELHAM | NY | 10803-3311 |
| LOUIS J SAUM | 21821 RD 23 T | | | | FT JENNINGS | OH | 45844-9319 |
| LOUIS J SCANLON JR | 6491 AVENIDA MANANA | | | | LA JOLLA | CA | 92037-6223 |
| LOUIS J SCHENCK JR | 2813 MARQUEZ ST | | | | MERAUX | LA | 70075-2204 |
| LOUIS J SCHERBAN | 7616 THEOTA AVE | | | | PARMA | OH | 44129-2135 |
| LOUIS J SCHMIDT | 1619 E BOLINGRIDGE DR | | | | ORANGE | CA | 92865-1701 |
| LOUIS J SCHNEIDER JR | 700 ORCHARD LANE APT A6 | | | | ST CLAIRSVILLE | OH | 43950-1334 |
| LOUIS J SIMER | 8922 EDGEHILL RD | | | | MENTOR | OH | 44060-6258 |
| LOUIS J SIMUNIC | 11425 TOPE LANE | | | | MANCELONA | MI | 49659 |
| LOUIS J SRAY EX | EST THERESE SRAY | 513 IMPALA CIRCLE | | | HARKER HTS | TX | 76548 |
| LOUIS J STITES | 1198 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| LOUIS J STRASSER | 439 YELLOW JACK LANE | | | | GREENSBURG | PA | 15601-6268 |
| LOUIS J SWEENEY | 909 LUTHER RD | | | | EAST AURORA | NY | 14052-9764 |
| LOUIS J SWIGEL | 14 BEACON DRIVE | | | | WARETOWN | NJ | 08758-2009 |
| LOUIS J SZEKLINSKI | 1625 SOUTH 24TH STREET | | | | MILWAUKEE | WI | 53204-2508 |
| LOUIS J TAYLOR | ANNE P TAYLOR TOD DTD 3/13/03 | 6632 CATKIN CT | | | WAYNESVILLE | OH | 45068-8365 |
| LOUIS J TERMINELLO | 8471 SW 12 STREET | | | | MIAMI | FL | 33144 |
| LOUIS J TRICK | 5525 MARKEY ROAD | | | | DAYTON | OH | 45415-3443 |
| LOUIS J VACKA & | CAROLINE VACKA | 2620 EDGEBROOK CROSSINGS | | | TWINSBURG | OH | 44087 |
| LOUIS J VASQUEZ & | MARIANNE G VASQUEZ JT TEN | 1905 W 1ST ST | | | DAVENPORT | IA | 52802-1734 |
| LOUIS J VELAGA | APT 1 | 3300 BRONSON LAKE RD | | | LAPEER | MI | 48446-9001 |
| LOUIS J VINCI | 7162 HUNT CLUB LANE | | | | SEMINOLE | FL | 33776-4227 |
| LOUIS J VINSON | BOX 391 | | | | MILFORD | MI | 48381-0391 |
| LOUIS J WRIGHT | BOX 118 | | | | GERALD | MO | 63037-0118 |
| LOUIS J WURTH | 9951 SHADOW HILLS DRIVE | | | | SUNLAND | CA | 91040-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS J WURTH & | DALE WURTH JT TEN | 9951 SHADOW HILLS DRIVE | | | SUNLAND | CA | 91040-1516 |
| LOUIS J ZANETTI | TR LOUIS J ZANETTI DECLARATION OF | TRUST UA 3/7/01 | PO BOX 234 | | GWINN | MI | 49841-0234 |
| LOUIS J ZULLO | 7 HOPE ST | | | | NUTLEY | NJ | 07110-3119 |
| LOUIS JACOBSON | 6447 N SACRAMENTO #102 | | | | CHICAGO | IL | 60643 |
| LOUIS JAMERSON | 415 S 17TH | | | | SAGINAW | MI | 48601-2057 |
| LOUIS JAMES COLLETTI & | DORIS COLLETTI JT TEN | 16 K DRIVE | | | PENNSVILLE | NJ | 08070-2314 |
| LOUIS JEFFERSON MARSHALL | 1183 E AUSTIN AV | | | | FLINT | MI | 48505-2336 |
| LOUIS JOHN HAEFNER | 3151 WALDMAR RD | | | | TOLEDO | OH | 43615-1440 |
| LOUIS JOHN TROCCHIO SR | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753-6217 |
| LOUIS JOURDAN 3RD | 1114 COMPTON POINT | | | | ADDISON | IL | 60101-2139 |
| LOUIS K CHO YOUNG | 1232 VAUGHAN RD | LONDON ON  N5V 1S6 | CANADA | | | | |
| LOUIS K CLEVENGER | 3051 GARDEN CT | | | | AUBURN HILLS | MI | 48326-1614 |
| LOUIS K KENZIE | 3478 OCEAN BLUFF CT | | | | NAPLES | FL | 34120-4441 |
| LOUIS K KNABE | 1019 PINE RIDGE LANE | | | | CLARKRANGE | TN | 38553-5176 |
| LOUIS K NORBERG & YVONNE E | NORBERG | TR NORBERG FAMILY TR 2/28/79 | 5245 LIVERMORE ROAD | | CLIFFORD | MI | 48727-9512 |
| LOUIS K SANTILLI | TOD DTD 03/11/2009 | 297 POND ST | | | WAKEFIELD | RI | 02879-4037 |
| LOUIS K WALKA | 410 NORTH WEST | | | | WRIGHT CITY | MO | 63390 |
| LOUIS KARLIS & | VANGIE KARLIS JT TEN | 25355 MASCH | | | WARREN | MI | 48091-5025 |
| LOUIS KAUFMAN & ELAINE | KAUFMAN | TR HORTENSE KAUFMAN TRUST UA | 4/10/56 | 1814 FLINT OAK | SAN ANTONIO | TX | 78248-1808 |
| LOUIS KENNETH SMILER | 12602 NORTHLAWN | | | | DETROIT | MI | 48238-3041 |
| LOUIS KERLINSKY & | MRS NORMA KERLINSKY TEN ENT | 29 VANGUARD LANE | | | LONGMEADOW | MA | 01106 |
| LOUIS KERLINSKY & | MRS NORMA KERLINSKY JT TEN | 29 VAN GUARD LANE | | | LONGMEADOW | MA | 01106 |
| LOUIS KIPNIS | CUST FREDERICK BARRY WIENER | UGMA VI | 10509 THISTLEDOWN DR | | RICHMOND | VA | 23233-2627 |
| LOUIS KLEIMAN | 21 WHITNEY RD | | | | NEWTONVILLE | MA | 02460-2428 |
| LOUIS KROGUE & | BESSIE KROGUE | TR UA 12/12/86 THE LOUIS R KROGUE & | BESSIE | KROGUE TRUST 1986 1601 EAST 55TH STREET | LONG BEACH | CA | 90805-5505 |
| LOUIS KULCSAR | 11311 LOGINAW DRIVE | | | | WARREN | MI | 48089-1075 |
| LOUIS L ALEGNANI | 34150 DRYDEN | | | | STERLING HEIGHTS | MI | 48312-5002 |
| LOUIS L ALVAREZ | 3904 WICHITA WAY | | | | MODESTO | CA | 95357-1575 |
| LOUIS L BARNES | 3 LAMPERN CRESCENT | BILLERICAY | UNITED KINGDOM | | | | |
| LOUIS L BATTAGLER | 307 SIBLEY RD | | | | ORRICK | MO | 64077-9122 |
| LOUIS L CHAZAL | 2011 SE 37TH CT-CIR | | | | OCALA | FL | 34471-5689 |
| LOUIS L FARKAS | 21484 DANBURY DR | | | | WOODHAVEN | MI | 48183-1608 |
| LOUIS L FINK & | MRS MILDRED M FINK JT TEN | 6314 CHESTNUT RIDGE RD | | | ORCHARD PARK | NY | 14127-3644 |
| LOUIS L FRANK | 15 WHITLAW LANE | | | | CHAPPAQUA | NY | 10514-1005 |
| LOUIS L GAERTNER & | FRANCES L GAERTNER | TR FAM TR 09/04/90 U-A LOUIS L | GAERTNER & | FRANCES L GAERTNER 607 DEL PRADO DR | BOULDER CITY | NV | 89005-3121 |
| LOUIS L GIAMBRA | 226 CORWIN ROAD | | | | ROCHESTER | NY | 14610-1310 |
| LOUIS L HIRSH | 126 WINSLOW RD | | | | NEWARK | DE | 19711-7907 |
| LOUIS L KOLB & | MARGARET L KOLB JT TEN | 1820 PROSSER AVE | | | L A | CA | 90025-4806 |
| LOUIS L KOSBAR | 358 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| LOUIS L LAUVE & | MARTHA L LAUVE JT TEN | 3900 WATSON PL NW | 2G-B | | WASHINGTON | DC | 20016-5416 |
| LOUIS L LAWSON | 47 MARCEL DR | | | | CENTRALIA | IL | 62801 |
| LOUIS L LEHMAN & | ROBERT J LEHMAN & | ANTHONY A LEHMAN JT TEN | 6900 CHURCH RD | | FAIR HAVEN | MI | 48023-1907 |
| LOUIS L LONGO | 4989 BAER RD | | | | SANBORN | NY | 14132-9426 |
| LOUIS L MANDELKA | 8270 COLF RD | | | | CARLETON | MI | 48117-9543 |
| LOUIS L MASSE | R R 1 BOX 2 | COMBER ON | CANADA | | | | |
| LOUIS L MASSE & | JEANNETTE MASSE JT TEN | RR 1 BOX 2 | COMBER ONTARIO | N0P 1J CANADA | | | |
| LOUIS L MC NEAL | 1349 EAST 85TH STREET | | | | CHICAGO | IL | 60619-6427 |
| LOUIS L MELLO | 130 JOSIAH NORTON RD | | | | CAPE NEDDICK | ME | 03902-7971 |
| LOUIS L MITCHELL & | BETTY L MITCHELL JT TEN | 5771 WEST WHITELAND ROAD | | | BARGERSVILLE | IN | 46106-9084 |
| LOUIS L PYLANT | 2001 RAINBOW DRIVE | | | | WEST MONROE | LA | 71291-7628 |
| LOUIS LAJOIE | 55 DES MERLES | BLAINVILLE QC  J7C 3N2 | CANADA | | | | |
| LOUIS LAMPKA | 112 RUSHFORD HOLLOW DR | | | | BUFFALO | NY | 14227-2390 |
| LOUIS LANICCI | 28 WATERS EDGE | | | | CONGERS | NY | 10920-2116 |
| LOUIS LANICCI CUST FBO | KRISTEN LANICCI UGMA NY | 28 WATERS EDGE | | | CONGERS | NY | 10920-2116 |
| LOUIS LANICCI CUST FBO | JENNIFER LANICCI UGMA NY | 28 WATERS EDGE | | | CONGERS | NY | 10920-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS LAU TTEE | FBO LOUIS L LAU TRUST | U/A/D 08-10-1990 | | | ORANGE | CA | 92867-2014 |
| LOUIS LEMMENS | 202 TEAL TRACE | | | | MAYFIELD HEIGHTS | OH | 44124-4178 |
| LOUIS LENT | 135 FOREST AVE | | | | PEARL RIVER | NY | 10965-1831 |
| LOUIS LEPRI JR & | LISA A LEPRI JT TEN | 1383 WILLIAMSBURG RD | | | FLINT | MI | 48507-5627 |
| LOUIS LEPRI JR & | ANNA M MARTIN JT TEN | 10253 ROYCE WAY | | | FENTON | MI | 48430-9056 |
| LOUIS LETENYEI & | CHRISTINE LETENYEI JT TEN | 18816 WOOD | | | MELVINDALE | MI | 48122-1444 |
| LOUIS LEVINE | ACCOUNT #2 | C/O MELVIN & MELVIN | 217 S SALINA ST., 7TH FLOOR | | SYRACUSE | NY | 13202-1501 |
| LOUIS LEVITON TTEE | THE LEVITON 1993 TRUST | U/A/D 12/24/93 | 10450 WILSHIRE BLVD #2H | | LOS ANGELES | CA | 90024-4610 |
| LOUIS LEVY & | LILLIAN LEVY | TR LOUIS & LILLIAN LEVY JOINT | REVOCABLE TRUST UA 08/11/04 | 9460 POINCIANA PL APT 306 | FORT LAUDERDALE | FL | 33324-4880 |
| LOUIS LOGAN | CUST LANCE IRA LOGAN | UTMA CA | 406 LINDEN AVE | | GRASS VALLEY | CA | 95945-6107 |
| LOUIS LOGAN & | MARILYN LOGAN | COMMUNITY PROPERTY | 406 LINDEN AVE | | GRASS VALLEY | CA | 95945-6107 |
| LOUIS LONGTINE & | DOROTHY LONGTINE JT TEN | 677 DEWEY ST APT 232 | | | LAPEER | MI | 48446-1731 |
| LOUIS LP PRICHARD | EDWARD A PRICHARD AND | JAMES NE PRICHARD CO-EXECUTORS | ESTATE OF LUCY E PRICHARD | 131 DUNCAN AVE | PARIS | KY | 40361 |
| LOUIS LUCCI | PO BOX 232 | | | | SOUTH NORWALK | CT | 06856-0232 |
| LOUIS LUCHETTA | 10 IOWA RD | | | | WAYNE | NJ | 07470 |
| LOUIS LUPO & | LORRAINE LUPO JT TEN | 447 BLUE POINT RD | | | FARMINGVILLE | NY | 11738-1811 |
| LOUIS LYNN MASON JR | 6219 SAGER WAY | | | | SAN JOSE | CA | 95123-4644 |
| LOUIS M ABELLA | 1910 ROYAL PALM DRIVE | FT PIERCE | | | FORT PIERCE | FL | 34982 |
| LOUIS M ABELLA & | JACQUELINE J ABELLA JT TEN | 1910 ROYAL PALM DR | | | FT PIERCE | FL | 34982-5627 |
| LOUIS M ALAIMO | 395 MERRIMACK ST | APT 48 | | | METHUEN | MA | 01844-5851 |
| LOUIS M BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| LOUIS M BERMUDEZ | 562 LOWELL AVE | | | | KANSAS CITY | KS | 66101-3838 |
| LOUIS M BRANCONE & | EDNA M BRANCONE JT TEN | 370 WERIMUS ROAD | | | HILLSDALE | NJ | 07642-1146 |
| LOUIS M BRESCIA | 35 FORD AVE | | | | FORDS | NJ | 08863-1604 |
| LOUIS M CARNEAL | ROUTE 4 HWY 178 | 904 HIGHLAND LICK ROAD | | | RUSSELLVILLE | KY | 42276-9209 |
| LOUIS M CHANEY & | STEVEN CHANEY JT TEN | C/O STEVEN CHANEY | 3063 OAKMONT COURT | | CHARLES | MO | 63301-5001 |
| LOUIS M DEAMICIS | 20 PINE ST | | | | LEOMINSTER | MA | 01453-3831 |
| LOUIS M FRATRICH | 88 BYRER AVE | | | | UNIONTOWN | PA | 15401-4757 |
| LOUIS M GASS | LOT 109 | 338 COUNTY ROUTE 11 | | | WEST MONROE | NY | 13167-4109 |
| LOUIS M GREGORY | 2504 WINDBREAK LN | | | | LANSING | MI | 48910-1926 |
| LOUIS M LAHOUD JR | 13 TOPFIELD RD | | | | DANBURY | CT | 06811 |
| LOUIS M LEONARD | 3355 HONEY SUCKLE DR | | | | ANN ARBOR | MI | 48103-8945 |
| LOUIS M LEPES & | DIANA S LEPES JT TEN | 634 MOHICAN LAKE ROAD | | | GLEN SPEY | NY | 12737 |
| LOUIS M LOMAGLIO & | VIOLA M LOMAGLIO JT TEN | 150 TOWNGATE RD | # 29 | | ROCHESTER | NY | 14626-3019 |
| LOUIS M MASON | 7796 HICKORY RD | | | | STEWARTSTOWN | PA | 17363-9361 |
| LOUIS M MCCAIG & | MORNA E MCCAIG | TR LOUIS M & NORMA E MCCGAIG | REV LIVING TRUST AU 09/10/98 | 315 MARTINS LANDING RD | JESUP | GA | 31546-2429 |
| LOUIS M MEINERS & | MRS MARY E MEINERS JT TEN | 14038 COLVILLE CIR | | | CARMEL | IN | 46033 |
| LOUIS M MENDOZA | 15343 PROSPECT ST | | | | DEARBORN | MI | 48126-2955 |
| LOUIS M MUGUERZA | 10110 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| LOUIS M NEVAREZ | 10734 EAST AVENUE R-8 | | | | LITTLE ROCK | CA | 93543-1332 |
| LOUIS M PAENEN | OPEL BELGIUM NV | NOORDERLAAN 401 HAVEN 500 | ANTWERP B2030 | BELGIUM | | | |
| LOUIS M REGER | 2525 ST CHRISTOPHER AVE | APT 1326 | | | LEAGUE CITY | TX | 77573-4264 |
| LOUIS M RICHARDS & | ALMA J RICHARDS | TR UA 04/25/94 THE RICHARDS LIVING | TRUST | 4145 SAN MARTIN WAY | SANTA BARBARA | CA | 93110-1432 |
| LOUIS M ROBSON TOD | JOYCE ANN KEEVER | SUBJECT TO STA TOD RULES | 8165 LAURA NW | | MASSILLON | OH | 44646-7822 |
| LOUIS M RODRIQUEZ | 39 CAMLEY DRIVE | | | | WATERFORD | MI | 48328-3201 |
| LOUIS M SANFILIPPO | 65 MENDOTA DR | | | | ROCHESTER | NY | 14626-3849 |
| LOUIS M SCHIFFHAUER EX | UW LOUIS E SCHIFFHAUER | 5032 IRENE DR | | | HARRISBURG | PA | 17112-2137 |
| LOUIS M SEAGO | TR LOUIS SEAGO REVOCABLE LIVING | TRUST UA 05/25/06 | 1426 S BEND AVE | | SOUTH BEND | IN | 46617-1425 |
| LOUIS M SEAGO & | MARY HELEN SEAGO JT TEN | 1426 S BEND AVE | | | SOUTH BEND | IN | 46617-1425 |
| LOUIS M SLIVENSKY | N26 W22017 GLENWOOD LN | | | | WAUKESHA | WI | 53186-8801 |
| LOUIS M SPIZZIRRO TTEE | U/W/O TERESA HARRIS | 165 BRONX RIVER ROAD | | | YONKERS | NY | 10704-3700 |
| LOUIS M STEAKLEY & | ETHEL M STEAKLEY & SUSAN S STEAKLEY & | STEPHEN S STEAKLEY & | SALLY STEAKLEY CONDON JT TEN | 3367 NORTHLAND DR | MORLEY | MI | 49336-9546 |
| LOUIS M TORCZYNSKI TRUSTEE | LOUIS M TORCZYNSKI SURVIVOR | TRUST U/A DATED 01/11/96 | 18109 E 11TH ST | | TULSA | OK | 74108-5175 |
| LOUIS M TROMBETTA | 2055 BOTTLE BRUSH DRIVE | | | | MELBOURNE | FL | 32935-4783 |
| LOUIS M TROUTMAN | 276 WARREN AVE | | | | KENMORE | NY | 14217-2821 |
| LOUIS M WALGER 3RD | 28 SEA MARSH | | | | AMELIA ISLAND | FL | 32034-5045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS M WARRINGTON JR & | DIANE S WARRINGTON JT TEN | 6396 RUSTIC RIDGE TRAIL | | | FLINT | MI | 48507 |
| LOUIS MANNO | PO BOX 157 | | | | JACKSON CENTER | PA | 16133-0157 |
| LOUIS MARCON | 28612 LINCOLN VIEW | | | | FARMINGTON HILLS | MI | 48334-5250 |
| LOUIS MARTINEZ | 26773 ROYAL COACH | | | | NEW CANEY | TX | 77357 |
| LOUIS MASUCCI & | ANASTASIA MASUCCI JT TEN | 9310 CORRAL VIEW | | | LAKE WORTH | FL | 33467-3633 |
| LOUIS MASUCCI & | ANASTASIA MASUCCI JT TEN | 9310 CORRAL VIEW | | | LAKE WORTH | FL | 33467-3633 |
| LOUIS MAZZOLA | 23 SPRINGMEADOW DR | | | | KINGS PARK | NY | 11754-4605 |
| LOUIS MEDEIROS & | ANNA MARIE MEDEIROS JTWROS | 12071 WINDPOINTE PASS | | | CARMEL | IN | 46033-9518 |
| LOUIS MELTZER | 108 5TH AVENUE APT 11 C | | | | NEW YORK | NY | 10011-6906 |
| LOUIS MENNELLA | CATHERINE MENNELLA JTWROS | 17 WINTERGREEN DRIVE WEST | | | MELVILLE | NY | 11747-1807 |
| LOUIS MICHAEL YANNIELLO | 6054 MAIN ST | | | | MAYS LANDING | NJ | 08330-1852 |
| LOUIS MIGNANO | 9541 N BUNKER WAY | | | | CITRUS SPRINGS | FL | 34434-4016 |
| LOUIS MILICH | 5604 PLANTATION LANE | | | | FRISCO | TX | 75035-8369 |
| LOUIS MONACELLI JR | 215 LINWOOD AVE | | | | ALBION | NY | 14411-9761 |
| LOUIS MURRY | PO BOX 548 | | | | FAYETTE | MS | 39069-0548 |
| LOUIS N CALVERT | 1469 N PERRY AVE | | | | WICHITA | KS | 67203-2944 |
| LOUIS N CLAY | 20294 WESTMORELAND | | | | DETROIT | MI | 48219-1452 |
| LOUIS N FRAZOR | 1939 CENTER POINT RD | | | | HENDERSONVILLE | TN | 37075-2019 |
| LOUIS N FREDERICI | 10400 NORTH GREYSTONE | | | | OKLAHOMA CITY | OK | 73120-3210 |
| LOUIS N MAROHN & | PATRICIA L MAROHN JT TEN | 2132 FIR ST | | | GLENVIEW | IL | 60025-2815 |
| LOUIS NACLERIO & | MRS ROSE NACLERIO JT TEN | 58 SICKLE TOWN ROAD | | | WEST NYACK | NY | 10994-2608 |
| LOUIS NESLEY | CUST TODD J NESLEY U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 2520 PENNSYLVANIA ST | ALLENTOWN | PA | 18104-2948 |
| LOUIS NIERMAN & | MRS VERDEL C NIERMAN JT TEN | 21578 SYCAMORE ROAD | | | HOYLETON | IL | 62803-1204 |
| LOUIS NORMAN HERBERT & | JOAN A HERBERT JT TEN | 36419 JEFFREY DR | | | STERLING HEIGHTS | MI | 48310-4363 |
| LOUIS O MIRANDA | 13732 CHRISTIAN BARRETT DR | | | | MOORPARK | CA | 93021-2803 |
| LOUIS P & IRENE CICANESE TTEES | U/A DTD 2/24/1991 | THE CICANESE FAMLIY TRUST | 122 PICNIC AVE | | SAN RAFAEL | CA | 94901-5003 |
| LOUIS P BRUNO & | IRENE F BRUNO TEN ENT | 11 PARK DRIVE R D 1 | | | CHESWICK | PA | 15024-9511 |
| LOUIS P CHISHOLM | CUST LOUIS RANDOLPH CHISHOLM | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2640 RADNOR PLACE | MIDLOTHIAN | VA | 23113-6496 |
| LOUIS P COLANTUONO | 8703 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131-6436 |
| LOUIS P DUNAGAN | PO BOX 243 | | | | CLOVERDALE | IN | 46120-0243 |
| LOUIS P JENKINS | TOD GLADYS S. JENKINS | SUBJECT TO STA TOD RULES | P.O. BOX 280 | | LA PLATA | MD | 20646-0280 |
| LOUIS P LARUE | 2732 HUDSON PLACE | | | | NEW ORLEANS | LA | 70131-3856 |
| LOUIS P MADAY & | JAMES L MADAY JT TEN | 2410 ANNESLEY ST | | | SAGINAW | MI | 48601-1511 |
| LOUIS P MANARTE & | VINCENZA MANARTE JT TEN | 109 PARKSIDE COLONY DR | | | TARPON SPRINGS | FL | 34689-2281 |
| LOUIS P MRZYWKA | 6396 ANN LEE DR | | | | NORTH ROSE | NY | 14516-9511 |
| LOUIS P PELLATIRO | 57470 RIDGEWOOD DR | | | | WASHINGTON | MI | 48094-3162 |
| LOUIS P PETRALIA AND | BARBARA A PETRALIA JTWROS | 54 SHIP AVE | | | MEDFORD | MA | 02155-7209 |
| LOUIS P PROVOST | 393 CENTER ST APT 54C | | | | AUBURN | ME | 04210-6159 |
| LOUIS P ROLEK JR | 9125 CUCKOLD RD | | | | BALTIMORE | MD | 21219-1637 |
| LOUIS P SAXE JR & | ANITA D SAXE JT TEN | 18 SANDY'S LN | | | HORSEHEADS | NY | 14845-3411 |
| LOUIS P SCALIA | 721 LETITIA DR | | | | HOCKESSIN | DE | 19707-9224 |
| LOUIS P SCINTA | 4672 NC HWY 10 W | | | | NEWTON | NC | 28658-8888 |
| LOUIS P SOKOL & | ELEANOR MARSHA SOKOL JT TEN | 2019 FIRST CROSSING BLVD | | | SUGAR LAND | TX | 77478-4329 |
| LOUIS P STRAW | CGM IRA ROLLOVER CUSTODIAN | 2431 MONROE TERRACE | | | LADY LAKE | FL | 32162-4537 |
| LOUIS P TASCIOTTI | 2 MOSS CREEK COURT | | | | PITTSFORD | NY | 14534-1071 |
| LOUIS P TRAVIS | 2038 WALNUT AVE | | | | HOLMES | PA | 19043-1214 |
| LOUIS P URBANIK JR | 1443 LASALLE ST | | | | BURTON | MI | 48509-2407 |
| LOUIS PACEK | 1436 PERWOOD DR | | | | SAGINAW | MI | 48638-6314 |
| LOUIS PANNECOUK & | BARBARA PANNECOUK JT TEN | 7325 PARKLANE DR | | | ALGONAC | MI | 48001-4225 |
| LOUIS PARINO | 3591 BLVD GOUIN EST APT 905 | MONTREAL NORD QC  H1H 5V7 | CANADA | | | | |
| LOUIS PASSINE TOD | PAUL PASSINE | SUBJECT TO STA TOD RULES | 113 PARK PL | | HEBRON | IN | 46341-9116 |
| LOUIS PAUL PETRUZZELLO | 84 HIGHLAND AVE | | | | MIDDLETOWN | CT | 06457-4121 |
| LOUIS PECK PERKINS | 2357 LEONARDO LN N | | | | JACKSONVILLE | FL | 32218-2142 |
| LOUIS PERLMAN | BOX 3704 | | | | BEVERLY HILLS | CA | 90212-0704 |
| LOUIS PERRI | 128 SCOTT DR W | | | | WESTHAMPTON | NY | 11977-1024 |
| LOUIS PERRONE | CUST AMANDA NOWACZYK UTMA NJ | 36 INDIAN BIRCH RD | | | BLACKWOOD | NJ | 08012-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS PERRY | 6248 N HARVARD ST | | | | MT MORRIS | MI | 48458-2854 |
| LOUIS PERRY & | MARIETTA PERRY JT TEN | 5813 B HERONS BLVD | | | AUSTINTOWN | OH | 44515-5828 |
| LOUIS PETE JR | 12077 MARSHAL RD | | | | MONTROSE | MI | 48457-9780 |
| LOUIS PETER MARINOS | 590 WYOMING AVE | | | | WYOMING | PA | 18644-1807 |
| LOUIS PETRINI | CUST JEFFREY W PETRINI | UTMA NJ | 348 LLEWELLYN AVE | | RICHLAND | NJ | 08350-2201 |
| LOUIS POLOIS | 560 MCDONALD AV | | | | MC DONALD | OH | 44437-1540 |
| LOUIS POST | 1430 COMO PARK BLVD | | | | DEPEW | NY | 14043-4407 |
| LOUIS PRAHAR, TTEE | PRAHAR FAMILY TRUST | U/A/D 5/26/95 | 50360 HWY 101 S | | BANDON | OR | 97411-8243 |
| LOUIS PRICE JR | 11 BRIDGE ST | APT 200 | | | PETOSKEY | MI | 49770-2954 |
| LOUIS PRIEST JR | 14 SUNSET DRIVE | | | | PENNSVILLE | NJ | 08070-3529 |
| LOUIS PUGLESE | MARY JOAN PUGLESE JT TEN | 411 FIELDSTONE CT | | | FALLSTON | MD | 21047-2619 |
| LOUIS PUGLESE SR | CGM IRA ROLLOVER CUSTODIAN | 411 FIELDSTONE COURT | | | FALLSTON | MD | 21047-2619 |
| LOUIS R BARTH | 107 CEDAR RIDGE DR APT N219 | | | | WEST BEND | WI | 53095-3696 |
| LOUIS R BELLABARBA & | ENRICO BELLABARBA JT TEN | 95 VALLEY ST | | | FITCHBURG | MA | 01420-6321 |
| LOUIS R BIZZARRO JR | CUST LOUIS RICHARD BIZZARRO III | UTMA NJ | 72 KETCHAM RD | | HACKETTSTOWN | NJ | 07840-4916 |
| LOUIS R BROCHETTI & | LAURA M BROCHETTI JT TEN | 8606 PTARMIGAN CT | | | KIRTLAND | OH | 44094-9330 |
| LOUIS R CALICCHIO | 4827 WEST MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2784 |
| LOUIS R CARVER | 475-E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3808 |
| LOUIS R CICCOZZI | 1621 S LINCOLN ST | | | | KENT | OH | 44240-4419 |
| LOUIS R CLAEYS & | MRS BERTHA M CLAEYS JT TEN | 38214 MAIN EAST | | | NEW BALTIMORE | MI | 48047-4240 |
| LOUIS R CLARK | 13119 HERITAGE WAY | | | | APPLE VALLEY | MN | 55124-9764 |
| LOUIS R COLEMAN | PO BOX 292267 | | | | PHELAN | CA | 92329-2267 |
| LOUIS R COLUSSY | 1101 BANK ST | | | | BRIDGEVILLE | PA | 15017-2203 |
| LOUIS R DRANE | 5332 CHANNING RD | | | | INDIANAPOLIS | IN | 46226-1517 |
| LOUIS R DYKSTRA | 2500 BRETON WOODS DR SE | UNIT 2035 | | | GRAND RAPIDS | MI | 49512-9128 |
| LOUIS R FREIS | CUST CHERYL FREIS | UGMA MI | | | WALLACE | MI | 49893 |
| LOUIS R GIOVACCHINI | 3 STONEHAM RD | | | | TRENTON | NJ | 08638-2745 |
| LOUIS R GRIFFIS | CUST GINGER ANN GRIFFIS UGMA OK | 3226 44TH AVE W | | | SEATTLE | WA | 98199-2404 |
| LOUIS R HOOVER | 15277 TRISKETT RD | APT 1 | | | CLEVELAND | OH | 44111-3055 |
| LOUIS R INFANTE | CUST MARK INFANTE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 25 DEERHILL DRIVE | HO-HO-KUS | NJ | 07423-1705 |
| LOUIS R JEFFREY TTEE | LOUIS R JEFFREY TRUST | DTD 03/31/06 | 11501 OAKMONT CT | | FORT MYERS | FL | 33908-2823 |
| LOUIS R JERNAGAN | CUST LOUIS R JERNAGAN III UTMA FL | 7820 PETERSEN POINT RD | | | MILTON | FL | 32583 |
| LOUIS R JEWETT | 503 BUCK STREET | | | | MADISON | WV | 25130-1603 |
| LOUIS R LINT | 433 SEMINOLE RD SUITE 200A | | | | MUSKEGON | MI | 49444-3743 |
| LOUIS R MAGAZZINE | 836 BROOKFIELD AVENUE | | | | YOUNGSTOWN | OH | 44512-4103 |
| LOUIS R MARRANI | 235 ELLIS ST | | | | BURLINGTON | NJ | 08016-1346 |
| LOUIS R MINDA | 2850 N 80TH ST | | | | KANSAS CITY | KS | 66109-1514 |
| LOUIS R NAVEDO | 19 GRIFFITH AVE | | | | YONKERS | NY | 10710-2703 |
| LOUIS R PAINE | 32383 STONEY BROOK DRIVE | | | | AVON LAKE | OH | 44012-2166 |
| LOUIS R PASTOR | 5294 FRANCIS RD | | | | MT MORRIS | MI | 48458-9751 |
| LOUIS R POLLINA & | MARILYN F POLLINA JT TEN | 59-30 108TH ST APT 2P | | | CORONA | NY | 11368-4504 |
| LOUIS R RITTER | 1112 MC CORMICK DR | | | | FENTON | MI | 48430-1507 |
| LOUIS R SCOHY | 61640 RAINTREE BLVD | | | | STURGIS | MI | 49091-9323 |
| LOUIS R SIMMONS | 20111 BENTLER | | | | DETROIT | MI | 48219-1387 |
| LOUIS R SINK & | GLORIA S SINK | 1261 PAYNETON ROAD | | | CHATHAM | VA | 24531-4593 |
| LOUIS R STEPHON JR | 13411 N CAREFREE CT | | | | CAMBY | IN | 46113-8711 |
| LOUIS R THAYER | 11800 WINFORE DRIVE | | | | MIDLOTHIAN | VA | 23113-2455 |
| LOUIS R THOMAS  AND | SHIRLEY A THOMAS  CO-TTEES | U/A DTD 05-02-2002 | L R & S A THOMAS REV LIV TR | 3819 POPLAR LEVEL RO | LOUISVILLE | KY | 40213 |
| LOUIS R TINKER | 1008 PEMBROOK RD | | | | CLEVELAND | OH | 44121 |
| LOUIS R TYLER & | NONA H TYLER JT TEN | PO BOX 308 | | | WINTER PARK | CO | 80482-0308 |
| LOUIS R WATSON & | SHERRY WATSON JTWROS | 902 SOUTHWIND CT | | | SENECA | SC | 29672-6971 |
| LOUIS R WOOLLEY | 680 NORTH MAIN ST | | | | POLAND | OH | 44514-1669 |
| LOUIS R WYSS | KAREN L WYSS JT TEN | W554 MALCOVE LN | | | BRODHEAD | WI | 53520-8701 |
| LOUIS RAIMAN | 75E OVERLOOK WAY | | | | MANALAPAN | NJ | 07726-2118 |
| LOUIS RAJCZI | 4175 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2819 |
| LOUIS RANDALL MILLS LIFE TEN U-W | MARGARET H MILLS MARILYN H MILLS | GREGORY L MILLS MICHAEL RANDALL | MILLS JOSEPH W MILLS REMAINDRMEN | 2018 SUSSEX PLACE | OWENSBORO | KY | 42301-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS RAY PIPPIN | 592 BRADFORD DR | | | | GALLATIN | TN | 37066-6172 |
| LOUIS RICEBERG | 7835 HEMINGWAY AVE | | | | SAN DIEGO | CA | 92120-2208 |
| LOUIS RICHARD KOPP | 77-26 85TH ST | | | | GLENDALE | NY | 11385-7613 |
| LOUIS RICHARD WEISS | 3811 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1920 |
| LOUIS ROBERT LIPSEY | 50 PARK ROW WEST #630 | | | | PROVIDENCE | RI | 02903-1149 |
| LOUIS ROBERT TURNER | 6265 WEST BEND | | | | BEAUMONT | TX | 77706-7643 |
| LOUIS ROBERTO & | ALIDA ROBERTO JT TEN | 54 NEIL DR | | | SMITHTOWN | NY | 11787-1241 |
| LOUIS RODRIGUEZ & | CAROLYN M BAVARO JT TEN | 410 E TORRANCE AVE | | | PONTIAC | IL | 61764 |
| LOUIS ROMANCHUK | 27345 SANTA ANNA | | | | WARREN | MI | 48093-7524 |
| LOUIS ROSENBERG | 6217 29TH ST NW | | | | WASHINGTON | DC | 20015-1509 |
| LOUIS ROSENBERG & | VICTORIA ROSENBERG JT TEN | 1623 COLLINS AVE AP# 818 | | | MIAMI BEACH | FL | 33139-3144 |
| LOUIS ROSS | PO BOX 949 | | | | LANCASTER | OH | 43130-0949 |
| LOUIS RUDY WHITE JR | 146 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| LOUIS S ALBANO & | MRS ANN ALBANO JT TEN | 100 LEXINGTON STREET | | | BELMONT | MA | 02478 |
| LOUIS S BANDIROLA & | SHIRLEY G BANDIROLA JTWROS | 2616 DOUGLAS HWY #106 | | | JUNEAU | AK | 99801-2047 |
| LOUIS S BECKER | 700 MT CARMEL PL | | | | NASHVILLE | TN | 37205-3585 |
| LOUIS S BERCY | 86 KNAPP AVE | | | | HAMILTON | NJ | 08610-2244 |
| LOUIS S BURKOWSKI | 8156 STATE RD | | | | MILLINGTON | MI | 48746-9404 |
| LOUIS S CARTER JR | 3929 DUVALL AVE | | | | BALTIMORE | MD | 21216-1731 |
| LOUIS S CASEY & | ROSANNE L CASEY JT TEN | 2160 ANDERSON LN | | | CHARLOTTESVILLE | VA | 22911-8666 |
| LOUIS S CHETCUTI | 23118 WESTBURY DR | | | | ST CL SHS | MI | 48080-2535 |
| LOUIS S CLOCK & | MRS BERNICE B CLOCK JT TEN | 501 E FARNUM | | | ROYAL OAK | MI | 48067-1912 |
| LOUIS S GHOLAR | 2731 S BRIGHTON AVE | | | | LOS ANGELES | CA | 90018-3118 |
| LOUIS S KAHNWEILER | 1161 TURICUM ROAD | | | | LAKE FOREST | IL | 60045-3367 |
| LOUIS S KATSOUROS | 3683 S LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906-1717 |
| LOUIS S KITKO | 5603 WILBER AVE | | | | PARMA | OH | 44129-3340 |
| LOUIS S MIKITARIAN | 63 ADAMS ST | | | | BOYLSTON | MA | 01505-1440 |
| LOUIS S MILEUSNICH | PO BOX 389 | | | | CAPE FAIR | MO | 65624-0389 |
| LOUIS S PETTINEO | 13692 HEATHERWOOD | | | | STERLING HEIGHTS | MI | 48313-4326 |
| LOUIS S POLITE | 30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 |
| LOUIS S SMITH | 11575 STONE RD | | | | FOWLER | MI | 48835-9746 |
| LOUIS S SOUTHWORTH 2ND | GROSSCUP & BRIDGE RD | | | | CHARLESTON | WV | 25314 |
| LOUIS S SWIDER | 3280 WEAVER ROAD | | | | PORT AUSTIN | MI | 48467-9775 |
| LOUIS S SZABO JR & | MRS ELSIE J SZABO JT TEN | 3513 DALE AVE | | | FLINT | MI | 48506-4711 |
| LOUIS S WOJTOWICZ | 3846 LOS ANGELES | | | | WARREN | MI | 48091-4530 |
| LOUIS SAGE | 7760 CHERRYTREE LANE | | | | NEW PORT RICHEY | FL | 34653-2104 |
| LOUIS SALVATORELLI JR | 10 CRESCENT DR 39 | | | | THIELLS | NY | 10984-1641 |
| LOUIS SANDS 4TH | BOX 95 | | | | GLENDALE | AZ | 85311-0095 |
| LOUIS SANTUOSO JR | 27 GROVE STREET | | | | BELLEVILLE | NJ | 07109-1519 |
| LOUIS SCARAMELLA & | MRS NINA M SCARAMELLA JT TEN | 631 HAWTHORNE DR | | | FRANKFORT | IL | 60423-9517 |
| LOUIS SCHOER & | BEATRICE SCHOER | TR LOUIS SCHOER REVOCABLE TRUST | UA 04/20/94 | 230 174TH ST APT 2007 | SUNNY ISL BCH | FL | 33160-3309 |
| LOUIS SEBASTIAN | 5303 DENISON AVE DOWN | | | | CLEVELAND | OH | 44102-5849 |
| LOUIS SENIA | 29119 DOVER AVE | | | | WARREN | MI | 48093-3640 |
| LOUIS SHUMAKER | 9800 OLD QUARTER LN | | | | NEW KENT | VA | 23124-2616 |
| LOUIS SIMON | 32040 GRANDVIEW | | | | WESTLAND | MI | 48186-4969 |
| LOUIS SIMON & | LORETTA J SIMON JT TEN | 32040 GRANDVIEW | | | WESTLAND | MI | 48186-4969 |
| LOUIS SIMONYI | CUST LOGAN SIMONYI UTMA OH | 385 HILLSIDE RD | | | SEVEN HILLS | OH | 44131-4409 |
| LOUIS SIRABELLA AND | JEANETTE C SIRABELLA JTWROS | 750 ISLAND WAY | APT 501 | | CLEARWATER | FL | 33767-1821 |
| LOUIS SMITH | 511 S. MEADE APT 12 | | | | FLINT | MI | 48503-2290 |
| LOUIS SMITH | 11314 S YALE AVE | | | | CHICAGO | IL | 60628-4117 |
| LOUIS STALKER AND | LEONCIA STALKER JTWROS | 2936 LAKE SHORE DRIVE | APT 302 | | RIVIERA BEACH | FL | 33404-4627 |
| LOUIS STAUDT | 22 PIERHEAD DR | | | | BARNEGAT | NJ | 08005-3364 |
| LOUIS SWITALSKI | 21404 50TH AVE | | | | MARION | MI | 49665-8176 |
| LOUIS T BANDLOW | 1950 CRESCENT LK RD | | | | WATERFORD | MI | 48327-1314 |
| LOUIS T CAMPBELL 4TH | 12 PATRICK LANE | | | | MORRISVILLE | PA | 19067-4814 |
| LOUIS T CUTRER SR & | BEATRICE CUTRER JT TEN | 15172 WRIGHT CT | | | FONTANA | CA | 92336-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS T DAVIS | 2057 W TRUMBULL | | | | MAPLE CITY | MI | 49664-9640 |
| LOUIS T FALCONE | LOUIS T FALCONE, JR TTEE | U/A/D 11/02/90 | FBO L. FALCONE 1990 REV. TRUST | 4360 CHATHAM DRIVE APT. F-203 | LONGBOAT KEY | FL | 34228-2333 |
| LOUIS T ISAF | 5330 REDFIELD ROAD | | | | DUNWOODY | GA | 30338 |
| LOUIS T MCCORKLE | 1269 ROYAL ST | | | | THOMSON | GA | 30824-4150 |
| LOUIS T MILLER | 805 SHADY AVE N W | | | | WARREN | OH | 44483-2105 |
| LOUIS T MILLER | 340 WEIMAR ST | | | | BUFFALO | NY | 14206 |
| LOUIS T MURPHY | 6235 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| LOUIS T PUGNI | 1111 MIDLAND AVENUE | APT 2A | | | BRONXVILLE | NY | 10708-6329 |
| LOUIS T RILEY | SJO 3789 | 1601 NW 97TH AVE | PO BOX 025216 | | MIAMI | FL | 33102-5216 |
| LOUIS T RIZZOLO & | LISA M RIZZOLO JT TEN | 32 ALEXIS CT | | | COLONIA | NJ | 07067-1200 |
| LOUIS T SIMON | 4625 W BYRKIT | | | | INDIANAPOLIS | IN | 46221-4903 |
| LOUIS T SONNER | 280 DANHURST RD | | | | COLUMBUS | OH | 43228-1343 |
| LOUIS T SONNER & | EILEEN R SONNER JT TEN | 280 DANHURST RD | | | COLUMBUS | OH | 43228-1343 |
| LOUIS T SPELLIOS | CUST PETER A SPELLIOS UGMA MA | 3 BLUEBERRY HILL RD | | | WILBRAHAM | MA | 01095-1525 |
| LOUIS T VYHNALEK & | HELEN L VYHNALEK & | TR VYHNALEK FAM REVOCABLE LIVING TRUST | UA 02/09/89 | 201 PIMLICO PL | LYNCHBURG | VA | 24503-3844 |
| LOUIS T ZANOTTI & | MARIE D ZANOTTI JT TEN | 505 S DUMFRIES | | | DETROIT | MI | 48217-1430 |
| LOUIS TERSIGNI & | MRS ROSA TERSIGNI JT TEN | 2042 CRESTDALE DR | | | STOW | OH | 44224-1818 |
| LOUIS THAYER | 1851 E ERICKSON RD | | | | PINCONNING | MI | 48650-9464 |
| LOUIS THOMAS ZECCA | 12324 INDIGO SPRINGS CT | | | | BRISTOW | VA | 20136-2165 |
| LOUIS TRANTALIS, BARBARA | TRANTALIS, PAUL CASSANI, | ALEXANDRIA ANN CASSANI TTEES | FBO TRANTALIS FAM TRUST | 1699 VANN COURT | EL CAJON | CA | 92020-2236 |
| LOUIS TUNDIS | MARIA TUNDIS JTWROS | 337 HAMILTON AVENUE | | | HEWLETT | NY | 11557-1907 |
| LOUIS TUNDIS & | MRS MARIA TUNDIS JT TEN | 337 HAMILTON AVE | | | HEWLETT | NY | 11557-1907 |
| LOUIS TYRKA | TOD DTD 03/26/2009 | 3833 S GROVE | | | BERWYN | IL | 60402-3907 |
| LOUIS U BARTLETT | 16405 ALABAMA HIGHWAY 157 | | | | VINEMONT | AL | 35179-9095 |
| LOUIS U FERRANTE | 670 HOLMDEL ROAD | | | | HAZLET | NJ | 07730-1439 |
| LOUIS V BARONE | 3250 BAY RD SE | | | | CARROLLTON | OH | 44615-9658 |
| LOUIS V DOLENTE JR | 18 TWIN CREEKS DR | | | | THORNTON | PA | 19373-1097 |
| LOUIS V ELLIS & | CHRISTINE A ELLIS JT TEN | 5883 APPLECROSS DR | | | RIVERSIDE | CA | 92507-6450 |
| LOUIS V GONZALEZ | 5073 BLUFF ST | | | | NORCO | CA | 91760-2476 |
| LOUIS V KURLANDSKI | 2007 WISMER ROAD | | | | OVERLAND | MO | 63114-2537 |
| LOUIS V MILLS JR | 52 GOULD LAKE ROAD | | | | BLOOMINGBURG | NY | 12721 |
| LOUIS V RUSSO 3RD | 4518 E BURNS ST | | | | TUCSON | AZ | 85711-2937 |
| LOUIS V STUART JR | CUST TRACY ANNE STUART UGMA OK | 17934 PRESTWICK AVE | | | BATON ROUGE | LA | 70810-7915 |
| LOUIS VALDES | 493 LOOKOUT AVE | | | | HACKENSACK | NJ | 07601-1517 |
| LOUIS VARGA | 2618 HUNT RD | | | | CINCINNATI | OH | 45236-1108 |
| LOUIS VILLARREAL | 5432 WALSH AVE | | | | EAST CHICAGO | IN | 46312-3933 |
| LOUIS VINCENTINI | 12810 HEMINGWAY | | | | REDFORD | MI | 48239-4602 |
| LOUIS VISOTCKY | 115 PLEASANT AVE | | | | GARFIELD | NJ | 07026-2026 |
| LOUIS VOGT | 220 N ZAPATA HWY #11A | | | | LAREDO | TX | 78063 |
| LOUIS W ANDERSEN | 3931 STONEY RIDGE ROAD | | | | AVON | OH | 44011 |
| LOUIS W ANDERSON | 11689 EAGLE BLUFF LN | | | | CRIVITZ | WI | 54114-7917 |
| LOUIS W BALAZE & | LINDA L BALAZE JT TEN | PO BOX 321 | | | ARMADA | MI | 48005-0321 |
| LOUIS W BARON | 1321 FREEMAN | | | | OWOSSO | MI | 48867-4111 |
| LOUIS W BEHRENDS & | LOUIS N BEHRENDS JT TEN | 21303 OAKVIEW DR | | | NOBLESVILLE | IN | 46060-9408 |
| LOUIS W CARILLI & | PEGGY S CARILLI JT TEN | 13052 CHETS CREEK DR SOUTH | | | JACKSONVILLE | FL | 32224 |
| LOUIS W COTTON | 3617 S FELTON ST | | | | MARION | IN | 46953-4326 |
| LOUIS W COX | 708 LOPER LANE | SHERWOOD PARK | | | WILMINGTON | DE | 19808-2217 |
| LOUIS W DILLARD | 3504 CENTERVILLE ROSEBUD RD | | | | SNELLVILLE | GA | 30039 |
| LOUIS W DUBY JR | 9066 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| LOUIS W FIGLIUZZI CUST | JESSICA L FIGLIUZZI UTMA CT | 21 APRIL DRIVE | | | EASTON | CT | 06612-1053 |
| LOUIS W FRANKLIN | 1925SHELBY ST | | | | SANDUSKY | OH | 44870-4640 |
| LOUIS W GLASER TTEE | LOUIS W GLASER REV LV TR | DTD 3/19/96 | 900 S HANLEY 16F | | SAINT LOUIS | MO | 63105-2638 |
| LOUIS W GRINNELL | 1208 OLD LAKE CITY HWY | | | | CLINTON | TN | 37716-5545 |
| LOUIS W HANSCOM & | SARAH M HANSCOM TEN COM | 524 SILVERDALE RD | | | JULIAN | PA | 16844-8532 |
| LOUIS W KROAH JR | 2596 CONNECTICUT CT | | | | UNIONTOWN | OH | 44685-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS W LAUTERMILCH | 3806 GERMAINE AVE | | | | CLEVELAND | OH | 44109-5047 |
| LOUIS W LENCIONI & | THELMA M LENCIONI JT TEN | 5514 EDIE COURT NW | | | ALBUQUERQUE | NM | 87114-4613 |
| LOUIS W MANION | 4716 BEECH DRIVE | | | | LOUISVILLE | KY | 40216-3324 |
| LOUIS W MARKIEWICZ | 166 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| LOUIS W MOLNAR | 1921 LAKE MARSHALL DR | | | | GIBSONIA | PA | 15044-7434 |
| LOUIS W PELLEGRINO & | KAREN A PELLEGRINO JT TEN | 246 GWEN RD | | | MERIDEN | CT | 06451-2729 |
| LOUIS W RITTSCHOF | 790 SINGINGWOOD DR | | | | RENO | NV | 89509-5910 |
| LOUIS W SCHAEFER | 968 NEW CASTLE RD | | | | BUTLER | PA | 16001 |
| LOUIS W SCHULZE | 2629 LORIS DRIVE | | | | WEST CARROLLTON | OH | 45449-3224 |
| LOUIS W SCHWARTZ | 819 HEMLOCK AVE | | | | DIXON | IL | 61021-3849 |
| LOUIS W SHEPHERD & | JUDY E SHEPHERD JTWROS | 12211 HWY 31 | | | MEMPHIS | IN | 47143 |
| LOUIS W STEINBACH & | VIOLA J STEINBACH TEN COM | 24 CANYON TR | | | BELTON | TX | 76513-6201 |
| LOUIS W SULLIVAN & | EVA SULLIVAN JT TEN | 5287 N POWERS FERRY RD | | | ATLANTA | GA | 30027 |
| LOUIS W TARASI | 13998 SW 90TH AVE APT BB-108 | | | | MIAMI | FL | 33176-7145 |
| LOUIS WARD | 30C GARDEN VILLAGE DR APT 2 | | | | BUFFALO | NY | 14227-3341 |
| LOUIS WARSHOWSKY & | MRS JOYCE WARSHOWSKY JT TEN | 53-48 199TH ST | | | FRESH MEADOWS | NY | 11365-1724 |
| LOUIS WATLEY JR | 26 W 17TH ST | | | | LINDEN | NJ | 07036-3436 |
| LOUIS WILLIAMS | 631 E 4TH ST | | | | LIMA | OH | 45804-2511 |
| LOUIS WITHERSPOON | 3890 MAPLE DRIVE | | | | YPSILANTI | MI | 48197-3744 |
| LOUIS WOLFSON | COND CECILIA'S PLACE | 31 CALLE ROSA APT 314 | | | CAROLINA | PR | 00979-7508 |
| LOUIS ZBORAN | 2102 S HARVEY AVE | | | | BERWYN | IL | 60402-2040 |
| LOUIS ZIANTZ & | MARY A ZIANTZ JT TEN | 621 MAIN STREET | | | DUPONT | PA | 18641-1424 |
| LOUIS ZOLLO | 60 BRIAN DR | | | | ROCHESTER | NY | 14624-3621 |
| LOUIS ZSULA | 6565 ELMDALE RD | | | | MIDDLEBURG HT | OH | 44130-2614 |
| LOUISA A MUELLER | 258 TRURO COURT | | | | LEBANON | OH | 45036 |
| LOUISA B HELLEGERS | CUST ADAM P HELLEGERS UGMA NJ | 543 BERNITA DRIVE | | | RIVER VALE | NJ | 07675-5903 |
| LOUISA CAMERON | 703 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2526 |
| LOUISA DOMBLOSKI | 50 CHARITON DR | | | | EAST STROUDSBURG | PA | 18301-9660 |
| LOUISA H GOLDBERG | 28 MIGNON ROAD | | | | WEST NEWTON | MA | 02465-2623 |
| LOUISA HORVATH | 17635 LAKEPORT AVE | | | | CLEVELAND | OH | 44119-1953 |
| LOUISA J KREIDER | 105 MARWYCK PLACE LN | | | | NORTHFIELD CTR | OH | 44067-2789 |
| LOUISA L BOGGS | 5211 GLOBE AVE | | | | NORWOOD | OH | 45212-1558 |
| LOUISA L DARLING | 4255 S BELSAY RD | | | | BURTON | MI | 48519-1732 |
| LOUISA L RAVENEL SEARSON | 213 HIGH ST | | | | WINNSBORO | SC | 29180-1237 |
| LOUISA L WHITFIELS SMITH | 2349 WILD VALLEY DR | | | | JACKSON | MS | 39211-6222 |
| LOUISA LITTLE | 44 EAST 67TH ST | | | | NEW YORK | NY | 10065-6135 |
| LOUISA M WENZLER | CUST DAVID L WENZLER UGMA MI | 4463 GOLF VIEW DR | | | BRIGHTON | MI | 48116-9193 |
| LOUISA R MAUDR | P O BOX 540146 | | | | HOUSTON | TX | 77254-0146 |
| LOUISA S LEOPARD TTEE | FBO LOUISA S LEOPARD LIVING TR | U/A/D 09/21/90 | CRESCENT VIEW #122 | 2533 HENDERSONVILLE RD. | ARDEN | NC | 28704-8583 |
| LOUISA S WHITE | 7 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120-3042 |
| LOUISA W WADSWORTH | ATTN LOUISA W LENEHAN | PO BOX 169 | | | WARRENTON | VA | 20188-0169 |
| LOUISA WILLIAMS | 3007 MACKEY LN | | | | SHREVEPORT | LA | 71118-2428 |
| LOUISE A ALLEN | TR LOUISE A ALLEN LIV TRUST | UA 10/08/02 | 4346 W ROUNDHOUSE | APT 1 | SWARTZ CREEK | MI | 48743 |
| LOUISE A BRAUER | 26 SCOTT RD PO BOX 7 | | | | TERRYVILLE | CT | 06786-0007 |
| LOUISE A BRAUER | SCOTT ROAD | PO BOX 7 | | | TERRYVILLE | CT | 06786-0007 |
| LOUISE A BRENNAN | 6714 WOODSTONE PL | | | | ALEXANDRIA | VA | 22306-1360 |
| LOUISE A CALDERALA | 9930 TREETOP DR | | | | ORLAND PARK | IL | 60462-4659 |
| LOUISE A CAMPBELL | 238 CREEKSIDE LOOP | | | | ROSELAND | VA | 22967-2221 |
| LOUISE A CAMPBELL | 2811 GLENWOOD CT | | | | LAKE ORION | MI | 48360-1720 |
| LOUISE A DANIELS & | JENNIFER V DANIELS JT TEN | 318 CLARK LANE | | | JUPITER | FL | 33477-5077 |
| LOUISE A GILES | 25804 DUNDEE | | | | HUNTINGTON WD | MI | 48070-1306 |
| LOUISE A HEDITSIAN | 27 CAMBRIDGE CT | | | | MIDDLEBURY | CT | 06762-3339 |
| LOUISE A HUNAULT | 4210 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| LOUISE A KITCHENS | 4574 BERKSHIRE DR | | | | STERLING HIEGHTS | MI | 48314-1205 |
| LOUISE A MAVUS | C/O P J MAVUS | 130 PAGE AVE | | | LYNDHURST | NJ | 07071-2613 |
| LOUISE A MAYO | 5545 FORBES AVE | APT I | | | PITTSBURGH | PA | 15217-1178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE A MCDONALD DECD | 3653 LACONIA AVE | | | | BRONX | NY | 10469-1438 |
| LOUISE A NEWLIN | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| LOUISE A PAWLIK & | STEPHEN R PAWLIK JT TEN | 1537 OLDSPRING HOUSE LN | | | DUNWOODY | GA | 30338 |
| LOUISE A SALLMANN | PO BOX 2556 | | | | GRASS VALLEY | CA | 95945-2556 |
| LOUISE A STERNBERG | TOD JOHN F STERNBERG SUBJ TO | MI TOD RULES | 555 COLLINGWOOD DRIVE | | EAST LANSING | MI | 48823-3468 |
| LOUISE A TANNEY | 225 VIA DANTE | | | | ARNOLD | MD | 21012-1314 |
| LOUISE A WEISS | 12125 NEFF ROAD | | | | CLIO | MI | 48420-1862 |
| LOUISE A WEISS & | SHARON E ST JOHN & | JANICE D HANNER JT TEN | 12125 NEFF RD | | CLIO | MI | 48428 |
| LOUISE A ZOCCHI | 1408 SOUTH CHURCH ST | | | | NORTH ADAMS | MA | 01247-4127 |
| LOUISE ADAMS | 5117 SUNRISE BEACH RD NW | | | | OLYMPIA | WA | 98502-8862 |
| LOUISE ADKINS | 328 ROXBURY RD | | | | DAYTON | OH | 45417-1318 |
| LOUISE AFRIN | 33 CRAIGHILL ROAD ST GEORGE | ADELAIDE | SOUTH AUSTRALIA 5066 | AUSTRALIA | | | |
| LOUISE ALLEN JETT | 3029 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129-1027 |
| LOUISE ANN BECKMANN | ATTN LOUISE A BRENNAN | 6714 WOODSTONE PL | | | ALEXANDRIA | VA | 22306-1360 |
| LOUISE ANN KJERRUMGAARD | ATTN LOUISE TROTT | 315 BROOK DR | | | ROMEO | MI | 48065-5018 |
| LOUISE ANNE SHERFF & | MARIAN M SHERFF JT TEN | 6313 RIO OSO DR | | | RANCHO MURIETA | CA | 95683-9253 |
| LOUISE B BROADWATER | 5665 MIDDLEBURG RD | | | | UNION BRIDGE | MD | 21791-9502 |
| LOUISE B JOHNSON | JOSEPH A JOHNSON JT TEN | 39 SAVANNAH COURT | | | STAFFORD | VA | 22554-3796 |
| LOUISE B RAINER | 476A PRINCETON AVE | | | | TRENTON | NJ | 08618-3810 |
| LOUISE B RAINER GUARDIAN FOR | ASHLEY R RAINER & MARCUS A | RAINER | 476 MARTIN LUTHER KING BLVD | | TRENTON | NJ | 08618-3810 |
| LOUISE B ROWLAND | 177 NEWTON RD | | | | WOODBRIDGE | CT | 06525-1243 |
| LOUISE B SMITH | BOX 574 | | | | SAN MATEO | FL | 32187-0574 |
| LOUISE B WILLIAMS | 12810 SINGER ROAD | | | | MIDLOTHIAN | VA | 23112-1335 |
| LOUISE B WOOD | PHILIP S WOOD JT TEN | 2416 ABERDEEN ROAD | | | RICHMOND | VA | 23237-1215 |
| LOUISE BALDWIN | 19000 BENTLER | | | | DETROIT | MI | 48219 |
| LOUISE BARBARA REHLING | 1067 4TH AVE #113 | | | | CHULA VISTA | CA | 91911-1921 |
| LOUISE BARNES COMBS | 101 SAWYER ST | | | | SOMERSET | KY | 42501 |
| LOUISE BAUMGARTEN | 75 MARYLAND ROAD | | | | PARAMUS | NJ | 07652-4008 |
| LOUISE BELL WOLF | 17519 TALLY HO | | | | ODESSA | FL | 33556-1816 |
| LOUISE BETSEY | 210 E ANSWORTH | | | | YPSILANTI | MI | 48197-5339 |
| LOUISE BLACKLEDGE AND | CRAIG BLACKLEDGE JTTEN | 295 CHARLIE GREEN ROAD | | | LAUREL | MS | 39443-6409 |
| LOUISE BLAND | 1950 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| LOUISE BOCCHIERI | 626 HERON POINT | | | | TINTON FALLS | NJ | 07753-7769 |
| LOUISE BODDEN | 166 EAST 56TH STREET | | | | BROOKLYN | NY | 11203-3708 |
| LOUISE BOLEYN EUDALY | 2132 BAUERVILLE RD | | | | ART | TX | 76820-7400 |
| LOUISE BOYD ROGERS | TR LOUISE BOYD ROGERS LIVING TRUST | UA 09/13/01 | 1434 HARRIS AVE | | DOS PALOS | CA | 93620-2709 |
| LOUISE BRAREN | 50 MOYER LN | | | | PALMERTON | PA | 18071-6266 |
| LOUISE BRODSKY & | VICKI SCHECK JT TEN | 9 EASTERN RD | | | HARTSDALE | NY | 10530-2103 |
| LOUISE BROWN | PO BOX 26383 | | | | CHARLOTTE | NC | 28221-6383 |
| LOUISE BRUSCHETTE & | PATRICIA L THIBEAU JT TEN | 11 GALE ROAD | | | WEYMOUTH | MA | 02188-4110 |
| LOUISE BUHRMASTER | 180 SARATOGA RD | | | | SCHENECTADY | NY | 12302 |
| LOUISE BUNCH | 6144 HECLA | | | | DETROIT | MI | 48208-1336 |
| LOUISE BURG | 11120 SPRINGFIELD PIKE | A209 | | | CINCINNATI | OH | 45246 |
| LOUISE C BEAVERS | 198 PALOMA DR | | | | NEW BRAUNFELS | TX | 78133-5400 |
| LOUISE C CLYDE & | PAUL B CLYDE & WILFORD W CLYDE | TR FAMILY TRUST 12/30/85 U-A BLAINE | P CLYDE | 240 E CENTER | SPRINGVILLE | UT | 84663-1462 |
| LOUISE C DALE | 976 SHIPES BLUFF ROAD | | | | BLACKVILLE | SC | 29817-3336 |
| LOUISE C EKLUND AND | DAVID C EKLUND JTWROS | 17 CAROLYN DRIVE | | | WESTBORO | MA | 01581 |
| LOUISE C FETHERMAN | 690 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1472 |
| LOUISE C FONTALBERT | 380 WHITE OAK LN | | | | TRYON | NC | 28782-8865 |
| LOUISE C GUNDERMAN | 97 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1052 |
| LOUISE C JAEGER TRUSTEE | LOUISE C JAEGER TRUST DT | DTD 03/29/2000 | 21 MICHELLE LANE | | MYSTIC | CT | 06355-1956 |
| LOUISE C MCWILLIAMS | 1158 S CANOSA CT | | | | DENVER | CO | 80219-4224 |
| LOUISE C NELSON | 179 MAIN STREET | | | | WILBRAHAM | MA | 01095-1634 |
| LOUISE C NICHOLS | 5919 BREWSTER | | | | HUDSON | OH | 44236-3600 |
| LOUISE C OLENICK | 4211 SLAUGHTER RD | | | | UNIONTOWN | OH | 44685-9526 |
| LOUISE C SCHMIDT | P O BOX 219 | | | | WEATHERFORD | TX | 76086-0219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE C WASIELEWSKI & | KENNETH R WASIELEWSKI JT TEN | 3340 TIQUEWOOD CIRCLE | | | COMMERCE TWP | MI | 48382-1463 |
| LOUISE C WATSON & | DELIGHT ANN SPOONR JT TEN | 36 CANTERBURY CT | | | LITITZ | PA | 17543-8431 |
| LOUISE C WOJTOWICZ | CGM IRA CUSTODIAN | 1370 WAVERLY DR NW | | | WARREN | OH | 44483-1718 |
| LOUISE C. GARDINER TTEE | FBO KENNETH & LOUISE GARDINER | U/A/D 02-26-1987 | 1125 MESITA RD. | | PASADENA | CA | 91107-1516 |
| LOUISE C. HUNTER, BONNIE | KUNKEL & JAMES KUNKEL TTEES | U/A/D 09-17-1990 | FBO WALLACE & LOUISE HUNTER TR | 2520 MOHAWK COURT | WALNUT CREEK | CA | 94598-4302 |
| LOUISE CABRAL | C/O HINES | 331 FIRST STREET #205 | | | LOWELL | MA | 01850-2519 |
| LOUISE CALLAGHAN | TR LOUISE CALLAGHAN TRUST | 3/1/99 | 929 SO KENSINGTON | | LAGRANGE | IL | 60525-2712 |
| LOUISE CAVAGNINI TTEE | FBO LOUISE CAVAGNINI | U/A/D 11/19/92 | 41715 LAUREL OAKS COURT | | PLYMOUTH | MI | 48170-6803 |
| LOUISE CHARLOTTE ALVORD | CUST JEFFREY THOMAS ALVORD UGMA CT | 45 CHURCH ST | | | TARIFFVILLE | CT | 06081-9601 |
| LOUISE CHESNEY & | NANCY CHESNEY JT TEN | 910 LILAC ST | | | INDIANA | PA | 15701-3330 |
| LOUISE CLARK GODDARD AND | BENJAMIN GODDARD JTWROS | 1310 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20005-3710 |
| LOUISE COCKHAM | 32 STEPHENS COURT | | | | PONTIAC | MI | 48342-2353 |
| LOUISE COKER PERSONAL | REPRESENTATIVE OF THE ESTATE | OF LINDBERGH COKER | APT 1168 | 3509 LAKE AVENUE | COLUMBIA | SC | 29206-5115 |
| LOUISE COOPER | PO BOX 596 | | | | NEWBURGH | IN | 47629 |
| LOUISE CROMBINE | 1168 DELAWARE TRAIL | | | | STREETSBORO | OH | 44241-5360 |
| LOUISE CZERWINSKI | 9 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| LOUISE D CRELLY | TR THE LOUISE D CRELLY 1983 | REVOCABLE TRUST 06/22/83 | C/O LEWIS | 2 KOHLRAUSH AVENUE | BILLERICA | MA | 01862-1451 |
| LOUISE D CREWS | 1301 G AVE | | | | W COLUMBIA | SC | 29169-6136 |
| LOUISE D CROSS | 1801 GURSS PL | | | | EL PASO | TX | 79902-2841 |
| LOUISE D FREY & | CLYDE C FREY TEN ENT | 2951 ROOSEVELT DR | | | CHAMBERSBURG | PA | 17201-8977 |
| LOUISE D HALL | 2948 SANDY TRAIL | | | | GRAYLING | MI | 49738 |
| LOUISE D HATTON | 1961 GONDERT AVE | | | | DAYTON | OH | 45403-3440 |
| LOUISE D LEWIS | 614 EAST 22ND ST | | | | WILMINGTON | DE | 19802-5014 |
| LOUISE D MILANOV | 4949 DEER CREEK CIR | | | | WASHINGTON | MI | 48094 |
| LOUISE D SHELTON & | ROBERT L SICILIA JT TEN | 8103 NORMANDY DR | | | MOUNT LAUREL | NJ | 08054-5949 |
| LOUISE D SHELTON & | THERESA L SICILIA JT TEN | 8105 NORMANDY DRIVE | | | MOUNT LAUREL | NJ | 08054-5949 |
| LOUISE D SMITH & | EDWARD H SMITH JT TEN | 11414 SPRING ST | | | SODDY DAISY | TN | 37379-6615 |
| LOUISE D SPER & | LESLIE E SPER JT TEN | 8626 CALUMET WAY | | | CINCINNATI | OH | 45249-1378 |
| LOUISE D STANLEY | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| LOUISE D STAPLETON | 5278 REDFORD DR | | | | BRUNSWICK | OH | 44212 |
| LOUISE D VIGLIONE | 4400 BRADFORDVILLE RD | | | | TALLAHASSEE | FL | 32309 |
| LOUISE DANTZLER | 13-10 34TH AVE | | | | LONG ISLAND CITY | NY | 11106-4673 |
| LOUISE DAVIS | 8911 CLAIRON | | | | DETROIT | MI | 48213-3234 |
| LOUISE DAVIS COLE EX | EST ANNIE W DAVIS | 2725 SWANHURST DRIVE | | | MEDLOTHIAN | VA | 23113-2276 |
| LOUISE DE CASSERES MAYER | PO BOX 1785 | | | | MILWAUKEE | WI | 53201-1785 |
| LOUISE DINGERSON | 5526 NW VERLIN DR | | | | KANSAS CITY | MO | 64152-3233 |
| LOUISE DRELLES | 1357 MOSEDALE AVE | | | | MUSKEGON | MI | 49442-5495 |
| LOUISE DUQUET | 3415 DE LA HALTE | QUEBEC QC  G1P 4H5 | CANADA | | | | |
| LOUISE DUUS | 22 TOWNSEND CT | | | | FRANKLIN PARK | NJ | 08823-1518 |
| LOUISE E ARMSTRONG | TR UA 02/20/93 THE LOUISE | E ARMSTRONG REVOCABLE LIVING TRUST | 869 S E 46TH LANE | | CAPE CORAL | FL | 33904-8821 |
| LOUISE E BAUGH | PO BOX 471 | | | | COPPERHILL | TN | 37317-0471 |
| LOUISE E DANCY | 3838 S CALUMET AVE | | | | CHICAGO | IL | 60653-1707 |
| LOUISE E DERKS | 1889 SCENIC DRIVE | | | | MUSKEGON | MI | 49445-9660 |
| LOUISE E DOUGLAS | TR DOUGLAS BYPASS TRUST | UA 06/21/85 | 18 TOUCHSTONE | | LAKE OSWEGO | OR | 97035-1910 |
| LOUISE E DOUGLAS | 18 TOUCHSTONE | | | | LAKE OSWEGO | OR | 97035-1910 |
| LOUISE E FAIRBANKS & | ROBERT L MCGUIGAN JT TEN | 11325 OLD DIXIE HWY LOT 1 | | | SEBASTIAN | FL | 32958-4645 |
| LOUISE E FULTON | TR LOUISE E FULTON REVOCABLE TRUST | UA 11/22/99 | 1471 DORDINE LANE | | CINCINNATI | OH | 45231-5311 |
| LOUISE E HARTWIG | 4520 PRATT ROAD | | | | METAMORA | MI | 48455 |
| LOUISE E HATFIELD | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| LOUISE E LAZAR & | LOUIS A LAZAR JT TEN | 374 RIVERBANK | | | WYANDOTTE | MI | 48192-2669 |
| LOUISE E LONGO | 680 PROVIDENCE PIKE | | | | PUTNAM | CT | 06260-2515 |
| LOUISE E PARE | 302 HIAWATHA | | | | YPSILANTI | MI | 48197-4617 |
| LOUISE E SCHLENKER | 95037 CAPTAINS WAY | | | | FERNANDINA | FL | 32034-6210 |
| LOUISE E SHEA | 29 WEBSTER ST | | | | MALDEN | MA | 02148-4313 |
| LOUISE E SMITH | 2625 RENFREW DR | | | | JACKSON | MI | 49201-9312 |
| LOUISE E VOGEL | 343 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISE E VON DAMM TR | UA 08/17/2000 | THE VON DAMM FAMILY LIVING TR | 0 CONDATED | 46-17 28TH AVENUE | ASTORIA | NY | 11103 |
| LOUISE E. COLUMBO | 150 LUCINDA LANE | | | | WYOMISSING | PA | 19610-1042 |
| LOUISE E. COLUMBO | ELIZABETH M. SPENCER TTEE | U/W/O HARVEY J. GOLDEN | 150 LUCINDA LANE | | WYOMISSING | PA | 19610-1042 |
| LOUISE E. DAVIS REVOCABLE TRUST | U/A DTD 10-10-94 | LOUISE E. DAVIS TTEE | 2150 BOUTERESE APT 104 | | PARK RIDGE | IL | 60068-2370 |
| LOUISE ELSOFFER | 22100 CALVERTON RD | | | | SHAKER HEIGHTS | OH | 44122-2022 |
| LOUISE ERWIN DEMAROIS | 640 HIGHLAND PK DR | | | | MISSOULA | MT | 59803-2441 |
| LOUISE EVERHART | CGM IRA ROLLOVER CUSTODIAN | 8321 WOODBRIDGE LANE | | | MAINEVILLE | OH | 45039-9536 |
| LOUISE F AHLIN | 2878 CRICKET LANE | | | | WILLOUGHBY HILLS | OH | 44092-1412 |
| LOUISE F CESA | 605 CENTRAL AVENUE | | | | MARTINSBURG | WV | 25404 |
| LOUISE F COBB | 2242 BOULDERCREST RD S E | | | | ATLANTA | GA | 30316-4804 |
| LOUISE F DEL CARLO | 171 LANFRANCO CIRCLE | | | | SACRAMENTO | CA | 95835-2066 |
| LOUISE F DUSHEFSKI | 7601 TRAFALGAR | | | | TAYLOR | MI | 48180-2476 |
| LOUISE F O'NEILL & | HERBERT M O'NEILL JT TEN | 2121 BROWN ST | | | ANDERSON | IN | 46016-4231 |
| LOUISE F ROBERTS | 40 KLESSEL AVE | | | | PENNSVILLE | NJ | 08070-1544 |
| LOUISE FILIPCZAK | PO BOX 700237 | | | | PLYMOUTH | MI | 48170-0944 |
| LOUISE FRANCES WEIS | 820 RANSOM ST | | | | MAUMEE | OH | 43537-3542 |
| LOUISE FRANCIS FALB | TOD: JENNIFER B. LACHANCE | SUB TO STA TOD RULES | 28 COLONY DR | | HOLBROOK | NY | 11741-2800 |
| LOUISE FULTON | 38 DIRINGER PLACE | | | | ROCHESTER | NY | 14609-4631 |
| LOUISE G BERGER | TR LOUISE G BERGER MARITAL TRUST | UA 03/14/00 | 1662 ST ANTHONY DR | | SAN JOSE | CA | 95125-5335 |
| LOUISE G BILL | 547 7TH ST | | | | SANTA MONICA | CA | 90402-2707 |
| LOUISE G BOYER | TOD ACCOUNT | 4284 CHAPEL LANE | | | SWARTZ CREEK | MI | 48473-1702 |
| LOUISE G CRAIN | 4001 CHAUCER DR | | | | DURHAM | NC | 27705-1501 |
| LOUISE G DARROW | 3690 SHAGBARK DR | | | | CHELSEA | MI | 48118-9535 |
| LOUISE G HALDEMAN & | DAVID M LUND JT TEN | 115 SPRINGDALE AVE | | | NEPTUNE CITY | NJ | 07753-6202 |
| LOUISE G ISAAC | 25615 UNION HILL | | | | SUN CITY | CA | 92586-4115 |
| LOUISE G KEENE | MIDDLE ST | | | | STOCKTON SPRINGS | ME | 04981 |
| LOUISE G MAND | 7388 BRANDSHIRE LN | | | | DUBLIN | OH | 43017-2400 |
| LOUISE G SENESE | 4 WALTER E FORAN BLVD | STE 201 | | | FLEMINGTON | NJ | 08822-4666 |
| LOUISE GILBERT | 35 ROSEMONT AVE 108-A | | | | BRYN MAWR | PA | 19010-2717 |
| LOUISE GRIMSBY MC LELAND | 711 LOVERS LN | | | | TOWNSEND | TN | 37882-6136 |
| LOUISE GRODZKI | 212 PULASKI AVE | | | | SAYERVILLE | NJ | 08872-1254 |
| LOUISE GUTHRIE BENNET | 4909 CLOVENNOOK RD | | | | LOUISVILLE | KY | 40207-1115 |
| LOUISE H ALDRICH | 1965 OLD DOMINION DR | | | | ATLANTA | GA | 30350-4616 |
| LOUISE H FITZPATRICK | 9040 RIDER DR | | | | FISHERS | IN | 46038 |
| LOUISE H GARRISON | 4824 WANDERING CIRCLE | | | | COLORADO SPRING | CO | 80917-3213 |
| LOUISE H HOOVER | 6309 WALTON HEATH PLACE | | | | UNIVERSITY PARK | FL | 34201-2249 |
| LOUISE H KAPLER | CUST LORI LOUISE KAPLER U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 3112 180TH ST | FORT ATKINSON | IA | 52144-7461 |
| LOUISE H MC NELLY | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| LOUISE H MUELLER | 18510 64TH AVE N E | | | | KENMORE | WA | 98028-7944 |
| LOUISE H RHODES | #41 | 205 FORREST RD | | | WEST MONROE | LA | 71291-1640 |
| LOUISE H RUGH | 346 REED SCHOOLHOUSE ROAD | | | | SEVIERVILLE | TN | 37876-1342 |
| LOUISE H SAVAGE | 1557 OAK HILL ROAD | | | | WOOSTER | OH | 44691-1437 |
| LOUISE H TEITGE | 858 LAKE SHORE | | | | GROSSE POINTE SHRS | MI | 48236-1351 |
| LOUISE H WATSON | 646 CLIFFVIEW DRIVE | | | | BRANDON | MS | 39047-9184 |
| LOUISE H. PARK | 802 CAMPGROUND ROAD | | | | ZEBULON | GA | 30295 |
| LOUISE HOATSON & | BRENDA HOLDEN & | JOAN CARLE JT TEN | 11733 HAZELDELL DR | | RIVERSIDE | CA | 92505-3324 |
| LOUISE HOOVER | 4063 PEACEFUL PLACE | | | | GREENWOOD | IN | 46142-8547 |
| LOUISE HORVATH | PO BOX 1444 | | | | PAINESVILLE | OH | 44077-7345 |
| LOUISE IVORY | 930A EMJAY WAY | | | | CARTHAGE | NY | 13619-9744 |
| LOUISE J CANAVAN | 20 BELLEVUE ROAD | | | | BRAINTREE | MA | 02184-5112 |
| LOUISE J DE GRUY | 2107 SHERIFF COURT | | | | VIENNA | VA | 22181-3262 |
| LOUISE J DOUGHTY | CUST MELISSA RUTH DOUGHTY U/THE | MASS | U-G-M-A | PO BOX 2 | CHEBEAGUE ISLAND | ME | 04017-0002 |
| LOUISE J FEMRITE | 305 SEVERSON LN | | | | STOUGHTON | WI | 53589-1883 |
| LOUISE J FLETCHER | 2439 BEULAH ST | | | | PHILADELPHIA | PA | 19148-3802 |
| LOUISE J GALLAGHER | 69 WHITE ROCK TERRACE | | | | COURTDALE | PA | 18704-1153 |
| LOUISE J GIOVACCHINI | 270 LOCUST ROAD | | | | WINNETKA | IL | 60093-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISE J GONYEA & | LLOYD J GONYEA JT TEN | 19101 S HIGHLITE DR | | | CLINTON TWP | MI | 48035-2548 |
| LOUISE J HUSSEY | 1567 CASTEEL DRIVE | | | | WILLITS | CA | 95490-8305 |
| LOUISE J HUTCHINS | TR LOUISE J HUTCHINS TRUST | UA 7/27/98 | 10136 GREENVIEW CT | | GOODRICH | MI | 48438-8890 |
| LOUISE J KOONTZ | 246 PARK ST | PO BOX 43 | | | URSINA | PA | 15485-0043 |
| LOUISE J MODEL | 3350 SCOTT ST | | | | SAN FRANCISCO | CA | 94123-2014 |
| LOUISE J MODICA | 2021 SHANGRILA DR APT 20 | | | | CLEARWATER | FL | 33763-4254 |
| LOUISE J PAPAGELIS TTEE | ERGANIAN CREDIT SHELTER TRUST | U/A DTD 12/18/89 | 3213 BROOKRIDGE R | | DUARTE | CA | 91010-1662 |
| LOUISE J ROLFES | TOD ACCOUNT | 4711 VALMEYER DR | | | SAINT LOUIS | MO | 63128-3014 |
| LOUISE J WHITE | 2415 SHORE DRIVE | | | | CELINA | OH | 45822-2637 |
| LOUISE JEMISON | 4262 WEST 59TH STREET | | | | LOS ANGELES | CA | 90043-3451 |
| LOUISE JOHNSON | 502 WEST HOWRY AVE | | | | DELAND | FL | 32720-5343 |
| LOUISE JONES | 2455 EAST 89 ST | | | | CLEVELAND | OH | 44104-2358 |
| LOUISE JOUARD | 1405 KALMIA AVE | | | | BOULDER | CO | 80304-1814 |
| LOUISE JUDITH LATSKO & | THOMAS J LATSKO JT TEN | 5291 BELLE MEAD DR | | | AIKEN | SC | 29803-3779 |
| LOUISE K CARPENTER | 4 HAMDEN CIRCLE | | | | CHERAW | SC | 29520-1604 |
| LOUISE K ESSIG | 10775 MAPLEWOOD RD | | | | LA GRANGE | IL | 60525-4814 |
| LOUISE K GLEASON | 2871 PARKMAN RD NW | APT 145 | | | WARREN | OH | 44485-1651 |
| LOUISE K MEADE | PO BOX 2113 | | | | NEW SMYRNA | FL | 32170-2113 |
| LOUISE K POJE | 642 EAST 78TH PLACE | | | | MERRILLVILLE | IN | 46410-5625 |
| LOUISE K SIMMS | 1040 E 33RD ST | APT 110 | | | BALTIMORE | MD | 21218-3019 |
| LOUISE K TOWNSEND | 862 WEST RD | BOX 538 | | | BELGRADE | ME | 04917-0538 |
| LOUISE KEENAN | 10 SHERATON PARK | | | | ARLINGTON | MA | 02474-8220 |
| LOUISE KENNEDY CORRIGAN AND | JAMES E. CORRIGAN JTWROS | 330 CENTRAL STREET | | | AUBURNDALE | MA | 02466-2204 |
| LOUISE KING | 1404 S RIBBLE AV | | | | MUNCIE | IN | 47302-3732 |
| LOUISE KITCHENS | 4574 BERKSHIRE DR | | | | STERLING HIEGHTS | MI | 48314-1205 |
| LOUISE KLEINSMITH | 968 GETTYSBURG | | | | ADRIAN | MI | 49221-3226 |
| LOUISE KOENIG | 127 CRANE | | | | DEPEW | NY | 14043-2507 |
| LOUISE KOGER & | WILLIAM BEN KOGER | TR LOUISE KOGER REVOCABLE TRUST | UA 03/18/98 | 1954 TAYLOR | DETROIT | MI | 48206-2034 |
| LOUISE KOPINA & | MICHAEL A KOPINA JT TEN | PO BOX 721 | | | LADD | IL | 61329-0721 |
| LOUISE KOVALSKY | CUST HALLEY KOVALSKY UGMA NJ | 7903 BRICKLEBUSH CV | | | AUSTIN | TX | 78750-7819 |
| LOUISE KRICKEBERG | 364 HECKMAN ST | | | | PHILLIPSBURG | NJ | 08865-3236 |
| LOUISE KUBAK | 163 OLD CRANBURY ROAD | | | | CRANBURY | NJ | 08512-3019 |
| LOUISE L DALEY | 200 5TH AVE SOUTH #204 | | | | CLINTON | IA | 52732-4309 |
| LOUISE L FRANC & | FRANK A FRANC JT TEN | 2426 KERRY WINDE DR | | | NEW LENOX | IL | 60451-2538 |
| LOUISE L MALLON | 317 SARATOGA RD | | | | SNYDER | NY | 14226-4632 |
| LOUISE L WHITE | 460 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| LOUISE LACLAIR MADDEN | 168 GLENVIEW DRIVE | | | | BIRMINGHAM | AL | 35213-3835 |
| LOUISE LANGE STEWART | 1920 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115-5617 |
| LOUISE LENTINI | 4 PETER COURT | | | | MANORVILLE | NY | 11949-2829 |
| LOUISE LIM | CGM IRA ROLLOVER CUSTODIAN | 27 CANDLEWOOD ORCHARDS | | | BROOKFIELD | CT | 06804 |
| LOUISE LIPPA | 932 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4130 |
| LOUISE LOVETT | 555 GRIFFIN RD | | | | SOUTH WINDSOR | CT | 06074-1382 |
| LOUISE LUCILLE FISCUS & | FREDERICK ALLEN FISCUS JT TEN | 12571 ROUTE 208 | | | MARBLE | PA | 16334 |
| LOUISE LYNN | 652 BROAD ST | | | | BATESVILLE | AR | 72501-7107 |
| LOUISE M ALTMAN & | EDWARD F ALTMAN JT TEN | 3501 N ADELL | | | CHICAGO | IL | 60634 |
| LOUISE M BAGALA | 1263 BRITTANY CIRCLE | | | | COLORADO SPRINGS | CO | 80918-3109 |
| LOUISE M BARATTA | 124 CONNOLLY DR | | | | MILLTOWN | NJ | 08850-2174 |
| LOUISE M BISHOP | TR LOUISE M BISHOP REVOCABLE TRUST | UA 12/21/98 | 6253 THUNDERBIRD DR | | MENTOR | OH | 44060-3019 |
| LOUISE M BOTICA | TR LOUISE M BOTICA TRUST | UA 10/05/94 | 615 DOLPHIN COVE CT | | DEBARY | FL | 32713-2757 |
| LOUISE M BUCKLEY | 7 SCARNIS DR | | | | DANVILLE | PA | 17821 |
| LOUISE M BURFITT | 540 CAPE ST | | | | PAINESVILLE | OH | 44077 |
| LOUISE M CISCO | 4423 CARTA LUNA ST | | | | LAS VEGAS | NV | 89135-2429 |
| LOUISE M CLARK | 3010 STATE RT 23 | | | | FRANKLIN | NJ | 07416-2011 |
| LOUISE M CONRAD | CUST FREDERICK P CONRAD UGMA CA | 5130 KAISER AVE | | | SANTA BARBARA | CA | 93111-2421 |
| LOUISE M COOLEY | 509 GEORGETOWN ST | | | | HAZLEHURST | MS | 39083-2409 |
| LOUISE M DAGES | 45 TALLY HO ROAD | | | | RIDGEFIELD | CT | 06877-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISE M DECKER | BOX 28 | | | | COBLESKILL | NY | 12043-0028 |
| LOUISE M DILL & | SALLY B BARLOW JT TEN | 801 BALD EAGLE RD | | | REHOBOTH BEACH | DE | 19971-1419 |
| LOUISE M FONTAINE | 264 KING GEORGE ST | | | | ANNAPOLIS | MD | 21401-1624 |
| LOUISE M GODINO | TR LOUISE M GODINO TRUST | UA 05/03/95 | 64 ALLEN AVE | | WABAN | MA | 02468-1702 |
| LOUISE M HALL | 3725 CLARKE AVE | | | | FORT WORTH | TX | 76107-2635 |
| LOUISE M HAMAN | 3280 WICKLAW CT 6 | | | | SAGINAW | MI | 48603-7413 |
| LOUISE M HAUGH | 1700 CEDARWOOD DR | APT 219 | | | FLUSHING | MI | 48433-3603 |
| LOUISE M HENDERSON | 912 N CHILSON | | | | BAY CITY | MI | 48706-3502 |
| LOUISE M HILBERT | 7828 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| LOUISE M JOHNSON | 210 YORK DRIVE | | | | GAFFNEY | SC | 29340-3631 |
| LOUISE M JOHNSON | 17618 CLOVERVIEW DR | | | | TINLEY PARK | IL | 60477-6589 |
| LOUISE M KLIS | CGM IRA ROLLOVER CUSTODIAN | 17585 MONTERO ROAD | | | SAN DIEGO | CA | 92128-2345 |
| LOUISE M KOEPPL | 7640 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127 |
| LOUISE M KOVACH | 4601 GLENWOOD PARK AVE APT 307 | | | | ERIE | PA | 16509 |
| LOUISE M KOVAR | 2053 CHADSWORTH DR | | | | DUNEDIN | FL | 34698-6508 |
| LOUISE M LA FAVE | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| LOUISE M LANAHAN | 2100 WOODLAWN AVE | | | | WILMINGTON | DE | 19806 |
| LOUISE M LEGGETT & | M ABBEY LEGGETT JT TEN | ATT M ABBEY LEGGETT PRESSLEY | 5191 REDFERNWAY | | BIRMINGHAM | AL | 35242-3149 |
| LOUISE M LEWIS | CUST ANDREW BENTON LEETY UGMA VA | 1024 N UTAH ST | APT 424 | | ARLINGTON | VA | 22201-5735 |
| LOUISE M LIEBER | 9274 NORTH 51ST STREET | | | | MILWAUKEE | WI | 53223-1429 |
| LOUISE M LYNCH | 25 GLEN EAGLES DRIVE | | | | LARCHMONT | NY | 10538-1206 |
| LOUISE M MAC MULLEN | CUST CLARK WENDT HABECKER UTMA PA | 173 VICTORIA RD | | | MILLERSVILLE | PA | 17551-1308 |
| LOUISE M MAC MULLEN | CUST CHRIS GREGORY HABECKER JR | UGMA PA | 173 VICTORIA RD | | MILLERSVILLE | PA | 17551-1308 |
| LOUISE M MASTRELLA | 23 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| LOUISE M NELSON | TR LOUISE M NELSON REV TRUST | UA 01/19/04 | 5429 SQUIRE LANE | | FLINT | MI | 48506-2275 |
| LOUISE M PAGANS & | STEPHEN B PAGANS JT TEN | 360 JACKS CREEK ROAD | | | GLADE HILL | VA | 24092 |
| LOUISE M PANZARELLA | 900 GRANBERRY | | | | HUMBLE | TX | 77338-4757 |
| LOUISE M PONICKI & | MARY BECKETT JT TEN | 3523 DAVENTRY LN NW | | | KENNESAW | GA | 30144-7319 |
| LOUISE M POWELL | TOD DTD 10/15/2007 | 17972 SE 104TH TERRACE | | | SUMMERFIELD | FL | 34491-7461 |
| LOUISE M REID | RT1 BOX 1191 | | | | GOLDEN | MO | 65658-9758 |
| LOUISE M RODEMAN | C/O D SHAFFER | BOX 675 | | | WILBUR | OR | 97494-0675 |
| LOUISE M SEMOTINK TOD | DAVID J SEMOTINK | SUBEJCT TO STA TOD RULES | 774 CANNON AVE | | SHOREVIEW | MN | 55126 |
| LOUISE M SEMOTINK TOD | LAURA K DUFFNEY | SUBJECT TO STA TOD RULES | 774 CANNON AVE | | SHOREVIEW | MN | 55126 |
| LOUISE M SINGER | 4423 CARTA LUNA ST | | | | LAS VEGAS | NV | 89135-2429 |
| LOUISE M TEUTONICO | 3026 AVENUE T | | | | BROOKLYN | NY | 11229-4027 |
| LOUISE M WILSON | TR UA 09/21/90 LOUISE MAYO | WILSON TRUST | 2800 N ATLANTIC AVE 407 | | DAYTONA BEACH | FL | 32118-3022 |
| LOUISE MACCALLUM | 2395 CONQUEST DRIVE | MISSISSAUGA ON  L5C 2Z1 | CANADA | | | | |
| LOUISE MAGURAN | 11037 AUBURNDALE | | | | LIVONIA | MI | 48150-2883 |
| LOUISE MANGANELLI TTEE FBO | THE LOUISE MANGANELLI REV FAM | TRUST DTD 8/30/1999 | 1615 S TREMONT ST | | OCEANSIDE | CA | 92054-5306 |
| LOUISE MARIA GIVONE | 260 MAC ARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3735 |
| LOUISE MARIE ATTRIDGE | 17262 BELL CREEK LANE | | | | LIVONIA | MI | 48152-3289 |
| LOUISE MARIE GREEN | 401 W 9TH ST | | | | ANTIOCH | CA | 94509-1642 |
| LOUISE MARSH | CUST KYLE MARSH UTMA IN | 6510 DEERFIELD DR | | | GREENWOOD | IN | 28269 |
| LOUISE MARY DE JAMES | 365 B-SOUTH EVALINE STREET | | | | PITTSBURGH | PA | 15224-2232 |
| LOUISE MAYS | 4911 HASKELL AVE | | | | KANSAS CITY | KS | 66104 |
| LOUISE MC EVER | C/O SUSAN PADOVER | 2523 HERBERT DRIVE | | | NORTHFIELD | NJ | 08225 |
| LOUISE MC GILL PAYNE & | JOHN B PAYNE JT TEN | 4 BROOKS PL | | | ST JOHNSBURY | VT | 05819-2205 |
| LOUISE MC GILL PAYNE & | STEPHEN R PAYNE JT TEN | 4 BROOKS PL | | | ST JOHNSBURY | VT | 05819-2205 |
| LOUISE MICKENS | 340 E LAKE AVE | | | | RAHWAY | NJ | 07065-4942 |
| LOUISE MILLOY | 5922 MOCKINGBIRD LANE | | | | MC KINNEY | TX | 75070-5385 |
| LOUISE MOORE & | HIDA HAWLEY JT TEN | 617 NORTH FRANKLIN STREET | | | GREENVILLE | MI | 48838-1111 |
| LOUISE MORRISSEY | JOHN MORRISSEY JTWROS | 3599 KOENIG PT DR | | | AUBURN | NY | 13021-9624 |
| LOUISE N SAMSON | 3 BLACK BEAR LN | | | | LITTLETON | CO | 80127-5758 |
| LOUISE NAHIGIAN | 24 FREEMONT ST | | | | LEXINGTON | MA | 02421-6513 |
| LOUISE NANETTE BAILEY | 10730 W 69TH AVE | | | | ARVADA | CO | 80004-1414 |
| LOUISE NARDI | 94 LAWRENCE AVE | | | | KEANSBURG | NJ | 07734-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE NEWELL STEWART | CUST PETER NEWELL STEWART | UTMA GA | 138 HARMON DRIVE NW #850 | | ATLANTA | GA | 30327-1116 |
| LOUISE NIXON | 4635 BEAGLE RUN LANE | | | | WINSTON SALEM | NC | 27106-9432 |
| LOUISE O DELCOURT | TR UA 03/15/91 LOUISE O | DELCOURT TRUST | 49314 SHERIDAN COURT | | SHELBY TOWNSHIP | MI | 48315-3976 |
| LOUISE O GURLEY | 6238 WILD MEADOW TR | | | | MINT HILL | NC | 28227-7520 |
| LOUISE O MC LEAN | 12438 NOVA DR | | | | HOUSTON | TX | 77077-4824 |
| LOUISE O SAMPSON & | ROBERT B SAMPSON JT TEN | 270 FLORIDA BLVD | | | MERRITT ISLAND | FL | 30953 |
| LOUISE OLLILA | 3705 APACHE RD | | | | VASSAR | MI | 48768-8917 |
| LOUISE ORAM REV TRU | DTD 11/18/1998 UAD 11/18/98 | LOUISE ORAM TTEE | 5525 WOODLAND CT | | W BLOOMFIELD | MI | 48322-1411 |
| LOUISE P LANGAN | 6N408 VIRGINIA RD | | | | ROSELLE | IL | 60172-3139 |
| LOUISE P PULLEN | 1844 SOUTHWOOD RD | | | | BIRMINGHAM | AL | 35216-1416 |
| LOUISE P TALBOT | 867 CO HWY 20 | | | | EDMESTON | NY | 13335-9764 |
| LOUISE P WHEATON | 13513 SUNCREST CT | | | | STRONGSVILLE | OH | 44136-4403 |
| LOUISE P YOUNG | 2982 QUAPAW TR | | | | MIDDLEBURG | FL | 32068-4246 |
| LOUISE P. TERRY TTEE | ALFRED E. TERRY JR. TTEE | U/A/D 02-29-2008 | FBO LPT LIVING TRUST | 112 SOUTH OCEAN AVENUE | BAYPORT | NY | 11705-2237 |
| LOUISE PARRISH DURRETT | 5100 MONUMENT AVE UNIT 1214 | | | | RICHMOND | VA | 23230 |
| LOUISE PETERS | 111 KALE AVE | | | | STERLING | VA | 20164-1721 |
| LOUISE PETERS JOHNSON | R R 1 | | | | FOREST | IN | 46039-9801 |
| LOUISE POLANSKY & | SOLOMON POLANSKY JT/WROS | 397 EVANS AVENUE | | | OCEANSIDE | NY | 11572-3831 |
| LOUISE QUICK | 4075 LONDON DERRY AVE | | | | COLUMBUS | OH | 43228-3430 |
| LOUISE R ALLINSON | 21 WISTAR ROAD | | | | PAOLI | PA | 19301-1825 |
| LOUISE R CRUSEMANN | CARRIAGE HOUSE | 7110 TWIN TREE LANE | | | DALLAS | TX | 75214-1938 |
| LOUISE R INGRAM | 221 WEST FIRST ST | | | | OCEAN ISLE BCH | NC | 28469-7511 |
| LOUISE R KING | 115 CHEROKEE CIRCLE S E | | | | CARTERSVILLE | GA | 30120-4063 |
| LOUISE R KING & | C MELVIN KING JT TEN | 115 CHEROKEE CIRCLE S E | | | CARTERSVILLE | GA | 30120-4063 |
| LOUISE R MANDELMAN & | ELLIOTT S MANDELMAN JT TEN | 54 SUSSEX RD | | | NEW ROCHELLE | NY | 10804-2916 |
| LOUISE R RUSHING | TR LOUISE R RUSHING TRUST | UA 02/18/99 | 3254 BON VIEW DR | | SALT LAKE CITY | UT | 84109-3704 |
| LOUISE R STRASSNER | 61 BLACK CREEK ROAD | | | | ROCHESTER | NY | 14623-1945 |
| LOUISE R WHEATLEY | 11 NEW WALK TERR | YORK YO10 4BG | UNITED KINGDOM | | | | |
| LOUISE RAMONDINO | 2019 58TH STREET | | | | BROOKLYN | NY | 11204-2012 |
| LOUISE RARICK | 750 S WALKER 80 | | | | BLOOMINGTON | IN | 47403-2106 |
| LOUISE REISER & | JOHN E REISER JT TEN | 163 REGENT PLACE | | | WEST HEMPSTEADY | NY | 11552-1613 |
| LOUISE REMBERT | APT 123 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| LOUISE REYNOLDS | 2169 MT HOPE LANE | | | | TOMS RIVER | NJ | 08753-1438 |
| LOUISE ROBERTS | PO BOX 972312 | | | | YPSILANTI | MI | 48197-0839 |
| LOUISE ROBINSON | 1403 E MANOR | | | | MUNCIE | IN | 47303-5023 |
| LOUISE ROCK | 40 RANDLETT PARK | | | | W NEWTON | MA | 02465-1717 |
| LOUISE ROEMER | 7403 HAYWOOD | | | | HOUSTON | TX | 77061-1505 |
| LOUISE RUPP | 5925 THOMPSON RD | | | | CLARENCE CENTER | NY | 14032-9328 |
| LOUISE S BARGE | 4180 JERI LYNN CT | | | | TUCKER | GA | 30084-2107 |
| LOUISE S BARKER & | JONATHAN BARKER & | CELIA BARKER LOTTRIDGE & | LUCY BARKER HENIGHAN JT TEN | 621 MOUNTAIN VIEW DR | SEYMOUR | TN | 37865-4323 |
| LOUISE S BECK | 212 BUSH DRIVE | | | | DOVER | DE | 19901-1578 |
| LOUISE S BHAGAT | TR BHAGAT TRUST | UA 07/15/96 | 8590 GRIFFIN PARK DR | | CORDOVA | TN | 38018-4600 |
| LOUISE S BRENNER | 1764 TEAROSE LN | | | | CHERRY HILL | NJ | 08003-3212 |
| LOUISE S BRIGGS | 1031 WAGONER DRIVE | WOODLAND HEIGHTS | | | WILMINGTON | DE | 19805-1066 |
| LOUISE S CHRYSLER | 318 W MOLLOY ROAD | | | | MATTYDALE | NY | 13211-1424 |
| LOUISE S CUNNINGHAM | CGM IRA ROLLOVER CUSTODIAN | 8189 LONGNEEDLE PLACE | | | MONTGOMERY | AL | 36117-5143 |
| LOUISE S EPP TOD | LYNDA L EPP | SUBJECT TO STA TOD RULES | 2215 BERKLEY DR | | WEST LAKE | OH | 44154 |
| LOUISE S EPP TOD | HENRY C EPP | SUBJECT TO STA TOD RULES | 2215 BERKLEY DR | | WESTLAKE | OH | 44145-3223 |
| LOUISE S GANNON | 34 MILLCREST RD | | | | WAKEFIELD | MA | 01880 |
| LOUISE S MEADOR | 7274 ARROWSTONE RD | | | | MECHANICSVILLE | VA | 23111-3402 |
| LOUISE S PITTMAN | 3815 CLOUDLAND DR SE | | | | SMYRNA | GA | 30082-3212 |
| LOUISE S PLANT | 1801 SPEARS STREET | | | | CHARLOTTE | VT | 05445-9285 |
| LOUISE S SCOTT | PO BOX 190 | | | | COLLIERVILLE | TN | 38027-0190 |
| LOUISE S STONE | CUST DICIE LOUISE LANSDEN UGMA KY | 300 SYCAMORE LANE | | | MADISONVILLE | KY | 42431-8749 |
| LOUISE S STONE | CUST NANCY ELIZABETH LANSDEN UGMA | KY | 300 SYCAMORE LANE | | MADISONVILLE | KY | 42431-8749 |
| LOUISE S SUPPLE TR | UA 09/10/1987 | SUPPLE MARITAL FAMILY TRUST | 904-D RONDA SEVILLA | | LAGUNA WOODS | CA | 92637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE SALINSKY | PO BOX 1785 | | | | MILWAUKEE | WI | 53201-1785 |
| LOUISE SALMON RAINE | 894 CONCORD AVE | | | | VENTURA | CA | 93004 |
| LOUISE SARAFIAN | TOD LINDA SENIOR & J RICHARD | KERIAN | SUBJECT TO STA TOD RULES | 9403 S BELFORT CIRCLE | TAMARAC | FL | 33321-1838 |
| LOUISE SCHUM | 137 HILLCREST AVE | | | | CRANFORD | NJ | 07016-2668 |
| LOUISE SIMONE METZGER | APT 4H | 137 EAST 36TH STREET | | | NEW YORK | NY | 10016-3528 |
| LOUISE SLATER & | GERALD T SLATER JT TEN | 1131 BRYANT SW | | | WYOMING | MI | 49509-3519 |
| LOUISE SOUTHWORTH PARKER | TR UA 12/17/92 | LOUISE SOUTHWORTH PARKER | INTERVIVOS TRUST | 3810 NE 27TH TERRACE | LIGHTHOUSE POINT | FL | 33064-8404 |
| LOUISE STARING | 20 ORIOLE PATH | | | | LIVERPOOL | NY | 13090-2904 |
| LOUISE STEPHENSON | 411 FAIRVIEW DRIVE | | | | CHARLESTON | WV | 25302-2601 |
| LOUISE STUTZ SIRIANNI | 27 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3330 |
| LOUISE SUTTON | 4742 GRACE ROAD | | | | N OLMSTED | OH | 44070-3741 |
| LOUISE SZELES | 7717 S KATHERINE DR | | | | INDIANAPOLIS | IN | 46217-4105 |
| LOUISE T GAGNE | 40 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2910 |
| LOUISE T HASLUP | 7990 LEEWARD LN | | | | MURRELLS INLT | SC | 29576-8373 |
| LOUISE T LEE | 8102 FLOSSIE LN | | | | CLIFTON | VA | 20124-2050 |
| LOUISE T MORRIS | 135 CROOKED CREEK LN | | | | DURHAM | NC | 27713-7038 |
| LOUISE T RADER GEORGE B RADER | TR UA 09/23/91 | GEROGE & | LOUISE RADER FAMILY TRUST | 5358 W 123RD ST | HAWTHORNE | CA | 90250-3421 |
| LOUISE T TRICKER | 17761 VINEYARD LANE | | | | POWAY | CA | 92064-1061 |
| LOUISE TENNENT SMITH | CGM IRA CUSTODIAN | 541 BROADWAY | | | COLUMBUS | GA | 31901-3117 |
| LOUISE THAYER LUDWIG | TR LUDWIG FAMILY TRUST | UA 02/16/00 | 502 SOUTHVIEW DR | | EAST LIVERPOOL | OH | 43920-4259 |
| LOUISE THOMAS | 1359 LAFFER AVE | | | | AKRON | OH | 44305-3475 |
| LOUISE THOMASON WESTBROOK | 322 FARRS LANDINGS RD | | | | HOT SPRINGS | AR | 71913-7526 |
| LOUISE TIMMONS | 137 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4481 |
| LOUISE TURNER VOGEL | 343 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036-2108 |
| LOUISE UNTERMEMER MCCLURE | 746 W WILLOW ST | | | | LOUISVILLE | CO | 80027-1032 |
| LOUISE UTLEY TTEE | FBO LOUISE UTLEY | UAD 3/27/87 | 720 126TH AVE | | TREASURE ISLAND | FL | 33706-1036 |
| LOUISE V CARD | 15 WELLS ST | | | | ASHAWAY | RI | 02804-0003 |
| LOUISE V GRISSOM & | JAMES F GRISSOM & | MARK A GRISSOM & | DONALD E GRISSOM JT TEN | 4979 BLUFF DR NE | GRAND RAPIDS | MI | 49525-1201 |
| LOUISE V STEELE | PO BOX #9648 | | | | NISKAYNA | NY | 12309-0648 |
| LOUISE V STEVENS | 8762 S SENECA ST | | | | WEEDSPORT | NY | 13166-9601 |
| LOUISE V TAYLOR | TR UA 09/16/87 LOUISE V | TAYLOR | 5471-H SW 11TH ST | | MARGATE | FL | 33068-3385 |
| LOUISE V THOMPSON | FAIRFIELD SUITES | 102-MERCER CT 24-1B | | | FREDERICK | MD | 21701-4083 |
| LOUISE V TRACY | 123 WINSLOW AVE | | | | ROCHESTER | NY | 14620 |
| LOUISE V TURNER | 7026 EAST EDSEL FORD | | | | DETROIT | MI | 48211-2403 |
| LOUISE VANCE | PO BOX 352 | | | | WILLOUGHBY | OH | 44096-0352 |
| LOUISE W BONNET | ATTN LOUISE W MASSEY | 70A DAVIS RD | | | PORT WASHINGTON | NY | 11050-3811 |
| LOUISE W BOYLAN | 1813 AZALEA DR | | | | WILMINGTON | NC | 28403-4801 |
| LOUISE W HARTLEY | 121 VISTA DRIVE | | | | AKRON | PA | 17501-1133 |
| LOUISE W PATTERSON | PO BOX 1937 | | | | BARNWELL | SC | 29812-4137 |
| LOUISE W VAN ZANDT | 2805 MILLBROOK RD | | | | LITTLE ROCK | AR | 72227-3037 |
| LOUISE W WENDLAND | 8116 PENNSYLVANIA RD | | | | BLOOMINGTON | MN | 55438-1137 |
| LOUISE W WOODARD & | GEORGE R WOODARD JT TEN | LASHWAY DR | | | EAST BROOKFIELD | MA | 01515 |
| LOUISE W. MEYERS | 16092 NY 22 | | | | STEPHENTOWN | NY | 12168 |
| LOUISE WALLACE | 15240 PARK ST | | | | OAK PARK | MI | 48237-1994 |
| LOUISE WATSON | 423 S MITCHELL AVE | | | | LANSDALE | PA | 19446-3425 |
| LOUISE WHITE | 2909 WEST COLLAGE | | | | SHREVEPORT | LA | 71109-2707 |
| LOUISE WHITNEY | CHRISTOFFERSON | 28 ALADDIN TER | | | SAN FRANCISCO | CA | 94133-2604 |
| LOUISE WILLETT CURTIS | 13501 RANCH ROAD 12 | STE 103 | | | WIMBERLEY | TX | 78676 |
| LOUISE WILLIAMS | 4627 BRIAR OAKS CIRCLE | | | | DALLAS | TX | 75287-7503 |
| LOUISE WOLF | 107 SOUTH DAVIS ST | | | | CRAWFORDSVLLE | IN | 47933 |
| LOUISE YATES PHILLIPS & | VICKI DUKE ALLEY JT TEN | 3402 ELVIRA WAY | | | VERO BEACH | FL | 32960-6561 |
| LOUISE YOUMANS | 1644 MT. EVEREST LANE | | | | TOMS RIVER | NJ | 08753-1429 |
| LOUISE YOUNG | 3221 S AUBURN STREET | | | | SAGINAW | MI | 48601-4505 |
| LOUISE Z FARR | 159 RHOADS AVE | | | | HADDONFIELD | NJ | 08033-1414 |
| LOUISE ZACHARY RICHEY | 204 JOHNNIE DR | | | | SHREVEPORT | LA | 71115-2606 |
| LOUISE ZEH MORROW | UNIVERSITY COUNSEL GEOFFREY A | O'NEILL UNIVERSITY OF CAL | 1111 FRANKLIN ST 8TH FLOOR | | OAKLAND | CA | 94607-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISETTE BROTHERS | 150 OLD LIVERPOOL ROAD | APT 69 | | | LIVERPOOL | NY | 13088-6336 |
| LOUISETTE S LEBRUN | 5062 JARRY ST E | ST LEONARD QC  H1R 1Y4 | CANADA | | | | |
| LOUISIANA DEPT OF | REVENUE | UNCLAIMCED PROPERTY DIV | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 |
| LOUJEAN KARON | 1240 LONGVALLEY RD | | | | GLENVIEW | IL | 60025-5119 |
| LOULA J WEBB | 1411 OHIO AVE | | | | ETOWAH | TN | 37331-1209 |
| LOULA M DRAY | 124 MILL CREEK | | | | CHESTERFIELD | IN | 46017-1702 |
| LOULA S PALMER | 25 DORANTES AVE | | | | S F | CA | 94116-1430 |
| LOULYNN TOWNSEND | 10907 WICKERSHAM LANE | | | | HOUSTON | TX | 77042-2715 |
| LOURAINE POLASKY & | BERNICE B WOLFE JT TEN | APT 216 | 23105 PROVIDENCE DR | | SOUTHFIELD | MI | 48075-3654 |
| LOURDES B DEREGO | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745-4122 |
| LOURDES D CRUZ & | MARIA GINA C CRUZ-RIPPIN JT TEN | 4850 QUARRY LANE | | | RICHMOND HEIGHTS | OH | 44143-2934 |
| LOURDES GARCIA GAGO AND | JESUS ACOSTA JTWROS | 10773 N.W. 58 STREET | PMB 318 | | MIAMI | FL | 33178-2801 |
| LOURDES J JOHNSON & | B J JOHNSON JT TEN | 818 COUNTY ROAD 196 | | | EASTLAND | TX | 76448-6321 |
| LOURDES J REGO | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745-4122 |
| LOURDES L CALIP | 1393 HICKORY HOLLOW | | | | FLINT | MI | 48532-2036 |
| LOURDES M EMKE | 4021 BLOOD RD | | | | METAMORA | MI | 48455-9244 |
| LOURDES M MENDEZ | 457 MOUNT PROSPECT AVE | APT 4 | | | NEWARK | NJ | 07104-2914 |
| LOURDES P LIM | APT 6D | 1385 YORK AVE | | | NEW YORK | NY | 10021-3911 |
| LOURDES PARELLADA DE CABAU | CI SANDALO 5-2-D | URB LA PIOVERA | 28042 MADRID | SPAIN | | | |
| LOURDES SALAMANCA YOUNG | 9317 LINDEN AVE | | | | BETHESDA | MD | 20814-1651 |
| LOURENZA BUSCH & | VALERIE B SMITH JT TEN | PO BOX 341 | | | EUDORA | AR | 71640-0341 |
| LOURETTA WILLIAMS & | GLORIA HENRY JT TEN | PO BOX 223 | | | BOLTON | MS | 39041-0223 |
| LOURIE L HENDERSON | 5219 HAROLD DR | | | | FLUSHING | MI | 48433-2538 |
| LOURIE S BOYD & | BART A BOYD | JT TEN WROS | 100 JASMINE CIR | | SMITHVILLE | MO | 64089-8267 |
| LOUSILLA L KELLY | 11342 MINOCK | | | | DETROIT | MI | 48228-1310 |
| LOUSTEAU CALIXTE | 20 RADFORD RD | | | | LAKE GROVE | NY | 11755-2610 |
| LOUVA A BARTON | 1416 KINGFISHER DRIVE | | | | ENGLEWOOD | FL | 34224-4626 |
| LOUVEL M BOWLING | 6110 NORTH PARK WAY | | | | TACOMA | WA | 98407-2225 |
| LOUVENIA JOHNSON | 9641 9TH AVE N | | | | BIRMINGHAM | AL | 35217-2286 |
| LOUVENIA R HUNTER | 2516 AIRPORT RD | | | | RAYMOND | MS | 39154-9314 |
| LOUZENE GARNER | 30032 OAKWOOD | | | | INKSTER | MI | 48141-1559 |
| LOVA KHORAM | TR THE LOVA KHORAM LIVING TRUST UA | 02/20/91 | 4989 STONELEIGH | | BLOOMFIELD HILLS | MI | 48302-2173 |
| LOVA KHORAM | TR UNDER AGREEMENT 02/20/91 LOVA | KHORAM REVOCABLE LIVING TRUST | 4989 STONELEIGH | | BLOOMFIELD HILLS | MI | 48302-2173 |
| LOVEDA CARTER | 2462 S COUNTY RD #1100 E | | | | PERU | IN | 46970-8802 |
| LOVEDA GROOMS | 115 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9335 |
| LOVEDA S OSBORNE | 6701 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| LOVEDY E MORRONE | 3539 DUNKIRK DR | | | | ANCHORAGE | AK | 99502-3059 |
| LOVELACE W GABBARD | 465 RICHARDS LA | | | | CINCINNATI | OH | 45244-1706 |
| LOVELL E LEE | 17500 OAK DR | | | | DETROIT | MI | 48221-2747 |
| LOVELL FREEMAN | 1312 WOODGLEN | | | | YPSILANTI | MI | 48198-6222 |
| LOVELL IRBY | 1524 MARTIN L KING | | | | SELMA | AL | 36703-3403 |
| LOVELL L GRUMLEY | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |
| LOVELL LLOYD | 11415 WOODKNOLL LN | | | | HOUSTON | TX | 77071-2325 |
| LOVELL O LEMMONS | 4018 PARK PL | | | | CR ELLENWOOD | GA | 30049-1500 |
| LOVELL PAIGE | 16700 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| LOVELLA RADFORD | 1053 WINBURN DR | APT 91 | | | LEXINGTON | KY | 40511-1439 |
| LOVELLE JULIA MCCLOW | 5860 JOHN R RD | | | | TROY | MI | 48085-3873 |
| LOVELYN RENAVD | 8481 W CR-700 S | | | | DALEVILLE | IN | 47334-9415 |
| LOVENE ROBERSON | 1838 ARKOSE DRIVE SE | | | | ATLANTA | GA | 30316-4114 |
| LOVENIA BROCK | 301 BROCK LANE | | | | LONDON | KY | 40744 |
| LOVENIA TIBBS | 1205 LINDENWOOD DR | | | | PANAMA CITY | FL | 32405 |
| LOVENNA A SPRUDE | 9345 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9473 |
| LOVER SMITH JR | 2304 ALEXANDER ST | | | | FLINT | MI | 48505-4904 |
| LOVESTEAD FAMILY LIMITED | PARTNERSHIP | LOVESTEAD HOWARD S GEN PTR | 115 N. ONEIDA | | RHINELANDER | WI | 54501-3234 |
| LOVETTA BALDWIN | 423 N STREET | | | | BEDFORD | IN | 47421-2119 |
| LOVEY JANE W FRIDENSTINE & | RANDOLPH HASTINGS WALKER III JT | TEN | PO BOX 554 | | IRVINGTON | VA | 22480-0554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVEY JANE W FRIDENSTINE & | PAUL NELSON WALKER JT TEN | PO BOX 554 | | | IRVINGTON | VA | 22480-0554 |
| LOVEY M SCOTT | HCR 1 BOX 4067 | | | | KEAAU | HI | 96749-9705 |
| LOVIE M BREWER | 6407 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| LOVINA F SPRINGER | 10575 LANGE ROAD | | | | BIRCH RUN | MI | 48415-9797 |
| LOVITA R KELLEY-GRIFFIN & | MARLO D GRIFFIN JT TEN | 104 N FORK DR | | | SHERWOOD | AR | 72120-5833 |
| LOWELL A BARRETT | 9400 DIBOT CT | | | | HUDSON | FL | 34667-8586 |
| LOWELL A BURT | 4582 TOWNSHIP ROAD 51 | | | | GALION | OH | 44833-9016 |
| LOWELL A BURT & | BEATRICE M BURT JT TEN | 4582 TOWNSHIP ROAD 51 | | | GALION | OH | 44833-9016 |
| LOWELL A KING | 3600 E 650 N | | | | MARION | IN | 46952-9179 |
| LOWELL A PARKIN | 9844 RIDGE RUN RD | | | | CHEBOYGAN | MI | 49721-7805 |
| LOWELL A PETTIES | 416 VOORHEES AVE | | | | BUFFALO | NY | 14216-2116 |
| LOWELL A PUTZIER | 925 LOCKWOOD DR | | | | BEAUMONT | TX | 77706-5547 |
| LOWELL A WOGAN | 5135 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122-8116 |
| LOWELL ALLAN NUESSE | 2007 CHAPMAN DR | | | | WAUKESHA | WI | 53189-7270 |
| LOWELL B GRIZZLE & | MRS MARY NELL GRIZZLE JT TEN | 2032 WOODBINE ST | | | KINGSPORT | TN | 37660-1156 |
| LOWELL B WOLFE | 17816 EGO ST | | | | EASTPOINTE | MI | 48021-3172 |
| LOWELL BONIFIELD | 5100 WOOD SHIRE DRIVE | | | | COLUMBIA | MO | 65202 |
| LOWELL BRIAN WIMBOUROUGH | 3749 SOUTH COUNTY ROAD | 1300 EAST | | | KIRKLIN | IN | 46050 |
| LOWELL C JONES | 7045 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| LOWELL C KEITH | 4302 WORCHESTER CT | | | | CARMEL | IN | 46033-7789 |
| LOWELL C PADDOCK | ADAM OPEL AG IPC A4-01 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| LOWELL C PARKS | 3535 HIGHWAY 62 NW | | | | CORYDON | IN | 47112-6712 |
| LOWELL C SEAL | 135 TAXIWAY AVE | | | | EASLEY | SC | 29640-6817 |
| LOWELL C SEAL | NANCY M SEAL | JT TEN | 135 TAXIWAY AVENUE | | EASLEY | SC | 29640-6817 |
| LOWELL C SIMS & | DARLENE F SIMS JT TEN | 721 SOUTH FIFTH ST | | | SAINT CHARLES | IL | 60174-3927 |
| LOWELL C. PETRIE AND | GERRI L. PETRIE JTWROS | 9383 GOULD ROAD | | | LINDEN | MI | 48451-9488 |
| LOWELL CHRISTIAN | 4527 MARLBORO COURT | | | | ST LOUIS | MO | 63121-2610 |
| LOWELL CLEMENT STOKELY | 280 HOLLY HILL WAY | | | | NEWPORT | TN | 37821-2438 |
| LOWELL D BERG | 16271 BAGLEY AVE | | | | FARIBAULT | MN | 55021-7687 |
| LOWELL D EDWARDS | JANINE M EDWARDS JT TEN | TOD DTD 11/14/2008 | 1502 LUCAS ISLE CT | | HANAHAN | SC | 29410-8574 |
| LOWELL D EVANS | 1881 SHAW RD | | | | INDEPENDANCE | KY | 41051-7918 |
| LOWELL D GIFFORD | 4559 BLACKWELL ROAD | | | | OCEANSIDE | CA | 92056-4901 |
| LOWELL D GIFFORD & | LYNDA T GIFFORD JT TEN | 4559 BLACKWELL ROAD | | | OCEANSIDE | CA | 92056-4901 |
| LOWELL D GRIFFIS | 165 LAKESHORE DR | | | | GILBERTSVILLE | KY | 42044-8722 |
| LOWELL D KNIGHT | 344 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-2157 |
| LOWELL D OVERBO & | JOAN C OVERBO JT TEN | BOX 183 | | | ASHLEY | ND | 58413-0183 |
| LOWELL D PEPPER & | VIRGINIA H PEPPER TR UA 10/12/2007 | LOWELL & VIRGINIA H PEPPER | REVOCABLE TRUST | 3809 N HALL ROAD | WHITEWATER | WI | 53190 |
| LOWELL D ROWLAND & | MELBA C ROWLAND JTWROS | 106 BROOK CIRCLE | | | DANVILLE | VA | 24541-5019 |
| LOWELL D WATKINS & | JANICE E WATKINS TR UA 11/21/06 | LOWELL D WATKINS & JANICE E WATKINS | LIV TRUST | 8521 MELTRICA AVE | GRAND BLANC | MI | 48439-8035 |
| LOWELL DUNN WILSON | 329 S SMEDLEY ST | | | | PHILADELPHIA | PA | 19103-6717 |
| LOWELL E ARNOLD | 1272 HILLSIDE RD | | | | GREENVILLE | OH | 45331-2661 |
| LOWELL E BARKER | 5448 NEW CARLISLE PK | | | | SPRINGFIELD | OH | 45504-3352 |
| LOWELL E BILLINGSLEY | CUST RICKY E BILLINGSLEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1555 HONEY LOCUST | CHESTERFIELD | MO | 63005 |
| LOWELL E BOUREN | 522 RIVERVIEW ST | | | | MONROE | MI | 48162-2957 |
| LOWELL E CONKLIN JR | 73A COWPER RD | UMINA SOUTH WALES 2257 | AUSTRALIA | | | | |
| LOWELL E DEEM | 713 HOLLISTER ST | | | | PONTIAC | MI | 48340-2427 |
| LOWELL E ELMORE | 126 CHADWICK DR | | | | PEACHTREE CITY | GA | 30269-2779 |
| LOWELL E FRAZIER | 50880 BOG RD | | | | BELLEVILLE | MI | 48111-4269 |
| LOWELL E HAMILTON | PO BOX 380 | | | | GREENVILLE | OH | 45331-0380 |
| LOWELL E KOLEHMAINEN | PO BOX 61 | | | | DOLLAR BAY | MI | 49922-0061 |
| LOWELL E LEMON | 800 W POPLAR | | | | ZIONSVILLE | IN | 46077-1222 |
| LOWELL E MASSIE | PO BOX 72 | | | | GREENUP | IL | 62428 |
| LOWELL E SHOAF | 672 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2622 |
| LOWELL E SMITH | 3915 SUZAN DR | | | | ANDERSON | IN | 46013-2632 |
| LOWELL E STEVENS | ATTN LOWELL E STEVENS | 1100 HILL ST | | | SUMMITVILLE | IN | 46070 |
| LOWELL E TATE | BOX 406 | | | | WYNANTSKILL | NY | 12198-0406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL EDWIN FINCH | 206 ASHLEY RIVER RD | | | | MYRTLE BEACH | SC | 29588-7427 |
| LOWELL F ACHENBACH | 28655 ST RD 213 | | | | ATLANTA | IN | 46031-9717 |
| LOWELL F ROTHERT & | MARILYN L ROTHERT JT TEN | 3730 SANDHILL ROAD | | | LANSING | MI | 48911-6151 |
| LOWELL F SLAVEN | 13113 HAMILTON COMMONS BLVD | | | | NOBLESVILLE | IN | 46060-6780 |
| LOWELL FAMILY RESIDUARY TRUST | U/A GLADYS K CROWN LIVING TR | DTD 09/11/84 RANDY GREEN & | MICHAEL FRIEDBERG TTEES | P.O. BOX 50052 | ST LOUIS | MO | 63105-5052 |
| LOWELL G BELL AND | JOYCE C BELL JTWROS | 6731 PLYMOUTH AVE N | | | GOLDEN VALLEY | MN | 55427-4642 |
| LOWELL G STOCKDALE | 5534 CONGRESS TWP RD 117 | | | | MOUNT GILEAD | OH | 43338 |
| LOWELL GIBSON | 5632 CURZON | | | | FT WORTH | TX | 76107-5937 |
| LOWELL GILMORE & | PATRICIA LEE GILMORE JT TEN | 304 DAWN AVE | | | INTERLACHEN | FL | 32148-5123 |
| LOWELL HILE | 68627 C R 33 | | | | GOSHEN | IN | 46526-8536 |
| LOWELL HOGLE | 4505 PARADISE RD APT 2401 | | | | LAS VEGAS | NV | 89169 |
| LOWELL I SANDERS | 4507 EMERALD WAY | # 4 | | | CULVER CITY | CA | 90230-4218 |
| LOWELL J HODSON | PO BOX 190554 | | | | BURTON | MI | 48519-0554 |
| LOWELL J HOTTENSTEIN | BOX 1 | 140 ELM | | | PETERSBURG | MI | 49270-9558 |
| LOWELL J MUMA JR | 11274 HANKERD ROAD | | | | PLEASANT LAKE | MI | 49272-9737 |
| LOWELL J STRICKLAND | 3426 BONSER ROAD | | | | PORTSMOUTH | OH | 45662 |
| LOWELL JACKSON JR | 1712 LAUREL DR | | | | MARION | IN | 46953-2905 |
| LOWELL JORDAN | PO BOX 294 | | | | BUNKER | MO | 63629-0294 |
| LOWELL K ADAMS | 212 RUSSELL ROAD | | | | WHEELERSBURG | OH | 45694-8303 |
| LOWELL K RUSSELL | 1718 GOLDEN STAR RD | | | | ASH FLAT | AR | 72513-9849 |
| LOWELL L GATTES | 156 RENFREW | | | | ADRIAN | MI | 49221-1808 |
| LOWELL L OLSON | 2581 ROYAL OAKS DRIVE | | | | FREEPORT | IL | 61032-9256 |
| LOWELL L REIHM & | JOAN C REIHM JT TEN | 110 E GRANT ST | | | AVON | IL | 61415-5032 |
| LOWELL LIBBY | 33 RICHARDSON ST | | | | PORTLAND | ME | 04103-2518 |
| LOWELL M BERRY | BARBARA A BERRY TTEE | U/A/D 09/17/91 | FBO BERRY FAMILY TRUST | 8250 N 61ST PLACE | PARADISE VALLEY | AZ | 85253-8123 |
| LOWELL M CARTY JR | 606 W LINDNER AVE | | | | MESA | AZ | 85210-6836 |
| LOWELL M RICHARDSON | 16 RICHMOND ST | | | | CARBONDALE | PA | 18407-1668 |
| LOWELL MOORE & | LILA JEAN MOORE JT TEN | 84684 GRANDE RONDE RD | | | ENTERPRISE | OR | 97828-5020 |
| LOWELL N CRAIG | 9 TAYLOR RUN | | | | BEDFORD | IN | 47421-9100 |
| LOWELL N LEGGE | 3172 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-1917 |
| LOWELL O HALTOM | 196 E GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-7247 |
| LOWELL P MITCHELL | 5945 ESTELLA WA 13 | | | | ORLANDO | FL | 32809-4378 |
| LOWELL PERRY | 6378 HAMM RD | | | | LOCKPORT | NY | 14094-6528 |
| LOWELL R GROSS | 18536 COUNTY ROAD 111 | | | | DEFIANCE | OH | 43512-8300 |
| LOWELL R HOPPER | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS | KY | 42642-8812 |
| LOWELL R MOBBS | 1712 VARNER ST | | | | HIXSON | TN | 37343-1741 |
| LOWELL R UPTON | 11121 HANE ST | | | | ANCHORAGE | AK | 99516-1442 |
| LOWELL R WALDEN | 1701 NE 114TH ST | | | | KANSAS CITY | MO | 64155-1430 |
| LOWELL RICHARD JACKSON | 2302 MACINTOSH CIR | | | | DAYTON | OH | 45426-5021 |
| LOWELL S BLANK & | NORMA L BLANK JT TEN | 6136 LINDA LANE | | | INDIANAPOLIS | IN | 46241-1128 |
| LOWELL T BOYLE | 14785 KINGSPORT HWY | | | | CHUCKEY | TN | 37641-3746 |
| LOWELL T CARTER | PO BOX 1823 | | | | LONDON | KY | 40743-1823 |
| LOWELL T EARLS | 3716 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| LOWELL T ESPY & | ANNA L ESPY JT TEN | 6415 PELHAM DRIVE | | | ALLEN PARK | MI | 48101-2338 |
| LOWELL T KEIF | 4041 CHENLOT | | | | WATERFORD | MI | 48328-4218 |
| LOWELL T KING & | JO ANNE KING JT TEN | 10007 SPRINGWOOD FOREST | | | HOUSTON | TX | 77080-6442 |
| LOWELL T PARKER | 15 FERN ROAD | | | | STOCKBRIDGE | GA | 30281-2120 |
| LOWELL T PERRY | 5373 BIGGER ROAD | | | | DAYTON | OH | 45440-2608 |
| LOWELL THOMAS NELSON & | CYNTHIA ANNE NELSON TEN COM | 3618 GILLON AVE | | | DALLAS | TX | 75205-3222 |
| LOWELL TUCKWILLER | RR2 BOX 147 | | | | LEWISBURG | WV | 24901-9802 |
| LOWELL UPTON & | LAURA UPTON JT TEN | 11121 HANE ST | | | ANCHORAGE | AK | 99516-1442 |
| LOWELL V LOCKWOOD | 126 E PINE | PO BOX 172 | | | ELSIE | MI | 48831-0172 |
| LOWELL V RADKE | 1983 OAKWELL FARMS PKWY | #1204 | | | SAN ANTONIO | TX | 78218 |
| LOWELL W BAILEY | 7550 WASATEL LAKE RD | | | | POLAND | IN | 47868-6820 |
| LOWELL W BENNET | 1728 RYAN DR | | | | LUTZ | FL | 33549-4017 |
| LOWELL W HOLT | 7513 ABBIE PL | | | | CINCINNATI | OH | 45237-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL W KRATZER | 28250 DEF-AYERS RD | | | | DEFIANCE | OH | 43512-8841 |
| LOWELL W KRATZER & | RITA M KRATZER JT TEN | 28250 DEF-AYERS RD | | | DEFIANCE | OH | 43512-8841 |
| LOWELL W LUNDBERG | 1701 PLUM TREE RD | | | | FARGO | ND | 58102-2410 |
| LOWELL W NELSON | 6292 BLACKBERRY | | | | ALGER | MI | 48610-9411 |
| LOWELL W NORMAN | 426 W NORTHLAND AVE | | | | IRONWOOD | MI | 49938-1037 |
| LOWELL W OLSON | 3411 HABERSHAM RD NW | | | | ATLANTA | GA | 30305-1158 |
| LOWELL W SCOTT | PATRICIA SCOTT JT TEN | 819 14500 RD | | | MOUND VALLEY | KS | 67354-9242 |
| LOWELLVILLE SCHOOL DISTRICT | 21 EAST WALNUT STREET | | | | LOWELLVILLE | OH | 44436-1155 |
| LOWREAN H WINTERS | 1926 BOLING ST | | | | JACKSON | MS | 39213-4423 |
| LOWRET JONES | 1643 PRENDERGAST LN | | | | ST LOUIS | MO | 63138-1724 |
| LOWRY CITY | ATTN YOUTH SPECIALIST | LOWRY CITY 4 H CLUB | BOX 357 | | LOWRY CITY | MO | 64763-0357 |
| LOWRY CITY | ATTN YOUTH SPECIALIST | LOWRY CITY 4 H CLUB | PO BOX 357 | | LOWRY CITY | MO | 64763-0357 |
| LOWRY CITY 4-H CLUB | ATTN YOUTH SPECIALIST | LOWRY CITY 4 H CLUB | PO BOX 357 | | LOWRY CITY | MO | 64763-0357 |
| LOWRY D BROWN | 216 HILLVIEW TERRACE | | | | FENTON | MI | 48430-3524 |
| LOY A MOSS & | DONNA MOSS JT TEN | 91253 MARCOLA RD | | | SPRINGFIELD | OR | 97478-9736 |
| LOY B PAYNE | 5652 HIGHLAND ST | | | | FOREST PARK | GA | 30297-4074 |
| LOY E BRYANT SR | 52 WEST BIRCH ROAD | | | | MEDWAY | OH | 45341-1308 |
| LOY H ALT | 19 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4610 |
| LOY K DESPAIN TR | UA 02/09/09 | LOY K DESPAIN FAMILY TRUST | 133 W COUNTRY SPRINGS CIR | | BOUNTIFUL | UT | 84010 |
| LOY R JENKINS | 55 MAYFIELD ROAD | | | | CARTERSVILLE | GA | 30120-6873 |
| LOY W MCDONALD | PO BOX 997 | | | | WEATHERFORD | TX | 76086-0997 |
| LOY WATKINS & | MARGARET C WATKINS JT TEN | 2538 PAUL DRIVE | | | GAINESVILLE | GA | 30504-5669 |
| LOYAL G ANDERSON | 3490 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| LOYAL HESS MORTLEY & | GINA P MORTLEY JT TEN | 4188 WALL ST | | | CENTERBURG | OH | 43011-9431 |
| LOYAL KERSHAW | 1220 N MAYWOOD DR | | | | MAYWOOD | IL | 60153-1879 |
| LOYAL L BELL & | ALICE ANN BELL | 318 EUCLID ROAD | | | BUTLER | PA | 16001-0174 |
| LOYAL M KILWAY | 21009 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-3105 |
| LOYAL O SYRING | 1278 BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9121 |
| LOYAL PRITCHARD | 145 PECKERWOOD RD | | | | JACKSON GAP | AL | 36861-3220 |
| LOYAL W BUNNELL JR | 310 CLAREMONT AVE | | | | CLARKS SUMMIT | PA | 18411-1510 |
| LOYAL W FREEMAN & | BERNICE A FREEMAN JT TEN | 6341 OLIVER AVE S | | | RICHFIELD | MN | 55423-1123 |
| LOYAL ZACHARY JR | 157 WESTVIEW | | | | KALAMAZOO | MI | 49009-1230 |
| LOYCE D CULBERTSON | 3624 WOSLEY DRIVE | | | | FORT WORTH | TX | 76133-2137 |
| LOYCE D HARDIN | 809 COXSPUR ST | | | | ZEILGER | IL | 62999-1014 |
| LOYCE G DAVIS | 490 SOUTH RACCOON ROAD | APT F-4 | | | AUSTINTOWN | OH | 44515-3679 |
| LOYCE H BEATY | 12770 BALSA LANE | | | | BEAUMONT | TX | 77713-9424 |
| LOYCE R GAITHER | PO BOX 647 | | | | ANDERSON | IN | 46015-0647 |
| LOYD A BROWNBACK | RR 1 BOX 45 | | | | MOUND CITY | KS | 66056-9513 |
| LOYD A HYPES | 4121 WINDSOR PKWY | | | | DALLAS | TX | 75205-1670 |
| LOYD A LUCAS | 8303 W STATE RD 28 | | | | TIPTON | IN | 46072-9026 |
| LOYD ARNOLD LACKEY | 1142 CHARSTONE DR | | | | SOUTHAVEN | MS | 38671-6055 |
| LOYD D WATERS | 1939 EVERGREEN | | | | PAMPA | TX | 79065-4003 |
| LOYD E DICKERSON | 217 E STODDARD ST | | | | DEXTER | MO | 63841-1753 |
| LOYD E NOWLIN | 1921 MEADOW LANE | | | | ARLINGTON | TX | 76010-5717 |
| LOYD EDWARD SETTLE | 920 THIRD ST | | | | BOONE | IA | 50036-3634 |
| LOYD ELLIS BRUMLEY | 610 BENTON AVE | | | | MONROE | LA | 71202-5708 |
| LOYD H HARMEIER | 5861 N STANDISH RD | | | | BENTLEY | MI | 48613-9644 |
| LOYD H LOTT | PO BOX 2714 | | | | E ST LOUIS | IL | 62202-2714 |
| LOYD HARGIS | 5383 M 78 | | | | BANCROFT | MI | 48414 |
| LOYD J ELLEDGE | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| LOYD J ELLEDGE & | SANDRA J ELLEDGE JT TEN | 4467 REGENCY RD | | | SWARTZ CREEK | MI | 48473-8807 |
| LOYD J PETIPRIN | 137 ALEXANDER ST | | | | CARO | MI | 48723-1902 |
| LOYD K HELMS | 1792 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37166-7310 |
| LOYD L NEWMAN | 131 CROWNOVER RD | | | | WAXAHACHIC | TX | 75167-8079 |
| LOYD M CRIPPEN | 5033 NIXON ROAD | | | | DIMONDALE | MI | 48821-9627 |
| LOYD M CRIPPEN & | MERNA L CRIPPEN JT TEN | 5033 NIXON | | | DIMONDALE | MI | 48821-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOYD MULLINS | 738 T R 150 | | | | SULLIVAN | OH | 44880 |
| LOYD N PUCKETT & | FRANCES V PUCKETT | TR LOYD N PUCKETT REV LIVING TRUST | UA 11/06/96 | 70 PARK PLACE TRAIL | SOCIAL CIRCLE | GA | 30025 |
| LOYD R BARRETT | 5961 NE 25TH AVE | | | | OCALA | FL | 34479 |
| LOYD R CRUMPLEY & | EULA F CRUMPLEY | TR 1999 REV TRUST OF LOYD R | CRUMPLEY UA 11/18/99 | 13000 VENTURA LANE | OKLAHOMA CITY | OK | 73165-7916 |
| LOYD R GARRISON | 3614 HAZARD ST | | | | HOUSTON | TX | 77098-1512 |
| LOYD R WHITE | 16289 SAWNMILL RD | | | | STEWARTSOWN | PA | 17363 |
| LOYD W ELLIOTT | 795 HWY 167 | | | | BALD KNOB | AR | 72010-3886 |
| LOYD W HOPKINS | 15079 HWY 12 | | | | ORANGE | TX | 77632-5603 |
| LOYD W SANDERSON | 1603 BROOKHAVEN ST | | | | CLEBURNE | TX | 76033-7902 |
| LOYD WATSON | 4918 VIRGINIA CIRCLE | | | | TUSCALOOSA | AL | 35401-6153 |
| LOYD WOOD JR | 13517 TURNER RD | | | | DEWITT | MI | 48820-9063 |
| LOYD WOOD JR & | DOREEN K WOOD JT TEN | 13517 TURNER RD | | | DE WITT | MI | 48820-9063 |
| LOYD WOOD JR & | TRUDY D WOOD JT TEN | 13517 TURNER RD | | | DEWITT | MI | 48820-9063 |
| LOYDE A COPELAND | 7206 TULANE RD | | | | ORANGE | TX | 77630-8323 |
| LOYE RAY | 395 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-7722 |
| LOYETTA F TROUTMAN | 554 CENTER ST | | | | MILLERSBURG | PA | 17061-1405 |
| LOYIS M NESS | 7123 HIGHWAY 78 | | | | GRATIOT | WI | 53541-9726 |
| LOYS G COSTNER | 4430 FM 1183 | | | | ENNIS | TX | 75119-0631 |
| LOYSE A MC CLUNIE | 8623 E 50TH TERR | | | | KANSAS CITY | MO | 64129-2261 |
| LOYSE BRANDENBURG | 708 POPULAR ST | | | | WEST CARROLLTON | OH | 45449-1220 |
| LOZELL ALLEN | 13724 LAMON AVE | | | | MIDLOTHIAN | IL | 60445-1835 |
| LOZIE C JOHNSON | 16510 HARTWELL | | | | DETROIT | MI | 48235-4238 |
| LOZIE WILLIAMS | 434 E MCCLELLAN | | | | FLINT | MI | 48505-4261 |
| LOZY HOLLAND JR | PO BOX 176 | | | | SPRING HILLS | TN | 37174-0176 |
| LT CMDR JEREMIAH O'HANLON | P O BOX 6893 | | | | SILVER SPRING | MD | 20916-6893 |
| LTC PAUL. M. O'CONNOR | TOD WILLIAM E. O'CONNOR | SUBJECT TO STA TOD RULES | BARNETT HILL ROAD | | WALPOLE | NH | 03608 |
| LTF INVESTMENT CLUB | ATTN WILLIAM L LE VALLEY | 607 WATERVLIET AVENUE | | | DAYTON | OH | 45420-2544 |
| LU A WOODSON | 1220 JUNIPER CT | | | | CONYERS | GA | 30013-2464 |
| LU ANN MCKAY | 3020 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2956 |
| LU ANN SCHINKE | N3031 MARSHALL LN | | | | LAKE GENEVA | WI | 53147 |
| LU ANNE MOORE | PO BOX 293 | | | | AUBURN | KY | 42206-0293 |
| LU ANNE TIMLIN | 138 NORTHWOOD | | | | ROCHESTER | MI | 48307-1541 |
| LU YI LI & | LU CI LEE JT TEN | 3184 PERRY AVE | | | BRONX | NY | 10467-4108 |
| LU-LING TU | 371 EVALINE DR | | | | TROY | MI | 48098-5510 |
| LU-VERNE D & PHYLLIS M TESKE | FAMILY TRUST UAD 10/15/99 | LU-VERNE D TESKE & PHYLLIS TESKE | TTEES | 3260 E CAROL CT | OAK CREEK | WI | 53154-4116 |
| LUADA C NEWSOME | 5582 SW 114TH AVE | | | | COOPER CITY | FL | 33330-4564 |
| LUAN D LE | 997 S DEERFIELD LN | | | | GILBERT | AZ | 85296-2896 |
| LUAN J DCAMP | 9820 ELMS TERR | | | | DES PLAINES | IL | 60016-1554 |
| LUANA F HUNT | TR LUANA F HUNT LIVING TRUST | UA 10/19/95 | 8100 ELLIS CREEK DR | | CLARKSTON | MI | 48348-2618 |
| LUANA L HARRIS | 17453 AVA CT | | | | NEW BOSTON | MI | 48164-8802 |
| LUANA SLAUGHTER & | FRANK SLAUGHTER JT TEN | 4220 E SHORE DRIVE | | | GRAWN | MI | 49637-9522 |
| LUANN BERSANO | 6387 HAROLD | | | | TAYLOR | MI | 48180-1127 |
| LUANN BROWN | CUST J RYAN BROWN UGMA NY | 4369 BOLTON RD | | | GASPORT | NY | 14067-9231 |
| LUANN CLINGMAN FROST TOD | THEODORE A CLINGMAN FROST | SUBJECT TO STA TOD RULES | 115 WALNUT PLACE | | SPRINGBORO | OH | 45066 |
| LUANN CLINGMAN FROST TOD | ELAINE E CLINGMAN FROST | SUBJECT TO STA TOD RULES | 115 WALNUT PLACE | | SPRINGBORO | OH | 45066 |
| LUANN CULLISON & | JERRY CULLISON JT TEN | 678 KINSMAN ST NW | | | WARREN | OH | 44483-3112 |
| LUANN D HADZEGA | BRUCE HADZEGA AND | ALAN HADZEGA JTWROS | 26 PEARL RD | | NAUGATUCK | CT | 06770-3714 |
| LUANN HAMPE | N6081 BOMBINSKI LN | | | | WHITE LAKE | WI | 54491-9545 |
| LUANN HAMPE & | WILLIAM C HAMPE JT TEN | N6081 BOMBINSKI LN | | | WHITE LAKE | WI | 54491-9545 |
| LUANN HARRIS  TRUSTEE | U/A DATED 04-21-04 | LUANN HARRIS TRUST | 1220 GALWAY CT | | GENEVA | IL | 60134 |
| LUANN HOLTZ | 6220 N. WILLOW GLEN LANE | | | | GLENDALE | WI | 53209-3733 |
| LUANN JONES | 3533 EISENHOWER DR | | | | SACRAMENTO | CA | 95826-4567 |
| LUANN L HOYES TOD | ELIZABETH A HERHOLD | SUBJECT TO STA TOD RULES | 646 SHORELINE DRIVE | | FENTON | MI | 48430-4154 |
| LUANN M FARRER & | ROBERT G FARRER JT TEN | 582 PICCADILLY LANE | | | BOLINGBROOK | IL | 60440-1020 |
| LUANN M FERRIS & | STACIE L FERRIS JT TEN | 5868 IVAN ROAD | | | SARANAC | MI | 48881-8504 |
| LUANN M TUCKER | WARREN J TUCKER JT TEN | 1 SAVAGE CIR | | | CARSON CITY | NV | 89703-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUANN MARIE EBENHOH & | GREGORY ALAN EBENHOH JT TEN | 3778 DORAI RD | | | PIERSON | MI | 49339-9787 |
| LUANN SHAFFER | 390 TIBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| LUANNA C LE FAVOUR | 1132 HIGHGATE DR | | | | FLINT | MI | 48507 |
| LUANNA VAUGHAN | 721 JACKSON AVE | | | | DIXON | IL | 61021-3442 |
| LUANNE BLEVENS | 1237 COURTRIGHT | | | | ANAHEIM | CA | 92804-4809 |
| LUANNE BULLINGTON | 1801 SOUTH BLVD | | | | ANN ARBOR | MI | 48104-4782 |
| LUANNE F SCHIPPER | 18450 EMERALD DRIVE UNIT D | | | | BROOKFIELD | WI | 53045-0610 |
| LUANNE KIDD | 12036 GOODMAN RD | | | | ASHVILLE | OH | 43103-9571 |
| LUANNE LAMAR | 2007 MISTY GROVE COURT | | | | HOUSTON | TX | 77062-2307 |
| LUANNE LATCHAW | 32 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| LUANNE STANLEY | 1083 PIPESTEM PL | | | | ROCKVILLE | MD | 20854-5546 |
| LUANNE V EBERLY | 5627 DELANO LN | | | | ORLANDO | FL | 32821-7636 |
| LUANNE ZAJICEK & | STEPHEN E ZAJICEK | JTWROS | 221 2ND STREET | | HUNTINGTN BCH | CA | 92648-5103 |
| LUBA B MC GEE & | EDWARD F MC GEE JT TEN | 261 UTTER AVE | | | STATEN ISLAND | NY | 10314-3040 |
| LUBA BODNAR | 2631 ROBINHOOD DRIVE | | | | PARMA | OH | 44134-5455 |
| LUBA DORMAN | 1071 CELESTIAL APT 1700 | | | | CINCINNATI | OH | 45202 |
| LUBA LIDSKY | 7521 COUNTRY CLUB DRIVE #301 | | | | LAREDO | TX | 78041-3396 |
| LUBA S BANCKER NORTON | 1060 PEBBLE BEACH CIRCLE E | | | | WINTER SPRINGS | FL | 32708-4232 |
| LUBA W WOLOSCHKO | 25789 LORETTA | | | | WARREN | MI | 48091-5016 |
| LUBEN MASHEFF | TR LUBEN MASHEFF TRUST | UA 01/08/98 | 15761 RIVERSIDE DR | | LIVONIA | MI | 48154-2337 |
| LUBERTA KING | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 |
| LUBERTA VICKERS | 208 WALNUT WAY | | | | EULESS | TX | 76039-2840 |
| LUBERTHA BURNLEY | 13205 N NORFOLK | | | | DETROIT | MI | 48235-1020 |
| LUBOMIR MAZURKEWYCZ | 325 S W MARSH WREN | | | | LEE'S SUMMIT | MO | 64082-4597 |
| LUBOMIRA M FEDORKO | 12884 DIXIE | | | | REDFORD | MI | 48239-2602 |
| LUBOMYR B KRUPIAK | 4406 STRATHCONA | | | | HIGHLAND | MI | 48357-2747 |
| LUBOMYR KINAL | 34334 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6670 |
| LUBOMYR KINAL & | IRENE KINAL JT TEN | 34334 CLAUDIA COURT | | | STERLING HEIGHTS | MI | 48310-6670 |
| LUBY B ZIRKLE | 1817 ADKINS ROAD | | | | RICHMOND | VA | 23236-3826 |
| LUBY CHERNER | 64 A MEADOWBROOK PLACE | | | | MAPLEWOOD | NJ | 07040-1978 |
| LUC F VAN LANGENHOVEN | 974 SUGAR MILL AVE | | | | LONGMONT | CO | 80501-4032 |
| LUC T BERNARD | 175 WEST 90 ST APT 11G | | | | NEW YORK | NY | 10024-1216 |
| LUC VEZINA | 117 GRENIER | ST ANNE DEBELLEVUE  H9X 4A2 | CANADA | | | | |
| LUCA DI GESO & | TERESA DI GESO JT TEN | 23-16 BROADWAY | | | ASTORIA | NY | 11106-4154 |
| LUCA E CONTE | P O BOX 43078 | | | | LOUISVILLE | KY | 40253 |
| LUCA M APOLLONJ GHETTI | PIAZZA MANFREDO FANTI 5 | ROMEIT | ROMANIA | | | | |
| LUCA MAESTRI | C/O ZURICK | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| LUCA MAESTRI | GME ZURICK | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| LUCA PATRIGNANI | OPEL HELLAS 56 KIFISIAS&DELFON | AMAROUSION ATTICA | ATHENS | GREECE | | | |
| LUCAS ARTEAGA RODRIGUEZ | CALLE 74 NO 14-09 APTO 1102 | BOGOTA | COLOMBIA | | | | |
| LUCAS ARTEAGA RODRIGUEZ | CALLE 74 # 14 09 APTO 1102 | BOGOTA | COLOMBIA | | | | |
| LUCAS BOZEK | JEANNETTE BOZEK JT TEN | 8227 SE CROFT CIRCLE | | | HOBE SOUND | FL | 33455-6348 |
| LUCAS BUCHBERGER | 3415 COMMERCE COURT | | | | APPLETON | WI | 54911-8439 |
| LUCAS CORWIN HEACOCK | 11188 WOODRUSH | | | | LOWELL | MI | 49331-9638 |
| LUCAS FAMILY IRREVOCABLE TRUST | UAD 12/01/06 | JAMES E LUCAS JR TTEE | 22 FIELDSTONE DR | | WHIPPANY | NJ | 07981-1711 |
| LUCAS IACOVOU | 14 VERNON STREET | | | | SEWAREN | NJ | 07077-1264 |
| LUCAS M BASSO | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| LUCAS M FLOYD | 15761 E WARREN AVE | | | | DETROIT | MI | 48224-3268 |
| LUCAS R PEREZ | 2441 INISHMORE CT | | | | INDIANAPOLIS | IN | 46214-2298 |
| LUCAS S LOUKEDIS | 661 SPROUL ROAD | | | | VILLANOVA | PA | 19085 |
| LUCEAL ANDERSON | 1318 E CHARLES | | | | FLINT | MI | 48505-1720 |
| LUCEAL THOMPSON | 2706 ZUNI TRL SE | | | | GRAND RAPIDS | MI | 49506-5450 |
| LUCELLE A MALLETTE | 60 SPANISH CT | | | | FT MYERS | FL | 33912-2101 |
| LUCHES L CLARK | 8909 SORRENTO | | | | DETROIT | MI | 48228-2671 |
| LUCIA A WILLIAMS | 7 COURT ST | | | | WINDSOR | VT | 05089-1225 |
| LUCIA ALSTON JONES | ATTN LUCIA A LOGAN | 3932 ALTA VISTA DR | | | LA CANADA | CA | 91011-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCIA ANGELINI | DANTE ANGELINI AND | SANDRA FISCELLA JTWROS | | | HOCKESSIN | DE | 19707-9169 |
| LUCIA ANNE LITTLETON | 2437 STONEGATE DR N | | | | BEDFORD | TX | 76021-4344 |
| LUCIA BAZUK | 6 NOLAN RD | | | | MORGANVILLE | NJ | 07751 |
| LUCIA C DEFUSCO | TR LUCIA C DEFUSCO REVOCABLE TRUST | UA 05/04/05 | 10 CORNELL ST | | CRANSTON | RI | 02920-4306 |
| LUCIA C MARCILLE | TR MARCILLE FAMILY TRUST | UA 08/17/95 | 18 MERIBAH ST | | SOMERSET | MA | 02726-5029 |
| LUCIA CHAPA | 4069 LOUISE | | | | SAGINAW | MI | 48603-4157 |
| LUCIA D CATELLA TRUSTEE | LUCIA D CATELLA DEC OF TRUST | NUMBER 1 DTD 5/6/87 | 801 E MAIN STREET | | ST CHARLES | IL | 60174-2294 |
| LUCIA D DOHERTY & | MICHAEL J DOHERTY JT TEN | 7 HINCKLEY RD | | | TEWKSBURY | MA | 01876-2930 |
| LUCIA D SMITH | ATTN LUCIA D TURNER | 6 HILDA DR | | | BURLINGTON | NJ | 08016-9786 |
| LUCIA E FERREIRA | 47A WATER ST | | | | MILFORD | MA | 01757-4118 |
| LUCIA G GUMAER | CUST GORDON TOWNSON WILLIAMS | UGMA NY | PO BOX 30478 | | SEA ISLE | GA | 31561-0478 |
| LUCIA GAGALIS | 201 S REVENA BLVD | | | | ANN ARBOR | MI | 48103-4111 |
| LUCIA GONZALEZ | 5715 LAUREL DR | | | | CASTALIA | OH | 44824-9376 |
| LUCIA J NELSON | 6981 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117-4011 |
| LUCIA L ROBINSON & | MARY B SELZER | 403 HOLLAND RD | | | SEVERNA PARK | MD | 21146-3625 |
| LUCIA M MEISTER | 4501 BRISTOL CT E | | | | BRADENTON | FL | 34203-4058 |
| LUCIA MARTIN | 8203 DONALDSON DRIVE | | | | TAMPA | FL | 33615-1205 |
| LUCIA PASSANO POWELL | 166 N TIMBER LN | | | | CHESHIRE | CT | 06410-3941 |
| LUCIA REIGHT | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-4144 |
| LUCIA RUSSO | CUST JOSEPH A RUSSO JR UGMA NY | 20 CRANE NECK RD | | | SETAUCKET | NY | 11733-1630 |
| LUCIA S LINCOLN | 1352 I AVENUE | | | | CHARTER OAK | IA | 51439-7526 |
| LUCIA STELLA VILLA | CAROLINA GONZALEZ JTWROS | CALLE 6 #3-90 | CALI | COLOMBIA | | | |
| LUCIA STEVENS SIMPSON & | BRUCE SIMPSON JT TEN | 3911 KINGSPOINT | | | TROY | MI | 48083 |
| LUCIA STICCO AND | BARBARA STICCO JTWROS | 2980 POINT EAST DR. | #D503 | | AVENTURA | FL | 33160-2691 |
| LUCIA T BURGESS | CUST SUSAN BURGESS U/THE CONN | UNIFORM GIFTS TO MINORS ACT | ATTN L T SCOTT | 9 ALFRED LANE | STAMFORD | CT | 06902-1238 |
| LUCIA V BASQUIN | 417 PROSPECT ST | | | | TORRINGTON | CT | 06790-4938 |
| LUCIAN & JOYCE WIMER REV LIV TR | LUCIAN W WIMER TTEE | JOYCE M WIMER TTEE | UA/DTD 05/20/1991 | 15 SCOTT CRESCENT | AUSTIN | TX | 78703-1724 |
| LUCIAN & STELLA COLELLA TRUST | DTD 09/01/1999 | LOUIS & ANTONIA A COLELLA TTEES | 31 JARVIS ST | | AUBURN | NY | 13021-5423 |
| LUCIAN B NOWICKI | PO BOX 214 | | | | LAKE VILLAGE | IN | 46349-0214 |
| LUCIAN C HIXSON & | RUBY H HIXSON JT TEN | 82 WEDGEWOOD DR | | | HOLLISTON | MA | 01746-2226 |
| LUCIAN J MAYNARD | ROUTE #1 | BOX 46 | | | HARTS | WV | 25524-9789 |
| LUCIAN M DARIN | 595 COURT DRIVE | | | | HARTFORD | WI | 53027-2050 |
| LUCIAN M JOHNSON | 7028 BLALOCK DR | | | | THE COLONY | TX | 75056-4448 |
| LUCIAN MOREHEAD | 4100 JACKSON AVENUE | # 470 | | | AUSTIN | TX | 78731-6083 |
| LUCIAN Q WILLIAMS | 619 ALPINE DR | | | | ESTES PARK | CO | 80517-8820 |
| LUCIAN SZYMANSKI | 262 WARNER AVE | | | | NORTH TONAWANDA | NY | 14120-1624 |
| LUCIAN THOMAS BAZZOLI | 204 STEEPLECHASE CIR | | | | WILMINGTON | DE | 19808-1977 |
| LUCIANA M DEDENE | 49554 BISHOP CT | APT 17 | | | SHELBY TOWNSHIP | MI | 48315-3805 |
| LUCIANNE F DILEO | 17 OLD MILL RD | | | | NEW HOPE | PA | 18938-1322 |
| LUCIANNE G HACKER | 137 CONRAD ROAD | | | | MARLBORO | MA | 01752-1956 |
| LUCIANO A CAIMI | 100 VILLAGE STREET | | | | WALDORF | MD | 20602-2183 |
| LUCIANO A SANTOS | GM DO BRASIL | AV GOIAS 2769 | SAO CAETANO DOSUL | BRAZIL | | | |
| LUCIANO ALVES DOS SANTOS | RUA MARQUES DE ARBANTES NO630 | JARDIM SANTA GENEBRA | 13080-220 CAMPINAS SP | BRASIL BRAZIL | | | |
| LUCIANO CALANDRA | CUST ANTHONY CALANDRA UGMA NY | 154 EXECUTIVE DR | MANHASSETT HILLS | | MANHASSETT | NY | 11040-1016 |
| LUCIANO DI VALENTIN | 6431 ALHAMBRA CT | | | | MC LEAN | VA | 22101-5250 |
| LUCIANO FARIAS | GM CHINA 4TH FL TOMSON COMM BD | 710 DONG FANG RD PUDONG | SHANGHAI CHINA2 | CHINA | | | |
| LUCIANO GARCIA MATAS AND | MARIA JOSE SANCHEZ SERRANO | TENCOM | CALLE ROSA DE LIMA 46 | LAS MATAS 28290 MADRID ,SPAIN | | | |
| LUCIANO HUGO GALLO | SALTA 1234 PISO 12A ROSARIO | 2000 SANTA FE | | ARGENTINA | | | |
| LUCIANO MARTINEZ | 15935 VENICE AVE | | | | CLINTON TWP | MI | 48035-2156 |
| LUCIANO PEREZ | 9160 WITT ST | | | | DETROIT | MI | 48209-1781 |
| LUCIANO RAMOS | 139 N 24TH AVE | | | | MELROSE PARK | IL | 60160-3031 |
| LUCIANO W FIORI | 1121 3RD ST | APT 25 | | | DES MOINES | IA | 50314-3019 |
| LUCIE BROWN | 415 CROTON AVENUE | | | | CORTLAND MANOR | NY | 10567-6245 |
| LUCIE CROSBY | 695 PARK AVE | | | | CINCINNATI | OH | 45246-2115 |
| LUCIE E VANNAMEE | 5826 ROYALTON CENTER RD | | | | GASPORT | NY | 14067 |
| LUCIE M BIANCHI | 1742 W WABANSIA AVENUE | | | | CHICAGO | IL | 60622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCIE M DAVIS | 196 29 ST #2F | | | | BROOKLYN | NY | 11232 |
| LUCIE MAGNANO | PO BOX 48 | | | | CROMWELL | CT | 06416-0048 |
| LUCIE R HALL | 9301 PARKWOOD COURT | | | | FT. MEYERS | FL | 33908-2862 |
| LUCIE SZPARA | 351 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017-3542 |
| LUCIE SZPARA | 351 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017-3542 |
| LUCIE T REFSLAND | CGM SEP IRA CUSTODIAN | 2 HIGHLAND CIRCLE | | | LEWISBURG | WV | 24901-1721 |
| LUCIE WARREN WOLFE | 404 CHESTNUT ST | | | | ST CLOUD | FL | 34769-1662 |
| LUCIEL PETERSON | 838 GRIGGS | | | | GRAND RAPIDS | MI | 49507-2730 |
| LUCIELLE S HIGBE | 3919 NOBLIN CREEK DR | | | | DULUTH | GA | 30097-8131 |
| LUCIEN A LEGER | 64ROSEMONT AVE | | | | BRISTOL | CT | 06010-7216 |
| LUCIEN A ROY | 4231 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-8923 |
| LUCIEN CURRY WORSHAM | 929 CAHAL AVE | | | | NASHVILLE | TN | 37206-3308 |
| LUCIEN F CONIGLIO & | ANN F CONIGLIO JT TEN | 74 MELROSE DRIVE | | | DESTREHAN | LA | 70047-2008 |
| LUCIEN H CASE | CUST DAWN AUVIL UTMA OH | 2847 BROXTON RD | | | SHAKER HEIGHTS | OH | 44120-1817 |
| LUCIEN H SMITH | 28761 PORTSMOUTH DRIVE | | | | SUN CITY | CA | 92586-2626 |
| LUCIEN HALL CASE | CUST KAREN LOUISE ABELL UGMA OH | 2847 BROXTON RD | | | SHAKER HEIGHTS | OH | 44120-1817 |
| LUCIEN J BRANCHAUD & | DENISE T BRANCHAUD | TR UA 06/11/91 LUCIEN BRANCHAUD & | DENISE T | BRANCHAUD 1991 TR 1716 EISENHOWER STREET | SAN MATEO | CA | 94403-1054 |
| LUCIEN J DREYER & | BRONWYN SAUNDERS JT TEN | 33920 SCHULTE | | | FARMINGTON | MI | 48335 |
| LUCIEN J DREYER JR | 33920 SCHULTE | | | | FARMINGTON HILLS | MI | 48335-4159 |
| LUCIEN M SCHNEIDER | 4118 HEATHERWOOD | | | | YARMOUTH PORT | MA | 02675-1454 |
| LUCIEN P LIEUW-SJONG | PO BOX 3561 WILLEMSTAD | CURACAO NETH ANT | NETHERLANDS ANTILLES | | | | |
| LUCIEN SANDERS WILKINS JR | 2215 LYNWOOD DR | | | | WILMINGTON | NC | 28403-8026 |
| LUCIEN T LENHART | ALETA L ESHAM POA | 25475 BETTS POND RD | | | MILLSBORO | DE | 19966 |
| LUCIEN W VANASSE | 86 SPRING ST | | | | MANVILLE | RI | 02838-1308 |
| LUCIENNE J SLYPER | 355 RIVERSIDE DR | | | | NEW YORK | NY | 10025-2759 |
| LUCILA A MORENO | CUST ANJELICA V MORENO UTMA OH | 12802 COFFIN TRAIL | | | CECIL | OH | 45821-9348 |
| LUCILA GRISALES | GUSTAVO BETANCUR JT TEN | CRA 79 # 30 - 51 MEDELLIN | | COLOMBIA | | | |
| LUCILA RIVERA MANGELS | CGM ROTH IRA CUSTODIAN | 7201 EAST COZY CAMP DR | | | PRESCOTT VALLEY | AZ | 86314-1956 |
| LUCILA T SCHUSTER | 30431 PASEO DEL VALLE | | | | LAGUNA NIGUEL | CA | 92677-2312 |
| LUCILA T VASQUEZ | CALLE-D 146 BIGON #17 | 2840 PAMYSAS CT | PINERIDGE | | KISSIMMEE | FL | 34746 |
| LUCILE A NORRIS | 173 EAST MAIN STREET | | | | ASHVILLE | OH | 43103-1513 |
| LUCILE ANNE OOSTERHOFF | 94 SUSSEX DR | BEACONSFIELD QC  H9W 3G1 | CANADA | | | | |
| LUCILE B MASON & | JUDY HILE COPNER JT TEN | 1068 PONDEROSA PARK DRIVE | | | FORREST PARK | GA | 30297-4100 |
| LUCILE E COLE | PO BOX 931 | | | | SPARTA | TN | 38583-0931 |
| LUCILE E LAMPORT & | ROBERT W LAMPORT JT TEN | 24 LAFAYETTE ST | | | WALTHAM | MA | 02453-6829 |
| LUCILE E MOULTON | 1417 LESTER DR | | | | LADY LAKE | FL | 32159-2323 |
| LUCILE F SILVER | 8611 S 1425 E | | | | SANDY | UT | 84093-1558 |
| LUCILE GRIFFITH MCMULLEN | 100 BELLWOOD AVE | APT 39-C | | | JASPER | GA | 30143-1880 |
| LUCILE K DOBBINS | PO BOX 520 | | | | DAYTON | NV | 89403-0520 |
| LUCILE LANE & | VIRGIL J LANE JT TEN | 1933 STEDMAN CT | | | OVERLAND | MO | 63114-2522 |
| LUCILE LOUISE BRANDT | LUCILE BRANDT HATCH | 1353 TUFTON FARM | | | CHARLOTTESVILLE | VA | 22902-7504 |
| LUCILE M BLEDSOE | PO BOX 275 | | | | WRAY | CO | 80758-0275 |
| LUCILE M DUNN | TR UA 12/91 THE DUNN TRUST | 1775 SOUTH SAN GABRIEL BLVD | | | SAN MARINO | CA | 91108-3025 |
| LUCILE M FINCH & | CAROL A FINCH | TR LUCILE M FINCH REVOCABLE | LIVING TRUST UA 06/19/96 | 4303 CHRIS GREENE LAKE ROAD | CHARLOTTESVILLE | VA | 22911-5813 |
| LUCILE MAE DEATHERAGE AND | HAROLD EUGENE MCLAREN JTWROS | 105 OAKBOROUGH DRIVE | | | LAKE ST LOUIS | MO | 63367-4005 |
| LUCILE MAE THOMAS | 47 DEL MAR CIRCLE | APT 21 | | | AURORA | CO | 80011-8235 |
| LUCILE POWE | 19930 SAN JUAN DR | | | | DETROIT | MI | 48221-1223 |
| LUCILE S MC HARD | 1304 SW 3RD AVE | | | | ALEDO | IL | 61231-2715 |
| LUCILE SMART HAWKINS | 1508 S VERMONT ST | | | | COVINGTON | LA | 70433-4165 |
| LUCILE SWEENY | 132 HAVEN DR | | | | INDIANA | PA | 15701 |
| LUCILE V LESLEIN | 9619 MONTERAY DR | | | | PLAIN CITY | OH | 43064-8736 |
| LUCILE W ROBINSON MARY M | ROBINSON & | JOHN E ROBINSON JT TEN | 291 OAKWOOD RD | | MUNDELEIN | IL | 60061-2711 |
| LUCILLA L KIRBY | CUST NICOLAS D KIRBY UGMA MI | 10118 WINDY KNOLL CT | | | CLARKSTON | MI | 48348-2182 |
| LUCILLE A BAX | 532 BRIARWOOD LN | | | | NIPOMO | CA | 93444-9302 |
| LUCILLE A BEAUPRE  AND | MARY K ELDER CO-TRUSTEES | U/A DTD 9-21-05 | LUCILLE A BEAUPRE REV TRUST | 6 EAGLE ROCK RD | LANDRUM | SC | 29356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE A CAMPBELL | 1406 GRANDVIEW AVE | | | | OCONOMOWOC | WI | 53066-3421 |
| LUCILLE A CHRISTOPHER | CGM IRA CUSTODIAN | 135 TROY DEL WAY | | | WILLIAMSVILLE | NY | 14221-4545 |
| LUCILLE A DORN TTEE | DORN TRUST NO 04 | DTD 12-17-2004 | 1225 EAST AVE | | BELVIDERE | IL | 61008-4556 |
| LUCILLE A DROHAN | 313 NORTH BROOKE DRIVE | | | | CANTON | GA | 30114-9403 |
| LUCILLE A FORSTER & | STEVEN J FORSTER JT TEN | 298 LYON ST | | | VALLEY STREAM L I | NY | 11580-2528 |
| LUCILLE A FOSTER | PO BOX 369 | | | | HAWLEY | PA | 18428-0369 |
| LUCILLE A GATES | TR LUCILLE A GATES TRUST | UA 06/30/92 | 11016 SO CHEHIA | | PHOENIX | AZ | 85044-1604 |
| LUCILLE A INGRAM TTEE | FBO LUCILLE INGRAM LIVING TRUS | U/A/D 11-20-2002 | 23436 SANTA CLARA ST. | | HAYWARD | CA | 94541-7443 |
| LUCILLE A KANE & | EDWARD T KANE JR JT TEN | 23 CASCADE ST | | | PITTSFIELD | MA | 01201-1203 |
| LUCILLE A KNESS | 3010 YARMOUTH GREENWAY DR | 106 | | | FITCHBURG | WI | 53711-6975 |
| LUCILLE A NOVEMBER | 2889 HILDA DR SE | | | | WARREN | OH | 44484-3336 |
| LUCILLE A OCONNOR | 2520 GARLAND | | | | SYLVAN LAKE | MI | 48320-1515 |
| LUCILLE A PASCOE | PO BOX 300764 | | | | WATERFORD | MI | 48330-0764 |
| LUCILLE A WITHINGTON & | ROBERT C WITHINGTON JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105-3811 |
| LUCILLE A WITHINGTON & | CAROL LYNN HAKE JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105-3811 |
| LUCILLE A WITHINGTON & | RICHARD W WITHINGTON JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105-3811 |
| LUCILLE A WITHINGTON & | MARY ANN ROSE JT TEN | 150 NORTH BEMISTON AVENUE | | | SAINT LOUIS | MO | 63105-3811 |
| LUCILLE A ZAMIEROWSKI & | JOSEPH A JOZWIAK JT TEN | 11319 MINDEN | | | DETROIT | MI | 48205-3760 |
| LUCILLE A ZAMIEROWSKI & | JOSEPH A JOZWIAK JT TEN TOD | PAUL S ZAMIEROWSKI | SUBJECT TO STA TOD RULES | 11319 MINDEN | DETROIT | MI | 48205-3760 |
| LUCILLE ALLEN | 3936 WENDY DRIVE | | | | CLEVELAND | OH | 44122-6451 |
| LUCILLE ALTER | 1141 N BISCAYNE POINT RD | | | | MIAMI BEACH | FL | 33141-1755 |
| LUCILLE ANN BOADEN | 42 HAWTHORNE RD | | | | ROCK ISLAND | IL | 61201-6110 |
| LUCILLE ANN JOHNS | TR UA 07/25/83 LUCILLE ANN | JOHNS TRUST | 1145 BURNT LEAF LANE | | GRAND BLANC | MI | 48439-4969 |
| LUCILLE ANN JOHNS TRUST | U/A/D 7/25/83 | LUCILLE ANN JOHNS-TTEE | 1145 BURNT LEAF LANE | | GRAND BLANC | MI | 48439-4969 |
| LUCILLE ANN PARKER | 9306 PODUNK RD | | | | LEE CENTER | NY | 13363-2504 |
| LUCILLE AUDRIENE ROUTE | TR LUCILLE AUDRIENE ROUTE | TR UA 1/2/74 | 39467 VILLAGE RUN DR | | NORTHVILLE | MI | 48167-3465 |
| LUCILLE B FARKAS | 1206 GREENFIELD DR | | | | ERIE | PA | 16509-2909 |
| LUCILLE B JACOBS | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 |
| LUCILLE B PERRY | TR LUCILLE B PERRY TRUST | UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | YUMA | AZ | 85365-4662 |
| LUCILLE B RENNER | 1314 CEDAR HILL AVE | | | | DALLAS | TX | 75208-2403 |
| LUCILLE B SELLARS | 166 EARL ST | | | | ROCHESTER | NY | 14611-3730 |
| LUCILLE B SINK | TR MARITAL TRUST U-A JOHN TAYLOR | SINK | PO BOX 577 | | CLOVERDALE | CA | 95425-0577 |
| LUCILLE B SINK | TR LUCILLE B SINK TRUST | UA 03/06/98 | PO BOX 577 | | CLOVERDALE | CA | 95425-0577 |
| LUCILLE B TURNER | 85 ELMSFORD | | | | CLAWSON | MI | 48017-1235 |
| LUCILLE B VALLETT TR | UA 04/14/2008 | LUCILLE B VALLETT TRUST | 1044 WOODSHIRE LN B210 | | NAPLES | FL | 34105 |
| LUCILLE B VETTER-MOONEY | 2567 350TH STREET | | | | WALL LAKE | IA | 51466 |
| LUCILLE BALINT LARSON | 2 DEERPATH LANE | | | | SAVANNAH | GA | 31411-1620 |
| LUCILLE BARNES | 5607 HUGHES PLACE | | | | FREMONT | CA | 94538-1025 |
| LUCILLE BATES | 6132 CR 924 | | | | SWEENY | TX | 77480-8297 |
| LUCILLE BERRY & | MARTHA B NORRIS JT TEN | 1871 ORANGE HILL RD | | | CHIPLEY | FL | 32428-5812 |
| LUCILLE BRADSHAW | 6601 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 |
| LUCILLE BROWN | 3159 BIRCHLANE DR | | | | FLINT | MI | 48504-1201 |
| LUCILLE BUONOCORE | CUST DARREN BUONOCORE UTMA NJ | 13 HARBORHEAD DR | | | PNT PLEASANT BEACH | NJ | 08742-2683 |
| LUCILLE BURY & | LULU M SALTZMAN JT TEN | 15593 BEDFORD FORGE DR | | | CHESTERFIELD | MO | 63017-4955 |
| LUCILLE C BEADERSTADT | TR LUCILLE C BEADERSTADT TRUST | UA 10/24/94 | 5968 PARK LAKE RD | APT 324 | EAST LANSING | MI | 48823-9206 |
| LUCILLE C BRADLEY | 5536 SQUIRES DR | | | | LEESBURG | FL | 34748-2316 |
| LUCILLE C CARLSON | 1616 EUCLID ST | | | | ST PAUL | MN | 55106-5906 |
| LUCILLE C DIER & | SHARON E SCALISE & | SANDRA J MURPHY JT TEN | 25331 JULIANNA DR | | CHESTERFIELD TWP | MI | 48051-1975 |
| LUCILLE C MARCUCCI | 1201 COCHRAN MILL RD | | | | CLAIRTON | PA | 15025-3309 |
| LUCILLE CALLOVI | 81 POWERS ST | | | | BROOKLYN | NY | 11211-4816 |
| LUCILLE CLARK & | CLAUDIA JEANETTE CARUSO JT TEN | 35028 BAYVIEW | | | WESTLAND | MI | 48186-4313 |
| LUCILLE CLARK & | ROBERT L CLARK JT TEN | 35028 BAYVIEW | | | WESTLAND | MI | 48186-4313 |
| LUCILLE COOLEY | 11344 COYLE | | | | DETROIT | MI | 48227-2457 |
| LUCILLE CORSON | 255 VIA DEL SALINAS | | | | PASO ROBLES | CA | 93446-5952 |
| LUCILLE CRISTAO & | PETER J CRISTAO JT TEN | 629 IPSWICH LANE | | | PORT ORANGE | FL | 32127-7776 |
| LUCILLE CZARSTY | CUST PAMELA CZARSTY UGMA CT | 88 MELBOURNE TERRACE | | | WATERBURY | CT | 06704-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE D BECZKALA TR | UA 08/01/2008 | LUCILLE D BECZKALA REVOCABLE TRUST | 242 WOOLWICH LANE | | SAINT LOUIS | MO | 63125 |
| LUCILLE D HANCOCK | 3485 LEGACY TRACE | | | | ALPHARETTA | GA | 30022-5004 |
| LUCILLE D JORGENSEN | TR LUCILLE D JORGENSEN TRUST | UA 05/25/88 | 8629 S KEATING | | CHICAGO | IL | 60652-3508 |
| LUCILLE D JORGENSEN & | PENNY SUE ISEMONGER JT TEN | 8629 SO KEATING AVE | | | CHICAGO | IL | 60652-3508 |
| LUCILLE D SHONTZ | 750 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-2437 |
| LUCILLE D SIGMON | 701 SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |
| LUCILLE D SKEEN | BOX 2133 PARK STATION | | | | WAYNESBORO | VA | 22980-0983 |
| LUCILLE DAVIS | 4466 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 |
| LUCILLE DEAN | 815 SYCAMORE STREET | | | | HAMILTON | OH | 45011-3674 |
| LUCILLE DEAN MILLER | 1821 W JUDSON RD | | | | KOKOMO | IN | 46901-1719 |
| LUCILLE DENNING | 7217 US HIGHWAY 30 | | | | CHEYENNE | WY | 82001-9109 |
| LUCILLE DORSEY | TOD NAMED BENEFICARIES | SUBJECT TO STA TOD RULES | 50 FARIWAY DRIVE | | MANHASSET | NY | 11030-3906 |
| LUCILLE DORSEY JAN BENNETT | BETH DORSEY TTEES | T/U/W/O PETER DORSEY | FBO LUCILLE DORSEY | 50 FAIRWAY DRIVE | MANHASSET | NY | 11030-3906 |
| LUCILLE DUCKWORTH | 108 STILWELL CIR | | | | ALBANY | GA | 31707-1227 |
| LUCILLE E BULGER | 206 PARK MEADOWS DR | | | | LANSING | MI | 48917-3411 |
| LUCILLE E COFFEY | 3215 N 135TH ST | | | | OMAHA | NE | 68164-2499 |
| LUCILLE E COOK | HC 1 BOX 3 | | | | SIGEL | PA | 15860-9701 |
| LUCILLE E ENDERS & | THOMAS H ENDERS JT TEN | 54 HUDSON AVE | | | PONTIAC | MI | 48342-1243 |
| LUCILLE E GROZDON | TR LUCILLE E GROZDON TRUST | UA 09/13/96 | 648 WEYBRIDGE DR | | BLOOMFIELD HILLS | MI | 48304-1082 |
| LUCILLE E HARMON | 3479 MINERVA DR | | | | FLINT | MI | 48504-1747 |
| LUCILLE E MAYES CAMPAGNE | 180 SILVERLEAF DR | | | | HAGUE | VA | 22469-2903 |
| LUCILLE E REMUS & | LINDA L REMUS JT TEN | 2704 CHATHAM RD | | | LANSING | MI | 48910-8719 |
| LUCILLE E SCHULZ & | WESSON E SCHULZ II JT TEN | 6373 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686-1966 |
| LUCILLE E SCHULZ & | WESSEN E SCHULZ II JT TEN | 6373 FRANKLIN WOODS DR | | | TRAVERSE CITY | MI | 49686-1966 |
| LUCILLE E SCHULZ & | LAUREN KAY BAUER JT TEN | 5322 134TH AVE SE | | | BELLEVUE | WA | 98006-4236 |
| LUCILLE E SIMPSON | 732 CANDY LN | | | | ATTICA | MI | 48412-9721 |
| LUCILLE E STAPLETON | 4217 KITRIDGE RD | | | | DAYTON | OH | 45424-5807 |
| LUCILLE E WALTER & | BARBARA A RUCKLE JT TEN | 3925 SUFFOLK | | | WATERFORD | MI | 48329-1764 |
| LUCILLE E WALTER & | CARL E WALTER JT TEN | 3925 SUFFOLK | | | WATERFORD | MI | 48329-1764 |
| LUCILLE EGYED | PO BOX 41 | | | | SAVANNAH | OH | 44874-0041 |
| LUCILLE ELIAS | 3820 17TH ST | | | | ECORSE | MI | 48229-1340 |
| LUCILLE ERVIN | 6254 CORTELYOU AVE | | | | CINCINNATI | OH | 45213-1323 |
| LUCILLE F FAGAN | ROUTE 1 BOX 1356 | | | | MANISTIQUE | MI | 49854-9801 |
| LUCILLE F GRUBB | 4930 MAURETANIA AVE | | | | HARRISBURG | PA | 17109-3005 |
| LUCILLE F HOLLIMAN & | KATHERINE L REID & | BOB HOLLIMAN JT TEN | PO BOX 1871 | | INDEPENDENCE | MO | 64055-0871 |
| LUCILLE F SCHMALZ | TR LUCILLE F SCHMALZ TRUST | UA 06/16/04 | 100 W BUTTERFIELD ROAD 210N | | ELMHURST | IL | 60126-5050 |
| LUCILLE F SHOAP | 120 N RUMSON AVE | | | | MARGATE | NJ | 08402-1344 |
| LUCILLE F THOMPSON | ATTN LUCILLE THOMPSON COOK | APT A | 900 SO ORANGE GROVE | | PASADENA | CA | 91105-3515 |
| LUCILLE FERRETTI AND | HENRY FERRETTI JTWROS | 141 GRANDVIEW AVE | | | NANUET | NY | 10954-3120 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO JAIME FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801-5452 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO SARAH A. RUSSO | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801-5452 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO ROSEMARIE L RUSSO | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801-5452 |
| LUCILLE FITZMAURICE CUSTODIAN | FBO SHANE FITZMAURICE | UGMA NY UNTIL AGE 18 | 134 EIGHTH STREET | | HICKSVILLE | NY | 11801-5452 |
| LUCILLE FLEER & | MIKE LANTRY JT TEN | 18549 PIERS END DRIVE | | | NOBLESVILLE | IN | 46060-6651 |
| LUCILLE FLEER & | LINDA LANTRY REYNOLDS JT TEN | 18549 PIERS END DRIVE | | | NOBLESVILLE | IN | 46060-6651 |
| LUCILLE FLORENCE BELL | 2119 DIAMOND AVE | | | | FLINT | MI | 48532-4535 |
| LUCILLE FORD | 428 GOLD MINE DR | | | | S F | CA | 94131-2528 |
| LUCILLE FOSTER | 18258 GRANDVILLE RD | | | | DETROIT | MI | 48219-2873 |
| LUCILLE FRITZSCHE & | RICHARD E FRITZSCHE JT TEN | 570 BLACKBURN AVE | | | FAIRFIELD | OH | 45014-1668 |
| LUCILLE G GRANT TR | UA 04/27/2001 | LUCILLE G GRANT REV TRUST | 5526 MEADOW OAKS PARK DRIVE | | JACKSON | MS | 39211 |
| LUCILLE G KOCHANOWSKI | 5220 MANZ PLACE | APT 133 | | | SARASOTA | FL | 34232-2682 |
| LUCILLE G MATZ & | EDWARD MATZ | TR UA 11/29/93 THE LUCILLE G MATZ LIVING | TRUST | 3538 N LAKESHORE DRIVE | BLACK RIVER | MI | 48721-9702 |
| LUCILLE G PETERSON | TR LUCILLE G PETERSON TRUST | UA 07/25/06 | 2265 YOUNGMAN AVE #209E | | ST PAUL | MN | 55116-3072 |
| LUCILLE G SCOTT | 2 STATE ST | | | | ROCHESTER | NY | 14614-1327 |
| LUCILLE GASSER | 17982 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844-9588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCILLE GEIS | 139 BERGEN ST | | | | WOODBRIDGE | NJ | 07095-1802 |
| LUCILLE GERECKE | 120 KEITH LN | # 218 | | | ATHENS | TN | 37303-4137 |
| LUCILLE GOODSON & | LARRY LAMAR JT TEN | 10429 LA MIRAGE COURT | | | TAMPA | FL | 33615-4212 |
| LUCILLE GRABOWSKI | TR LUCILLE GRABOWSKI TRUST | UA 12/19/03 | 3353 S ABERDEEN | | CHICAGO | IL | 60608-6508 |
| LUCILLE GREENE | 3310 88TH ST | | | | LUBBOCK | TX | 79423-3030 |
| LUCILLE GUITH & | MARK G GUITH JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509-1396 |
| LUCILLE GUITH & | MELINDA A BRAWNER JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509-1396 |
| LUCILLE GUITH & | THOMAS A GUITH JR JT TEN | 2440 BRIAR CRK | | | BURTON | MI | 48509-1396 |
| LUCILLE H DINGLE | BOX 314 | | | | BRAZORIA | TX | 77422-0314 |
| LUCILLE H LONG | 6035 UNITY PASS LOT 36 | | | | GROVELAND | FL | 34736-9641 |
| LUCILLE H SANSING | 15 ANCHOR LN | | | | SAN CARLOS | CA | 94070-1801 |
| LUCILLE H VAAS | 829 COUNTY RD 1600 | RD#6 | | | ASHLAND | OH | 44805-9213 |
| LUCILLE H. KUTTLER | DAVID J. KUTTLER TTEE | U/A/D 12-10-1993 | FBO LUCILLE H. KUTTLER REV TR | 6610 TIBURON CIRCLE | BOCA RATON | FL | 33433-5020 |
| LUCILLE HAGHANI | 18 CLIFFVIEW DR | | | | LAFAYETTE | NJ | 07848-3124 |
| LUCILLE HANCOX | 3103 LIDDESDALE | | | | DETROIT | MI | 48217-1114 |
| LUCILLE HARRIET (FOY) DEUTSCH | 179 MALAPARDIS ROAD | | | | CEDAR KNOLLS | NJ | 07927-1003 |
| LUCILLE HEITZMAN | 4165 RASOR DR | | | | TROY | OH | 45373-9543 |
| LUCILLE HELVIG | 205 W INTERLAKEN RD | | | | FAIRMONT | MN | 56031-3427 |
| LUCILLE HINES SWAVY | 82 WATSON AVE | | | | EAST ORANGE | NJ | 07018-3304 |
| LUCILLE I BOUSQUET | 3 HATHAWAY POND CIR | | | | ROCHESTER | MA | 02770 |
| LUCILLE I CANZANELLI & | SUSAN CANZANELLI JT TEN | 100 EVENTIDE AVE | | | LAKE PLACID | FL | 33852-8728 |
| LUCILLE I COOPER | 125 SAWMILL RD | | | | LANDENBERG | PA | 19350-9302 |
| LUCILLE I KAZMER | 16822 7 MILE ROAD PO BOX 252 | | | | STANWOOD | MI | 49346-0252 |
| LUCILLE I KOWALSKI & | PATRICIA I KELLOGG & | SUZANNE I CHIUNTI JT TEN | 1103 SOUTH SCOTT RD APT 212 | | ST JOHNS | MI | 48879-9319 |
| LUCILLE I VAN DER LAAG | CUST ROBERT J VAN DER | LAAG U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 623 PERRY PAK CREEK DRIVE | GRAND BLANC | MI | 48439-8142 |
| LUCILLE I VAN DER LAAG & | ROBERT J VAN DER LAAG JT TEN | 623 PERRY CREEK DR | | | GRAND BLANC | MI | 48439-1478 |
| LUCILLE INDA | 7640 E KRALL ST | | | | SCOTTSDALE | AZ | 85250-4657 |
| LUCILLE J CARTER & | ORAN M CARTER JT TEN | BOX 1158 | | | YELLVILLE | AR | 72687-1158 |
| LUCILLE J DESILETS | 24 MARION RD | | | | WESTPORT | CT | 06880-2922 |
| LUCILLE J DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| LUCILLE J HYDER | 253 BROADWAY | | | | NEWPORT | RI | 02840-2611 |
| LUCILLE J JENNINGS TTEE | FBO LUCILLE J JENNINGS | U/A/D 11/05/93 | 8950 CAMPBELL CREEK DR | | WALLED LAKE | MI | 48390-1704 |
| LUCILLE J LISIAK | 9339 W HOWARD AVE | APT 162 | | | MILWAUKEE | WI | 53228-1667 |
| LUCILLE J MC NERTNEY | 255 POSSUM PARK RD | RM 1110 | | | NEWARK | DE | 19711-6145 |
| LUCILLE J MCGRATH | 3789 LONG GROVE LN | | | | PORT ORANGE | FL | 32129-8616 |
| LUCILLE J PATTERSON | 219 BROOKSIDE DRIVE | | | | LINDALE | TX | 75771-5047 |
| LUCILLE J PATTERSON & | WILLIAM H PATTERSON JT TEN | 219 BROOKSIDE DR | | | LINDALE | TX | 75771-5047 |
| LUCILLE J PEASE | #305 | 2025 E GREENWICH | | | MILWAUKEE | WI | 53211-4432 |
| LUCILLE J SCOTT | 10511 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| LUCILLE J SEITZ & | JAMES P SEITZ TR | UA 02/27/1990 | LUCILLE J SEITZ LIVING TRUST | PO BOX 268 | HIGGINS LAKE | MI | 48627 |
| LUCILLE J VANDERVEEN | 2702 BURGEN CT NE | | | | GRAND RAPIDS | MI | 49525-3979 |
| LUCILLE J WHITNEY | 901 BATES ST | | | | LANSING | MI | 48906 |
| LUCILLE JACKSON | 201 W BIG BEAVER RD | STE 600 | | | TROY | MI | 48084-4161 |
| LUCILLE JARMAN | 1488 GARRETT DRIVE | | | | WALL | NJ | 07719-9647 |
| LUCILLE K HURST | 685 GUILFORD RD | | | | VERMILION | OH | 44089-2348 |
| LUCILLE K LADD TR | UA 05/02/1996 | LUCILLE K LADD REVOCABLE | LIVING TRUST | 2612 HAVERSTRAW AVE | DAYTON | OH | 45414 |
| LUCILLE K TAYLOR & | CAROLYN T WALTERS JT TEN | 7245 STONEWALL DR | | | MECHANICSVILLE | VA | 23111-1639 |
| LUCILLE KENDRICK | 4500 TRUMBULL ST | | | | DETROIT | MI | 48208-2933 |
| LUCILLE KERN | 1415 220TH ST | | | | LADORA | IA | 52251-7555 |
| LUCILLE KONO | CUST VAN MARC KONO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3941 CRAWFORD AVE | COCONUT GROVE | FL | 33133-6159 |
| LUCILLE KRIZANOWSKI & | GARY KRIZANOWSKI JT TEN | 6979 BIG TRL | | | HOLLY | MI | 48442-9153 |
| LUCILLE L BOYD | PO BOX 334 | | | | MT MORRIS | MI | 48458-0334 |
| LUCILLE L BROWN | 2951 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3210 |
| LUCILLE L CHESNEY | 509 N ERIE ST | | | | BAY CITY | MI | 48706-4409 |
| LUCILLE L DAWSON | 22 AXTON RD 2 | | | | AXTON | VA | 24054-1854 |
| LUCILLE L NOWACKI & | JOHN J NOWACKI JT TEN | 8145 HAZELTON | | | DEARBORN HEIGHTS | MI | 48127-1580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCILLE L RIGDON & | SANDRA K RIGDON JT TEN | HC 1 BOX 1081 | | | WAPPAPELLO | MO | 63966-9708 |
| LUCILLE LEGAULT | 49 ASH SWAMP RD | | | | NEWMARKET | NH | 03857-2030 |
| LUCILLE LETLOW | 705 FIRST | | | | PONTIAC | MI | 48340-2812 |
| LUCILLE LIVINGSTON | 502 ASHLAND ST | | | | DETROIT | MI | 48215-2916 |
| LUCILLE LONG | CUST JONATHAN LONG UGMA MI | 5478 VINCENT TRL | | | SHELBY TWP | MI | 48316-5261 |
| LUCILLE M ALLARD | 4453 N WEST DR | | | | QUINCY | IN | 47456 |
| LUCILLE M BAILEY | 58 HAMILTON COURT | | | | PONTIAC | MI | 48342-1334 |
| LUCILLE M BARES | 32958 BROOKSIDE CIRCLE | | | | LIVONIA | MI | 48152 |
| LUCILLE M BARNES & | WILLIAM F BARNES JT TEN | 122 SATULAH CIRCLE | | | VENICE | FL | 34293-5955 |
| LUCILLE M BIEZE | 3526 GRAND BLVD | | | | BROOKFIELD | IL | 60513-1302 |
| LUCILLE M BLANKENSHIP | 11676 MARQUART RD | | | | NEW CARLISLE | OH | 45344-9337 |
| LUCILLE M BURGER | CUST CHAD A KOWALSKI | UTMA OH | 34 SCHEIBER STREET | | TIFFIN | OH | 44883-3133 |
| LUCILLE M BURT | 4495 HOMESITE | | | | ORION | MI | 48359-2033 |
| LUCILLE M CHAMPA | 24 EVERETT ST | | | | BRISTOL | CT | 06010-2912 |
| LUCILLE M CHOWN & | BETTY ANN ANDERSON JT TEN | 3315 PEACHTREE INDUSTRAIL BLVD | APT 252 | | DULUTH | GA | 30096-2641 |
| LUCILLE M CLARK | 138 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 |
| LUCILLE M CORBO | 1778 UNION AVE | | | | UNION | NJ | 07083-5521 |
| LUCILLE M DAUGHTRY & | CHRISTINE A SMITH JT TEN | 4390 LORCOM LN APT 303 | | | ARLINGTON | VA | 22207-3328 |
| LUCILLE M HALL | 8938 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3317 |
| LUCILLE M HALL & | JUDITH L SPRAGUE JT TEN | 8938 GLASGOW DR | | | WHITE LAKE | MI | 48386-3317 |
| LUCILLE M HUGHES | 117 PERRY ST | PO BOX 633 | | | MONTROSE | MI | 48457-0633 |
| LUCILLE M MARTEL & | MICHAEL A MARTEL & PAUL E MARTEL | LUCILLE M MARTEL REVOCABLE | LIVING TRUST UA 02/24/04 | 5145 RICHFIELD RD | FLINT | MI | 48506-2158 |
| LUCILLE M MATTHEWS | 6401 SO AUSTIN | | | | LAINGSBURY | MI | 48848-9723 |
| LUCILLE M O'HEARN | C/O PATRICIA A CHAMBERS | 1049 S EUREKA AVE | | | COLUMBUS | OH | 43204 |
| LUCILLE M PETERS | BOX 364 | | | | HOGANSBURG | NY | 13655-0364 |
| LUCILLE M PETERS & | JOSEPH L PETERS JT TEN | BOX 364 | | | HOGANSBURG | NY | 13655-0364 |
| LUCILLE M PFISTER | CUST WILLIAM C PFISTER U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 315 W 24TH ST | TIFTON | GA | 31794-2807 |
| LUCILLE M PILACHOWSKI | C/O LUCILLE M BELKOWSKI | 29669 MARQUETTE | | | GARDEN CITY | MI | 48135-3601 |
| LUCILLE M RODGERS | 27 RANDY DR | | | | TAYLORS | SC | 29687-4838 |
| LUCILLE M STUTSMAN | 2004 EAST WATERBERRY DR | | | | HURON | OH | 44839-2270 |
| LUCILLE M TAYLOR | 8500 WIGGINS ROAD | | | | HOWELL | MI | 48855-9290 |
| LUCILLE M WEST | 17 CHARBON LANE | | | | NORTH EAST | MD | 21901-3419 |
| LUCILLE M WHITLOW | 2769 HENRY ROAD | | | | HENRY | VA | 24102-3129 |
| LUCILLE M WOOLEY | TR LUCILLE M WOOLEY LIVING TRUST | UA 1/21/99 | 11216 ANDERSONVILLE RD | | DAVISBURG | MI | 48350-3131 |
| LUCILLE M WRIGHT | 400 BILLY CREEK CIRCLE | | | | HURST | TX | 76053-6364 |
| LUCILLE MAE HILL | RR 3 BOX 49 | | | | RUSSIAVILLE | IN | 46979-9803 |
| LUCILLE MAKAROV TOD | MASSACHUSETTS EYE AND EAR | INFIRMARY | 5335 BREEZE HILL DR | | TROY | MI | 48098-2707 |
| LUCILLE MARSH | 1 OAKLAND GLEN | | | | CLARKS SUMMIT | PA | 18411 |
| LUCILLE MARTELLO | CUST FRANCESCA | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2563 E 19TH ST | BROOKLYN | NY | 11235-3519 |
| LUCILLE MARTELLO | CUST JULIANNE | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2563 E 19TH ST | BROOKLYN | NY | 11235-3519 |
| LUCILLE MARY WHITSTON | 2041 MANORVIEW CIRCLE N W | | | | SALEM | OR | 97304-4472 |
| LUCILLE MAZZA | 29 LORRIE LANE | | | | CLIFTON | NJ | 07012-1820 |
| LUCILLE MCCOLLUM ATKINSON & | DANIEL MCCOLLUM JT TEN | 2006 PRESTWICK DR | | | MURFREESBORO | TN | 37130 |
| LUCILLE MCCOY | 7715 CLOUDVIEW LN | | | | RALEIGH | NC | 27613 |
| LUCILLE MCKINLEY | 8106 LITTLEFIELD | | | | DETROIT | MI | 48228-4007 |
| LUCILLE MICKENS | 17737 OAKDALE | | | | ROSEVILLE | MI | 48066-3847 |
| LUCILLE MILTON & | TERESA DARLENE RIDGWAY JT TEN | 2901 IROQUOIS AVE | | | FLINT | MI | 48505 |
| LUCILLE N ELLISON | PO BOX 714 | | | | COLUMBUS | NE | 68602-0714 |
| LUCILLE N MULHERN | 5976 SARATOGA LN | | | | COOPERSBURG | PA | 18036-8817 |
| LUCILLE O BAQUET | 293 SOUTH HAGUE AVENUE | | | | COLUMBUS | OH | 43204-3004 |
| LUCILLE O MAGRI | 20120 RHAPSODY DR | | | | CLINTON TWP | MI | 48036-4429 |
| LUCILLE P BOWE | TR UA 11/24/92 BOWE FAMILY | TRUST | 1740 EMOGENE PLACE | | ESCONDIDO | CA | 92026-1043 |
| LUCILLE P HUMERICKHOUSE | 781 STATE RD 38W | | | | NEW CASTLE | IN | 47362-9787 |
| LUCILLE P HUMERICKHOUSE & | RALPH J HUMERICKHOUSE JT TEN | 781 STATE RD 38 W | | | NEW CASTLE | IN | 47362-9787 |
| LUCILLE P JANSER | 2 GEORGE ST | | | | TERRYVILLE | CT | 06786-6628 |
| LUCILLE P LANGFORD | 1913 MERAMEC DR | | | | ANDERSON | IN | 46012-3189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE P MACKEY & CLIFFORD | T MACKEY | TR LUCILLE P MACKEY & CLIFFORD MACKEY REV TR | UA 01/06/97 761 ROGER RD | | WOODSTOCK | IL | 60098-2791 |
| LUCILLE PECHINKA & | LYNNE ANN PECHINKA JT TEN | 1363 WINNWOOD-LANE | | | SUMMERTON | SC | 29148 |
| LUCILLE PETRECCA DAVIS | 6 BRIAR PATCH DR | | | | WESTERLY | RI | 02891-3565 |
| LUCILLE PLANT | 7260 W PETERSON APT E424 | | | | CHICAGO | IL | 60631-3600 |
| LUCILLE POWALONA | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| LUCILLE PRYOR | 109 BEYNE | | | | MT CLEMENS | MI | 48043-2411 |
| LUCILLE QUINN | CUST JOHN JAMES QUINN UGMA NY | 10 CREST RD | | | MANHASSET HILLS | NY | 11040-1119 |
| LUCILLE R HARRIS | 2268 LEAFMORE DRIVE | | | | DECATUR | GA | 30033-1940 |
| LUCILLE R JORGENSON | 521 PIERMONT AVE | APT 104 | | | RIVERVALE | NJ | 07675-5721 |
| LUCILLE R KONEY | 1631 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2228 |
| LUCILLE R MAGOLDA | 975 UNION RD | | | | VINELAND | NJ | 08361-6835 |
| LUCILLE R PIEPER | 5731 W 30TH ST | | | | SPEEDWAY | IN | 46224-3015 |
| LUCILLE R ROBB & | ELIZABETH A BLACK JT TEN | 322 GARNER LN | | | STOCKTON | CA | 95207 |
| LUCILLE R RUTH | 275 OLD MILL ROAD | | | | BARRINGTON | IL | 60010-4732 |
| LUCILLE R SOUTHERLAND | 217 DEER CREEK DR | | | | MATTHEWS | NC | 28105-5727 |
| LUCILLE R STRATEN | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| LUCILLE R WOLF | CUST LOUIS A WOLF UGMA NJ | 47 JEWELL ST | | | GARFIELD | NJ | 07026-3720 |
| LUCILLE R. DETLOFF | NORBERT J. DETLOFF (DEC'D) & | THOMAS DETLOFF JTWROS | 30355 ROSEMOND DRIVE | | FRANKLIN | MI | 48025-2131 |
| LUCILLE REED | 207 CROSS POINTE CT | UNIT 2A | | | ABINGDON | MD | 21009-2565 |
| LUCILLE REIGLE & | THOMAS E REIGLE & | ROBERT C REIGLE JT TEN | 3252 DEEP DRAW RD | | CROSSVILLE | TN | 38555-1511 |
| LUCILLE RICHARDSON | BOX 301 | | | | MONROE | NC | 28111-0301 |
| LUCILLE ROTOLO | 493 ANLEE RD | | | | BRIDGEWATER | NJ | 08807-2201 |
| LUCILLE S CARR | 37 UNION RD | | | | CLINTON | NJ | 08809-1229 |
| LUCILLE S FODGE | 58 PARK ROAD | | | | CHURCHVILLE | NY | 14428-9501 |
| LUCILLE S KACZYNSKI | 4800 CONWAY RD | | | | DAYTON | OH | 45431-1931 |
| LUCILLE S LAWRANCE | 14119 MOUNT PLEASANT DR | | | | WOODBRIDGE | VA | 22191-2220 |
| LUCILLE S LINCOLN | PO BOX 3459 | | | | MERIDIAN | MS | 39303-3459 |
| LUCILLE S MURRAY | KENNETH M MURRAY JT TEN | 87 OLD FARM ROAD | | | PLEASANTVILLE | NY | 10570-1505 |
| LUCILLE S RICH & | JOSEPH F GELBAND | TR LUCILLE S RICH UA 09/20/67 | PO BOX 999 | | LONG BEACH | NY | 11561-0961 |
| LUCILLE S SPARAGOWSKI | JAMES SPARAGOWSKI JT TEN | 9295 WASHINGTON ST | | | ROMULUS | MI | 48174-1544 |
| LUCILLE S SPARAGOWSKI | 9295 WASHINGTON ST | | | | ROMULUS | MI | 48174-1544 |
| LUCILLE S STEVENS | 7647 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| LUCILLE S WILKERSON | 616 LAKE WAY | | | | OLDSMAR | FL | 34677-2455 |
| LUCILLE SCHLATTERER | C/O TURTORA | 77 GABLES WAY | | | JACKSON | NJ | 08527 |
| LUCILLE SCHWARTZ | 14415 BENEFIT ST UNIT 103 | | | | SHERMAN OAKS | CA | 91423-4082 |
| LUCILLE SHORE | CUST JOEL S SHORE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7 BLACKTHORN DR | SOUTHBOROUGH | MA | 01772-1402 |
| LUCILLE SILLS WILSON | 1916 WATKINS STREET | | | | AUGUSTA | GA | 30904-4255 |
| LUCILLE STELMASZCZAK | TR LUCILLE STELMASCZAK TRUST | UA 03/14/96 | 6635 FLINTLOCK RIDGE | | UTICA | MI | 48317-3129 |
| LUCILLE STEWART | 18796 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44136-1447 |
| LUCILLE STEWART & | JACK C STEWART JT TEN | 18796 BIG CREEK PKWY | | | STRONGSVILLE | OH | 44136-1447 |
| LUCILLE STIPICUVICH | 685 ELM AVE | | | | RIDGEFIELD | NJ | 07657-1229 |
| LUCILLE STIRLING | 102 IRONGATE LANE | | | | ABERDEEN | NJ | 07747-1749 |
| LUCILLE T BRONSON & | EVAN W EVANS JT TEN | PO BOX 102 | | | ORANGEVILLE | OH | 44453-0102 |
| LUCILLE T CLAIR | 36 YORK STREET | | | | HONEOYE FALLS | NY | 14472-1112 |
| LUCILLE T RALPH | ESTATE ACCOUNT | MAUREEN R MENIHAN - EXEC | MICHAEL A RALPH - EXEC | 4 GREENTREE | PITTSFORD | NY | 14534-1810 |
| LUCILLE T TARRIS & | WALTER F TARRIS JT TEN | 8910 W JENNINGS ROAD | | | LAKE CITY | MI | 49651-8904 |
| LUCILLE TERESA TANGUAY | 109 W 4TH ST | | | | HOWELL | NJ | 07731-8509 |
| LUCILLE THALMANN | 3 VIEW RD | | | | EAST SETAUKET | NY | 11733-3040 |
| LUCILLE V BERNARD | 808-19TH ST | | | | BAY CITY | MI | 48708-7284 |
| LUCILLE V GARBACZEWSKI & | MARY ANN CASTILLO JT TEN | 5178 MAYBROOK DR | | | SAGINAW | MI | 48603-1856 |
| LUCILLE V GRACZYK | 1152 WOODNOLL DR | | | | FLINT | MI | 48507-4712 |
| LUCILLE V PELOTE | 607 WEST 58TH STREET | | | | SAVANNAH | GA | 31405-3151 |
| LUCILLE V SHARP | PO BOX 748 | | | | LONG KEY | FL | 33001-0748 |
| LUCILLE W BICKNELL | TR BICKNELL TRUST UA 03/15/00 | 1309 AIRFIELD LN | | | MIDLAND | MI | 48642-4791 |
| LUCILLE W PLOTZ | 184 COLUMBIA HEIGHTS | | | | BROOKLYN | NY | 11201-2105 |
| LUCILLE W REMKE | 1845 W. 28TH ST. TERRACE | | | | LAWRENCE | KS | 66046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCILLE W RINGOLD | 2404 MILTON STREET | | | | WARREN | OH | 44484-5249 |
| LUCILLE W SCHAFFER & | BARBARA GOLDBERG JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 |
| LUCILLE W SCHAFFER & | JOSEPH SCHAFFER JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 |
| LUCILLE W SCHAFFER & | DAVID SCHAFFER JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734-1057 |
| LUCILLE W SCHAFFER & | KATHLEEN DE GEUS JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734-1057 |
| LUCILLE W SCHAFFER & | BETH ANN SCHAFFER JT TEN | 450 W SCHLEIER ST | | | FRANKENMUTH | MI | 48734 |
| LUCILLE WEISEL | 12752 CALIFA | | | | NORTH HOLLYWOOD | CA | 91607-1011 |
| LUCILLE WETING & | LAWRENCE WETING JT TEN | PO BOX 81875 | | | ROCHESTER | MI | 48308-1875 |
| LUCILLE WOLLBRINK | 518 W ADAMS ST | | | | LORAINE | IL | 62349 |
| LUCILLE WRIGHT | 13435 NE 47TH ST | | | | BELLEVUE | WA | 98005-1111 |
| LUCILO MAGALLANES | 5372 BUTTON GWINNETT PL | | | | NORCROSS | GA | 30093-3906 |
| LUCINA M MOOMEY | 8097 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 |
| LUCINDA A FISHER | PO BOX 581 | | | | DALLAS | OR | 97338-0581 |
| LUCINDA A FRIEDRICHSEN | 686 W RIVER RD | | | | NICHOLS | NY | 13812-2114 |
| LUCINDA BLAND | 5021 WEST LEYMOYNE | | | | CHICAGO | IL | 60651 |
| LUCINDA C SPARKS | CUST JEFFREY A SPARKS | UTMA IN | 5640 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46220-3026 |
| LUCINDA FUGATE BACH | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| LUCINDA G JESKO | 6340 COGSWELL | | | | ROMULUS | MI | 48174-4044 |
| LUCINDA H HARDZOG | 9517 PURCELL DRIVE | | | | POTOMAC | MD | 20854-4541 |
| LUCINDA HAWKINS | CGM IRA ROLLOVER CUSTODIAN | 85 S RIDGE ROAD | | | YORK SPRINGS | PA | 17372-9510 |
| LUCINDA J EMERICK | 1088 CONFER AVE | | | | JOHNSTOWN | PA | 15905-4414 |
| LUCINDA J MAGRANE | C/O LUCINDA J MCGRANE-MC NEW | 9481 MC AFEE RD | | | MONTROSE | MI | 48457-9123 |
| LUCINDA K KONING | 1737 E FULTON | | | | GRAND RAPIDS | MI | 49503-3868 |
| LUCINDA KING | 5557 CHESTNUT HILL RD | | | | COOPERSBURG | PA | 18036-9485 |
| LUCINDA L ENGLISH & | EDWARD A ENGLISH JT TEN | 1044 SOLDIER CREEK RD | | | GRANTS PASS | OR | 97526-7875 |
| LUCINDA L YOUNGS | 2075 NW BLVD N W | | | | WARREN | OH | 44485-2302 |
| LUCINDA LAFRENIERE | 12 FAIR OAKS DRIVE | LEXINGTON | | | LEXINGTON | MA | 00242 |
| LUCINDA LETT | C/O LUCINDA STEWART | 09660 COUNTY ROAD 66A | | | NEW BREMEN | OH | 45869-9760 |
| LUCINDA LOTT | 14 ALMWEG LANE | | | | JAY | NY | 12941-2002 |
| LUCINDA M DOWLING | PO BOX 175 | | | | WELAKA | FL | 32193-0175 |
| LUCINDA M SAUNDERS | CGM IRA ROLLOVER CUSTODIAN | 8301 71ST ST NW | | | GIG HARBOR | WA | 98335-6260 |
| LUCINDA OWEN TR | UA 09/18/2008 | LUCINDA OWEN TRUST | 1301 HIGHLAND DR | | JUNCTION CITY | KS | 66441 |
| LUCINDA P WEBSTER | 77 WEBSTER LANE | | | | NEW CUMBERLAND | WV | 26047-3103 |
| LUCINDA PADDOCK DAY | 88 WHITCOMB AVENUE | | | | HINGHAM | MA | 02043-3323 |
| LUCINDA R GALLAWAY & | ROBERT L GALLAWAY JT TEN | 321 N RIDGEWAY DR | | | BATLE CREEK | MI | 49015 |
| LUCINDA R HUNTER & | CHRISTOPHER E HUNTER JT TEN | 29 WILLIAMS ST | | | LYNDONVILLE | VT | 05851 |
| LUCINDA RIO | 3718 W MCKAY AVE | APT 105 | | | TAMPA | FL | 33609-4532 |
| LUCINDA S DAVIS | 11441 BONNIE LANE | | | | LAURINBURG | NC | 28352-7829 |
| LUCINDA S GEISER | 3654 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9720 |
| LUCINDA STUCKEY | 2400 E CARY APT 308 | | | | RICHMOND | VA | 23223-7859 |
| LUCINDA W WILLIAMS | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 |
| LUCINDA WOLLBRINK | C/O L KUNZ | 518 W ADAMS | | | LORAINE | IL | 62349-1049 |
| LUCINDE ANN BARTON | EDWARD HEARDMAN BARTON III | JT WROS | 878 BRIGHTON PLACE | | GLEN BURNIE | MD | 21061-2849 |
| LUCINDO W MARTINEZ | 1913 WILDER ST | | | | RENO | NV | 89512-1939 |
| LUCINDO W MARTINEZ & | FEDELINA A MARTINEZ JT TEN | 1913 WILDER STREET | | | RENO | NV | 89512-1939 |
| LUCINO F GUERRERO | 58970 ORCHARD | | | | NEW HAVEN | MI | 48048-2758 |
| LUCIO R OCHOA | 1200 W WINTON AVE | SPC 47 | | | HAYWARD | CA | 94545-1411 |
| LUCIOS CORUBIA | 1698 ROUTE 9D | | | | COLD SPRING | NY | 10516-3535 |
| LUCIOUS BAILEY | 1915 CEDAR ST | | | | ANDERSON | IN | 46016-3934 |
| LUCIOUS BAILEY & | CHRISTINE BAILEY JT TEN | 1915 CEDAR ST | | | ANDERSON | IN | 46016-3934 |
| LUCIOUS C DENT JR | 6 SHARON AVENUE | | | | IRVINGTON | NJ | 07111-3537 |
| LUCIOUS G TILLMAN | 240 DICK AVE | | | | PONTIAC | MI | 48341-1800 |
| LUCIUS B DABNEY & | ALLENE H DABNEY JT TEN | PO BOX 947 | | | VICKSBURG | MS | 39181-0947 |
| LUCIUS BOLLES EVANS | PO BOX 35 | | | | CHESTERFIELD | NH | 03443-0035 |
| LUCIUS E ANTHONY | PO BOX 413 | | | | MERIDEN | CT | 06450-0413 |
| LUCIUS E WILLIAMS | 727 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCIUS ELDRIDGE | 8085 WHITCOMB | | | | DETROIT | MI | 48228-2234 |
| LUCIUS FELDER JR | 3430 COLUMBIA CT | | | | DECATUR | GA | 30032-7234 |
| LUCIUS MAYFIELD | 624 S 24TH ST | | | | SAGINAW | MI | 48601-6508 |
| LUCIUS O POLING | 879 BINNS BLVD | | | | COLUMBUS | OH | 43204-2379 |
| LUCIUS S NOTTINGHAM 3RD | 316 OCEAN WALK DR N | | | | ATLANTIC BCH | FL | 32233-4690 |
| LUCKNER ANGLADE | 250 EAST HAZELWOOD AVE | | | | RAHWAY | NJ | 07065-4937 |
| LUCRECIA B BENITO | 2102 TALLAPOOSA DR | | | | DULUTH | GA | 30097-7980 |
| LUCRECIA MARESCA TRUST | DTD 9/4/01 | LUCRECIA MARESCA & | JOHN MARESCA TTEES | 31 CROCUS LA | TRUMBULL | CT | 06611-1216 |
| LUCRETIA A GUY | 216 THUNDERBIRD DR | | | | HARVEST | AL | 35749-9605 |
| LUCRETIA A HULL & | JAMES A HULL JT TEN | 2912 TAZEWELL PIKE | | | KNOXVILLE | TN | 37918-1873 |
| LUCRETIA A LITTLE | BOX 2054 | | | | FREDERICKSBRG | TX | 78624-1917 |
| LUCRETIA A TYLER | 49 STONEHEDGE DRIVE | | | | NEWINGTON | CT | 06111-4919 |
| LUCRETIA D CHIVERS | 5086 FORTMAN DR | | | | DAYTON | OH | 45418-2233 |
| LUCRETIA E SEIPEL | 24973 BROADMORE | | | | HAYWARD | CA | 94544-1723 |
| LUCRETIA ELLIS | 7024 COMMANDER HOWE TE | | | | BRANDYWINE | MD | 20613-6227 |
| LUCRETIA F PURVIS | 2327 COX FERRY RD | | | | FLORA | MS | 39071-9487 |
| LUCRETIA GONSHAK | 10 KINGSWOOD WAY | | | | SOUTH SALEM | NY | 10590-2612 |
| LUCRETIA L STURGEON | 2516 MAUNA KEA DR | | | | CERES | CA | 95307-1925 |
| LUCRETIA M SCHONDEL | 214 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| LUCRETIA MARY MORRISON | 6404 FORT SCOTT COURT | | | | PLANO | TX | 75023-4311 |
| LUCRETIA P JACKSON | 20280 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076-5018 |
| LUCRETIA WILLIAMS | 13686 TRENTON RD | | | | SOUTHGATE | MI | 48195-1828 |
| LUCTA ALLEN-GERALD | 105 CORLIES AVE | | | | PELHAM | NY | 10803 |
| LUCTA J ALLEN | 1130 CHEROKEE RD | | | | FLORENCE | SC | 29501 |
| LUCY A BLAISDELL | C/O LUCY DEMAYO | 46 MILLER RD | | | NORTH WINDHAM | CT | 06256-2732 |
| LUCY A BORYS | 359 TEGGERDINE TRL | | | | WHITE LAKE | MI | 48386-2173 |
| LUCY A CERBONE | 27 GRANDVIEW DR | | | | MT KISCO | NY | 10549-1829 |
| LUCY A DE MAYO | 46 MILLER RD | | | | NO WINDHAM | CT | 06256-2732 |
| LUCY A ERBY | 3353 CARDINAL | | | | SAGINAW | MI | 48601-5712 |
| LUCY A MASTERS | 2624 MIDVALE PLACE | | | | DAYTON | OH | 45420-3532 |
| LUCY A MITCHELL | 928 GRAHAM STREET | | | | BURLINGTON | NC | 27217-6062 |
| LUCY A ROBINO | 2700 W 4TH ST | | | | WILMINGTON | DE | 19805-1817 |
| LUCY A RODRIQUEZ | 3259 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| LUCY A SCHULTZ | 135 JACOBS | | | | MONT CLARE | PA | 19453-5033 |
| LUCY A SHINSKY & | CAROLYN C SCHMIDT JT TEN | 113 BROOKSIDE LN | | | CORAOPOLIS | PA | 15108-9785 |
| LUCY ALEXA ZILLESSEN | ATTN ALEXA ZILLESSEN GOODMAN | 2918 VININGS FOREST WAY | | | ATLANTA | GA | 30339-4222 |
| LUCY AMEN WARNER | 353 E 72ND ST 3-D | | | | NEW YORK | NY | 10021-4686 |
| LUCY ANN LEMAY | C/O CORWIN | 355 DEER LANE | | | OXFORD | MI | 48371-2842 |
| LUCY ANN MATZ | 643 N EAST AVE | | | | OAK PARK | IL | 60302-1715 |
| LUCY AROOSIAN | 1600 PARKER AVE | APT 10 D | | | FORT LEE | NJ | 07024-7005 |
| LUCY B DIXON & | JOSEPH ROBERT DIXON JT TEN | 5713 N 21ST ST | | | PHOENIX | AZ | 85016-2739 |
| LUCY B HUGHES TRUST | UAD 02/15/60 | BARRY ALAN LABAR & | SANDRA LABAR ZALEWSKI TTEES | 412 SHRUB ROAD | BRISTOL | CT | 06010-2454 |
| LUCY BAKER BLOODWORTH ACF | BENJAMIN BLOODWORTH U/AL/UTMA | 3833 KINROSS DRIVE | | | BIRMINGHAM | AL | 35242-5803 |
| LUCY BANKER | CUST DOUGLAS BANKER UGMA NY | 726 FOREST AVE | | | MAMARONECK | NY | 10543-4415 |
| LUCY BARO | 2023 PARKER BAY DRIVE | | | | MURRELLS INLET | SC | 29576-7116 |
| LUCY BENINATI | 649 SECOND AVE | | | | NEW YORK | NY | 10016-4201 |
| LUCY BIAMONTE | NAPOLEAN BIAMONTE | JOINT | 495 MEADOWBROOK DRIVE | | LEWISTON | NY | 14092-1934 |
| LUCY BOCCHINO | 12 MANOR ROAD | | | | RHINEBECK | NY | 12572-1708 |
| LUCY BUCH TOD | CAROL BUCH | SUBJECT TO STA TOD RULES | 117 EAST GIBBONS ST | | LINDEN | NJ | 07036-2957 |
| LUCY C CUTOLO & | FRANK J BOSCARDIN JT TEN | 94 COLLEGE LN | | | MILLBROOK | NY | 12545-5547 |
| LUCY C ELLIOTT | 1111 MAIN ST | APT 503 | | | DANVILLE | VA | 24541-2953 |
| LUCY C FLYNN | 41805 BORCHART ST | | | | NOVI | MI | 48375-3328 |
| LUCY C KING | 119 GUAM AVE | | | | MISHAWAKA | IN | 46545-3932 |
| LUCY C SALOT | 1811 YALE DR | | | | LOUISVILLE | KY | 40205-2030 |
| LUCY CAMMALLERI & | JOHN S CAMMALLERI JT TEN | 4210 ABERFOYLE AVE | | | FORT PIERCE | FL | 34947-1355 |
| LUCY COLEMAN | 15245 FORRER | | | | DETROIT | MI | 48227-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCY CUOMO RAFFERTY | 1286 CAMBRIA ST | | | | UNIONDALE | NY | 11553-1323 |
| LUCY D MOORE | 421 N 700 E | | | | MARION | IN | 46952 |
| LUCY D TROXELL | TR UA 06/05/90 LUCY D TROXELL | TRUST | 32001 VIEWLAKE LANE | | WESTLAKE VLG | CA | 91361-3621 |
| LUCY DE PINTO | BOX 378 | TAMARACK RD | | | ALPINE | NJ | 07620-0378 |
| LUCY DECAPRIO | CGM IRA CUSTODIAN | 2355 62ND STREET | | | BROOKLYN | NY | 11204-2637 |
| LUCY DIGIOIA | 148 JADELAWNS DR | | | | LAKEWOOD | NJ | 08701 |
| LUCY E JOHNSON | G-3280 MENOMINEE | | | | BURTON | MI | 48529 |
| LUCY EASTER SHIRES | 3915 NORTH HUGUENOT RD | | | | RICHMOND | VA | 23235-1607 |
| LUCY F BRINKLEY | 2424 TRIPPLET BLVD | | | | AKRON | OH | 44312-2455 |
| LUCY F KING | 6470 LARME AVE | | | | ALLEN PARK | MI | 48101-2434 |
| LUCY FAULKNER | 1816 BELMONT ST | | | | FESTUS | MO | 63028-3145 |
| LUCY FOARD | 19959 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| LUCY FORD | 609 E CLAY | | | | MOUNT PLEASANT | IA | 52641-2328 |
| LUCY FULK NEW | 304 CHURCH ST | | | | KING | NC | 27021-9120 |
| LUCY G GUTIERREZ | 231 FERMOORE ST | | | | SAN FERNANDO | CA | 91340-2701 |
| LUCY G HANNA | 91B NIPMUC TR | | | | NORTH PROVIDENCE | RI | 02904-7755 |
| LUCY GIOIA | 121 B HERITAGE HILLS | | | | SOMERS | NY | 10589-1318 |
| LUCY H CRAIG | 1551 RAYS FORK ROAD | | | | SADIEVILLE | KY | 40370-9725 |
| LUCY H PECKHAM | 5271 MAIN ST | APT 107 | | | BUFFALO | NY | 14221 |
| LUCY HANNAS | ESSEX MEADOWS | APT. 310 | 30 BOKUM ROAD | | ESSEX | CT | 06426-1542 |
| LUCY HELLER | 100 FORREST RIDGE DR | APT 323 | | | TRENTON | NJ | 08648-3769 |
| LUCY HENSLEY | 4605 CORAL REEF LANE | | | | VIRGINIA BEACH | VA | 23455-2875 |
| LUCY HOPE GOODWIN | 2646 DEWEY AVE | | | | ROCHESTER | NY | 14616-4749 |
| LUCY HORTON BUTLER | 122 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| LUCY I GAY | 3131 E COUNTY ROAD 54 | | | | BLYTHEVILLE | AR | 72315-7200 |
| LUCY I GOODEN | 12 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| LUCY J ARNOLD | 1003 BARRINGTON DR | | | | GREENCASTLE | IN | 46135-8191 |
| LUCY J ATKINS | VIRGINIA AVE 10325 | | | | BASSETT | VA | 24055-5928 |
| LUCY J BRANSON | 28 S MCGEE ST | | | | DAYTON | OH | 45403-2124 |
| LUCY J EDWARDS | 703 E MADISON | | | | PONTIAC | MI | 48340-2939 |
| LUCY J HACK | CUST HOWARD MARK HACK | UTMA WI | 100 E WISCONSIN AVE STE 1020 | | MILWAUKEE | WI | 53202-4112 |
| LUCY J HADAC | 3309 E VALLEY | | | | SEATTLE | WA | 98112-4343 |
| LUCY J HARVILLE & | GERALD E HEATH JT TEN | 11743 DIXIE RD | | | CENTRAL POINT | OR | 97502-9303 |
| LUCY J HOPPES & | PENNY S HOOVER JT TEN | 5384 TORREY RD | | | FLINT | MI | 48507-3808 |
| LUCY J PARKER | 17403 WOODINGHAM DRIVE | | | | DETROIT | MI | 48221-4505 |
| LUCY J RAMUNNI | 23 PERKIOMEN AVE | | | | STATEN ISLAND | NY | 10312-2016 |
| LUCY J REYNOLDS | PO BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 |
| LUCY J RICE | 40 HOLMES ST | | | | CARVER | MA | 02330-1312 |
| LUCY J. KARL TTEE | FBO THE LUCY J. KARL 1994 TRUS | U/A/D 01-20-1994 | PO BOX 2703 | | CONCORD | NH | 03302-2703 |
| LUCY JANE CONLEY | 40204 MARYLAND AVE | | | | FENWICK ISLAND | DE | 19944-9317 |
| LUCY JANE WILSON | C/O LUCY J BURT | 1620 NORTHRIDGE CT | | | MONROE | MI | 48162-5122 |
| LUCY K ANDREOLI | UNIT 65 | 25 PADANARAM ROAD | | | DANBURY | CT | 06811-4812 |
| LUCY K CIROCCO | 270 JAMESTOWN RD | | | | PITTSBORO | NC | 27312-6752 |
| LUCY K HOSLEY EX | EST RICKY HOSLEY | 774 LEE ANDREWS AVE SE | | | ATLANTA | GA | 30315-6812 |
| LUCY K MEANS | TR LUCY MEANS SEPARATE PROPERTY | TRUST UA 10/12/04 | 3419 XENOPHON ST | | SAN DIEGO | CA | 92106-1543 |
| LUCY K TAPPER | 45 GATES STREET | | | | FRAMINGHAM | MA | 01702-5503 |
| LUCY KIDD | R#3 BOX 5156 | | | | WESTVILLE | OK | 74965 |
| LUCY KOSCIERZYNSKI & | RICHARD KOSCIERZYNSKI JT TEN | 570 RENFREW | | | LAKE ORION | MI | 48362 |
| LUCY KOWAL | TR SOPHIE KOWAL TRUST | UA 11/19/91 | 45 GATES STREET | | FRAMINGHAM | MA | 01702-5503 |
| LUCY L CRENSHAW | 4606 KELTON DRIVE | | | | DALLAS | TX | 75209-3822 |
| LUCY L MARTIN | 10120 W 96TH APT D | | | | OVERLAND PARK | KS | 66212-5136 |
| LUCY L NOVAK | 186A ROSSMOOR DR | | | | MONROE TWP | NJ | 08831-6668 |
| LUCY L NOVAK | 186A ROSSMOOR DR | | | | MONROE TWP | NJ | 08831-6668 |
| LUCY LEE | CUST CATHY LEE UTMA MN | C/O CATHY WINTER | 5241 RICHWOOD DR | | MINNEAPOLIS | MN | 55436 |
| LUCY M BOYD | 14503 CROSS JUNCTION ST | | | | HOUSTON | TX | 77084-1596 |
| LUCY M EDWARDS & | MARGARET EDWARDS JT TEN | 301 SHEFFIELD DR | | | BLOOMINGTON | IN | 47408-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCY M FELLOWS | CUST HELEN FELLOWS U/THE | MINNESOTA UNIFORM GIFT TO MINORS ACT | 1223 ROGER GOULD AVE | APT 209 | SAINT PAUL | MN | 55116-3130 |
| LUCY M FIELDS | CUST ANDREA LYNN FIELDS UGMA CA | PO BOX 751044 | | | PETALUMA | CA | 94975-1044 |
| LUCY M FIELDS | CUST TRACY LYNN FIELDS UGMA CA | 3850 SPRING HILL RD | | | PETALUMA | CA | 94952-9637 |
| LUCY M FINLEY & | DONNA M SMITH JT TEN | 801 W LONG LAKE RD | | | BLOOMFIELD | MI | 48302-2059 |
| LUCY M GARCIA | 25016 TARMAN AVE | | | | HAYWARD | CA | 94544-2122 |
| LUCY M GIANNOTTI & | ALFRED W GIANNOTTI JR JT TEN | C/O J J FALLON | PO BOX 1121 | 3050 FAIRWAY DRIVE | CUTCHOGUE | NY | 11935 |
| LUCY M GONZALES | 20914 PARK CANYON DRIVE | | | | KATY | TX | 77450-4137 |
| LUCY M GOSSETT | 2403 FLORIAN% LUCY KLOTZ | | | | HAMTRAMCK | MI | 48212-3411 |
| LUCY M HARLAND | CGM IRA CUSTODIAN | 1746 CONIFER AVENUE | | | KISSIMMEE | FL | 34758-2326 |
| LUCY M JOHNSON | 3905 HWY 22 | | | | EDWARDS | MS | 39066-9035 |
| LUCY M JONES | 00639 E DEARBORN ST | | | | ENGLEWOOD | FL | 34223 |
| LUCY M KLOTZ | 2403 FLORIAN | | | | HAMTRAMCK | MI | 48212-3411 |
| LUCY M KLOTZ & | JOHN P KLOTZ JT TEN | 2403 FLORIAN | | | HAMTRAMCK | MI | 48212-3411 |
| LUCY M LANGE | 4720 ST ANDREWS WAY | | | | FORT SMITH | AR | 72903-3576 |
| LUCY M OATES | 218 SANDYWOOD CT | | | | MADISON | AL | 35758-6645 |
| LUCY M OWEN | 320 MOCKINGBIRD GARDENS DR | | | | LOUISVILLE | KY | 40207-5703 |
| LUCY M RAY | 195 PROSPECT | | | | PONTIAC | MI | 48341-3037 |
| LUCY M SPEARS | 413 EAST NORTH ST | | | | MEDINA | OH | 44256-1951 |
| LUCY M STERNFELS | BOX 100 | | | | PLATTENVILLE | LA | 70393-0100 |
| LUCY M STRICKLAND | 2967 HENDRICKS | | | | DETROIT | MI | 48207-3320 |
| LUCY MERRILL BATES | 1845 WELLINGTON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0064 |
| LUCY MESSICK HELLER | 80 SECOND ST | | | | PARK RIDGE | NJ | 07656-1851 |
| LUCY N KANSON | CUST DAVID KANSON-BENANAV | UTMA MN | 1898 ASHLAND AVE | | ST PAUL | MN | 55104-5948 |
| LUCY NELSON | CUST DAVID NELSON U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 5329 OAK CENTER DRIVE | | OAK LAWN | IL | 60453-3863 |
| LUCY ORNAT | 5565 CLINTON ST | | | | ELMA | NY | 14059-9478 |
| LUCY P MIDOLO | 3527 MADISON ST | | | | HYATTSVILLE | MD | 20782-3227 |
| LUCY P SHARPE | 1355 VROOM RD | | | | SPENCERPORT | NY | 14559-9714 |
| LUCY PASQUARELLI | 60 GIFFORD AVE. | | | | POUGHKEEPSIE | NY | 12601-1810 |
| LUCY PENNINGTON | 22 E DELAWARE AVENUE | | | | PENNINGTON | NJ | 08534-2301 |
| LUCY PETOIA | 108 JEFFERSON TER | | | | SPRINGFIELD | NJ | 07081 |
| LUCY PROHASKA | 6891 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| LUCY R CALORE | 746 DICKERSON ROAD | | | | WILLOWICK | OH | 44095-4225 |
| LUCY R MEDLICOTT | 3921 SOUTH GROVE AVE | | | | STICKNEY | IL | 60402-4167 |
| LUCY R MURPHY | 5253 W WICHITA DR | | | | BEVERLY HILLS | FL | 34465-2007 |
| LUCY R QUATTRO | PO BOX 131 | | | | DAVIS | WV | 26260-0131 |
| LUCY R SHINE | TR LUCY R SHINE TRUST | UA 01/19/05 | 1710 LILLY LANE | | NEW ALBANY | IN | 47150-1902 |
| LUCY RACHEL TAUSS | 59 PARKWOODS RD | | | | PLANDOME | NY | 11030-1538 |
| LUCY REISS MULLEN | 36 EAST 72ND ST | | | | NY | NY | 10021-4247 |
| LUCY RINGROSE CLARKE | 37 KIMBERLY RD | | | | NEWINGTON | CT | 06111-1018 |
| LUCY ROBERTS-MUSCI | TR LUCY ROBERTS-MUSCI TRUST | UA 11/10/81 | 638 TELYA RIDGE | | MILFORD | MI | 48381-1877 |
| LUCY S BARNHILL | CUST SARA L ROSAMOND UTMA NC | 3017 DAVENTRY LANE | | | RALEIGH | NC | 27613-6506 |
| LUCY S HOWARD | 3907 CAIN CT | | | | DAYTON | OH | 45408-2311 |
| LUCY S WILLIAMSON | TR LUCY S WILLIAMSON TRUST | UA 8/4/98 | 602 TEESIDE CT | | SAINT AUGUSTINE | FL | 32080-9167 |
| LUCY SANTULLO | 27 BETHEL STREET | | | | BRISTOL | CT | 06010-6202 |
| LUCY SEWARD FELDMAN | 11 ELVES LANE | | | | LEVITTOWN | NY | 11756-5522 |
| LUCY SPAGNUOLO | T.O.D. NAMED BENEFICIARIES | SUBJ STA TOD RULES | 5141 ROYER RANCH ROAD | | LAS VEGAS | NV | 89149-4741 |
| LUCY STOUT | 2808 CLEVELAND ROAD W | | | | HURON | OH | 44839-1061 |
| LUCY SYLVESTER & | MICHAEL BITTO JT TEN | WHITNEY LENTO HOUSE | 15 SUMMER ST | | EVERETT | MA | 02149-3767 |
| LUCY THOMS-HARRINGTON | BOX 746 | | | | LOMPOC | CA | 93438-0746 |
| LUCY V MOSCHILLI TTEE FBO | THE LUCY V MOSCHILLI LIV TR | DTD 02/27/2001 | 273 CENTRAL ST | | MILFORD | MA | 01757-3497 |
| LUCY V VANGELDER | TR UA 09/30/92 LUCY V VAN | GELDER LIVING TRUST | 21 RIVERSIDE DRIVE #902 | | COCOA | FL | 32922 |
| LUCY VENTRESCA & | JOHN VENTRESCA JT TEN | 427 CARMEL HILL RD N | | | BETHLEHEM | CT | 06751-1606 |
| LUCY VOORHEES | 843 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3146 |
| LUCY W BANTA | 3461 KEITHSHIRE WAY | | | | LEXINGTON | KY | 40503-4183 |
| LUCY W HARRELL | PO BOX 889 | | | | HAINES | AK | 99827-0889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCY WELLS TIERNEY | 215 MICHIGAN AVE | | | | SLIDELL | LA | 70458-2729 |
| LUCY WILEY | 100 RIVER STREET | | | | HORNELL | NY | 14843-2265 |
| LUCY Y MO | CGM ROTH IRA CUSTODIAN | 73-29 197TH ST | | | FRESH MEADOWS | NY | 11366-1814 |
| LUCYNA D TEKLINSKI | CUST THOMAS M TELKINSKI UGMA MI | 28401 WALKER | | | WARREN | MI | 48092-4149 |
| LUDIA J PATTERSON | 9612 S EUCLID | | | | CHICAGO | IL | 60617-4726 |
| LUDIA S GOLDSBY | 7221 SHOWPLACE DRIVE | | | | DAYTON | OH | 45424-3126 |
| LUDIE H EDWARDS | 5301 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127-3052 |
| LUDIE J JOHNSON | APT 9-D | 235 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10606-2532 |
| LUDIN W CILLS | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| LUDLOW S BUTLER JR & | ANNE D BUTLER JT TEN | 5545 THUNDERBIRD LANE | | | LA JOLLA | CA | 92037-7059 |
| LUDMILA SADLO | 5225 DARBY CIRCLE | | | | ROCHESTER | MI | 48306-2725 |
| LUDMILLA ISAACSON | 6633 HORSESHOE CURV | | | | CHANHASSEN | MN | 55317-9526 |
| LUDOVIC B RIDDELL | 23 ELM DR | | | | SKILLMAN | NJ | 08558-1608 |
| LUDRUS E CRADDOCK | 7778 E LINDEN LANE | | | | PARMA HEIGHTS | OH | 44130-5828 |
| LUDVIG W SHIREY | 9028 GOLD RIDGE LANE | | | | MECHANICSVILLE | VA | 23116-5821 |
| LUDVIK H JUN | PO BOX 650 | | | | GRAPEVIEW | WA | 98546-0650 |
| LUDVIK H JUN | PO BOX 650 | | | | GRAPEVIEW | WA | 98546-0650 |
| LUDVIK J MIKLAUSICH & | PATRICIA L MANSON JT TEN | 921REGAL MANOR WAY | | | SUN CITY CENTER | FL | 33573-6581 |
| LUDWIG A JAHN | 4409 CONGRESSIONAL DR | | | | CRP CHRISTI | TX | 78413 |
| LUDWIG ANDREW MATHEWS | 74 SHARP ST | | | | N PATELTOGUEUE | NY | 11772-1718 |
| LUDWIG ANTAL | 53300 BROOKFIELD | | | | SHELBY TOWNSHIP | MI | 48316-2110 |
| LUDWIG BERNHARD | 26 RINGSTRASSE | 67706 KRICKENBACH | REPL OF | GERMANY | | | |
| LUDWIG C BERGMAN | 5211 STANLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-2828 |
| LUDWIG C BOESGAARD | 4 COMMONWEALTH ROAD | | | | KENILWORTH | NJ | 07033-1402 |
| LUDWIG ELI KATZENSTEIN & | ZITA TOBY KATZENSTEIN JT TEN | 1753 EAST 21ST ST | | | BROOKLYN | NY | 11229-1514 |
| LUDWIG F HUPE | 10 WABASH AVE | | | | WORCESTER | MA | 01604-5419 |
| LUDWIG FRIEDMAN & | MRS LIVIA FRIEDMAN JT TEN | 70-25 YELLOW STONE BLVD | APT 19-X | | FOREST HILLS | NY | 11375-3178 |
| LUDWIG HOWARD ADAMS | 852 RAMAPO WAY | | | | WESTFIELD | NJ | 07090-3812 |
| LUDWIG KARDOS | 103 GREENWOOD DR | | | | NEW CUMBERLND | PA | 17070-3021 |
| LUDWIG L ALBERTI | SIMPLE IRA-PERSHING LLC CUST | PO BOX 38 | | | DELMAR | DE | 19940-0038 |
| LUDWIG L SCHIEBEL | 10822 KOLB | | | | ALLEN PK | MI | 48101-1182 |
| LUDWIG M BROUWER | 557 WEST STREET | | | | WALPOLE | MA | 02081-1522 |
| LUDWIG M MALIK | 12128 NATHALINE | | | | REDFORD | MI | 48239-2581 |
| LUDWIG MANZ SR | 2043 BURR AVE | | | | BRONX | NY | 10461-3907 |
| LUDWIG MOLBERT | HERWEGHSTR 2 | D-64347 GRIESHEIM | GERMANY | | | | |
| LUDWIG P MANDLA | 9624 DRY CREEK RD | | | | CHESTERFIELD | VA | 23832-1933 |
| LUDWIG R KOWALSKI | 1034 STRATFIELD RD | | | | FAIRFIELD | CT | 06432-1698 |
| LUDWIG TUTSCH & | MRS ELLEN TUTSCH JT TEN | 725 MILLER AVE | APT 401 | | FREEPORT | NY | 11520-6351 |
| LUDWIG VILLASI & | KLARA VILLASI JT TEN | 2000 W 50TH ST | | | WESTWOOD HILLS | KS | 66205-2024 |
| LUDY VERA MACHOWICZ | 29747 ROAN | | | | WARREN | MI | 48093-3533 |
| LUE C SUDDUTH | 3627 JERREE | | | | LANSING | MI | 48911-2635 |
| LUE D WALKER | 2254 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| LUE DORIS GREEN | PO BOX 352824 | | | | TOLEDO | OH | 43635-2824 |
| LUEDELPHIE JAMES | RTE 1 BOX 68B | | | | DODDRIDGE | AR | 71834-9704 |
| LUELLA A THORSBY | 69 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2622 |
| LUELLA C BEAGLE | 4334 E COLDWATER RD | | | | FLINT | MI | 48506-1054 |
| LUELLA H KING | 1127 RUDDELL DRIVE | | | | KOKOMO | IN | 46901-1937 |
| LUELLA H LANIER | 11751 PROMENADE | | | | DETROIT | MI | 48213-1317 |
| LUELLA K EMERY | TR LUELLA K EMERY REV LIV TRUST | UA 6/18/98 | 264 BILTMORE DRIVE | | DEARBORN HEIGHTS | MI | 48127-3710 |
| LUELLA L FLORES | 7173 WATERMILL WAY | | | | SALT LAKE CTY | UT | 84121 |
| LUELLA M COBB & | DOUGLAS J COBB JT TEN | 10133 LAPEER RD APT 309 | | | DAVISON | MI | 48423-8197 |
| LUELLA M COBB & | JON C COBB JT TEN | 10133 LAPEER RD APT 309 | | | DAVISON | MI | 48423-8197 |
| LUELLA M COBB & | RANDY S COBB JT TEN | 10133 LAPEER RD APT 309 | | | DAVISON | MI | 48423-8197 |
| LUELLA M CONDON | 16812 SE 63RD LANE | | | | OKLAWAHA | FL | 32179-3196 |
| LUELLA M DOCKHAM | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9733 |
| LUELLA M DREYER | 1 MORNINGSIDE DR | | | | MILLVILLE | NJ | 08332-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUELLA M MUSSLEMAN TOD | LAURIE L GRECO | 2123 CLARION CRT | | | MIAMISBURG | OH | 45342 |
| LUELLA M TAFT & | ROBERT D TAFT JT TEN | G 6412 LUCAS RD | | | FLINT | MI | 48506 |
| LUELLA MOLETT | 499 GOING | | | | PONTIAC | MI | 48341-3322 |
| LUELLA R MULLIGAN TTEE | TRUST DATE 10/06/00 | LUELLA R MULLIGAN REV TR AGRMNT | 9335 330TH ST W | | NORTHFIELD | MN | 55057-5216 |
| LUELLA T STEIN | 302 CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870-6924 |
| LUELLA V BRIGGS & | FRANK V BRIGGS JT TEN | 622 MT OAK AVE NE | | | ST PETERSBURG | FL | 33702-6056 |
| LUELLA VIRGINIA SNYDER | 3223 HIGHWAY 4 | | | | WINNSBORO | LA | 71295-6853 |
| LUERTHA MOSS | C/O DANNY MOSS | 2724 LAWRENCE ST | | | DETROIT | MI | 48206 |
| LUETTA MARLENE BURKE | 360 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| LUETTE W LEDFORD | TR LUETTE W LEDFORD TRUST | UA 02/12/80 | 10211 ISLE OF PINES CRT | | PORT ST LUCIE | FL | 34986-3203 |
| LUEVENNIE MC GINNIS | 117 E RUSSELL | | | | FLINT | MI | 48505-2742 |
| LUEVONDA W MC CAULEY | BOX 43 | | | | CASSVILLE | WV | 26527-0043 |
| LUGENE AMOS DOVEL | TOD DTD 11/04/2008 | 407 LEE AVE | | | ELKTON | VA | 22827-1433 |
| LUGENE SCHISLER | 1410 WINDSOR DR | | | | TUSCUMBIA | AL | 35674-4540 |
| LUGENIA BENION | 263 S PADDOCK | | | | PONTIAC | MI | 48342-3137 |
| LUGENIA MCGRIFF | 15075 MUIRLAND | | | | DETROIT | MI | 48238-2152 |
| LUGENIA WILLIAMS | 1174 SHIPWATCH DR E | | | | JACKSONVILLE | FL | 32225 |
| LUGRETHA BESTEDA | 17321 HARTWELL | | | | DETROIT | MI | 48235-4138 |
| LUI H YOUNG & | WAH GING STEVEN YOUNG TTEES | FBO THE YOUNG FAMILY TRUST | U/A/D 12/21/89 | 19081 YORBA LINDA BLVD | YORBA LINDA | CA | 92886 |
| LUI HO YOUNG | TR YOUNG FAM TRUST | UA 12/21/89 | 19081 YORBA LINDA BLVD | | YORBA LINDA | CA | 92886-2728 |
| LUIGI A BROGGI | 36636 FENDER AVE | | | | MADERA | CA | 93638-8616 |
| LUIGI B DAMIANI & | MILDRED L DAMIANI JT TEN | 661 DOLPHIN RD | | | SOUTH VENICE | FL | 34293-7832 |
| LUIGI BENVENUTO & | AMELIA F BENVENUTO JT TEN | 702 N DORSET AVE | | | VENTNOR | NJ | 08406-1317 |
| LUIGI COSTANZA | 2217 COVERT RD | | | | BURTON | MI | 48509-1014 |
| LUIGI DESANTIS | 15211 MORRIS | | | | ALLEN PARK | MI | 48101-3525 |
| LUIGI DILALLA | 206 DEVON HALL LN | | | | CARY | NC | 27511 |
| LUIGI E LASCALA AND | MARGARET K LASCALA JTWROS | 1585 PINEHURST DRIVE | | | PITTSBURGH | PA | 15241-3201 |
| LUIGI G GABBANA | 1490 HANSEN CRESCENT | WINDSOR ON  N8W 5P4 | CANADA | | | | |
| LUIGI GIUGNO & | LUIGI A GIUNGO JT TEN | 6120 ORCHARD HILL DR | | | LORAIN | OH | 44053-3858 |
| LUIGI GRAMMATICA & | ADUA GRAMMATICA JT TEN | 148 CARMAS DRIVE | | | ROCHESTER | NY | 14626-3728 |
| LUIGI INGLESE | 25 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609-1957 |
| LUIGI J MALAFRONTE & | JOHN A MALAFRONTE JT TEN | 28 COMMUNITY DRIVE | | | CRANSTON | RI | 02905-1006 |
| LUIGI LA PIETRA | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| LUIGI MARINELLI | CLINTON GROVE CONDOS | 41615 JANET CIRCLE | | | CLINTON | MI | 48038-2055 |
| LUIGI MARINELLI & | ENRICA MARINELLI JT TEN | 41615 JANET CIRCLE | | | CLINTON TWP | MI | 48038-2055 |
| LUIGI P ROSSI | 28 MONTECARLO DRIVE | | | | ROCHESTER | NY | 14624-2212 |
| LUIGI PALUMBO ACF | MARIE D. PALUMBO U/NY/UTMA | 12 PINEWOOD DRIVE | | | HUNTINGTON | NY | 11743-5217 |
| LUIGI PARENTE | 2335 FRIPP OVERLOOK NW | | | | ACWORTH | GA | 30101-8046 |
| LUIGI PERCONTINO | 852 GROVE AVENUE | | | | EDISON | NJ | 08820-2203 |
| LUIGI ROSSI | 55 RAHWAY LN | | | | ROCHESTER | NY | 14606-4926 |
| LUIGI SANTONASTASO | 1571 MANITOU RD | | | | ROCHESTER | NY | 14626-1019 |
| LUIGI SCAMARDI & | PAULINE SCAMARDI JT TEN | 533 MACBETH DR | | | PITTSBURGH | PA | 15235-4611 |
| LUIN G KINGMAN JR | 1475 SEVENTEENTH AVE | | | | SAN FRANCISCO | CA | 94122-3402 |
| LUIS A COLON | RAMIREZ DE ARELLANO 5-2 | URB TORRIMAR | GUAYNABO | PUERTO RICO | | | |
| LUIS A FREGOSO | 8843 WAKEFIELD | | | | PANORAMA CITY | CA | 91402-2516 |
| LUIS A GAMBOA | 436 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2853 |
| LUIS A HERNANDEZ | 8816 SW 113TH PLACE CIR E | | | | MIAMI | FL | 33176-1105 |
| LUIS A LOPEZ | 3147 LINDERA DR | | | | DELTONA | FL | 32725-3085 |
| LUIS A LOPEZ | 3409 FLOWER ST | | | | HUNTNGTN PARK | CA | 90255-6123 |
| LUIS A MALAGON | 2102 CLINTON AVENUE #1 | | | | BRONX | NY | 10457-3628 |
| LUIS A MARTINS | 17 WOODLAND TERRACE | | | | YONKERS | NY | 10701-1927 |
| LUIS A MATOS | HC 1 BOX 5335 | | | | VILLALBA | PR | 00766 |
| LUIS A ROSAS | 1430 MONDON HILL RD | | | | BROOKSVILLE | FL | 34601-2773 |
| LUIS A TORRES | 1138 MARY STREET | | | | ELIZABETH | NJ | 07201-1157 |
| LUIS A URIBE & | MARIA A URIBE JT TEN | PO BOX 884 | | | SAN FERNANDO | CA | 91341-0884 |
| LUIS A VAZQUEZ | CGM ROTH IRA CUSTODIAN | 7406 RIDGE MEADOW COURT | | | WEST CHESTER | OH | 45069-5856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUIS A ZORRILLA | 14577 BLUEBELL DR | | | | CHINO HILLS | CA | 91709-1802 |
| LUIS A. INFANTE CAMARAN | JESUS F. INFANTE CAMARAN | AV FRANCISCO DE MIRANDA | EDIF. PLANINCO PISO 5, OFIC.52 | CHACAO CARACAS 1060 ,VENEZUELA | | | |
| LUIS ADOLFO BALLHORST | LUIS FANCISCO BALLHORST | JTWROS | ALVAREZ THOMAS 3540 ROSARIO | SANTA FE 2000 ARGENTINA | | | |
| LUIS ALBERTO LEALE | MARIA ALEJANDRA DELESIE & | DANIEL ANGEL LEALE JT TEN | ZONAMERICA ED 100 LOCAL 114A | 91600 MONTEVIDEO URUGUAY | | | |
| LUIS ALBERTO PENA BERNAL | CALLE 105 # 24 - 66, | APARTAMENTO 203 | | BOGOTA, CUNDINAMARCA | | | |
| LUIS ALBERTO SERRANO | CASILLA 17-16-191 | QUITO | | ECUADOR | | | |
| LUIS ALBERTO TERRASI C/F | EMMANUEL TERRASI UGMA | COCHABAMBA 1658, PISO 5 | ROSARIO CP(2000) SANTA FE | ARGENTINA | | | |
| LUIS ALBERTO TERRASI C/F | FRANCO LUCAS TERRASI UGMA | COCHABAMBA 1658, PISO 5 | ROSARIO CP(2000) SANTA FE | ARGENTINA | | | |
| LUIS ALBERTO TOPOLLAN | JORGE PABLO TOPOLLAN JT TEN | TOD DTD 01/12/2009 | ENRIQUE FERNANDEZ 452 LANUS | OESTE BUENOS AIRES 1824 ARGENTIN | | | |
| LUIS ARLES ALVAREZ | 550 S OCEAN BLVD | APT 1604 | | | BOCA RATON | FL | 33432-6282 |
| LUIS ARREDONDO | CGM IRA ROLLOVER CUSTODIAN | 2941 BENADO DR. | | | CHRISTOVAL | TX | 76935 |
| LUIS B MEDINA | 26 HANFORD PLACE | | | | TRENTON | NJ | 08609-2508 |
| LUIS B TURUSETA | 205 NW 58TH COURT | | | | MIAMI | FL | 33126-4725 |
| LUIS BARBOSA | 954 SAGINAW CT | | | | CAROL STREAM | IL | 60188-1339 |
| LUIS C AREVALO & | SILVIA M AREVALO JT TEN | PO BOX 46 | | | PALM BEACH | FL | 33480-0046 |
| LUIS C DOSSANTOS | 57 FRANCIS AVE | | | | HARRISON | NY | 10528-3551 |
| LUIS D SANDOVAL | 7919 CYPRESS CORNER | | | | SAN ANTONIO | TX | 78240-5321 |
| LUIS D. CONTRERAS GUEVARA AND | JULIA EXPOSITO PEREZ JTWROS | CALLE LA CINTA ED 303 PB #3 | LAS MERCEDES | CARACAS 1060,VENEZUELA | | | |
| LUIS DELGADO | 20706 BROOKLAWN | | | | DEARBORN HTS | MI | 48127 |
| LUIS DOBON | 15572 GULF BLVD | | | | REDINGTON BCH | FL | 33708-1728 |
| LUIS E & VALERIE CEBRIAN 1998 | TRUST UAD 11/04/98 | VALERIE CEBRIAN & | JUDY COLLINS HAMER TTEES | 2495 GUYNN AVE | CHICO | CA | 95926-2012 |
| LUIS E ACOSTA | 2205 S HURON PKWY #3 | | | | ANN ARBOR | MI | 48104-5137 |
| LUIS E AGUILAR | 4607 SPIRAL CREEK | | | | SAN ANTONIO | TX | 78238-3622 |
| LUIS E BOLANO | 3560 WOODVILLE DR | | | | HUNTINGTON | WV | 25701-5259 |
| LUIS E DE TORRES | 520 BEECH AVENUE | | | | GARWOOD | NJ | 07027-1408 |
| LUIS E LLERENA | 3506 W SAN LUIS ST | | | | TAMPA | FL | 33629-7921 |
| LUIS E SANCHEZ | 2102 N RIDGEWOOD | | | | SANTA ANA | CA | 92705-7626 |
| LUIS E SANTANA | 10643 CRYSTAL SPRINGS CT | | | | ORLANDO | FL | 32825-8503 |
| LUIS E URETA W | LUCIA DE LA PAZ UNDURRAGA SILV | CALLE PARQUE #12701-20 | LO BARNECHEA | SANTIAGO ,CHILE | | | |
| LUIS ENRIQUE CORDERO | NELLY GARCIA DE CORDERO JT TEN | 100 BAYVIEW DR APT 1803 | | | SUNNY ISL BCH | FL | 33160-4760 |
| LUIS F FERNANDEZ | 15545 NW 82ND PL | | | | MIAMI LAKES | FL | 33016-5830 |
| LUIS F GERLEIN | 5002 STRASS DR | | | | AUSTIN | TX | 78731-5630 |
| LUIS F SALAZAR & | & MARIA SALAZAR JT TEN | 196 STARLIGHT CT | | | OLD BRIDGE | NJ | 08857-1944 |
| LUIS F SANCHEZ | 7606 CORNELIA AVENUE | | | | CLEVELAND | OH | 44103-2014 |
| LUIS F TORRES | 3060 Q ST NW | | | | WASHINGTON | DC | 20007 |
| LUIS FELEMOVICIUS | 4321 AVONDALE RD | | | | GOLDEN VALLEY | MN | 55416-3516 |
| LUIS FELIPE AHUMADA JURADO | LOS PALACIOS 580 | | | SAN FERNANDO | | | |
| LUIS FELIPE LOAIZA GRANDA & UL | VIA YANINA G. GRANDA DE LOAIZA | AV WASHINGTON LUIS 1576- | ED YPE 192 | SAO PAULO SP 04662-002,BRAZIL | | | |
| LUIS FERNANDO DAVID ALCAHE | SEGUNDA AVE 7-71 | ZONA 14 | | GUATEMALA GUATEMALA 01014 | | | |
| LUIS FERNANDO DE CERQUEIRA | RUA JOAO BATISTA PADOVANI 52 | JD STA GENEBRA CAMPINAS | | SAO PAULO 13080-140 BRASIL | | | |
| LUIS FIMBRES MORENO | MARGARITA ASTIAZARAN DEFIMBRES | MARGARITA T FIMBRES ASTIAZARAN | MARIA IVONE FIMBRES ASTIAZARAN | PO BOX 437880 | SAN YSIDRO | CA | 92143-7880 |
| LUIS FORBES | 27586 LOYOLA AVENUE | | | | HAYWARD | CA | 94545-4223 |
| LUIS G FREGOSO | 8843 WAKEFIELD | | | | PANORAMA CITY | CA | 91402-2516 |
| LUIS G HERRERA | 16 PELLETOWN RD | | | | AUGUSTA | NJ | 07822-2123 |
| LUIS G OROZCO | 2455 WOOD HOLLOW DR | | | | LIVERMORE | CA | 94550-8665 |
| LUIS G RIBE MORA | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| LUIS G RIBE MORA | SANTIAGO #430 CASA 6 | COL SAN JERONIMO LIDICE | MEXICO D F CP | MEXICO | | | |
| LUIS G RODRIGUEZ | 2317 PARK DRIVE | | | | KANSAS CITY | KS | 66102-4727 |
| LUIS GARCIA | 2064 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2506 |
| LUIS GARCIA | 7923 NORTH PALMYRA RD | | | | CANFIELD | OH | 44406-9707 |
| LUIS GONZALEZ JR | 820 NEWTON ST | | | | LANSING | MI | 48912 |
| LUIS GUILLERMO VARGAS BAEZ | OLGA BAEZ DE VARGAS JT TEN | ATTN LUIS GUILLERMO VARGAS BAEZ | CALLE 104 # 15-48, APTO 302 | CUNDINAMARCA, BOGOTA | | | |
| LUIS H ASTOCAZA | 7723 NW ROANRIDGE RD | APT F | | | KANSAS CITY | MO | 64151-1470 |
| LUIS H MARTINEZ | 11202 FORBES AVENUE | | | | GRANADA HILLS | CA | 91344-4233 |
| LUIS H MORA | CGM IRA CUSTODIAN | 119 WARWICK DR | | | LAFAYETTE | LA | 70508-7133 |
| LUIS HERNANDEZ | 1793 H STREET | | | | UNION CITY | CA | 94587-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUIS IGNACIO RIVOLTA | ZONAMERICA ED.100 LOCAL 114 A | | | 91600 MONTEVIDEO URUGUAY | | | |
| LUIS LIDSKY | JENNIFER G LIDSKY JT TEN | TOD DTD 03/02/2007 | 324 REGAL DRIVE | | LAREDO | TX | 78041-2339 |
| LUIS LUNA & | DEBBIE LUNA JT TEN | PO BOX 36 | | | ROARING SPNGS | TX | 79256-0036 |
| LUIS M LOPEZ EX U/W JOSEPH F | LOPEZ | 9854 MATTHEWS HIGHWAY | | | TECUMSEH | MI | 49286-7715 |
| LUIS M MARQUEZ | 33444 5TH STREET | | | | UNION CITY | CA | 94587-2417 |
| LUIS M ORTIZ | 5847 CHRISTIANCY | | | | DETROIT | MI | 48209-2103 |
| LUIS M SANCHEZ | 712 PARKERS DR | | | | PORTLAND | MI | 48875-9541 |
| LUIS M VALLE | 1929 SPARROWHAWK ST | | | | MANTECA | CA | 95337-7914 |
| LUIS MARTINDELCAMPO | 2186 PESCARA CT | | | | LAS VEGAS | NV | 89123-3926 |
| LUIS MEDINA | 78 GEORGIA ST | | | | CLARK | NJ | 07066-1128 |
| LUIS MEJIAS | GM VENEZOLANA APT PSTL 1828 | VALENCIA ESTADO CARABOBO | VENEZUELA | | | | |
| LUIS MENDOZA | 1040 MAIN STREET | | | | MARTIN | OH | 43445-9612 |
| LUIS N MARTINEZ | 13827 DAVENTRY ST | | | | PACOIMA | CA | 91331-1805 |
| LUIS NEGRON JR | 6120 N ELLISTON TROWBRIDGE RD | | | | MARTIN | OH | 43445-9727 |
| LUIS OSORIO SILVA | TRAVESIA DEL MAR 03108-1 | JARDIN DEL SUR | | ANTOFAGASTA | | | |
| LUIS P CANTU | 14464 STATELY OAKS CIRCLE | | | | LOCKPORT | IL | 60441-9393 |
| LUIS P QUEVEDO | 4431 WATERMOOR DR | | | | RIVERSIDE | CA | 92505 |
| LUIS PARRA | ATTN LUIS PARRA | CALLE ECUARDOR EDIF VENTUARI, | | PISO5 APTO 53 TERRAZA A CLUB | | | |
| LUIS PARRA | MERCEDES PARRA & | MARIA PATRICIA PARRA & | MARIA PATRICIA PARRA JT TEN | CALLE ECUADOR RES VENTUARI PISO 5 ,APTO 53 TERRAZA A CLUB HIPICO | | | |
| LUIS PONCE | 1945 CLARKDALE | | | | DETROIT | MI | 48209-1603 |
| LUIS R RIVERA | BOX #6 | LA PLATA | PUERTO RICO | | | | |
| LUIS RODES ALAVA | AVDA A GOMEZ LAGUNA 18 - 5 B | 50009 ZARAGOZA | ZARAGOZA | SPAIN | | | |
| LUIS RODES ALAVA | AVDA A GOMEZ LAGUNA 18 5 B | 50009 ZARAGOZA | ZARAGOZA | SPAIN | | | |
| LUIS ROSALES | 28351 SOMERSET | | | | MISSION VIEJO | CA | 92692-2874 |
| LUIS SAUCEDO | 2930 E 6TH STREET | | | | ANDERSON | IN | 46012-3729 |
| LUIS SAYROLS & LYDIA PENGUELLY | CAMPOS ELISEOS #363 DEPT 304 | POLANCO, CHAPULTEPEC DELG. | MIGUEL HIDALGO MEXICO D,F 11560 | MEXICO | | | |
| LUIS SOTO | 6600 N CHESTERFIELD DR | | | | FORT WORTH | TX | 76179 |
| LUIS T FLORES & | FRANCES D FLORES JT TEN | 311 DE SOTO DRIVE | | | UNIVERSAL CTY | TX | 78148-3130 |
| LUIS TORRENS | 67 SHERMAN ST | | | | SEWAREN | NJ | 07077-1213 |
| LUIS TOVAR | 7470 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| LUIS TUNON | 425 67TH ST 2ND FLOOR | | | | WEST NY | NJ | 07093-2405 |
| LUIS V GONCALVES | 77 APPLE D OR ROAD | | | | FRAMINGHAM | MA | 01701-3154 |
| LUIS V PEREIRA | 23 MERCHANT STREET | | | | NEWARK | NJ | 07105-2814 |
| LUIS VASQUEZ | 45773 LAKEVIEW CT | APT 18308 | | | NOVI | MI | 48377-3866 |
| LUIS W HILLIGOSS JR | 506 CHESTER ST | | | | DANVILLE | IL | 61832-1549 |
| LUIS ZAYAS | 9529 DUBOIS BLVD | | | | ORLANDO | FL | 32825-6490 |
| LUISA A SCARSELLI | 7101-11TH AVE | | | | BROOKLYN | NY | 11228-1210 |
| LUISA ANCONA | 240 TIMBERPOINT RD | | | | EAST ISLIP | NY | 11730-3322 |
| LUISA INGLESE | 25 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609-1957 |
| LUISA M SHEER | 129 SOUTH ISLAND DR | | | | OCEAN RIDGE | FL | 33435-3335 |
| LUISA M SOTO | 4801 ALBERMARLE ST NW | | | | WASHINGTON | DC | 20016-4346 |
| LUISA PARRILLA | 1715 DAVIE BLVD | | | | FORT LAUDERDALE | FL | 33312-3227 |
| LUISA V CIRELLI | 8 MARION AVE | | | | SOUTH GLENS FALLS | NY | 12803-4807 |
| LUISA WILLIAMS & | FRANZ J WILLIAMS II JT TEN | 15260 HORGER | | | ALLEN PARK | MI | 48101-2678 |
| LUISA WILLIAMS & | COOKIE KENNEDY WILLIAMS JT TEN | 15260 HORGER | | | ALLEN PARK | MI | 48101-2678 |
| LUISE BANTEL | 10 CLARKSON ST | | | | MILFORD | NJ | 08848-1533 |
| LUISE KANOPKA & | ILONA ALLWARDT JT TEN | 8080 WOODEN DRIVE | | | SPRING HILL | FL | 34606-6801 |
| LUISE M HUSSONG | 720 LATTA ROAD | APT 230 | | | ROCHESTER | NY | 14612-4165 |
| LUISE M KELLER | 315 HOLBROOK LN | | | | SAGINAW | MI | 48603-6256 |
| LUISE M PHILPOTT | 2115 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-9108 |
| LUISE M TWITCHELL REV TRUST | KAREN E TWITCHELL TTEES | DTD 12-18-92 | 7-1 SANDY BROOK RD | CLINTON CT 06413-2400 | CLINTON | CT | 06413--240 |
| LUISE SCHWIND | 1884 PEBBLE BEACH CIRCLE | | | | ELK GROVE VILLAGE | IL | 60007-2791 |
| LUIZ A M DA FONSECA & DENISE P | R DA FONSECA & MANUELA PINA F | DA SILVEIRA & LEONARDO PINI | ROSALEM M DA FONSECA JRS | RUA CUSTODIO SERRAO 15 APT 101,BRAZIL | | | |
| LUIZ C LACRETA | AVENIDA GOIAS | 1805 BAIRRO SANTA PAULA | SAO CAETANO DO SUL | SP 09550 900 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUIZ C PERES | 653 WINDSONG DR | | | | ROCHESTER HLS | MI | 48307 |
| LUIZ CARLOS PERES | 653 WINDSONG DR | | | | ROCHESTER HLS | MI | 48307 |
| LUIZ EDUARDO DE PAULA | AV.PAULISTA, 37 CJ.111 | 11 ANDAR SAO PAULO-SP | 01311-902 | BRAZIL | | | |
| LUIZ MOAN YABIKU JR | RUA ALMIRANTE TAMANDARE 322 | AP 81 | SANTO ANDRE SAO PAULO 09040-040 | BRAZIL | | | |
| LUIZ SANTANA REINA | RUA ALMEIDA GARRET 35 SALA 6 | CSA DE CULTURA OIKOS, ITAIGARA | SALVADOR BAHIA BRAZIL 41815320 | BRAZIL | | | |
| LUIZ SCARPELLI ESTEBAN | LUIZ SERGIO ESTEBAN JR | RICARDO GALLUZZI ESTEBAN | RUA PEDRO DOLL , 391 | APTO. 161 SAO PAULO - SP ,BRAZIL | | | |
| LUIZ SOARES NETTO | RUA GUARARA 538 APTO 171 | SAO PAULO, SP , 01425-000 | | BRAZIL | | | |
| LUJARDIN L DEJESUS | PO BOX 31 | RINCON | PUERTO RICO | | | | |
| LUKAS E PROUDFOOT | 458 SUN VALLEY LN | | | | MONCKS CORNER | SC | 29461-7256 |
| LUKAS WOLTER | 3303 MASTERS WAY | | | | ALPHARETTA | GA | 30005-8819 |
| LUKASZ M ZAJAC | 500 WEST LONNQUIST | | | | MT PROSPECT | IL | 60056 |
| LUKE A FERRONE | 66 GENTRY DR | | | | FAIR HAVEN | NJ | 07704-3435 |
| LUKE A SCHMITZ | 10462 BLUEWATER HWY | | | | PEWAMO | MI | 48873-9739 |
| LUKE A SEVCIK | N75W26969 OAKWOOD RD | | | | HARTLAND | WI | 53029-9044 |
| LUKE A STANGEL & JOAN A STANGEL | TTEES OF THE LUKE A & JOAN A | STANGEL REV TRST UAD 10/22/03 | 3417 BARKWOOD LANE | | MANITOWOC | WI | 54220-1651 |
| LUKE ALLEN SWAUGER | 1482 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 |
| LUKE B FISCHBECK | PO BOX 291164 | | | | LOS ANGELES | CA | 90029-9164 |
| LUKE BALL JR | 20506 CAMERON ST | | | | DETROIT | MI | 48203-1279 |
| LUKE BATCHER | 4422 ALABAMA ST APT 2 | | | | SAN DIEGO | CA | 92116-4156 |
| LUKE BEASLEY | 1013 W COOLEY DR | | | | GILBERT | AZ | 85233 |
| LUKE BENNETT | 3414 MAIN STREET | | | | RAVENNA | MI | 49451-9401 |
| LUKE C BRIONES | 8300 TRAVIS LN | | | | OVERLAND PARK | KS | 66212-1142 |
| LUKE C HESTER | CUST ERIN HESTER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3 TWITCHELL ST | WELLESLEY | MA | 02482-6021 |
| LUKE C PENNER | 2880 NW GLENWOOD DRIVE | | | | CORVALLIS | OR | 97330-3138 |
| LUKE CONFORTO | 437 PALISADE AV A4 | | | | YONKERS | NY | 10703-2415 |
| LUKE DOBBINS & | KAYCEE DOBBINS | JTWROS | 1417 E BENGE RD | | FORT GIBSON | OK | 74434-7801 |
| LUKE E KELLY | RT 3 BOX 196A | | | | MONTICELLO | IN | 47960-8868 |
| LUKE E KITCHEN | PO BOX 994 | | | | LEWISTON | MI | 49756-0994 |
| LUKE ERIQUEZ | 2187 EAST 2ND STREET | | | | BROOKLYN | NY | 11223-4724 |
| LUKE FERGUSON & | VIVIAN ROSE FERGUSON JT TEN | 12755 HIDEAWAY LAKE RD | | | VALLEY CENTER | CA | 92082-5752 |
| LUKE G MATTHEW & | ANDREW MATTHEWS & | GENEVIEVE HAGERTY JT TEN | 8318 18 MILE RD | APT 204 | STERLING HTS | MI | 48313 |
| LUKE GLOVER | 626 HARVEY ST | | | | DANVILLE | IL | 61832-4125 |
| LUKE HANNIBAL | 3505 GLEN FALLS DR | | | | HERMITAGE | TN | 37076 |
| LUKE I BOONE JR | 3636 FOREST HILL RD | | | | BALTIMORE | MD | 21207-6343 |
| LUKE IRVIN | 8293 MENDOTA | | | | DETROIT | MI | 48204-3028 |
| LUKE J WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730-0610 |
| LUKE JENKINS | 52442 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3069 |
| LUKE KONWINSKI | 8265 S REED ST | | | | LITTLETON | CO | 80128-5676 |
| LUKE KRALL & | MARILYN KRALL JT TEN | 94 RICHARD ST | | | CLARK | NJ | 07066-2435 |
| LUKE L ERIQUEZ & | ANGELINA C ERIQUEZ JT TEN | 2187 E 2ND ST | | | BROOKLYN | NY | 11223-4724 |
| LUKE L MCCABE | 1107 WINONA STREET SE | | | | CHATFIELD | MN | 55923-1443 |
| LUKE M KRZEMINSKI | 4015 DEVINE HIGHWAY | | | | LYONS | MI | 48851-9674 |
| LUKE MATTHEWS | 414 W PATTERSON ST | | | | FLINT | MI | 48503-1044 |
| LUKE MCKINNEY JR | 5840 RHAKE RD | | | | INDIANAPOLIS | IN | 46217-3678 |
| LUKE MCRAE DUFFY | 9N773 OLD MILL CT | | | | ELGIN | IL | 60124-8318 |
| LUKE PAOLINI & | MRS DAISY PAOLINI JT TEN | APT 2 | 1030 RESERVE ROAD | | WEST SENECA | NY | 14224-4327 |
| LUKE R BUNGE | 2360 RUSK | | | | ROCHESTER | MI | 48306-3967 |
| LUKE ROBERT KLEIN & | CAROL JEAN KLEIN JT TEN | PO BOX 641 | | | COMSTOCK PARK | MI | 49321-0641 |
| LUKE SIMMONS JR | 29200 SOUTHFIELD RD | STE 111 | | | SOUTHFIELD | MI | 48076 |
| LUKE STURGEON | CUST ERIC STURGEON | UTMA WV | 800 18 MILE ROAD | | ASHTON | WV | 25503 |
| LUKE SWINFORD | 61 SEAVIEW AVE #23 | | | | STAMFORD | CT | 06902-6061 |
| LUKE T STAUNTON & ELLEN P | STAUNTON CO-TTEES, THE LUKE T | STAUNTON REV LIV TRUST U/A/D | 8/8/97 FBO LUKE T STAUNTON | 701 EMERALD HARBOR DRIVE | LONGBOAT KEY | FL | 34228-1609 |
| LUKE W SCOTTON | 4014 PINE RIDGE CT | | | | FENTON | MI | 48450-9135 |
| LULA B CUNNINGHAM | 105 SABRA AVENUE | | | | NEW ELLENTON | SC | 29809-2911 |
| LULA B DAILEY | 3373 S LEONA STREET | | | | BAY CITY | MI | 48706-1788 |
| LULA B GRAHAM | 17 MAPLERIDGE | | | | BUFFALO | NY | 14215-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LULA B RUEHL | 19425 MAIN ST | | | | BUCHANAN | VA | 24066-5103 |
| LULA B RUEHL & | HARRY C RUEHL JT TEN | 19425 MAIN ST | | | BUCHANAN | VA | 24066-5103 |
| LULA BUXTON | 5086 RIDGEWOOD | | | | DETROIT | MI | 48204 |
| LULA C FOSTER | 1604 MORRIS PLACE | | | | NILES | OH | 44446-2840 |
| LULA D LIMA | 7 MAPLE ST | | | | YONKERS | NY | 10701-3916 |
| LULA D MC GRATH | 10411 TAKERIDGE COURT | | | | CHARLOTTE | NC | 28277-8731 |
| LULA ELLIS | PO BOX 66 | | | | SWAYZEE | IN | 46986-0066 |
| LULA G LA PENSEE | 45295 ECORSE | | | | BELLEVILLE | MI | 48111-1188 |
| LULA H TURNER | 2581 HINGHAM LN | | | | COLUMBUS | OH | 43224-3725 |
| LULA JACKSON | 922 REESE AVE | | | | LIMA | OH | 45804-1532 |
| LULA JOANNE HOOGSTRATEN | 01003 LAKE DR | | | | GOBLES | MI | 49055-9086 |
| LULA KRIVY | 228 WESTERN HILLS BLVD | | | | CHEYENNE | WY | 82009-3439 |
| LULA L PEA | 517 E PAGE ST | | | | FLINT | MI | 48505-4733 |
| LULA M DOW TOD | VELMA M PILON | SUBJECT TO STA TOD RULES | 1052 TEMPLE AVE | | MT MORRIS | MI | 48458-2536 |
| LULA M EVERMAN & | THELMA E GARDNER JT TEN | 109 W MAIN ST | | | BELLE | WV | 25015-1038 |
| LULA M JENKINS | 6020 E 129TH ST | | | | GRANDVIEW | MO | 64030-2631 |
| LULA M MADSEN | 1694 E ROSE CITY RD | | | | ROSE CITY | MI | 48661 |
| LULA M SNELL | 4206 ELLA CT | | | | JOHNSBURG | IL | 60051-5435 |
| LULA M STOUT | 9911 W 48 1/2 ROAD | | | | WELLSTON | MI | 49689 |
| LULA MAE HUDSON | 230 S 15TH AVE | | | | MAYWOOD | IL | 60153-1422 |
| LULA N WHITEHOUSE | 9262 HOWLAND SPRINGS R | | | | WARREN | OH | 44484-3134 |
| LULA P FOSTER | 923 EMILY | | | | SAGINAW | MI | 48601-2325 |
| LULA R RAINES | PO BOX 38236 | | | | DETROIT | MI | 48238-0236 |
| LULA W KELLY | 1011 THOMPSON DRIVE | | | | CLINTON | MS | 39056-3007 |
| LULA WILSON | 5486 MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424-5850 |
| LULIE H FLOWERS   TRUSTEE | U/A DTD 05/26/00 | LULIE H FLOWERS LIVING TRUST | 5309 WATTERSON TRAIL | | LOUISVILLE | KY | 40291 |
| LULU C BOYLE | 150 CLARK ST | | | | CANANDAIGUA | NY | 14424-1678 |
| LULU L FONG & | ROGER FONG JT TEN | 6842 TALBOT DR | | | PARMA | OH | 44129-5410 |
| LULU M CONNOR | 15178 BECKER DRIVE | | | | MECOSTA | MI | 49332-9602 |
| LUMAS T DAVIS | 321 TANNER RD | | | | DAWSONVILLE | GA | 30534 |
| LUNDY CRABB | CUST STANTON LUNDY CRABB | UTMA FL | 8009 SURF DR #B | | PANAMA CITY | FL | 32408-8531 |
| LUNG CHOY CHEN | 36 WILDROSE CRES | MARKITAM ON  L3T 1N5 | CANADA | | | | |
| LUNSFORD L LOVING JR | 15706 FOX CHASE LANE | | | | CULPEPER | VA | 22701 |
| LUNSFORD P LANDS | 5325 ROUSH RD | | | | HILLSBORO | OH | 45133-7538 |
| LUPE G VELEZ | G4292 WOODROW AVE | | | | BURTON | MI | 48509 |
| LUPE M HERNANDEZ | CUST CHRISTOPHER A HERNANDEZ | UTMA CA | 26010 MANZANO CT | | VALENCIA | CA | 91355-3330 |
| LUPE MENCHACA | 8403 PENCE | | | | BLISSFIELD | MI | 49228-9624 |
| LUPE PHILLIPS | 2847 E WALNUT ST | | | | ORANGE | CA | 92867-7368 |
| LUPE R CANDILLO | 4901 S VALLEY VIEW RD | TRLR 91 | | | BLUE SPRINGS | MO | 64015-3857 |
| LUPE R HERNANDEZ | 4112 WAKEFIELD LOOP | | | | FREMONT | CA | 94536-4741 |
| LUPINE COMMERCIAL COMPANY A | PARTNERSHIP | 1403 P STREET | | | ANCHORAGE | AK | 99501-4934 |
| LUPITA A HERRERA | CGM IRA CUSTODIAN | 915 GLADYS AVE | | | LONG BEACH | CA | 90804-4828 |
| LUQUINCY A LUCAS | 730 ARMSTRONG RD | | | | LANSING | MI | 48911-3905 |
| LURA D BARRETT | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HL | MI | 48304-1066 |
| LURA E SINCLEAR | 501 E HIGHLAND AVE APT 3 | | | | WILMINGTON | DE | 19804-2263 |
| LURA EMIG TTEE | LURA EMIG TRUST | DTD 10/14/02 | 1878 DEMOREST RD | | COLUMBUS | OH | 43228-3426 |
| LURA J SKEEL TTEE | FBO LURA SKEEL REVOCABLE TRUST | U/A/D 09/27/99 | 3673 SHAWNEE LN | | MELBOURNE | FL | 32901-8183 |
| LURA MARSHALL | 4534 VANCOUVER ST | | | | DETROIT | MI | 48204-3670 |
| LURA S BASTEK | 560 16 TH AVE S | | | | NAPLES | FL | 34102-7448 |
| LURANA NOISEUX | 19 MONACO DR | | | | HOPEWELL JUNCTION | NY | 12533-5238 |
| LUREESE EVANS KAPP | 105 W GRAYSON ST | | | | GALAX | VA | 24333-2809 |
| LURENZIA WHEATLEY | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| LURIE L DAVIS | 7387 WATER OAKS DR | | | | ORCHARD LAKE | MI | 48324-2485 |
| LURINDA M HOLBIN | PO BOX 114 | | | | CLIO | MI | 48420-0114 |
| LURLENE M HESTER | 335 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5660 |
| LURMAN YOUNG & | IDENA YOUNG JT TEN | PO BOX 47045 | | | OAK PARK | MI | 48237-4745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUSBY G MCCOY JR & | BETTY C MCCOY JT TEN | 106 CLEVELAND AVENUE | | | TALLEYVILLE | DE | 19803-2569 |
| LUSTER PERKINS | PO BOX 287 | | | | TOUGALOO | MS | 39174-0287 |
| LUTE G JONES | 8810 PICASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| LUTE G JONES & | AGNES C JONES JT TEN | 8810 PLEASANT PLAIN ROAD | | | BROOKVILLE | OH | 45309-9215 |
| LUTGART VAN DE MOSSELAER | TUNNELPLAATS 1 BUS 4 | 2000 ANTWERPEN | BELGIUM | | | | |
| LUTHER A CLARK | 710 FOX BOW DR | | | | BEL AIR SOUTH | MD | 21014-5289 |
| LUTHER A CLARK & | RACHEL E CLARK JT TEN | 710 FOX BOW DR | | | BEL AIR | MD | 21014-5289 |
| LUTHER A HADSELL | 191 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 06013-2415 |
| LUTHER A MATHEWS | 1337 CLEG HORN VALLEY RD | | | | MARION | VA | 24354-6066 |
| LUTHER A PUCKETT | 13474 MITCHELL | | | | DETROIT | MI | 48212-1638 |
| LUTHER A WEBSTER | 228 MALIBU DRIVE | | | | ROMEOVILLE | IL | 60446-3703 |
| LUTHER A WOODCOCK & | RUTH WOODCOCK JT TEN | 1195 GRAHAM RD | | | FLINT | MI | 48532-3534 |
| LUTHER ALVAN LONGINO | 7956 10TH AVENUE SOUTH | | | | ST. PETERSBURG | FL | 33707-2704 |
| LUTHER BEEBE RAY | #516 | 5471 THOMASTON RD | | | MACON | GA | 31220-8100 |
| LUTHER C BROWN | 216 AMERICANA CIRCLE | | | | FAIRVIEW HTS | IL | 62208 |
| LUTHER C BURTON | 578 SOUTH OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1018 |
| LUTHER C CARSON | 1238 CATALPA DRIVE | | | | DAYTON | OH | 45407-1805 |
| LUTHER C HASTING | 8811 SUSSEX STREET | | | | WHITE LAKE | MI | 48386-3372 |
| LUTHER C LEHMAN | 10578 LEBANON PIKE | | | | CENTERVILLE | OH | 45458-4600 |
| LUTHER C MAC GILVRAY JR | 51500 LAUREL OAK LANE | | | | NEW BALTIMORE | MI | 48047-1421 |
| LUTHER C VEAL | 3021 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| LUTHER CAMPBELL | 2912 NW CHELSEA PL | | | | BLUE SPRINGS | MO | 64015-2817 |
| LUTHER CLARKE | 14300 METTETAL | | | | DETROIT | MI | 48227-1850 |
| LUTHER COLLINS & | MRS SOPHIE COLLINS JT TEN | 36664 ROLF AVE | | | WESTLAND | MI | 48185-4071 |
| LUTHER COMBS | 711 PARK AVE | | | | NEWPORT | KY | 41071-2055 |
| LUTHER D CRAFT | 523 COLORADO | | | | PONTIAC | MI | 48341-2520 |
| LUTHER D JOYNER | 222 N CARLTON ST UNIT 2D | | | | MAGNOLIA | NC | 28453-9704 |
| LUTHER DANIELS | 2820 OAKRIDGE DR | | | | DAYTON | OH | 45417-1550 |
| LUTHER DAVE | TOD DTD 11/26/2008 | 5770 VIVIAN AVE | | | SAINT LOUIS | MO | 63147-1024 |
| LUTHER DAVIDSON & | QUEEN E DAVIDSON JT TEN | 18434 HUNTINGTON RD | | | DETROIT | MI | 48219-2858 |
| LUTHER E BAKER | 3430 N HIGHWOODS DRIVE | | | | INDIANAPOLIS | IN | 46222-1890 |
| LUTHER E BITLER | 4208 FLAJOLE RD | | | | MIDLAND | MI | 48642-9239 |
| LUTHER E EASTERWOOD | 15021 MARSHA | | | | LIVONIA | MI | 48154-4876 |
| LUTHER E GODFREY | 292 BURKE | PO BOX 18071 | | | RIVER ROUGE | MI | 48218-0071 |
| LUTHER E PREUSS TTEE UNDER | THE LUTHER E PREUSS REV LIV | TR DTD 4-6-90 | 1017 S HIGHLAND STREET | | DEARBORN | MI | 48124-1666 |
| LUTHER FRAZIER | 7013 CHAFTAIN PL | | | | GREENSBORO | NC | 27410-8657 |
| LUTHER G ANDERSON & | KATHLEEN SEWA ANDERSON JT TEN | 2815 LONG WINTER LANE | | | OAKLAND | MI | 48363-2155 |
| LUTHER GLASS | 7286 WENTWORTH AVE | | | | CLEVELAND | OH | 44102-5237 |
| LUTHER GUY | 116 W MCCLLEAN | | | | FLINT | MI | 48505-4073 |
| LUTHER H CREED & | LUCINDA J CREED | TR UA 02/21/92 LUTHER H CREED & | LUCINDA J CREED TRUST | 7185 W TARA AVE | LAS VEGAS | NV | 89117-3031 |
| LUTHER H HOLLIDAY JR | PO BOX 3525 | | | | DAYTON | OH | 45401-3525 |
| LUTHER H JONES & | NINA J JONES JT TEN | 1665 BRANDONHALL DRIVE | | | MIAMISBURG | OH | 45342-6351 |
| LUTHER H MC CREA | PO BOX 2092 | | | | DENTON | TX | 76202-2092 |
| LUTHER H ROBINSON | PO BOX 141 | | | | SHAFTSBURG | MI | 48882-0141 |
| LUTHER H WHITT | PO BOX 966 | | | | CLEWISTON | FL | 33440-0966 |
| LUTHER HARRELL JR | PO BOX 5614 | | | | SAGINAW | MI | 48603-0614 |
| LUTHER HOSKINS | 1165 O BANNORVILLE RD | | | | LOVELAND | OH | 45140-9719 |
| LUTHER J BARRETT JR | 241 MOTON DR | | | | SAGINAW | MI | 48601-1478 |
| LUTHER J CROSS | 3409 N 71ST STREET | | | | KANSAS CITY | KS | 66109-1331 |
| LUTHER J LEMON | 3 LENOX LN | | | | CINCINNATI | OH | 45229-1907 |
| LUTHER J REID JR | CUST SUSAN J REID U/THE NEW JERSEY | U-G-M-A | 2001 S EADS STREET | APT 904 | ARLINGTON | VA | 22202-3141 |
| LUTHER J SMITH | 6235 HAWKINS DR | | | | CUMMING | GA | 30040-7542 |
| LUTHER JONES | 348 GHORMLEY AVE | | | | OAKLAND | CA | 94603-2128 |
| LUTHER L CAIN | 124 N CREEK TRL | | | | CANTON | GA | 30114-7645 |
| LUTHER L GAITHER | 111 JUNIPER ST | | | | MANSFIELD | TX | 76063-1812 |
| LUTHER L JACKSON | 177 HIGHSMITH CT | | | | RUSSELLVILLE | AL | 35654-7554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTHER L PYLES | 2410 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| LUTHER M DAVIS | 7112 NW 66 TERRACE | | | | TAMARAC | FL | 33321-5403 |
| LUTHER M DICK | 22 WHITNER ST | | | | AVON PARK | FL | 33825-2441 |
| LUTHER M HAYS | TR LUTHER M HAYS REVOCABLE TRUST | UA 01/23/98 | 1230 E 800 SOUTH | | PITTSBORO | IN | 46167 |
| LUTHER M HEARN | CUST SEAN W HEARN UGMA DE | 4453 HIGHWAY ONE | | | REHOBOTH BEACH | DE | 19971-9743 |
| LUTHER MIDDLEBROOKS | PO BOX 3582 | | | | GLEN ELLYN | IL | 60138-3582 |
| LUTHER MORRISON JR | 4102 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| LUTHER MURPH RICHMOND | PO BOX 1242 | | | | WAUCHULA | FL | 33873-1242 |
| LUTHER N TEETER JR | 301 W 6TH/PO BOX 206 | | | | STEWARTSVILLE | MO | 64490-0206 |
| LUTHER N TEETER JR & | BARBARA A TEETER JT TEN | BOX 206 | | | STEWARTSVILLE | MO | 64490-0206 |
| LUTHER O FINGERSON | 738 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1649 |
| LUTHER PAUL SHINN | RR 2 BOX 130-2 | | | | ELKINS | WV | 26241-9607 |
| LUTHER PITTMAN & | LILLIE M PITTMAN JT TEN | G 1397 E CHARLES AVE | | | FLINT | MI | 48505 |
| LUTHER PRICE | 441 JONES ST | | | | SULLIVAN | MO | 63080-2126 |
| LUTHER R BELL & | LYNDA K BELL | TR LUTHER BELL LIVING TRUST | UA 9/8/99 | 815 S BISCAYNG RIVER DR | MIAMI | FL | 33169-6142 |
| LUTHER R FISHER | 8408 MISSION HILLS | | | | CHARLOTTE | NC | 28227-5994 |
| LUTHER R HOLLIS | 3203 HEATHERSTONE | | | | LAKE ORION | MI | 48360-1721 |
| LUTHER R ZEHNER | 889 MAPLE LANE | | | | MEADVILLE | PA | 16335-1140 |
| LUTHER REESE AHLBRANDT & | DEBORAH BUCKNER AHIBRANDT JT TEN | 233 DIANE CT | | | JACKSONVILLE | NC | 28540-0904 |
| LUTHER ROBERT BUCKNER & | DIANE MARIE BUCKNER JT TEN | 909 SWEETBRIAR RD | | | ORLANDO | FL | 32806-6307 |
| LUTHER S HAZLEWOOD | 6046 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| LUTHER S JONES | 1019 WAVERLY RD | | | | EAST LAKE | OH | 44095-2827 |
| LUTHER S ORR | 4201 EATON S CREEK RD | | | | NASHVILLE | TN | 37218-1004 |
| LUTHER SAMPLES | 571 VETERANS MEMORIAL DRIVE | | | | CUMMING | GA | 30040-2742 |
| LUTHER SIMS | 1418 W OTTAWA | | | | LANSING | MI | 48915-1736 |
| LUTHER T HOFACKER | RR #2 | 105 MARKET ST | | | NAPOLEON | OH | 43545-9213 |
| LUTHER T MOORE | 2801 W TYVOLA ROAD | | | | CHARLOTTE | NC | 28217-4525 |
| LUTHER T OWENS | 1712 CLEVELAND AVE | | | | NORWOOD | OH | 45212-2824 |
| LUTHER T WILLIAMS | 1139 BANE ST SW | | | | WARREN | OH | 44485-4017 |
| LUTHER TAYLOR | HC 62 BOX 1037 | | | | MIRACLE | KY | 40856 |
| LUTHER THOMPSON JR | 407 KINGS MILL RD | | | | MASON | OH | 45040-2128 |
| LUTHER W BECK | 4671 TUCSON TRAIL SW | | | | ATLANTA | GA | 30331-7048 |
| LUTHER W DRENNAN JR | 7315 FERNCLIFFE DRIVE | | | | HUNTSVILLE | AL | 35802-2628 |
| LUTHER W HOLLAND | 5772 PILGRIM DR | | | | INDIANAPOLIS | IN | 46254-1087 |
| LUTHER W NEWTON | 1391 GRAM | | | | BURTON | MI | 48529-2039 |
| LUTHER W PERRY | 8 SHIRLEY ST | | | | WOODSTOWN | NJ | 08098-1038 |
| LUTHER W REAVES | 108 GLENN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| LUTHER WIGGINS | 20201 BURT ROAD | | | | DETROIT | MI | 48219-1362 |
| LUTHER WILLIAM ACKER | 210 CLIFFSIDE DR | | | | LEWISTOWN | PA | 17044-9473 |
| LUTHER ZACHARY HEATH III & | CONNIE L HEATH JT TEN | 2345 CEDARWOOD LANE | | | MONTGOMERY | AL | 36116-2126 |
| LUTHFUL HASSAN | 94-29 54TH AVE | | | | ELMHURST | NY | 11373 |
| LUTISHIA M EASLEY | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| LUTITIANNE PRIDMORE & | COLBY ANN MOORE JT TEN | 1603 MAPLE RIDGE WAY | | | TRAVERSE CITY | MI | 49686-5908 |
| LUTRENA B HILL | 2391 BATTLE DR | | | | VILLA RICA | GA | 30180-8012 |
| LUTRON ELECTRONICS CO INC | ATTN J SPIRA | 7200 SUTER RD | | | COOPERSBURG | PA | 18036-1249 |
| LUTTERY PRUITT | 554 SO 17TH ST | | | | SAGINAW | MI | 48601-2060 |
| LUTTIE S DALTON | 1636 HEARTHSTONE DRIVE | | | | DAYTON | OH | 45410-3345 |
| LUTZ & CARR 401(K) PLAN | FRANK ZACCHINO DTD 1/1/89 | LUTZ & CARR | 1830 SOUTH OCEAN DRIVE #4401 | | HALLANDALE BEACH | FL | 33009-7716 |
| LUTZ P SAHMEL | 55 JEFREELIND DR | | | | ROCHESTER | NY | 14616-2033 |
| LUTZ WINDISCH | CUST RICHARD WINDISCH UGMA CA | 2651 BAYPORT DR | | | TORRANCE | CA | 90503-8923 |
| LUTZ WOLLENBERGER | TR LUTZ WOLLENBERGER LIVING TRUST | UA 5/21/02 | 4275 N ARBOR SHORE TRL | | HERNANDO | FL | 34442-5513 |
| LUVADA PRICE | PO BOX 1 | | | | MINERVA | NY | 12851-0001 |
| LUVELT WEBB | 7017 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2946 |
| LUVENIA JACKSON | 18451 WESTMORELAND RD | | | | DETROIT | MI | 48219-2831 |
| LUVENIA LILLY | 738 E LYNDON | | | | FLINT | MI | 48505-2954 |
| LUVERNE C TIMMERMAN | 15008 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUVERNE HENTSCHEL | 2281 COUNTRY CLUB DR | STE 128 | | | MANSFIELD | TX | 76063-3798 |
| LUVERNE ORTMAN | 169 VILLAGE COURT | | | | ORTONVILLE | MI | 48462-9791 |
| LUVERNE V CULTON | 1717 N FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73111-1722 |
| LUVERNE VANDER SANDE | 432 E BERLIN ST | | | | NESHKORO | WI | 54960-9585 |
| LUVONIA RICHARDSON | 17140 SUMMIT AVE | | | | HAZEL CREST | IL | 60429-1772 |
| LUWANNA L MANLEY & | DONALD E MANLEY JT TEN | 8009 MAIDENS RD | | | BEAR LAKE | MI | 49614-9738 |
| LUYE LUI & | MITCH BOGAGE JT TEN | 310 E 23RD ST APT 12A | | | NEW YORK | NY | 10010-4704 |
| LUZ B MUNICH | A A-7 ANA ST | VILLA RICA | | | BAYAMON | PR | 00959 |
| LUZ B MUNICH | AA-7 ANNA STREET | VILLA RICA | BAYAMON | PUERTO RICO | | | |
| LUZ CASTRO | 30-19 85TH ST | | | | JACKSON HEIGHTS | NY | 11370-1926 |
| LUZ E LOZOYA | 399 SOUTH COLONIAL | | | | DETROIT | MI | 48217-1422 |
| LUZ E MUNOZ | 4847 RENVILLE | | | | DETROIT | MI | 48210-2108 |
| LUZ GONZALES | 5050 SCENIC DR | | | | WHITEHALL | MI | 49461-9460 |
| LUZ HELENA BALCAZAR ROMERO | ANTHONY ZUCKER JT TEN | CARRERA 21 #105-16 APTO 201 | | BOGOTA, COLOMBIA | | | |
| LUZ J GARCIA | 1020 WEST 11TH ST | | | | SEDALIA | MO | 65301-5419 |
| LUZ M BERNAL | HC 01 BOX 3051 | MAUNABO 00707-9714 | PUERTO RICO | | | | |
| LUZ M HOLLAND | 229 SEVILLE DR | | | | ROCHESTER | NY | 14617-3831 |
| LUZ M TEA-CALZOLARI | 13499 CHESTNUT LN | | | | TAYLOR | MI | 48180-6349 |
| LUZ MARIA KOETZLE TTEE | FBO LUZ MARIA KOETZLE | U/A/D 06/24/98 | 200 ISLAND DRIVE | | KEY BISCAYNE | FL | 33149-2412 |
| LUZ MARIANA BETANCUR GRISALES | GUSTAVO BETANCUR GRISALES JT TEN | CRA 79 #30-51 APTO 701 | | MEDELLIN, ANTIOQUIA | | | |
| LUZ MORENO | PIETRO CALATRONI JT TEN | 250 RIDGEDALE AVENUE APT. C8 | | | FLORHAM PARK | NJ | 07932-1322 |
| LUZ R LOPEZ | 644 S 17TH | | | | SAGINAW | MI | 48601-2063 |
| LUZ S RODRIGUEZ | 2433 N CLINTON ST | | | | SAGINAW | MI | 48602-5015 |
| LUZ V PONIO | 10633 NE 204TH PL | | | | BOTHELL | WA | 98011-2450 |
| LUZ Z PEREIRA | PO BOX 424 | | | | MOUNT VERNON | NY | 10551 |
| LUZZETTA J WHITE | 12560 CONCORD ROAD | | | | SEAFORD | DE | 19973-8276 |
| LUZZETTA J WHITE | 12560 CONCORD RD | | | | SEAFORD | DE | 19973-8276 |
| LY NGO | 88-36 69TH ROAD | | | | FOREST HILLS | NY | 11375-6610 |
| LY S VANG | 6814 W DIVISION RD | | | | TIPTON | IN | 46072-8662 |
| LYA INVESTMENTS | INVESTMENT CLUB | KEVIN LINZY, TREASURER | 2182 SW MOUNTAIN DR. | | BARTLESVILLE | OK | 74003-6955 |
| LYA WOOD | 4105 PAWNEE ROAD | | | | RICHMOND | VA | 23225-1146 |
| LYDA CAROLYN BROCKMAN | ROBISON | PO BOX 419 | | | LA CONNER | WA | 98257-0419 |
| LYDA JOAN COASSIN | PO BOX 86 | | | | BROWNSVILLE | VT | 05037-0086 |
| LYDA L OLSEN | C/O AMY BELOW | 2830 W COLUMBUS | | | PORT CLINTON | OH | 43452-8924 |
| LYDA M GUSTINIS & | HOWARD B RAINES JT TEN | 3670 BERMUDA AVE | | | SAULT SAINTE MARIE | MI | 49783-1012 |
| LYDA M GUSTINIS & | HOWARD B RAINES JT TEN | 3670 BERMUDA AVE | | | SAULTSTEMARIE | MI | 49783-1012 |
| LYDA P MILLER | TR LYDA P MILLER TRUST | UA 6/9/97 | 10207 LAFAYETTE LANE | | DIMONDALE | MI | 48821-9521 |
| LYDA R DODD | 2908 LAKE POINTE COURT | | | | DECATUR | AL | 35603-4475 |
| LYDIA A GARRIDO | 220 THOMAS MANOR LN | | | | FOREST HILL | MD | 21050-2427 |
| LYDIA A STEIN | 8 ESLER ST # 2 | | | | PROVIDENCE | RI | 02908 |
| LYDIA ANNE CULVER | 3108 PRAIRIE ROSE ROAD | | | | OKLAHOMA CITY | OK | 73120-5353 |
| LYDIA B BASTEDO | CUST CHRISTOPHER H BASTEDO UTMA MA | ATTN RICHARD L BRICKLEY | 75 FEDERAL ST 17TH FLR | | BOSTON | MA | 02110-1904 |
| LYDIA B GUTIERREZ | 4803 LANDRUN LN | | | | ARLINGTON | TX | 76017-3037 |
| LYDIA C CIBELLA | C/O LYDIA CIBELLA SPONSELLER | 2609 BLACK OAK DRIVE | | | NILES | OH | 44446-4456 |
| LYDIA C HELLER | 425 EAST 63RD STREET APT W9D | | | | NEW YORK | NY | 10065 |
| LYDIA C MERRITT | PO BOX 2692 | | | | LEWISBURG | TN | 37091-1692 |
| LYDIA C MORENO | 2389 W HEDDING ST | | | | SAN JOSE | CA | 95128-1327 |
| LYDIA C SIMONE | 130 72 STREET | | | | BROOKLYN | NY | 11209-2062 |
| LYDIA C WHITE | 1249 VIRGINIA DRIVE | | | | THE VILLAGES | FL | 32162-3794 |
| LYDIA CHOMENKO | 144 SOUTH STREET | | | | MANASQUAN | NJ | 08736 |
| LYDIA D ANZURES | 300 FOURTH | | | | PONTIAC | MI | 48340-2851 |
| LYDIA E CIEMNIAK | 12212 CARDOVA COURT | | | | STERLING HTS | MI | 48312-3113 |
| LYDIA E LEWIS | 5399 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5165 |
| LYDIA E MILLER | PO BOX 433 | | | | ALGONAC | MI | 48001-0433 |
| LYDIA EPLEY BAROUSSE SCHMIDT | 4428 CAMP ST | | | | NEW ORLEANS | LA | 70115-2808 |
| LYDIA EVE GUTOWSKI | C/O LYDIA EVE CIEMNIAK | 12212 CARDOVA COURT | | | STERLING HEIGHTS | MI | 48312-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYDIA EVIATAR T O D | 25 MORRIS LANE | | | | SCARSDALE | NY | 10583-4401 |
| LYDIA F TUCKER | CUST EARLE H TUCKER III UNDER THE NEW | HAMPSHIRE U-G-M-L | 1215 CANE CREEK DRIVE | | SENECA | SC | 29672-6844 |
| LYDIA G FERRIS | 7255 WOODHAVEN DRIVE | | | | LOCKPORT | NY | 14094-6242 |
| LYDIA G MARTINEZ | 1165 RANCH CREEK RD | | | | COVINA | CA | 91724-3650 |
| LYDIA GREEN | 603 N JAY ST | | | | KOKOMO | IN | 46901-3027 |
| LYDIA H THOMPSON | 68 KAUFMAN DR | | | | WESTWOOD | NJ | 07675-2717 |
| LYDIA J BUSH | ATTN LYDIA CHURCHILL | 1152 JEFFERSON HWY | | | WINDER | GA | 30680-3002 |
| LYDIA JONES | 24300 JEROME ST | | | | OAK PARK | MI | 48237-1671 |
| LYDIA K KILBORN | ATTN LYDIA K EMERSON | 11173 HIGHWAY 180 | | | GULF SHORES | AL | 36542-8197 |
| LYDIA KONDRATIVE | 868-6TH ST | | | | WYANDOTTE | MI | 48192-2937 |
| LYDIA L ODREN | 7145 W CARPENTER ROAD | | | | FLUSHING | MI | 48433-9032 |
| LYDIA L SCHELLENBERG | TR UA 01/06/94 THE LYDIA L | SCHELLENBERG REVOCABLE TRUST | BOX 254 | | HOLLIS | NH | 03049-0254 |
| LYDIA M AUDIANO | 56 BEACH AVE | | | | TERRYVILLE | CT | 06786-6320 |
| LYDIA M BAKER | 521 REID RD APT 5 | | | | GRAND BLANC | MI | 48439-1245 |
| LYDIA M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603-2915 |
| LYDIA M FLEMING | ATTN LYDIA M NEVAREZ | 6148 S KILBOURN | | | CHICAGO | IL | 60629-5216 |
| LYDIA M GENTITE | 101 HAGUE LANE | | | | UNIONTOWN | PA | 15401-9128 |
| LYDIA M HESS CUST FOR | MARSHALL A HESS | UNDER KY UNIF TRAN MIN ACT | 6008 INNES TRACE RD | | LOUISVILLE | KY | 40222-6005 |
| LYDIA M MLINARICH & | NICHOLAS A MLINARICH | TR MLINARICH FAM TRUST | UA 04/08/92 | 714 S DANIEL WAY | SAN JOSE | CA | 95128-3113 |
| LYDIA M MONTGOMERY | 15667 MAPLERIDGE | | | | DETROIT | MI | 48205-3030 |
| LYDIA M PAUSSA | 510 MEADOW ROAD | | | | SYRACUSE | NY | 13219-2312 |
| LYDIA M PELYAK | 4862 FAIRVIEW | | | | NEWTON FALLS | OH | 44444-9419 |
| LYDIA M SCOTT | 1120 RAVENNA AVE | | | | YOUNGSTOWN | OH | 44505-3357 |
| LYDIA MARGARET ZAPPIA | 8855 BURLINGTON CIR | | | | RIVERSIDE | CA | 92508-2530 |
| LYDIA MAY | 2370 LAKES NORTH DR | | | | INTERLOCHEN | MI | 49643-9785 |
| LYDIA MILLER AND | JOHN G MILLER JTWROS | 3341 DEER HARBOR RD | | | EASTSOUND | WA | 98245-9217 |
| LYDIA O URBINA | FRANK D URBINA | 1236 N. HILL AVENUE | | | PASADENA | CA | 91104-3050 |
| LYDIA P EVANS | CUST ROBERT G EVANS UGMA TX | 127 PADDINGTON WA | | | SAN ANTONIO | TX | 78209-8303 |
| LYDIA P LEWIS | 424 BURNS LANE | | | | NEWTOWN | PA | 18940-1601 |
| LYDIA P. MILHAM | 506 AUMOND ROAD | | | | AUGUSTA | GA | 30909-3306 |
| LYDIA PENIX | 81 S CARDINAL DR | | | | PRESTONSBURG | KY | 41653-1409 |
| LYDIA R GRAHAM | 918 HANOVER AVE | | | | NORFOLK | VA | 23508-1227 |
| LYDIA ROMOND & | THOMAS ROMOND JT TEN | 127 HOLLYWOOD AVENUE | | | METUCHEN | NJ | 08840-2115 |
| LYDIA ROSARIO PARKER | 2430 S W 121ST ST | | | | SEATTLE | WA | 98146-2565 |
| LYDIA S MARLAR | 24 DOUGLAS RD | | | | MASSENA | NY | 13662-2042 |
| LYDIA STETZ THORSTENSEN | TR UA 06/03/86 | LYDIA STETZ THORSTENSEN TRUST | 2198 JUANA ROAD | | BOCA RATON | FL | 33486-5513 |
| LYDIA W WILFONG | 3528 LAUREL VIEW LANE | | | | BIRMINGHAM | AL | 35216-3857 |
| LYDON C. PARENT | CGM ROTH CONVERSION IRA CUST | 4637 N 31ST ST. | | | PHOENIX | AZ | 85016-5012 |
| LYELL W AIKEN JR | 6643 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| LYLA A ROBINSON | 219 ESPLANADE | | | | MT CLEMENS | MI | 48043-6510 |
| LYLA A TUCKERMAN | APT 9-K | 139 E 35 | | | NEW YORK | NY | 10016-4107 |
| LYLA FAYE CHRISTENSEN | ATTN LYLA F CHRISTENSEN | DEMULLING | PO BOX 554 | | DRESSER | WI | 54009-0554 |
| LYLA P JOHNSON | 205 OLIVERA LANE | | | | SIERRA MADRE | CA | 91024-2137 |
| LYLAND R COTTON SR | 1415 16TH AVENUE SW | | | | GREAT FALLS | MT | 59404-3133 |
| LYLBON MARTIN | TOD DTD 02/19/2009 | 1337 VINES DR | | | HARTSELLE | AL | 35640-2070 |
| LYLBURN O HODGES | 2754 POPLAR FORK RD | | | | WINFIELD | WV | 25213-9620 |
| LYLE A BOEBEL & | JUDY M BOEBEL JT TEN | 3353 SCHMICKLE ROAD | | | MARION | IA | 52302-9713 |
| LYLE A COOK | 43 MILL CREEK AVE | | | | LAPEER | MI | 48446-2689 |
| LYLE A CROTS | 5715 ERIE ROAD | | | | OTTAWA LAKE | MI | 49267-9726 |
| LYLE A FOSS | 900 CHICKASAW DRIVE | | | | MASON | MI | 48854-9610 |
| LYLE A FREDELL | G-2370 E WILSON ROAD | | | | CLIO | MI | 48420 |
| LYLE A HALLBERG | 9333 SIX MILE LAKE ROAD | | | | ELLSWORTH | MI | 49729-9764 |
| LYLE A HEROLD | 1721 E LIBBY ST 3 | | | | PHOENIX | AZ | 85022-1634 |
| LYLE A KOYL | 108 FOX CIR | | | | BURNET | TX | 78611-3578 |
| LYLE A MALTSBERGER | 3149 N ALLIS ST | | | | KANSAS CITY | KS | 66101-1123 |
| LYLE A NICHOLS | 5700 LEHMAN RD | | | | DEWITT | MI | 48820-9151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYLE A SHAY | 11366 WILLARD RD | | | | TRUFANT | MI | 49347-9774 |
| LYLE A WILLIAMS | PO BOX 7031 | | | | CLEARWATER | FL | 33758-7031 |
| LYLE A. ADRIANSE TTEE | ADRIANSE EXEMPT QTIP TRUST | U/A/D 01/24/1990 | 2657 BARCELONA | | PISMO BEACH | CA | 93449-3312 |
| LYLE B GROVER & | LORETTA R GROVER JT TEN | 607 BEACH BUGGY LANE | | | LINDEN | MI | 48451-9717 |
| LYLE B KIRKEENG | JOSEPHINE A KIRKEENG JT TEN | 6216 N FOX RD | | | JANESVILLE | WI | 53548-9360 |
| LYLE B MC MULLEN JR | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 |
| LYLE B REICHERT | 556 WASHINGTON AVE | | | | ELYRIA | OH | 44035-5129 |
| LYLE B RICE | RT 1 | 4817 PRATT RD | | | METAMORA | MI | 48455-9634 |
| LYLE B RONNEBAUM | 3351 NORTH 100 STREET | | | | KANSAS CITY | KS | 66109-3516 |
| LYLE B RONNEBAUM & | PATRICIA K RONNEBAUM JT TEN | 3351 N 100TH ST | | | KANSAS CITY | KS | 66109-3516 |
| LYLE B VENABLE | 12902 CHALFONT AVE | | | | FORT WASHINGTON | MD | 20744-2727 |
| LYLE C BEEMAN | 332 RD #3 ALEXANDER ROAD | | | | BELLVILLE | OH | 44813-9803 |
| LYLE C MILLER | 211 E SMITH | | | | BAY CITY | MI | 48706-3876 |
| LYLE C MOUSSEAU & | RUTH M MOUSSEAU JT TEN | 420 S GREY RD | | | AUBURN HILLS | MI | 48326-3810 |
| LYLE C PATTERSON | 25265 PROSPECT AVENUE | | | | LOMA LINDA | CA | 92354-3052 |
| LYLE C WING | 2821 PALM COURT | | | | BERKELEY | CA | 94705-1316 |
| LYLE C. FOWERS | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 5335 WEST 5500 SOUTH | | HOOPER | UT | 84315-9542 |
| LYLE CHRISTENSEN & | GAIL CHRISTENSEN JT TEN | BOX 273 | | | CASHMERE | WA | 98815-0273 |
| LYLE CLIFFORD & | JOANNE CLIFFORD JT TEN | 2822 MARCUS DR | | | TROY | MI | 48083-2434 |
| LYLE D BROWN | 3415 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| LYLE D COLE | 6601 TRANSPARENT | | | | CLARKSTON | MI | 48346-2167 |
| LYLE D HEILMAN | RFD 2 | | | | NAPOLEON | OH | 43545-9802 |
| LYLE D PELHAM | 2018 N 6TH ST | | | | CLINTON | IA | 52732-2745 |
| LYLE D SHAVER | 3801 SOUTH CLAIR AVE | | | | CLAIR | MI | 48617-8603 |
| LYLE D THOMAS | 11620 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9674 |
| LYLE DIAMOND | 6831 N SEELEY AVE APT 3K | | | | CHICAGO | IL | 60645-4945 |
| LYLE E ANTIEAU | #4 RIDGEWAY DRIVE | | | | ST JOSEPH | MI | 49085-1085 |
| LYLE E ANTIEAU | TR LYLE E ANTIEAU LIVING TRUST | UA 3/2/99 | #4 RIDGEWAY DRIVE | | ST JOSEPH | MI | 49085-1085 |
| LYLE E BLOSSOM & MARIAN H | BLOSSOM TR LYLE E AND MARIAN H BLOSSOM | LIVING TRUST UA | 09/10/01 | 8720 S M 43 HIGHWAY | DELTON | MI | 49046-7654 |
| LYLE E BURR | 5850 BURNETT EAST ROAD | | | | KINSMAN | OH | 44428-9764 |
| LYLE E HANDRICH | 1232 N PERRY CREEK RD | | | | MIO | MI | 48647-9718 |
| LYLE E LEATHERBERY | 533 THEO | | | | LANSING | MI | 48917-2651 |
| LYLE E MCNALLY | 3451 MACKINAW RD | | | | BAY CITY | MI | 48706-9444 |
| LYLE E MORSE | 2108-74TH STREET | | | | DES MOINES | IA | 50322-5706 |
| LYLE E PACHOLKE | 4800 LAWNDALE RD RT | | | | SAGINAW | MI | 48603-1018 |
| LYLE E SCOTT JR | 5995 N EIGHT MILE | | | | PINCONNING | MI | 48650-8920 |
| LYLE E WINKLER | 21263 N 1220 E RD | | | | DANVILLE | IL | 61834-5274 |
| LYLE ELYEA | CUST MARK ELYEA U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 5017 RITZ ROAD | | MARENGO | IL | 60152-9128 |
| LYLE F BARKER | 22274 REMICK | | | | MT CLEMENS | MI | 48036-2635 |
| LYLE F EVANS | PO BOX 526 | | | | MOUNT MORRIS | MI | 48458-0526 |
| LYLE F RANSHAW | 5086 E CENTERLINE RD | | | | ST JOHNS | MI | 48879-9155 |
| LYLE F WHEELER | 236 EAST ST | | | | PORTLAND | MI | 48875-1525 |
| LYLE FRANCES GATES | RR1 BOX 356A | | | | BRODHEAD | KY | 40409-9140 |
| LYLE G BADGLEY | C/O VIRGINIA BADGLEY | BOX 384 | 131 GROVE ST | | OTISVILLE | MI | 48463 |
| LYLE G BARNHART | 1153 GLENLORD ROAD #105 | | | | SAINT JOSEPH | MI | 49085-9702 |
| LYLE G BIRCHMAN | 14777 CUTLER RD | | | | PORTLAND | MI | 48875-9349 |
| LYLE G MILLER | 4924 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-7808 |
| LYLE G WRIGHT & CAROLE L | WRIGHT TTEE OF THE LYLE G | WRIGHT & CAROLE L WRIGHT REV | TRUST DTD 04/01/99 | 6844 MISSY COURT | SAN DIEGO | CA | 92115-6847 |
| LYLE H BARRON | 11621 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| LYLE H CUMMINGS & | MARGARET E CUMMINGS JT TEN | 1344 LEISURE DR | | | FLINT | MI | 48507-4054 |
| LYLE H GARDNER | 2410 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9524 |
| LYLE H HACKER & | FRANCES L HACKER | TR LYLE H HACKER & FRANCES L | HACKER TRUST UA 03/31/95 | 2209 N 68TH ST | KANSAS CITY | KS | 66109-2605 |
| LYLE HOLLAND | 220 S ROANOKE | | | | YOUNGSTOWN | OH | 44515-3549 |
| LYLE J BECKER | 3254 HOGARTH | | | | FLINT | MI | 48532 |
| LYLE J GONYEA | 2982 N US 23 | | | | OSCODA | MI | 48750-9585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYLE J KITSON | 9451 W LEHMAN RD | | | | DEWITT | MI | 48820-9155 |
| LYLE J LEYS | 4343 ALPINE DR NE | | | | DORR | MI | 49323-9758 |
| LYLE J MC CONAUGHY & | HELEN E MC CONAUGHY | TR MC CONAUGHY TRUST UA 02/21/95 | 14013 NORTH WHISPERING LAKE DR | | SUN CITY | AZ | 85351-2329 |
| LYLE J MOGLER & | JOSEPHINE P MOGLER JT TEN | 1701 16TH ST NW | | | MINOT | ND | 58703-1115 |
| LYLE J PAYNE | 16940 OAKLEY RD LOT 121 | | | | CHESANING | MI | 48616-9572 |
| LYLE J ROSE | 28232 SUNSET DRIVE | | | | BONITA SPRINGS | FL | 34134-7505 |
| LYLE J SCHREIBER & LULA J | SCHREIBER TR LYLE J & LULA J SCHREIBER | REVOCABLE LIVING TRUST UA 03/21/02 | 4601 RIVER RD | APT 214 | EAST CHINA | MI | 48054-3510 |
| LYLE J SCHRUM & | ELEANOR R SCHRUM JT TEN | 12717 SUNFLOWER DR | | | URBANDALE | IA | 50323-2377 |
| LYLE J SCHULTE & | SUSAN SCHULTE JT TEN | 895 WILLOW CREEK DR | | | FAIRLAWN | OH | 44333-5000 |
| LYLE K BIRCHFIELD | 303 NE 3RD AVE | | | | WILISTON | FL | 32696-2225 |
| LYLE K SANDERSON | 41 BEVERWICK LANE | | | | SLINGERLANDS | NY | 12159 |
| LYLE K VANNORTWICK | 842 S CANAL RD | | | | LANSING | MI | 48917-9644 |
| LYLE L AUTEN & | JANICE I AUTEN JT TEN | 4805 S LOWELL ROAD R F D | | | ST JOHNS | MI | 48879-9573 |
| LYLE L BERRO & | DIANE L BERRO JT TEN | 5639 PORTAGE POINT 11 4 LN | APT 114 1 | | ESCANABA | MI | 49829-9625 |
| LYLE L BURNHAM | 148 PARK LANE | | | | TITUSVILLE | FL | 32780-4707 |
| LYLE L LYON | 105 ELLIOT RD | | | | MASON | MI | 48854-9506 |
| LYLE L MCQUAID | RT 3 | 5058 S THOMPSON RD | | | ONAWAY | MI | 49765-8885 |
| LYLE L MORELAND II | KAREN S MORELAND JT TEN | 864 JEANNETTE AVE | | | DUNDALK | MD | 21222-1350 |
| LYLE L PAGE | 165 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3321 |
| LYLE L PARDONNET | 4520 13TH STREET E | | | | ELLENTON | FL | 34222-2610 |
| LYLE L PARDONNET & | JO ANN PARDONNET JT TEN | 4520 13TH STREET E | | | ELLENTON | FL | 34222-2610 |
| LYLE L URBANEC | DONNA R URBANEC JT TEN | PO BOX 133 | | | RAYMOND | NE | 68428-0133 |
| LYLE L VORPAGEL | 6994 HWY 36 | | | | LAKE GENEVA | WI | 53147-3668 |
| LYLE M HELM | 3698 GARFIELD RD | | | | PINCONNING | MI | 48650-7000 |
| LYLE M MELLOTT | GRACE A MELLOTT JT TEN | 9706 SIPES MILL ROAD | | | NEEDMORE | PA | 17238-8860 |
| LYLE M POOL | RR1 BOX 111 | | | | GRIGGSVILLE | IL | 62340-9743 |
| LYLE M VERNON JR | TOD DTD 11/06/2008 | 3130 CAT LAKE RD | | | CARO | MI | 48723-9555 |
| LYLE MUTTER | 110 6TH ST APT 105 | | | | LANSE | MI | 49946-1441 |
| LYLE N FORBES | 1463 FLAMENGO DR | | | | MT MORRIS | MI | 48458-2723 |
| LYLE OWEN WOLFGANG | 1325 DIXIELAND RD | LOT 16 | | | HARLINGEN | TX | 78552-3312 |
| LYLE PARMELEE MILOVINA | PO BOX 302 | | | | HOPLAND | CA | 95449-0302 |
| LYLE PRINTING & PUBLISHING CO | C/O W T DARLING | BOX 38 | | | SALEM | OH | 44460-0038 |
| LYLE R ALMBURG | 437 HUNTER AVE | | | | NILES | OH | 44446-1662 |
| LYLE R BARTON | 7650 VISGAR | | | | WATERFORD | MI | 48329-1064 |
| LYLE R EDGINGTON | PO BOX 145 | | | | EVANSVILLE | WI | 53536-0145 |
| LYLE R GORDON | 1216 HIDDEN OAKS DRIVE | | | | CENTERVILLE | OH | 45459-3203 |
| LYLE R LANWAY | 12865 S W HWY 17 LOT 394 | | | | ARCADIA | FL | 34266 |
| LYLE R NESSELROAD | 307 NORTH ST | | | | BROOKLYN | IA | 52211-9490 |
| LYLE R WILLIAMSON 2ND | 3204 S LOCUST ST | | | | DENVER | CO | 80222-7410 |
| LYLE R WILSON & | MARILYN K WILSON JT TEN | PO BOX 769380 | SAN ANTONO | | SAN ANTONIO | TX | 78245 |
| LYLE RAYMOND LASH II | 9127 W REID RD | | | | SWARTZCREEK | MI | 48473-7618 |
| LYLE S CARPENTER & | TERREL W ALBURTIS JT TEN | 6307 HILLY RD SOUTHEAST | | | AGENCY | MO | 64401 |
| LYLE S COULSON | 306 S 5TH AVE P O BOX 222 | | | | GREENWOOD | MO | 64034-0222 |
| LYLE S CRAWFORD & | ALBERTA J CRAWFORD & | NANCY A CRAWFORD JT TEN | 17116 RUSSELL | | ALLEN PARK | MI | 48101-2849 |
| LYLE S GROSS | 591 SALTSPRINGS | | | | WARREN | OH | 44481-9616 |
| LYLE S MADISON & | MARY ANN MADISON | TR UA 02/05/92 THE FAMILY TRUST | MADISON | 10500 DEVONSHIRE DR | HUNTERSVILLE | NC | 28078-6166 |
| LYLE SEYMOUR WATSON | 608 ROOSEVELT AVE | | | | ROME | NY | 13440-5321 |
| LYLE SPATZ & | MARILYN V SPATZ | TR SPATZ FAM TRUST | UA 01/18/00 | 8485 MARSALA WAY | BOYNTON BEACH | FL | 33472-8119 |
| LYLE T IBELING | 740 HERRON COURT | | | | WATERLOO | WI | 53594-1000 |
| LYLE T PRICE | 7740 LEWISTON ROAD | | | | BATAVIA | NY | 14020-9435 |
| LYLE VINCENT & | JULIE SUSSEX JT TEN | 11001 ROOSEVELT BLVD N | STE 1400 | | ST PETERSBURG | FL | 33716-2338 |
| LYLE W CARLISLE | PO BOX 68 | | | | LYONS FALLS | NY | 13368-0068 |
| LYLE W HIGHTREE | 1100 S W 98TH | | | | OKLAHOMA CITY | OK | 73139-2617 |
| LYLE W LARSON | BOX 352 | | | | ORFORDVILLE | WI | 53576-0352 |
| LYLE W SIMPSON | PO BOX 1070 | | | | FENTON | MI | 48430-5070 |
| LYLIE G FRANCIS | CGM IRA ROLLOVER CUSTODIAN | 722 NORTH VOLUNTARIO ST | | | SANTA BARBARA | CA | 93103-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYMAN A RUST | 20 CANDLEWYCK DR | | | | HENDERSON | NV | 89052-6654 |
| LYMAN C DAUGHTREY JR & | CAROLYN S DAUGHTREY JT TEN | 532 WESTCHESTER DRIVE | | | GREENVILLE | NC | 27858-5623 |
| LYMAN D ANDERSON | 511 GORDON | | | | CONCORDIA | MO | 64020-9675 |
| LYMAN D ARNOT | 1180 GRANGER ROAD | | | | ORTONVILLE | MI | 48462-9298 |
| LYMAN E BEACH | 3635 TERRELL | | | | WATERFORD | MI | 48329-1138 |
| LYMAN E BUTLER | 7098 HIGHWAY 41A | | | | PLEASANT VIEW | TN | 37146-5100 |
| LYMAN E SMITH | 11535 PLAZA DR | APT 320W | | | CLIO | MI | 48420-2137 |
| LYMAN F THOMPSON JR | 5235 KINGS COMMON WAY | | | | CUMMING | GA | 30040-9679 |
| LYMAN J DAVIS | 1140 CORA | | | | WYANDOTTE | MI | 48192-2806 |
| LYMAN J RICE JR | 2113 DUANE DR | | | | BEEBE | AR | 72012-3857 |
| LYMAN J RICE JR & | SHIRLEY P RICE JT TEN | 2113 DUANE DR | | | BEEBE | AR | 72012-3857 |
| LYMAN L MOULTON JR | 102 CLINTON ST | | | | PORTLAND | ME | 04103-3227 |
| LYMAN M PIERSON | PO BOX 199 | | | | EAST LEROY | MI | 49051-0199 |
| LYMAN P KETZLER | 5469 VINES RD | | | | HOWELL | MI | 48843-9659 |
| LYMAN S MATTEI | 2409 FAGOT AVE | | | | METAIRIE | LA | 70001-4208 |
| LYMAN W STRICKLAND | 4622 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338-5614 |
| LYMIRA SMITH | 6711 E 450 S | | | | RUSHVILLE | IN | 46173-7751 |
| LYN A WICKMAN GROVE | 3221 CANON ST | | | | SAN DIEGO | CA | 92106-2512 |
| LYN BERBERT | 162 FENDALE STREET | | | | FRANKLIN SQUARE | NY | 11010-4208 |
| LYN CLYDE GERONIMI & | HARRIETTE THELMA GERONIMI JT TEN | 4815 GLENHAVEN DR | | | EVERETT | WA | 98203 |
| LYN D SUTTON | 58279 CRAIN ST | | | | MARATHON | FL | 33050-5700 |
| LYN JOHNSON | CUST ZOE COONEY UGMA MI | 300 VAN RD | | | HOLLY | MI | 48442-8716 |
| LYN L LOSS | 637 BRYSEN | | | | TOLEDO | OH | 43609-1313 |
| LYN L STAMLER | PO BOX 531472 | | | | HENDERSON | NV | 89053-1472 |
| LYN M COODY | 7006 N W 45TH | | | | BETHANY | OK | 73008-2404 |
| LYN R EWING | 2201 FOXFIRE RD | | | | EDMOND | OK | 73003-6211 |
| LYNA L FERRARA | TR LYNA L FERRARA REV TRUST | UA 06/18/93 | 400 UTLEY RD | | ELMHURST | IL | 60126-3247 |
| LYNAL BLACKWELL | 5030 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 |
| LYNCOMIA P DAVIS | 814 BRANCH RD | | | | ALBANY | GA | 31705-5304 |
| LYND HICKS | CUST TIMOTHY L HICKS UGMA NY | 1836 N UNION ST | | | SPENCERPORT | NY | 14559-1146 |
| LYNDA A BANDUCCI | 9715 KING ROAD | | | | LOOMIS | CA | 95650-8013 |
| LYNDA A CARMICHAEL | 2560 BLACK PINE TRAIL | | | | TROY | MI | 48098-4102 |
| LYNDA A HOENER & | PATRICK E HOENER JT TEN | 2503 WICKFIELD | | | W BLOOMFIELD | MI | 48323 |
| LYNDA A MUSE | 4214 SUMMIT DRIVE | | | | LA MESA | CA | 91941-7841 |
| LYNDA A RENNICK | 127 RIBBLESDALE DRIVE | WHITBY ON  L1N 7K2 | CANADA | | | | |
| LYNDA A ROBERTS | 2471 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4112 |
| LYNDA A WAGNER | 85 FIDDIS AVE | | | | PONTIAC | MI | 48342-2716 |
| LYNDA ADELL & | JOSEPHINE ADELL JT TEN | 9101 MOSSY ROCK CT | | | BRISTOW | VA | 20136-1739 |
| LYNDA BERNELL MEEUWENBERG | 6660 WOLF LAKE RD | | | | JACKSON | MI | 49201-9297 |
| LYNDA BIRDSALL | 1317 CREST ST | | | | OCEANO | CA | 93445-9466 |
| LYNDA C CARTO & | GERALD L CARTO JT TEN | 9071 SEAVER CT | | | GRAND BLANC | MI | 48439-8098 |
| LYNDA CAPOZIELLO | 1195 NEW YORK AVE | | | | FRANKLIN SQUARE | NY | 11010-1220 |
| LYNDA CAPOZIELLO & | WILLIAM CAPOZIELLO JT TEN | 1195 NEW YORK AVE | | | FRANKLIN SQUARE | NY | 11010-1220 |
| LYNDA CARLSON | 634 RINGGOLD ST | | | | PEEKSKILL | NY | 10566-5504 |
| LYNDA CARROLLE WHITLOCK | 4 ALLYAN CT | | | | BLUFFTON | SC | 29910-6533 |
| LYNDA CBARBERO MC WILLIAMS | 3510 SADDLEBROOK PL | | | | DUBLIN | CA | 94568-8743 |
| LYNDA CINOTTI | 706 ALBERT E CLIFTON AVE | | | | PT PLEASANT | NJ | 08742-3738 |
| LYNDA D GLASS | 5939 MARION ST | R ROUTE #3 | DORCHESTER ON  N0L 1G6 | CANADA | | | |
| LYNDA D HERRING | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| LYNDA DURHAM BUTLER | 50 BRONSON STREET | | | | BEREA | OH | 44017-2718 |
| LYNDA E CRANDALL | 1020 MARINE ST | | | | CLEARWATER | FL | 33755 |
| LYNDA E CRANDALL & | GRACE A CRANDALL JT TEN | 1020 MARINE ST | | | CLEARWATER | FL | 33755 |
| LYNDA E DANIELS | 21 MEDINAH DR | | | | READING | PA | 19607-3313 |
| LYNDA E GUEVREMONT & | WILLIAM R GUEVREMONT JR JT TEN | 18793 S GOLDEN HAWK TR | | | JUPITER | FL | 33458 |
| LYNDA F KANENBERG | 6 CENTERWOOD DR | | | | BURLINGTON | CT | 06013-1538 |
| LYNDA F KIDD | 5435 FOX RIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNDA G SAHLI | 241 MCKINLEY ROAD | | | | BEAVER FALLS | PA | 15010-1150 |
| LYNDA GAIL PERKINS ACF | WILLY ALZUGARAY U/IL/UTMA | 3740 WOLLESEN LN | | | SPRINGFIELD | IL | 62707-4506 |
| LYNDA GODKIN | 11 DUNCASTER WOOD | | | | GRANBY | CT | 06035-1917 |
| LYNDA GROVES JEANES | BOX 176 | 1000 CHERRY GROVE ROAD | | | EARLEVILLE | MD | 21919-1011 |
| LYNDA H RABB & | CATHRYN O MORELL JT TEN | 1914 ADELAIDA RD | | | PASO ROBLES | CA | 93446-9776 |
| LYNDA H WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| LYNDA H WILKERSON & | NORRIS C WILKERSON JT TEN | 5405 ROXBURY RD | | | INDIANAPOLIS | IN | 46226-1549 |
| LYNDA J BENNETT | 310 STONY POINT RD | | | | ROCHESTER | NY | 14624-1949 |
| LYNDA J FITZGIBBON & | JEFFREY M FITZGIBBON JT TEN | 665 BARTLETT | | | HARBOR BEACH | MI | 48441-1343 |
| LYNDA J GALLOWAY | 126 LONNIE MALONE RD | | | | DOWNSVILLE | LA | 71234-3408 |
| LYNDA J GERHARDT | 20278 HUNTINGTON | | | | HARPER WOODS | MI | 48225-1859 |
| LYNDA J GUSTKE | 137 CANFIELD | | | | MT CLEMENS | MI | 48043-1703 |
| LYNDA J HARRISON | 8909 GLENBROOK RD | | | | FAIRFAX | VA | 22031-2727 |
| LYNDA J SMITH | 2315 CHEYENE RD | | | | SMYRNA | SC | 29743-9786 |
| LYNDA J ZITKA | 816 BREEZEWAY DR | | | | KNOXVILLE | TN | 37934-4777 |
| LYNDA JAYE RALEIGH | 10514 ELGIN | | | | HUNTINGTONWDS | MI | 48070-1535 |
| LYNDA L GRIMES | 3559 US 36 EAST | | | | MARKLEVILLE | IN | 46056-9751 |
| LYNDA L HARING | 2215 L ST | | | | SACRAMENTO | CA | 95816-4926 |
| LYNDA L HARTLEY | CUST WAYNE PIERCE UTMA NH | 929 PARKER MOUNTAIN RD | | | STRAFFORD | NH | 03884-6322 |
| LYNDA L MARTIN | 260 E CUNNINGHAM ST | | | | MARTINSVILLE | IN | 46151-1107 |
| LYNDA L PALMER | 177 SUNBROOK LANE | | | | HAGERSTOWN | MD | 21742-4197 |
| LYNDA L SMALLWOOD | CGM IRA CUSTODIAN | HPM | 980 S AMBRIDGE ST | | ANAHEIM | CA | 92806-4926 |
| LYNDA L SMALLWOOD TTEE | FBO BOGARDUS FAMILY TRUST B | U/A/D 02/26/87 | 980 S AMBRIDGE ST | | ANAHEIM | CA | 92806-4926 |
| LYNDA L SMALLWOOD TTEE | FBO BOGARDUS FAMILY TRUST | U/A/D 02/26/87 | 980 S AMBRIDGE ST | | ANAHEIM | CA | 92806-4926 |
| LYNDA L STEVENS | 3220 HOLLY AVE | | | | FLINT | MI | 48506-3057 |
| LYNDA L STOKOE | 100 GOOGIN STREET | | | | LEWISTON | ME | 04240-5314 |
| LYNDA L TRESSLAR | 1142 BLUE BIRD DR | | | | ROCHESTER HILLS | MI | 48307 |
| LYNDA L WEBSTER-GOMBEYSKI | PO BOX 1110 | | | | CHARLESTOWN | RI | 02813-0902 |
| LYNDA LARGE | 4585 CHRISTIAN DRIVE | | | | CLARENCE | NY | 14031-1801 |
| LYNDA LOU RIGGLE & | RALPH D RIGGLE JT TEN | 29 OLEAN TRAIL | | | NEW BETHLEHEM | PA | 16242 |
| LYNDA M COWAN | 144 BUSBIN LANE | | | | COLBERT | GA | 30628-1510 |
| LYNDA M FRANK & | JOSEPH E FRANK JT TEN | 3035 WEXFORD ROAD | | | WEXFORD | PA | 15090-8820 |
| LYNDA M HUKKALA | 2907 CHECKERS COURT | SPRINGHILL | | | SPRING HILL | TN | 37174 |
| LYNDA M KRASSOW | ATTN LYNDA O'HARA | D-411 | 13255 SW 7 CT | | PEMBROKE PINES | FL | 33027-1884 |
| LYNDA M LAWRENCE | 26783 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9802 |
| LYNDA M PARKER | 100 KINGSBURY | | | | LAPORTE | IN | 46350-5200 |
| LYNDA M RICCARDI | 36 WOODVIEW DRIVE | | | | HOWELL | NJ | 07731-3825 |
| LYNDA M WALLIN RADZAK | STEVEN M RADZAK JT TEN | 1736 E CNTY RD C | | | SUPERIOR | WI | 54880-8221 |
| LYNDA M WIKNER | 11 CURREN ST | | | | CLAYTON | NM | 88415-2801 |
| LYNDA M WOMACK | 7810 DONINGTON PARK DRIVE | | | | CUMMINGS | GA | 30040-6055 |
| LYNDA M YAMEBUBPHA | ATTN LYNDA BOISSELLE | 2016 PELHAM AVE | | | WEST LOS ANGELES | CA | 90025-6320 |
| LYNDA MARIE MOSS | 123 VINTAGE AVE | | | | WINSTON SALEM | NC | 27127-2053 |
| LYNDA MARIE TODD | 1193 ELDORADO AVENUE | OSHAWA ON  L1K 1E9 | CANADA | | | | |
| LYNDA MOLINA | 78 CAMPTON PL | | | | LAGUNA NIGEL | CA | 92677-4734 |
| LYNDA NELSON | 7001 W GRANGE AVE | | | | GREENDALE | WI | 53129-1105 |
| LYNDA NEW LON YAFAI | CUST ACACIA CHANEL NEW LON YAFAI | UTMA CA | AGE 18 | 270 MAIN STREET | LOS ALTOS | CA | 94022-2908 |
| LYNDA P RAMSEY TTEE | LYNDA PAULL RAMSEY REV | LIV TR DTD 3/6/97 | 29 DARTFORD | | SAINT LOUIS | MO | 63105-3046 |
| LYNDA P WILLIAMS | 2619 HAIGLER BAUCOM RD | | | | MONROE | NC | 28110-1405 |
| LYNDA R ALBERT | 2041 FAUNCE STREET | | | | PHILADELPHIA | PA | 19152-4009 |
| LYNDA S CANAVAN | 9075 SOMERSET RD | | | | THORNVILLE | OH | 43076-9389 |
| LYNDA S FREAR | 4070 EAST LAKE RD | | | | LIVONIA | NY | 14487-9650 |
| LYNDA S KANKIEWICZ | 18 BAYBERRY CIRCLE | | | | CAROLINA SHORES | NC | 28467-2524 |
| LYNDA S KENDELL | 11877 COBBLEBROOK | | | | RNCHO CORDOVA | CA | 95742 |
| LYNDA S KENNEDY | 1109 HIGH ST | | | | LOGANSPORT | IN | 46947-2853 |
| LYNDA S KERSEY | 1066 PINEHURST DR | | | | PEACHTREE CTY | GA | 30269 |
| LYNDA S MORRISON | 3127 TRAPPERS COVE #1A | | | | LANSING | MI | 48910-8279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNDA S NELSON | 7001 W GRANGE AVENUE | | | | GREENDALE | WI | 53129-1105 |
| LYNDA S POINTER | 3530 SUMMER WOODS LANE | | | | OLIVE BRANCH | MS | 38654-7924 |
| LYNDA S POSTON | 1608 QUAIL LAKE DRIVE | | | | WEST COLUMBIA | SC | 29169-3744 |
| LYNDA S POSTON & | RONALD M POSTON JT TEN | 1608 QUAIL LAKE DRIVE | | | WEST COLUMBIA | SC | 29169-3744 |
| LYNDA S QUICKEL | 1065 PURITAN RD | | | | PORTAGE | PA | 15946-8402 |
| LYNDA S VERITY | 27 ALPINE ST #12 | | | | MALDEN | MA | 02148-3652 |
| LYNDA SHAW | 5478 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| LYNDA SHAW | CUST KYLE A FREDERICK | UGMA MI | 5478 COUNTRY ROSE CIR | | GRAND BLANC | MI | 48439-9182 |
| LYNDA SHAW | CUST SHANNON A FREDERICK | UGMA MI | 5478 COUNTRY ROSE CIR | | GRAND BLANC | MI | 48439-9182 |
| LYNDA W RAILEY | 1678 BEAVER DAM CHAPEL RD | | | | SMITHS GROVE | KY | 42171-8823 |
| LYNDA WISE | 315 BONNER ST | | | | MONTICELLO | GA | 31064-6505 |
| LYNDALL BLAKE EX | EST SANDRA KAY BLAKE | 630 MINNESOTA SUITE 130 | | | KANSAS CITY | KS | 66101 |
| LYNDALL E OTT & | STEPHEN C COLLINS & | REBECCA A COLLINS JT TEN | 469 STEWART RD | | THOMASVILLE | GA | 31792-0542 |
| LYNDALL M RANDOLPH | 3217 N 300 E | | | | KOKOMO | IN | 46901-8355 |
| LYNDALL S SHEPHERD | 4583 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| LYNDEE ESTES DAFFIN | 1636 FOREST AVENUE | | | | COLUMBUS | GA | 31906-1918 |
| LYNDELL C STAHN | BOX 653 | | | | ENNIS | MT | 59729-0653 |
| LYNDELL PAXSON POE | 7304 WALNUT ST | | | | KANSAS CITY | MO | 64114-1445 |
| LYNDELLE H MILLS & | STEVEN F MILLS JT TEN | 1036 WESTBROOKE LANE | | | EASLEY | SC | 29642-9399 |
| LYNDER MCWILLIAMS | PO BOX 150048 | | | | ARLINGTON | TX | 76015-6048 |
| LYNDI J TROST | CUST LAWRENCE W BLYTHE III | UTMA AK | 850 N SMITH RD | | PALMER | AK | 99645-7505 |
| LYNDI J TROST | CUST JESSE L BLYTHE | UTMA AK | 850 N SMITH RD | | PALMER | AK | 99645-7505 |
| LYNDI J TROST | CUST CONNOR D CHEEK | UTMA AK | 850 SMITH RD | | PALMER | AK | 99645-7505 |
| LYNDIA MCLAMB CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | WILMINGTON | NC | 28409-2698 |
| LYNDLE M WRIGHT | PO BOX 732 | | | | SLOCOMB | AL | 36375-0732 |
| LYNDOL J ROGERS & | JUDY L ROGER JT TEN | 720 SECRETARIAT DRIVE | | | BOILING SPGS | SC | 29316 |
| LYNDON D HARTLE & | LAURA D HARTLE JT TEN | 411 GATEWAY | | | WATERFORD | MI | 48328-3422 |
| LYNDON F DYER | 4181 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| LYNDON J O'CONNOR | CGM ROTH IRA CUSTODIAN | 26025 CANBY AVE | | | FARIBAULT | MN | 55021-8421 |
| LYNDSEY BAUER | 2900 AUSTIN ROAD | | | | CLINTON | NY | 13323-4502 |
| LYNDSEY MARIE JOHNSON | 5150 OAK GROVE CIR | | | | CUMMING | GA | 30040-1804 |
| LYNDSEY NICOLE BOWLUS | 1013 LAPARC LN | | | | INDIAN TRAIL | NC | 28079-3109 |
| LYNDSEY RAE BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW ST | | | UPTON | MA | 01568-1318 |
| LYNE S S HOFFMAN & | MRS GLADYS C HOFFMAN TEN ENT | PO BOX 482 | | | BELLEFONTE | PA | 16823-0482 |
| LYNEE K PORTER | 7111 RIVERWOOD ST | | | | GERMANTOWN | TN | 38138-1925 |
| LYNEL G PALERMO | 3909 METAIRIE HEIGHTS | | | | METAIRIE | LA | 70002-1828 |
| LYNELLE TARCA | CUST MATTHEW J TARCA | UGMA CT | 175 MONROE ST | | NEW BRITIAN | CT | 06052-1737 |
| LYNELLE VANDERJAGT | 1208 BOX ELDER CREEK ROAD | | | | BILLINGS | MT | 59101-6591 |
| LYNETT A CARR | 413 E 147 | | | | CLEVELAND | OH | 44110-1811 |
| LYNETTA EGGLESTON | 10133 GOLFSIDE DRIVE | | | | GRAND BLANC | MI | 48439-9417 |
| LYNETTA KAAKE | 15265 CHARBONO ST | | | | FISHERS | IN | 46037-7331 |
| LYNETTE A EADY | 727 BELL RD | APT 705 | | | ANTIOCH | TN | 37013-8015 |
| LYNETTE A WELFORD | 113 E ROUSE | | | | LANSING | MI | 48910-4003 |
| LYNETTE A YOUNG | 3795 WENTWORTH | | | | WYOMING | MI | 49509-3142 |
| LYNETTE BONNANI | 421 CRESSON AVENUE | | | | ABSECON | NJ | 08201-9723 |
| LYNETTE BROWN | 613 GRACE STREET | | | | FLINT | MI | 48503-5156 |
| LYNETTE C MCCOY | 1002 COUNTY RD 195 | | | | BLUE SPRINGS | MS | 38828-9121 |
| LYNETTE C WILLIS | 565 JOHN | | | | CARLISLE | OH | 45005-3308 |
| LYNETTE E BAUER | 5500 HOUSTON ROAD | | | | HOUSTON | OH | 45333-9639 |
| LYNETTE E FAGNAN | 12908 BUFFALO RD | | | | SPRINGVILLE | NY | 14141 |
| LYNETTE ESMACHER | 19430 LEXINGTON | | | | REDFORD | MI | 48240 |
| LYNETTE G GROVES | 10041 DANBURY DR | | | | FRISCO | TX | 75035-7183 |
| LYNETTE GAIL WILSON | 19944 STANSBURY | | | | DETROIT | MI | 48235-1563 |
| LYNETTE HALL | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| LYNETTE HELLER GDN | JONATHAN HELLER | 17 BURROUGHS RD | | | LEXINGTON | MA | 02420-1907 |
| LYNETTE J KIRK | 20920 SW WINEMA DR | | | | TUALATIN | OR | 97062-9551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNETTE J MAY | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| LYNETTE J MESSER | 3525 E TUPPER LAKE | | | | LAKE ODESSA | MI | 48849-9530 |
| LYNETTE J WEGNER & | ALLEN W WEGNER JT TEN | 1211 PRINCETON AVE | | | BILLINGS | MT | 59102-1716 |
| LYNETTE K BRESSON | 24 WASHINGTON | | | | GALESBURG | MI | 49053-9601 |
| LYNETTE K HOFFMAN | 110 BOTERO DRIVE | | | | DOWNINGTOWN | PA | 19335 |
| LYNETTE L LOCKARD | 601 BLUEBELL DR | | | | LANSING | MI | 48911-3730 |
| LYNETTE M BACHAND | 3568 SOUTH 14TH STREET | | | | MILWAUKEE | WI | 53221-1640 |
| LYNETTE M CHURCHILL | 4193 STONEROOT DRIVE | | | | HILLARD | OH | 43026-3023 |
| LYNETTE M LOZON | 3027 COOLIDGE | | | | CONKLIN | MI | 49403-9510 |
| LYNETTE M ROGERS | 4193 STONEROOT DRIVE | | | | HILLIARD | OH | 43026-3023 |
| LYNETTE M STRAUSS AND | THOMAS L STRAUSS JTWROS | 10707 HANSEN AVE | | | OMAHA | NE | 68124-3637 |
| LYNETTE MARIE DURHAM | 5625 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3016 |
| LYNETTE P MULLER | 43595 BLACKSMITH SQ | | | | ASHBURN | VA | 20147-4609 |
| LYNETTE S JONES | 6384 DAIRY DR | | | | MECHANISVILLE | VA | 23111-5323 |
| LYNETTE S OWENS | 1847 SPRUCE KNOB DR | | | | KINGWOOD | TX | 77339-2359 |
| LYNLEY P WHELAN | BOX 1562 | | | | SAG HARBOR | NY | 11963-0058 |
| LYNMARIE RAE STOREY | 140 RIVERBEND DR | | | | MACON | GA | 31211-6512 |
| LYNN A ACKER | 16681 TRUWOOD | | | | WOODHAVEN | MI | 48183-1670 |
| LYNN A ADAMS | 1317 WESTPORT DR | LANSING | | | YPSILANTI | MI | 48197 |
| LYNN A BATES | 11300 CINNAMON TEAL DR | | | | SPOTSYLVIA | VA | 22553 |
| LYNN A BEEBE | 4105 PERROWVILLE ROAD | | | | FOREST | VA | 24551-3317 |
| LYNN A BELFORD | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2252 |
| LYNN A BERENT & | DOUGLAS A BERENT JT TEN | 2501 NE 3RD AVE | | | POMPANO BEACH | FL | 33064-3844 |
| LYNN A BICKEL | 6754 ERRICK RD | | | | N TONAWANDA | NY | 14120-1106 |
| LYNN A CARTER | 3715 HAINES RD | | | | ATTICA | MI | 48412-9306 |
| LYNN A DE ANDA | 10003 GILLETTE | | | | LENEXA | KS | 66215-1736 |
| LYNN A DIEVENDORF & | MRS SALLIE D DIEVENDORF JT TEN | 2709 WINGFIELD CLOSE | | | WILLIAMSBURG | VA | 23185-7518 |
| LYNN A DORTCH | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| LYNN A FARMER | 5037 W ST RD 38 | | | | NEW CASTLE | IN | 47362-8924 |
| LYNN A FIGORE | 30414 HICKORY DRIVE | | | | FLAT ROCK | MI | 48134-1680 |
| LYNN A FREEMAN TTEE FBO | FREEMAN FAM TR 2-10-93 | 5363 CRYSTYL RANCH DRIVE | | | CONCORD | CA | 94521-5412 |
| LYNN A FULLER | 272 N MAIN ST | | | | CARSONVILLE | MI | 48419-9480 |
| LYNN A GEORGE | 3232 COLUMBIA RD | | | | MEDINA | OH | 44256-9410 |
| LYNN A HARDCASTLE | 801 EMERSON ST | FLAT #2 | | | DENVER | CO | 80218-3220 |
| LYNN A HAWORTH | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| LYNN A HENSEL | 25 BERRYWOOD DR | | | | BELLEVILLE | IL | 62226-4803 |
| LYNN A HUGHES | 2267 WILLONA DR | | | | EUGENE | OR | 97408-4774 |
| LYNN A HULBER | 5295 E ATHERTON ROAD | | | | BURTON | MI | 48519-1529 |
| LYNN A HUPP | 12422 BROOKS CROSSING | | | | FISHERS | IN | 46038-9546 |
| LYNN A KELLEY | 2821 N ROLLING HILLS DRIVE | | | | YORKTOWN | IN | 47396-9272 |
| LYNN A KRAMER | 201 BEACH DR | APT 3 | | | CAPE MAY | NJ | 08204-5338 |
| LYNN A KRAPEK | 2532 N PALO SANTO DRIVE | | | | TUCSON | AZ | 85745-1089 |
| LYNN A KUEPPERS & | MRS BETTY KUEPPERS JT TEN | 45810 DUTTON DR | | | MACOMB | MI | 48044-4089 |
| LYNN A LICHT | 14715 ROSE CT | | | | WARREN | MI | 48093-3321 |
| LYNN A LUZADDR | 629 LAKEVIEW ST | | | | ORLANDO | FL | 32804-6854 |
| LYNN A MELOCHE | 7815 134TH ST W | | | | SAINT PAUL | MN | 55124-7363 |
| LYNN A MENDOZA | 852 PECONIC ST | | | | RONKONKOMA | NY | 11779-6640 |
| LYNN A MILLER | 37678 LARAMIE | | | | WESTLAND | MI | 48185-5653 |
| LYNN A MOLENKAMP | 1777 GENTIAN | | | | KENTWOOD | MI | 49508-6405 |
| LYNN A OBELCZ | ATTN LYNN A ASPEGREN | 555 RAMBLETON DR | | | VACAVILLE | CA | 95688-9225 |
| LYNN A PETERSON | 6205 WESTOVER DRIVE | | | | MECHANICSBURG | PA | 17055-2341 |
| LYNN A PIERRE | 135 HOYT ST | | | | LAKEWOOD | CO | 80226-1072 |
| LYNN A PURCELL | 3502 GREENWOOD LANE | | | | ST CHARLES | IL | 60175-5659 |
| LYNN A ROHRKEMPER | 13550 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312-4167 |
| LYNN A ROLLERSON | 110 AVONDALE AVE | | | | JACKSON | MI | 49203 |
| LYNN A RUDD | 1612 HARTSVILLE PIKE | | | | GALLATIN | TN | 37066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN A SAMSEL & | JASON M SAMSEL JT TEN | 3421 GREGORY ST | | | LINCOLN | NE | 68521-2796 |
| LYNN A SHANER | 26235 WOODED HOLLOW LN | | | | KATY | TX | 77494-5012 |
| LYNN A SHARKEY | 3 JARRELL FARMS DR | | | | NEWARK | DE | 19711-3060 |
| LYNN A SPALLA | TR UA 10/26/93 THE LYNN A | SPALLA TRUST | 14893 RIVERSIDE DRIVE | | LIVONIA | MI | 48154-5185 |
| LYNN A STRONG | 957 FAIRWAY TRAILS | | | | BRIGHTON | MI | 48116 |
| LYNN A SUMERIX | 11144 E COLUMBIA RD | | | | EATON RAPIDS | MI | 48827-9214 |
| LYNN A TREACY | 2621 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| LYNN A TURNER | 2257 MIDVALE DRIVE | | | | KETTERING | OH | 45420-3525 |
| LYNN A WEEKS | 2451 REGENCY LAKES COURT | | | | WICHITA | KS | 67226-4509 |
| LYNN A WENTWORTH | 9660 FRENCHTOWN ROAD | | | | GUYS MILLS | PA | 16327-4114 |
| LYNN A YOTHERS | 6008 OXPEN CT | APT 202 | | | ALEXANDRIA | VA | 22315-4771 |
| LYNN A. SCHOLLINS | 102 INVERNESS DR | | | | BLUE BELL | PA | 19422-3202 |
| LYNN ALICE FULTON | 57 BAY ST | | | | HULL | MA | 02045-2839 |
| LYNN ANFINSON | CGM IRA CUSTODIAN | 61 BUTTERFIELD ROAD | | | SAN ANSELMO | CA | 94960-1548 |
| LYNN ANGELL QUEEN | P O BOX 805 | | | | GALLIPOLIS | OH | 45631 |
| LYNN ANN JUBELT | 8847 PUTTYGUT RD | | | | CASCO | MI | 48064-1916 |
| LYNN ANN SAPP | 10531 GOLF ROAD | | | | ORLAND PARK | IL | 60462-7422 |
| LYNN ANN SCHULTZ | 16 APPLETREE COURT | #5 | | | CHEEKTOWAGA | NY | 14227-1458 |
| LYNN ANN SHANNON-HUTCHINS | CUST MATTHEW SHANNON | HUTCHINS UGMA MA | 1507 DUBLIN DRIVE | | SILVER SPRING | MD | 20902 |
| LYNN ANN SHARKEY | CUST ROBERT J SHARKEY JR UNDER DE | U-T-M-A | 3 JARRELL FARMS DR | | NEWARK | DE | 19711-3060 |
| LYNN ANN STEPANIAK | 9382 SUNSET LAKE DR | | | | SALINE | MI | 48176-9460 |
| LYNN ANN UBBEN TR | UA 11/12/2007 | LYNN ANN UBBEN REV TRUST | 2621 SOUTH 63RD ST | | KANSAS CITY | KS | 66106 |
| LYNN ANNE KEITH | 1015 OAK ST | UNIT 26 | | | SILVERTON | OR | 97381-1764 |
| LYNN ANNE SCHREIBER | 22962 MAPLE RIDGE #208 | | | | NORTH OLMSTED | OH | 44070-1445 |
| LYNN ARMSTRONG | 102 CONVENT AVE | | | | NEW YORK | NY | 10027-7509 |
| LYNN B AITKEN TR | LINNIE B AITKEN LIV TRUST | U/D/T DTD 6/1/92 RESTATED | 10/26/2001 | PO BOX 338 | MONONA | IA | 52159-0338 |
| LYNN B KIMMEL AND | CHARLES KIMMEL JTWROS | 211 EDGEWATER DR. | | | NOBLESVILLE | IN | 46062-6852 |
| LYNN B LEVENGOOD | SUE A LEVENGOOD JT TEN | 174 TICE LANE | | | LEBANON | PA | 17042-9091 |
| LYNN B PRASHAW | 38 LINCOLN ST | | | | HUDSON | MA | 01749-1648 |
| LYNN B PYLE | 543 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533 |
| LYNN B WYNNE | 170 NORTH SPRINGS | | | | ATLANTA | GA | 30328-2012 |
| LYNN BACCO-LAIRD | 5 CLEARVIEW DRIVE | | | | PITTSBURGH | PA | 15205 |
| LYNN BAILEY | CGM IRA ROLLOVER CUSTODIAN | STRATEGIC PORTFOLIO | 11 EMMA PLACE | | EATONTOWN | NJ | 07724-1901 |
| LYNN BAKER | 10153 BRIAR CIRCLE | | | | HUDSON | FL | 34667 |
| LYNN BECKMAN | W6006 COUNTY HIGHWAY P | | | | MONROE | WI | 53566 |
| LYNN BETH EBERHARDT | 203 SALEM RD | | | | POUND RIDGE | NY | 10576-1326 |
| LYNN BILOZUR | 57 LAUREL RD | | | | LINDENHURST | NY | 11757-1307 |
| LYNN BLATT JORDAN | PO BOX 734 | | | | RODANTHE | NC | 27968 |
| LYNN BURNHAM WRIGHT | 6217 DRAW LN | | | | SARASOTA | FL | 34238-5135 |
| LYNN C ANDERSON | 298 BLUE BEARD DR | | | | N FT MYERS | FL | 33917-2915 |
| LYNN C CHASE | 505 N LINCOLN ST | | | | DURAND | MI | 48429-1106 |
| LYNN C CONNER | 1629 DEMASTUS RD | | | | COLUMBIA | TN | 38401-8159 |
| LYNN C CONWAY | 23523 STONEHENGE BLVD | | | | NOVI | MI | 48375-3774 |
| LYNN C DE GENNARO | 803 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| LYNN C DOHERTY | C/O LYNN C WHELIHAN | 7075 PARKARMS CT | | | VILLA RICA | GA | 30180-3964 |
| LYNN C EMERSON | 2660 CLARK AVE # 112 | | | | NORCO | CA | 91760-3810 |
| LYNN C EWALD | TR LYLE C EWALD REV TRUST | UA 12/23/98 | PO BOX 155 | | WALDORF | MN | 56091-0155 |
| LYNN C FRANKO | CUST MATTHEW C FRANKO UGMA MI | 635 ATHLETIC ST | | | VASSAR | MI | 48768-1106 |
| LYNN C FRANKO | CUST MEGAN C FRANKO UMUGMA UGMA MI | 635 ATHLETIC STREET | | | VASSAR | MI | 48768-1106 |
| LYNN C JOHNSON | 1708 WEDGE COURT | | | | SUN CITY CENTER | FL | 33573-5186 |
| LYNN C SAVI | CGM IRA CUSTODIAN | 1331 W. CHICAGO STREET | | | CHANDLER | AZ | 85224-5233 |
| LYNN C SHURTLEFF | 124 FORGOTTEN LN | | | | HAMPTON | TN | 37658-3673 |
| LYNN C SPIOTTI | 39 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626-1967 |
| LYNN C THRASH | 939 BRUCE AVE | | | | CLEARWATER BEACH | FL | 33767-1118 |
| LYNN C. MAXON ACF | MOLLIE MAXON U/CA/UTMA | 13673 PINNACLE WAY | | | MOORPARK | CA | 93021-1263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN C. MAXON AND | BRADLEY J. MAXON JTWROS | 13673 PINNACLE WAY | | | MOORPARK | CA | 93021-1263 |
| LYNN CAMERON | ATTN LIANE CAMERON | 1625 WOODMORE DR | | | SPRINGFIELD | IL | 62711-7293 |
| LYNN CAMP | 3846 LENNA DR | | | | SNELLVILLE | GA | 30039-5110 |
| LYNN CARLSON & | JANINE R O CARLSON JT TEN | 34522 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85262-4284 |
| LYNN CATHERINE CLOSWAY | 35825 NORTH 61ST ST | | | | CAVE CREEK | AZ | 85331-9111 |
| LYNN CLOAN REDICK | 131 PARK STREET | | | | SAN FRANCISCO | CA | 94110-5835 |
| LYNN COLEMAN | 52 DANIELLE CT | | | | LAWRENCEVILLE | NJ | 08648-1451 |
| LYNN CORNIEA | 2048 VIRGINIA AVE S | | | | ST LOUIS PARK | MN | 55426-2404 |
| LYNN CORNIEA & | SHARON A CORNIEA JT TEN | 2048 VIRGINIA AVE S | | | ST LOUIS PARK | MN | 55426-2404 |
| LYNN COUGHANOUR | PO BOX 27 | | | | DAVISBURG | MI | 48350-0027 |
| LYNN CREIGH BEALE | 11684 ANDRIENNE | | | | EL PASO | TX | 79936-6915 |
| LYNN D ABERNETHY & | MARY R A CARTER JT TEN | 101 EAST PRESIDENT AVE | | | GREENWOOD | MS | 38930-3513 |
| LYNN D ABERNETHY SR & | LYNN D ABERNETHY JR JT TEN | 1399 OLD JONES RD | | | ALPHARETTA | GA | 30004-2369 |
| LYNN D BARTLETT & | ZENOBIA I BARTLETT JT TEN | 28990 CARMEL DR | | | SOUTHFIELD | MI | 48076-5505 |
| LYNN D BEDNARZ | W156N10121 PAWNEE CT | | | | GERMANTOWN | WI | 53022-4838 |
| LYNN D BOYNTON | 6409 N DENNIS RD | | | | LUDINGTON | MI | 49431-9558 |
| LYNN D BRADFIELD | 1742 CASTLEVIEW | | | | GLADWIN | MI | 48624-8636 |
| LYNN D CALDWELL | 19445 MCINTYER | | | | DETROIT | MI | 48219-1832 |
| LYNN D MACDONALD | 3052 SOUTH DUFFIELD ROAD | | | | LANNON | MI | 48449-9407 |
| LYNN D MARKEL | TR LYNN D MARKEL TRUST | UA 5/8/01 | 5400 MEISNER RD | | CHINA | MI | 48054-3412 |
| LYNN D NICHOLSON | 17700 BRAD LANE | | | | THREE RIVERS | MI | 49093 |
| LYNN D ROLLET | 28664 FERNWOOD | | | | INKSTER | MI | 48141-3300 |
| LYNN D RYCKMAN | 1201 NOTTINGHAM | | | | GROSSE POINTE PARK | MI | 48230-1025 |
| LYNN D SHERMAN | 2401 PINE LAKE DR | | | | W COLUMBIA | SC | 29169-3737 |
| LYNN D STEINHELPER | 9598 WOODY CT | | | | WHITE LAKE | MI | 48386-2372 |
| LYNN D STEPHENSON | 974 DIXON RD | | | | WILLOW SPRING | NC | 27592-8169 |
| LYNN D TRUMBO & | MARK A TRUMBO JT TEN | 13293 DALEVIEW CT | | | SOUTH LYON | MI | 48178-9199 |
| LYNN D TURNER | 7801 108TH AVE NE | | | | NORMAN | OK | 73026-9760 |
| LYNN D WISEMAN | ATTN LYNN WISEMAN HUNTE | 72 HASKINS LANE NORTH | | | HILTON | NY | 14468-8980 |
| LYNN D. THOMPSON & | MARILYN G. THOMPSON TTEE | FBO THE THOMPSON TRUST | UAD 7/29/87 | 3 PURSUIT #224 | ALISO VIEJO | CA | 92656-4213 |
| LYNN DAY THORPE | PO BOX 64 | | | | EGGLESTON | VA | 24086-0064 |
| LYNN DENNARD | 998 CHENERY | | | | SAN FRANCISCO | CA | 94131-2911 |
| LYNN DO KIDD | 10545 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| LYNN DURRELL KARIDIS | 69 UNDERHILL ROAD | | | | OSSINING | NY | 10562-5103 |
| LYNN E AYRE | 11073 N CENTER RD | | | | CLIO | MI | 48420-9705 |
| LYNN E BEERBOWER | 2483 SHREWSBERRY RD | | | | COLUMBUS | OH | 43221-1122 |
| LYNN E CIDILA | 359 SUNSET BLVD | | | | HERMITAGE | PA | 16148-3563 |
| LYNN E COCKS | 3086 E 675 N | | | | HUNTINGTON | IN | 46750-9695 |
| LYNN E CRAWFORD | 475 BONNIE BRIAR ST | | | | BIRMINGHAM | MI | 48009-1353 |
| LYNN E CREPEAU | 2625 N E 27 WAY | | | | FT LAUDERDALE | FL | 33306 |
| LYNN E DENNIS | CUST SHANNON B DENNIS UTMA OK | 2326 N LINCOLN AVE | | | OKLAHOMA CITY | OK | 73160-8932 |
| LYNN E ELGES | 8708 SKEGEMOG POINT RD | | | | WILLIAMSBURG | MI | 49690 |
| LYNN E HOUCK & | NANCY E HOUCK JT TEN | 1717 E GRAND LEDGE HWY | | | GRAND LEDGE | MI | 48837-9736 |
| LYNN E MAILLARD | 316 BRUNSWICK DR | | | | HURON | OH | 44839-1552 |
| LYNN E NEWMAN | TR LYNN E NEWMAN TRUST | UA 07/19/95 | 600 VALLEY SPRING RD | | BLOOMFIELD TWP | MI | 48301-2841 |
| LYNN E PERRIN | 11572 CENTRAL NE | | | | KALKASKA | MI | 49646-8573 |
| LYNN E POLK | 1738 RADCLIFFE RD | | | | DAYTON | OH | 45406-4919 |
| LYNN E THOMPSON | #6 AMBER JACK CT | | | | BALLWIN | MO | 63011 |
| LYNN E UNKART | 1010 POWDER RIVER DR | | | | KATY | TX | 77450-3713 |
| LYNN E WEBER | 18670 BROKKENBERY CT | | | | MONUMENT | CO | 80132-9408 |
| LYNN E WINDHAM | 290 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8244 |
| LYNN EARL SMITH | CGM IRA CUSTODIAN | 10 JUAREZ ST. | | | LAKE OSWEGO | OR | 97035-1032 |
| LYNN ELIZABETH CADY | 4079 GRANDVIEW TER SW | | | | GRANDVILLE | MI | 49418-2497 |
| LYNN ELLEN ZEOLI | 57 PERKINS DRIVE | | | | WEST ORANGE | NJ | 07052-1119 |
| LYNN EMBURY | CUST JANICE L EMBURY UGMA NY | 16 LIBERTY ST | | | PERRY | NY | 14530-1005 |
| LYNN EMBURY | CUST CARL M EMBURY UGMA NY | 16 LIBERTY ST | | | PERRY | NY | 14530-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN EUGENE PAUL & | SUE CAROL PAUL TEN ENT | 96 ALBERT DR | | | PARLIN | NJ | 08859-1832 |
| LYNN F BROOKS | 1 BEAVERDAM LOOP DR | | | | CANDLER | NC | 28715-9278 |
| LYNN F CRAIG & | MICHAEL R CRAIG JT TEN | 4411 BUTTERMILK COURT | | | NAPERVILLE | IL | 60564 |
| LYNN F FLANAGAN | KURT C FLANAGAN JTWROS | 1802 HOAGLAND RD | | | MT MORRIS | NY | 14510-9424 |
| LYNN F FOSTER | 6859 ROSEBUD WAY | | | | DAYTON | OH | 45415-1531 |
| LYNN F GROGAN | 17554 RIVER RD | | | | LEAVENWORTH | WA | 98826-9259 |
| LYNN F RYDER | 7788 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9629 |
| LYNN F SILER | 117 NORTH FENMORE ROAD | | | | MERRILL | MI | 48637-9659 |
| LYNN F SILER & | FRANCES K SILER JT TEN | 117 N FENMORE | | | MERRILL | MI | 48637-9659 |
| LYNN FRACALOSSI TOD | RAYMOND L FRACALOSSI | SUBJECT TO STA TOD RULES | 7905 EXETER RD | | MONROE | MI | 48162 |
| LYNN G CRANMER | 511 E SAN YSIDRO BLVD | J-201 | | | SAN YSIDRO | CA | 92173 |
| LYNN G CRANMER & | LYNN M CRANMER JT TEN | 511 E SAN YSIDRO BLVD | J-201 | | SAN YSIDRO | CA | 92173 |
| LYNN G PIHAJLIC | 635 CASEMER | | | | LAKE ORION | MI | 48360-1314 |
| LYNN G SHEARER & | THERESA M SHEARER JT TEN | 117 LEILA ST | | | JOHNSTOWN | PA | 15905-2739 |
| LYNN G WEEKLEY | 5571 PALMYRA AVE | | | | NEWTON FALLS | OH | 44444-9448 |
| LYNN GAFFNEY | 38 GEORGIA DR | | | | WAYNE | NJ | 07470-3852 |
| LYNN GOLDSWORTHY | 20 SILVERCREST CRT | THOROLD ON  L2V 4Z9 | CANADA | | | | |
| LYNN GRABLE | 1384 ASHLAND LN | | | | WILMETTE | IL | 60091-1610 |
| LYNN H ANDERSEN | 54500 ARROWHEAD DRIVE | | | | UTICA | MI | 48315-1210 |
| LYNN H BROOKS | 255 E ALLENDALE AVE | | | | ALLENDALE | NJ | 07401-2026 |
| LYNN H DAVIS | 11018 MCCAMIE HILL PLACE | | | | CONCORD | NC | 28025-9102 |
| LYNN H JENKINS & | JAMES L JENKINS JT TEN | PO BOX 256 | | | POPE VALLEY | CA | 94567-0256 |
| LYNN H JOHNSEN | 1480 DEPALMA DR | | | | SAN JOSE | CA | 95120 |
| LYNN H JOHNSON | 290 HEBERTON AVE | | | | STATEN ISLAND | NY | 10302-1808 |
| LYNN H LITTLE | 12805 CATHEDRAL AV | | | | HAGERSTOWN | MD | 21742-2904 |
| LYNN H MELLAS | CUST MICHAEL JOHN MELLAS UTMA NY | 575 DRAKE ROAD | | | HAMLIN | NY | 14464-9524 |
| LYNN H MELLAS | CUST MARINA LYNN MELLAS UTMA NY | 575 DRAKE ROAD | | | HAMLIN | NY | 14464-9524 |
| LYNN H PETTY | 6579 MEREDITH GRAD RD | | | | HARRISON | MI | 48625-9665 |
| LYNN H STEPHENS | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 |
| LYNN H WIEDERHOLT AND | KIMBERELY WIEDERHOLT JTWROS | 654 S SCOUT TRAIL | | | ANAHEIM | CA | 92807-4755 |
| LYNN HAEBERLE | 13 EAST DRIVE | | | | WOODBURY | NY | 11797-2102 |
| LYNN HALLER | 11756 HESBY ST | | | | VALLEY VILLAGE | CA | 91607-3209 |
| LYNN HANDY | CUST KACIE LYNN HANDY | UTMA NY | 15 NORTH BLVD | | GLOVERSVILLE | NY | 12078-1710 |
| LYNN HARRISON | 4 PAUL REVERE RD | | | | WORCESTER | MA | 01609 |
| LYNN HEILBRUN | 179 HILLTURN LANE | | | | ROSLYN HTS | NY | 11577-2331 |
| LYNN HEPWORTH BULL | 22 CRESTVIEW RD | | | | MILLBROOK | NY | 12545-6441 |
| LYNN HERMAN RODD | CUST RANDALL NATHAN RODD UGMA | 4552 PROSPECT STREET | | | WEST BLOOMFIELD | MI | 48324-1274 |
| LYNN HERMANN RODD | CUST RYAN J RODD UGMA MI | 4552 PROSPECT ST | | | WEST BLOOMFIELD | MI | 48324-1274 |
| LYNN HODGES | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| LYNN HODSON & | COLLEEN HODSON JT TEN | PO BOX 13482 | | | PALM DESERT | CA | 92255-3482 |
| LYNN HOLLOPETER | 985 N BROOKSIDE DRIVE | | | | LEWISTON | NY | 14092-2209 |
| LYNN HOLST & | A R BURBANK JT TEN | NBR 1 | 760 N MAIN | | BRIGHAM CITY | UT | 84302-1411 |
| LYNN HORWITZ | 8180 MANITOBA ST UNIT 240 | | | | PLAYA DEL REY | CA | 90293-8673 |
| LYNN HOWELL | 9934 HARBOR PINES COURT | | | | INDIANAPOLIS | IN | 46256-9761 |
| LYNN HUFFMAN | C/O MRS LYNN ROBERTS | ROUTE #1 | | | DRAKESVILLE | IA | 52552-9801 |
| LYNN IVEY GUMMELSMAN | 3718 E DONA CT | | | | CARMEL | IN | 46033-4430 |
| LYNN J DERRICK | 2138 CHAPEL HILL ROAD SW | | | | DECATUR | AL | 35603-4002 |
| LYNN J FARNWORTH | 1180 TEARE RD | | | | MOSCOW | ID | 83843-7448 |
| LYNN J LADICK | 16932 RIVERSIDE DR | | | | TINLEY PARK | IL | 60477-2868 |
| LYNN J LAKE | 1596 TURNBERRY VILLAGE DR | | | | DAYTON | OH | 45458-3130 |
| LYNN J NELSON | 504 LEXINGTON BLVD | | | | FORT ATKINSON | WI | 53538-1396 |
| LYNN J NEWBOUND | 25240 AUSTIN DR | | | | NEW BOSTON | MI | 48164-8908 |
| LYNN J SHORES | 5807 AUTUMN GATE DR | | | | OAK RIDGE | NC | 27310-8302 |
| LYNN J. RASKO | CGM IRA ROLLOVER CUSTODIAN | 387 LONG POINTE | | | AVON LAKE | OH | 44012-2427 |
| LYNN J. RASKO AND | CHARLES A. RASKO JTWROS | 387 LONG POINTE | | | AVON LAKE | OH | 44012-2427 |
| LYNN JUDD | 694 INDIANA | | | | HOWELL | MI | 48843-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN K CORDER | 14 PINE AVE | | | | ALBION | PA | 16401-1016 |
| LYNN K KOLODZIEJ TRUST | U/A DTD 11/17/99 | LYNN K KOLODZIEJ TRUSTEE | 120 ROLLINGWOOD | | WILLIAMSVILLE | NY | 14221-1836 |
| LYNN K LORENZ | 3640 ARROYO RD | | | | BROOKFIELD | WI | 53045-1417 |
| LYNN K ROWE | 56 WOODCREST CIR | | | | MILTONBORO | VT | 05468-3703 |
| LYNN K WILLIAMS | 13 VALLEYVIEW VILLAGE DR | | | | SWEETWATER | TN | 37874 |
| LYNN KLOSS REED | 4262 TUCKANOE | | | | MEMPHIS | TN | 38117-3000 |
| LYNN KLUGMAN | 2624 AVE M | | | | BROOKLYN | NY | 11210-4611 |
| LYNN KOLKMEYER | 11157 MEDIAN ST | | | | BOCA RATON | FL | 33428-3921 |
| LYNN KOPECKI | CUST TYLER D KOPECKI | UTMA FL | 425 BAYSHORE DR APT 16 | | FORL LAUDERDALE | FL | 33304-4223 |
| LYNN KUDA | 60 CLARENDON ST APT 2 | | | | MALDEN | MA | 02148 |
| LYNN KURTZ & | JAMES L KURTZ JT TEN | 251 WEST 92ND ST | | | NEW YORK | NY | 10025-7319 |
| LYNN L BOURNE | 6124 LAKESIDE DR | | | | GUTHRIE | OK | 73044-6721 |
| LYNN L COSENTINE | PO BOX 264 | | | | PRT WASHINGTN | WI | 53074-0264 |
| LYNN L MARCUM | 1409 BRENFORD RD | | | | DOVER | DE | 19904-1025 |
| LYNN L PLOSS | 32765 N RIVER RD | | | | HARRISON TWP | MI | 48045-1489 |
| LYNN L ROOT | 13308 TRAPPERS CROSSING | | | | GOSHEN | KY | 40026-9532 |
| LYNN L WEBB | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| LYNN L WELCH | CGM IRA CUSTODIAN | 10060 BALTIMORE AVENUE | | | ST. ANN | MO | 63074-3803 |
| LYNN L WILLIAMS | 2915 E. HIGHLAND LOOP | | | | WOODLAND | UT | 84036-9253 |
| LYNN L. ANFINSON, TTEE OF THE | ANFINSON 1993 DECLARATION OF | TRUST | U/A/D 10/30/93 | 61 BUTTERFIELD ROAD | SAN ANSELMO | CA | 94960-1548 |
| LYNN LANEE HOZAK | 5401 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| LYNN LEBLANC | 1020 PARK AVE | APT 8C | | | NEW YORK | NY | 10028-0913 |
| LYNN LEE WEBER | 1729 W YOUNGS DITCH RD | APT 3 | | | BAY CITY | MI | 48708-9217 |
| LYNN LEWIS | 3312 CAMINITO EAST BLUFF | #129 | | | LA JOLLA | CA | 92037-0803 |
| LYNN LIPSCHUTZ TTEE | PHILIP WAGNER GST EXEMPT T | U/A/D 09-28-1998 | FBO LYNN LIPSCHUTZ | 9510 BENCHMARK LANE | CINCINNATI | OH | 45242-6006 |
| LYNN M ANDERSON | C/O COLLINS | 326 TERNWING DRIVE | | | ARNOLD | MD | 21012-1936 |
| LYNN M ASELTINE | 700 AUTUMN TREE PLACE | | | | WESTERVILLE | OH | 43081-3114 |
| LYNN M ASHLEY | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| LYNN M BACHAND | 1005 VALLEY HEIGHTS DR | | | | SIOUX RAPIDS | IA | 50585-7751 |
| LYNN M BANDT | 2819 MANCHESTER DR | | | | JANESVILLE | WI | 53545-0627 |
| LYNN M BATES & | DAWN V POSNER JT TEN | 2112 THOMAS | | | BERKLEY | MI | 48072-3236 |
| LYNN M BELANGER | 18530 INDIAN | | | | REDFORD | MI | 48240 |
| LYNN M BENCOWITZ | 2495 BROADWAY | | | | BEAUMONT | TX | 77702-1903 |
| LYNN M BERNSTEIN | PO BOX 56 | | | | FANWOOD | NJ | 07023-0056 |
| LYNN M BLAKEY | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9751 |
| LYNN M BRUCKMANN ACF | STUART L. MACDONALD U/OH/UTMA | 7453 KINGSTONHILL CT. | | | CINCINNATI | OH | 45255-2463 |
| LYNN M COONEY | 50 MANOR HILL DRIVE | | | | FAIRPORT | NY | 14450-2533 |
| LYNN M CRANMER | PO BOX 26399 | | | | SANTA ANA | CA | 92799-6399 |
| LYNN M CRANMER & | JOY CANFIELD JT TEN | PO BOX 26399 | | | SANTA ANA | CA | 92799-6399 |
| LYNN M CZEKAJ | 6400 STONE CREEK MEADOWS COURT | | | | FORT WORTH | TX | 76137-1934 |
| LYNN M ERICKSON | 38263 TOTTENHAM | | | | STERLING HEIGHTS | MI | 48312-1280 |
| LYNN M FLANERY | 20494 GATES RD | | | | HOWARD CITY | MI | 49329 |
| LYNN M GORALSKI & | MARK W GORALSKI JT TEN | 5030 CAMEO TER | | | PERRY HALL | MD | 21128-8933 |
| LYNN M HANN | 820 DOCKBRIDGE WAY | | | | ALPHARETTA | GA | 30004-3783 |
| LYNN M HARPER | 1804 ROWLAND | | | | ROYAL OAK | MI | 48067-4702 |
| LYNN M HOAG | CGM IRA CUSTODIAN | 1922 BAUM ROAD | | | TALLAHASSEE | FL | 32317-8144 |
| LYNN M HONSBERGER | 8400 COUNTY RD | | | | EAST AMHERST | NY | 14051-2304 |
| LYNN M JACOBS | 1724 2ND AVE | APT B | | | TUSCALOOSA | AL | 35401-3506 |
| LYNN M JANECZEK | 1335 NO TEJON ST | | | | COLORADO SPGS | CO | 80903 |
| LYNN M JORDAN | CUST ALYSSA M JORDON UTMA PA | 1350 JEFFERSON ST | | | LEHIGHTON | PA | 18235-9228 |
| LYNN M KOVALCHECK & | RONALD M KOVALCHECK JT TEN | 7 PRESCOTT DRIVE | | | HUDSON | OH | 44236-2125 |
| LYNN M LA CHANCE AND | EDWARD J BARRY JR TTEES | DOLORES C EICHORN REV LIV TR | U/A DATED 03/17/06 | 9128 APPOMATTOX CT | SAINT LOUIS | MO | 63123-1903 |
| LYNN M LANKENAU | CUST JESSICA M LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA | CA | 92591-7008 |
| LYNN M LANKENAU | CUST JACOB S LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA | CA | 92591-7008 |
| LYNN M LANKENAU | CUST JAMIE L LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA | CA | 92591-7008 |
| LYNN M LEWIS | 6465 N US 23 | | | | SPRUCE | MI | 48762-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN M LUNKES | 2202 ROBINHOOD BLVD | | | | SCHERERVILLE | IN | 46375-1832 |
| LYNN M MACHNAK | 3898 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| LYNN M MAIZLAND | 2601 MILLCREST CT | | | | LAKE ORION | MI | 48360-1616 |
| LYNN M MOLASKI | 13485 N IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| LYNN M NIZIOL | 1802 SABINE DR | | | | MIDLOTHIAN | TX | 76065-3827 |
| LYNN M PAULLIN | 1316 IDA | | | | FLINT | MI | 48503-3526 |
| LYNN M PENNACCHIA | 310 TRINACRIA COURT | | | | SCHENECTADY | NY | 12303-5117 |
| LYNN M PERIGARD | 424 CHATOOGA LN | | | | WOODSTOCK | GA | 30188-3314 |
| LYNN M RAMMLER | CGM ROTH IRA CUSTODIAN | 273 LAWTON AVENUE | | | CLIFFSIDE PARK | NJ | 07010-2416 |
| LYNN M SHUMAKER | 707 W 4TH ST | | | | MONROE | MI | 48161-2409 |
| LYNN M SILVERMAN | 13 LONGLEDGE DR | | | | RYE BROOK | NY | 10573-1943 |
| LYNN M STEINLEY | 4335 CARDINAL DRIVE | | | | GRAND BLANC | MI | 48439-7920 |
| LYNN M STURGESS & | RANDELL H STURGESS JT TEN | 4440 WESTWAY | | | SWARTZ CREEK | MI | 48473-8228 |
| LYNN M TUCKER | 2636 REDMAN RD | | | | BROCKPORT | NY | 14420-9636 |
| LYNN M WALKER | 1702 SE NORTH BUTTONWOOD DR | | | | PORT ST LUCIE | FL | 34952-6965 |
| LYNN M WINKLER | 1111 BRANDON LANE | | | | GREENVILLE | DE | 19807 |
| LYNN M ZAGEL | 8159 N JOSEPH AVE | | | | MILWAUKEE | WI | 53224-2613 |
| LYNN MARCY BROWN | 5433 LOCH LOMOND | | | | HOUSTON | TX | 77096-2305 |
| LYNN MARIE BECHTEL | 7056 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2900 |
| LYNN MARIE FASCIANO AMPULA | 15052 DANEHURST CIRCLE | | | | GAINESVILLE | VA | 20155-4443 |
| LYNN MARIE GALICKI TOD | JANICE ANN MAYER | SUBJECT TO STA TOD RULES | 5890 WALLINGS RD | | N ROYALTON | OH | 44133 |
| LYNN MARIE HERMANN | 4552 PROSPECT | | | | WEST BLOOMFIELD | MI | 48324-1274 |
| LYNN MARIE KRYGIELL | 5 MANZANITA | | | | LITTLETON | CO | 80127-5725 |
| LYNN MARIE KYLE | 10471 FERGUSON RD | | | | CLOVIS | CA | 93611-9635 |
| LYNN MARIE LAKOTA TR | UA 10/22/2008 | LYNN MARIE LAKOTA REVOCABLE LIVING | TRUST | 39102 STACEY DRIVE | LIVONIA | MI | 48154 |
| LYNN MARIE RODD | 4552 PROSPECT | | | | WEST BLOOMFIELD | MI | 48324-1274 |
| LYNN MARIE ROSS | 33439 11TH PL SW | | | | FEDERAL WAY | WA | 98023-5309 |
| LYNN MARIE SCHMAUS | CUST MARK DOUGLAS EICHENLAUB UTMA | MD | 19 VISTA COURT | | KINGSVILLE | MD | 21087 |
| LYNN MERRILL | 10919 S 85 E | | | | SANDY | UT | 84070 |
| LYNN MEYER DAVIS | 123 15TH ST SW | | | | ALBUQUERQUE | NM | 87104-1155 |
| LYNN MEYERS | 4155 TIPP-COWELSVILLE RD | | | | TIPP CITY | OH | 45371-3040 |
| LYNN MEYERS | 87 EDWARDS RD | | | | CLIFTON | NJ | 07013 |
| LYNN MOLDEN | 1060 NE 10TH ST | | | | MONTEVIDEO | MN | 56265-4071 |
| LYNN MORRIS | 306 MAIN ST | APT 402 | | | RIDGEFIELD PK | NJ | 07660-1261 |
| LYNN N JASMER | 1030 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-2000 |
| LYNN NUGENT RUS & | STEVEN E RUS | TR STEVEN E RUS & LYNN NUGENT | RUS TRUST UA 03/22/03 | 11513 GRANT | OVERLAND PARK | KS | 66210-1761 |
| LYNN OLEARY | 1719 CHARMS ROAD | | | | WIXOM | MI | 48393 |
| LYNN P CARBALLO | 3865 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| LYNN P CLIFFORD | CUST MICHELLE CLIFFORD UGMA NY | 237 ROCKWAY DRIVE | | | ROCHESTER | NY | 14612-1611 |
| LYNN P CLIFFORD | CUST SHERRY CLIFFORD UGMA NY | 237 ROCKWAY DRIVE | | | ROCHESTER | NY | 14612-1611 |
| LYNN P DEIBERT TOD | ROBIN L DEIBERT | SUBJECT TO STA TOD RULES | 9029 JORAN RD | | FAIRPLAY | MD | 21733 |
| LYNN P FAIVRE III | 9834 WILLOW APT 1A | | | | KANSAS CITY | MO | 64134-2442 |
| LYNN P FLAHERTY | 3 NORTH CT | | | | PORT WASHINGTON | NY | 11050-3401 |
| LYNN P GRAF | CUST JACQUELINE A GRAF UTMA NY | 45 THIMBLE LN | | | HICKSVILLE | NY | 11801-6238 |
| LYNN P MORRISON | 64 NORWOOD AVE | | | | BUFFALO | NY | 14222-2104 |
| LYNN P SHELL | CUST ALYSSA MARIE SHELL | UGMA NY | 12 TYSON LN | | PRINCETON | NJ | 08540-4142 |
| LYNN P SHIVERS | 27349 SELKIRK | | | | SOUTHFIELD | MI | 48076-3622 |
| LYNN P ZAMBRANA | 3406 NOTTINGHAM WAY | | | | HAMILTON SQUARE | NJ | 08690-2606 |
| LYNN PAVONE | 1255 SE HWY 41 | | | | WILLISTON | FL | 32696-5213 |
| LYNN PERIGARD | CUST MICHAEL PERIGARD | UTMA GA | 424 CHATOOGA LN | | WOODSTOCK | GA | 30188-3314 |
| LYNN POSBERGH | 4800 HIGHLAND WAY | | | | CENTER VALLEY | PA | 18034-9682 |
| LYNN QUAGLIAROLI | 276 ELM ST | | | | WINDSOR LOCKS | CT | 06096-2238 |
| LYNN R BLAKE O'RILEY & | JOHN G O'RILEY JT TEN | 87 MONTAGUE ST | | | TURNERS FALLS | MA | 01376-2425 |
| LYNN R BUNN | 5 TRAVIS CT | | | | JAMESBURG | NJ | 08831-1629 |
| LYNN R CARPENTER | 2280 OLIBET CHURCH RD | | | | PADUCAH | KY | 42001 |
| LYNN R CHRISTENSEN & | AYLENE H CHRISTENSEN JT TEN | 330 S CHRISMAN DR | | | SALEM | UT | 84653-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN R COLE | 11455 WILSON RD | PO BOX 3175 | | | MONTROSE | MI | 48457-0875 |
| LYNN R COY | PO BOX 1549 | | | | NORTH WALES | PA | 19454-0549 |
| LYNN R DORAN | 851 N HIGHLAND AV | | | | GIRARD | OH | 44420-2023 |
| LYNN R GONGWER | RICHARD A FRANK | JOINT | 1483 MANITOU RD | | HILTON | NY | 14468-9376 |
| LYNN R HARRIS | PO BOX 28941 | | | | COLUMBUS | OH | 43228-0941 |
| LYNN R KOVATS | 3593 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130-2506 |
| LYNN R KUESSNER | 710 S LINCOLN ST | | | | HINSDALE | IL | 60521-4429 |
| LYNN R LEU & | NANCY NELSON LEU JT TEN | 1098 CAMBRIDGE ST | | | NOVATO | CA | 94947-4963 |
| LYNN R LILLY CUST | MARY KATE LILLY UTMA NC | 495 SOUTH STRAND DRIVE | | | NORWOOD | NC | 28128 |
| LYNN R NICHOLS & | SHERRIE NICHOLS JT TEN | 7626 E ONEIDA COURT | | | WICHITA | KS | 67206-3856 |
| LYNN R ROLLINS | CGM IRA ROLLOVER CUSTODIAN | 11734 FISHER HOUSE RD | | | BELLEVUE | NE | 68123-1113 |
| LYNN R SHERMAN | 202 VERMILION ST | | | | GEORGETOWN | IL | 61846-1626 |
| LYNN R SOKOL AND | GILBERT SOKOL JTWROS | 2784 MILL AVENUE | | | BROOKLYN | NY | 11234-6422 |
| LYNN R SPEAR | 409 C NORTHGATE | | | | GOLETA | CA | 93117-1119 |
| LYNN R SPUHLER & | HELEN L SPUHLER JT TEN | 450 N WESTWOOD | | | MESA | AZ | 85201-5526 |
| LYNN R STANISH | ATTN LYNN R ARTES | 20862 NORTH MILES | | | CLINTON TWSP | MI | 48036-1942 |
| LYNN R. HERENDEEN | STEVEN S. HERENDEEN | 56822 WEYMOUTH LANE | | | ELKHART | IN | 46516-9782 |
| LYNN REILANDER | 2067 NORTHBROOK DR | SIDNEY ON  V8L 3J4 | CANADA | | | | |
| LYNN ROBINSON | 125 W GRIXDALE | | | | HIGHLAND PARK | MI | 48203-4558 |
| LYNN ROTH | 105 SCHLATTER RD | | | | ARCHBOLD | OH | 43502-1643 |
| LYNN ROWELL | PO BOX 2043 | | | | PERTHAMBOY | NJ | 08861 |
| LYNN RUSSELL | CUST BRANDON RUSSELL UTMA NY | 513 CREEK RD | | | PLEASANT VALLEY | NY | 12569-7166 |
| LYNN RUTH ARTES | 20862 N MILES ST | | | | CLINTON TOWNSHIP | MI | 48036-1942 |
| LYNN S KEEN | 704 W HILLS RD | | | | KNOXVILLE | TN | 37909 |
| LYNN S LEONARD | 505 BROOK LANE | | | | CONSHOHOCKEN | PA | 19428-2406 |
| LYNN S LEWIS | 67326 SUNNYSIDE ROAD | | | | MONTROSE | CO | 81401-7416 |
| LYNN S PRESCHLACK | CUST JOHN E PRESCHLACK UGMA IL | 536 E PROSPECT AVE | | | LAKE BLUFF | IL | 60044-2616 |
| LYNN S WHITMORE | TR RUTH G WHITMORE TESTAMENTARY | TRUST UA 03/01/00 | PO BOX 196 | | MENDOTA | IL | 61342-0196 |
| LYNN S WILLBRAND | 500 COVERED BRIDGE RD | | | | COLUMBIA | MO | 65203-9414 |
| LYNN S Y NAITO | TR RICHARD H TAMAI TRUST | UA 03/12/96 | 98-637 ALOALII ST | | AIEA | HI | 96701-2716 |
| LYNN SALISBURY GARRETT & | BONNIE LOU GARRETT JT TEN | 2940 HAYES ST | | | AVON | OH | 44011-2132 |
| LYNN SALTIEL | 17 CLUBWAY | | | | HARTSDALE | NY | 10530-3614 |
| LYNN SCHNEIDER | 3377 KATMAI DR | | | | LAS VEGAS | NV | 89122-4033 |
| LYNN SCOT HERIN | 5959 HOLLY RD | | | | CORPUS CHRISTI | TX | 78412 |
| LYNN SCUTIERO SWANSON | 924 NORTH FORD ST | | | | BURBANK | CA | 91505-2717 |
| LYNN SHALLBERG | 1911 WEST SHORE DRIVE | | | | DELAFIELD | WI | 53018-1232 |
| LYNN SHOSTACK | CGM IRA CUSTODIAN | 101 CENTRAL PARK WEST | APT. 2D | | NEW YORK | NY | 10023-4250 |
| LYNN SLAGLE TR | UA 08/08/2008 | ANDREW J KOZLOWSKI IRREV TRUST | 9390 SUMMERLAND | | WHITMORE LAKE | MI | 48189 |
| LYNN SMITH | 3458 CATHOLIC VALLEY RD | | | | GLEN ROCK | PA | 17327-7652 |
| LYNN SMITH AGEE | 5849 FREDERICKSBURG DRIVE | | | | NASHVILLE | TN | 37215-4806 |
| LYNN SOMMER GERTZOG | 8201 COACH STREET | | | | POTOMAC | MD | 20854-3814 |
| LYNN SPERLING | 1339 CHAUTAUGUA BLVD | | | | PACIFIC PALISADES | CA | 90272-2607 |
| LYNN STEWART | 8711 BARNETT VALLEY ROAD | | | | SEBASTOPOL | CA | 95472-9565 |
| LYNN STRATTON KRIPPEL | 11703 LEANING PINE | | | | HOUSTON | TX | 77070-2517 |
| LYNN T BAESE | 302 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9327 |
| LYNN T DAVIES | 814 MENOMINEE | | | | PONTIAC | MI | 48341-1548 |
| LYNN T DAVIES & | JANET CAROL DAVIES JT TEN | 814 MENOMINEE | | | PONTIAC | MI | 48341-1548 |
| LYNN T SUMMERS | 59 CHOUTEAU | | | | O'FALLON | MO | 63366-3042 |
| LYNN T SZEPANSKI | 11413 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9426 |
| LYNN T TRUSS | 1017 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1116 |
| LYNN T. GILBERT AND | SHARON GILBERT TEN IN COM | 24 HENDRICKSON PLACE | | | FAIR HAVEN | NJ | 07704-3405 |
| LYNN T. OVES | 55 S. BATTERY PLACE | | | | ATLANTA | GA | 30342-2443 |
| LYNN TENDLER BIGNELL TRUST FBO | GUY A. BIGNELL U/W/O LYNN | TENDLER BIGNELL DOD 01/25/96 | G BIGNELL, H. HOWARD, TTESS | PO BOX 370 | AVERILL PARK | NY | 12018-0370 |
| LYNN THOMPSON & | JOSEPH W THOMPSON JT TEN | 22719 N BELLWOOD DR | | | SOUTHFIELD | MI | 48034-6226 |
| LYNN TOMASIK | 9818 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33912-6202 |
| LYNN TRACY LICHTFUSS BRAU | 1275 POQUOSON AVE | | | | POQUOSON | VA | 23662-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN TSURUE NAKAMURA | 1241 ALA PILI LOOP | | | | HONOLULU | HI | 96818-1632 |
| LYNN V FRIEDMAN | 106 OAK KNOLL TERR | | | | ANDERSON | SC | 29625-2507 |
| LYNN V T FRASIER | 10712 CASTLETON TURN | | | | UPPR MARLBORO | MD | 20774-1450 |
| LYNN VINCENT SULLIVAN | 1139 E KENTUCKY ST | | | | LOUISVILLE | KY | 40204-1959 |
| LYNN W BOUSMAN | 14417 PERRY ST | | | | OVERLAND PARK | KS | 66221-7541 |
| LYNN W HUNTE | 72 HOSKINS LANE-NORTH | | | | HILTON | NY | 14468-8980 |
| LYNN W JORGENSEN | 324 PARKWAY COURT | | | | MINNEAPOLIS | MN | 55419-1463 |
| LYNN W LAMB | 23496 WINTHROP CT | | | | NOVI | MI | 48375-3249 |
| LYNN W MCCART | ATTN LYNN W BAILEY | 40 BENT ARROW DR | | | STOCKBRIDGE | GA | 30281-4827 |
| LYNN W MEIER | 1382 STRATFORD WAY | | | | ASHEBORO | NC | 27205-8883 |
| LYNN W POWERS | CGM SAR-SEP IRA CUSTODIAN | 332 BURR OAK DR | | | LYNCHBURG | VA | 24502-5695 |
| LYNN W PURCELL | 3502 GREENWOOD LN | | | | SAINT CHARLES | IL | 60175-5659 |
| LYNN W SIMON | 6038 GAYLYN DRIVE | | | | SHREVEPORT | LA | 71105-4708 |
| LYNN WEDEKING & | STACY WEDEKING JT TEN | 2203 HILLCREST | | | METROPOLIS | IL | 62960 |
| LYNN WEIGEL | TOD DTD 4/11/03 | 196 RANGELINE ROAD | | | AUBURNDALE | WI | 54412-9428 |
| LYNN WHITE | 3774 IRONWOOD LN | | | | TERRE HAUTE | IN | 47802-8135 |
| LYNN WITTENBURG | 1401 FALLS CREEK CT | | | | NAPERVILLE | IL | 60565-1286 |
| LYNN YANKO | 141 N PERSHING AVE | | | | AKRON | OH | 44313-6232 |
| LYNN YARNALL AND | STEPHEN R YARNALL JTWROS | 24213 76TH AVE W | | | EDMONDS | WA | 98026-9105 |
| LYNN Z MANNING | 520 S SYDBURY LANE | | | | WYNNEWOOD | PA | 19096-1229 |
| LYNNA RUNGE | PAMELA MC CARL TRS | HENRY W SMELTZER TESTAMENTARY | TRUST U/A DTD 10/21/1997 | 1079 QUEENSGATE DR SE | SMYRNA | GA | 30082-6400 |
| LYNNANN E HUNT | 2350 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| LYNNDA GUYTON | 6664 N 84TH STREET | | | | MILWAUKEE | WI | 53224-5406 |
| LYNNE A BARKER | 1002 ZOLLINGER RD | | | | GOSHEN | IN | 46528 |
| LYNNE A BARKER & | SARA R BARKER JT TEN | 1002 ZOLLINGER RD | | | GOSHEN | IN | 46528 |
| LYNNE A BEGG | 8097 NW 37TH ST | | | | ANKENY | IA | 50021-9035 |
| LYNNE A BENKERT | 201 RICHLAND NORTH | | | | HEMLOCK | MI | 48626-9107 |
| LYNNE A GLIDEWELL | 458 RAINTREE DR | | | | DANVILLE | IN | 46122-1456 |
| LYNNE A GOTTWALD & | CHESTER GOTTWALD JT TEN | 340 SOUTH ADAMS | | | WESTMONT | IL | 60559-1906 |
| LYNNE A HARTINGER | 5769 CEDARIDGE DRIVE | | | | CINCINNATI | OH | 45247-7414 |
| LYNNE A HUFNAGLE | CUST CHRISTOPHER METZGER UGMA MI | 6721 E DARTMOOR | | | WEST BLOOMFIELD | MI | 48322-4328 |
| LYNNE A JABLONOWSKI AND | CARL E JABLONOWSKI JTWROS | PO BOX 25 | | | WARREN | PA | 16365-0025 |
| LYNNE A LOGSTON | 7011 CLAYTON CT | | | | DOWNERS GROVE | IL | 60516-3535 |
| LYNNE A MARTIN & | DAVID E MARTIN | TR MARTIN FAMILY LIVING TRUST | UA 03/30/00 | 1551 S SANTA BELIA | GREEN VALLEY | AZ | 85614-1527 |
| LYNNE A SCHULZ | 31526 MADISON | | | | MADISON HTS | MI | 48071-5503 |
| LYNNE A THORESON | 875 FRICK ROAD | | | | LEONARD | MI | 48367-2512 |
| LYNNE A WOODS | TR UA 02/01/92 THE KENNETH D | WOODS & LYNNE A WOODS FAMILY | TRUST | 16 BALL DR | ATHENS | OH | 45701-3676 |
| LYNNE A WOODS TTEE | KENNETH D WOODS & | LYNNE A WOODS SURVIVORS TRUST | DTD 2/1/92 | 16 BALL DRIVE | ATHENS | OH | 45701-3676 |
| LYNNE ANN SPENCER | 249 BARLOCK AVE | | | | LOS ANGELES | CA | 90049-3212 |
| LYNNE ANNE BURES | 20868 PARKWOOD LN | | | | CLEVELAND | OH | 44136-5832 |
| LYNNE ASHBURN MATHIS | 1820 CYPRESS RAPIDS DR | | | | NEW BRAUNFELS | TX | 78130-3037 |
| LYNNE B MUTERSBAUGH & | DONALD G MUTERSBAUGH SR JT TEN | PO BOX 459 | | | LINDEN | VA | 22642-0459 |
| LYNNE B THOMAS | 2828 OLD HICKORY BLVD | APT 504 | | | NASHVILLE | TN | 37221-3730 |
| LYNNE B WARRICK | 6532 FREEPORT DRIVE | | | | DAYTON | OH | 45415-1919 |
| LYNNE BACON | WARREN BACON JT TEN | 752 LAKE FOREST DR | | | LAKE OSWEGO | OR | 97034-2862 |
| LYNNE BOBULA | CUST STEVEN BOBULA UTMA OH | 2140 REMSEN RD | | | MEDINA | OH | 44256-7224 |
| LYNNE C BEAUTZ | 52 OAKRIDGE DR | | | | BINGHAMTON | NY | 13903-2125 |
| LYNNE C KOHLER | 23 WOOD HAUL RD | | | | MASHPEE | MA | 02649 |
| LYNNE C MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |
| LYNNE C WHERRY | 11311 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059-1835 |
| LYNNE C WILLIS | 261 5TH AVE | RM 501 | | | NEW YORK | NY | 10016-7601 |
| LYNNE D KRISCHE | 4426 SE MICHIGAN AVE | | | | TOPEKA | KS | 66609-1765 |
| LYNNE D PEARSON | CUST DAVID PEARSON UNDER THE OH | TRANSFERS TO MINORS ACT | 941 CHARA LN | | COLUMBUS | OH | 43240-2157 |
| LYNNE D RUCH | 7231 W JACKSON BLVD | | | | FOREST PK | IL | 60130-1959 |
| LYNNE DELL'ACQUA | 4901 WOODBURY AVE | | | | NORFOLK | VA | 23508-1837 |
| LYNNE E ALVES & | JUDITH B ALVES JT TEN | 1520 COLUMBIAN DRIVE | | | PUNTA GORDA | FL | 33950-5225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNNE E BERNARD | 40165 SARA ROSE | | | | CLINTON TWP | MI | 48038-4057 |
| LYNNE E ENGLAND | ATTN LYNNE E MOODY | 250 LINWELL ROAD UNIT 205 | ST CATHARINES ON  L2N 1S2 | CANADA | | | |
| LYNNE E PIEPMEYER | 2586 SERVICE LANE | | | | HAMILTON | OH | 45011 |
| LYNNE E PRIOR | 108 LAWN TERRACE #1F | | | | MAMARONECK | NY | 10543-4000 |
| LYNNE EDWARDS | 155 VINLAND FARMS DR | | | | EASLEY | SC | 29640-6737 |
| LYNNE ELLEN IKACH | 1232 E DAVENPORT | | | | IOWA CITY | IA | 52245-3015 |
| LYNNE F CASSERILLA | 26 CACTUS ST | | | | HOMOSASSA | FL | 34446-5309 |
| LYNNE FISHER | 24836 ROSS | | | | DEARBORN | MI | 48124-4809 |
| LYNNE G MCCABE & | WILLIAM MCCABE JT TEN | 16 BUTTERFIELD AVE | | | PITTSBURGH | PA | 15223-1504 |
| LYNNE G VASILIADES | 9305 MONTANA ST | | | | LIVONIA | MI | 48150-3779 |
| LYNNE GUILLOT | CGM IRA CUSTODIAN | 437 CRESTLINE CIRCLE DR | | | LEWISTON | ID | 83501-6702 |
| LYNNE HARRISON | 49 EAST 73RD ST APT 10 C | | | | NEW YORK | NY | 10021 |
| LYNNE HASSDENTEUFEL | 33 KNOX DR | | | | NEW WINDSOR | NY | 12553-6112 |
| LYNNE HAYDN | PO BOX 204 | | | | CHATHAM | NY | 12037-0204 |
| LYNNE HESS | CUST BENJAMIN C HEAD UTMA CO | 15802 JAMES GATE PL | | | MONUMENT | CO | 80132 |
| LYNNE J BESHARA | 5164 ROCK RUN ST | | | | WEST BLOOMFIELD | MI | 48322-2123 |
| LYNNE J BONE | 5434 S M 106 | | | | STOCKBRIDGE | MI | 49285-9446 |
| LYNNE J MALONE | 3355 BANCROFT ROAD | | | | AKRON | OH | 44333-3037 |
| LYNNE J REFNER | 109 PARK PLACE | | | | ADRIAN | MI | 49221 |
| LYNNE JACOBS | 18 ROOSEVELT STREET | | | | TAPPAN | NY | 10983-1823 |
| LYNNE JOANN WILLIAMS | 732 PENNWOOD DR | | | | PITTSBURGH | PA | 15235-4335 |
| LYNNE JOHNSON | CUST KIMBERLY SUE JOHNSON | UGMA DE | 5527 PLEASANT AVE | | FAIRFIELD | OH | 45014-3538 |
| LYNNE JOYCE RUDMAN | 63 BRINKERHOFF | | | | FREEHOLD | NJ | 07728-2016 |
| LYNNE K FRIEDRICH | 386 SURBER DRIVE | | | | SAN JOSE | CA | 95123-4344 |
| LYNNE K JONES | 277 S SPALDING DR 201 | | | | BEVERLY HILLS | CA | 90212-3656 |
| LYNNE KESSELMAN | CUST DANIELLE KESSELMAN UTMA NJ | 513 CLSRKSTOWN RD | | | MAYS LANDING | NJ | 08330-1659 |
| LYNNE KONOPKA | 29062 MEADOW LN | | | | ROCKWOOD | MI | 48173-1244 |
| LYNNE LANDSBERG | CUST KEITH LANDSBERG UGMA NY | PENTHOUSE 15 | 3600 MYSTIC POINTE DRIVE | | NORTH MIAMI BEACH | FL | 33180-2564 |
| LYNNE LESLIE ATKINS | 40 WASHINGTON AVE 17 | | | | MILLTOWN | NJ | 08850-1261 |
| LYNNE LONG FRANZ | 3133 STONEWOOD DR | | | | VIRGINIA BCH | VA | 23456-1563 |
| LYNNE LOUISE GLOVER | PO BOX 166 | | | | OAKLEY | MI | 48649-0166 |
| LYNNE M ANDERSON | 1875 CLARA MATHIS ROAD | | | | SPRING HILL | TN | 37174-2541 |
| LYNNE M ANTLOCER | C/O LYNNE M STEBBINS | 14191 LONGNEEDLE CT | | | SHELBY TOWNSHIP | MI | 48315-1439 |
| LYNNE M CARLTON | 5409 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| LYNNE M COMBS | 2153 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-9333 |
| LYNNE M D'ANNUNZIO | 14702 BRAMBLEWOOD DR | | | | HOUSTON | TX | 77079-6404 |
| LYNNE M FISCHMAN | 45 E 85 ST #6A | | | | NEW YORK | NY | 10028-0957 |
| LYNNE M FLEMING | 1665 YARDLEY DR | | | | WEST CHESTER | PA | 19380-5770 |
| LYNNE M LOGAN | 4875 SMILEY TERR | | | | CLARENCE | NY | 14031-1516 |
| LYNNE M MONEY | C/O L SUNDERLAND | 5301 N 18TH ST | | | ARLINGTON | VA | 22205-3046 |
| LYNNE M MORSE | C/O LYNNE M CHASE | 13003 E 33RD CT | | | SPOKANE | WA | 99206-8375 |
| LYNNE M NEGA | 9963 GLASGOW CT | | | | DUBLIN | OH | 43017-8903 |
| LYNNE M RESHA | CUST JASON JOSEPH MORE RESHA UTMA | MA | 141 THATCHER ST | | WESTWOOD | MA | 02090-2528 |
| LYNNE M SPENCE & | VICTOR L SPENCE JT TEN | 11234 BLOOMINGTON DR | | | TAMPA | FL | 33634 |
| LYNNE M SWANSON & | FREDERICK J SWANSON JT TEN | 225 W PUTNAM ST | | | PRINCETON | IL | 61356-1669 |
| LYNNE M THOMPSON | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33912-6446 |
| LYNNE M WYATT | 17 DOBLE AVE | | | | MEDFORD | MA | 02155-6121 |
| LYNNE M ZHEUTLIN | 11636 WHITETAIL LN | | | | ELLICOTT CITY | MD | 21042-1436 |
| LYNNE MARIE ABBEY-LEE & | GREGORY LEE JT TEN | 2170 SOUTH FLOWER WAY | | | LAKEWOOD | CO | 80227-2342 |
| LYNNE MARIE BLINCO EARLE | 633 WEST DESERT AVENUE | | | | GILBERT | AZ | 85233-2044 |
| LYNNE MARIE PARKER | 5471 GROVELAND RD | | | | HOLLY | MI | 48442-9491 |
| LYNNE MARIE WAGNER | 5856 K BELL ST | | | | OXFORD | OH | 45056-9261 |
| LYNNE MCDOUGAL ACF | LYNDSAY ADAMS MCDOUGAL | U/MD/UTMA | 7733 ARROWOOD COURT | | BETHESDA | MD | 20817-2821 |
| LYNNE MCDOUGAL ACF | TIFFANY ANNE MCDOUGAL | U/MD/UTMA | 7733 ARROWOOD COURT | | BETHESDA | MD | 20817-2821 |
| LYNNE MCDOUGAL ACF | ASHLEIGH ALBERS MCDOUGAL | U/MD/UTMA | 7733 ARROWOOD COURT | | BETHESDA | MD | 20817-2821 |
| LYNNE MIYASAKI | 629 NORTH 90TH STREET | | | | MILWAUKEE | WI | 53226-4559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNNE N JORDAN | 3152 BELL ROAD | | | | CHICO | CA | 95973-8765 |
| LYNNE N TADDEO | 5107 133RD PL NE | | | | MARYSVILLE | WA | 98271-7727 |
| LYNNE N WEINSTEIN | 130 MERION WAY | | | | HAINESPORT | NJ | 08036-2782 |
| LYNNE P FLANIGAN | 6438 SOUTHAMPTON DRIVE | | | | CLARKSTON | MI | 48346-3060 |
| LYNNE PARSONS MASSEY | 11519 SAINT MARTINS NECK RD | | | | BISHOPVILLE | MD | 21813-1605 |
| LYNNE R MARTINELLI | 4240 UPHAM STREET | | | | WHEAT RIDGE | CO | 80033-4833 |
| LYNNE RIDER | 2 SMOKES CREEK | | | | ORCHARD PARK | NY | 14127 |
| LYNNE ROMANO | CUST ALLISON H ROMANO UGMA NY | 8428 HOBNAIL ROAD | | | MANLIUS | NY | 13104-9331 |
| LYNNE S BERKULE | 20 CARRIE CIR | | | | FAIRFIELD | CT | 06432 |
| LYNNE S DODSON | 425 W GRAND | | | | JACKSON | TN | 38301-4879 |
| LYNNE S GAMACHE | 37461 EAGLE TRACE | | | | FARMINGTON HILLS | MI | 48331 |
| LYNNE S JAGLER | ROUTE 1 BOX 188 | | | | STOVER | MO | 65078-9602 |
| LYNNE S THOMAS | PO BOX 36216 | | | | GROSSE POINTE FARM | MI | 48236-0216 |
| LYNNE S VENESKY | 575 POPE FIELD ROAD | | | | EASLEY | SC | 29642-2110 |
| LYNNE SAVITT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF SYDNEY SAVITT | 2646 A RIVERSIDE DRIVE | | WANTAGH | NY | 11793-4622 |
| LYNNE SCHLITT | 1931 SABAL PALM DR APT 402 | | | | FORT LAUDERDALE | FL | 33324-5965 |
| LYNNE SEPPANEN | 9056 BUCHANON TRL | APT 36 | | | INVER GROVE | MN | 55076-3551 |
| LYNNE T MONVILLE | 823 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 |
| LYNNE TERESE DENYER | 340 FROG POND RD | | | | LITTLE EGG HBR TWP | NJ | 08087-9783 |
| LYNNE W DEWALT | 2296 ZOLLINGER RD | | | | COLUMBUS | OH | 43221 |
| LYNNE W PIPER | CGM SEP IRA CUSTODIAN | U/P/O FISCHBEIN INGLETT | 4775 SUGAR PINE DRIVE | | BOCA RATON | FL | 33487-2140 |
| LYNNEA M BROWN & | ALAN W BROWN JT TEN | 11030 WHITE OAK LN | | | OAKDALE | CA | 95361 |
| LYNNEA S MILLER | JOHN E MILLER TTEE | LYNNEA S MILLER REV TR | U/A/D 10-16-06 | 1044 PIKE LAKE DRIVE | NEW BRIGHTON | MN | 55112-2427 |
| LYNNELLE PRINCE | 14310 MOUNTAIN QUAIL RD | | | | SALINAS | CA | 93908-9399 |
| LYNNETTE A CARDINAL | 5830 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| LYNNETTE G. HUDSON | CGM ROTH IRA CUSTODIAN | 6316 S RICHMOND AVE | | | TULSA | OK | 74136-1617 |
| LYNNETTE I MASSIE-HARTWIG | 15200 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| LYNNETTE L HYDE | 2003 WISCONSIN AVE PO 0172 | | | | BELOIT | WI | 53512-0172 |
| LYNNETTE WATKINS | 1103 OKLAHOMA | | | | LAKE CHARLES | LA | 70607-3621 |
| LYNNIE COLEMAN | 809 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| LYNNWOOD ROSS | 3636 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| LYNON F WILLIAMS | 67 LAKE DRIVE | | | | WINDER | GA | 30680-1645 |
| LYNON FRED WILLIAMS | 67 LAKE DRIVE | | | | WINDER | GA | 30680-1645 |
| LYNORA E MCMASTERS | 8845 KING GRAVES RD NE | | | | WARREN | OH | 44484-1120 |
| LYNOTT E STEWART | TR LYNOTT E STEWART TRUST | UA 12/15/95 | 14810 CEDARGROVE STREET | | DETROIT | MI | 48205-3612 |
| LYNSEY TURGEON | 107 SEERGREEN WAY | | | | FOLSOM | CA | 95630-5528 |
| LYNWOOD E COOMBS | 272 CHRISTINE LN | | | | CAMERON | NC | 28326-7027 |
| LYNWOOD J HYNES & | BETH M HYNES JT TEN | 13190 DOW ROAD | | | SUNFIELD | MI | 48890-9059 |
| LYNWOOD J HYNES & | MRS BETH M HYNES JT TEN | 13190 DOW RD | | | SUNFIELD | MI | 48890-9059 |
| LYNWOOD L ROWELL | 4501 NEW LOTHROP RD | | | | DURAND | MI | 48429-9701 |
| LYNWOOD S JACKSON & | MRS MARY A JACKSON JT TEN | 2814 VASSAR ST | | | DEARBORN | MI | 48124-3479 |
| LYNWOOD SHOEMAKER | 4281 GREEN LAKE RD | | | | ORCHARD LAKE | MI | 48323-1140 |
| LYNWOOD V NICHOLS | 2342 CHELTINGHAM | | | | SYLVAN LAKE | MI | 48320-1611 |
| LYNWOOD W BARRINGER | 7398 E SAN JOSE RD | | | | SAFFORD | AZ | 85546-8934 |
| LYOLA M FINNESTAD | 16501 EL MIRAGE RD BOX 229 | | | | SURPRISE | AZ | 85374 |
| LYON B HUTCHERSON  AND | NORMA HUTCHERSON | JT TEN WROS | P O BOX 1835 | | GLASGOW | KY | 42142 |
| LYON CONSTRUCTION INC | 621 INGRAM DRIVE | | | | KING | NC | 27021-9418 |
| LYON FAMILY TRUST | UAD 03/31/97 | HAROLD E LYON & MARIAN H LYON | TTEES | 3206 MEADOWLARK LANE | HOLMEN | WI | 54636-9173 |
| LYON FAMILY TRUST DTD 8-31-94 | KARL D LYON | GLORIA H LYON TTEE'S | 284 GOLDMINE DRIVE | | SAN FRANCISCO | CA | 94131-2524 |
| LYONEL DAY | 95 N CHURCHILL DRIVE | | | | ROCHESTER | NY | 14616-2103 |
| LYONEL DAY & | MYRTLE L DAY JT TEN | 95 CHURCHILL DRIVE | | | ROCHESTER | NY | 14616-2103 |
| LYRA M COBB | CUST BENJAMIN C COBB UGMA MS | 243 HIGH BROOK DR | | | RICHARDSON | TX | 75080-2032 |
| LYSA SALTZMAN | 6023 LOYNES DR | | | | LONG BEACH | CA | 90803-2330 |
| LYSSA BRASHIER | 661 MILFORD ST | | | | LOS ANGELES | CA | 90042-2799 |
| LYSSA LAMPORT | 52 ESSEX CT | | | | PORT WASHINGTON | NY | 11050-4221 |
| LYSTER R LADD | 5171 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYTLE S SORRELLS & | HELEN T SORRELLS JT TEN | 3109 WOODCLIFT CIR | | | BIRMINGHAM | AL | 35243-4170 |
| LYUBA BIRINBAUM | PO BOX 2426 FAIRMONT STN | | | | EL CERRITO | CA | 94530-5426 |
| LYVISHA L SMITH | 2034 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| M & D LARSEN FARMS INC | BOX 55 | | | | GERALDINE | MT | 59446-0055 |
| M & L CLUB | 303 LAWNDALE AVE | | | | AURORA | IL | 60506-3132 |
| M & M ROAD RECYCLE | SAFE HARBOR P/S 401K PLAN | FBO RAYMOND S. STULTZ | 1611 EDGEWOOD DRIVE NW | | GIG HARBOR | WA | 98332-9309 |
| M & T BANK CUST | JILL BINIEWSKI IRA | 1550 EAST PARK RD | | | GRAND ISLAND | NY | 14072-2334 |
| M A AMBEAULT | 26 FITZGERLAD CRESCENT | WINNIPEG MB R3R 1N8 | CANADA | | | | |
| M A B HOLMES | TR UA 12/06/91 MARY B HOLMES TRUST | C/O ELIZABETH F BLAKE | 1335 E MARSHALL AVE | | PHOENIX | AZ | 85014 |
| M A BRANCO | 951 RAY AVENUE | | | | UNION | NJ | 07083-6530 |
| M A BROOM | 5918 PERSHING | | | | ST LOUIS | MO | 63112-1514 |
| M A EMPEY TRUSTEE | EMPEY TRUST | U/A DATED 08/16/96 | 4875 SW 78TH APT 346 | COURTYARD VIL AT RALEIGH HILLS | PORTLAND | OR | 97225-1858 |
| M A MCGILLIS | 12348 PARKLANE | | | | MOUNT MORRIS | MI | 48458-1438 |
| M A MILLSTONE | 8050 MERIDIAN | | | | ST LOUIS | MO | 63114-4626 |
| M ADELE LEWIN | 3770 PINEBROOK CIRC | UNIT 6 | | | BRADENTON | FL | 34209-8030 |
| M AILEEN VEACH | 1875 NORTH MICHAEL DRIVE | | | | MARION | IN | 46952-8600 |
| M ALAN FISH | 66 HARLOW CIRCLE | | | | LOWER GWYNEDD | PA | 19002-2076 |
| M ALMETA MCGILL | 4 CIRCUIT DR | | | | ELMIRA | NY | 14904-2725 |
| M AND T BROKERAGE SERVICES INC TR | STUART W BUSH IRA PLAN 08/04/93 | 356 KNOWLTON AVE | | | BUFFALO | NY | 14217-2908 |
| M ANDREW SIMAKU | MARY SIMAKUM JT TEN | TOD DTD 01/30/2008 | 4843 DALTRY COURT | | SAINT LOUIS | MO | 63129-1656 |
| M ANDREW SIMO | 370 N DELAPLAINE | | | | RIVERSIDE | IL | 60546-1823 |
| M ANGELICA D HAYES | 1 ELTON RIDGE CT N W | | | | ROCHESTER | MN | 55901-6962 |
| M ANN DOUGHERTY & | MILDRED F SCHUERMAN JT TEN | 258 GLEN ELLYN WAY | | | ROCHESTER | NY | 14618 |
| M ANN FOSTER | 24289 WILLOW CIRCLE | | | | COURTLAND | VA | 23837 |
| M ANN THOMPSON | 229 GUMBUSH RD | | | | TOWNSEND | DE | 19734-9768 |
| M ANNE BUFFINGTON | 2424 NORTH HAVEN BLVD | | | | CUYAHOGA FALLS | OH | 44223-1561 |
| M ANNE NURSE-RICHARDSON | 19 RICE DRIVE | WITITBY ON L1N 7Z2 | CANADA | | | | |
| M ANNE VALKEVICH | 177 CHESTNUT STREET | | | | LYNNFIELD | MA | 01940-2436 |
| M ANNETTE SETTLEMOIR | 8121 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9234 |
| M ANTHONY CHEN | 4661 ALBANY CIRCLE # 107 | | | | SAN JOSE | CA | 95129-1133 |
| M ARAZELLA DANNER & | DEE JAMES DANNER JT TEN | LOT 710 | 6700 150TH AVE N | | CLEARWATER | FL | 33764-7704 |
| M ARAZELLA DANNER & | DIXON E DANNER JT TEN | 6700 150TH AVE N #710 | | | CLEARWATER | FL | 33764-7704 |
| M ARAZELLA DANNER & | MARC L DANNER JT TEN | 6700 150TH AVE N #710 | | | CLEARWATER | FL | 33764-7704 |
| M AUDREY MACMILLAN & | DOUGLAS L MACMILLAN JT TEN | 3306 SAND PIPER DR | | | PUNTA GORDA | FL | 33950-6672 |
| M B ARBABI MD PC | DEFINED BENEFIT PLAN | UAD 12/31/02 | 4453 AUTUMN RIDGE | | SAGINAW | MI | 48603-8706 |
| M B ELKIN | 26611 S WHITEHORN DR | | | | RANCHO PALOS VER | CA | 90275-2352 |
| M BARBARA ROTHENBERGER | BOX 63 | | | | WORCESTER | PA | 19490-0063 |
| M BEATY HOWARD | 916 EAST HWY 377 APT 352 | | | | GRANBURY | TX | 76048 |
| M BERNICE BAMBERGER | TR M BERNICE BAMBERGER TRUST | UA 12/02/99 | 6257 TELEGRAPH RD #240 | | BLOOMFIELD HILLS | MI | 48301-1649 |
| M BERNICE HARRISON | 724 WEST NIELDS ST | | | | WEST CHESTER | PA | 19382-2128 |
| M BEVERLY V CHRISTIAN | 9 HAPGOOD WAY | | | | SHREWSBURY | MA | 01545-2856 |
| M BRADFORD SHIRLEY | 8068 WHITNEY COURT | | | | CANTON | GA | 30115-8328 |
| M BRANDON CARTER | 3817 HALBROOK LANE | | | | BIRMINGHAM | AL | 35243-5516 |
| M BROWN | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2335 |
| M BUCSANSZKY | 804 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095-3216 |
| M C BROWN | 753 S KENNETH | | | | CHICAGO | IL | 60624-3441 |
| M C COOKSIE | 3713 KENT | | | | FLINT | MI | 48503-4559 |
| M C COOLEY | 6404 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2584 |
| M C JACHIM | 164 DALTON STREET | | | | ROSELLE PARK | NJ | 07204-2016 |
| M C KANSELBAUM TTEE | M H KANSELBAUM TTEE | KANSELBAUM FAMILY TRUST | U/A DTD 06/16/00 | 1832 WINDSOR LANE | SANTA ANA | CA | 92705-3446 |
| M C KARPINSKI | 2351 ZINOW | | | | HAMTRAMCK | MI | 48212-2942 |
| M C METCALF | PO BOX 324 | | | | LAKE | MS | 39092-0324 |
| M C MICHAEL | 7109 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 |
| M C PEEK | PO BOX 14045 | | | | DETROIT | MI | 48214-0045 |
| M C REESE | 2 FR FINIAN SULLIVAN DR | | | | YONKERS | NY | 10703-2820 |
| M CAROL BRANCH TR | UA 06/10/76 | M CAROL BRANCH TRUST | 1021 WEST ST | | GAYLORD | MI | 49735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| M CAROL ROACH | PO BOX 27 | | | | CHATEAUGAY | NY | 12920-0027 |
| M CAROL SCHUCHART | 1710 S BURNS | | | | VERADALE | WA | 99037-9364 |
| M CAROLINE BROWN | PO BOX 2633 | | | | DUXBURY | MA | 02331-2633 |
| M CAROLINE MCKINNON | 308 E 79TH STREET | | | | NEW YORK | NY | 10021-0904 |
| M CAROLYN COOK & | TODD M COOK & | CORY A COOK JT TEN | 2549 PROVOST RD E | | JACKSONVILLE | FL | 32216-5176 |
| M CAROLYN G CHEHY & | JOSEPH W CHEHY JT TEN | 133 GRAND VIEW DRIVE | | | WARWICK | RI | 02886-8800 |
| M CATHERINE NORRIS | 11836 TALL TREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| M CHARLES THEOBALD | 114 E UINTAH | | | | COLORADO SPRINGS | CO | 80903-2328 |
| M CHARLOTTE YEAGER | 112 ARBOR ROAD | | | | CHURCHVILLE | PA | 18966-1082 |
| M CHARLOTTE YEAGER & | FREDERICK H YEAGER TEN ENT | 112 ARBOR ROAD | | | CHURCHVILLE | PA | 18966-1082 |
| M CHRIS TAYLOR | 3408 LANSDOWNE DR | | | | LEXINGTON | KY | 40517-1121 |
| M CHRISTINE FARRINGTON | 122 ELM ST | | | | MILTON | MA | 02186-3111 |
| M CHRISTINE HUTCHISON | 10769 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9505 |
| M COLIN HUDSON & | KELLY J HUDSON JOINT TENANTS | WITH RIGHTS OF SURVIVORSHIP | 1228 MIDDLEBURY LANE | | WILMETTE | IL | 60091-1343 |
| M COLLEEN MCSWEENEY | C/O KATHLEEN MCSWEENEY | 11850 EDGEWATER DR 814 | | | LAKEWOOD | OH | 44107-6400 |
| M CRAIG CONNELLY | PO BOX 520243 | | | | SALT LAKE CITY | UT | 84152-0243 |
| M D BUNCH | 700 CHAMPION AVENUE EAST | | | | WARREN | OH | 44483-1510 |
| M D KATZ FOUNDATION INC | 300 EAST LINDEN AVENUE | | | | ENGLEWOOD | NJ | 07631 |
| M D LOUDON | 4996 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| M D PERRY | 3635 OAKLAND DRIVE | APT 1 | | | ANDERSON | IN | 46016-3146 |
| M DAVID BURNS | 49 SANDHURST LANE | | | | BUFFALO | NY | 14221-3154 |
| M DAVID MADORSKY | CGM IRA CUSTODIAN | 3410 BURNING BUSH | | | BLOOMFIELD HILLS | MI | 48301-2168 |
| M DAVID MADORSKY TTEE | FBO M DAVID MADORSKY TRUST | U/A/D 03/06/01 | 3410 BURNING BUSH | | BLOOMFIELD HILLS | MI | 48301-2168 |
| M DEAN PATTERSON III | TRUST ACCOUNT | 101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602-6412 |
| M DEAN WURTH & | MRS ROSE G WURTH JT TEN | 4452 MT VERNON PL | | | DECATUR | IL | 62521-8790 |
| M DENISE WEST | 2207 K ST NW 3 | | | | WASH | DC | 20037-1816 |
| M DIANE GOULET | 1926 EMERY STREET | | | | LONGMONT | CO | 80501-1908 |
| M DIANE OBERHOLZER | PO BOX 69 | | | | SHADY GROVE | PA | 17256-0069 |
| M DILLON | 111 MOUNT CALVARY RD | | | | THOMASVILLE | NC | 27360-3422 |
| M DOLORES MATHEWS | 3973 KNOX AVE | | | | ROSAMOND | CA | 93560-6417 |
| M DORINE DEAN | 1104 LEX/ONTARIO RD | | | | MANSFIELD | OH | 44903-9403 |
| M DOUGLAS CREASEY AND | BOBBIE J CREASEY CO-TRUSTEES | U/A DTD 12-29-94   FBO | M DOUGLAS & BOBBIE CREASEY TR | 509 SHORT 70 ROAD | PRINCETON | KY | 42445 |
| M DOUGLAS TODD TR | UA 11/26/2003 | M DOUGLAS TODD TRUST | 3950 27TH RD NORTH | | ARLINGTON | VA | 22207 |
| M E CRAFT | 5586 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9671 |
| M E MARTIN | CGM IRA CUSTODIAN | 5825 CYPRESS PT. DR | | | FORT WORTH | TX | 76132-4474 |
| M E MC GINN | TR MRS LOUISE M ARNOLD SHORT-TERM | TR # 1 1/1/78 | 3120 ROLLING ROAD | | MONTGOMERY | AL | 36111-1718 |
| M E STUMPF | 2945 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3868 |
| M EILEEN MCCORMICK & | K CHING MAN JT TEN | 31065 LUCERNE DR | | | FRANKLIN | MI | 48025-1221 |
| M EILEEN PALMER | TR JOSEPH D PALMER & M EILEEN | PALMER REV TRUST UA | 06/25/90 | 5783 PARKWALK DRIVE | BOYNTON BEACH | FL | 33472-2309 |
| M ELIZABETH KOCH | 365 A UNION DR | | | | MONROE TWP | NJ | 08831-3936 |
| M ELIZABETH MOFFETT | 150 W 87TH 9-B | | | | NEW YORK | NY | 10024-2952 |
| M ELIZABETH RUTH | 1307 E PARKWAY DR | | | | COLORADO SPGS | CO | 80906-1393 |
| M ELIZABETH RYAN | 2440 BIRDIE WAY | | | | MILLIKEN | CO | 80543-9648 |
| M ELIZABETH SMITH | 3087 SHOSHONE DRIVE | | | | LAKE HAVASU CITY | AZ | 86406-8669 |
| M ELIZABETH YANAKOS | 5052 ELMCREST LN | | | | CINCINNATI | OH | 45242-7910 |
| M ELLEN PRIOR & | JOYCE A BRAUCHER JT TEN | 2269 E MERCER LN | | | PHOENIX | AZ | 85028-2420 |
| M ELWOOD SCOTT  AND | ROBERTA JEANNE SCOTT | JT TEN WROS | 3429 CANNONSBURG RD | | CATLETTSBURG | KY | 41129 |
| M ESSEX PETERS | PO BOX 11290 | | | | PHOENIX | AZ | 85061-1290 |
| M EUGENE DUDIAK | 10 CAROLINE DRIVE | | | | BELVIDERE | NJ | 07823-2849 |
| M EVELYN BAGGETT | 809 WEDGEWOOD DRIVE | | | | SUFFOLK | VA | 23438-9637 |
| M F BROPHY SR | 475 EDGERTON DR | | | | SAN BERNARDINO | CA | 92405 |
| M FELTON WRIGHT & | BONNIE D WRIGHT | TR UA 04/16/97 | BY M FELTON WRIGHT | 2007 MIDDLEWOOD DR | TALLAHASSEE | FL | 32312-2452 |
| M FRANCES CUNNINGHAM | 19921 LATHERS | | | | LIVONIA | MI | 48152-2016 |
| M FRANCES FOLEY PERS REP | EST GEORGE W REED | 625 SILVER RUN ROAD | | | MIDDLETOWN | DE | 19709-9119 |
| M FRANK RUMMEL | 2902 FAULKLAND RD | | | | WILMINGTON | DE | 19808-2514 |
| M G AWAD | JAN A AWAD JTWROS | 1379 SMITH RIDGE ROAD | | | NEW CANNAN | CT | 06840-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M G GAVLAK | PO BOX 171 | | | | BRISBIN | PA | 16620-0171 |
| M G HARSH JR | 1209 CHANDLER RD | | | | HUNTSVILLE | AL | 35801-1409 |
| M G HERNANDEZ | 5 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736-5105 |
| M G STOKENBERRY | 2799 E BIRDIE DR | | | | FAYETTEVILLE | AR | 72703-6550 |
| M GARY MOONEYHAM | 6983 ROCKLAND RD | | | | LITHONIA | GA | 30038-3211 |
| M GEORGI LEEDY | 4336 THORNRIDGE CIR | | | | CLEVELAND | OH | 44135-1058 |
| M GEORGIA SAN CLEMENTE | TR M GEORGIA SAN CLEMENTE TRUST | UA 06/17/78 | 527 CHANTICLEER TRAIL | | LANSING | MI | 48917-3014 |
| M GEORGINE SHELDEN | CGM IRA CUSTODIAN | 6956 S. OLIVE WAY | | | ENGLEWOOD | CO | 80112-1124 |
| M GERTRUDE KUTZ | 4 CORNELL DR | | | | MENANDS | NY | 12204-2306 |
| M GIDEON DRIMER | CUST DAVID DRIMER UGMA NY | 217159 PECH AVE | | | HOLLIS HILLS | NY | 11427 |
| M GLUSKIN | 33 SOUTH PEAK | | | | LAGUNA NIGUEL | CA | 92677-2903 |
| M GRACE WIBLE | 700 N FRANKLIN ST R 209 | | | | WEST CHESTER | PA | 19380 |
| M GREGORY RACE | 103 BLAZING STAR DR | | | | BUTLER | PA | 16002-3965 |
| M H ANDERSON & | DAWN R ANDERSON JT TEN | 828 SANTA HELENA | | | HENDERSON | NV | 89015-9016 |
| M H OSHUST | G6329 RICHFIELD RD | | | | FLINT | MI | 48506 |
| M HARVEY OWENS | 4239 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| M HAYDEN JANES & | MAVIS B JANES JT TEN | 42 ELM ST | | | RICHFORD | VT | 05476-1236 |
| M HENRIETTA HAUCK BAYLOR & | MARTHA BAYLOR TROUT JT TEN | 298 MCCORMICK AVENUE | | | STATE COLLEGE | PA | 16801-6121 |
| M HENRY GREENE | 12131 HIDDEN HILLS DR | | | | JACKSONVILLE | FL | 32225-3657 |
| M HERBERT JONES | 57 IMPERIAL DRIVE | | | | BUFFALO | NY | 14226-1534 |
| M HILLBURN | 33 SOUTH PEAK | | | | LAGUNA NIGUEL | CA | 92677-2903 |
| M HOWARD BROWN | CUST K ELIZABETH BROWN UGMA SC | 5 LONG MARSH LN | | | HILTON HEAD ISLAND | SC | 29928-7100 |
| M HUNTER PUCKETT | CUST JOSEPH SHELBY PUCKETT U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 3215 EAGLES KNOLL CT | KATY | TX | 77494-7572 |
| M J CLARK | 139 HALSTED STREET | | | | EAST ORANGE | NJ | 07018-2667 |
| M J FLINT | 733 TARRYTOWN TRAIL | | | | PORT ORANGE | FL | 32127-4916 |
| M J GANCZARSKI | 33 AMANDA DR | | | | SMITHSBURG | MD | 21783-1573 |
| M J GEARY | 488 HILLTOP AVENUE | | | | KEYPORT | NJ | 07735-5015 |
| M J GERAGHTY JR | 628 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| M J GETTINGS | 6735 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 |
| M J HARRIS | 1603 HIGHLAND MTN ROAD | | | | LIVINGSTON | TN | 38570-5919 |
| M J JONES | 213 HAYES AVE | | | | LA GRANGE | IL | 60525-2531 |
| M J RAKER & | MRS DOROTHY L RAKER JT TEN | 2730 HALLMARK LANE | | | CENTERVILLE | OH | 45440-2213 |
| M J ROUS | 5348 ORANGE BLVD | | | | SANFORD | FL | 32771-8695 |
| M J SCHIAVELLO | 982 GLACKENS LN | | | | WILMINGTON | DE | 19808-1130 |
| M J SHEETS | PO BOX 437 | | | | ODESSA | DE | 19730-0437 |
| M J TEDRAKE | 840 CHARRINGTON CT | | | | MASON | MI | 48854-1373 |
| M J THISSEN-EGGER | ODASINGEL 11 | 6131 GK SITTARD | NETHERLANDS | | | | |
| M J VAUGHN | CUST LINDSEY JEAN VAUGHN UTMA CA | 19 NEW HVN | | | LAGUNA NIGUEL | CA | 92677-2934 |
| M JACK BERNSTEIN & | MIRIAM BERNSTEIN JT TEN | 455 S NEWPORT WAY | | | DENVER | CO | 80224-1321 |
| M JACK RAMIREZ | 101 CHALKWELL COURT | | | | CARY | NC | 27519-5953 |
| M JACQUELINE KALAR | 109 PALACE STREET | WHITBY ON  L1N 5E9 | CANADA | | | | |
| M JAMES ASKINS | 9854 TWIN SHORES DR | | | | WILLIS | TX | 77318-6656 |
| M JAMES ASKINS & | LINDA A ASKINS JT TEN | 9854 TWIN SHORES DRIVE | | | WILLIS | TX | 77318-6656 |
| M JANE FASSINGER LEE | 136 SYLMAR RD | | | | RISING SUN | MD | 21911-1917 |
| M JANE HATCH | 2116 TOMAHAWK DRIVE | | | | PLANO | TX | 75023-5246 |
| M JANE SHEPPARD | 210 GREENBRIER LANE | | | | DAVISVILLE | WV | 26142 |
| M JANE STOUT | 4423 SUGAR MAPLE COURT | | | | CONCORD | CA | 94521-4338 |
| M JAYNE PYKE & | EARL W PYKE TEN ENT | 508 E LOCUST ST | | | MECHANICSBURG | PA | 17055-6503 |
| M JEAN EASTMAN | 93 WILLOW AVE | | | | STRATFORD | CT | 06615-6039 |
| M JEAN KING | 290 KINGS TOWN WAY | UNIT 128 | | | DUXBURY | MA | 02332-4642 |
| M JEAN REIMANN | 19 QUINCENT COURT | | | | IOWA CITY | IA | 52245-5712 |
| M JEANETTE SANKES | 1337 GARRETT AVE | | | | NIAGARA FALLS | NY | 14305-1176 |
| M JERRY VICK | 3102 CEDRONA DR NW | | | | OLYMPIA | WA | 98502-3849 |
| M JILL WITZENBURG | 2470 OVERGLEN COURT | | | | EAST LANSING | MI | 48823-9475 |
| M JOAN HAJDAS | TR M JOAN HAJAS TRUST | UA 12/16/98 | 19730 WESTCHESTER DRIVE | | CLINTON TOWNSHIP | MI | 48038-2387 |
| M JOAN HAVENS & | RICHARD D HAVENS JT TEN | 1763 HALL | | | HOLT | MI | 48842-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| M JOAN LIPSCOMB | 100 CLAYMORE CRES | OSHAWA ON  L1G 6G2 | CANADA | | | | |
| M JOAN MURTHUM | 38 SUTIN PLACE | | | | SPRING VALLEY | NY | 10977-6424 |
| M JOANN ROESER | TR ROESER FAMILY TRUST | UA 09/22/94 | 6083 VAUX ROAD | | BEAUFORT | SC | 29906-8605 |
| M JOHN LEBENS & | THERESE A LEBENS JT TEN | 16018 MCGINTY RD WEST | | | WAYZATA | MN | 55391-2339 |
| M JOHNSON | 8335 CRANE RD | | | | JONESBORO | GA | 30236-8612 |
| M JOSEPH PEARSON | 2205 LAFAYETTE RD | | | | ANN ARBOR | MI | 48104-1735 |
| M JOYCE HAIGHT & | SUSAN HAIGHT & | JOSEPH HAIGHT JT TEN | 30 YACHT CLUB DRIVE | | LAKE HOPATCONG | NJ | 07849-1315 |
| M JOYCE JOHNSON | 1814 TORQUAY | | | | ROYAL OAK | MI | 48073-1223 |
| M JUDITH TOLE & | WAYNE F TOLLE JT TEN | 5311 GRAYCLIFF  DR | | | GREENSBORO | NC | 27406 |
| M JULIE CLARK | 16088 FAIRLANE | | | | LIVONIA | MI | 48154-2564 |
| M JULIETTE NOONE | 5116 YUMA ST NW | | | | WASHINGTON | DC | 20016-4338 |
| M JUNE MUMLEY-GOODMAN | 435 TRACY LN | | | | ST CLAIRSVILLE | OH | 43950-1038 |
| M K SIMPSON | 9049 BROKEN ARROW RD | | | | INDIANAPOLIS | IN | 46234-2514 |
| M K TURNBULL | 8682 CLARRIDGE | | | | SPRINGFIELD | MI | 48016 |
| M K ZETOUNA | 5119 GREENBRIAR DR | | | | WEST BLOOMFIELD | MI | 48323-2325 |
| M KALAR | 109 PALACE ST | WHITBY ON  L1N 5E9 | CANADA | | | | |
| M KAREN GARTLAND | 627 HIDDEN VALLEY | | | | TRAVERSE CITY | MI | 49686-1673 |
| M KATHLEEN MESTL | 8960 UNDERWOOD AVE #206 | | | | OMAHA | NE | 68114-2865 |
| M KATHRYN GRENCEWICZ | 927 EDGEWATER DR | | | | NEWPORT NEWS | VA | 23602-8834 |
| M KAY BAUGHMAN | TR M KAY BAUGHMAN LIVING TRUST | UA 03/19/80 | 1632 LAKE AVE | | FORT WAYNE | IN | 46805-5239 |
| M KEITH MOENA | 2001 30TH ST | | | | BELLINGHAM | WA | 98225-8205 |
| M KELLY SIMS II TRUST UAD 04/2 | M KELLY SIMS TTEE | 1824 THE STRAND | | | HERMOSA BEACH | CA | 90254-3468 |
| M KEVIN HEALY TR | UA 05/07/1992 | JOHN K HEALY REVOCABLE TRUST | PO BOX 77 | | MOODY | ME | 04054 |
| M KONTOZOGLOU | 5009 JARVIS LANE | | | | NAPA | FL | 34119-9539 |
| M KOPCHAK | 1311 MAPLE AVENUE | | | | SOUTH PLAINFI | NJ | 07080-4515 |
| M L CANTWELL & | ELAINE SCOTT JT TEN | PO BOX 815 | | | HEALDTON | OK | 73438-0815 |
| M L DEMPSEY | 584 W VIENNA RD | | | | CLIO | MI | 48420-1310 |
| M L HANSBARGER | 11057 VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9777 |
| M L JOSEPH SHEPPERD & | JUDY K SHEPPERD JT TEN | 2414 CRESCENT KNOLL DR | | | MATTHEWS | NC | 28105-8868 |
| M L RANDALL | 1470 LIX RD | | | | WARRENTON | MO | 63383-4228 |
| M L SHEA | 208 N NAVARRE AVE | | | | YORKTOWN | OH | 44515-2810 |
| M L STRINGER | 3144 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1943 |
| M L TURNER & | SHARON L TURNER JT TEN | 5820 HILLSBORO | | | DAVISBURG | MI | 48350-3619 |
| M L TUSH JR & A H TUSH TTEES | MASON LEE TUSH JR & ALEDIA | HUNT TUSH TR U/A DTD 3/21/95 | FBO MASON LEE TUSH JR | 7524 WESTMORELAND DR | SARASOTA | FL | 34243-1822 |
| M L VANDUNK | 2746 HILLCREST AVE | | | | SHREVEPORT | LA | 71108-4330 |
| M L WITHROW | 1717 DUTCHESS AVE | | | | KETTERING | OH | 45420-1339 |
| M LEE ROPP & | DORTHALEE M ROPP TEN ENT | BOX 129 | | | MYERSVILLE | MD | 21773-0129 |
| M LEHMAN KINNAIRD | 5759 HANLEY CLOSE | | | | MILFORD | OH | 45150-6506 |
| M LEONARD COHN | 1144 ASBURY AVE | | | | WINNETKA | IL | 60093-1402 |
| M LESLIE JAQUETTE | 15 BENJAMIN RUN | | | | LANDENBERG | PA | 19350-1227 |
| M LEVERT JONES | G-3100 MILLER RD APT 18C | | | | FLINT | MI | 48507-1322 |
| M LILLIAN COSTANZO & | FRANK A COSTANZO JT TEN | 307 E 2ND ST | | | DERRY | PA | 15627-1605 |
| M LISA CLAYTON | 2125 N 183RD PL | | | | SHORELINE | WA | 98133-4616 |
| M LISA NOVAJOSKY | 1301 WILLOWOOD LANE | | | | VIRGINIA BEACH | VA | 23454-2039 |
| M LLOYD GARNES | 11140 ROCKVILLE PIKE | PMB 286 | | | ROCKVILLE | MD | 20852-3106 |
| M LOIS HUBBARD | 3162 SHERBROOK DRIVE | | | | UNIONTOWN | OH | 44685-9704 |
| M LORENE HYATT | ATTN DONNA OBRADOVICH | 612 HARRISON | | | GARDEN CITY | MI | 48135-3125 |
| M LORENZO VILLALOBOS | 12 AMES PL | | | | HUNTINGTON STATION | NY | 11746-4702 |
| M LORRAINE BULLUSS | 25 SMITH ST | | | | BRISTOL | CT | 06010-2934 |
| M LOUISE SCHUMAN | 101 KOKOMO WAY | | | | SENECA | SC | 29672-0356 |
| M LYNN JERNIGAN | 3125 PIEDMONT DR | | | | RALEIGH | NC | 27604-3650 |
| M LYNN MCCOLLUM | 24 PIEDMONT AVE | | | | CHARLESTON | SC | 29403-3336 |
| M LYNWOOD MILLER | 200 32ND AVE NW | | | | HICKORY | NC | 28601-1042 |
| M M DELUCA | 2703 PARKWAY LN | | | | VAN BUREN | AR | 72956-6931 |
| M M FORCUCCI | A T FORCUCCI TTEE | U/A/D 03/26/96 | FBO AUGUSTINO FORCUCCI LIV TR | 35 ICE HOUSE LANE | MARSHFIELD | MA | 02050-4248 |
| M M LITTLE | 725 SCHOOL ST APT 2121 | | | | RAHWAY | NJ | 07065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M M OSBORN | 7390 CROSS CREEK DR | | | | SWARTZ | MI | 48473-1499 |
| M MADELEINE DOUGHERTY | 3 SOUTH NEW HAVEN AVENUE | | | | VENTNOR | NJ | 08406-2640 |
| M MAGDALEN BECK & | DEBORAH ANN BECK JT TEN | 1546 GLEN KEITH BLVD | | | BALTIMORE | MD | 21286-8020 |
| M MARGARET ENGELS | 3248 S DAYTON CT | | | | DENVER | CO | 80231-4712 |
| M MARGARET STARK | 600 COUNTY ROAD 1800 EAST | | | | EUREKA | IL | 61530-9484 |
| M MARIE DRAKE | 557 MOORELAND DR | | | | WHITELAND | IN | 46184-1263 |
| M MARTA SIPEKI | 3644 S ELM WAY | | | | DENVER | CO | 80237-1011 |
| M MARTHA ELLIOTT | 1551 LARIMER ST #2602 | | | | DENVER | CO | 80202-1638 |
| M MAURINE WIER & | RONALD L WIER | JTWROS | 169 JACKSON ST. | | TITUSVILLE | FL | 32780-5035 |
| M MICHAEL DEMASI | 5 HORIZON RD | APT 307 | | | FT LEE | NJ | 07024-6627 |
| M MITROFF | 4308 IVY LN | | | | GLENVIEW | IL | 60026-1087 |
| M MRAZ | 5 WARD PL | | | | OSSINGING | NY | 10562-3525 |
| M NANCY BRAUN | 27 HOFFMAN PLACE | | | | BUFFALO | NY | 14207-2722 |
| M NATALIE SCOLAMIERO EXEC | EST OF DOMINIC F SCOLAMIERO | 1 PATIRE PLACE | | | POMPTON PLNS | NJ | 07444-1209 |
| M NICOLE MORRISON | 1100 S SHEPHERD DR | | | | HUSTON | TX | 77019-3610 |
| M NIEDOBER | 1 STRAWBERRY HILL CT STE L9 | | | | STAMFORD | CT | 06902-2532 |
| M O WITTMAN | 6120 TOPSAIL ROAD | | | | LADY LAKE | FL | 32159-5936 |
| M ORTIZ | 90 WALNUT STREET | | | | FRAMINGHAM | MA | 01702-7517 |
| M P I & CO A PARTNERSHIP | C/O FREDERICK K CLAUSER | 178 CLARKSON EXECUTIVE PARK | | | ELLISVILLE | MO | 63011-2114 |
| M P LANDRY | 5410 SARVIS AVE | | | | WATERFORD | MI | 48327-3065 |
| M PALOCIN | 947 LAKEHURST AVE | | | | JACKSON | NJ | 08527-5249 |
| M PARADISO | 4227 PINE MEADOW TERR | | | | SARASOTA | FL | 34233-3642 |
| M PATRICIA BRADLEY & | HELEN A BRADLEY JT TEN | 107 BAYNE RD | | | HASLET | TX | 76052-4615 |
| M PATRICIA DORAN | 1203 CROSBY RD | | | | SPRING LAKE HGTS | NJ | 07762-2406 |
| M PATRICIA EGAN OLSON TOD | JAMES J EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | PATRICIA WARYCHA | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | JAMES J EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | DENNIS W EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA EGAN OLSON TOD | JOHN J EGAN | 401 TAMARACK LN | | | BREWSTER | NY | 10509 |
| M PATRICIA SCHAUER | 209 TELFORD AVE | | | | DAYTON | OH | 45419-3222 |
| M PATRICK HINTZ | SARAH E KARACES JTWROS | C/O SMP CREATIVE MEDIA LLC | 60 EAST 42ND STREET SUITE 553 | | NEW YORK | NY | 10165-0554 |
| M PAULINE EPPS | 230 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6511 |
| M PEARLENE SITTER & | NORBERT A SITTER JT TEN | 2837-2ND ST N | | | FARGO | ND | 58102-1605 |
| M PEGGY JACKSON | 5020 NORTHERN LIGHTS CIR | MISSISSAUGA ON  L5R 2P6 | CANADA | | | | |
| M PEREZ | BOX 234 | | | | BECKEMEYER | IL | 62219-0234 |
| M PRISCILLA HILL | 30560 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-1575 |
| M PRISCILLA SHORT KLEIN | 1363 EAST 55TH PLACE | | | | CHICAGO | IL | 60637-1709 |
| M R & KATRINA B GIVIANRAD TTEE | FBO M R & KATRINA B GIVIANRAD | REV LIVING TRUST DTD 09/18/99 | 2054 DARLINGTON COURT | | EL CAJON | CA | 92019-4228 |
| M R CONN | 4227 PEACE HAVEN | | | | BATAVIA | OH | 45103-2016 |
| M R JOHNSON | PO BOX 414 | | | | ROCKMART | GA | 30153-0414 |
| M R MCDONALD | PO BOX 304 | | | | DEER HARBOR | WA | 98243-0304 |
| M R MILLER-CARTER | CUST JACKSON M CARTER | UTMA NE | 914 WILLIAM AVE | | NORTH PLATTE | NE | 69101 |
| M R QUALLS & | YVONNE R QUALLS JT TEN | 883 CR 1046 | | | MT HOME | AR | 72653-7338 |
| M RAMOS | #149 CALLE 7 URB VILLAMAR | ISLA VERDE 00979 | PUERTO RICO | | | | |
| M RAZINSKY, E RAZINSKY, & | V RAZINSKY TTEES FBO | THE MATTHEW J RAZINSKY | TRUST U/A/D 04-06-2001 | 650 COLUMBIA ST, UNIT 216 | SAN DIEGO | CA | 92101-6741 |
| M REBECCA RICHCREEK | 2080 BUENA VISTA DR | | | | COSHOCTON | OH | 43812-3011 |
| M REED KNIGHT JR | 1900 LYNN COVE LANE | | | | VIRGINIA BEACH | VA | 23454-1035 |
| M RENEE BLATT & | GLENN E BLATT JT TEN | 2285 EL MONTE CT | | | GRAND JCT | CO | 81503 |
| M REXINE DICKINSON | CUST A SCOTT DICKINSON | UTMA WV | 118 IROQUOIS TRL | | MARTINSBURG | WV | 25401-1127 |
| M RICHARD SAUNDERS | 6206 S HEUGHS CANYON DR | | | | HOLLADAY | UT | 84121-6325 |
| M RICHARD STRAUSS | 101 GARRISON FOREST ROAD | | | | OWINGS MILLS | MD | 21117-4107 |
| M RICHARD STRAUSS & LEON | STRAUSS | TR HANNAH STRAUSS UA 5/11/79 | 101 GARRISON FOREST RD | | OWINGS MILLS | MD | 21117-4107 |
| M ROBERT ETZWEILER & | MRS ANDREA D ETZWEILER TEN ENT | 570 GATEHOUSE LANE E | | | YORK | PA | 17402-4329 |
| M ROY SPEZIA | TR UA 12/13/91 M ROY SPEZIA TRUST | 576 CANTEBURY RD | | | GROSSE POINTE WOOD | MI | 48236-1249 |
| M RUTH GARRITY | 126 CAMBRIDGE DR | | | | MADISON | MS | 39110-8947 |
| M RUTH RASMUSSEN TTEE | FBO DORON AND RUTH RASMUSSEN | REVOCABLE TR U/A/D 06-16-2006 | 109 N KEENE STREET APT 211 | | COLUMBIA | MO | 65201-6892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M RUTKOWSKI | 17 RECTOR ST | | | | BEACON | NY | 12508-3314 |
| M S ASHLEY | 1200 E 18TH ST | | | | MUNCIE | IN | 47302-4326 |
| M S HOWELLS & CO | 20555 N PIMA RD STE# 100 | | | | SCOTTSDALE | AZ | 85255-7153 |
| M S REVA MOSS | CUST DAVID MICHAEL MOSS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 27501 W WARREN | GARDEN CITY | MI | 48135-2253 |
| M SALVATORE QUICQUARO | MADELINE QUICQUARO | TOD DTD 08/03/2007 | PO BOX 1035 | | MIDDLEBURY | CT | 06762-1035 |
| M SCOTT ASH & | CHERIE O ASH JT TEN | 852 VIA MARQUESA | | | CAMARILLO | CA | 93012-0925 |
| M SCOTT BARRETT   AND | RUTH N BARRETT | JT TEN | PO BOX 5127 | | BLOOMINGTON | IN | 47407 |
| M SHARON ELLSWORTH | 970 TIMBER GROVE RD | | | | SHAVERTOWN | PA | 18708-9561 |
| M SPRINGER | 18487 WASHBURN | | | | DETROIT | MI | 48221-1929 |
| M STANLEY SUSSKIND | 126 W 43RD ST | | | | BAYONNNE | NJ | 07002-2005 |
| M STEVEN KHOURY & | LISA ANNE KHOURY JT TEN | 2370 POND VALLEE | | | OAKLAND | MI | 48363-2946 |
| M SUE SPRENGER | TR UA 02/06/90 M SUE SPRENGER | TRUST | 18813 TRAVERSE ST | | TRAVERSE CITY | MI | 49686-9761 |
| M SUE WARD & | R V WARD JT TEN | 3861 BLUE RIDGE BLVD | | | INDEPENDENCE | MO | 64052-2351 |
| M SUE WONG | 7807 PARK AVE | | | | NORTH BERGEN | NJ | 07047-5824 |
| M SUSAN COLEMAN | 168 BRIARWOOD DR | | | | SHADY SPRING | WV | 25918-8436 |
| M SUSAN MOULTON | PO BOX 57 | | | | HIRAM | ME | 04041-0057 |
| M T MCDONNELL | 4349 SEDUM GLEN | | | | WATERFORD | MI | 48328-1152 |
| M T SCOGGINS JR | 1423 NORTH LEE ST | | | | GRIFFIN | GA | 30223-1331 |
| M THOMPSON | 23 WILSON BLVD | | | | JACKSON | NJ | 08527 |
| M TUZUN AKSAR | PO BOX D | | | | HUNTINGDON | PA | 16652-0727 |
| M VANLEER CANNON JR | 415 N EAGLES BLF | | | | ALPHARETTA | GA | 30022-5417 |
| M W SNYDER | 223 SHERRY STREET | | | | WOODBRIDGE | NJ | 07095-1741 |
| M W WARWICK & R A WARWICK | CUST C M WARWICK UGMA MD | 210 SYCAMORE RD | | | SEVERNA PARK | MD | 21146-3648 |
| M W WARWICK & R A WARWICK | CUST C M WARMICK UTMA MD | 210 SYCAMORE RD | | | SEVERNA PARK | MD | 21146-3648 |
| M W WEINREB | 13106 ANVIL PL | | | | HERNDON | VA | 20171-2922 |
| M WALLENBERG | 281 CRESCENT DR | | | | CHICAGO HTS | IL | 60411-2517 |
| M WILLIAM MARTINEZ | 1 1ST AVENUE #3A | | | | ARLINGTON HTS | IL | 60005-4743 |
| M WOODS | 108 CARDINAL AVE | | | | MANTUA | NJ | 08051-1384 |
| M Y ASHBROOK J M GRUBB | S J ASHBROOK N A ASHBROOK CO-T | U/A DTD 10/12/95 | DEXTER N ASHBROOK MARITAL TR | 416 S FORREST AVE | ARLINGTON HTS | IL | 60004-6906 |
| M YVES MAHER | 7729 PIERRE DE COUBERTIN AVE | MONTREAL QC  H1L 2B3 | CANADA | | | | |
| M&I COMMUNITY STATE BANK C/F | RICHARD D LONG IRA | S12325 COUNTY ROAD F | | | ELEVA | WI | 54738-9205 |
| M&I MARSHALL & ILSLEY BK C/F | RALPH R WILKE IRA | 9150 S 46TH ST | | | FRANKLIN | WI | 53132-9274 |
| M&I NORTHERN BANK C/F | JILL REASA IRA | W299 N9224 COUNTY RD E | | | HARTLAND | WI | 53029-9512 |
| M. A. (REESE) DESMET, JR TTEE | THE M. A. (REESE) DESMET, JR | TRUST UAD 3/27/2009 | 1386 SOUTH 2100 EAST | | GOODING | ID | 83330-4879 |
| M. AMIN GILLAN | TOD BENEFICIARY | SUZANNE M. GREIDER GILLAN | SUBJECT TO STA TOD RULES | 460 EDGEWOOD LANE | NORTHFIELD | IL | 60093-2748 |
| M. DONIVAN BESSINGER | CGM ROTH IRA CUSTODIAN | 32 OLD ALTAMONT RIDGE RD. | | | GREENVILLE | SC | 29609-6509 |
| M. JEAN MUNRO | 1371 GRAND STREET | | | | WESTBURY | NY | 11590-2028 |
| M. JIM PIMENTEL | 1275 ARCADIA DR | | | | ROSEBURG | OR | 97471-9504 |
| M. KATHLEEN LOFTUS TTEE | FBO LOFTUS FAMILY TRUST | U/A/D 12/10/90 | 21 WREN WAY | | SOUTH YARMOUTH | MA | 02664-1658 |
| M. LEE LUCKEY AND | ANN H. LUCKEY JTWROS | 247 BOHLER DRIVE | | | EVANS | GA | 30809-3045 |
| M. LISA O'BRIEN-VERGA | CGM IRA CUSTODIAN | 3 MIMOSA COURT | | | FLEMINGTON | NJ | 08822-4033 |
| M. LUCILLE PRINGLE | CGM IRA CUSTODIAN | 3 MANOR ROAD | | | LIVINGSTON | NJ | 07039-3822 |
| M. ROBERT QUELER AND | JUDITH F. QUELER JTWROS | 25 CRESCENT STREET, APT 535 | | | WALTHAM | MA | 02453-4394 |
| M. S. LINDSAY AND | SONJA SALOBIR LINDSAY JTWROS | LJUBLJANSKA 32 | 3000 CELJE | SLOVENIA | | | |
| M.BERNARD GARDNER | 334 PASEO ENCINAL ST | | | | SAN ANTONIO | TX | 78212-1708 |
| MA N ARMADA | 21555 HIDDENBROOK | | | | MISSION VIEJO | CA | 92692-3041 |
| MAAD HAMEED AL HAJ AHMED | P.O. BOX 6910 | | | DUBAI-UNITED ARAB EMIRATES | | | |
| MAAROUF B KHOURI | #2109 COOPER RD | | | | LANSING | MI | 48910-2464 |
| MABEL A CAMPBELL | 600 WEST 111TH ST | | | | NEW YORK | NY | 10025-1813 |
| MABEL A HARRIS & | STEVEN G ARMSTEAD JT TEN | 6700 S OGLESBY AVE APT 2301 | | | CHICAGO | IL | 60649-1385 |
| MABEL A JANES | TR MABEL A JANES TRUST | UA 01/25/95 | 5627 KNOLLWOOD RD | | BETHESDA | MD | 20816-1351 |
| MABEL A MATHEWS | PO BOX 68 | | | | FAIRFIELD | IL | 62837-0068 |
| MABEL A MONKS | 70 GRANT AVE | | | | POMPTON LAKES | NJ | 07442-1115 |
| MABEL A PENNINGTON | 3116 RIDGEMORE AVE | | | | DAYTON | OH | 45429-3936 |
| MABEL A PYLES | 813 MARION ST | | | | SHEFFIELD LAKE | OH | 44054-2129 |
| MABEL ACOSTA | 2 ICHABOD LANE | | | | OSSINING | NY | 10562-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MABEL ALICE STARKEY | 13188 CLIO RD | | | | CLIO | MI | 48420-1029 |
| MABEL ANDERSON DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 |
| MABEL AUSTIN | 286 ROXANNE DR | | | | HOWELL | MI | 48843-2470 |
| MABEL B BROWN | 632 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| MABEL B SMITH | 17361 MANSFIELD ST | | | | DETROIT | MI | 48235-3525 |
| MABEL B TAYLOR | 20071 STOUT ST | | | | DETROIT | MI | 48219-2065 |
| MABEL B THOMPSON & WALTER O | THOMPSON & LENNAH M THOMPSON | CO TTEES MABEL B THOMPSON REV | TR DTD 11/4/99 | 409 COLONY PLACE | GAHANNA | OH | 43230-2133 |
| MABEL B WILSON | 372 SHIVERS GREEN RD | | | | RIDGEWAY | SC | 29130-9229 |
| MABEL BLAKELY TR | UA 05/13/93 | BEVERLY K BLAKELY FAMILY TRUST | 80 CUSHMAN AVE | | E PROVIDENCE | RI | 02914 |
| MABEL C SWANSON | C/O BETTY LUGARI | 93 IRVING AVE | | | TARRYTOWN | NY | 10591-3709 |
| MABEL CALEY KELLEY CARLTON | 9229 COUNTY ROAD 45 | | | | MARION JUNCTION | AL | 36759-3009 |
| MABEL CHRISTOPHER ET AL TR | UA 08/12/08 | CHRISTOPHER FAMILY REVOCABLE | TRUST - FUND B | 7 RUSSELL ST | BEVERLY | MA | 01915 |
| MABEL COMBS | 211 WEST 13TH STREET | | | | NEWPORT | KY | 41071-2314 |
| MABEL D COLEMAN | 11024 DEEP BRANCH PL | | | | MAXTON | NC | 28364 |
| MABEL D DURHAM | 2636 BANNER AVE | | | | DEARBORN | MI | 48124-3155 |
| MABEL D ONEIL | 1355 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1346 |
| MABEL E BICKERSTAFF & | JASON BICKERSTAFF JT TEN | 10631 HIGH BEAM COURT | | | COLUMBIA | MD | 21044-3621 |
| MABEL E GRAU | 2371 CARI CT | | | | HUNTINGTOWN | MD | 20639-9608 |
| MABEL E HOLTON | 504 E BOUNDARY | | | | PERRYSBURG | OH | 43551-2227 |
| MABEL E MAJORS | 489 E FRANKLIN ST | | | | CIRCLEVILLE | OH | 43113-1834 |
| MABEL E MILLS | RR 5 BOX 385-A4 | | | | MARTINSBURY | WV | 25401-9300 |
| MABEL E OLSON | BOX 166 | 204 HETTMAN ST | | | NORWALK | WI | 54648-8247 |
| MABEL E PICKELL | 3225 E TOWNLINE RD EAST | | | | BIRCH RUN | MI | 48415-9074 |
| MABEL F ZIEGLER | 345 HENDERSON COURT | | | | MARCO ISLAND | FL | 34145-1814 |
| MABEL G THOMPSON | 644 OLD M-30 | | | | GLADWIN | MI | 48624-8399 |
| MABEL GARBER YOUNG | 2724 CHURCHFIELD AVE | | | | STAUNTON | VA | 24401 |
| MABEL GETTER | 11601 SW 61ST CT | | | | MIAMI | FL | 33156 |
| MABEL GLOVER | 412 N 8TH ST | | | | MCALLEN | TX | 78501-2616 |
| MABEL H BLANCHARD & | NORMAN H BLANCHARD JT TEN | 11 MOUNTAIN VIEW DR | | | HAMPDEN | ME | 04444 |
| MABEL H HOSPITAL | TR MABEL H HOSPITAL REV TRUST | UA 07/18/06 | 447 RANSDELL DRIVE | | SPARTANBURG | SC | 29307-2430 |
| MABEL H PALO | 4800 PALMYRA RD SW | | | | WARREN | OH | 44481-9784 |
| MABEL HAMMERSMITH | 120 SOUTH BRAINARD ST | | | | NAPERVILLE | IL | 60540-4904 |
| MABEL I BENNETT | 998 ACORN BAY DRIVE | | | | GALLOOWAY | OH | 43119-8505 |
| MABEL I BENNETT & | JOHN M EWALD JT TEN | 998 ACORN BAY DRIVE | | | GALLOWAY | OH | 43119-8505 |
| MABEL I HALL | 174 HIGHWAY 1498 NORTH | | | | KITE | KY | 41828-8848 |
| MABEL I WALKER | 650 W ADRIAN ST 144 | | | | BLISSFIELD | MI | 49228-1060 |
| MABEL J BANG & | BEVERLY B BANG & | MURIEL L STOLEN JT TEN | 5916 PINE VIEW DRIVE | | SIOUX CITY | IA | 51106-5430 |
| MABEL J HILLMAN | 3107 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| MABEL J MC PHAIL | 2635 W KEOGH AVE | | | | VISALIA | CA | 93291-4336 |
| MABEL J WILLIAMS | 12608 CORBETT | | | | DETROIT | MI | 48213-1869 |
| MABEL K JACKSON | 1305 ROSEBERRY PL | | | | CONCORD | NC | 28025-8971 |
| MABEL K POORMAN | 27783 CENTER DR APT 252 | | | | MISSION VIEJO | CA | 92692 |
| MABEL KALENIC | 3606 N 84TH ST | | | | MILWAUKEE | WI | 53222-2804 |
| MABEL L CONDREY | 5820 FIELDSTONE DR | | | | RICHMOND | VA | 23234-4014 |
| MABEL L SMITH | CUST LINDA K SMITH A MINOR PURS | TO SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 1138 EPWORTH AV | DAYTON | OH | 45410-2612 |
| MABEL L SMITH & | JOAN S LINDGREN JT TEN | 1511 NW 28TH ST | | | GAINESVILLE | FL | 32605-5037 |
| MABEL L TORGL | TR MABEL L TORGL REVOCABLE LIVING | TRUST UA 02/10/98 | 27321 LITTLE MACK AVE | | ST CLAIR SHORES | MI | 48081-1841 |
| MABEL LEE JONES | PO BOX 396 | | | | WAYNESVILLE | MO | 65583-0396 |
| MABEL M EVANS & | R JAMES EVANS JT TEN | 2340 E FULTON | | | GRAND RAPIDS | MI | 49503 |
| MABEL M HOLLOWAY | 402 NORTH 13TH STREET | | | | SAGINAW | MI | 48601-1608 |
| MABEL M TESSMER | TR MABEL M TESSMER REVOCABLE TRUST | UA 6/26/98 | 7684 NORTH STILLWATER WAY | | OAKDALE | MN | 55128-4022 |
| MABEL MCCULLOUGH | BOX 156 | | | | SPRING HILL | TN | 37174 |
| MABEL MCDONOUGH TTEE OF THE | MABLE MCDONOUGH LIVING TRUST | DATED 06/16/1999 | 345 SE 7TH AVENUE | | DELRAY BEACH | FL | 33483-5240 |
| MABEL N THORPE | 3585 ROUND BARN BLVD | APT 316 | | | SANTA ROSA | CA | 95403-0150 |
| MABEL P LEVI | 1615 TAFT HIGHWAY | | | | SIGNAL MOUNTAIN | TN | 37377-3245 |
| MABEL R HARMON | 1108 BLACKBEARD DR | | | | STAFFORD | VA | 22554-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MABEL R WILLIAMS & | STEWART MCBRIDE & | RUTH MCBRIDE JT TEN | | | CAMBRIDGE | OH | 43725-8768 |
| MABEL RUSAK | 59 B 4 SANDRA CIRCLE | | | | WESTFIELD | NJ | 07090 |
| MABEL S HENRY | 8760 SAND LAKE CT | | | | LAKE WORTH | FL | 33467-1719 |
| MABEL S MURPHY & | EDWARD S MURPHY JT TEN | 1455 EAST GENTILE ST | | | LAYTON | UT | 84040 |
| MABEL S RUTHERFORD | 8944 WINDING WAY | | | | GERMANTOWN | TN | 38139-6617 |
| MABEL S WILLIAMS | 12418 BENHAM | | | | CLEVELAND | OH | 44105-1914 |
| MABEL SANGUINEDO | 145 LINCOLN AVE | APT 7 F | | | ANNANDALE STATEN IS | NY | 10306-3338 |
| MABEL SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710-4409 |
| MABEL THOMAS | ATTN D PAXTON | 626 DEARBORN ST #186 | | | REDLANDS | CA | 92374-3951 |
| MABEL TODD NEUBAUER | 305 MOUNTAIN ESTATE DR | | | | PASADENA | MD | 21122-1190 |
| MABEL V HILL | 5294 EASTLAWN | | | | DETROIT | MI | 48213-3710 |
| MABEL W FRAZER | BOX 228 | | | | MIDLAND | NC | 28107-0228 |
| MABEL W SMITH | 8 GREYSTONE AVE | | | | PHILLIPSBURG | NJ | 08865-1716 |
| MABEL WESTBAY | TR MABEL WESTBAY LIVING TRUST | UA 04/24/00 | 2736 BEECHMONT PLACE | | DALLAS | TX | 75228-4318 |
| MABEL WILLIS BAKER | 1303 RAVENWOOD COURT | | | | DERBY | KS | 67037 |
| MABELLE A TORREY | 4401 HARRIS HILL ROAD | | | | WILLIAMSVILLE | NY | 14221-6231 |
| MABELLE B TUCKER | 121 SHERWOOD ST | | | | PROVIDENCE | RI | 02908-1617 |
| MABELLE GUIN | PO BOX 1066 | | | | WASHINGTON | GA | 30673-1066 |
| MABELLE J MILLER | TR WILLIAM N & MABELLE MILLER | REVOCABLE TRUST UA 5/13/93 | PO BOX 6542 | | NALCREST | FL | 33856-6542 |
| MABELLE L WENTWORTH | 18 GORHAM ST APA | | | | SOMERVILLE | MA | 02144-2728 |
| MABELLE P ANDERSON | 182 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| MABLE A INMAN | 3900 HAMMERBERG RD | APT 315 | | | FLINT | MI | 48507-6026 |
| MABLE ASCH | PO BOX 829 | | | | YONKERS | NY | 10704-0829 |
| MABLE B MCARTHUR | PO BOX 668 | | | | FAYETTE | MS | 39069-0668 |
| MABLE BOSTIC | 144 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| MABLE BROADWATER | 5504 12TH AVE | | | | VIENNA | WV | 26105-3214 |
| MABLE C WHEELER | 5128 E MOUNTAIN VIEW RD | | | | PARADISE VLY | AZ | 85253-1543 |
| MABLE CARTHAN | 1637 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1547 |
| MABLE D DYER | 2973 NURICK DR | | | | CHATTANOOGA | TN | 37415-6104 |
| MABLE E HUMPHREY | 3317 W 80TH ST | | | | INGLEWOOD | CA | 90305-1353 |
| MABLE E MILLER | 4117 FLEMING RD | | | | FLINT | MI | 48504-2127 |
| MABLE ECHOLS | 9622 S WENTWORTH | | | | CHICAGO | IL | 60628-1352 |
| MABLE H BOGARDUS | 7925 MAPLEHILL RD | | | | HOWARD CITY | MI | 49329-9753 |
| MABLE I ARMSTRONG | 9931 STATE ROAD 33 NORTH | | | | POLK CITY | FL | 33868-9472 |
| MABLE I WOOD | 1404 N GIBSON | | | | INDIANAPOLIS | IN | 46219-4118 |
| MABLE J CRAIG | PO BOX 65 | | | | KILLEN | AL | 35645-0065 |
| MABLE J JOHNSON | TR MABLE J JOHNSON REV TRUST UA | 2/12/02 | 211 B KNOLL CIRCLE | | CRAWFORDSVILLE | IN | 47933-6543 |
| MABLE JACKSON | 3390 HALIFAX | | | | INDIANAPOLIS | IN | 46222-2121 |
| MABLE K YOUNG | C/O MILLS | 324 E S F ST | | | GAS CITY | IN | 46933-1843 |
| MABLE L CARTHAN | 1637 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1547 |
| MABLE L DECKER | 1513 WEXFORD DRIVE | | | | DAVISON | MI | 48423-8345 |
| MABLE L ERBACHER | 45 DAY STREET | | | | BLOOMFIELD | NJ | 07003-4411 |
| MABLE L EVANS | 1239 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9654 |
| MABLE L RAMEY | 4411 NORTHEAST 63RD ST | | | | KANSAS CITY | MO | 64119-5050 |
| MABLE L WEBSTER & | GARLAN J WEBSTER JT TEN | 3702 MEADOW VIEW DR | | | KOKOMO | IN | 46902-5077 |
| MABLE LANGSTON | 1907 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| MABLE M ANSPAUGH | 2075 HEATH ROAD | | | | LUPTON | MI | 48635-9711 |
| MABLE M CHASTAIN | 4017 S SHELDON RD | | | | CANTON | MI | 48188-2510 |
| MABLE OLIVA | 8074 S ZEPHYR WAY | | | | LITTLETON | CO | 80128-5534 |
| MABLE PERINO | 201 CAPRA WAY | | | | SAN FRANCISCO | CA | 94123-1504 |
| MABLE T DILWORTH | 1101 SOUTH MAIN ST | HANLEY FARM CARRIAGE HOUSE | | | WARREN | RI | 02885-4351 |
| MABLE WALLACE | 1739 N KING AVE | | | | INDIANAPOLIS | IN | 46222-2853 |
| MABRON W CLEM & | MRS BARBARA A CLEM JT TEN | 1005 E TWINBROOK | | | DEWITT | MI | 48820-8327 |
| MAC DONALD BENSON | PO BOX 118 | KLEINBURG ON  L0J 1C0 | CANADA | | | | |
| MAC FARLAND MOTOR COMPANY INC | ATTN CAROLYN H FISCHER | 30 HAMPTON LN | | | CINCINNATI | OH | 45208-1960 |
| MAC GRIFFIN | PO BOX 1780 | | | | SOUTHGATE | MI | 48195-0780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAC J TAVARES TRUST | UAD 12/18/03 | MAC J TAVARES TTEE | | | PEORIA | IL | 61604-2885 |
| MAC MARSH | 110 BLOSSOM | | | | NILES | OH | 44446-2031 |
| MAC MARSHALL JR & | MRS SHIRLEY M MARSHALL JT TEN | 1733 GRAND CYPRESS AVE | | | KISSIMMEE | FL | 34758-2316 |
| MAC PHERSON EATON | BOX 2316 | WOLFVILLE NS  B4P 2N5 | CANADA | | | | |
| MAC S GREEN | 817 WADE CIR | | | | MARYVILLE | TN | 37801-2118 |
| MAC WEISS | 65 GRANITE PL | | | | MILTON | MA | 02186-5709 |
| MACAFEE RANDALL | 3716 OAKMOUNT DR | | | | ST LOUIS | MO | 63121-4812 |
| MACARIO VARGAS | 3361 LAPEER ST | | | | SAGINAW | MI | 48601-6371 |
| MACARIO YBARRA | 1302 WATSON ST | | | | GRAND PRAIRIE | TX | 75051-4281 |
| MACARTHUR G FRANKLIN | 112 HAWTHORNE CIR | | | | WILLOW STREET | PA | 17584-9742 |
| MACARTHUR WEATHERSPOON | 2133 55TH AVE | | | | SACRAMENTO | CA | 95822-4110 |
| MACDONALD DOMKE & | NANCY L DOMKE JT TEN | 4030 ALETHA LANE | | | PORT HURON | MI | 48060-1735 |
| MACDONALD T DORSEY | 6805 ORCHARD BLVD | | | | PARMA HTS | OH | 44130-4233 |
| MACE C COUGHENOUR | 323 EAST END ROAD | | | | CONNELLSVILLE | PA | 15425-9362 |
| MACE G BAUER | 22S SW STAFFORD CT | | | | LAKE CITY | FL | 32024 |
| MACEL COOK | PO BOX 276 | | | | POWELLTON | WV | 25161-0276 |
| MACEL K WINFREE | 308 GAP VIEW DR | | | | CHARLESTON | WV | 25306-6824 |
| MACEL M COKENOUR TOD | HARRY D COMBS | SUBJECT TO STA TOD RULES | G3204 KLEINPELL STREET | | BURTON | MI | 48529-1006 |
| MACEL M JONES | BOX 121 RHODES TD | | | | EDEN | NC | 27289-0121 |
| MACEO EDWARD SIMMONS | 120 GLEN IRIS PL | | | | JACKSON | MS | 39204-4410 |
| MACEO MEDLEY | 4565 JAYWOOD | | | | SILVERWOOD | MI | 48760-9751 |
| MACEO R NICHOLS | 4220 TOWANDA AVE | | | | BALTIMORE | MD | 21215-6627 |
| MACEY PAIGE KNIGHT TRUST | UAD 09/19/02 | HEIDI KNIGHT OR RICK KNIGHT TTEE | 7048 GOLDEN GATE DRIVE | | FORT WORTH | TX | 76132-3744 |
| MACGREGOR E POLL | 156 N BERWICK LANE | | | | FRANKLIN | TN | 37069-7131 |
| MACHAN BAKER & | DONALD BAKER JT TEN | 121 DEERWOOD CIR | | | WARNER ROBINS | GA | 31088 |
| MACHANA ONTIRI | PO BOX 28595 - 00100 GPO | NAIROBI | KENYA | | | | |
| MACHELLE A HAYES | 1068 OLYMPIA DR | | | | ROCHESTER | MI | 48306-3786 |
| MACHELLE COFIELD | 25748 NORTHERN DANCER CT | | | | CHANTILLY | VA | 20152-1951 |
| MACIE JONES JOCHEM | 101 PHAUFF CT | | | | CARY | NC | 27513-4240 |
| MACIE REYNOLDS | 833 EAST HOLMES | | | | LIMA | OH | 45804-2637 |
| MACIE V HEGWOOD & | CHERYL MABRY & | R SCOTT HEGWOOD & | GREGARY A HEGWOOD JT TEN | 5876 SINROLL | ORTONVILLE | MI | 48462 |
| MACIL E TENNEY | 6052 COLE DR | | | | NEWAGO | MI | 49337-8713 |
| MACK A BREEDING | 3306 RICHTON | | | | DETROIT | MI | 48206-1043 |
| MACK A COOPER | BOX 298 | | | | ALLARDT | TN | 38504-0298 |
| MACK A DEVER | 5870 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9481 |
| MACK A HYATT | 233 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| MACK A KIDD | 3431 EBENEZER RD | | | | CINCINNATI | OH | 45248-3018 |
| MACK A YARBROUGH & | MACK A YARBROUGH JT TEN | 4509 SELBY ST | | | FLINT | MI | 48505-3654 |
| MACK AZINGER | CUST ALLEGRA NAPUA AZINGER UGMA HI | W 65 N 669 SAINT JOHN AVE | | | CEDARBURG | WI | 53012-1939 |
| MACK AZINGER | CUST K GUS AZINGER UGMA WI | W65N669 SAINT JOHN AVE | | | CEDARBURG | WI | 53012 |
| MACK AZINGER | CUST ALLEGRA AZINGER UGMA WI | W65N669 ST JOHN AVE | | | CEDARBURG | WI | 53012 |
| MACK B PRICE | 1264 GRACE ST | | | | MANSFIELD | OH | 44905-2211 |
| MACK C LONG & | RAE M LONG JT TEN | PO BOX 25 | | | DAGSBORO | DE | 19939-0025 |
| MACK C TOLIVER | 3244 N GARRISON AVE | | | | TULSA | OK | 74106-1808 |
| MACK COMBS & | SENORA COMBS JT TEN | PO BOX 4404 | | | LAGRANGE | GA | 30241 |
| MACK D ARRINGTON | 17196 PRAIRIE | | | | DETROIT | MI | 48221-2619 |
| MACK D BROWN & | WILLA JEAN BROWN JTTEN | SMART MONEY MANAGER ACCOUNT | 231 FLORENCE LANE | | BOONE | NC | 28607-9629 |
| MACK D STRATTON | 3712 WEST 103 ST | | | | CLEVELAND | OH | 44111-3813 |
| MACK DAN LEWIS | CUST NOLAN T LEWIS | UTMA NY | 65 MAIN ST | | GERMANTOWN | NY | 12526-5635 |
| MACK DAN LEWIS | CUST DANE T LEWIS | UTMA NY | 65 MAIN ST | | GERMANTOWN | NY | 12526-5635 |
| MACK DAVIS JR | 1505 N 62ND | | | | KANSAS CITY | KS | 66102 |
| MACK E BROOKS JR | 26222 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| MACK E GREEN | 27803 CHESWICK DR | | | | FARMINGTON HILLS | MI | 48334-3259 |
| MACK E LEONARD | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666 |
| MACK E SCOTT & | VEDA M SCOTT & | VENITA F SCOTT JT TEN | 1319 W 107TH ST | | LOS ANGELES | CA | 90044 |
| MACK F FULLER | 345 BLACK OAK DR | | | | PETALUMA | CA | 94952-6127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACK F FULLER & | VIRGINIA H FULLER TR | UA 08/10/2007 | UA 08/10/2007 | 345 BLACK OAK DRIVE | PETALUMA | CA | 94952 |
| MACK H BERRY | 57 E FORTUNA ST | | | | CHULA VISTA | CA | 91911-2229 |
| MACK H SLUSS | 245 GRANT | | | | WABASH | IN | 46992-1105 |
| MACK H WICKS | 1891 12TH ST | | | | CUYAHOGA FALL | OH | 44223-2401 |
| MACK H. SHUMATE JR | CGM IRA CUSTODIAN | 166 SADDLEBROOK | | | OAKBROOK | IL | 60523-2655 |
| MACK HETHORN & | MARJORY ANN HETHORN | TR UA 04/23/98 MACK HETHORN & | MARJORY ANN HETHORN JT REV TRUST | 7330 GOLF GATE DR | LANSING | MI | 48917 |
| MACK J BRADLEY | PO BOX 261 | | | | PONTIAC | MI | 48053 |
| MACK J GAMBLE | 195 LARK ST | | | | ROCHESTER | NY | 14613-1637 |
| MACK KELLY | 330 MITCHELL LN | | | | DANVILLE | KY | 40422-9770 |
| MACK L DAVIS | 14078 RIDGEMONT | | | | GREGORY | MI | 48137-9665 |
| MACK L DRISKELL | 5986 AVENUE OF THE PALMS | | | | BROOKSVILLE | FL | 34607-1303 |
| MACK L FOLSE | 1001 TRAILWOOD DRIVE | | | | HURST | TX | 76053-4915 |
| MACK L STROMAN | 1224 TENOR PL | | | | INDIANAPOLIS | IN | 46231-4264 |
| MACK LYON | 11228 TAMARRON PL | | | | PARKER | CO | 80138-3117 |
| MACK M BRYANT | 378 W STEVENS ST #D | | | | COOKEVILLE | TN | 38501-5943 |
| MACK M GARDINER | 2876 SCENIC DR | | | | MARION | OH | 43302-8471 |
| MACK MAHO | CUST DAVID A MAHO UGMA CA | 1278 SAN ANTONIO CREEK RD | | | SANTA BARBARA | CA | 93111-1314 |
| MACK O BLACKBURN | 1203 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260-4024 |
| MACK P NELSON | 6600 DODSON RD | | | | BROOKVILLE | OH | 45309-9748 |
| MACK REESE | 1410 W 15TH ST | | | | ANDERSON | IN | 46016-3320 |
| MACK REYNOLDS | HIGHWAY 36 WEST | 202N SMYRNA ROAD | | | SEARCY | AR | 72143-9480 |
| MACK V FIELDS | 7901 W 81ST PL | | | | BRIDGEVIEW | IL | 60455-1634 |
| MACK W BAILEY | PO BOX 206 | | | | TONGANOXIE | KS | 66086-0206 |
| MACK W BALKMAN | 4704 CEDAR ROCK COURT | | | | COLUMBIA | MO | 65203 |
| MACK W SMITH | 7259 N ELMS ROAD | | | | FLUSHING | MI | 48433-8802 |
| MACK WASSON MCCAREL | 1414 SUL ROSS ST | | | | HOUSTON | TX | 77006-4830 |
| MACK WEATHERALL | 18571 FIELDING ST | | | | DETROIT | MI | 48219-2599 |
| MACK WEATHERLY | 1721 S 5TH AVE | | | | MAYWOOD | IL | 60153-2134 |
| MACKENZIE BURDICK | 1254 TAYLOR ST #9 | | | | SAN FRANCISCO | CA | 94108-1430 |
| MACKENZIE ELIZABETH PEFFLEY | 1552 TERRAWENDA DRIVE | | | | DEFIANCE | OH | 43512-3708 |
| MACKENZIE J LYERLY | 10020 CATLINA | | | | OVERLAND PARK | KS | 66207-3620 |
| MACKENZIE L GERBER | 1808 REVERE PL | | | | CARMEL | IN | 46032-2938 |
| MACKIE R ROBERTS | 111 PORTER COURT | | | | BOWLING GREEN | KY | 42103-8546 |
| MACKLIN M JONES | 26055 ASHTON LN | | | | ARDMORE | TN | 38449-3367 |
| MACKLIN S GROVE | 37 W WALNUT ST | | | | JEFFERSON | OH | 44047-1041 |
| MACLIN F PEYTON | 3136 E JOPPA RD | | | | BALTIMORE | MD | 21234-3242 |
| MACLOVIO J GARCIA | 21737 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| MACNEIL CROSS | 222 PURCHASE ST SUITE 133 | | | | RYE | NY | 10580-2101 |
| MACON MCGINNIS | 72 BRACKENHILL RD | | | | HAMBURG | NJ | 07419 |
| MACON W WOODARD JOYCE | WOODARD BYRD & DIANNE | WOODARD BOSTROM | TR ART 05-PAR B U-W MARY F WOODARD | 5301 WESTERN BLVD | RALEIGH | NC | 27606-1643 |
| MACQUELINEN MEYER & | WILLIAM A MEYER JT TEN | 3097 NORTH STREET RT 123 | | | LEBANON | OH | 45036-9143 |
| MACREAY JOHN LANDY | PO BOX 424 | | | | FITZWILLIAM | NH | 03447-0424 |
| MACRO BANK LIMITED | --CUSTODIAL ACCOUNT-- | RINCON 477 ESC 302 | | MONTEVIDEO CP 11000 URUGUAY | | | |
| MACY H MEYERS | CUST JOSEPH STUART MEYERS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1280 COLLEGE AVE | COLUMBUS | OH | 43209-2862 |
| MACY N BELVIN | 3799 VANDEMARK RD | | | | LITCHFIELD | OH | 44253-9790 |
| MACY P SELKIRK | 1557 EAGLE DR | | | | ASHLAND | KY | 41102-8988 |
| MADALEINE BERLEY | CUST MARC BERLEY UGMA NY | 225 W 106TH STR | APT 12K | | NEW YORK | NY | 10025-3657 |
| MADALENE W LOHEAC | 163 BACON ROAD | | | | OLD WESTBURY | NY | 11568-1318 |
| MADALENE W LOHEAC TTEE | SUZANNE M LOHEAC TRUST | FBO SUZANNE M LOHEAC | U/A/D 5-20-91 | | OLD WESTBURY | NY | 11568-1318 |
| MADALENE W LOHEAC TTEE | STEVEN P LOHEAC TRUST | FBO STEVEN P LOHEAC | U/A/D 5/20/91 | 163 BACON ROAD | OLD WESTBURY | NY | 11568-1318 |
| MADALINE C LECHNER & | DAVID C LECHNER JT TEN | 951 N ESPLANADE | | | MOUNT CLEMENS | MI | 48043-6406 |
| MADALINE E JOHNSON | 680 VALLEY VIEW ROAD | | | | INDIAN SPRINGS | AL | 35124-3649 |
| MADALINE GASPARRO | 12 BALTRASOL DR | | | | JACKSON | NJ | 08527-3991 |
| MADALINE M LEONICK & | LEONARD LEONICK JT TEN | 210 MAPLE AVE | | | MONROE | NY | 10950-1437 |
| MADALINE R VANSANT | 2423 LORI LANE | | | | WILMINGTON | DE | 19810-3405 |
| MADALINE T BUCKNER | 16734 FIELDING | | | | DETROIT | MI | 48219-3377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADALINE V THOMPSON | 8096 E COUNTY ROAD 500 S | | | | COATESVILLE | IN | 46121-9643 |
| MADALON ANN DELONG | 5030 DRIVEMERE | | | | HILLIARD | OH | 43026-1515 |
| MADALYNNE M THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9701 |
| MADELEINE A LONGO | 1650 1ST AVE W | APT 304 | | | BRADENTON | FL | 34205-6842 |
| MADELEINE ALBANESE | 190 MORRIS AVE #3-H | | | | SPRINGFIELD | NJ | 07081-1221 |
| MADELEINE BASS TOD | SHELDON GUSTAFSON | SUBJECT TO STA TOD RULES | 1459 PEREZ DR | | PACIFICA | CA | 94044 |
| MADELEINE C BLANC | 1 CENTRAL HWY | | | | NEW CITY | NY | 10956-2312 |
| MADELEINE C MARTINEZ | 12342 BECK | | | | GARDEN GROVE | CA | 92840-3848 |
| MADELEINE C. MCCAIN | CGM IRA CUSTODIAN | 423 CAMERON STREET | | | ALEXANDRIA | VA | 22314-3221 |
| MADELEINE CARMEL, SUCC TTEE | CARMEL MARITAL TRUST | U/A/D 03/21/76 | 88 HOWARD STREET #2104 | | SAN FRANCISCO | CA | 94105-1654 |
| MADELEINE CASTONGUAY | 34 LINDA AVE | | | | MYSTIC | CT | 06355-3630 |
| MADELEINE D MANNIX | C/O C FROST-JOHNSON C | 608 W MAIN ST | | | ELIZABETH CITY | NC | 27909-4257 |
| MADELEINE E PAUL | PO BOX 754 | | | | ACTON | ME | 04001-0754 |
| MADELEINE E PAUL | FOXS RIDGE | PO BOX 754 | | | ACTON | ME | 04001-0754 |
| MADELEINE G FREESTON | 22-D TURTLE CREEK DR | | | | TEQUESTA | FL | 33469-1563 |
| MADELEINE H POOLE | 868 ALDERWOOD WAY | | | | SARASOTA | FL | 34243-1314 |
| MADELEINE INVESTMENTS L.P. | HARRY W FABRY & JOAN P FABRY | GENERAL PARTNERS | SBAM/STRATEGIC 10 PORTFOLIO | 1950 SILVERLEAF CIRCLE #328 | CARLSBAD | CA | 92009-8416 |
| MADELEINE L KLOC | CUST KATRINA L KLOC UTMA MI | 4875 MACK RD | | | HOWELL | MI | 48843-9219 |
| MADELEINE M GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750-9360 |
| MADELEINE R ORTMAN | 561 CANNONBURY DR | | | | SAINT LOUIS | MO | 63119 |
| MADELEINE R TAENI | 5271 NAUTILUS DR | | | | CAPE CORAL | FL | 33904-5659 |
| MADELEINE S BAILEY | 2211 BRIARWOOD DR | | | | COPLAY | PA | 18037-2261 |
| MADELEINE SORENSEN | CGM IRA CUSTODIAN | 592 RENNY | | | IDAHO FALLS | ID | 83401-3341 |
| MADELENE ELAINE SMITH | 4960 BROWN ROAD | | | | VASSAR | MI | 48768-9103 |
| MADELENE M LONG | 834 CUTTER CT | | | | KURE BEACH | NC | 28449-4901 |
| MADELIENE M BOSLEY | 1343 PENHURST RD | | | | CLEVE | OH | 44110-2841 |
| MADELINE A CAIRO | 5228 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-1343 |
| MADELINE A CAMPO | 2203 SE ROUND TABLE DR | | | | PORT SAINT LUCIE | FL | 34952-4707 |
| MADELINE A GECEWICZ | 194 REBECCA PARK | | | | BUFFALO | NY | 14207-1833 |
| MADELINE A HARTMAN | 13381 WARD | | | | SOUTHGATE | MI | 48195-1062 |
| MADELINE A KIMPLING | TR MADELINE A KIMPLING LIVING TRUST | UA 5/03/00 | 205 W LINCOLN | | CLAREMONT | IL | 62421-2531 |
| MADELINE A SAMEC | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 2924 N. REYNOLDS | | MESA | AZ | 85215-3526 |
| MADELINE ANDONIAN & | SONIA SIMONIAN JT TEN | 5051 AMESTOY | | | ENCINO | CA | 91316-3409 |
| MADELINE ANN MULLER | 5823 DECKER RD | | | | NORTH OLMSTED | OH | 44070 |
| MADELINE ARNOLD DUNN & | MERIL L DUNN SR JT TEN | 408 EAST 4TH ST | | | LAUREL | DE | 19956-1552 |
| MADELINE B FOWLER | 22355 PROVIDENCE VILLAGE DR | | | | STERLING | VA | 20164-3270 |
| MADELINE BERMAN | TR REVOCABLE LIVING TRUST | 09/24/91 U-A MADELINE BERMAN | 6888 LISMORE AVE | | BOYNTON BEACH | FL | 33437-6415 |
| MADELINE C BORSUK | CUST QUINN CANDACE BORSUK | UGMA MI | 8277 LAKE PINE DR | | COMMERCE TWP | MI | 48382-4528 |
| MADELINE C BORSUK | CUST BENNETT BRANDON BORSUK | UGMA MI | 8277 LAKE PINE DR | | COMMERCE TWP | MI | 48382-4528 |
| MADELINE C CICERO | 15 EXETER LANE | | | | MORRISTOWN | NJ | 07960-6382 |
| MADELINE C KENNEY | 30 SMULL AVE | | | | CALDWELL | NJ | 07006-5012 |
| MADELINE C KOCH | 134 CANNA RD | | | | INDIANAPOLIS | IN | 46217-3831 |
| MADELINE C LINGEMAN | 304 ACRE AVE | | | | BROWNSBURG | IN | 46112-1354 |
| MADELINE C STATILE PETRILLI | 6A WASHINGTON AVENUE | | | | SPRINGFIELD | NJ | 07081-3546 |
| MADELINE CHURCH LAI | 11460 SOUTHWEST 80TH ST | | | | MIAMI | FL | 33173-3602 |
| MADELINE CLAIRE SMOLEY | 1298 WALDEN RD #204 | | | | WALNUT CREEK | CA | 94596 |
| MADELINE E BAAR | 204 N ADDISON | | | | INDIANAPOLIS | IN | 46222-4138 |
| MADELINE E FLEMING | 407 JEFFREYS DRIVE | | | | ELIZABETH | PA | 15037-2833 |
| MADELINE E FLEMING & | JACOB R FLEMING JT TEN | 407 JEFFREY DR | | | ELIZABETH | PA | 15037-2833 |
| MADELINE E KEAGLE PECK | BOX 36045 | | | | DENVER | CO | 80236-0045 |
| MADELINE E PAUL | PO BOX 754 | | | | ACTON MILTON MILLS | ME | 04001-0754 |
| MADELINE E SCOTT | 4507 EAGLE CREEK PKWY | APT 102 | | | INDIANAPOLIS | IN | 46254 |
| MADELINE F WEBER | 7125 CARMAE RD | | | | SYKESVILLE | MD | 21784-7716 |
| MADELINE G ARMSTRONG TR | UA 05/07/2008 | MARTIN V ARMSTRONG & MADELINE G | ARMSTRONG TRUST | 849 DAMASK ST NE | PALM BAY | FL | 32905 |
| MADELINE G WARREN | 7361 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9416 |
| MADELINE GADALETA & | MICHAEL FAZIO JT TEN | 18 HEDGEROW LN | | | GREENWICH | CT | 06831-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADELINE GORDON | CUST ILENE GORDON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 526 HANOVER AVE | CHERRY HILL | NJ | 08002-2016 |
| MADELINE H BLOOD & | CHARLES R BLOOD JT TEN | 12 MEADOW DR | | | SOUTH GLENS FALLS | NY | 12803-5481 |
| MADELINE H MARTIN | 1293 KAREN WAY NW | | | | SALEM | OR | 97304-2947 |
| MADELINE H QUILLEN | 370 SCHOOL ST | | | | HOUSTON | DE | 19954-2208 |
| MADELINE HARCOURT | 1219 RYCROFT STREET | | | | HONOLULU | HI | 96814-2946 |
| MADELINE HART EX | UW LOYD PIERCE BEVINS | RTE 2 BOX 201 | | | ROCK | WV | 24747-9636 |
| MADELINE HODSON | 1015 SOUTH BELL STREET | | | | KOKOMO | IN | 46902 |
| MADELINE I SHELDON | 230 EAST MAPLE STREET | | | | CEDAR SPRINGS | MI | 49319 |
| MADELINE J COOK | 3941 24TH STREET SE | | | | RUSKIN | FL | 33570 |
| MADELINE J LEASE | 7 N HIGHLAND AVE | | | | BALTIMORE | MD | 21224-1406 |
| MADELINE J PLUMMER | 3244 WOODBINE AVE SE | | | | WARREN | OH | 44484 |
| MADELINE J RHYNARD | 4390 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 |
| MADELINE J TUBB | APT 128 | 199 HILLCROFT ST | OSHAWA ON  L1G 2L7 | CANADA | | | |
| MADELINE JEAN REED | 7709 CEDAR CANYON PL NE | | | | ALBUQUERQUE | NM | 87122-1631 |
| MADELINE JEAN TRIMBY | 123 WINDYRUSH LN | | | | DEWITT | MI | 48820-9599 |
| MADELINE KING SHORT | 621 MEHRING WAY 1808 | | | | CINCINNATI | OH | 45202-3531 |
| MADELINE KRASNOPOLSKI | 485 ANDREWS RD | | | | MINEOLA | NY | 11501-1003 |
| MADELINE L ENGLISH | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615-2076 |
| MADELINE L FEHLNER | PO BOX 16183 | | | | ROCHESTER | NY | 14616-0183 |
| MADELINE L FEHLNER & | THEODORE FEHLNER JT TEN | PO BOX 16183 | | | ROCHESTER | NY | 14616-0183 |
| MADELINE L REPH | 658 STAGECOACH DR | | | | CHERRYVILLE | PA | 18035-9700 |
| MADELINE L SCHEINUK | 2100 ST CHARLES AVE APT 3L | | | | NEW ORLEANS | LA | 70130-7631 |
| MADELINE LAWSON SMITH | 2900 AUTUMN DR | | | | CANTON | GA | 30114-9342 |
| MADELINE LEWIS | 1729 E 61ST ST | | | | LONG BEACH | CA | 90805-3603 |
| MADELINE M ACKER & | GARY F ACKER JT TEN | 20 BARE HILL RD | | | FRAMINGHAM | MA | 01702-5811 |
| MADELINE M BABETTE | 4 WINDING BROOK DR | | | | SARATOGA SPGS | NY | 12866-6488 |
| MADELINE M ENGL | 1011 W 86TH ST | | | | DOWNERS GROVE | IL | 60516-4818 |
| MADELINE M GARDNER | 78TUNISON ROAD | | | | NEW BRUNSWICK | NJ | 08901-1656 |
| MADELINE M GRIFFIN & | GERALD G GRIFFIN JT TEN | 49 CLIFTON ST | | | MANCHESTER | NY | 14504-9733 |
| MADELINE M HOLT | 3303 ROYAL OAK DR S | | | | MULBERRY | FL | 33860-8439 |
| MADELINE M MATTHEWS & | H I MATTHEWS JT TEN | 114 WINDSOR PARK DR | APT B110 | | CAROL STREAM | IL | 60188-1987 |
| MADELINE M MEIER | 290 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1302 |
| MADELINE M NEEDLE | 205 WILCREST RD | | | | ROARING BK TP | PA | 18444-7789 |
| MADELINE M ORTEGA | 18695 SANTA ROSA | | | | DETROIT | MI | 48221-2246 |
| MADELINE M ROSSI | 21 SANTO DOMINGO DRIVE | | | | TOMS RIVER | NJ | 08757-6434 |
| MADELINE M WU & | CHUN-TEH WU JT TEN | 3436 PINE HAVEN CIRCLE | | | BOCA RATON | FL | 33431-5404 |
| MADELINE MACKEY | PO BOX 242 | | | | DALHART | TX | 79022-0242 |
| MADELINE MARY WYNN | 12 LAKE PLACID PLACE | | | | PALM COAST | FL | 32137-9504 |
| MADELINE MAY MARMORA & | EMILE D MARMORA JT TEN | 38 NOTTINGHAM WAY | | | JACKSON | NJ | 08527-4375 |
| MADELINE MC CARTY | 5100 FILLMORE AVE | APT 912 | | | ALEXANDRIA | VA | 22311-5048 |
| MADELINE MEYEROWITZ | 28 DROMARA RD | | | | SAINT LOUIS | MO | 63124-1815 |
| MADELINE MILLIN | 15 SWEET FERN DR | | | | CRANSTON | RI | 02921-1355 |
| MADELINE MISENER | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MADELINE N MCDONALD & | KEVIN A MCDONALD JT TEN | 1680 WILLOW CIRCLE DR | | | CREST HILL | IL | 60435-2087 |
| MADELINE N MCDONALD & | DENISE M MCDONALD-BURUSE JT TEN | 1680 WILLOW CIRCLE DR | | | JOLIET | IL | 60435-2087 |
| MADELINE O. SCIACCA | 806 FREEDOM LN. | | | | SLIDELL | LA | 70458-2119 |
| MADELINE P EYSTER | TR UA 09/16/91 THE | MADELINE P EYSTER TRUST | 1017 OSAGE DRIVE | | PITTSBURGH | PA | 15235-2744 |
| MADELINE PETRANOVICH TTEE FOR | NICK & MADELINE PETRANOVICH | FAMILY TRUST B | U/A/D 11/03/95 | 6795 PINE CONE WAY | GRANITE BAY | CA | 95746-8134 |
| MADELINE R BARTON | 2003 WREN ROAD | | | | NORTH AUGUSTA | SC | 29841-3193 |
| MADELINE R DUNBAR | 200 BECKER AVE | | | | WILMINGTON | DE | 19804-2236 |
| MADELINE R PYLES | 1904 MOUNT HOPE COURT | | | | HANOVER | MD | 21076-1260 |
| MADELINE REED | 1984 COLORADO BLVE | | | | BULLHEAD CITY | AZ | 86442 |
| MADELINE RODER & | MICHAEL RODER JT TEN | 263 76TH STREET N | | | SAINT PETERSBURG | FL | 33710-7426 |
| MADELINE S, EMILY S. & | THOMAS W. BOPP SUCC TTEES | U/A/D 01-20-1993 | CHARLES J. BOPP TRUST | 1037 OAKRIDGE | ROYAL OAK | MI | 48067-1108 |
| MADELINE SAUER | CUST ALAN SAUER UGMA NY | 132 PALMYRA AVE | | | WOODMERE | NY | 11598-1325 |
| MADELINE SAUER | CUST MICHAEL B SAUER UGMA NY | 132 PALMYRA AVE | | | WOODMERE | NY | 11598-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADELINE SHAPIRO | 3300 SOUTH OCEAN BLVD | APT S 204 | | | PALM BEACH | FL | 33480 |
| MADELINE STANTON | CGM IRA ROLLOVER CUSTODIAN | 585 LAKESHORE DRIVE | | | HILTON | NY | 14468-9561 |
| MADELINE T LANTTO | 33728 LYNDON | | | | LIVONIA | MI | 48154 |
| MADELINE V BEEDY | 20072 SALEM | | | | DETROIT | MI | 48219-1043 |
| MADELINE V MELLO | 10 W YELLOWSTONE DR | | | | LONDONDERRY | NH | 03053-7430 |
| MADELINE V WINKEL | 2886 RANDALL AVE | | | | BRONX | NY | 10465-2428 |
| MADELINE W JOZWIAK & | PAUL D KAMINSKI JT TEN | 5999 YORKSHIRE | | | DETROIT | MI | 48224-2040 |
| MADELINE WALDEN | 1929 E OUTER DRIVE | | | | DETROIT | MI | 48234-1601 |
| MADELINE ZEMA | 12 ALEXANDRA DR | | | | MIDDLE ISLAND | NY | 11953-3003 |
| MADELLA S HENDERSON | 2901 N 69TH STREET | | | | KANSAS CITY | KS | 66109-1849 |
| MADELON E DIXON TTEE | FBO MADELON E DIXON | U/A/D 10/05/04 | 7878 PENINSULA DRIVE | | TRAVERSE CITY | MI | 49686-1632 |
| MADELON E SCHUSTER | 4531 SHERRY LANE | | | | HIXSON | TN | 37343-4764 |
| MADELON G MULCAHEY & | MARY CATHERINE GEISLER JT TEN | 17 SECOND ST | | | UNIONTOWN | PA | 15401-3142 |
| MADELON TALLEY | CUST MAC DONALD WEYBRIGHT | TALLEY U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 49 E 73RD ST | NEW YORK | NY | 10021 |
| MADELYN ANN MCNAMARA | 6015 VERDE TRAIL SOUTH L215 | | | | BOCA RATON | FL | 33433 |
| MADELYN F OAKS | 3048 E LAKE ROAD | | | | JAMESTOWN | PA | 16134-4428 |
| MADELYN FORESTO | 44 LINCOLN STREET | | | | FAIRVIEW | NJ | 07022-1930 |
| MADELYN G SIEGMUND | 9618 MOORBERRY LANE | | | | HOUSTON | TX | 77080-5238 |
| MADELYN HELEN FRY | 38478 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2647 |
| MADELYN I MORGAN | 2640 MOBILE RD | | | | COPPERHILL | TN | 37317-4202 |
| MADELYN J FLAMMIA | 688 N PHELPS AVE | | | | WINTER PARK | FL | 32789 |
| MADELYN L COUGHLIN | 20382 WESTHAVE LANE | | | | ROCKY RIVER | OH | 44116-4059 |
| MADELYN MARTIGNOMI LENHARDT | 1598 MADISON 530 | | | | FREDERICKTOWN | MO | 63645 |
| MADELYN MERWIN | 635 LAKEVIEW DR | | | | MANTENO | IL | 60950-1214 |
| MADELYN R ECKER | 21801 TRACY AV | | | | EUCLID | OH | 44123-2962 |
| MADELYN R MESSE | 439 WINCHESTER RD | | | | SATELLITE BEACH | FL | 32937-4025 |
| MADELYN S LOPILATO AND | RALPH P LOPILATO JTWROS | 21 HERITAGE LANE | | | WAKEFIELD | MA | 01880-1917 |
| MADELYN SCHWARTZ | APT 304 | 7450 NW 17TH ST BLDG 6 | | | PLANTATION | FL | 33313-5164 |
| MADELYN SNYDER | 838 BELLAIRE DR | | | | BELLEVUE | OH | 44811-1607 |
| MADELYN SPADA TTEE | FBO MADELYN SPADA | U/A/D 04/26/00 | 1231 DELRAY LAKES DRIVE | | DELRAY BEACH | FL | 33444-1759 |
| MADELYN VIRGA | 695 PECONIC AVENUE | | | | WEST BABYLON | NY | 11704-5212 |
| MADELYN WILLIAMS & | CLIFFORD L WILLIAMS JT TEN | 423 STRINGER GAP RD | | | GRANTS PASS | OR | 97527-9530 |
| MADELYNN HARRINGTON & | SHEILA HARRINGTON JT TEN | 6141 N LOWELL | | | CHICAGO | IL | 60646-5001 |
| MADGE A MALONE | 919 MONTGOMERY 2-7 | | | | BRYN MAWR | PA | 19010-2856 |
| MADGE B FINDERS | 8 BERKSHIRE DRIVE | | | | ST CHARLES | MO | 63301-4518 |
| MADGE BARNES TOD ANN WUERTH | 6356 E MORGAN CIRCLE | | | | WESTLAND | MI | 48185-5834 |
| MADGE F PELICAN | 6125 HEATHWOOD W | | | | WHITE LAKE | MI | 48383-3554 |
| MADGE H DUNCAN | 3525 ATLANTA ROAD SE | | | | SMYRNA | GA | 30080-5929 |
| MADGE HENDRICKSON | 2002 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| MADGE HOLDER | 802 NW 7TH AVE | | | | MINERAL WELLS | TX | 76067-3412 |
| MADGE MCCANE | 314 STITES AVENUE | | | | CINCINNATI | OH | 45226-2107 |
| MADGE P BEATTY | 2472 DEER RIDGE LANE | | | | N CHARLESTON | SC | 29406-9179 |
| MADGE P THOMAS | 34972 BI STATE BLVD | | | | DELMAR | DE | 19940 |
| MADGE W SANDER | TOD ACCT | 3417 SCENIC HILL DR | | | WILLIAMSBURG | MI | 49690-9319 |
| MADHOPERSA BALDEOSINGH | 3533 NW 36TH TER | | | | LAUD LAKES | FL | 33309-5324 |
| MADHUKAR GUPTA | 28 KERSLAKE DR | WINNIPEG MB  R3P 2J3 | CANADA | | | | |
| MADIE O'FARRELL | 1605 KELLY RD RTE 1 | BOX 1605 | | | WHITTEMORE | MI | 48770-9801 |
| MADILINE LANTTO | 9419 GILLMAN | | | | LIVONIA | MI | 48150-4150 |
| MADISON CEMETERY | 400 N JEFFERSON | | | | MADISON | MO | 65263-1044 |
| MADISON GUESS | 3566 FOX | | | | INKSTER | MI | 48141-2023 |
| MADISON L DAY | 1194 BIRD SPRING RD | | | | HARTSELLE | AL | 35640-8215 |
| MADISON M MC DONALD | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| MADLINE P CONSTANTINE | 805 N TIOGA STREET | | | | ITHACA | NY | 14850-3657 |
| MADLYN R BERNSTEIN | 1811 QUENTIN RD | APT 3K | | | BROOKLYN | NY | 11229-1327 |
| MADLYN R BIAR | 230 SOUTH BROADWAY | | | | HUNTINGTON | IN | 46750-3532 |
| MADLYN SOAVE HOLTON CPA | CGM SEP IRA CUSTODIAN | 32400 SHERIDAN DR | | | BEVERLY HILLS | MI | 48025-4253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADOLIN A BARRY TOD | ARIEL V VANHOOSE | SUBJECT TO STA TOD RULES | OH UNIF TRANS MIN ACT | | NORTH BRANCH | MI | 48461-8107 |
| MADOLYN M PALMER | 5356 ARCHERS WAY | | | | GLADWIN | MI | 48624-8207 |
| MADONNA A HONEYSUCKLE | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689-9771 |
| MADONNA A PHILLIPPI | 727 S 97TH STREET | | | | WEST ALLIS | WI | 53214-2616 |
| MADONNA C KOZAN | 3324 EAST LAKE ROAD | | | | CLIO | MI | 48420-7931 |
| MADONNA C ZIRKLE | 6194 N COUNTY RD 700W | | | | MIDDLETOWN | IN | 47356 |
| MADONNA G DUASO | 352 GREENBRIAR DRIVE | | | | RAVENNA | OH | 44266-7713 |
| MADONNA H JEFFERS | TR MADONNA H JEFFERS REVOCABLE | LIVING TRUST UA 7/11/98 | 133 TOPAZ TRAIL | | CORTLAND | OH | 44410-1349 |
| MADONNA J DAVIS | PO BOX 294 | | | | MONTICELLO | IL | 61856-0294 |
| MADONNA JEAN FUGENT | 2829 NORTHWOOD WAY | | | | SARASOTA | FL | 34234-5056 |
| MADONNA K MIHORA & | NANCY PHILP JT TEN | 179 SNOW APPLE LN | | | DAVISON | MI | 48423-9139 |
| MADONNA L HILL | 3379 MILL VISTA ROAD UNIT 426 | | | | HGHLNDS RANCH | CO | 80129 |
| MADONNA L ODELL | 4850 MEADOW BROOK CT | | | | FLAT ROCK | MI | 48134-9302 |
| MADONNA L SCANNELL | 19230 FORD RD | APT 513 | | | DEARBORN | MI | 48128-2006 |
| MADONNA M ROWLAND | 115 LATHAM RIDGE RD | | | | LATHAM | NY | 12110-3025 |
| MADORIS L FRANCIS | C/O REBECCA S FRANCIS | 4433 PAYNE KOEHLER RD | | | NEW ALBANY | IN | 47150 |
| MAE A PARENT | 133 TARA PLACE | | | | HENDERSONVILLE | NC | 28739-6121 |
| MAE A ROONEY | 141 E 88TH ST | | | | NEW YORK | NY | 10128-2225 |
| MAE ADLER | JULIE B. KOPPENHEFFER AND | NOEL D. ADLER JTWROS | 5142 LAKE CATALINA DRIVE | | BOCA RATON | FL | 33496-2447 |
| MAE ALICE LYNAUGH | 1425 SHORELINE DR | | | | SANTA BARBARA | CA | 93109-2070 |
| MAE B MASON | 250 CR 2244 | | | | IVANHOE | TX | 75447-4137 |
| MAE BELL DELLAMAGGIORE | 3772 FORT DONELSON DR | | | | STOCKTON | CA | 95219-3211 |
| MAE BOESCH & | JAMES J BOESCH JT TEN | 26130 BOESCH | | | INGELSIDE | IL | 60041-9730 |
| MAE C COCHRAN | 3447 BARTH STREET | | | | FLINT | MI | 48504-2407 |
| MAE C SWANSON | C/O BETTY LUGARI | 93 IRVING AVE | | | TARRYTOWN | NY | 10591-3709 |
| MAE C WYATT-MORLEY | 1112 HOLT HILLS PL | | | | NASHVILLE | TN | 37211-6923 |
| MAE CATHERINE CANTY | 560 CLAIRPOINT WOODS | | | | DETROIT | MI | 48215 |
| MAE CHING WONG | TR MAE CHING WONG TRUST | UA 05/25/88 | 45-928 KEAAHALA PL | | KANEOHE | HI | 96744-3346 |
| MAE D STOKES | 85 JONES ST | | | | FORSYTH | GA | 31029-1691 |
| MAE D WATSON | 104 VERNON DR | | | | PITTSBURGH | PA | 15228-1113 |
| MAE DOWNES | TR MAE DOWNES TRUST # 1 | UA 06/15/95 | 3648 N TRIPP AVE | | CHICAGO | IL | 60641-3037 |
| MAE E FRYE | 30 SOUTH FIFTH ST | | | | SHAMOKIN | PA | 17872-5706 |
| MAE E HOAK | AVOLON APARTMENT 501 | 841 CALIFORNIA AVE | | | PITTSBURGH | PA | 15202-2728 |
| MAE E HOFFLEIT | 711 MONTAUK CT | APT 1H | | | BROOKLYN | NY | 11235-5147 |
| MAE E KOPP | 7515 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8906 |
| MAE E LAKE | PO BOX 138 | | | | COMSTOCK PARK | MI | 49321-0138 |
| MAE E MEUSER | TR MEUSER TRUST | UA 9/30/93 | 835 SUNRISE BLVD | | PRESCOTT | AZ | 86301 |
| MAE E THOMAS | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| MAE E WIDDEMER | 250 STRATFORD DR | | | | CHURCHVILLE | PA | 18966-1346 |
| MAE FISCHER | 3190 ANNETTE ST | | | | ARDARA | PA | 15615-9723 |
| MAE FLYNT | ATTN MARGARET CORRIGAN | 23 WEBSTER AVENUE | | | NO MASSAPEQUA | NY | 11758-2436 |
| MAE FRANCES BOONE | 4043 LEECH STREET | | | | MEMPHIS | TN | 38109 |
| MAE G KEPHART | 3159 NEALON DR | | | | FALL CHURCH | VA | 22042-3632 |
| MAE G ZANNETTI & | DEBRA A MAKOWSKI JT TEN | 28070 HOLLYWOOD | | | ROSEVILLE | MI | 48066-2421 |
| MAE GLADFELTER KEPHART | TR MAE GLADFELTER KEPHART | INTER VIVOS TRUST | 02/27/95 | 3159 NEALON DR | FALL CHURCH | VA | 22042-3632 |
| MAE GRAY MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3916 |
| MAE H MOSCINSKI | 108 BIMINI DRIVE | | | | TOMS RIVER | NJ | 08757-4126 |
| MAE I STEPHEY | 5431 NE 35TH ST LOT 18 | | | | SILVER SPRINGS | FL | 34488-1713 |
| MAE J HULETT & | ALLAN O KORTH JT TEN | PO BOX 244 | | | CAPAC | MI | 48014-0244 |
| MAE JEAN HOMER & | ROBERT L HOMER JT TEN | 15300 AIRPORT RD | | | LANSING | MI | 48906-9109 |
| MAE K LAWLER | 4905 CLARMAR RD | | | | LOUISVILLE | KY | 40299-1008 |
| MAE KERR GILLELAND | 5812 VILLAGE DR NW | | | | CONCORD | NC | 28027-5342 |
| MAE KING WRIGHT | 1221 DREXEL DRIVE | | | | ANDERSON | IN | 46011-2440 |
| MAE L BROOKS | 560 MC KINLEY RD | | | | SMITHS GROVE | KY | 42171-8141 |
| MAE L EITNIEAR | ROUTE 1 OTTO RD | | | | CHARLOTTE | MI | 48813-9801 |
| MAE L JUNG | TR MAE L JUNG TRUST | UA 05/08/86 | 15 LAKE RIDGE CLUB CT | | BURR RIDGE | IL | 60521-7936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAE L MILLER | 1499 SUTTER ST | APT 325 | | | SAN FRANCISCO | CA | 94109-5417 |
| MAE L SCHMIDT | 1619 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4951 |
| MAE LA VERN REDRICK | 1535 SYCAMORE COMMONS DRIVE | | | | MIAMISBURG | OH | 45342-7804 |
| MAE LYONS | 5726 LONG POND RD. | | | | LAKE PARK | GA | 31636-2710 |
| MAE M BULLER | TR UA 2/11/78 | 3421 ARDEN | | | BROOKFIELD | IL | 60513-1403 |
| MAE M C CHEN | 852 UPLAND DRIVE | | | | ELMIRA | NY | 14905-1421 |
| MAE M RHODES | 920 TYNDALL DR | | | | CANTON | MI | 48187-3829 |
| MAE M STARK | 1707 IRENE NE | | | | WARREN | OH | 44483-3528 |
| MAE M WIDMAN | 5628 LAMAR ROAD | | | | BETHESDA | MD | 20816-1350 |
| MAE MANN ENTERPRISES | C/O SHIRLEY R POTASH | 269 SOUTHWESTERN AVE 241 | | | LOS ANGELES | CA | 90004 |
| MAE MANSFIELD | 306 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709 |
| MAE MARIONETTE MCLEOD | TR THE MAE MARIONETTE MCLEOD REV | TRUST UA 12/02/96 | 715 POINSETTA DR | | SATELLITE BEACH | FL | 32937-2528 |
| MAE MC ELHATTAN | 93211 1ST ST | | | | PINELLAS PARK | FL | 34666-5244 |
| MAE MCCONNELL | 375 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070 |
| MAE MCDONNELL | KATHERINE M BARGE JT TEN | 6 LILAC PLACE | | | HOWELL | NJ | 07731-2676 |
| MAE MCDONNELL | MARY ROMEO JT TEN | 6 LILAC PLACE | | | HOWELL | NJ | 07731-2676 |
| MAE NOVY | 1108 B BUCKINGHAM DRIVE | | | | MANCHESTER | NJ | 08759-5268 |
| MAE P BLANTON | 15797 KENTUCKY | | | | DETROIT | MI | 48238-1127 |
| MAE PEARSON | 109 CAMPBELL CT | | | | GADSDEN | AL | 35903-2004 |
| MAE PYNNONEN | BOX 595 | | | | LEWISTON | MI | 49756-0595 |
| MAE R BROWN | 310 CROSBY ST | | | | FLINT | MI | 48503-1434 |
| MAE R SHIMMELL | 5490 CRIPPEN AVE SW | | | | WYOMING | MI | 49548-5717 |
| MAE R THACKER | 405 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| MAE RILEY | 3012 HUNTINGTON PK | | | | WATERFORD | MI | 48329-4529 |
| MAE SILVERBERG TTEE | CHARLES AND MAE SILVERBERG | REV TRUST DTD 4-24-03 | #4 WINDERMERE COURT | | SAINT CHARLES | MO | 63301-4527 |
| MAE W BRILINSKI | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG | OH | 43115-0032 |
| MAE W WYATT | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| MAE WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027-2137 |
| MAEANNA M MORNINSTAR TOD | LESLIE J MORNINGSTAR | SUBJECT TO STA TOD RULES | 3081 S LIMESTONE STREET | | SPRINGFIELD | OH | 45505-5023 |
| MAEBELL L WOOD | FOUNTAINS AT GREENBRIAR | 2100 SWOPE DRIVE APT B335 | | | INDEPENDENCE | MO | 64057-2808 |
| MAEBELL SLAUGHTER | 816 OAKDALE ST SE | | | | GRAND RAPIDS | MI | 49507-2052 |
| MAELENE BURNOM | 5294 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| MAEOLA BLANCHARD | 5951 ERA AVE | | | | ST LOUIS | MO | 63147-1103 |
| MAEONIA JOHNSON & | LODEENER WARE JT TEN | 7510 HIGHWAY 483 | | | LENA | MS | 39094-9008 |
| MAEVE K MOORE | 16 SMITH ST | | | | HICKSVILLE | NY | 11801-1920 |
| MAEWILLA L FINLEY | PO BOX 1161 | | | | KOKOMO | IN | 46903-1161 |
| MAFALDA A BOTHE | TR UA 07/02/91 THE MAFALDA A | BOTHE TRUST | ATTN A LEMCKE | PO BOX 3969 | PARADISE | CA | 95967-3969 |
| MAFALDA GILLIO | 87-36-111TH ST | | | | RICHMOND HILL | NY | 11418-2313 |
| MAFALDA KELNER | 17 SEAGULL POINT | | | | BAYVILLE | NJ | 08721-3533 |
| MAGALY FLORES | 153 POPLAR DR | | | | INTERLACHEN | FL | 32148-4108 |
| MAGDA BASS | CUST CARYN ROBERTA BASS UGMA CA | 10781 SUNSET BLVD | | | LOS ANGELES | CA | 90077-3615 |
| MAGDA FARAG | 8806 S SHANNON | | | | TEMPE | AZ | 85284-3528 |
| MAGDA HACKEL | 35 BELLINGHAM LANE | | | | GREAT NECK | NY | 11023-1322 |
| MAGDALEN A WARD | 8031 S KOLIN | | | | CHICAGO | IL | 60652-2222 |
| MAGDALEN DAVIDSON | 13133 ARGON NE | | | | ALBUQUERQUE | NM | 87112 |
| MAGDALEN S BLOCKER | 220 SOUTH CONFEDERATE CIRCLE | | | | CHARLESTON | SC | 29407-7429 |
| MAGDALENA B ESCOSA | 876 DEAN WAY | | | | FT MYERS | FL | 33919-3206 |
| MAGDALENA CULP | 10 LIMESTONE LANE | | | | SAVANNAH | GA | 31419 |
| MAGDALENA LARSON | 9229 ROSEWATER LN | | | | JACKSONVILLE | FL | 32256-9604 |
| MAGDALENA O VARGA | 1666 ABINGTON DRIVE | | | | MANSFIELD | OH | 44906-2723 |
| MAGDALENA T OCAMPO | 7442 S WICK DR | | | | DAVISON | MI | 48423-9564 |
| MAGDALENE A BIENKOWSKI | 433 PORT READING AV | | | | PORT READING | NJ | 07064-1701 |
| MAGDALENE C ZIMMERMANN & | DOROTHY A OBERHEU JT TEN | 2100 D ST | | | LINCOLN | NE | 68502-1751 |
| MAGDALENE E WILSON | 315 N GRACE ST | | | | LANSING | MI | 48917-2949 |
| MAGDALENE F HERMELING & | MARY J CONLEY JT TEN | 6047 FLORAVILLE RD | | | MILLSTADT | IL | 62260-2505 |
| MAGDALENE HO | CGM SEP IRA CUSTODIAN | 845 DALE ROAD | | | MEADOWBROOK | PA | 19046-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGDALENE L CLEMENTS | TR CLEMENTS FAM TRUST | UA 12/29/95 | | | CENTRAL POINT | OR | 97502-3391 |
| MAGDALENE M OCALLAGHAN | 15658 BEACHCOMBER AVE | | | | FORT MYERS | FL | 33908-3364 |
| MAGDALENO AGUILAR | 322 W PULASKI | | | | FLINT | MI | 48505-3351 |
| MAGDALINA GONZALEZ | ATTN MAGDALENA DEPEW | 2501 W JOLLY RD | | | LANSING | MI | 48911-3442 |
| MAGDALINA KLAIN | 7234 AVENUE M | | | | BROOKLYN | NY | 11234-5808 |
| MAGDALINE P SELBY | 56 SONNETT DR | | | | ROCHESTER | NY | 14626-1221 |
| MAGDALINE T TRUMBO | 4102 WINONA | | | | FLINT | MI | 48504-3741 |
| MAGDELINE JACKSON | 17 LISCOM DR | | | | DAYTON | OH | 45427-2801 |
| MAGDI S ABDOU | 6406 N. GOLDEN WEST AVE. | | | | TEMPLE CITY | CA | 91780-1422 |
| MAGDOLNA TUSSAY | 4 MAPLE STREET | | | | JACKSON | NJ | 08527-2711 |
| MAGDY ELBENDARY | 3270 JUDITH DRIVE | | | | BELLMORE | NY | 11710-5425 |
| MAGED MOSRIE | 306 EAST DR | | | | PRINCETON | WV | 24740-2023 |
| MAGERY SELDEN | TR MARGERY STOMNE SELDEN | REVOCABLE LIV TRUST UA 10/26/04 | 6710 EVERGREEN ST | | PORTAGE | MI | 49024-3220 |
| MAGEVA LTD | 1900 S.W. 3RD AVENUE | | | | MIAMI | FL | 33129-1419 |
| MAGGI E MEHOLIC | 430 ST CLAIR STREET | | | | LATROBE | PA | 15650-2930 |
| MAGGI LYNN JACQUES | 5625 JEFFERSON BLVD | | | | FREDERICK | MD | 21703-6944 |
| MAGGIE ANGLIN | 15885 GILCHRIST | | | | DETROIT | MI | 48227-1578 |
| MAGGIE B JEFFRIES | 2001 W HILLSDALE | | | | LANSING | MI | 48915-1121 |
| MAGGIE B RABB | 2925 INDIANA | | | | KANSAS CITY | MO | 64128-1220 |
| MAGGIE E MERCER | 2050 H EDDY DR | | | | LEONARD | MI | 48367-3210 |
| MAGGIE E SAWYER | 275 UNION BLVD APT 405 | | | | SAINT LOUIS | MO | 63108-1233 |
| MAGGIE FOY | 6818 HUNTINGTON DRIVE | | | | BALTIMORE | MD | 21207-6413 |
| MAGGIE GAGLIARDI | 405 OCEAN AVE | #A | | | EAST ROCKAWAY | NY | 11518-1235 |
| MAGGIE J PARKS | 4529 THISTLE DRIVE | | | | DAYTON | OH | 45427-2837 |
| MAGGIE K WEST | PO BOX 169 | | | | W MANCHESTER | OH | 45382 |
| MAGGIE L BIRTALAN | 3926 BRYANT DR | | | | AUSTINTOWN | OH | 44515 |
| MAGGIE L CRUMPTON | 4147 WEBBER | | | | SAGINAW | MI | 48601-4148 |
| MAGGIE L FARROW | PO BOX 11290 | | | | DETROIT | MI | 48211-0290 |
| MAGGIE L HALL | 2500 PRESTWICK | | | | SHREVEPORT | LA | 71118 |
| MAGGIE L NELSON | 268 LUTHER AVENUE | | | | PONTIAC | MI | 48341-2777 |
| MAGGIE L YIELDING | 721 CATON AVE | | | | ADRIAN | MI | 49221-3809 |
| MAGGIE LENA THOMPSON | 131 BOWDEN RD | | | | ELLENWOOD | GA | 30294-2673 |
| MAGGIE LUCILLE SIMON | 144 E 1ST ST | | | | IMLAY CITY | MI | 48444-1308 |
| MAGGIE LYNN POPOVICH | 2813 WAKEFIELD LANE | | | | WESTLAKE | OH | 44145-3878 |
| MAGGIE M SHEEHAN | 6033 CHERRY | | | | KANSAS CITY | MO | 64110-3027 |
| MAGGIE M SMITH | 12735 RUTLAND ST | | | | DETROIT | MI | 48227 |
| MAGGIE M WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| MAGGIE MILLER | 120 HEATHERWOOD DR | | | | ATHENS | GA | 30606-5020 |
| MAGGIE R FRANKLIN | PO BOX 04414 | | | | DETROIT | MI | 48204-0414 |
| MAGGIE S CROSBY | 4540 HWY 221 N | | | | DOUGLAS | GA | 31533-9408 |
| MAGGIE S MCFADDEN | 3326 MICHAEL AVE | APT 730 | | | BEDFORD | IN | 47421-3656 |
| MAGGIE SWAN | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| MAGGIE Y HARTLE | 677 PINE COVE | | | | JACKSON | MS | 39272-9436 |
| MAGGIO BYPASS TRUST | UAD 09/17/87 | ALBERT E MAGGIO TTEE | 324 31ST AVE | | SAN MATEO | CA | 94403-3311 |
| MAGGY HANNA | 1132 COUNTRY MILL DR | | | | E WINDSOR | NJ | 08831 |
| MAGLOIRE LADISLAS CHAGNON | ATT ROGER CHAGNON | 149 E SIDE DR #214 | | | CONCORD | NH | 03301-5410 |
| MAGNA INTERNATIONAL INC | C/O CORPORATE SECRETARY | 337 MAGNA DR | AURORA ON  L4G 7K1 | CANADA | | | |
| MAGNOLIA ASHE | APT D | 1112 W HILLCREST | | | DAYTON | OH | 45406-1912 |
| MAGNOLIA POWELL | 2861 N ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2930 |
| MAGNUS KRISTINSSON BUHAMAR II | BUHAMAR 11 | 900 VESTMANNAEYJAR | ICELAND | | | | |
| MAGUERITE M BERGEN | 20201 N PARK BLVD #202 | | | | SHAKER HTS | OH | 44118 |
| MAGUIRE FAMILY ENTITIES LLC | 1201 ELM ST SUITE 4000 | | | | DALLAS | TX | 75270-2112 |
| MAHAFFEY TRUE VALUE | C/O R A RAINEY | PO BOX 206 | | | MAHAFFEY | PA | 15757-0206 |
| MAHALA BATTLE | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| MAHALA BATTLE & | NATHANIEL BATTLE JT TEN | 3802 GLOUCESTER AVE | | | FLINT | MI | 48503-7000 |
| MAHALA G RUPPEL | 44 FORGHAM RD | | | | ROCHESTER | NY | 14616-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAHALIA HUDSON | 16780 SHAFTSBURY | | | | DETROIT | MI | 48219-4066 |
| MAHALIA WASHINGTON | 13918 NORTHLAWN | | | | DETROIT | MI | 48238-2438 |
| MAHALON L MEARS | 224 NORTH DELAWARE STREET | | | | SMYRNA | DE | 19977-1105 |
| MAHDEE A SAAHIR | 14100 TERRACE RD | APT 865 | | | CLEVELAND | OH | 44112-3964 |
| MAHELIA SANCHEZ | 4050 HAVENRIDGE COURT | | | | MOORPARK | CA | 93021-3721 |
| MAHENDRA R DALMIA | 1841 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1153 |
| MAHER AHMED SALEH ALI | 170 WILSON FULLER RD | | | | LOUISBURG | NC | 27549-8324 |
| MAHER H NASSER | 5018 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-2105 |
| MAHESH K PATEL | 626 CHAPELGATE DRIVE | | | | ODENTON | MD | 21113-2140 |
| MAHI J DENNY | TOD DTD 11/24/2008 | 5177 ARROWHEAD TRAIL | | | SALEM | VA | 24153-5810 |
| MAHIN YAZDANI MD | CGM IRA ROLLOVER CUSTODIAN | P O BOX 370 | | | HUNTINGTOWN | MD | 20639-0370 |
| MAHINDRO JAINARINE | NAZMENA JAINARINE JTWROS | 3 KOHLSAAT CT. | | | SMITHTOWN | NY | 11787-1868 |
| MAHLON C RUBY | 1311 OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| MAHLON DEAN MCBETH | 28 EAGLE GREENS | | | | PLAINWELL | MI | 49080 |
| MAHLON F CHENOWITH | 14214 GREEN RDRD | | | | BALDWIN | MD | 21013 |
| MAHLON F HIPPLEY | 12090 MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| MAHLON G SHELLHAAS | 304 RHOADES AVE | | | | GREENVILLE | OH | 45331-2629 |
| MAHLON L G DRABICK & | PATRICIA H DRABICK JT TEN | 5725 BARBMOR CT | | | ALEXANDRIA | VA | 22310-1150 |
| MAHLON L TUCKER | 22034 S RIVER RD BOX 667 | | | | CENTREVILLE | MI | 49032-9748 |
| MAHLON LEE | 746 HYDE ST | | | | SANFRANCISCO | CA | 94109-5922 |
| MAHMOOD ALGHAIM | 6170 DOROTHY | | | | DETROIT | MI | 48211-1566 |
| MAHMOOD FAWAZ | 48046 GLADSTONE RD | | | | CANTON | MI | 48188-4731 |
| MAHMOOD H RIFAT | 15903 CRAIGHURST DR | | | | HOUSTON | TX | 77059-6422 |
| MAHMOOD SABIHI & | ZAHRA S SABIHI JTTEN | 1475 STAFFORD AVE NE | | | WARREN | OH | 44483 |
| MAHMOOD YOONESSI | CGM SEP IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275 |
| MAHMOUD A ABDULRASOOL | ATTN MAHMOUD AHMAD ABDULRASOOL | | | SURRA, BL 2, ST 13, H 25 | | | |
| MAHMOUD A AL-KIRWI | 36036 HARPER | | | | MT CLEMENS | MI | 48035-2953 |
| MAHMOUD BEHROUZAN | C/O BEHCO LIMITED | BOX 10417 | | | NEWPORT BEACH | CA | 92658-0417 |
| MAHMOUD JASER ABDALLAH | 10000 S. ROBERTS RD B | | | | PALOS HILLS | IL | 60465-1598 |
| MAHMOUD M SROUR | 4681 E 610 N | | | | ROANOKE | IN | 46783-8801 |
| MAHMOUD MOHADJER | 12640 HIGH MEADOW ROAD | | | | NORTH POTOMAC | MD | 20878-3795 |
| MAHMOUD T DAJANI | 1602 WALDEN DR | | | | MCLEAN | VA | 22101-3157 |
| MAHMOUD T FARHAT | 7250 APPOLINE | | | | DEARBORN | MI | 48126-1518 |
| MAHMOUD T SABBAGH | 5271 TERNES ST | | | | DEARBORN | MI | 48126-4625 |
| MAHNON M CLINE | 2485 E ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9134 |
| MAHOWALD FAMILY PARTNERSHIP | C/O ALLEN N & VIRGINIA A MAHOWALD | 706 PERSHING AVE N | | | NEW PRAGUE | MN | 56071-2164 |
| MAHOWALD FAMILY PARTNERSHIP | 706 PERSHING AVENUE N | | | | NEW PRAGUE | MN | 56071-2164 |
| MAHSHID SAMIMI | 5611 RUTGERS ROAD | | | | LA JOLLA | CA | 92037-7827 |
| MAI A SHEPPHEARD | 429 NORTH KILMER STREET | | | | DAYTON | OH | 45417-2410 |
| MAI BELL HURLEY | TR MAI BELL HURLEY REVOCABLE TRUST | UA 11/20/03 | 1068 CONSTUTION DR | | CHATTANOOGA | TN | 37405-4243 |
| MAI CHI VO | 4953 TOWNSEND AVE | | | | LOS ANGELES | CA | 90041-2235 |
| MAI F LUEDTKE | 2552 WESTMINSTER LN | | | | AURORA | IL | 60506-6400 |
| MAI N TRAN | 183 MT RIDGE CIR | | | | ROCHESTER | NY | 14616-4846 |
| MAI NGUYEN | 216 BURGESS DR | | | | WINTER SPRINGS | FL | 32708-5190 |
| MAI TRAN, TTEE | FBO KIEU CHILDRENS TRUST | UAD 12/27/1988 | 2221 N HELIOTROPE DRIVE | | SANTA ANA | CA | 92706-2543 |
| MAI-BRITT STROM | KARLAVAGEN | 64 A 3 | S-114 25 STOCKHOLM | SWEDEN | | | |
| MAIA BRODIE | 1204 S MCKNIGHT RD | | | | SAINT LOUIS | MO | 63117-1013 |
| MAIDMAN REVOCABLE FAMILY TRUST | UAD 08/21/03 | JOE MAIDMAN & LISA MAIDMAN TTEES | 8951 VENETIA WAY | | LAS VEGAS | NV | 89123-7414 |
| MAIER DAVID SEGALL & | CAROLYN B SEGALL JT TEN | 14085 VICTORIA | | | OAK PARK | MI | 48237-1411 |
| MAIGA L MCINERNEY | 8 PHILLIPS DRIVE | | | | HYDE PARK | NY | 12538-2928 |
| MAIJALIISA RUDY | W 7502 KINGS COURT | | | | MINONG | WI | 54859-9043 |
| MAIKO K WINKLER CHIN & | TYLER J CHIN JT TEN | 4043 24TH PL S | | | SEATTLE | WA | 98108-1506 |
| MAILA PERALTA & | JEFFERY A YOKOMICHI JT TEN | 7087 N THORNE AVE APT 151 | | | FRESNO | CA | 93650 |
| MAILLE ANN FARRAR | ATTN MAILLE ANN KESSENICH | 526 224TH PL SE | | | BOTHELL | WA | 98021-8289 |
| MAINE FEDERATION OF WOMENS | CLUBS | ATTN PATRICIA N TREWORGY | P O BOX 411 | MILBRIDGE ME 04658-0411 | CASTINE | ME | 04421-0027 |
| MAINE SCHOOL ADMINISTRATIVE | DISTRICT NO 16-½ GEORGE D | STEWART | LINCOLN STREET | | HALLOWELL | ME | 04347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAIORANO & CIA SB. SA. | MISIONES 1424 P4 | | | MONTEVIDEO URUGUAY | | | |
| MAIRA E CANCEL | 34684 ROSEBUD LANE | | | | RICHMOND | MI | 48062-5542 |
| MAISEE HOPE CARDWELL | 7701 KATHERINE | | | | TAYLOR | MI | 48180-2597 |
| MAJ GEN J E BASTION JR (DECD) | 300 WOODHAVEN DR. #5101 | | | | HILTON HEAD IS | SC | 29928-7513 |
| MAJA IVANETIC TTEE | TRUST FBO JEFFREY B A IVANETIC | U/A/D 03-09-1980 | 8940 SAVANNAH PARK | | ORLANDO | FL | 32819-4432 |
| MAJDI ABU-ZAHRA | BOX 51033 | | | | LIVONIA | MI | 48151-5033 |
| MAJED A FARHUD | 4042 S 5TH ST | | | | MILWAUKEE | WI | 53207-4330 |
| MAJED JOSEPH MAJEED YASAWI | ATTN MAJED JOSEPH MAJEED YASAWI | | | P.O.BOX 3230 HAWALLI 32033 | | | |
| MAJEL PARMENTER | 15 FRANCIS ST | | | | NEWPORT | RI | 02840-2733 |
| MAJOR BLACKMAN | 714 WEST 26 | | | | INDIANAPOLIS | IN | 46208-5506 |
| MAJOR BROWN | 1811 RUSSETT PL | | | | FLINT | MI | 48504-3609 |
| MAJOR H LANXTON & | SANDRA M LANXTON JT TEN | 9344 W STANLEY RD | | | FLUSHING | MI | 48433-1010 |
| MAJOR L PROTHRO JR | 939 FORREST CIR | | | | ATLANTA | GA | 30354-2536 |
| MAJOR MCCOURT | 1072 ECHO VALLEY ROAD | | | | WATERFORD | OH | 45786-5413 |
| MAJOR MORGAN | 50 OAKGROVE AVE | | | | BUFFALO | NY | 14208-1006 |
| MAJOR R PRUETT | RR 4 BOX 432 | | | | ALBANY | KY | 42602-9399 |
| MAJOR THOMAS DAWSON | 16663 NORTHWOOD TER | | | | SPRING LAKE | MI | 49456-2720 |
| MAJOR WILLIAMS | 37065 BRADFORD DR | APT 224 | | | STERLING HTS | MI | 48312-2438 |
| MAJOR WITHERSPOON | 3229 BUICK ST | APT 90 | | | FLINT | MI | 48505-6804 |
| MAJORIE GALEN CUST FBO | ELLIE B KITMAN | UGMA TX | PO BOX 176 | | PALISADES | NY | 10964-0176 |
| MAJORIE K WILSON & | ROBERT WAYNE WILSON JT TEN | 516 S FORT DR | | | CHARLESTON | WV | 25314-1057 |
| MAJORIE L HOOD | 1337 E. COUNTY RD 225 S | | | | GREENCASTLE | IN | 46135-8141 |
| MAJORIE M WINKLER | 370 C NEW BEDFORD LN | | | | MONROE TWP | NJ | 08831 |
| MAK TRST UA 1983 AS AMENDED ON O | R AFTER 12-10-2001 UAD 12/07/83 | MARLENE A. KEINATH TTEE | FBO MARLENE A. KEINATH | 1417 AVON CIRCLE EAST | ROCHESTER HLS | MI | 48309-3022 |
| MAKARY R LEWANDOWSKI & | ANN LEWANDOWSKI JT TEN | 44457 S CAROLINA DR | | | CLINTON TWP | MI | 48038-1013 |
| MAKOTO NIIMI | 757 HUMPREYS ST | | | | ARDMORE | PA | 19003 |
| MAKRAM BOULOS | 1021 RT 9W SOUTH | | | | UPPER GRANDVIEW | NY | 10960-4907 |
| MAKRAM N ABDOU | 3 HILLSIDE ROAD | | | | MANALAPAN | NJ | 07726-4205 |
| MAKRAND U PARGAONKER & | ANUPAMA M PARGAONKER JT TEN | 5060 W 85TH LANE | | | CROWN POINT | IN | 46307-1506 |
| MAKROUHI A OXIAN | 1533 LINCOLNWAY W | | | | SOUTH BEND | IN | 46628-2419 |
| MAKSYM CZURA | 900 N BROADWAY | | | | YONKERS | NY | 10701-1237 |
| MAL KAISER | 251 E 51ST ST APT 18G | | | | NEW YORK | NY | 10022-6555 |
| MAL MATHIS | 1339 DILLION | | | | SAGINAW | MI | 48601-1327 |
| MAL SUN BRUNNER | 2936 E BOTTSFORD AVE | | | | ST FRANCIS | WI | 53235-5746 |
| MALACHI LANGSTON PERRY | 3908 DELLA COURT | | | | INDIANAPOLIS | IN | 46235-1635 |
| MALACHY P MCGREE & | ALETHEA FLORENCE MCGREE JT TEN | 305 SHAWNEE TRL | | | KELLER | TX | 76248-4935 |
| MALACHY PATRICK MCGREE | 305 SHAWNEE TRL | | | | KELLER | TX | 76248-4935 |
| MALCALM SMITH | 15781 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2705 |
| MALCOLM A CROSS | 2344 FREEDOM BAY DRIVE | | | | SODDY-DAISY | TN | 37379-3506 |
| MALCOLM A HOLLINS | 12083 APPOLINE | | | | DETROIT | MI | 48227-3014 |
| MALCOLM A MC DONALD | 206 N RIVER | | | | YPSILANTI | MI | 48198-2843 |
| MALCOLM A SMITH | 3316 COUNTY ROAD 45 | | | | TOWN CREEK | AL | 35672-6655 |
| MALCOLM A SMOOK | CUST VALERIE D SMOOK UGMA DE | 907 LOVERING AVE | | | WILMINGTON | DE | 19806-3224 |
| MALCOLM B BARLOW | 246 LONGARCH LN | | | | PENNSDALE | PA | 17756-8112 |
| MALCOLM B HIGGINS | ELIZABETH A HIGGINS JTTEN | 2501 L BENSON ST | | | CLIFTON FORGE | VA | 24422-1932 |
| MALCOLM B MCARTHUR | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224-5314 |
| MALCOLM B SPERLING | TR UA 07/10/90 | 3708 SEA SHORE PALM CT | | | LAS VEGAS | NV | 89121-7234 |
| MALCOLM BEN RIVKIN | 3410 OLD FOREST RD | | | | BALT | MD | 21208-3103 |
| MALCOLM BERGER | 18 5TH STREET | | | | BAYVILLE | NY | 11709-2433 |
| MALCOLM BOSHNACK | CUST BRIAN BOSHNACK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 6450 WEBSTER ST APT 341 | | VENTURA | CA | 93003-4474 |
| MALCOLM BROWN | N3841 W LOST LAKE RD | | | | WETMORE | MI | 49895-9039 |
| MALCOLM C CARNES | 2494 WALDEN HOLLOW RD | | | | ATTALLA | AL | 35954-8879 |
| MALCOLM C DOTSON | 6125 ALLEN AVENUE | | | | TEXAS CITY | TX | 77591-4334 |
| MALCOLM C MALLETTE | 7272 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46240 |
| MALCOLM C MC GREGOR | REAY HOUSE | INVERNESS RD | NAIRN IV I2 4SD | UNITED KINGDOM | | | |
| MALCOLM D BLISS | LORETTA BLISS JT TEN | 564 WELLINGTON ROAD | | | CRISFIELD | MD | 21817-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALCOLM D CONGDON | 6692 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |
| MALCOLM D PRINCE | 207 RILEY DR | | | | PACHECO | CA | 94553-5107 |
| MALCOLM E ACOCKS | 2009 GREYSTONE DRIVE | | | | FINDLAY | OH | 45840-7732 |
| MALCOLM E MC CALLUM & | MRS CECILIA P MC CALLUM JT TEN | 1421 ROLLINGWOOD LANE | | | FORT COLLINS | CO | 80525-1947 |
| MALCOLM E MCKEE & | MARY L MCKEE JT TEN | 5123 N CO RD 150W | | | KOKOMO | IN | 46901 |
| MALCOLM E WHITEHOUSE JR | 30837 BLAIRMOOR | | | | MADISON HEIGHTS | MI | 48071-2183 |
| MALCOLM E YOUNG JR & | FRANCES J YOUNG JT TEN | 1700 LOCKSPUR COURT | | | FLOWER MOUND | TX | 75022 |
| MALCOLM F MEGUIAR | 201 N BAYFRONT | | | | NEWPORT BEACH | CA | 92662-1049 |
| MALCOLM F NICOL | DEPT OF PHYSICS | UNIVERCITY OF NEV | | | LAS VEGAS | NV | 89154-4002 |
| MALCOLM G MCREYNOLDS | MILDRED W MCREYNOLDS TTEE | U/A/D 04-20-2001 | FBO THE MCREYNOLDS FAM. REV. T | 2969 WASHINGTON ST | LEMON | CA | 91945-3009 |
| MALCOLM G MORRISON | 1490 VELMEADE LANE | | | | DAVIDSONVILLE | MD | 21035-2102 |
| MALCOLM G PITTMAN | 5615 COOLSPRINGS RD | | | | GAINESVILLE | GA | 30506-3404 |
| MALCOLM G SCHWAB JR & | HELEN A SCHWAB JT TEN | 34 KNOLLWOOD DR | | | BRANFORD | CT | 06405-3914 |
| MALCOLM G SMEWING | 31281 BURTON | | | | ST CLAIR SHORES | MI | 48082-1464 |
| MALCOLM GOSLEE | 1134 SECRETARIAT COURT | | | | GREAT FALLS | VA | 22066-1715 |
| MALCOLM H BAEHR & | MRS SANDRA E BAEHR JT TEN | 136 LONGVIEW AVE | | | WHITE PLAINS | NY | 10605-2314 |
| MALCOLM H HEBB | 1600 E CROOKED LAKE DR | | | | EUSTIS | FL | 32726-5720 |
| MALCOLM HERRICK BEATTY | 348 HARMONY HILL RD | | | | HARVINTON | CT | 06791-1416 |
| MALCOLM HERSHEL ALFORD | 1307 HOLLY DR | | | | NORTH MYRTLE BEACH | SC | 29582-3855 |
| MALCOLM INDECK & | MRS SELMA INDECK JT TEN | 201 VERNON ST | | | WAKEFIELD | MA | 01880-1911 |
| MALCOLM J BOUDREAU & | KATHLEEN M BOUDREAU JT TEN | 720 CORTEZ AVE | | | THE VILLAGES | FL | 32159-3028 |
| MALCOLM J LANDRY | CGM IRA ROLLOVER CUSTODIAN | 149 LIVE OAK DRIVE | | | THIBODAUX | LA | 70301-8806 |
| MALCOLM J SPROUL | 45 WILLIAMS DR | | | | MORAGA | CA | 94556-2363 |
| MALCOLM K LAW | 7686 FORRESTAL ROAD | | | | SAN DIEGO | CA | 92120-2203 |
| MALCOLM KLEARMAN | 431 HILL TRAIL DR | | | | BALLWIN | MO | 63011-2640 |
| MALCOLM L BEGGS | PO BOX 5923 | | | | STATELINE | NV | 89449-5923 |
| MALCOLM L BEGGS | P.O. BOX 5923 | | | | STATELINE | NV | 89449-5923 |
| MALCOLM L BONNHEIM | SUITE 511 | 4100 SPRING VALLEY ROAD | | | DALLAS | TX | 75244-3678 |
| MALCOLM L CAINE | 5304 N BELSAY | | | | FLINT | MI | 48506-1266 |
| MALCOLM L FLOREA | 4790 FRANKTOWN RD | | | | CARSON CITY | NV | 89704-9522 |
| MALCOLM L JERNIGAN & | HARRIETT T JERNIGAN JT TEN | 2904 PANAMA CIRCLE | | | LILLIAN | AL | 36549-5231 |
| MALCOLM L MC AFEE | 1514 NOLE DRIVE | | | | JEFFERSONVILLE | IN | 47130-6124 |
| MALCOLM L MITCHELL | 5121 VILLE MARIA LANE | | | | HAZELWOOD | MO | 63042 |
| MALCOLM L MOORE | TOD DTD 04/29/2006 | 2920 URBANDALE LANE | | | PLYMOUTH | MN | 55447-1559 |
| MALCOLM L MOORE & | SHEILA J MOORE JT TEN | 2920 URBANDALE LANE | | | PLYMOUTH | MN | 55447-1559 |
| MALCOLM L SLOVIC | 9600 CRAGMONT DR | | | | RICHMOND | VA | 23229-7615 |
| MALCOLM L SNEDDEN | 209 VIRGINIA ST | | | | SALT LAKE CITY | UT | 84103-4332 |
| MALCOLM L WRIGHT | 123 S MAIN | PO BOX 408 | | | FARMLAND | IN | 47340-0408 |
| MALCOLM LAWRENCE SMITH | 2539 FLUSHING RD | | | | FLINT | MI | 48504-4701 |
| MALCOLM LEE SHELDON | 585 WEST END AVE | | | | N Y | NY | 10024-1715 |
| MALCOLM LINVILLE JR | 5636 KENWOOD STREET | | | | KANSAS CITY | MO | 64110-2730 |
| MALCOLM M SELLINGER | 171 WARWICK BLVD | | | | HARBOUR ISLE | NY | 11558-1842 |
| MALCOLM M YUILL | CUST MALCOLM J YUILL UGMA NJ | 400 MT KEMBLE AVE | | | MORRISTOWN | NJ | 07960-6655 |
| MALCOLM MALOY & | MRS BETTY MALOY JT TEN | 13400 KNOTTY LANE | | | HUDSON | FL | 34669-2424 |
| MALCOLM MC CRACKEN | 221 CROWFIELD RD | | | | KNOXVILLE | TN | 37922-3463 |
| MALCOLM MONTGOMERY JR | 2064 GRAND GULF RD | | | | PORT GIBSON | MS | 39150-4310 |
| MALCOLM N SANDLIN | 17400 OAKDALE RD | | | | ATHENS | AL | 35613-5934 |
| MALCOLM NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| MALCOLM NEIL MCNEIL & | MARY HELEN MCNEIL | TR MALCOLM NEIL MCNEIL & MARY HELEN | MCNEIL JOINT LIVING TRUST UA 12/03/97 | 319 CADGEWITH WEST | LANSING | MI | 48906-1535 |
| MALCOLM O PORTICE | 350 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| MALCOLM P HANSON | TR SHIRLEY A HANSON REVOCABLE | LIVING TRUST UA 04/23/98 | 30151 BARBARY CT | | WARREN | MI | 48093-3086 |
| MALCOLM PLATTEN HILL | 2934 PLANK RD | | | | LIMA | NY | 14485-9556 |
| MALCOLM R DONALDSON II | 1118 TALISMAN RD | | | | MOUNT PLEASANT | SC | 29464-3717 |
| MALCOLM R FRANKLIN & | KAREN D FRANKLIN JT TEN | 3508 MANCHESTER AVE | | | BALTIMORE | MD | 21215 |
| MALCOLM R HORTON JR | BOX 295 | | | | ELLSWORTH | ME | 04605-0295 |
| MALCOLM R LUEBKERT JR | 14441 NEWGATE ROAD | | | | MIDLOTHIAN | VA | 23113-4199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALCOLM R MACGREGOR | 17373 RIDGE RD | | | | NORTHVILLE | MI | 48167-9524 |
| MALCOLM R NICHOLLS | 905 W 49TH ST | | | | RICHMOND | VA | 23225-4423 |
| MALCOLM R OATTS | 4125 RUSSELLVILLE ROAD | | | | HOPKINSVILLE | KY | 42240-8938 |
| MALCOLM R. TARDIFF | CGM IRA CUSTODIAN | 24801 WEYBURN DRIVE | | | LAGUNA HILLS | CA | 92653-4310 |
| MALCOLM R. TARDIFF | CGM SEP IRA CUSTODIAN | 24801 WEYBURN DRIVE | | | LAGUNA HILLS | CA | 92653-4310 |
| MALCOLM R. TARDIFF | MRT TRADING INT'L | 24801 WEYBURN DRIVE | | | LAGUNA HILLS | CA | 92653-4310 |
| MALCOLM RODGERS | 2233 VALLEY ST | | | | DAYTON | OH | 45404-2544 |
| MALCOLM S BAILEY | 1207 BALDWIN ROAD | | | | LAPEER | MI | 48446-9776 |
| MALCOLM S KARL & | KAREN D KARL | 12581 MCINTIRE DRIVE | | | WOODBRIDGE | VA | 22192-3312 |
| MALCOLM S MACINTYRE | 489 BLACK ROCK TURNPIKE | | | | WEST REDDING | CT | 06896-1628 |
| MALCOLM STANFORD | PO BOX 293 | | | | DAYTON | OH | 45409-0293 |
| MALCOLM W CAMPBELL | 1210 NE 65TH ST | | | | GLADSTONE | MO | 64118-3564 |
| MALCOLM W KNAPP & | BETTYE H KNAPP JT TEN | P.O. BOX 146 | | | LAFAYETTE | NY | 13084-0146 |
| MALCOLM W MABE | 15322 LEROY THOMPSON RD | | | | THOMPSON | OH | 44086 |
| MALCOLM W MAC NAB | 13 NORTH WATER ST | | | | NANTUCKET | MA | 02554 |
| MALCOLM W SEDGWICK TOD | WAYNE R SEDGWICK | SUBJECT TO STA TOD RULES | 25 BEHRENS RD | | NEW HARTFORD | CT | 06057-2801 |
| MALCOLM WILLIAMS | 244 NIXON | | | | COPPELL | TX | 75019-4834 |
| MALCOM C HILL | 2251 KANSAS | | | | SAGINAW | MI | 48601-5530 |
| MALCOM K CAMPBELL | 1004 BRISTOL DRIVE | | | | VANDALIA | OH | 45377-2903 |
| MALCOM P RINGO III | HCR 69 BOX 1585 | | | | IRONTON | MO | 63650 |
| MALCOM R SCOTT | PO BOX 86 | | | | EUGENE | MO | 65032-0086 |
| MALCOM W DOUGLAS | PO BOX 274 | | | | LIBERTY | KY | 42539-0274 |
| MALECK J. BADKOUBEI | 1560 COLINA DR. | | | | GLENDALE | CA | 91208-2413 |
| MALEE BARKER | 15981 GARDEN GATE CIR | | | | APPLE VALLEY | MN | 55124-5137 |
| MALEK MUFLEH | 4730 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1632 |
| MALENA S. MARSH | 434 CHEROKEE LANE | | | | CHATSWORTH | GA | 30705-5831 |
| MALENDIA D WARE | 118 W LORADO | | | | FLINT | MI | 48505-2014 |
| MALETA A FORSBERG | TR MALETA A FORSBERG LIVING TRUST | UA 09/06/95 | PO BOX 467 | | LINDSBORG | KS | 67456-0467 |
| MALGORZATA WIACEK | 2233 N PALM WAY | | | | UPLAND | CA | 91784-1346 |
| MALICHA J SHANLEY JR | 44 EMERSON ROAD | | | | SOMERSET | NJ | 08873-1617 |
| MALINDA CH MC ELROY | 5777 DEXTER CIRCLE | | | | ROHNER PARK | CA | 94928-1745 |
| MALINDA CRAYMER & | KIRK CRAYMER JT TEN | 15682 KITCHEL LN | | | GRAND HAVEN | MI | 49417-2965 |
| MALINDA GRANT | 2704 GLENOAK DR | | | | NASHVILLE | TN | 37214-1604 |
| MALINDA L BRYANT | 1306 W ORANGE AVE | | | | ORANGE | TX | 77630 |
| MALINDA L STONE | 5006 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304 |
| MALINDA L STONE TOD | JAMES D STONE | SUBJECT TO STA TOD RULES | 5006 STAUNTON AVE SE | | CHARLESTON | WV | 25304 |
| MALINDA M ELLIS | 196 WOODLAND TRAIL | | | | ANDERSON | IN | 46016-6804 |
| MALINDA R CRUMLEY | 3606 HAMILTON AVE | | | | FORT WORTH | TX | 76107-1704 |
| MALINDA S DAVENPORT | ATTN MALINDA S STEWART | 4847 BENECIA LN | | | DUMFRIES | VA | 22025-1239 |
| MALINDA WHITE | 2071 VINEWOOD | | | | DETROIT | MI | 48216-5508 |
| MALITA MOSLEY | 3510 PROVIDENCE | | | | FLINT | MI | 48503-4547 |
| MALKE FEIGENBAUM | C/O M S WEISZ | 3724 ATLANTIC AVE | | | BROOKLYN | NY | 11224-1207 |
| MALKON R. SHEMELIGIAN | MELINA K. SHEMELIGIAN JT TEN | 45 HAPGOOD RD. | | | WORCESTER | MA | 01605-3802 |
| MALLIE E SPARKS | 1233 CASE AVENUE | | | | MIAMISBURG | OH | 45342-2541 |
| MALLIE M GLENN | ATTN MALLIE ROBERTS | PO BOX 89 | | | GIDDINGS | TX | 78942-0089 |
| MALLINATH KAYIMO & | UMA M KAYS JT TEN | 401 DIVISION STREET | STE 305 | | SOUTH CHARLESTON | WV | 25309-1455 |
| MALLORI RENEE MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| MALLORIE HANKS | 3721 RANCHMAN BLVD | | | | DENTON | TX | 76205-3330 |
| MALLORY B COWHERD JR | 3435 MONO GENE DRIVE | | | | FT WAYNE | IN | 46806-3535 |
| MALLORY HEADSET | 679 NORTH MAIN ST | | | | WEST BRIDGEWATER | MA | 02379-1232 |
| MALLORY W SMITH | 2541 W COYOTE CREEK | | | | ANTHEM | AZ | 85086-2352 |
| MALLOVE CHILDREN REV LIVING TRST | UAD 10/28/94 | JOANNE MALLOVE TTEE | 4 BOW CENTER ROAD | UNIT H-2 | BOW | NH | 03304-4243 |
| MALLOW INC | 17038 W. DIXIE HWY. #1117 | | | | N. MIAMI | FL | 33160-3723 |
| MALMOUD AMIRANA | CUST OMAR AMIRANA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 10220 LOS PADRES PL | LAS VEGAS | NV | 89134-6905 |
| MALMOUD AMIRANA | CUST JASMINE AMIRANA U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 10220 LOS PADRES PL | LAS VEGAS | NV | 89134-6905 |
| MALON B STEPLER | R D 1 SALEM WOODSTOWN RD | | | | SALEM | NJ | 08079-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALORIE M ARBETAN | 2047 23 11/16 AVE | | | | RICE LAKE | WI | 54868-9764 |
| MALOUF & SONS # 03-INC | 1413 BORGER ST | | | | PLAINVIEW | TX | 79072-4735 |
| MALOY KING | 130 SUGAR LOAF RD | | | | MARSHALL | NC | 28753 |
| MALRY M SUTTON | PO BOX 9 | | | | KINSMAN | OH | 44428-0009 |
| MALTA I ROSS & | DANNY A ROSS JT TEN | 40 FRANKS CREEK | | | FLAT GAP | KY | 41219-9408 |
| MALVENA E CANGIANO | 20 INTERVALE AVE | | | | MEDFORD | MA | 02155-3117 |
| MALVENIA STEWART | PO BOX 440398 | | | | JACKSONVILLE | FL | 32222-0004 |
| MALVERN CAMP | 3738 FINNEY AVE | | | | ST LOUIS | MO | 63113-3904 |
| MALVERN L CASWELL & | DOLORES C CASWELL JT TEN | 6148 THORNEYCROFT | | | UTICA | MI | 48316-4368 |
| MALVIA ROBINSON & | HUME G MERRIT JT TEN | 23238 THORNCLIFFE | | | SOUTHFIELD | MI | 48033 |
| MALVIN E EDWARDS | 11 LAKE VIEW DR | | | | CHARLTON | MA | 01507-5427 |
| MALVIN E SWEPSTON & | MARIAN L SWEPSTON JT TEN | 15625 CHARLESTON PIKE | | | KINGSTON | OH | 45644-9549 |
| MALVIN JAY GERSTEIN | 2232 BRIGHAM ST | | | | BROOKLYN | NY | 11229-6141 |
| MALVIN M LONG | 69 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| MALVIN M UTLEYE JR | 1012 MAYFLOWER DR | | | | NEWARK | DE | 19711-6866 |
| MALVINA C CASPER & | JOHN E CASPER JT TEN | 717 LOUNSBURY | | | PONTIAC | MI | 48340-2453 |
| MALYN ROGERS KAMENOFF | 63 RTE 37 ST | | | | SHERMAN | CT | 06784-1502 |
| MAMBRINO ZEGARELLI | 116 KING GATE N | | | | ROCHESTER | NY | 14622-1524 |
| MAMBRINO ZEGARELLI & | SILVIA ZEGARELLI JT TEN | 116 KING GATE N | | | ROCHESTER | NY | 14622-1524 |
| MAMDOUAH M ATTIA | 5110 PATRICK HENRY DR | | | | BROOKLYN | MD | 21225-3108 |
| MAMDOUH ASSAAD | CGM IRA CUSTODIAN | 5779 WEST SHORE DR | | | NEW PORT RICHIE | FL | 34652-3036 |
| MAMDOUH I FARID | 83 CAPITOL HEIGHTS RD. | | | | OYSTER BAY | NY | 11771-2702 |
| MAMDOUH QOURA | PO BOX 403 | DOKKI-CAIRO | EGYPT | | | | |
| MAME L HOLMES | 5701 5TH AVE S | | | | BIRMINGHAM | AL | 35212-3203 |
| MAMIE B ROBINSON | 2151 OVERBROOK DR | | | | JACKSON | MS | 39213-4727 |
| MAMIE BETTON | 4081 WARRIOR TRL | | | | STONE MOUNTAIN | GA | 30083-3126 |
| MAMIE BROOKS | 2 EVATT COURT | | | | RANDALLSTOWN | MD | 21133-2406 |
| MAMIE D GENTRY & | DONNA S GENTRY & | BONNIE L SWAIN JT TEN | 13400 LOWE DRIVE | | WARREN | MI | 48093-1326 |
| MAMIE DARBINS | APT 222 | 2290 MACKENZIE CREEK ROAD | | | CHULA VISTA | CA | 91914-3546 |
| MAMIE E KEIHL | 7196 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1641 |
| MAMIE E SPRINGER & | MEREDITH A SPRINGER III JT TEN | 1407 ROSEMONT AVE | | | FREDERICK | MD | 21702-4013 |
| MAMIE E VIDEAN | 609 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534 |
| MAMIE FAYE FUGETT | 413 MARLOW DR | | | | CHATTANOOGA | TN | 37415-1903 |
| MAMIE GRATE | 1812 WOODHOLLOW DRIVE | | | | COLUMBUS | GA | 31907-4412 |
| MAMIE J KELLY & | LILLIE K MCNEELY JT TEN | PO BOX 219 | | | SILVER CREEK | MS | 39663-0219 |
| MAMIE JAMES | 1113 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| MAMIE JO TAYLOR & | WILLIAM W TAYLOR | TR UA 01/30/94 BEULAH R TAYLOR TR | FBO MARGARET | IRENE TAYLOR PO BOX 96 | CHIDESTER | AR | 71726-0096 |
| MAMIE K MILLER | 870 FRENCH ROAD | | | | CHEEKTOWAGA | NY | 14227-3630 |
| MAMIE KAI | TR JOHN KAI JR U/DEC OF TRUST | 1/15/60 | 2305 W RUTHRAUFF | | TUCSON | AZ | 85705-1901 |
| MAMIE KAI | TR HERBERT KAI U/DEC OF TRUST | 1/18/60 | 2305 W RUTHRAUFF ROAD | | TUCSON | AZ | 85705-1901 |
| MAMIE L CLEMONS | 14052 ARDMORE | | | | DETROIT | MI | 48227-3163 |
| MAMIE L GALLOWAY | 1329 MACKIN RD | | | | FLINT | MI | 48503-1205 |
| MAMIE L HENDERSON | PO BOX 63 | | | | RICHLAND | GA | 31825-0063 |
| MAMIE L MARSHALL | 3564 JOANN DR | | | | JACKSON | MS | 39213-4445 |
| MAMIE M BURDEN | 41 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4243 |
| MAMIE M CANTERBURY | 8167 SANDPIPER ST | | | | CANTON | MI | 48187-1737 |
| MAMIE M JONES | 1028 DON MIGUEL ST | | | | MADERA | CA | 93638-4861 |
| MAMIE M KUZAWINSKI | 2115 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 |
| MAMIE N BRUNDIGE | 312 BRIGHTWOOD CLUB DR | | | | LUTHERVILLE | MD | 21093-3641 |
| MAMIE R GORE | 2311 OLD NORTH HILLS ST | # B | | | MERIDIAN | MS | 39305-1602 |
| MAMIE R ROBINSON & | JENNIE L DRIVER JT TEN | 751 VALLEY VIEW DRIVE APT 108 | | | IONIA | MI | 48846-1091 |
| MAMIE R WILBER | 150-78 116TH RD | | | | JAMAICA | NY | 11434-1515 |
| MAMIE RAYBON | 940 WATKINS | | | | GRAND RAPIDS | MI | 49507-1347 |
| MAMIE RODGERS | 13127 GRIGGS ST | | | | DETROIT | MI | 48238-3051 |
| MAMIE WILLIAMS | PO BOX 298147 | | | | COLUMBUS | OH | 43229-3147 |
| MAMMIE MAE NAYLOR | 287 SPENCER RD | | | | CLENDENIN | WV | 25045-8904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAMTA KHERA | 188 VALERIA BLVD | WOODBRIDGE ON L4L 6N5 | CANADA | | | | |
| MAN CHI HO | FLAT C 18/F | 339-347 LOCKHART RD | WANCHAI | HONG KONG | | | |
| MAN D LEE | 8409 SUMMERSET PL | | | | FORT WAYNE | IN | 46825-6496 |
| MAN KUEN KATHY YU | 1460 EAST 16TH STREET | | | | BROOKLYN | NY | 11230-6608 |
| MAN KWOK TAM | 201 E 17TH ST APT 10J | | | | NEW YORK | NY | 10003-3609 |
| MAN-CHIN WU | 46657 BARTLETT DR | | | | CANTON | MI | 48187-1403 |
| MANA K ELGABRI | 6025 COLEMAN | | | | DEARBORN | MI | 48126-2019 |
| MANCEL C MILLER | 502 ESTEP PLACE | | | | MADISON | WV | 25130-1006 |
| MANCEL H MAYNARD | 3505 N LANEWOOD ROAD | | | | MUNCIE | IN | 47304-1844 |
| MANDA E BEATTIE | JOHN F MECK POA | ECKERT SEAMANS | 600 GRANT ST 44TH FLOOR | | PITTSBURGH | PA | 15219 |
| MANDA OBRADOVIC | TOD DTD 11/20/06 | 13842 ANTIGUA DR | | | SEMINOLE | FL | 33776-1328 |
| MANDELINE KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| MANDELL ZIEGLER | 19 TANWOOD DR | | | | MASSAPEAQUA | NY | 11758-8548 |
| MANDIE GORDON | 4117E PENNIMAN COURT | | | | OAKLAND | CA | 94619 |
| MANDON BOYER | TOD DTD 04/27/2006 | 855 NORTH PARK ROAD APT S304 | | | WYOMISSING | PA | 19610-1383 |
| MANDY F CHILSON | 9907 SE 160TH PL | | | | SUMMERFIELD | FL | 34491-5756 |
| MANDY J ZELLMER | CUST NICHOLAS T ZELLMER UTMA IN | 5734 W LANAM RIDGE RD | | | NASHVILLE | IN | 47448-9123 |
| MANDY M CHRISTIAN | 50931 MICHIGAN RD | | | | SOUTH BEND | IN | 46637-1538 |
| MANFORD C QUALLS | 18 CEDAR DR | | | | HURRICANE | WV | 25526-9220 |
| MANFORD HARLESS | 2275 IRONWOOD DRIVE | | | | CLARKSTON | MI | 48348-1399 |
| MANFORD R CARNAHAN | 28965 ST RT 281 EAST | | | | DEFIANCE | OH | 43512-8965 |
| MANFRED ANTHONY PIAZZA & | DEBRA E PIAZZA JT TEN | 903 N RIVERSHIRE DR | | | CONROE | TX | 77304-2793 |
| MANFRED BAATSCH | 24 HAUSENER STR | D53797 LOHMAR | REPL OF | GERMANY | | | |
| MANFRED BAYER | 3147 LANCASTER DR | APT 3 | | | NAPLES | FL | 34105-6680 |
| MANFRED ETTINGER & | MRS ELSIE ETTINGER JT TEN | 135 HAZEL ST | APT 7T | | CLIFTON | NJ | 07011 |
| MANFRED FRASS OSTWALD | MARIA DE JESUS ESCANDON C | CALLE EJIDO 207 - 3 | FRACC TERRANOVA COL TAMULTE | VILLAHERMOSA ,TABASCO 86150, MEXICO | | | |
| MANFRED FRIEDRICH WEBER | AHOMWEG 12 | D-64521 GROSS GERAU | GERMANY | | | | |
| MANFRED G WOCH | PO BOX 510288 | | | | MILWAUKEE | WI | 53203-0056 |
| MANFRED GALLE | CR SAVINGS #3852-924-20 | C/O FIRST NATIONAL BANK | PO BOX 2260 | | CODY | WY | 82414-2260 |
| MANFRED GROVE | LESSING ST 39 | D-64407 FR -CRUMBACH | GERMANY | | | | |
| MANFRED H LAMERS | 230 E FLORENCE AVE | | | | ANAHEIM | CA | 92805-5557 |
| MANFRED H LOTT | 460 LABRADOR DRIVE | OSHAWA ON L1H 7E9 | CANADA | | | | |
| MANFRED H MOLL | 25135 COLLINGWOOD | | | | ROSEVILLE | MI | 48066-3958 |
| MANFRED HAWENER | BEGONIENSTRASSE 7 | WALTROP | GERMANY | | | | |
| MANFRED HENNINGSEN | 2303 MAILE WAY | | | | HONOLULU | HI | 96822-2241 |
| MANFRED J REINHARD & | CARMELA C REINHARD JT TEN | 12232 MT ALBERT ROAD | | | ELLICOTT CITY | MD | 21042-1337 |
| MANFRED KATZ | 310 BROCKTON RD | | | | WILMINGTON | DE | 19803-2412 |
| MANFRED KRANNER | AM EICHELGARTEN 16 | 65 193 WEISBADEN | GERMANY | | | | |
| MANFRED KRANNER | AM EICHELGARTEN 16 | 65 193 WEISBADEN | GERMANY | | | | |
| MANFRED MUELLER & | CHRISTL MUELLER JT TEN | 4082 YUCATAM CIR | | | PORT CHARLOTTE | FL | 33948-8947 |
| MANFRED OBERHAUSER | GROSS ENZERSDORFER STR 59 | VIENNA | AUSTRIA | | | | |
| MANFRED PATRICK | 3311 E M21 R#6 | | | | ST JOHNS | MI | 48879-9004 |
| MANFRED RICHLY | WINDTHORSTSTRASSE 13 | D 65439 FLOERSHEIM | GERMANY | | | | |
| MANFRED RICHLY | ADAM OPEL AG | IPC93-13 EISENSTRASSE 2-4 | RUSSELSHEIM GERMAN | GERMANY | | | |
| MANFRED SCHOMANN | 11 FENMORE DRIVE | | | | WAPPINGERS FALLS | NY | 12590-3823 |
| MANFRED TANNENBAUM & | AMELI TANNENBAUM JT TEN | APT 2-A | 1600 S OCEAN DRIVE | | HOLLYWOOD | FL | 33019-2424 |
| MANFRED WINKLER & | WALTRAUD WINKLER | TR WINKLER LIVING TRUST | UA 05/23/97 | 29 BATCHELDER ST | MELROSE | MA | 02176-2801 |
| MANFREDI LUCIANO | 59 OAKVILLE ST | | | | STATEN ISLAND | NY | 10314-5027 |
| MANGLA S GULATI & | ROHIT GULATI JT TEN | 13431 GREEN HILL CT | | | HIGHLAND | MD | 20777-9573 |
| MANH D TRAN | 19220 WICK RD | APT 119 | | | ALLEN PARK | MI | 48101-1478 |
| MANHAR K SHETH & | SUDHA M SHETH JT TEN | 920 WESLEY DRIVE | | | TROY | MI | 48098-1811 |
| MANHATTAN GOLD & SILVER, INC. | 401K PROFIT SHARING PLAN | FBO: MICHAEL OISTACHER | M & E OISTACHER - TTEE'S | 62 WEST 91 STREET, APT. 1 | NEW YORK | NY | 10024-1414 |
| MANHATTAN INVESTMENTS | 4380 GRANTHAM DRIVE | | | | ST GEORGE | KS | 66535-9520 |
| MANICKAM KRISHNAMURTHY | CUST MANICKAM KRISHNAMURTHY JR | UTMA MD | 3001 NEW NATCHEZ TRACE | | NASHVILLE | TN | 37215 |
| MANILA C PARKS | 1061 SUPERIOR AVE | | | | DAYTON | OH | 45402-5952 |
| MANISH D MALLICK | 1335 SOUTH PRAIRIE AVE | APT #1905 | | | CHICAGO | IL | 60605-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANISH RATILAL SHAH AND | MAMTA MANISH SHAH JTWROS | PO BOX 31793 | 00000 NO NAMEE | KENYA | | | |
| MANISHA S KHARIWALA | 6620 MINOW POND DR | | | | W BLOOMFIELD | MI | 48322-2659 |
| MANIT KANTIPONG | 5903 SUMMER POINT DR | | | | MCKINNEY | TX | 75070-5481 |
| MANJULA M HATHI | 167 PRIMROSE LANE | | | | E AMHERST | NY | 14051-1251 |
| MANLEY BRACKETT | 224 SOKOKIS AVE | | | | LIMINGTON | ME | 04049-3835 |
| MANLEY BURT WADE & | PATRICIA H WADE | TR MANLEY BURT WADE & PATRICIA H | WADE TRUST UA 08/27/92 | 13 CROSSLEAF COURT EAST | PALM COAST | FL | 32137-8907 |
| MANLEY I STOWELL | 12155 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| MANLEY O BROMWELL TR | UA 01/08/2007 | MANLEY O BROMWELL TRUST | 11623 S CAMPBELL AVE | | CHICAGO | IL | 60655 |
| MANLY EUGENE MOOR JR | 3315 CHEROKEE RD | | | | BIRMINGHAM | AL | 35223-1313 |
| MANNAS FLEMING | 9517 ROBIN LN | | | | NEW ORLEANS | LA | 70123-2046 |
| MANNING A MARCINKO & | MRS GLORIA L MARCINKO JT TEN | 50680 N 9 RD | | | REEDSVILLE | OH | 45772 |
| MANNING A WHITEHEAD | PO BOX 592 | | | | CEDARTOWN | GA | 30125-0592 |
| MANNING F STIRES | 26 KINGSBURY STREET | | | | KEENE | NH | 03431-3825 |
| MANNY A CAAMANO | 45 DOGWOOD TER | | | | MILLINGTON | NJ | 07946-1929 |
| MANNY GLAZIER TTEE | MICHAEL R. KRAMER TTEE | EDWARD & BERYL NISHON | CHARITABLE TRUST U/A/D12/29/93 | 29226 ORCHARD LAKE RD., #150 | FARMINGTON HILLS | MI | 48334-2991 |
| MANNY GRUNBERG | CUST MICHAEL ANDREW GRUNBERG | UGMA NY | 205 E 63RD ST APT 3E | | NEW YORK | NY | 10021-7427 |
| MANNY GRUNBERG | CUST JASON OLIVER GRUNBERG | UGMA NY | 205 E 63RD ST APT 3E | | NEW YORK | NY | 10021-7427 |
| MANNY SCHEMBRI | 337 LOS PINOS WAY | | | | SAN JOSE | CA | 95119-1620 |
| MANOHAR M. SINGH | CGM IRA CUSTODIAN | 158 HEDGE ROW CIRCLE | | | LANSDALE | PA | 19446-5942 |
| MANOLO N VELARDE | 6360 WRECKEN RIDGE 1 | | | | FLINT | MI | 48532-3233 |
| MANOO MEHTA | 8 BELAIR CT | | | | OLD BETHPAGE | NY | 11804-1401 |
| MANOYIE SCOTT JR | 4850 VINEWOOD WAY | | | | ANTIOCH | CA | 94509-8126 |
| MANSE GREGORY TIAN | 8345 AIRPORT LANE | | | | BRIGHTON | MI | 48114-6913 |
| MANSEL M GARNER JR | CGM IRA CUSTODIAN | 10103 BRITISH CT | | | SEMMES | AL | 36575-6129 |
| MANSFIELD HILL JR | 5422 DANIEL DRIVE | | | | INDIANAPOLIS | IN | 46226-1656 |
| MANSFIELD KIRKLAND JR | 1012 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45406-2808 |
| MANSFIELD WHITE | 770 E HOLBROOK | | | | FLINT | MI | 48505-2237 |
| MANSIL W RAYMOND | 768 DIAMOND RD | | | | MASON | MI | 48854-9601 |
| MANSOL CERAMICS LP | SOL FELDMAN AND | WARREN FELDMAN | C/O SOL FELDMAN | 45A SAMWORTH RD #3061 | CLIFTON | NJ | 07012-1714 |
| MANSOL P HOWARD | 4063 HALF MOON CIR | | | | MIDDLEBURG | FL | 32068-8105 |
| MANSON C SURDAM | 14 TUDOR PLACE | | | | BUFFALO | NY | 14222-1616 |
| MANSON SURDAM | 14 TUDOR PLACE | | | | BUFFALO | NY | 14222-1616 |
| MANSOOR EMRAL SHAOOL | CGM IRA CUSTODIAN | 11012 SHAOOL PLACE | | | HAGERSTOWN | MD | 21742-4032 |
| MANSOUR ASHTIANI-ZARANDI | C/O HOSSEIN | 17116 DUNBLAINE AVE | | | BEVERLY HILLS | MI | 48025-4104 |
| MANSSOUR H MOEINZADEH | PO BOX 5074 | | | | CHAMPAIGN | IL | 61825-5074 |
| MANSUATO PIERUCCI | 905 PEACE DRIVE | | | | MECHANICSBURG | PA | 17055-4447 |
| MANTILLE LUCAS | 10793 GRIFFITH RD | | | | TANNER | AL | 35671-3712 |
| MANTON M MATTHEWS | 611 SPRING LAKE ROAD | | | | COLUMBIA | SC | 29206-2150 |
| MANTON RICHIE | 2242 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| MANU B GIDWANI | 1728 SUPREME CT | | | | NAPLES | FL | 34110-1013 |
| MANU C PATEL | KAPILA M PATEL TTEE | U/A/D 04/24/91 | FBO MANU C & KAPILA M PATEL | 4769 ONE HIGHLANDS PL CR | LAKELAND | FL | 33813 |
| MANUAL Q ROMERO | 4121 HAMMEL ST | | | | LOS ANGELES | CA | 90063-3434 |
| MANUEL A CARLOS | PO BOX 36 | | | | LEBANON | OR | 97355-0036 |
| MANUEL A CONCEICAO | 52 ROBBINS RD | | | | BRANCHBURG | NJ | 08876-3711 |
| MANUEL A CONSTANTE | 6361 MIKADO ST | | | | OSCODA | MI | 48750-9727 |
| MANUEL A DASILVA | 364 SOMMERVILLE PL | | | | YONKERS | NY | 10703-2224 |
| MANUEL A FIGUEIREDO | 608 WEST ELM STREET | | | | LINDEN | NJ | 07036-5014 |
| MANUEL A FRAGOZO | 1472 E 174 ST | | | | CLEVELAND | OH | 44110-2935 |
| MANUEL A FUENTES | 5648 S TRUMBULL | | | | CHICAGO | IL | 60629-3118 |
| MANUEL A GARCIA & | JOAN M GARCIA JT TEN | 23344 CAROLWOOD LANE APT 6106 | | | BOCA RATON | FL | 33428-2107 |
| MANUEL A GONZALEZ | 4907 FIRESTONE | | | | COLLEGE STATION | TX | 77845-8927 |
| MANUEL A LOPES | 9 HOWE ST | | | | FRAMINGHAM | MA | 01702-6435 |
| MANUEL A MARTINS | 11212 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| MANUEL A NABOR & | ELIZABETH A NABOR JT TEN | 3070 SAN FRANCISCO AVE | | | LONG BEACH | CA | 90806-1318 |
| MANUEL A NAVARRO | 168 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-4902 |
| MANUEL A RODRIGUEZ | PO BOX 721 | | | | NARANJITO | PR | 00719-0721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL A RODRIGUEZ-CASADO | 585 PROSPECT PLACE APT A5 | | | | BROOKLYN | NY | 11238-4214 |
| MANUEL A SALAZAR | 6506 FAIRWAY DR | | | | HOUSTON | TX | 77087-2225 |
| MANUEL A VENTURA AND | LEONOR F MOLINA JTWROS | 31 WILLIAM ST | | | MALVERNE | NY | 11565-2008 |
| MANUEL A ZARAGOZA | PO BOX 3723 | | | | EL CENTRO | CA | 92244-3723 |
| MANUEL A. SOLANET | ELISA D. FREIXAS PINTO | MANUEL R. SOLANET JTWROS | AV DEL LIBERTADOR 356 2  B | CITY OF BUENOS AIRES,ARGENTINA | | | |
| MANUEL ALBERT MARTINEZ | CUST JULIA A LONGORIA UGMA TX | 1605 NORTH PARKWOOD DRIVE | | | HARLINGEN | TX | 78550-8096 |
| MANUEL ALVAREZ | 12 OLYMPIA DRIVEE | | | | E HANOVER | NJ | 07936 |
| MANUEL ALVEREZ | 1841 RUBY SE | | | | GRAND RAPIDS | MI | 49507-2739 |
| MANUEL ALVES | 3 DOWNEY RD | | | | OSSINING | NY | 10562-2608 |
| MANUEL ANDRADE | 8 ELIZABETH PLACE | | | | YONKERS | NY | 10703-1702 |
| MANUEL ARCE | 13465 SOUTH AVE K | | | | CHICAGO | IL | 60633-1015 |
| MANUEL AYALA | 2008 HANCOCK STREET | | | | LOS ANGELES | CA | 90031-3450 |
| MANUEL AZEVEDO | CUST SAMUEL AZEVEDO U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1424 42ND ST | SACRAMENTO | CA | 95819-4008 |
| MANUEL B BAENA | PO BOX 1975 | | | | COLUMBIA | TN | 38402-1975 |
| MANUEL B HERNANDEZ | 1787 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| MANUEL B PIRA & | LOURDES M PIRA JT TEN | 9809 ROBIN OAK RD | | | MINNETONKA | MN | 55305-3299 |
| MANUEL B ROSAS | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| MANUEL BARAJAS | 2831 SOUTH EAST MEL COURT | | | | HILLSBORO | OR | 97123-5231 |
| MANUEL BAREA VELASCO | RAGAEL BECA MATEOS 136 | 41007 SEVILLA | SPAIN | | | | |
| MANUEL BEGOVICH JR | 22 PLUMWOOD ROAD | | | | DAYTON | OH | 45409-2510 |
| MANUEL BRANDT | # 11 | 1151 COLLEGE AVENUE | | | COLUMBUS | OH | 43209-2827 |
| MANUEL BUSTOS JR AND | YOLANDA G BUSTOS JTWROS | 2429 SW 93 | | | OKLAHOMA CITY | OK | 73159-6813 |
| MANUEL C GROMES | 3389 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08690-2603 |
| MANUEL C MAGALLON | 2017 ROSS | | | | FT WORTH | TX | 76106-8170 |
| MANUEL C MENDONCA JR | C/O SHARON MENDONCA | 41 NINA ST | | | NEW BEDFORD | MA | 02744 |
| MANUEL C PINHO | 136 BERWICK STREET | | | | ELIZABETH | NJ | 07202-1604 |
| MANUEL CARNEIRO | 25 WINDSOR RD | | | | MILFORD | MA | 01757-3837 |
| MANUEL CERQUEIRA | 2085 YOSEMITE DR | | | | MILPITAS | CA | 95035-6645 |
| MANUEL CERVANTES AND | ESMERALDA CERVANTES TTEE | CERVANTES LIVING TRUST | U/A DTD 3/21/97 | 52 EVERGREEN CT | WINCHESTER | MO | 63021-5250 |
| MANUEL CIPRAIN HERNANDEZ | PO BOX 139 | | | | KINGSVILLE | TX | 78364-0139 |
| MANUEL CORDERO | BOX 219 | | | | PARK RIDGE | IL | 60068-0219 |
| MANUEL D HERRERA | 334 CODY ST | | | | CHEYENNE | WY | 82009-3400 |
| MANUEL D THOMAS | 1750 S RASINVILLE | | | | MONROE | MI | 48161-9046 |
| MANUEL DAVID LAGO GONZALEZ | URB. VISTA LINDA, CONJUNTO | DANIELA, CASA N 10, CHARALLAVE | ESTADO MIRANDA | CARACAS VENEZUELA | | | |
| MANUEL DAVIDSON & | EVA CASTILLO JT TEN | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| MANUEL DE LA PASCUA BARCENA | MA DEL CARMEN DIAZ PENA JT TEN | TOD DTD 06/09/2008 | 1318 ITURBIDE | | LAREDO | TX | 78040-5720 |
| MANUEL DE SOUSA-JR | ONE OMAHA ST | | | | BARNEGAT | NJ | 08005-2528 |
| MANUEL DEL VALLE PATINO | MARIA CRISTINA KIENER, ALVARO | PATINO & JUAN MANUEL PATINO | CORONEL BEVERINA 2037 CERRO | DE LAS COSAS CORDOBA 5009,ARGENTINA | | | |
| MANUEL DERATH | 1841 SOUTH THROOP STREET | | | | CHICAGO | IL | 60608-3105 |
| MANUEL E FINKELSTEIN | 4679 W BRUMMEL | | | | SKOKIE | IL | 60076-3680 |
| MANUEL E GARCIA | 18910 W 6TH AVE | | | | STEVENSON | CA | 95374-9766 |
| MANUEL E LOPEZ | 5182 VILLE CAMELIA LN | | | | HAZELWOOD | MO | 63042-1600 |
| MANUEL E MORENO | 4200 RIDGEMONT AVE NW | | | | ALBUQUERQUE | NM | 87114-6205 |
| MANUEL ESCALANTE | 7001 VARIEL | | | | CANOGA PARK | CA | 91303-3221 |
| MANUEL F LOPEZ | 2745 S CHERRY AVE | | | | ONTARIO | CA | 91761-5901 |
| MANUEL F VALDEZ | 3375 CASS CITY RD | | | | CASS CITY | MI | 48726-9469 |
| MANUEL FERNANDEZ | 14637 ALEXANDER | | | | SAN FERNANDO | CA | 91340-4105 |
| MANUEL FINKLESTEIN & | SHIRLEY FINKLESTEIN JT TEN | BOX 170 | | | NORTH ADAMS | MA | 01247-0170 |
| MANUEL FLORES JR | PO BOX 276 | | | | IONIA | MI | 48846-0276 |
| MANUEL G CHAVIRA | C/O LUCY CHAVIRA | 438 W FAIRVIEW AVE | | | SAN GABRIEL | CA | 91776-2954 |
| MANUEL G LOPEZ | 2310 PROSPECT | | | | FT WORTH | TX | 76106-8049 |
| MANUEL G ORTIZ | 6635 ILLINOIS AVE | | | | HAMMOND | IN | 46323-1728 |
| MANUEL G REVELEZ | 13413 NETZLEY PL | | | | CHINO | CA | 91710-4741 |
| MANUEL G SOUSA & | EMILIA C SOUSA JT TEN | 153 N GRANT AVENUE | | | COLONIA | NJ | 07067-2226 |
| MANUEL GARCIA | 539 TERESA LANE | | | | MOODY | TX | 76557-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANUEL GILLIAM | SCHUYLER GILLIAM JTWROS | 8113 S SPAULDING | | | CHICAGO | IL | 60652-2612 |
| MANUEL GOMEZ | 810 PEARL ST | PO BOX 2543 | | | ELIZABETH | NJ | 07207-2543 |
| MANUEL GONZALEZ | C/O JOSE FERNANDEZ NO 21-3D | PIEDROS BLANCAS CCP-33450 | AVILES ASTURIAS ESPANA | SPAIN | | | |
| MANUEL GONZALEZ | DORIS GONZALEZ JTWROS | 25 BAYFAIR DR | | | SHIRLEY | NY | 11967-4402 |
| MANUEL GONZALEZ ALMEIDA | CALLE 77 NO. 7-44 PISO 8 | EDIFICIO TORRE SIETE 77 | BOGOTA D.C | COLOMBIA | | | |
| MANUEL GUTIERREZ | 26 CRANE AVE | | | | WHITE PLAINS | NY | 10603-3703 |
| MANUEL H CERVANTES | 12907 BELFAIR ST | | | | NORWALK | CA | 90650-4503 |
| MANUEL H GREENBERG | 18 N QUINCY AVE | | | | MARGATE | NJ | 08402-1328 |
| MANUEL H RIOS | 15290 GOUTZ RD | | | | MONROE | MI | 48161-9567 |
| MANUEL HERNANDEZ | 5750 COLLINSAVE ROYAL EMB #3K | | | | MIAMI | FL | 33140 |
| MANUEL HERRADA | GENERAL DELIVERY | | | | CANDLER | FL | 32111-9999 |
| MANUEL I FERNANDEZ | 613 PINELAND LN | | | | JACKSONVILLE | FL | 32259-3029 |
| MANUEL I LOPEZ | 2535 PLUM LANE | | | | HANFORD | CA | 93230-6719 |
| MANUEL I RODRIGUEZ | 4908 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6048 |
| MANUEL IBARRA JR | 4577 E GRESHAM HGWY | | | | POTTERVILLE | MI | 48876-8766 |
| MANUEL J DESOUSA | 17 STILL COURT | | | | OSSININZ | NY | 10562-5916 |
| MANUEL J FONSECA | 962 EDGEWOOD ROAD | | | | ELIZABETH | NJ | 07208-1054 |
| MANUEL J GARCIA | 1591 TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| MANUEL J GUERRA | 4011 MORRIS | | | | SAGINAW | MI | 48601-4239 |
| MANUEL J HERRERA | 15845 SW 146TH AVENUE | | | | MIAMI | FL | 33177-6894 |
| MANUEL J LEDESMA | 6337 ALMOND LN | | | | CLARKSTON | MI | 48346-2202 |
| MANUEL J MOLINA | 27 CAPPS QUARTERS | | | | HAMPTON | VA | 23669-4505 |
| MANUEL J RAMOS | PO BOX 594 | | | | YONKERS | NY | 10702-0594 |
| MANUEL J REYES | 11688 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2865 |
| MANUEL J ROCHA | 1064 DI ANTONIO DRIVE | | | | RAHWAY | NJ | 07065-2049 |
| MANUEL J SANCHEZ | 501 N WARE RD | | | | MCALLEN | TX | 78501-8055 |
| MANUEL J SANGABINO JR | 107 HICKORY LN | | | | KINGSTON | TN | 37763-6806 |
| MANUEL J TREICHEL | 21649 BUCKINGHAM | | | | WOODHAVEN | MI | 48183-5208 |
| MANUEL JESUS | 44 EMMETT PL | | | | YONKERS | NY | 10703-1925 |
| MANUEL JONES JR | 6110 LANCASTER | | | | FLINT | MI | 48532-3215 |
| MANUEL K YAKUMITHIS & | DOROTHY S YAKUMITHIS JT TEN | 4337 CATTLEMANS CIR | | | MAUMEE | OH | 43537-9251 |
| MANUEL L ANES | 15 LEE ST | | | | MILFORD | MA | 01757-3031 |
| MANUEL L SCRIPTER | 10487 W GRAND BLANC RD | | | | GAINES | MI | 48436-9770 |
| MANUEL L STACY | 825 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 |
| MANUEL L WILLIAMS | 320 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150 |
| MANUEL LAGE | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7017 |
| MANUEL LASA LASA | TOD DTD 05/23/03 | BLVD DE LA LUZ | 777-15 JARDINES DEL PEDREGAL | MEXICO DF 01900 ,MEXICO | | | |
| MANUEL LEDESMA | 904 S 27 1/2 STREET | | | | MCALLEN | TX | 78501-8305 |
| MANUEL LIMON | BLVD M AVILA CAMACHO 1 | PISO 12 | LOMAS DE CHAPULTEPEC | MEXICO CITY DF 11009 MEXICO | | | |
| MANUEL LOPEZ | 8506 SALEM LANE | | | | DEARBORN HEIGHTS | MI | 48127-1390 |
| MANUEL LORENZO | 35 ROUND TOP RD | | | | WARREN | NJ | 07059-5521 |
| MANUEL LORENZO | PO BOX 847 | | | | MERIDEN | CT | 06450-0847 |
| MANUEL M ARRAIOL | 17 ASHLAND STREET | | | | TAUNTON | MA | 02780-3316 |
| MANUEL M CHAVES | RR 2 BOX | 450 KANSAS RD | | | BRIDGTON | ME | 04009-9802 |
| MANUEL M CHAVES | 24 ESSEX ST | | | | FRAMINGHAM | MA | 01702-6466 |
| MANUEL M RODRIGUEZ | 8463 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9707 |
| MANUEL MARINO & | MRS CAYETANA MARINO JT TEN | APT 5-A | 2 KING ST | | NEW YORK | NY | 10012-2915 |
| MANUEL MARQUES | RUA DOS CHORGES MATA DA | CURIA ANADIA | PORTUGAL | | | | |
| MANUEL MARQUES | 258 WOODLAND AVE | | | | YONKERS | NY | 10703-2319 |
| MANUEL MARTINEZ & | AURORA MARTINEZ JT TEN | 718 HOYT ST | | | SAGINAW | MI | 48607-1714 |
| MANUEL MARTINEZ JR | HC 30 BOX 1-A | | | | PELSOR | AR | 72856-9601 |
| MANUEL MERCADO | CGM IRA CUSTODIAN | 1759 S. BAYLESS ST. | | | ANAHEIM | CA | 92802-2701 |
| MANUEL MILESTONE | CUST BEVERLY MILESTONE UGMA PA | PO BOX 176 | | | WYNCOTE | PA | 19095-0176 |
| MANUEL MORENO | 3838 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| MANUEL MOSQUEDA | 4153 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| MANUEL MUNOZ | 1305 WATERMAN | | | | FORT WORTH | TX | 76102-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL O AVILA | 2209 SOUTH RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| MANUEL O FLORES | 2807 W 156 ST | | | | GARDENA | CA | 90249-4507 |
| MANUEL OLIVAREZ | 2060 INTERBAY DR | | | | SAN JOSE | CA | 95122-1731 |
| MANUEL P ACOSTA | C/O WILHELMINA ACOSTA | 221 CORNELIA ST | | | BROOKLYN | NY | 11221-5204 |
| MANUEL P BENITEZ | 5187 SEVERANCE RD | | | | CASS CITY | MI | 48726-9397 |
| MANUEL P SANTOS | 8 DIANA CIRCLE | | | | MILFORD | MA | 01757-3283 |
| MANUEL PARAMO | 561 TANVIEW | | | | OXFORD | MI | 48371-4769 |
| MANUEL PARAMO & | AMELIA PARAMO JT TEN | 561 TANVIEW | | | OXFORD | MI | 48371-4769 |
| MANUEL PENA-SANCHEZ | PO BOX 12106 | LOIZA STATION | SAN JUAN | PUERTO RICO | | | |
| MANUEL PEREIRA | 562 POTTER RD | | | | FRAMINGHAM | MA | 01701-3284 |
| MANUEL PINEDA | 42852 ISLE ROYAL ST | | | | FREMONT | CA | 94538-3965 |
| MANUEL QUINTANA | 3627 ROSEMEAR AVE | | | | BROOKFIELD | IL | 60513-1738 |
| MANUEL R DELAROSA | 14200 GAINS STREET | | | | ARLETA | CA | 91331-5344 |
| MANUEL R GASCA | 7640 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| MANUEL R GOMEZ | 8831 S HOUSTON AVE | | | | CHICAGO | IL | 60617-3232 |
| MANUEL R LOMELI | 838 CASA BLANCA DR | | | | FULLERTON | CA | 92832-1004 |
| MANUEL R LOPES | 311 TIMBERLINE ROAD | | | | MOUNTAINSIDE | NJ | 07092-1960 |
| MANUEL R LUNA | 1309 TAFT ST | | | | LANSING | MI | 48906-4951 |
| MANUEL R PARRILLA | 1559 BIRCH CREST DR | | | | DEARBORN | MI | 48124-4001 |
| MANUEL R SOUTHWOOD | 3921 MILLER DR | | | | INDIANAPOLIS | IN | 46239-1301 |
| MANUEL REY | 895 MINNESOTA | | | | TROY | MI | 48083-4436 |
| MANUEL REYNA | 33312 7TH ST | | | | UNION CITY | CA | 94587-2129 |
| MANUEL RIVAS | 315 KING ST APT 2J | | | | PORT CHESTER | NY | 10573-4030 |
| MANUEL RIVERO & | ANGELINA RIVERO TEN COM | 6395 HIGHLAND DR | | | KAUFMAN | TX | 75142-6225 |
| MANUEL RODRIGUEZ | 10 SLOAN ROAD | | | | WEST CHESTER | PA | 19382-4304 |
| MANUEL ROSARIO | 1806 COLONIAL VILLAGE WAY | APT 1 | | | WATERFORD | MI | 48328-1925 |
| MANUEL S ALDANA | 10667 JOSHUA ST | | | | ADELANTO | CA | 92301-4128 |
| MANUEL S ARROYO | 612 OAKBROOK DR | | | | BURLESON | TX | 76028-6386 |
| MANUEL S ATKINSON | 20500 ARMADA RIDGE | | | | ARMADA | MI | 48005-4227 |
| MANUEL S AVILA | 486 GENOA DR | | | | SAN JOSE | CA | 95133-1915 |
| MANUEL S CANDEIAS | 1612 LEAF WOOD CT | | | | LAWRENCEVILLE | GA | 30043-3561 |
| MANUEL S CUNHA | 313 FOREST STREET | | | | KEARNY | NJ | 07032-3419 |
| MANUEL S VARGAS | 1711 E MAMMOTH DR | | | | SANTA MARIA | CA | 93454 |
| MANUEL SAMBADE | 99 LEXINGTON AVENUE | | | | BAYONNE | NJ | 07002-4210 |
| MANUEL SAMBADE & | AMABLE SAMBADE JT TEN | 99 LEXINGTON AVE | | | BAYONNE | NJ | 07002-4210 |
| MANUEL SANJUAS | 252 ROBERTS AVE | | | | YONKERS | NY | 10703-1559 |
| MANUEL SERRATO | 5170 KENORA DR | | | | SAGINAW | MI | 48604-9470 |
| MANUEL SILBERSTEIN TTEE | MANUEL SILBERSTEIN REV LIV TR | U/A/D 08/12/97 | 800 25TH STREET, NW #802 | | WASHINGTON | DC | 20037-2208 |
| MANUEL SIMOES | 26 PORTLAND PL | | | | YONKERS | NY | 10703-2206 |
| MANUEL T ALVES | 101 HIGHLAND ST | | | | MILFORD | MA | 01757-1851 |
| MANUEL T ROCHA & | JACINTA B ROCHA JT TEN | 15432 AVENUE 18 | | | MADERA | CA | 93637-9071 |
| MANUEL T ROCHA & | LAURA T ROCHA JT TEN | 15788 AVE 18 | | | MADERA | CA | 93637-9071 |
| MANUEL TZAGOURNIS | SMITH BARNEY PROTOTYPE MP PLAN | MANUEL TZAGOURNIS TTEE | 4335 SAWMILL RD | | COLUMBUS | OH | 43220-2243 |
| MANUEL V DURAN | 1299 MOONLIGHT DR | | | | CERES | CA | 95307-7230 |
| MANUEL V FERNANDEZ | 650 WATER ST SW | | | | WASHINGTON | DC | 20024-2422 |
| MANUEL V OROZCO | 6196 ORANGE AVE | | | | CYPRESS | CA | 90630-3331 |
| MANUEL V PEACE | 41588 BURROUGHS AVE | | | | NOVI | MI | 48377-2862 |
| MANUEL VALLEJO | 3408 EAST NEWARK RD | | | | ATTICA | MI | 48412-9635 |
| MANUEL VARGAS | CUST MARK L VARGAS UTMA CA | 912 EUCLID AVE | | | SAN GABRIEL | CA | 91776-2808 |
| MANUEL VARGAS | CUST MANUEL J VARGAS JR UTMA CA | 912 EUCLID AVE | | | SAN GABRIEL | CA | 91776-2808 |
| MANUEL VELA JR | 119 N DEER RUN TRL | | | | AU GRES | MI | 48703-9734 |
| MANUEL VIERA | 2930 SHERIDAN AVE | | | | MIAMI | FL | 33140-4336 |
| MANUEL WERT | 16430 NW 82ND COURT | | | | HIALEAH | FL | 33016-3474 |
| MANUEL WEST | 1016 WELCOME ROAD | | | | WILLIAMSTON | SC | 29697-9637 |
| MANUEL Z RAMALHO | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| MANUELA A QUINAL | TR MANUELA A QUINAL REV LIV TR | UA 02/03/99 | 28655 WALKER AVE | | WARREN | MI | 48092-4153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANUELA BARRON | 8913 COSMOS AVE | | | | EL PASO | TX | 79925-4024 |
| MANUELA BLOCK | 609 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| MANUELA C ESPUGA | 328 WASHINGTON AVE | | | | ELIZABETH | NJ | 07202-3317 |
| MANUELA C GARCIA | 2318 SO AVERS AVE | | | | CHICAGO | IL | 60623-3040 |
| MANUELA G ANAYA | 4895 MACKINAW RD | | | | SAGINAW | MI | 48603-7247 |
| MANUELA LITA M DE RAMOS | PO BOX 393 | | | | DOUGLAS | AZ | 85608-0393 |
| MANUELA M SOUSA | 237 N BROADWAY APT 5E | | | | YONKERS | NY | 10701-2653 |
| MANUELA REILLY | 54 VANDEWATER AVE | | | | FLORAL PARK | NY | 11001 |
| MANUELA WOLF | SPRENGELSTRASSE17 | D-13595 | BERLIN | GERMANY | | | |
| MANVELITA A FLORES | 10151 LYNDALE AVE | | | | SAN JOSE | CA | 95127 |
| MANYA LEVIN | 3345 92ND ST. | APT. 6A | | | JACKSON HEIGHTS | NY | 11372-1831 |
| MAO CHIEH CHEN | 7900 SPRINGER RD | | | | BETHESDA | MD | 20817-5547 |
| MAPLE LEE LANCASTER | 1209 MAIN | | | | JONESVILLE | LA | 71343-3117 |
| MAPLE SEARLES | 115 OAKWOOD DR | | | | WAYNE | NJ | 07470-5607 |
| MAPLE SEARLES C/F | DOUGLAS S SEARLES | NJ TRANSFERS | 115 OAKWOOD DRIVE | | WAYNE | NJ | 07470-5607 |
| MAPLETON EVANGELICAL UNITED | BRETHREN CHURCH INC | PO BOX 3 | | | MAPLETON DEPOT | PA | 17052-0003 |
| MAQSOOD NATHU CUSTODIAN | FBO ADILA NATHU | UTMA NY UNTIL AGE 21 | 6 SADDLE BROOK DR | | CLIFTON PARK | NY | 12065-6795 |
| MAR B ZOGRAPHOS & | ATHAN E ZOGRAPHOS JT TEN | 4125 SEMINOLE DR | | | ROYAL OAK | MI | 48073-6314 |
| MAR JOAN KOCHER | 2824 LEYBURN CT | | | | LANSING | MI | 48911-2945 |
| MARA F FLAHERTY | PO BOX 781334 | | | | SEBASTIAN | FL | 32978-1334 |
| MARA KATHLEEN MCCONNELL & | JEFFREY ALAN MCCONNELL JT TEN | 826 TEN PLUS ST | | | BETTENDORF | IA | 52722-5163 |
| MARA L ORSI | 1861 S 123RD ST | | | | OMAHA | NE | 68144-2700 |
| MARA LEIGH ALEXANDER | 75974 KIMBERLY ANNE WAY | #101 | | | ALEXANDRIA | VA | 22310 |
| MARA S LIPPA | 5333 JAMES AVE | | | | OAKLAND | CA | 94618 |
| MARABEL A JONES | CUST LINDSAY CAROLINE JONES UTMA | CA | 1659 HONFLEUR DRIVE | | SUNNYVALE | CA | 94087-5209 |
| MARABELLE G. BENNETT | 25 LOS ALAMOS COURT | | | | ALAMO | CA | 94507-2131 |
| MARAGARET G RICKENBACK & | ROBERT E HEIOB JT TEN | 8202 RIVERSIDE | | | BRIGHTON | MI | 48116-8824 |
| MARALYN A SPENST | TR AHEARN TRUST UA 9/14/98 | 3692 E BRIARWOOD AVE | | | CENTENIAL | CO | 80122-2006 |
| MARALYN BLUMENTHAL | 68 THORNBROOKE DR | | | | SHREWSBURY | NJ | 07702-4349 |
| MARALYN C TAIT | 5001 BEACH DR SW | | | | SEATTLE | WA | 98136-1039 |
| MARALYN D PYPA | 26064 DUNDEE | | | | HUNTINGTON WOODS | MI | 48070-1309 |
| MARALYN J COUGHLIN | 218 MILFORD DR E | | | | SYRACUSE | NY | 13206-2309 |
| MARALYN J HARRIS & | JAMES R HARRIS JT TEN | 1522 DEERHURST LANE | | | ROCHESTER HILLS | MI | 48307-3325 |
| MARANDA L HELMICK & | JAMES B HELMICK JT TEN | 4254 WARNER RD | | | FOWLER | OH | 44418-9704 |
| MARARET T LENNEBACKER & | CAROL B GAROFALO JT TEN | 14135 SHADYWOOD DR APT E71 | | | PLYMOUTH | MI | 48170-3183 |
| MARARUTH A COX | 306 W WADE ST | | | | WADESBORO | NC | 28170-2141 |
| MARBETH LYNN MILLER | 11627 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7099 |
| MARBLE L KELLOM | WOODSIDE VILLAGE | 19455 ROCKSIDE RD APT 304 | | | EUCLID | OH | 44117-3341 |
| MARC A BRUNO & | LILLIAN M BRUNO JT TEN | 19425 14 MILE RD | | | BIG RAPIDS | MI | 49307-9402 |
| MARC A BUMPS | 106 QUAIL RUN CT | | | | SUFFOLK | VA | 23434-2164 |
| MARC A BURKE | 10216 OAK ROAD | | | | MILLINGTON | MI | 48746-9332 |
| MARC A COGSWELL | 4650 TOLLAND AVENUE | | | | HOLT | MI | 48842-1128 |
| MARC A COHEN | CUST JACOB A COHEN | UTMA PA | 170 BRITTANY WAY | | BLUE BELL | PA | 19422-1416 |
| MARC A DEWERTH | 24258 LEBERN DR | | | | N OLMSTED | OH | 44070-1037 |
| MARC A HERBST | 1526 FEATHERWOOD ST | | | | SILVER SPRING | MD | 20904-6653 |
| MARC A HERNANDEZ | 5511 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| MARC A KIDDER | 1629 TAMMARRON S E | | | | GRAND RAPIDS | MI | 49546-9734 |
| MARC A KONDRATOW | 2094 DAINTREE | | | | WEST BLOOMFIELD | MI | 48323-3802 |
| MARC A LITTLE | 17216 PLAIN VIEW | | | | DETROIT | MI | 48219-3554 |
| MARC A MCGRANAHAN | GWEN A MCGRANAHAN JT TEN | 5328 REVI DON DRIVE NE | | | ALBUQUERQUE | NM | 87111-1929 |
| MARC A MEYER | 630 WILLARD AVE | | | | ROCHESTER HLS | MI | 48307-2361 |
| MARC A MONREAL | 4150 SOUTH 66TH STREET | | | | GREENFIELD | WI | 53220-3016 |
| MARC A ROBERTS | 191 COX RD | | | | EDGERTON | WI | 53534-9705 |
| MARC A RODRIGUE | 972 PAUL RD | | | | ROCHESTER | NY | 14624-4353 |
| MARC A SOCOL | 1040 S ADAMS ST | | | | DENVER | CO | 80209 |
| MARC A VAN WELSENAERS | 1205 JOLIET RD | | | | MARQUETTE | MI | 49855-5219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARC A VERDUGO | 10511 CROCKETT STREET | | | | SAN VALLEY | CA | 91352-4121 |
| MARC A WALKER | 3300 E DEERFIELD RD | APT D188 | | | MT PLEASANT | MI | 48858-4510 |
| MARC A. VAN PELT | CGM IRA CUSTODIAN | 21775 SUNNYSIDE AVENUE | | | ROCK HALL | MD | 21661-2214 |
| MARC ABBOTT TTEE | BENJAMIN ABBOTT TRUST | U/W/O PAULINE HOWE | 89 GLENWOOD AVENUE | | POINT LOOKOUT | NY | 11569-3006 |
| MARC ABBOTT TTEE | ZACHARY ABBOTT TRUST | U/W/O PAULINE HOWE | 89 GLENWOOD AVENUE | | POINT LOOKOUT | NY | 11569-3006 |
| MARC ABRAM MURDOCK | 2740 KUILEI ST 2102 | | | | HONOLULU | HI | 96826-3425 |
| MARC ALAN FEIGEN | C/O KPL | 381 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10016-8806 |
| MARC AMOROSO | 38838 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2873 |
| MARC ARONIN | CUST PHILIP S ARONIN | UTMA MD | 3316 DANDELION DR | | FINKSBURG | MD | 21048-2138 |
| MARC B EPSTEIN | CGM ROTH IRA CUSTODIAN | 154 OVERLOOK AVENUE | APT 2A | | PEEKSKILL | NY | 10566-3044 |
| MARC B ROSEN TR | UA 10-31-96 | P A T R&S ROSEN FAMILY TRUST | 21036 COUNTRY PARK RD | | SALINAS | CA | 93908 |
| MARC B SMITH JR | PO BOX 100997 | | | | FORT WORTH | TX | 76185-0997 |
| MARC BARGIEL | 321 SHERIDAN ST. | | | | BETHALTO | IL | 62010-1539 |
| MARC BATKIN | 3262 WOODWARD ST | | | | OCEANSIDE | NY | 11572-4527 |
| MARC BATKIN | 3262 WOODWARD ST | | | | OCEANSIDE | NY | 11572-4527 |
| MARC BEDARD | 409 POINTE AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | |
| MARC BEDARD | 409 POINTE AUX ANGLAIS | SAINT-PLACIDE QC  J0V 2B0 | CANADA | | | | |
| MARC BLAKE | TR MARC BLAKE LIVING TRUST | UA 7/23/92 | 2127 ELSINORE STREET | | LOS ANGELES | CA | 90026-3013 |
| MARC C BARON | PO BOX 371462 | | | | MIAMI | FL | 33137 |
| MARC C MC DANIELS | PO BOX 425165 | | | | CAMBRIDGE | MA | 02142-0004 |
| MARC CHARLES DABAGIAN | 5417 KNOLLWOOD DR | | | | RALEIGH | NC | 27609-4552 |
| MARC COMEAU | GM OF CANADA | 12 ISLAY COURT | COURTICE ON  L1E 2E7 | CANADA | | | |
| MARC COMEAU | 12 ISLAY CT | COURTICE ON  L1E 2E7 | CANADA | | | | |
| MARC D BOOHER | 3934 BARTON DR | | | | LAINGSBURG | MI | 48917-1606 |
| MARC D CAMPBELL | 256 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167-3101 |
| MARC D ELIAS | PO BOX 320185 | | | | FLINT | MI | 48532-0004 |
| MARC D GODT | CGM SEP IRA CUSTODIAN | PO BOX 1115 | | | CLAREMONT | CA | 91711-1115 |
| MARC D LOMBARDINI | CGM IRA BENEFICIARY CUSTODIAN | BENEF OF SUSAN LOMBARDINI | 1835 FREDERICK ROAD | | CATONSVILLE | MD | 21228-5516 |
| MARC D LUTZ | 3250 E COON LAKE RD | | | | HOWELL | MI | 48843-9420 |
| MARC D PERRY | 1330 W NORTH SHORE AVE | | | | CHICAGO | IL | 60626-4708 |
| MARC D PERRY | 1330 W. NORTH SHORT AVE #X2 | | | | CHICAGO | IL | 60626-4708 |
| MARC DANTE | 20 IRWIN PL | | | | BLOOMFIELD | NJ | 07003 |
| MARC DAVID COLTON | 19 SHAWNEE AVE | | | | ROCKAWAY | NJ | 07866-1504 |
| MARC DAVID GREEN & | BARBARA GREEN JT TEN | 6680 NW 66 WAY | | | PARKLAND | FL | 33067-1418 |
| MARC DAVIES | 165 FLORAL DRIVE | | | | MORRISVILLE | PA | 19067-5955 |
| MARC DOUGLAS EMORY & | ELISABETH R WICHMANN-EMORY | TENANTS IN COMMON | 5933 ST ANDREWS DRIVE | | DALLAS | TX | 75205-1727 |
| MARC DOUWEN | SINT THERESIASTRAAT | 72 B2400 | MOL | BELGIUM | | | |
| MARC E BECKHAM | 12611 W OUTER DR | APT 1 | | | DETROIT | MI | 48223-3271 |
| MARC E GIACOMAZZI | 708 EDGEMERE LANE | | | | SARASOTA | FL | 34242-1523 |
| MARC E LOHELA | CUST MARC E LOHELA II UGMA MI | 5954 US 23 E | | | CHEBOYGAN | MI | 49721-8617 |
| MARC E LOHELA | CUST AIMEE M LOHELA UGMA MI | 5954 US 23 E | | | CHEBOYGAN | MI | 49721-8617 |
| MARC E MINICHELLO | CUST MARISSA MINICHELLO UGMA PA | 608 SUSQUEHANNA AVE | | | WEST PITTSTON | PA | 18643 |
| MARC E MINTO & | JUDITH A MINTO JT TEN | 1466 HARDING AVE BOX 483 | | | MINERAL RIDGE | OH | 44440-0483 |
| MARC E NATHANSON | 107 WEST 70TH STREET, APT 4R | | | | NEW YORK | NY | 10023-4474 |
| MARC E PARKER | 51663 STONEHAM WAY | | | | GRANGER | IN | 46530-8495 |
| MARC EDWARD MILLER | 16 MIDDLESEX RD | | | | SHARON | MA | 02067-2651 |
| MARC EISENSTOCK | CUST JORDAN H EISENSTOCK UTMA MA | 9 BLACKTHORN DR | | | WORCESTER | MA | 01609-1187 |
| MARC ELLIOTT & | MERI-JO HELMINK JT TEN | 2348 MAKSABA TRAIL BOX 310 | | | MACATAWA | MI | 49434-0310 |
| MARC F BRUNETT & | CHERYL L BRUNETT JT TEN | 991 CARIBOU WAY | | | THE VILLAGES | FL | 32162 |
| MARC F KEENAN | 4750 BONTON DR | | | | HOLIDAY | FL | 34690-3910 |
| MARC FARRAND | 105 O'HARA DR | | | | WARNER ROBINS | GA | 31088 |
| MARC FURIO | ROSA M FURIO JTWROS | 780 EDGE GROVE AVENUE | | | STATEN ISLAND | NY | 10312-2539 |
| MARC G BACH | 294 WOODLAND DR | | | | BUFFALO | NY | 14223-1641 |
| MARC G GEELHOED | 3308 FALLASBURG | | | | LOWELL | MI | 49331-9717 |
| MARC G HAYFORD & | KATHRYN A HAYFORD JT TEN | 14407 FRUITWOOD | | | WASHINGTON | MI | 48094-3214 |
| MARC G LEVITTE | 6754 SW ASHDALE DR | | | | PORTLAND | OR | 97223-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARC G ST AMAND | 1365 KIMMER CT | | | | LAKE FOREST | IL | 60045-3671 |
| MARC GLOTZBECKER | 4284 FOREST RIDGE DR | | | | ASHTABULA | OH | 44004-9644 |
| MARC GORDON | CUST SCOTT GORDON UTMA IL | 90 RIPARIAN RD | | | HIGHLAND PARK | IL | 60035-1909 |
| MARC H BAKHSHI-ZADEH | PO BOX 20164 | | | | MESA | AZ | 85277-0164 |
| MARC H REITZ | 103 BAYVIEW PL | | | | SACKETS HBR | NY | 13685-4103 |
| MARC H SHAPIRO | 6 LOUIS RD | | | | FRAMINGHAM | MA | 01702-5724 |
| MARC H VEENEMAN | 585 EDLWEISS CT | | | | ANTIOCH | IL | 60002-2142 |
| MARC H WILDY | 4341 E ALISO CANYON | | | | PHOENIX | AZ | 85044-5582 |
| MARC H WILLIAMS | 802 KOSSITH ST | | | | LAFAYETTE | IN | 47905-1448 |
| MARC H ZIMMERMAN, MD | CGM IRA CUSTODIAN | 1111 FLORA AVE | | | CORONADO | CA | 92118-2829 |
| MARC HAUSLER | BETSCHARTMATTE 27 | ALTDORF 6460 | SWITZERLAND | | | | |
| MARC HENDERSON | 3210 FOREST AVE | | | | EVANSVILLE | IN | 47712-4947 |
| MARC I ALSSID | 785 BELLMORE RD | | | | NO BELLMORE | NY | 11710-3765 |
| MARC I KISSEL | 7 PADDOCK LN | | | | SUFFERN | NY | 10901-6300 |
| MARC IMAN | 14207 ADAMS ROAD | | | | PLAIN CITY | OH | 43064 |
| MARC ISRAEL & | MARY JO ISRAEL JT TEN | 8363 HENDRIE BLVD | | | HUNTINGTON WOODS | MI | 48070-1613 |
| MARC J ALLAIN & | SUSAN I ALLAIN JT TEN | 47 FOX HOLLOW LN | | | OSTERVILLE | MA | 02655-1369 |
| MARC J ANKERMAN | 5240 SETTLEMENT DR | | | | NEW ALBANY | OH | 43054 |
| MARC J ANZUINI | 222 JADE CIRCLE | | | | CANFIELD | OH | 44406-8628 |
| MARC J HABERMAN | 103 AURORA LANE | | | | LOS GATOS | CA | 95032-3823 |
| MARC J MORGAN | 4109 WAKEFIELD LN | | | | BOWIE | MD | 20715 |
| MARC J SANTAROSSA | 381 WOODRIDGE | TECUMSEH ON  N8N 3A7 | CANADA | | | | |
| MARC J SCHWARTZ | 1006 WEEPING WILLOW LN | | | | MATTHEWS | NC | 28105-2820 |
| MARC J WALLACE | 10128 ELMIRA ST | | | | PINCKNEY | MI | 48169-8496 |
| MARC JAWOROWICZ | 40528 ORANGELAWN AVENUE | | | | PLYMOUTH | MI | 48170 |
| MARC K LAMB | 424 RYLAND COURT | | | | DAYTON | OH | 45459-3024 |
| MARC K SHAYE | CUST DAVID NATHAN SHAYE UGMA MI | 32500 SCENIC LANE | | | FRANKLIN | MI | 48025-1752 |
| MARC K SMITH | 4860 BISHOP LAKE RD | | | | MARIETTA | GA | 30062-6419 |
| MARC KASHAR | 41 RICHARD BROWN DR | | | | UNCASVILLE | CT | 06382-1141 |
| MARC KLAUSNER | 160 E 91ST ST | APT 5D | | | NEW YORK | NY | 10128 |
| MARC KURTIS | 2627 DANNY LN | | | | FARMERS BRANCH | TX | 75234-6201 |
| MARC L FELDMAN | 3685 STARBOARD LN #9515 | | | | SNELLVILLE | GA | 30039-5915 |
| MARC L LA MONACO | 110 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4206 |
| MARC L ROBINSON | 10 LITTLE MEADOW RD | | | | GUILFORD | CT | 06437-2024 |
| MARC L SCHWARTZ | 540 SKY WAY DR | | | | OREGON | OH | 43616 |
| MARC L SIEGEL | PO BOX 13789 | | | | ATLANTA | GA | 30324-0789 |
| MARC L TEICHNER | 6279 GRAND LOOP RD | | | | SUGAR HILL | GA | 30518-8913 |
| MARC LANCI CUSTODIAN | FBO LUCAS W LANCI | UTMA CA UNTIL AGE 18 | 5560 VIA CALLADO | | LA JOLLA | CA | 92037-7835 |
| MARC LIEBER | 1190 CROOKED STICK DR | | | | PROSPER | TX | 75078 |
| MARC LIEBERMAN | 1456 E 21ST ST | | | | BROOKLYN | NY | 11228-5034 |
| MARC LIECHTUNG | 111 EAST 85TH STREET | APT 8F | | | NEW YORK | NY | 10028-0958 |
| MARC LIPPMAN | 10 EDGEWATER DRIVE | APT. 9A | | | CORAL GABLES | FL | 33133-6965 |
| MARC M MRACHINA | 3234 GRAND CIRCLE PARK | | | | LAKE ORION | MI | 48359-1596 |
| MARC MAGRAM | 9822 MC MILLAN AVE | | | | SILVER SPRING | MD | 20910-1149 |
| MARC MAGRAM & | JENNIFER MARILL | 9822 MCMILLAN AVE | | | SILVER SPRING | MD | 20910-1149 |
| MARC MANLEY | CUST ALEC MANLEY | UTMA AZ | 8869 E CAPTAIN DREYFUS | | SCOTTSDALE | AZ | 85260-7627 |
| MARC MARCOULIDES & | SANDRA MARCOULIDES TTEES | 795 MICMAC | | | PLACENTIA | CA | 92870-1622 |
| MARC MAYO | 23853 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145-3535 |
| MARC MCHENRY | 6713 N GROVE | | | | WICHITA | KS | 67219-1553 |
| MARC MICKOWSKI | 106 LINES LN | | | | MOUNTAIN TOP | PA | 18707-9026 |
| MARC MORSE | CGM SEP IRA CUSTODIAN | 4515 N. MERIDIAN AVE. | | | MIAMI BEACH | FL | 33140-2944 |
| MARC N MACAULAY | 1623 280 MILITARY RD | | | | NIAGRA FALLS | NY | 14304-1745 |
| MARC P COSTA AND | ELIZABETH N COSTA JTWROS | 15 CLARK ST | | | HUNTINGTON | NY | 11743-6251 |
| MARC P HAYNES | 1009 PIKE ST | | | | SAINT CHARLES | MO | 63301-2905 |
| MARC P RIDEOUT | 8054 SUMMERVIEW DRIVE | | | | FAYETTEVILLE | NY | 13066-9662 |
| MARC PAEZ | CGM SEP IRA CUSTODIAN | 1218 W ALBION APT 3E | | | CHICAGO | IL | 60626-4793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARC PASTER | 6 BROWN ROAD | | | | SWAMPSCOTT | MA | 01907-1608 |
| MARC PERLOV | 49 STILLWATER CRESCENT | WILLOWDALE ON  M2R 3S3 | CANADA | | | | |
| MARC R BOZA | 26540 GREENLEAF | | | | ROSEVILLE | MI | 48066-3370 |
| MARC R BUSBY & | JANE P BUSBY JT TEN | 75 WILLIAMS AVENUE | | | NEWTOWN | PA | 18940-3613 |
| MARC R LAGARDE | 711 COUNTY ST | | | | FALL RIVER | MA | 02723-3210 |
| MARC R MERRITT | CGM IRA CUSTODIAN | 2507 FOREST AVENUE | | | ASHLAND | KY | 41101-3734 |
| MARC R MOUALLEM | 1747 PENNSYLVANIA AVE NW | APT 140 | | | WASHINGTON | DC | 20006-4604 |
| MARC R PATTERSON | 1209 E 9TH ST | | | | SHAWNEE | OK | 74801-7339 |
| MARC R WALLACE & | SUSAN C WALLACE | 5723 27TH ST NORTH | | | ARLINGTON | VA | 22207-1449 |
| MARC RENC | 27 W 122 BAUER ROAD | | | | NAPERVILLE | IL | 60563 |
| MARC RENDELL | CUST SARA R RENDELL UTMA NE | 660 S 85TH ST | | | OMAHA | NE | 68114 |
| MARC RENDELL | CUST LEA E RENDELL UTMA NE | 660 S 85TH ST | | | OMAHA | NE | 68114 |
| MARC RENDELL | CUST AREN G RENDELL UTMA NE | 660 S 85TH ST | | | OMAHA | NE | 68114 |
| MARC ROSENSTEIN | TOD DTD 03/17/07 | 585 AUDUBON AVE | | | PITTSBURGH | PA | 15228-2601 |
| MARC RUBIN | 1126 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3336 |
| MARC S ALPERT | 2707 N OCEAN BLVD D601 | | | | BOCA RATON | FL | 33431-7111 |
| MARC S ASPESI & | PAULETTE I ASPESI JT TEN | 39 DAFFODIL DRIVE | | | FARMINGDALE | NY | 11735-7000 |
| MARC S PRIZANT & | JUSTIN PRIZANT JT TEN | 360 E BUDD ST | | | SHARON | PA | 16146-1904 |
| MARC S PRIZANT & | JUSTIN MARC PRIZANT JT TEN | 360 E BUDD ST | | | SHARON | PA | 16146-1904 |
| MARC S ROBINSON | 3587 SALEM RD | | | | TROY | MI | 48084-1145 |
| MARC SACERDOTE | 467 CENTRAL PARK W APT 12A | | | | NEW YORK | NY | 10025-3886 |
| MARC SAMBERG | SUITE 121 | 484 LAKE PARK | | | OAKLAND | CA | 94610-2730 |
| MARC SANTANA & | MRS ELAINE SANTANA JT TEN | 2172 GRICE LANE | | | KETTERING | OH | 45429-4154 |
| MARC SCHIFF | GM STRASBOURG 81 RUE DE LA | ROCHELLE BP 33 | STRSABRG CEDEX FRA | FRANCE | | | |
| MARC SCHIFF | POWERTRAIN-O/S | 81 RUE DE LA ROCHELLE | 67026 STRASBOURG | FRANCE | | | |
| MARC SCOTT COOPERMAN | 2 S 378 WILLIAMS RD | | | | WARRENVILLE | IL | 60555-2206 |
| MARC SIMMANS | 4573 CARTHAGE CIR S | | | | LAKE WORTH | FL | 33463-7245 |
| MARC SKOGLAND | 1412 EAGLE TRAIL | | | | COPPERAS COVE | TX | 78522 |
| MARC SPISAK | 3503 W 3RD ST | | | | MARCUS HOOK | PA | 19061-5109 |
| MARC STEPHEN RENDELL & | MRS VICTORIA C RENDELL JT TEN | 660 S 85TH ST | | | OMAHA | NE | 68114 |
| MARC STEPHEN SMITH | 169 STANLEY CIRCLE DR | | | | ESTES PARK | CO | 80517 |
| MARC T BRAVERMAN | 6975 NW DIAMOND PLACE | | | | CORVALLIS | OR | 97330-9259 |
| MARC T NOVER | 201 ARDELEAN DR | | | | OWOSSO | MI | 48867-1215 |
| MARC TALBERT | 1815 215TH ST APT 9C | | | | BAYSIDE | NY | 11360 |
| MARC TAUBENFELD | 3420 AMHERST AVE | | | | DALLAS | TX | 75225-7624 |
| MARC V ARCHER | 2331 WELCH BLVD | | | | FLINT | MI | 48504-2913 |
| MARC V MUSIAL | 2186 PINE BLUFF CT | | | | LEONARD | MI | 48367-3228 |
| MARC VINCENT DELL ACQUA | 814 CRESTVIEW COURT | | | | SAN MARCOS | CA | 92069-4976 |
| MARC W FALON | 112 W MAIN ST | | | | BERGENFIELD | NJ | 07621-1625 |
| MARC W GIBSON | CUST KATHERINE RENAY GIBSON UTMA | OH | 6708 ODONIEL LOOP W | | LAKELAND | FL | 33809 |
| MARC W HARRINGTON | 118 16TH AVE | | | | SAN FRANCISCO | CA | 94118 |
| MARC W NYHOLM | 2303 WILDWOOD | | | | GRAND BLANC | MI | 48439-4346 |
| MARC W PINANSKY | APT 11 | 87 GORDON STREET | | | BRIGHTON | MA | 02135-6235 |
| MARC W WINCHELL | 15940 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8713 |
| MARC WIGGER TRUST | UAD 04/30/96 | DONALD BROCKWAY TTEE | 6503 E REDFIELD RD | | SCOTTSDALE | AZ | 85254-3315 |
| MARC XAVIER SNEED | 4500 CHESHIRE DOWNS CT | | | | RALEIGH | NC | 27603-8257 |
| MARC-DAVID R SHULMAN | 5193 DUANE DR | | | | FAYETTEVILLE | NY | 13066-1814 |
| MARCEIL E BOONE | 11414 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9693 |
| MARCEL A PISANI | PO BOX 458 | | | | SPRINGHILL | TN | 37174-0458 |
| MARCEL A SAGER & | KAREN GOLDBERG SAGER JT TEN | 3171 MONTEREY DRIVE | | | MERICK | NY | 11566-5135 |
| MARCEL BERNSTEIN | CGM IRA CUSTODIAN | 1468 E 19TH STREET | | | BROOKLYN | NY | 11230-6716 |
| MARCEL BILODEAU & | DONELDA BILODEAU JT TEN | 2157 BELLE MEADE DR | | | DAVISON | MI | 48423-2059 |
| MARCEL D CARMI | 5804 BENT TWIG ROAD | | | | MCLEAN | VA | 22101-1806 |
| MARCEL F LACHANCE | 6 CHURCH ST | | | | BLACKSTONE | MA | 01504-1628 |
| MARCEL G DE MUYNCK | 60 STRATFORD LN | | | | ROCHESTER HLS | MI | 48309-2066 |
| MARCEL GELINAS | 1 RUE ESTHER | ST-PLACIDE QC  J0V 2B0 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCEL HOFFMAN | HELMSLEY CARLTON | 680 MADISON AVE APT 16J | | | NEW YORK | NY | 10021-7246 |
| MARCEL J GRENIER & | LORRAINE E GRENIER JT TEN | 100 SHADOW LANE | | | WEST HARTFORD | CT | 06110-1644 |
| MARCEL J LAMOTHE | 37 FAIRWAY LANE | | | | BLACKSTONE | MA | 01504-2300 |
| MARCEL J MESSONNIER JR & | BERNADINA T MESSONNIER JT TEN | 15 S BELFAIR PL | | | THE WOODLANDS | TX | 77382-5302 |
| MARCEL J PINTEA | CGM IRA ROLLOVER CUSTODIAN | 2109 BROADWAY | APT. 15-92 | | NEW YORK | NY | 10023-2106 |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI TEN ENT | 1806 34TH ST | | | BAY CITY | MI | 48708-8150 |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI JT TEN | 1806 34TH ST | | | BAY CITY | MI | 48708-8150 |
| MARCEL J VAN BELLE | 38943 HARRISON | | | | STERLING HTS | MI | 48310-3208 |
| MARCEL JOYAL | 140 GROVE ST | | | | MILLVILLE | MA | 01529-1600 |
| MARCEL L DELAGE | 1441 SCENIC PINES DRIVE | | | | LAURENCEVILLE | GA | 30044-6286 |
| MARCEL LAVALLEE | RHONDA LAVALLEE JT TEN | 32 MAYHEW DR | | | CANDIA | NH | 03034-2031 |
| MARCEL M MATHENY & | KENNETH M MATHENY JT TEN | 13476 COLEEN | | | WARREN | MI | 48089-3324 |
| MARCEL M STAMBACH | CGM ROTH IRA CUSTODIAN | 8 MASON FARM ROAD | | | FLEMINGTON | NJ | 08822-2722 |
| MARCEL NORMANDIN | 20 JOSEPH RD | | | | MILFORD | MA | 01757-1420 |
| MARCEL NORMANDIN & | MONIQUE C NORMANDIN JT TEN | 20 JOSEPH ROAD | | | MILFORD | MA | 01757-1420 |
| MARCEL O IHENACHO | 505 LIBERTY AVE | | | | JERSEY CITY | NJ | 07307-4021 |
| MARCEL R CONWAY | 12295 4TH ST | | | | YUCAIPA | CA | 92399-4120 |
| MARCEL R WANCKET | 50545 LAGAE | | | | NEW BALTIMORE | MI | 48047-4234 |
| MARCEL RAJOTTE | 30 LEXINGTON PKWY | | | | PITTSFIELD | MA | 01201-7330 |
| MARCEL ROBERGE | 100 JORDAN ST #2ND FL | | | | NEW BRITAIN | CT | 06053-2331 |
| MARCEL S KILLINGBECK | 6497 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2814 |
| MARCEL SAIN-HUBERT & | ANNA INES METHOL & | MARIA PARODI JTWROS | CAPRI 2381 | MONTEVIDEO ,URUGUAY | | | |
| MARCEL SCRAIRE | 92 SAUVE | VAUDREUIL QC J7V 5Y3 | CANADA | | | | |
| MARCEL TARDIU | 4ARTA AV CON 4ARTA | TRANSVERSAL EDIF LOS FUENTES | APTO 1-1 ALTAMIRA | CARACAS 1060 | | | |
| MARCEL VERMEULEN & | CLARA VERMEULEN JT TEN | 3750 W 83RD ST | | | CHICAGO | IL | 60652-2402 |
| MARCEL WECHSLER | 147-42 76TH AVENUE | | | | FLUSHING | NY | 11367-3118 |
| MARCEL WEINTRAUB | 2118 SOUTH BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-3712 |
| MARCELA E KNOX | 1371 LINDEN BOULEVARD | APT 15D | | | BROOKLYN | NY | 11212-4713 |
| MARCELE D BALDWIN | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| MARCELENE P GINN | 841 NORTH LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9626 |
| MARCELIN HERNANDEZ | 2075 RILEY RD | | | | CARO | MI | 48723-9575 |
| MARCELIN V VERGARA | 10 EVANSVILLE LN | | | | PALM COAST | FL | 32164-6205 |
| MARCELINE BROWN TODD & | WILLIAM T TODD TEN COM | 1392 ARBOR TRAIL | | | THE VILLAGES | FL | 32162-2246 |
| MARCELINE CONNELL | CUST E MICHAEL CONNELL UGMA WI | PO BOX 528 | | | WOLCOTT | CO | 81655-0528 |
| MARCELINE F STOUT | 1221 BEECH ST | | | | TORRANCE | CA | 90501-2422 |
| MARCELINE J KEELER | TR MARVIN E KEELER & MARCELINE J | KEELER REVOCABLE TRUST | UA 9/7/93 | PO BOX 1281 | GARDENVILL | NV | 89410-1281 |
| MARCELINE L MAHAN | R #3 BOX 127 N | | | | MONTICELLO | KY | 42633-9517 |
| MARCELINE L WHIPP | 4207 TREEGARDEN | | | | SAN ANTONIO | TX | 78222-3709 |
| MARCELINE M SATTLER | 5400 WILL DRIVE | | | | INDIAN RIVER | MI | 49749-9431 |
| MARCELINE VAN WORMER | 3002 CANADA CT | | | | LAKE ORION | MI | 48360-1506 |
| MARCELINO CUBILLA | 2420 WILD TAMARIND BLVD | | | | ORLANDO | FL | 32828 |
| MARCELINO O ANDAYA | 37763 COLONIAL DR | | | | WESTLAND | MI | 48185-1004 |
| MARCELINO VARGAS | 13700 FILMORE ST | | | | PACOIMA | CA | 91331-2911 |
| MARCELIOUS WILLIS JR | 702 RIVA RIDGE DR | | | | CRESTVIEW | FL | 32539-6046 |
| MARCELL WILLIAMS | 2731 BEACON HILL CT | | | | WICHITA | KS | 67220-4222 |
| MARCELLA A CHANACKI | TR CHANACKI FAM TRUST | UA 01/16/95 | 8413 E SAN MARTARRO DR | | JACKSONVILLE | FL | 32217-4492 |
| MARCELLA A MASTRODONATO | 551 TREMONT ST | | | | TAUNTON | MA | 02780-5115 |
| MARCELLA A MUEHLEBACH TTEE | BARBARA L CUSICK, TTEE | GEORGE E MUEHLEBACH REV T | 11825 AVILA DRIVE | | KANSAS CITY | MO | 64114-5529 |
| MARCELLA ATHMANN TOD | LAUREEN ATHMANN | 146 E BUFFALO ST | | | DULUTH | MN | 55811-2337 |
| MARCELLA ATHMANN TOD | LOIS NEVINSKI | 305 DOUGLAS DRIVE | | | BUFFALO | MN | 55313-9240 |
| MARCELLA B HOLDEN | 41 WICKOM AVE | | | | HAMILTON SQUARE | NJ | 08690-1635 |
| MARCELLA B REIHER | 1655 LILAC LANE | | | | ST PAUL | MN | 55118-3647 |
| MARCELLA C DIETRICH | 2200 MARSHALL AVE | ELM GROVE | | | WHEELING | WV | 26003-7421 |
| MARCELLA C GRIMM | 3192 N PARK EXT RD#4 | | | | WARREN | OH | 44481-9366 |
| MARCELLA CAMPBELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 19216 S COHERON DRIVE | | OREGON CITY | OR | 97045 |
| MARCELLA CARE TOD | JON CARE | SUBJECT TO STA TOD RULES | 5409 MISTY CREEK COURT | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCELLA COOKE RYAN | 235 OVERLAND CT | | | | NOBLESVILLE | IN | 46060-5492 |
| MARCELLA D GOUL | 1460 CHAMPLIN CIR | | | | GULFPORT | MS | 39507-4208 |
| MARCELLA E BERNETHY & | WILLIAM L BERNETHY JT TEN | PO BOX 478 | | | BIG TIMBER | MT | 59011-0478 |
| MARCELLA E HARRIS | CGM IRA CUSTODIAN | 274 BEN DRIVE | | | HAMILTON | MT | 59840-9127 |
| MARCELLA F BOWLEY | C/O MARCELLA F NOLLEY | 2412 NORTH BELL ST | | | KOKOMO | IN | 46901-1409 |
| MARCELLA F SHORT | 5811 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| MARCELLA FLOREZ | 7205 BOB WHITE NE | | | | ALBUQUERQUE | NM | 87109-6011 |
| MARCELLA H BRINICH & | ROBERT F BRINICH JT TEN | 12290 CONE DR | | | SHELBY TWP | MI | 48315-5700 |
| MARCELLA H GRIFFIN | 202 PARK ST APT 105 | | | | SPEARVILLE | KS | 67876 |
| MARCELLA J BOLTZ | 6574 BURTON DR | | | | BROOK PARK | OH | 44142-1204 |
| MARCELLA J CRISCI | 333 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711-1238 |
| MARCELLA J GOLDBACH | 37223 EUCLID AVE | # 125 | | | WILLOUGHBY | OH | 44094-5658 |
| MARCELLA J JOCKWIG | 5667 BRUNSWICK | | | | WATERFORD | MI | 48327-2512 |
| MARCELLA J LANDIS & | EDWIN P LANDIS JT TEN | 495 W PATRIOT ST | # 232 | | SOMERSET | PA | 15501-1503 |
| MARCELLA J MELTON | 5522 W OHIO ST | APT 2E | | | CHICAGO | IL | 60644-1523 |
| MARCELLA JAMES | 6096 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9720 |
| MARCELLA L DOYLE | TR MARCELLA L DOYLE REVOCABLE TRUST | UA 09/24/96 | 4614 RIVA RIDGE COURT | | INDIANAPOLIS | IN | 46237-2105 |
| MARCELLA L FRANKLIN | 11376 ANDREW DR | | | | GARDEN GROVE | CA | 92843-3610 |
| MARCELLA L HAYES | 2712 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-6515 |
| MARCELLA L MEHRMANN | 1420 NEWARK RD | | | | GRANVILLE | OH | 43023-1461 |
| MARCELLA L RODRIGUEZ TR | UA 08/18/08 | MARCELLA L RODRIGUEZ LIVING TRUST | 6578 CREEKSIDE TRAIL | | SOLON | OH | 44139 |
| MARCELLA L WHITE | 2728 ASHPARK | | | | FORT WORTH | TX | 76118-6701 |
| MARCELLA LANZA | 1192 LONG POND RD | | | | ROCHESTER | NY | 14626-1162 |
| MARCELLA M ASHLEY | 623 FARMSTEAD LANE | | | | LANSING | MI | 48917-3024 |
| MARCELLA M CHAMBERLAIN | 11840 FAIRSPRINGS CRT | | | | CINCINNATI | OH | 45246-2101 |
| MARCELLA M CLARK | 42 STILLWELL DR | | | | DAYTON | OH | 45431-1352 |
| MARCELLA M HALPHEN | 2314 HIDDEN LAKE DR | | | | NORMAN | OK | 73069-8063 |
| MARCELLA M HUISMAN | 1302 TIMBER TRACE | | | | AUBURN | IN | 46406 |
| MARCELLA M JANOUSKOVEC | PO BOX 934113 | | | | MARGATE | FL | 33093-4113 |
| MARCELLA M TREGO | 328 N DILLWYN RD | | | | NEWART | DE | 19711-5505 |
| MARCELLA M. KELLER | 2464 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER | FL | 33573-7124 |
| MARCELLA MAPES | 408 OHIO AVE | PO BOX 77 | | | HOOVEN | OH | 45033-0077 |
| MARCELLA MARTIN | 3375 N LINDEN RD | APT 240 | | | FLINT | MI | 48504-5726 |
| MARCELLA MC CORMICK FAY | 536 DEER HILL ROAD | | | | SHAVERTOWN | PA | 18708-9510 |
| MARCELLA MORAWA | 35 2ND ST | | | | DEARBORN HEIGHTS | MI | 48127-1988 |
| MARCELLA MULLANEY | APT B | 304 MAURUS ST | | | ST MARYS | PA | 15857-1133 |
| MARCELLA NOWAK | 42876 HANKS LANE | | | | STERLING HTS | MI | 48314 |
| MARCELLA PODOJAK & | THERESA SWANSON & | SANDRA KAY M SWANSON JT TEN | 1451 S RIVER RD | | SAGINAW | MI | 48609-5208 |
| MARCELLA R BAILEY | 3775 BALDWIN RD | | | | ORION | MI | 48359-1507 |
| MARCELLA R KEMPER | 11086 RIDGE FOREST CT | | | | ST LOUIS | MO | 63126-3429 |
| MARCELLA R LITTLE | 12139 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| MARCELLA R NEITZEL | 5032 NORTH 28TH STREET | | | | MILWAUKEE | WI | 53209-5519 |
| MARCELLA R OLSON | 1003 N WHEELING RD | | | | MT PROSPECT | IL | 60056-1217 |
| MARCELLA RAMOS | 13711 BECKNER STREET | | | | LA PUENTE | CA | 91746-2022 |
| MARCELLA RINEHART | 970 NACION AVE | | | | CHULA VISTA | CA | 91911-2443 |
| MARCELLA RUSSELL BOUNDS | 1573 44TH STREET NW | | | | WASHINGTON | DC | 20007-2004 |
| MARCELLA S BEASLEY | 3731 HURSTBOURNE RIDGE BLVD | | | | LOUISVILLE | KY | 40299-6532 |
| MARCELLA S FITZSIMMONS | 2517 T ST #D | | | | SACRAMENTO | CA | 95816 |
| MARCELLA S LANGWEROWSKI | 33716 SHELLEY LYNNE DRIVE | | | | STERLING HEIGHTS | MI | 48312-6052 |
| MARCELLA V WALDON & | GARY WILLIAM WALDON JT TEN | 4750 ADAUR RD | | | SIMI VALLEY | CA | 93063 |
| MARCELLA WHERRY | 124 LAFAYETTE AVE | | | | VANDERGRIFT | PA | 15690-1124 |
| MARCELLE B TAYLOR TTEE | MARCELLE B TAYLOR TRUST | DTD 1-20-89 | 1477 FRANCIS AVENUE | | UPLAND | CA | 91786-2343 |
| MARCELLE BIJOU | 5 ERIE COURT | | | | SUFFERN | NY | 10901-4121 |
| MARCELLE D LOWELL | 49 SERPENTINE LN | | | | LEVITTOWN | PA | 19055-2229 |
| MARCELLE G CARACINO | 455 N MAIN ST | | | | WOONSOCKET | RI | 02895-1188 |
| MARCELLE KENNEY & | DAN KENNEY | 1110 CHARING CROSS DRIVE | | | CROFTON | MD | 21114-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCELLE STANDIFER | 14213 STANSBURY | | | | DETROIT | MI | 48227-3151 |
| MARCELLETT L GRAY | 10134 MONICA | | | | DETROIT | MI | 48204-1299 |
| MARCELLINA CHECCHIN | 514 N OLIVE ST | | | | TOLUCA | IL | 61369-9639 |
| MARCELLINA CHECCHIN & | JERRY PIASSE JT TEN | 514 N OLIVE ST | | | TOLUCA | IL | 61369-9639 |
| MARCELLINA CHECCHIN & | RINO CHECCHIN JT TEN | 514 N OLIVE ST | | | TOLUCA | IL | 61369-9639 |
| MARCELLINE C KING | 2302 E 1100 N | | | | ALEXANDRIA | IN | 46001-8491 |
| MARCELLINE R SYLVAN | TR MARCELINE R SYLVAN TRUST | UA 12/06/96 | 28 W 015 HILLVIEW DR | | NAPERVILLE | IL | 60564-9639 |
| MARCELLINE S RIES | 23485 HWY 316 | | | | HASTINGS | MN | 55033 |
| MARCELLO A GALLI | 60 ARTHUR PL | | | | YONKERS | NY | 10701-1703 |
| MARCELLO CAIOLA | 6207 STARDUST LANE | | | | BETHESDA | MD | 20817-5927 |
| MARCELLUS A HUGGINS | 2820 CISSNA | | | | KANSAS CITY | KS | 66104-5439 |
| MARCELLUS J COLLIER | 29441 WEST JEFFERSON AVCENUE | APT 15A | | | GIBRALTOR | MI | 48173 |
| MARCELLUS LYLE JR | C/O P O BOX 249 | | | | MT MORRIS | MI | 48458 |
| MARCELLUS R HERRING | 2201 RIVIERA DR | | | | INDIANAPOLIS | IN | 46260-4348 |
| MARCELLUS SNYDER | 1183 GLYNN ST | | | | DETROIT | MI | 48202-1426 |
| MARCELO ALEJANDRO SARACO | JORGELINA M SILVA ORTIZ SALES | JT TEN | AV DE LOS INCAS 3732 7MO A | CABA ZIP 1427 ARGENTINA | | | |
| MARCELO ALZOLA ABELLA | JUAN BENITO BLANCO 716 BIS | MONTEVIDEO | | URUGUAY 11300 | | | |
| MARCELO ANTONIO MAROTTA | PIROVANO 945 | MARTINEZ BUENOS AIRES CP 1640 | | ARGENTINA | | | |
| MARCELO GABRIEL BOLLINI & | KARINA SORAYA PENA JTWROS | CORDOBA 86 | SALTA 4400 | ARGENTINA | | | |
| MARCELO NICOLAS BLOCK & | YOLANDA E HEFFEL JTWROS | MAESTRO SILVA 821 PB9 | SAN ISIDRO | BUENOS AIRES 1642 ,ARGENTINA | | | |
| MARCELO PALAZZO & | ADRIANA ELENA AISA TEN COM | MIRO 79 2ND PISO #24 CAPITAL | FEDERAL-1406-REPUBLICA ARGENTI | NA ,ARGENTINA | | | |
| MARCELO RIZZI AND | SILVIA BUSTO JTWROS | TUCUMAN 3868, LA LUCILA | VTE. LOPEZ 1636 | ARGENTINA | | | |
| MARCELO SOLORZANO | 321 HAAG CT | | | | LANSING | MI | 48912-1505 |
| MARCELYN J WEISENBORN | REV LIV TR UAD 02/26/93 | MARCELYN J WEISENBORN TTEE | 7200 PETERS PIKE | | DAYTON | OH | 45414-2122 |
| MARCELYN L PICK | 92 NORTH WREN | | | | NEW ORLEANS | LA | 70124-4110 |
| MARCELYN M KUIPERS | 9236 REDBUD | | | | PLYMOUTH | MI | 48170-4109 |
| MARCENE B VESTER & | J PRESTON W VESTER JT TEN | 823 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607-6605 |
| MARCENE B VESTER & | GRETCHEN DAWN LEWIS JT TEN | 823 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607-6605 |
| MARCENE G PHILLIPS | 226 FENNER HILL RD | | | | PORT CRANE | NY | 13833 |
| MARCENE H. CHRISTOVERSON | U/A/D 05/01/89 | FBO M H CHRISTOVERSON REV. TR | 3338 SOUTHERN CAY | | JUPITER | FL | 33477-1375 |
| MARCENE M YOUNG | CGM IRA ROLLOVER CUSTODIAN | 2521 CANTERBURY | | | PONCA CITY | OK | 74604-4104 |
| MARCEY ANN BRONOEL & | KAREN SUE BRONOEL JT TEN | 1870 COLONIAL VILLAGE WAY APT 1 | | | WATERFORD | MI | 48328-1957 |
| MARCH COOPER JR | 4630 AUDUBON | | | | DETROIT | MI | 48224-2797 |
| MARCH SADOWITZ | 186 HOMMELVILLE RD | | | | SAUGERITES | NY | 12477-4204 |
| MARCHEL BROWN | 7256 N IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| MARCHIE WALK HARRIS | PO BOX 506 | | | | PARAGON | IN | 46166-0506 |
| MARCI DANA WEIN | 27751 AGATE CANYON DR | | | | LAGUNA NIGUEL | CA | 92677-4058 |
| MARCI EISENSTEIN | 1135 WEST MONTANA | | | | CHICAGO | IL | 60614-2220 |
| MARCI G GRANT & | STEVEN GRANT JT TEN | 4830 ROLLING RIDGE CT | | | WEST BLOOMFIELD | MI | 48323-3349 |
| MARCI L FRISHMAN | 29 WHITE BIRCH DR | | | | POMONA | NY | 10970-3403 |
| MARCI R RIPLEY | CUST JOHNATHON M PEOPLES UTMA MO | UNIF TRAN MIN ACT | 16983 BILLINGS RD | | LAWSON | MO | 64062-8364 |
| MARCI SALMON | CUST GABRIEL CHARLES SALMON | UGMA CA | 6057 E CALLE CEDRO | | ANAHEIM | CA | 92807-3208 |
| MARCI SCHECTER | CUST ALEX SCHECTER | UTMA MI | 7463 DUVAL DRIVE | | BLOOMFIELD HILLS | MI | 48301-3622 |
| MARCIA A ALDERINK | 9456-28TH ST S E | | | | ADA | MI | 49301-8541 |
| MARCIA A CAVANAUGH | 51 HEPBURN RD | | | | HAMDEN | CT | 06517-2921 |
| MARCIA A DEUBNER & | TIMOTHY DEUBNER JT TEN | 2038-130TH AVE | | | HOPKINS | MI | 49328-9734 |
| MARCIA A DONAHOE | ATTN MARCIA A SPENCER | 1587 WATERMARK CRT | | | MIAMISBURG | OH | 45342-0508 |
| MARCIA A FORESTER | 132 DEVON RD | | | | ROCHESTER | NY | 14619-2404 |
| MARCIA A GABRIEL | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| MARCIA A GODFREY | 3904 W BEECHWOOD DR | | | | ROGERS | AR | 72756-1875 |
| MARCIA A GUTSCHE | 398 WALTHAM ST | | | | WEST NEWTON | MA | 02465-1934 |
| MARCIA A HOOPER | 3653 STAGECOACH DRIVE | | | | OKEMOS | MI | 48864-4029 |
| MARCIA A HOOPER & | MARK E HOOPER JT TEN | 3653 STAGECOACH DRIVE | | | OKEMOS | MI | 48864-4029 |
| MARCIA A HOPE | 6634 AMBLEWOOD NW | | | | CANTON | OH | 44718-1389 |
| MARCIA A HUEBNER | 1177 E CENTER ST | | | | MARION | OH | 43302-4445 |
| MARCIA A JAKUBCZAK | 152 CARDINAL LANE | | | | GRAND ISLAND | NY | 14072-1988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIA A KRAUSE | 501 S 525 W | | | | COLUMBUS | IN | 47201-4730 |
| MARCIA A LINDSAY | 2514 HARVARD AVE | | | | SAN ANGELO | TX | 76904-5431 |
| MARCIA A LITTLE | 840 AMY DRIVE | | | | GRAND ISLAND | NY | 14072-1863 |
| MARCIA A MASON | 4425 EAST PAULDING RD | | | | FORT WAYNE | IN | 46816-4606 |
| MARCIA A MORGAN & | ANDRIA J MORGAN JT TEN | 3995 N MICHIGAN AVE | APT 6 | | SAGINAW | MI | 48604-1880 |
| MARCIA A MORGAN & | DENA F CHILSON JT TEN | 3995 N MICHIGAN APT 6 | | | SAGINAW | MI | 48604 |
| MARCIA A MULDROW | PO BOX 3202 | | | | BUFFALO | NY | 14240-3202 |
| MARCIA A PETROVICH | 67 2ND ST | | | | WATERFORD | NY | 12188-2422 |
| MARCIA A ROSIN TRUST DTD 9/11/91 | MARCIA A ROSIN TRUSTEE | 6002 BROOK LANE | | | WEST BLOOMFIELD | MI | 48322-2426 |
| MARCIA A SCHWARTZ | 19 OAK TREE RD | | | | MONMOUTH JCT | NJ | 08852-3040 |
| MARCIA A SHEPPARD | 18600 CO RD 218 | | | | DEFIANCE | OH | 43512-9312 |
| MARCIA A SIMONS | 3230 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9756 |
| MARCIA A SKINNER | 183 BLACK OAK DR | | | | MEDFORD | OR | 97504-7703 |
| MARCIA A SPACK | 1278 STEWART RD | | | | SALEM | OH | 44460-4166 |
| MARCIA A STEWART & | LYMAN L STEWART SR JT TEN | 7128 LEBANON TRAIL | | | DAVISON | MI | 48423-2352 |
| MARCIA A STOCK | 2600 15TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3004 |
| MARCIA A STRYKER TTEE FBO | THE MARCIA ANN STRYKER | REVOCABLE TRUST DTD 7/8/2004 | 684 FAIRFIELD RD | | FAYETTEVILLE | NC | 28303-5306 |
| MARCIA A WAARA & | WHITNEY K WAARA JT TEN | 3773 NE TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622-9790 |
| MARCIA A. FOX | SB ADVISOR ACCOUNT | 3810 GREEN TRAILS NORTH | | | AUSTIN | TX | 78731-1533 |
| MARCIA ADAMS CASHIN | 902 MEDIE AVE | | | | NORTH AUGUSTA | SC | 29841-5200 |
| MARCIA ALLEN | 711 OAK RIDGE DRIVE | | | | SAND SPRINGS | OK | 74063-7012 |
| MARCIA ANN BATTIS | PO BOX 221 | | | | MIDDLEBORO | MA | 02346-0221 |
| MARCIA ANN CERRETO | 142 STONEHENGE TER | | | | CLARK | NJ | 07066-2033 |
| MARCIA ANN FITZGERALD | 4046 ROUTE 21 | | | | SCHODACK LNDG | NY | 12156 |
| MARCIA ANN JACOBS | C/O SHERRY GALLAGHER | 1609 SOUTH UNION STREET | | | KOKOMO | IN | 46902-2122 |
| MARCIA ANN MEDITCH | ATTN MARCIA M MURPHEY | 4002 UNDERWOOD ST | | | CHEVY CHASE | MD | 20815-5028 |
| MARCIA ANN ORR | 501 S 525 W | | | | COLUMBUS | IN | 47201-4730 |
| MARCIA ANN ROTONDO | 750 MAIN ST | | | | WINCHESTER | MA | 01890-4310 |
| MARCIA ANN VERHUN | 15754 S PARK | | | | EASTPOINTE | MI | 48021-1635 |
| MARCIA B CLEVELAND | 3336 SPRING VALLEY CT | | | | BIRMINGHAM | AL | 35223-2007 |
| MARCIA B LANGLOIS | 720 WHITMAN DR | | | | TURNERSVILLE | NJ | 08012-1301 |
| MARCIA B SMALL TOD | JENNIFER L SMALL | 517 N CANON DR | | | BEVERLY HILLS | CA | 90210-3323 |
| MARCIA B SMALL TOD | CHELSEA S SMALL | 517 N CANON DR | | | BEVERLY HILLS | CA | 90210-3323 |
| MARCIA BACHOLZKY & | ELIZABETH HALSEY JT TEN | 5154 ELIZABETH LANE | | | ALMONT | MI | 48003-8732 |
| MARCIA BETH SOWDERS | 403 W MINNESOTA ST | | | | NORTH SALEM | IN | 46165-9539 |
| MARCIA BOWRON | 8002 FOREST BREEZE LANE | | | | SPRING | TX | 77379-8726 |
| MARCIA BRADFORD | 378 BELL HILL RD | | | | DELHI | NY | 13753-3103 |
| MARCIA C BEARD | 12306 WILLOW LN | | | | SCOTT | AR | 72142-9466 |
| MARCIA C CLARK | 543 EAST ORANGE GROVE AVE | | | | SIERRA MADRE | CA | 91024-2616 |
| MARCIA C DE BOTTON | 10350 9TH NW | | | | SEATTLE | WA | 98177-5118 |
| MARCIA C DICE | 46929 FOXSTONE PLACE | | | | POTOMAC FALLS | VA | 20165-3523 |
| MARCIA C FAY | TOWNHOUSE #25 | 400 BRIDLE PATH RD | | | BETHLEHEM | PA | 18017-3148 |
| MARCIA C GLENDENING | C/O MARCIA G LAGERLOEF | 10426 NE SOUTH BEACH DR | | | BAINBRIDGE IS | WA | 98110-3185 |
| MARCIA C GOULD | CUST TODD L GOULD U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | PO BOX 600 | | INDIAN ROCKS BEACH | FL | 33785-0600 |
| MARCIA C HAMAN & | R MARK HAMAN | COMMUNITY PROPERTY | 605 BORDEAUX DR | | SOUTHLAKE | TX | 76092-8855 |
| MARCIA C POTAS | 344 RANDALL RD | | | | BERLIN | MA | 01503-1005 |
| MARCIA C WELLWARTH | 53 FLORAL AVE | | | | BINGHAMTON | NY | 13905-3234 |
| MARCIA CAROLE NEUFER | 6049 HALF MOON LANE | | | | INDIANAPOLIS | IN | 46220-4142 |
| MARCIA CHARLEY | 41816 WHITE TAIL LANE | | | | CANTON | MI | 48188-2075 |
| MARCIA CHRISTIANSEN | 410 CROSSBOW DR | | | | PLOVER | WI | 54467-2102 |
| MARCIA CLAY GRAY | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642-1748 |
| MARCIA COMBS MEEKS TR | UA 10/10/1974 | JOHN O MEEKS TRUST | 7417 E SYCAMORE | | EVANSVILLE | IN | 47715 |
| MARCIA CROTHERS | | | | | GRANTON | WI | 54436 |
| MARCIA D FRAZIER | 335 GERON DRIVE | | | | SPRINGFIELD | OH | 45505-2801 |
| MARCIA D GROOME | ATTN MARCIA D GROOME GREENE | 46 GOODNOW RD | | | PRINCETON | MA | 01541-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIA D JONES | 50 PINECLIFF DRIVE | | | | MARBLEHEAD | MA | 01945-1247 |
| MARCIA D MARTIN & | BYRL LYNN MARTIN JT TEN | 1411 RAVEN LAKE DR | | | GREENTOWN | IN | 46936-1397 |
| MARCIA D MILLER | 928 VIA ARROYO | | | | VENTURA | CA | 93003 |
| MARCIA DELANEY WELCH | 4365 BRIDLE WAY | | | | RENO | NV | 89509-2904 |
| MARCIA E BARBOUR | SPECIAL ACCOUNT | 2220 COIT ROAD | SUITE 480-142 | | PLANO | TX | 75075-3797 |
| MARCIA E BROWER | 231 RIDGEVIEW DR | | | | DAVENPORT | FL | 33837-5569 |
| MARCIA E DELEARY | 6287 KILGOUR ST | | | | MARLETTE | MI | 48453-1362 |
| MARCIA E RUDZINSKI | 36 HIGHRIDGE ROAD | | | | EASTON | CT | 06612-2021 |
| MARCIA E SCHAEFER & | WILLIAM F SCHAEFER JR | TR SCHAEFER TR U/ART SIX U-W | GENEVIEVE M EARLE | 305 RIVERS EDGE | WILLIAMSBURG | VA | 23185-8936 |
| MARCIA E WALKER | 2827 MERRIWEATHER | | | | WARREN | OH | 44485-2510 |
| MARCIA E WEISSNER & | STEVEN W WEISSNER JT TEN | 421 TIMBERLAKE TRAIL | | | FT WAYNE | IN | 46804-5942 |
| MARCIA EHRENWORTH SPECTOR | 6962 PASEO LAREDO | | | | LA JOLLA | CA | 92037-6424 |
| MARCIA ELIZABETH ANANICH | 53232 CHESHIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| MARCIA ELIZABETH BAULCH | PO BOX 354 | | | | FAR HILLS | NJ | 07931-0354 |
| MARCIA ELLEN DORN | CUST WILLIAM C DORN UGMA WA | 4818 199TH AVE SE | | | SNOHOMISH | WA | 98290-7434 |
| MARCIA ELLEN HAUPT | 159 BRUSH HOLLOW CRESCENT | | | | RYE BROOK | NY | 10573-1622 |
| MARCIA ELLEN HULL | 185 PINE LOOP DR | | | | MADISONVILLE | TN | 37354-6814 |
| MARCIA ENGELMAN | CGM IRA CUSTODIAN | 3307 WATER OAKS DRIVE | | | HOLLYWOOD | FL | 33021-8431 |
| MARCIA F BLOOM-VETTESE | 4291 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323-2829 |
| MARCIA F CARR | 355 RANDWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1442 |
| MARCIA F KIRKPATRICK | 5100 BUCKHEAD TRAIL | | | | KNOXVILLE | TN | 37919-8903 |
| MARCIA F NEWCOMER | 775 STONEWOOD RD | | | | YORK | PA | 17402-8105 |
| MARCIA F NEWCOMER & | RICK L NEWCOMER TEN ENT | 775 STONEWOOD RD | | | YORK | PA | 17402-8105 |
| MARCIA FARBMAN | 8710 CALUMET FARMS DR | | | | WAXHAW | NC | 28173-6576 |
| MARCIA FOX | 623 S MAIN ST | | | | NASHVILLE | MI | 49073-9409 |
| MARCIA FRANK | PO BOX 5664 | | | | HILTON HEAD | SC | 29938-5664 |
| MARCIA G BROWN & | WAYNE E BROWN JT TEN | 3307 MORFORD RD | | | PETOSKEY | MI | 49770-9234 |
| MARCIA G MAJOR | 509 GOVERNORS GREEN DR | | | | VENICE | FL | 34293-4422 |
| MARCIA G NITZ | C/O M G PELL | 7661 FAIRLAWN | | | JENISON | MI | 49428-7753 |
| MARCIA G PETHERAM REV LIVING TR | UAD 03/07/08 | MARCIA G PETHERAM TTEE | 8131 N 107TH AVE APT #96 | | PEORIA | AZ | 85345-7559 |
| MARCIA G SCHNEIDER | 1024 OLD ELM PL | | | | GLENCOE | IL | 60022-1233 |
| MARCIA G THOMPSON | 101 POTTER HILL RD | | | | WESTERLY | RI | 02891-1107 |
| MARCIA GROSSMAN KAHN | CUST E DANIEL GROSSMAN KAHN UGMA | MI | 35336 SPRING HILL RD | | FARMINGTON HILLS | MI | 48331-2044 |
| MARCIA GRUETER HOWARTH | CUST SUSANNE MARIE HOWARTH UGMA CT | 25 OAK RIDGE DR | | | OLD LYME | CT | 06371-1824 |
| MARCIA H BOYNE | 11 EDISON CT | | | | FREDERICKSBRG | VA | 22407-6905 |
| MARCIA H DIAMANTIS | 173 MIDWOOD RD | | | | GLEN ROCK | NJ | 07452-1926 |
| MARCIA H KEHRES | TR U/A/W MARCIA H KEHRES | UA 07/07/93 AS AMENDED | 70 RIVERSTONE DRIVE | | MORELAND HILLS | OH | 44022 |
| MARCIA H LLOYD | 2142 POND RD | | | | BLOOMFIELD | NY | 14469-9307 |
| MARCIA H LONG | 325 EAST 80TH ST APT 4 H | | | | NEW YORK | NY | 10023 |
| MARCIA H PECKINS | TR MARCIA PECKINS LIV TRUST | UA 10/07/99 | 13851 ONEIDA DR | | DELRAY BEACH | FL | 33446-3347 |
| MARCIA H ZOOK | PO BOX 637 | | | | GALVESTON | IN | 46932-0637 |
| MARCIA HATCH REASE & | STEPHEN RONALD REASE JT TEN | 110 GARLAND COURT | | | GLENDALE HEIGHTS | IL | 60139-1813 |
| MARCIA HEPNER | TOD DTD 05/01/2008 | 8053 PARKLAND | | | DETROIT | MI | 48239-1115 |
| MARCIA HIRSCH | 3 NANCY CT | | | | HUNTINGTON | NY | 11743-2654 |
| MARCIA HOLCOMB COALE | 1391 CAMINO REAL | | | | MC KINNEY | TX | 75069-9797 |
| MARCIA HOLLOWAY | PO BOX 1115 | | | | DRIPPING SPGS | TX | 78620 |
| MARCIA I VAN TUYL & | BENJAMIN D VAN TUYL | TR UA 10/21/93 THE MARCIA ISTOCK | VAN TUYL LIVING TRUST | 432 HILLDALE DR | ANN ARBOR | MI | 48105-1121 |
| MARCIA ISRAELOV | 1550 UNIONPORT ROAD APT 2F | | | | BRONX | NY | 10462-7857 |
| MARCIA J BOONE | 1201 N HARRISON ST | APT 510 | | | WILMINGTON | DE | 19806-3511 |
| MARCIA J CHIBITTY | 132 S W 13 | | | | MOORE | OK | 73160-5319 |
| MARCIA J CSIKY | 1956 SE JOYNER CI | | | | PORT SAINT LUCIE | FL | 34952-6938 |
| MARCIA J DORGAN | 1551 FRANKLIN SE ST 1004 | | | | GRAND RAPIDS | MI | 49506-3337 |
| MARCIA J FLEURY & | ALISON C BOEHM JT TEN | PO BOX 1956 | | | EDMONDS | WA | 98020 |
| MARCIA J GUTIERREZ | 1773 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 |
| MARCIA J HAGERMAN | PO BOX 408 | | | | CLARKSTON | MI | 48347-0408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIA J HEMINGER | 7856 STATE ROUTE 19 | | | | BLOOMVILLE | OH | 44818-9228 |
| MARCIA J HENKE | 3411 SO CAMINO SECO #74 | | | | TUCSON | AZ | 85730 |
| MARCIA J HOLDEN | 4606 BRANDON LANE | | | | BELTSVILLE | MD | 20705-2603 |
| MARCIA J LAWRENCE | 4409 WINGVIEW LANE | | | | KETTERING | OH | 45429 |
| MARCIA J LEAR | 4010 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| MARCIA J LYONS | 5010 SOUTHERN AV | | | | ANDERSON | IN | 46013-4847 |
| MARCIA J NISHINO | TR MARCIA J NISHINO TRUST | UA 06/16/01 | 1780 N WINLOCK STREET | | ORANGE | CA | 92865-4460 |
| MARCIA J SPILLETTE | C/O MARCIA J S METTERT | 3535 OAKMONT DR | | | LANSING | MI | 48911-1263 |
| MARCIA J WOLIVER | 3968 JORDAN ROAD | | | | W ALEXANDRIA | OH | 45381 |
| MARCIA J WYKSTRA | 359 LITCHFIELD ST | | | | RIDGEWOOD | NJ | 07450 |
| MARCIA JANE EVERSON | 6203 EAST 11TH AVENUE | | | | DENVER | CO | 80220-4653 |
| MARCIA JANE FUSILLI EXECS | ESTATE OF HELEN E. FUSILLI | 12 KENNETH RD | | | UPPER MONTCLAIR | NJ | 07043-2542 |
| MARCIA JEAN ACKLEY | 835 S LUCERNE #207 | | | | LOS ANGELES | CA | 90005-3793 |
| MARCIA JEAN BAIN | 1922 JACOLYN PLACE | | | | ATLANTA | GA | 30329-3316 |
| MARCIA JEAN MATICKA | 228 ROLLINGWOOD CT | | | | LAVERGNE | TN | 37086-4113 |
| MARCIA JEANINE WRIGHT | KASSNER | 2019 N MAIN ST | APT 103B | | WHEATON | IL | 60187 |
| MARCIA JEANNE GARSKY | 781 INVERNESS DRIVE | | | | OXFORD | MI | 48371-6506 |
| MARCIA JOAN ZIBULSKY | 87-52 CHEVY CHASE ST | | | | JAMAICA | NY | 11432-2440 |
| MARCIA K CLAYCOMB | 1122 TAMARA LANE | | | | COLUMBIA | TN | 38401 |
| MARCIA K EVERT TTEE | FBO GERTRUDE F SPAAN TRUST | U/A/D 11/19/91 | 919 MAYHEW WOOD SE | | GRAND RAPIDS | MI | 49507-3609 |
| MARCIA K FELTNER | 4436 NW 63 DR | | | | COCONUT CREEK | FL | 33073-1969 |
| MARCIA K HAIGHT | 1726 PALISADES DR | | | | PACIFIC PALISADES | CA | 90272-2115 |
| MARCIA K HAIGHT | 1726 PALISADES DR | | | | PACIFIC PALISADES | CA | 90272-2115 |
| MARCIA K HAIGHT | 1726 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272-2115 |
| MARCIA K HAIGHT & | RALPH L HAIGHT JT TEN | 1726 PALISADES DR | | | PACIFIC PALISADES | CA | 90272-2115 |
| MARCIA K HARRISON & | EMERSON M HARRISON JR JT TEN | 2 LEDGEWOOD DR | | | WESTFORD | MA | 01886-2545 |
| MARCIA K KIMBALL | 44 SWANSON DR | | | | HOLLIS CENTER | ME | 04042 |
| MARCIA K ROGGENKAMP | BOX 52 | | | | BOTKINS | OH | 45306-0052 |
| MARCIA K SKODAK | 9575 E COPAS RD | | | | LENNON | MI | 48449-9650 |
| MARCIA K WILLS | 38 COTTON CROSSING WEST | | | | SAVANNAH | GA | 31411-1543 |
| MARCIA K. SHADLE-CUSIC AND | LARRY F. CUSIC JTWROS | 8102 N. 47TH ST | | | OMAHA | NE | 68152-1904 |
| MARCIA KEY | CGM IRA CUSTODIAN | 7280 S TRATHAM CT | | | WEST BLOOMFIELD | MI | 48322 |
| MARCIA L ANDERSON | 1606 WILLIS DR | | | | HARTSVILLE | SC | 29550-6962 |
| MARCIA L ANGERHOFER | 9 PINE ST | | | | AMESBURY | MA | 01913-1822 |
| MARCIA L BARTON | 1428 LEDGE ROCK TERR | | | | COLO SP | CO | 80919-3346 |
| MARCIA L BAUER | 6262 MALCOLM DR | | | | DALLAS | TX | 75214-3094 |
| MARCIA L BOHNSACK | 3140 M-28 EAST | | | | MARQUETTE | MI | 49855 |
| MARCIA L BRYAN | 860 BEAU PRE'SOUTH | | | | MEMPHIS | TN | 38120 |
| MARCIA L BURGERING | 126 PARK MEADOWS DRIVE | | | | LANSING | MI | 48917-3417 |
| MARCIA L BURGERING & | EARL W BURGERING JT TEN | 126 PARK MEADOWS DR | | | LANSING | MI | 48917-3417 |
| MARCIA L BURTON | 1428 LEDGE ROCK TERR | | | | COLORADO SPRINGS | CO | 80919-3346 |
| MARCIA L CONRADY | 2050 MIRAFLORES | | | | WAUKEGAN | IL | 60087-4026 |
| MARCIA L CORBETT | CUST JEFFRY THOMAS CORBETT | UGMA PA | 1947 PLEASANT GROVE RD | | CLAYSVILLE | PA | 15323-1038 |
| MARCIA L COURTNEY | PO BOX 2568 | | | | PONCA CITY | OK | 74602-2568 |
| MARCIA L FERGUSON | PO BOX 520 | | | | NOBLESVILLE | IN | 46061-0520 |
| MARCIA L FLETT | 9420 W 74TH AVENUE | | | | ARVADA | CO | 80005 |
| MARCIA L GARTLAND | 1190 STONEHENGE ROAD | | | | FLINT | MI | 48532-3223 |
| MARCIA L GAWRON | 10420 DOUBLETREE SOUTH | | | | CROWN POINT | IN | 46307-9368 |
| MARCIA L GROVES | 7001 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3901 |
| MARCIA L HARDEN | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8913 |
| MARCIA L KLUDING | 208 STRECKER ROAD | | | | MILAN | OH | 44846-9550 |
| MARCIA L LOWANDE | 950 N KINGS RD APT 134 | | | | LOS ANGELES | CA | 90069-6204 |
| MARCIA L MCGUCKIN | 152 CANTERBURY DR | FAIRFIELD GLADE | | | CROSSVILLE | TN | 38558-7094 |
| MARCIA L MOTUZ | 112 WOODLAND DRIVE | | | | TOM'S RIVER | NJ | 08753-1820 |
| MARCIA L MOYER | 30369 WINTHROP | | | | MADISON HEIGHTS | MI | 48071-2218 |
| MARCIA L PRATT | CHARLES B ALMY JR CO-TTEES | LOIS B ALMY TRUST | U/A/D 07/24/95 | 111 W. MAIN RD. | LITTLE COMPTON | RI | 02837-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIA L RABUN & | PAT RABUN JT TEN | 724 RIVER HAVEN CIR | | | BIRMINGHAM | AL | 35244-1241 |
| MARCIA L RAMSEY | 602 SUNRISE DR | | | | AMHERST | OH | 44001-1659 |
| MARCIA L REDDERSEN | 2 TURNBERRY LANE N W | | | | WARREN | OH | 44481-9487 |
| MARCIA L RICHMAN | CUST DARLE DALE | RICHMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1021 E OLIVE STREET #A | ARLINGTON HEIGHTS | IL | 60004-5014 |
| MARCIA L ROHR | 5230 RAZORBACK RD | | | | CONOVER | WI | 54519-9342 |
| MARCIA L SODEN | 3820 CENTRAL AVE | APT 108 | | | FORT MYERS | FL | 33901-8278 |
| MARCIA L SPRADLIN | 3913 EASTERN DR | | | | ANDERSON | IN | 46012-9447 |
| MARCIA L STRAW & | ROBERT L STRAW JT TEN | 825 LINDEN BLVD | | | LINDEN | IN | 47955-8076 |
| MARCIA L STRONG | 9980 BROOKS ROAD | | | | LENNON | MI | 48449-9679 |
| MARCIA L THOMPSON | 1437 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-4911 |
| MARCIA L WILSON | 1109 CHELSEA LANE | | | | PEARLAND | TX | 77581-6707 |
| MARCIA LANE | 9927 RAVENNA ROAD | | | | TWINSBURG | OH | 44087-1716 |
| MARCIA LAWTON | PO BOX 247 | | | | FELTON | DE | 19943 |
| MARCIA LEIGH FOX | CUST KYLE BRANDSON FOX UTMA MI | 9039 E COLDWATER RD | | | DAVISON | MI | 48423-8936 |
| MARCIA LEVERENTZ NEWMAN | 3802 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1834 |
| MARCIA LOU PIERSON | 2108 COUNTRY CLUB BLVD | | | | AMES | IA | 50014-7015 |
| MARCIA LYNCH | 26 JUNIPER POINT RD | | | | BRANFORD | CT | 06405-5632 |
| MARCIA LYNNE CULP | TOD ACCOUNT | 6414 FORESTWOOD DRIVE WEST | | | LAKELAND | FL | 33811-2411 |
| MARCIA M DODENHOFF | MILES L DODENHOFF JTWROS | 510 CHATEAU DRIVE | | | EAGLE POINT | OR | 97524-7823 |
| MARCIA M FOUKE | 2110 VALENTINA AVE | | | | NEWARK | OH | 43055-6152 |
| MARCIA M GREENBERG AND | ELAINE HAAS JTWROS | 35-20 LEVERICH ST APT 740C | | | JACKSON HTS | NY | 11372-3967 |
| MARCIA M HOWE | 25 FAIRVIEW AVE | | | | SUMMIT | NJ | 07901-1712 |
| MARCIA M LARSON | 131 N WALKER ST | | | | WAYZATA | MN | 55391-1045 |
| MARCIA M MC DONELL | 3095 N 157TH LANE | | | | GOODYEAR | AZ | 85338-8180 |
| MARCIA M NELSON | CGM IRA ROLLOVER CUSTODIAN | PM DOW BALANCED | 2414 26TH STREET | | DES MOINES | IA | 50310-5259 |
| MARCIA M RELLER | 7845 WESTFIELD ROAD | | | | INDIANAPOLIS | IN | 46240 |
| MARCIA M SNYDER | 9067 S IRISH RD | | | | GRAND BLANC | MI | 48439-7413 |
| MARCIA M WEDSTER | 10839 S FAIRFIELD AVE | | | | CHICAGO | IL | 60655 |
| MARCIA M WENTWORTH | 65 OAKLEY ROAD | | | | WATERTOWN | MA | 02472-1306 |
| MARCIA M WILEY & | KATHERINE A WILEY JT TEN | 1009 SE CAPE DR | | | LEES SUMMIT | MO | 64081-3055 |
| MARCIA M YARGO | 2231 NORTHFIELD N W | | | | WARREN | OH | 44485-1413 |
| MARCIA MACARTHUR DELICATE | 1790 PERENNIAL LANE | | | | GOODE | VA | 24556-2916 |
| MARCIA MARCUS | 311 GODDARD AVE | | | | BROOKLINE | MA | 02445-7425 |
| MARCIA MARIE GRABOFSKI | 3418 BOCAGE DR | APT 204 | | | ORLANDO | FL | 32812-7541 |
| MARCIA MAZARIK-NEEDHAM | 305 EVERETT-HULL RD | | | | CORTLAND | OH | 44410-9505 |
| MARCIA MCGUCKIN | 152 CANTERBURY DR | | | | FAIRFIELD GLADE | TN | 38558-7094 |
| MARCIA MILLER | CUST TALIA MICHELLE MILLER | UTMA CA | 13900 OLD HARBOR LN | APT 106 | MARINA DL REY | CA | 90292-7332 |
| MARCIA MOLTER | 5630 GLASTONBERRY | | | | TOLEDO | OH | 43613-2322 |
| MARCIA MULLIN GREEN & | BETSY GREEN JT TEN | 205 COMMONWEALTH | | | FLINT | MI | 48503-2155 |
| MARCIA MULLIN GREEN & | ALEX A GREEN JT TEN | 205 COMMONWEALTH | | | FLINT | MI | 48503-2155 |
| MARCIA N GREEN | 7 EASTERN ROAD | | | | HARTSDALE | NY | 10530-2103 |
| MARCIA NATALIE CANTER | PO BOX 1575 | | | | WESTBORO | MA | 01581-6575 |
| MARCIA NIWA | 30203 COUSINO | | | | WARREN | MI | 48092-4904 |
| MARCIA O'BRIEN AND | STEVEN O'BRIEN JTWROS | 3364 MONTICELLO | | | WATERLOO | IA | 50701-4615 |
| MARCIA P GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 |
| MARCIA PLYMPTON | 8 ROBIN ST | | | | PLAINVILLE | MA | 02762-1522 |
| MARCIA R BARTON | 415 DUMBARTON BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1703 |
| MARCIA R CARTER | 4275 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515 |
| MARCIA R GEORGE | 25883 FOX CT | | | | WARREN | MI | 48091-1371 |
| MARCIA R HEERS | 6300 N 59TH PLACE | | | | PARADISE VALLEY | AZ | 85253-4271 |
| MARCIA R KINSEY | 12170 M-156 | | | | MORENCI | MI | 49256-9569 |
| MARCIA R LAMBERT | 28 FERNCLIFF DR | | | | SOUTHINGTON | CT | 06489-4612 |
| MARCIA R MCKOWEN | 7350 SR 9 NORTH | | | | ALEXANDRIA | IN | 46001 |
| MARCIA R RENNIE | 739 STARIN AVE | | | | BUFFALO | NY | 14223-3111 |
| MARCIA R SINGER & | CARL S SINGER TEN ENT | 8105 ANITA RD | | | BALTIMORE | MD | 21208-1937 |
| MARCIA R. SILVERS TTEE | FBO MARCI R. SILVERS REV. TRU | U/A/D 05-21-1992 | 10 EAST END AVENUE | APT. 8C | NEW YORK | NY | 10075-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCIA RANDALL | 824 ROBERT ST | | | | VENICE | FL | 34285-3433 |
| MARCIA ROSANSKY | 23 OSBORN RD | | | | SHERMAN | CT | 06784-1433 |
| MARCIA ROSENVOLD | TOD JOHN ROSENVOLD | SUBJECT TO STA TOD RULES | 139 N. ONTARIO STREET | | RONKONKOMA | NY | 11779-4616 |
| MARCIA RUDNITSKY | 740 WEST END AVE | | | | NEW YORK | NY | 10025-6246 |
| MARCIA S ANDERSEN | CUST MAUREEN E ANDERSEN UGMA MI | 2 NORTH HAWK RD | | | SALMON | ID | 83467 |
| MARCIA S ARMSTRONG | 11661 FROST ROAD | | | | TIPP CITY | OH | 45371-9109 |
| MARCIA S COHN | 175 E DELAWARE | APT 6003 | | | CHICAGO | IL | 60611-7726 |
| MARCIA S CREIGHTON | 5300 NE 24TH TER APT 113-C | | | | FT LAUDERDALE | FL | 33308-3927 |
| MARCIA S CRUMP | 4800 NICHOLS RD | | | | MASON | MI | 48854-9549 |
| MARCIA S FORT | 3201 FAIRVIEW DRIVE | | | | JACKSON | MI | 49203-4640 |
| MARCIA S GREENBERG | SEABROOK VILLAGE | 701 HARBOR LIGHTS | | | TINTON FALLS | NJ | 07753-7727 |
| MARCIA S KASDAN | 64 HICKORY ST | | | | ENGLEWOOD CLIFFS | NJ | 07632-1539 |
| MARCIA S NORINS | 5 GRACE RD | | | | EAST BRUNSWICK | NJ | 08816-2753 |
| MARCIA S PAYTON | 21641 PEMBROKE AVE | | | | DETROIT | MI | 48219-1206 |
| MARCIA S RUSH & | WILLIAM A RUSH JT TEN | 6121 S W 37TH | | | PORTLAND | OR | 97221-3310 |
| MARCIA S SCHROEDER | 1521 N W 99TH AVENUE | | | | PLANTATION | FL | 33322-4251 |
| MARCIA S SPEAR | 314 S MAIN ST | | | | CLARENDON | PA | 16313-1004 |
| MARCIA S TERBAN | 2 LONE PINE LANE | | | | PEABODY | MA | 01960-3304 |
| MARCIA S WELLS | 24470 CO RTE 159 | | | | WATERTOWN | NY | 13601-5705 |
| MARCIA S WOODDELL TTEE | MARCIA S WOODDELL TRUST | DTD 9-3-91 | 3232 MEADOW RUN DR | | VENICE | FL | 34293-1423 |
| MARCIA SAMPLES | 10459 AARON DR | | | | CLEVELAND | OH | 44130-1350 |
| MARCIA SANDERS | CUST TOM SANDERS UGMA ND | 606 15TH ST SE | | | JAMESTOWN | ND | 58401-5740 |
| MARCIA SCHALTENBRAND HORNER | 8 LILY DRIVE | | | | DANBURY | CT | 06811-3281 |
| MARCIA SCHULMAN | 13889-C ROYAL PALM CT | | | | DELRAY BEACH | FL | 33484-1053 |
| MARCIA SEAY | 2561 GLENRIDGE CT | | | | POWHATAN | VA | 23139-5954 |
| MARCIA SIMMON | PO BOX 305 | | | | LAKE GEORGE | MI | 48633-0305 |
| MARCIA SLATIN | CUST ANDREW SLATIN UTMA MI | 17988 WILDFLOWER DR | | | NORTHVILLE | MI | 48168 |
| MARCIA SPEAR TRUSTEE | MARCIA SPEAR SECOND AMENDED & | RESTATED LIV TR DTD 10/10/07 | 215 HAMLET DRIVE | | DELRAY BEACH | FL | 33445-3917 |
| MARCIA STARKE | 43 E MAIN | | | | GREENWICH | OH | 44837-1140 |
| MARCIA SUSAN GLICK | APT 11G | 195 ADAMS ST | | | BROOKLYN | NY | 11201-1863 |
| MARCIA T BALLARD | 1675 CANDLELIGHT DR | | | | LAS CRUCES | NM | 88011-4901 |
| MARCIA TOLIVER | 4519 W BYRKIT | | | | INDIANAPOLIS | IN | 46221-4901 |
| MARCIA V WOODS | ATTN MARCIA V HUTCHISON | 17186 KELLY RD | | | PECATONICA | IL | 61063-9318 |
| MARCIA VALDEZ | CUST ARRON DIRAN VALDEZ UGMA CA | 405 BLOOMINGDALE CT | | | LAS VEGAS | NV | 89144-4151 |
| MARCIA W BENZEL | 826 SAN LUIS REY PL | | | | SAN DIEGO | CA | 92109-8249 |
| MARCIA W DIX & | ROBERT S DIX JT TEN | 32 MAIN ST | | | MONSON | MA | 01057-1319 |
| MARCIA W HOLSTER & | NANCY C FENNELL JT TEN | 7 SURREY DRIVE | | | MANSFIELD | MA | 02048-2656 |
| MARCIA W OLIVER | CUST GEORGE ELLIS GARY 3RD UGMA WI | 2785 CLEARWATER DR | | | BROOKFIELD | WI | 53005-3703 |
| MARCIA WALLACE | 25 HARROWS LANE | | | | PURCHASE | NY | 10577-1708 |
| MARCIA WHITE PATUREL & | PAUL RICHARD PATUREL JT TEN | 13834 DARLINGTON CT | | | PINEVILLE | NC | 28134-7370 |
| MARCIA WILLISON | 11452 MAPLE DR | | | | LAKEVIEW | MI | 48850-9728 |
| MARCIA Y JACOBS | 94 CENTERBROOK RD | | | | HAMDEN | CT | 06518-3400 |
| MARCIA Y MC LAUGHLIN | 4299 WINDIATE PARK DRIVE | | | | WATERFORD | MI | 48329-1264 |
| MARCIA YON SMITH | 5274 WHITE SAND CIR NE | | | | SAINT PETERSBURG | FL | 33703-3155 |
| MARCIAL CABRERA-PORTAL | 7027 ALLET AVE | | | | CINCINNATI | OH | 45239-4551 |
| MARCIAL F IBARRA | 380 MOUNTAIN RD #613 | | | | UNION CITY | NJ | 07087-7311 |
| MARCIAL M RAMIREZ | 1309 N WALNUT | | | | LANSING | MI | 48906-4739 |
| MARCIANN M MADEY | 5604 INWOOD ST | | | | CHEVERLY | MD | 20785-1119 |
| MARCIE A PARK | 10 RIDERS RUN | | | | NEWTOWN SQ | PA | 19073 |
| MARCIE B MCKNIGHT | 228 OAK BRANCH DR | | | | GEORGETOWN | TX | 78628 |
| MARCIE C PACE | PO BOX 626 | | | | CRYSTAL SPRINGS | MS | 39059-0626 |
| MARCIE DEAN CORRAL | 5712 EDGEBURY ROAD | | | | RALEIGH | NC | 27613 |
| MARCIE NAGLE REID | 3569 ATWILHER DR | | | | HOOVER | AL | 35226-2021 |
| MARCIE P JONES | 453 INDIAN HILLS | | | | MARIETTA | GA | 30068-4055 |
| MARCIE P JONES | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 453 INDIAN HILLS TRAIL | | MARIETTA | GA | 30068 |
| MARCIE R. MESKIN AND | KENNETH B. MESKIN JTWROS | 1946 GRAEFIELD | | | BIRMINGHAM | MI | 48009-5848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIE S WHITED | 3119 TRAPPERS COVE | APT 1B | | | LANSING | MI | 48910-8273 |
| MARCIE SECUE | 1346 KENILWORTH AVE APT 103 | | | | LAKEWOOD | OH | 44107 |
| MARCIL ROSS | 320 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| MARCILE M SMITH | 2042 NORTH VASSAR ROAD | | | | DAVISON | MI | 48423-9515 |
| MARCILLE E CRANDALL | 228 N SAGE ST | | | | PEARCE | AZ | 85625-4008 |
| MARCILLE L KUDLACK | 1391 COUNTY ROAD 2470 | | | | HUNTSVILLE | MO | 65259-2946 |
| MARCINA MYERS | 2911 CADILLAC STREET | | | | DAYTON | OH | 45439-1608 |
| MARCIO C PERDIGAO | TOD FLAVIA GOMES CARDOSO | SUBJECT TO STA TOD RULES | 2333 BRICKELL AVENUE #1601 | | MIAMI | FL | 33129-2413 |
| MARCK FISZLEWICZ | 1967 WOODSON CT | | | | DAYTON | OH | 45459-1347 |
| MARCO A GARCIA | 42 RISING HILL RD | | | | POMONA | CA | 91766-4918 |
| MARCO A MONT | 972 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| MARCO A RAMOS | 3128 SHELLEY CT | | | | WOODRIDGE | IL | 60517-3622 |
| MARCO BENEDETTO | 182 UNION AVE | | | | LYNBROOK | NY | 11563-4252 |
| MARCO BJEKICH | 1531 W RENWICK RD | | | | PLAINFIELD | IL | 60544-8604 |
| MARCO COHEN AND | STEVEN J BROCKEL JTWROS | 3901 E LIVINGSTON DRIVE | APT 501 | | LONG BEACH | CA | 90803-6605 |
| MARCO CUCINOTTA & | SONIA CUCINOTTA | TR CUCINOTTA FAM TRUST | UA 01/17/96 | 12526 SW 9 PL | DAVIE | FL | 33325-5589 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004-3164 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004-3164 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004-3164 |
| MARCO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004-3164 |
| MARCO H ELSER | CUST MAXIMILIAN NEWMARK | UGMA NY | VIA SISTINA #121 | ROME 00187 ITALY | | | |
| MARCO J LABIANCA | 39 MYRTLE LANE | | | | CORAM | NY | 11727-3145 |
| MARCO J MUSCARELLO & | MICHELLE L MUSCARELLO JT TEN | 38 WEST 386 BURR OAK LANE | | | SAINT CHARLES | IL | 60175 |
| MARCO J WOLSCHON | 1090 CONDENSERY RD | | | | SHERIDAN | MI | 48884-9611 |
| MARCO MATTHIESEN | SEEPROMENADE 6 | D-14612 | FALKENSEE | GERMANY | | | |
| MARCO PIERMARINI | VIA CAMPANIA 8-FERENTILLO | PROV TERNI 08034 | ITALY | | | | |
| MARCO R EVANGELISTA | 19 FIRST AVE | | | | HASKELL | NJ | 07420-1500 |
| MARCO REALTY CORP | ATT H COHEN | 89 WINCHESTER ST | | | BROOKLINE | MA | 02446-2755 |
| MARCO ROEDEL | PIETZSCHEBACHWEG 15 | D-08525 | PLAUEN | GERMANY | | | |
| MARCO SMALDONE JR | CGM IRA ROLLOVER CUSTODIAN | 123 LONGFELLOW AVE | | | HERMOSA BCH | CA | 90254-2333 |
| MARCO T TINOZZI | 204 LINDBERGH RD | | | | SYRACUSE | NY | 13205-3249 |
| MARCO V GRANDA MONTENEGRO | URB.BALCON DEL NORTE | CALLE RAUL PADILLA CASA 88 | | QUITO ECUADOR | | | |
| MARCO W DELBARBA | 20 W 021 99TH STREET | | | | LEMONT | IL | 60439-8820 |
| MARCO WILLIAM DICASAGRANDE | CUST ANNA OLIMPIA DICASAGRANDE | UTMA MD | 2817 GLEN ELYN WAY | | BALDWIN | MD | 21013-9564 |
| MARCONI COMBS | 370 FLORIDA ST | | | | BUFFALO | NY | 14208-1309 |
| MARCOR B PLATT | PO BOX 2549 | | | | SAINT JOHNS | AZ | 85936-2549 |
| MARCOS ASSOR AND | YOLANDA ASSOR JTWROS | P.O. BOX 800240 | | | AVENTURA | FL | 33280-0240 |
| MARCOS BENAVIDES | 3305 WALTER DR | | | | SAGINAW | MI | 48601-4613 |
| MARCOS C ORNELAS | 9741 BERNARD AVE | | | | OAK LAWN | IL | 60453 |
| MARCOS CASTILLO | 3632 MAY ST | | | | FORT WORTH | TX | 76110-5337 |
| MARCOS CINI & | ALDO CINI JTWROS | RODOVIA RS 122 KM 30 BOM | PRINCIPIO RS 95765-000 | BRAZIL | | | |
| MARCOS DE MAGALHAES TOURINHO | PATRICIA PONTES TOURINHO | RUA SAO PAULO ANTIGO 500 | AP 153-C EDF SAN FRANCISCO | REAL PARQUE SAO PAULO SP ,05684-011 BRASIL | | | |
| MARCOS ESQUENAZI | CGM SEP IRA CUSTODIAN | 7345 S.W. 157 TERRACE | | | MIAMI | FL | 33157-2474 |
| MARCOS G TORRES | 737 AUTUMN OAKS DR | | | | ALLEN | TX | 75002-5081 |
| MARCOS GUASTELLA | RUA CASTILHO 155 | BROOKLIN NOVO | SAO PAULO SAO PAULO | ZIP CODE 04568 010 BRAZIL | | | |
| MARCOS GUASTELLA | (BRAZIL) GM | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MARCOS GUSTAVO KOZAK | M A EIZAYAGA & F A DE KOZAK & | B A KLEIN DE EIZAYAGA JT TEN | PEDRO LOZANO 4578 | BUENOS AIRES 1417 ARGENTINA | | | |
| MARCOS GUSTAVO KOZAK & MARIA | ANGELICA EIZAYAGA DE KOZAK | JTWROS | CALLE URUGUAY 17 1B | MADRID 28016,SPAIN INCLUDE CANARY ISLANDS | | | |
| MARCOS HERNANDEZ | 112 E MORELAND SCHOOL RD | | | | BLUE SPRINGS | MO | 64014-5037 |
| MARCOS M DIOTTI | 4733 WORTH ST | | | | PHILADELPHIA | PA | 19124-2813 |
| MARCOS MUNHOZ | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 | BRAZIL | | | |
| MARCOS P POLDAUF | GM DO BRASIL | AV GOIAS 1805 SAO | CAETANO SAO PAULO 09550-900 | BRAZIL | | | |
| MARCOS R ALVAREZ | 600 MESILLA VIEW DR | | | | CHAPARRAL | NM | 88021-7819 |
| MARCOS RODRIGUES E SILVA | MARCELO DE ABREU E SILVA JT TEN | AV SETE DE SETEMBRO 5793 | | CURITIBA PARANA 80240-001 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCOS TEICHER | ERNESTO TEICHER & RAQUEL TEICHER | JT TEN | | HM-07-636768 | NEW YORK | NY | 10036-4809 |
| MARCUM GAINES MILLER | 426 LAUREL HILLS DRIVE | | | | MOUNT JULIET | TN | 37122 |
| MARCUS A KRUPP & | DONNA G KRUPP | TR THE KRUPP LIVING TRUST UA | 04/22/87 | 195 RAMOSO ROAD | PORTOLA VALLEY | CA | 94028-7349 |
| MARCUS A NAYLOR JR | 909 SUNCREST PLACE | | | | MORGANTOWN | WV | 26505-3310 |
| MARCUS A TORIGIAN | CGM IRA CUSTODIAN | 113 S 4TH STREET | | | FOWLER | CA | 93625-2408 |
| MARCUS B DIXON | 165 WESTWARD RD | | | | STONY POINT | NC | 28678-9453 |
| MARCUS B DUPHILY & | REBECCA C DUPHILY JTWROS | 252 TIMBER KNOLL DR | | | BEAR | DE | 19701-1439 |
| MARCUS B LOTT | 118 E 36TH ST | | | | ANDERSON | IN | 46013-4628 |
| MARCUS B MARTIN | 5848 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2602 |
| MARCUS BEGLEY | 1218 RIEBEL RDG | | | | NEW RICHMOND | OH | 45157-9174 |
| MARCUS BEGLEY & | DORIS J BEGLEY JT TEN | 1218 RIEBEL RDG | | | NEW RICHMOND | OH | 45157-9174 |
| MARCUS BOWERS JR | 1417 WOODLOWST | | | | WATERFORD | MI | 48328-1365 |
| MARCUS BUTCHER | 4219 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| MARCUS C CARD | 507 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1260 |
| MARCUS C MEEKS | PSC 78 BOX 2465 | | | | APO | AP | 96326-0024 |
| MARCUS C SMITH | BOX 286078 | | | | CHICAGO | IL | 60628-0078 |
| MARCUS COMBS | 4223 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3015 |
| MARCUS COUCH | 300 N DEAN RD STE5 | PMB 176 | | | AUBURN | AL | 36830-5045 |
| MARCUS CRANE HITT & | DORENE CLARK HITT | TR MARCUS & DORENE HITT TRUST | UA 06/26/95 | 1850 W ROUTE 29 | URBANA | OH | 43078-9304 |
| MARCUS D TIEMAN & | NATHAN TIEMAN JT TEN | 400 W 47TH ST APT 1A | | | NEW YORK | NY | 10036-2302 |
| MARCUS E BREWSTER III | 6352 SAN JOSE BLVD W | | | | JACKSONVILLE | FL | 32217-2371 |
| MARCUS E FLOURNOY | 14 COBB FOREST | | | | MILLBROOK | AL | 36054-3853 |
| MARCUS E JONES & | MRS YVONNE L JONES TEN COM | 2218 COUNTRY CLUB | | | SUGAR LAND | TX | 77478-3643 |
| MARCUS E ROGERS | 19062 BISCAYNE AVE | | | | EASTPOINTE | MI | 48021-2013 |
| MARCUS F BRUNDAGE JR | 2318 CLOVILLE AVE | | | | BALTIMORE | MD | 21214-1507 |
| MARCUS F LUDT | 51 SPRING STREET | | | | SHAVERTOWN | PA | 18708-1132 |
| MARCUS F REDDY | 1306 BRIAR RIDGE DR | | | | KELLER | TX | 76248 |
| MARCUS G CARPENTER III | 2401 MONTHAVEN DR | | | | DURHAM | NC | 27712-1932 |
| MARCUS G ROBISON | 7202 WILEY MANGUM ROAD | | | | BAHAMA | NC | 27503-8893 |
| MARCUS G WALES | 205 LAKEFRONT DR APT 1710 | | | | HUNTSVILLE | AL | 35824-1420 |
| MARCUS G WILSON | 3384 OLD WETUMPKA HW | | | | MONTGOMERY | AL | 36110-2840 |
| MARCUS GONZALEZ | 31940 ELMO HWY | | | | MC FARLAND | CA | 93250-9615 |
| MARCUS GRIGGS JR | 1922 KEPPEN | | | | LINCOLN PK | MI | 48146-1486 |
| MARCUS H FOLTS | 93 ARROWHEAD DRIVE | | | | ROCHESTER | NY | 14624-2801 |
| MARCUS H LOGSDON JR & | MRS NAOMI CHILDRESS LOGSDON JT TEN | 3013 ROBBIEDON | | | MEMPHIS | TN | 38128-4902 |
| MARCUS HALL | 277 TIMBERLAND CIRCLE | | | | CORBIN | KY | 40701-8761 |
| MARCUS J BLONIGEN | 25341 ISLAND LAKE ROAD | | | | COLD SPRINGS | MN | 56320-9605 |
| MARCUS J DALY II & | KATHLEEN G DALY JT TEN | 403 CANNONBERRY DRIVE | | | WEBSTER GROVES | MO | 63119-4811 |
| MARCUS J FISHER | ANGELA LORI FISHER JT TEN | 1340 BRANDING IRON DR | | | COLORADO SPGS | CO | 80915-2412 |
| MARCUS J MCKINNEY | 208 BONHAM DRIVE | | | | HEWITT | TX | 76643-3140 |
| MARCUS J ORMAND | 72 IVY COURT | | | | QUAKERTOWN | PA | 18951-2767 |
| MARCUS J SMITH | 9319 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8333 |
| MARCUS J WYANT | TOD DTD 10/21/2008 | PO BOX 214 | | | EARLYSVILLE | VA | 22936-0214 |
| MARCUS JAY HANFLING | 4608 MIMOSA DR | | | | BELLARIE | TX | 77401-5816 |
| MARCUS JOHNSON | 3627 SOUTH PRAIRIE | | | | CHICAGO | IL | 60653-1008 |
| MARCUS K FIELDS | 11336 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1125 |
| MARCUS L DEAN | 17095 MOORESVILLE RD | | | | ATHENS | AL | 35613-6104 |
| MARCUS L HAUSMAN | 58 INDEPENDENCE LANE | | | | GRAND ISLAND | NY | 14072-1871 |
| MARCUS L PATRICK | 454 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1335 |
| MARCUS L RATLIFF | 5930 S MARTIN LUTHER KING JR BL | | | | LANSING | MI | 48911-4601 |
| MARCUS L SUTTER JR | 11589 W BRADY RD | | | | CHESANING | MI | 48616-1030 |
| MARCUS LEE | PO BOX 444 | | | | OXFORD | GA | 30054-0444 |
| MARCUS LINDSEY | 4 PHOENIX MILL PL | | | | ALEXANDRIA | VA | 22304-6350 |
| MARCUS M LEECE | 3960 ASHFORD ST | | | | WHITE LAKE | MI | 48383-1700 |
| MARCUS M MARTINEZ | 3341 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| MARCUS M MUCCILLI | 27315 48TH AVE SOUTH | | | | KENT | WA | 98032-7210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCUS MALOOF | 4513 HARRISON STREET NORTHWEST | | | | WASHINGTON | DC | 20015-2109 |
| MARCUS MOORE | 205 CHIPAWAY DRIVE | | | | ALEXANDRIA | IN | 46001-2809 |
| MARCUS MORGAN | 4465 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430-1559 |
| MARCUS MORRIS | 1683 OLD GODDARD RD | | | | LINCOLN PK | MI | 48146-4033 |
| MARCUS N SHOEMAKE | 34721 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1723 |
| MARCUS PINSON NEAL III & | TINA KOHN NEAL JT TEN | 3800 CHEVERLY ROAD | | | RICHMOND | VA | 23225-1140 |
| MARCUS PRYOR & | KAREN PRYOR JT TEN | 3980 WINDING WAY | | | CINCINNATI | OH | 45229 |
| MARCUS RILEY WELLS | 35 BURLINGTON AVE | | | | DAYTON | OH | 45403-1119 |
| MARCUS ROWAN | CGM PROFIT SHARING CUSTODIAN | 3510 TURTLE CREEK BOULEVARD | APARTMENT 8F | | DALLAS | TX | 75219-5544 |
| MARCUS SCHWARTZ | SEPARATE PROPERTY | BOX 385 | | | HALLETTSVILLE | TX | 77964-0385 |
| MARCUS SCOTT BELL & | LOVELIN A BELL JT TEN | PO BOX 108 | | | KINDER | LA | 70648-0108 |
| MARCUS STARBUCK | 301 SHERMAN AVE | | | | GRAND HAVEN | MI | 49417-1816 |
| MARCUS T DEBONIS | 1697 CRAIGS MTN RD | | | | CHRISTIANSBURG | VA | 24073-8001 |
| MARCUS T GLIDDEN | 6750 VISTA VIEW PKWY | | | | MOORESVILLE | IN | 46158-7496 |
| MARCUS T LOPEZ | 4801 S WASHINGTON | | | | SAGINAW | MI | 48601-7205 |
| MARCUS W BERMAN | POINT ROAD | | | | WILLSBORO | NY | 12996 |
| MARCUS W BORTZ SR | 52 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| MARCUS W WIMMER | 5306 MC CARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| MARCUS ZELLICH SHAR | 2506 SHELLEYDALE DR | | | | BALTIMORE | MD | 21209-3243 |
| MARCY A HARSHMAN | 4620 MERRIAM CREEK DR | | | | FORT WAYNE | IN | 46816-3209 |
| MARCY ANN CONNELLY | 626 WHISPERING PINES DR | | | | PITTSBURGH | PA | 15238-1947 |
| MARCY BERMAN | 4235 HIGH SUMMIT | | | | DALLAS | TX | 75244-6629 |
| MARCY E KEEHN | 1502 17TH AVENUE | | | | MONROE | WI | 53566 |
| MARCY G BEYER AND | ROBERT S WHITE JTWROS | 2602 EL PATIO PLACE | APT 104 | | LOUISVILLE | KY | 40220-6067 |
| MARCY G RHODES | TR VERLIN A RHODES LIVING TRUST | UA 09/22/94 | C/O SUSAN R STEWART | 7120 N PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46240-3036 |
| MARCY G SLYE | 32 HANSOM HILL ROAD | | | | WINDSOR | CT | 06095 |
| MARCY H COHEN | 60 BASIL CROSSING | | | | CRANSTON | RI | 02921-3539 |
| MARCY JO COHEN | 153 MADISON AVE | | | | ENGLEWOOD | NJ | 07631-4342 |
| MARCY KAVO & | DARIN KAVO JT TEN | 905 W MCCONNELL ST | | | SAINT JOHNS | MI | 48879-1774 |
| MARCY KAY GADE | C/O MARCY KAY GADE JONES | 4498 ROAD 167 | | | OSHKOSH | NE | 69154-6041 |
| MARCY L BAKER | 7542 HOLLY DRIVE | | | | NINEVEH | IN | 46164-9529 |
| MARCY L GUY | ATTN MARCY L WHITE | 17260 PONTCHATRAIN | | | DETROIT | MI | 48203-4041 |
| MARCY L HESHELMAN | RTE 4 BOX 438-B | | | | BLOOMFIELD | IN | 47424-9504 |
| MARCY L SHOKOOHI & | KATHRYN A SHOKOOHI JT TEN | 12 CORRAL DR | | | SAGINAW | MI | 48638-5864 |
| MARCY L YURK | 300 PINE VALLEY CT | | | | LINDEN | MI | 48451-8796 |
| MARCY LUANNE ALEXANDER | 51 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 |
| MARCY LYNN KLEIN | 105 COMPTON CIR | | | | ROBBINSVILLE | NJ | 08691-3060 |
| MARCY MCGINITY | 1310 N. MEADE ST #202 | | | | ARLINGTON | VA | 22209-3708 |
| MARCY MERVAK NELSON | 207 N 58TH ST | | | | SEATTLE | WA | 98103-5809 |
| MARCY N JAY | 4 OAKBARK CT | | | | CAROLINA SHORES | NC | 28467-2421 |
| MARCY P. GOTTESMAN TTEE | FBO MARCY P GOTTESMAN TRUST | U/A/D 04-02-2004 | 6735 ORINOCO CIRCLE | | BLOOMFIELD HILLS | MI | 48301-2933 |
| MARCY R BEVAN | 1117 MAPLECREST CIRCLE | | | | GLADWYNE | PA | 19035-1337 |
| MARCY RACHEL HILTS | 21615 LIVE OAKS SPRINGS DR | | | | KATY | TX | 77450-5351 |
| MARCY SHAPIRO | 350 HARDING DR | | | | SO ORANGE | NJ | 07079-1339 |
| MARCY SHORR | 829 FOUNTAINVIEW DR | | | | DEERFIELD | IL | 60015-4859 |
| MARCY TANNENBAUM | CUST ZACHARY TANNENBAUM UGMA NY | 81 WOODHOLLOW COURT | | | MUTTONTOWN | NY | 11791-2337 |
| MARDA LEE KATSHIR & | JOHN J KATSHIR JT TEN | 506 LYNDHURST AVE | | | PITTSBURGH | PA | 15216-1306 |
| MARDEL L HAMMOND | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| MARDELL A SAUFFERER | KARI BOLDT TEN COM | 2414 CORNELL DRIVE | | | FARIBAULT | MN | 55021-3432 |
| MARDELL EUGENE BOWYER & | DOROTHY ANN BOWYER JT TEN | 106 BERNOULLI ST | | | RENO | NV | 89506-8702 |
| MARDELLE A GUNDLACH | 4 NORTH STATE ST | | | | GLENWOOD | IL | 60425-1357 |
| MARDELLE CAGEN | CUST JOAN M CAGEN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | C/O JOAN LASER | 428-B W WEBSTER | CHICAGO | IL | 60614-3813 |
| MARDELLE V JANKOSKI | 85 MILBECK DRIVE | | | | WASHINGTON | PA | 15301-2558 |
| MARDEN G PILAND & | RONALD P PILAND TR | UA 10/08/92 | PILAND LIVING REVOCABLE TRUST | 4072 NW LA MESA LN | REDMOND | OR | 97756 |
| MARDENE K HULL & | JAMES E HULL JT TEN | 2515 APPLE RIDGE LN | | | CINCINNATI | OH | 45236-1366 |
| MARDESE T HOLMES | PO BOX 260 | | | | FLINT | MI | 48501-0260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARDI J SCHLONDROP TOD | JON B BRUNOW | 8933 S REDWING DRIVE | | | FRANKLIN | WI | 53132 |
| MARDI L SISSON-MARTIN | 2825 UNIVERSITY ST | | | | EUGENE | OR | 97403-1669 |
| MARDIS E HAM | 105 NOTINGHAM ROAD | | | | ELKTON | MD | 21921-4444 |
| MARDRES G BAILEY | 117 CASCADE SPRING SPRING ROAD | | | | WHLENWALD | TN | 38462 |
| MARE WILLICK | PO BOX 451866 | | | | LOS ANGELES | CA | 90045-8523 |
| MAREA MARSHALL MCMULLAN | C/O WACHOVIA BANK - DC 1994 | 1300 I ST NW 12TH FLOOR WEST | | | WASHINGTON | DC | 20005 |
| MAREATHA HODGES | 3 N LINCOLN | BOX 609 | | | SMITHTON | IL | 62285-0609 |
| MAREE A BRECHTELSBAUER & | SCOTT A BRECHTELSBAUER JT TEN | 1225 LEDDY ROAD | | | SAGINAW | MI | 48609 |
| MAREEN A SUPPE | 555 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 |
| MAREK A TONN & | IRENE J TONN JT TEN | 13744 GRAHAM | | | SHELBY TOWNSHIP | MI | 48315-3821 |
| MAREK AVAN VERMA | 5805 GLEN HEATHER DR | | | | DALLAS | TX | 75252-4910 |
| MAREK CZECH | 4052 GATESFORD CIRCLE | | | | TROY | MI | 48098-3609 |
| MAREK D RZONCA | PO BOX 857 | | | | CLIFTON PARK | NY | 12065-0801 |
| MAREK MROZ | EWA MROZ JTWROS | 59-82 57TH RD | | | MASPETH | NY | 11378-2704 |
| MAREK PENZO | CUMHURIYET BUL 221-7 | IZMIR 35200 | TURKEY | | | | |
| MARELLA R FIORE | 8506 GATES AVE | | | | ROME | NY | 13440-9310 |
| MAREN A SCHENEWARK | TR UA 5/5/83 THE MAREN A | SCHENEWARK TRUST | RT 2 BOX 152-1 | | COLE CAMP | MO | 65325-9239 |
| MAREN ALLISON SMITH | 1940 E HARVARD DR | | | | TEMPE | AZ | 85283-2333 |
| MAREN C SANDE | 2276 PARKWOOD | | | | ANN ARBOR | MI | 48104-5135 |
| MARETA J VALENTIN | 1713 CEDAR DR | | | | PLANT CITY | FL | 33566-6903 |
| MARETA M MC KENNEY | 700 BOWER HILL RD #5226 | | | | PITTSBURGH | PA | 15243-2040 |
| MARGA JANE ROTTACH | TOD NAMED BENEFICIARIES | SUBJECT TO STA RULES | 3245 E BRADFORD | | BIRMINGHAM | MI | 48301-4143 |
| MARGA METZGER | 4265 FIRESIDE DR | | | | BUFFALO | NY | 14221-7408 |
| MARGARATE M LOVE | 1425 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| MARGAREE LEE | 3016 COLUMBUS | | | | DETROIT | MI | 48206-3705 |
| MARGARET A ABEYTA | PO BOX 63 | | | | DUNSTABLE | MA | 01827-0063 |
| MARGARET A ADAM | 89 BEATRICE AVE | | | | BUFFALO | NY | 14207-1621 |
| MARGARET A ADAMS-QUICK | 1598 CHERRYWOOD S S 6 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| MARGARET A AGNEW | 15163 COLONEY COURT | | | | STRONGSVILLE | OH | 44136-7753 |
| MARGARET A ALTAZIN | 418 W MT PLEASANT ROAD | | | | ZACHARY | LA | 70791-8607 |
| MARGARET A ALVARADO | 4047 TUCSON ST | | | | SIMI VALLEY | CA | 93063-1143 |
| MARGARET A AMBROSE | 15618 FOX | | | | REDFORD | MI | 48239-3944 |
| MARGARET A ANDERSON | 13694 S STEEL RD | | | | CHESANING | MI | 48616-9525 |
| MARGARET A ANDERSON & | HOWARD R ANDERSON TR | UA 09/25/2007 | ANDERSON FAMILY REVOCABLE TRUST | 207 CIRCLE VIEW DRIVE | DASSEL | MN | 55325 |
| MARGARET A ATWOOD | 3858 SOUTTER CT SE | | | | CEDAR RAPIDS | IA | 52403-4368 |
| MARGARET A BAGLEY | 7107 GA HWY 120 | | | | BREMEN | GA | 30110-2695 |
| MARGARET A BAKALE | 3376 HOLLISTER RD | | | | CLEVELAND HTS | OH | 44118-1326 |
| MARGARET A BAQUOL | 1812 MAIN ST | | | | BALTIMORE | MD | 21227-5015 |
| MARGARET A BARRIOS | TR CHRISTINE S HOYLE TR # 9495 | UA 12/15/93 | 1023 FAIRFIELD COURT | | WAUKEGAN | IL | 60085-2803 |
| MARGARET A BARRIOS | TR MAARGARET A BARRIOS TRUST | UA 10/09/03 | 1023 FAIRFIELD COURT | | WAUKEGAN | IL | 60085-2803 |
| MARGARET A BARTLETT & | LINDA J BRUNELLE JT TEN | 2 HUNT ST | | | FAIRFAX | VT | 05454-9664 |
| MARGARET A BATTLE | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| MARGARET A BEATTY | 478 E OVERLOOK DRIVE | | | | EASTLAKE | OH | 44095 |
| MARGARET A BETZ | 12420 GALWAY DR | | | | SILVER SPRING | MD | 20904-1723 |
| MARGARET A BETZ | 414 BENT TREE DR | | | | BLUE SPRINGS | MO | 64014-3120 |
| MARGARET A BIDWELL | 709 WEST LOCUST ST | | | | OXFORD | PA | 19363-1361 |
| MARGARET A BILLINGSLEY | PO BOX 83 | | | | WARREN | MI | 48090 |
| MARGARET A BLACK & | DONALD M BLACK JT TEN | 23758 NE GREENS CROSSING RD | | | REDMOND | WA | 98053-5617 |
| MARGARET A BLACK NASSER | 1405 E VEGAS VLLY DR APT-203 | | | | LAS VEGAS | NV | 89109-2231 |
| MARGARET A BLAIR | TR MARGARET A BLAIR LIVING TRUST | UA 9/12/96 | 1029 RIDGE AVE NW | | NORTON | VA | 24273-1307 |
| MARGARET A BLITCH & | MARGARET S PROSPERIE JT TEN | 2000 12TH AVE | | | PORT ARTHUR | TX | 77642-2717 |
| MARGARET A BLOOM | 9100 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1636 |
| MARGARET A BOEGEL | 435 DOWNER ST | | | | WESTFIELD | NJ | 07090-4157 |
| MARGARET A BOEHNERT TRUST | DTD 01/12/2006 | WILLIAM F BOEHNERT, KRISTA | A ROCHE & JUDY M CLUNE CO-TTEES | 2800 DESPLAINES AVE., RM #148 | NORTH RIVERSIDE | IL | 60546-1851 |
| MARGARET A BOYER | 1210 W GENESEE AVE | | | | SAGINAW | MI | 48602 |
| MARGARET A BREESE | 2417 JOHNSON RD | | | | GOWEN | MI | 49326-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET A BRINK | 2507 AMBERLY DRIVE | | | | YOUNGSTOWN | OH | 44511-1903 |
| MARGARET A BROWN | 4664 TORRINGTON ROAD | | | | LAURENS | SC | 29360-7754 |
| MARGARET A BRUMMOND | 2276 HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2069 |
| MARGARET A BURGESS TOD | CLIFTON RAY BURGESS JR | 3831 UPPERSAX TOWN RD | | | MILLSTADT | IL | 62260 |
| MARGARET A BURRIS | 6016B KENTIGERN COURT SOUTH | | | | DUBLIN | OH | 43017-8460 |
| MARGARET A CALLAGHAN | 5213 WOODLAND | | | | WESTERN SPRNG | IL | 60558-1833 |
| MARGARET A CALLAHAN | 5232 MIDWAY CT | | | | WOODBRIDGE | VA | 22193-4421 |
| MARGARET A CAPECCI & | MARGARET A MCLAUGHLIN JT TEN | 38 BRAMBLE LN | | | CHURCHVILLE | MD | 21028-1503 |
| MARGARET A CARGILL | 3651 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| MARGARET A CARMEN | TR MARGARET A CARMEN REV TRUST | UA 10/12/00 | 6949 N FAIRWAYS DR | | CLARKSTON | MI | 48348 |
| MARGARET A CHAPERON | PO BOX 34 | | | | HAGARVILLE | AR | 72839-0034 |
| MARGARET A CHOPP | TR LIVING TRUST 09/19/90 | U-A MARGARET A CHOPP | 21632 GLENWILD DRIVE | | NORTHVILLE | MI | 48167 |
| MARGARET A CHROMY | 23 COLONIAL COVE | | | | JACKSON | TN | 38305-1872 |
| MARGARET A CICINELLI | GENERAL DELIVERY | | | | WARREN | OH | 44481-9999 |
| MARGARET A COMBS | 26112 SAGO PALM DRIVE | | | | HOMELAND | CA | 92548-9670 |
| MARGARET A COMBS & | EDWARD R COMBS JT TEN | 26112 SAGO PALM DR | | | HOMELAND | CA | 92548-9670 |
| MARGARET A CONWAY | 2721 KENT RD | | | | COLUMBUS | OH | 43221-3229 |
| MARGARET A COOK & | KAREN COOK MCCARTHY JT TEN | 2254 GLENROSS DR | | | UNIONTOWN | OH | 44685-8720 |
| MARGARET A COOK & | LAUREL MARIE BOJA JT TEN | 2254 GLENROSS DRIVE | | | UNIONTOWN | OH | 44685-8720 |
| MARGARET A COOPER | 121 OXFORD SQ | | | | CARROLLTON | GA | 30117-2456 |
| MARGARET A COUNTER | 1732 7TH AVE | | | | SACRAMENTO | CA | 95818-3806 |
| MARGARET A CRAIG | 880 E HIGHLAND RD | | | | HIGHLAND | MI | 48356-2939 |
| MARGARET A D HOFFMAN | TR MARGARET A D HOFFMAN TRUST | UA 07/02/98 | 336 DEERFIELD DRIVE | | MORAGA | CA | 94556-2505 |
| MARGARET A DAILEY | 7350 W BLVD #302 | | | | BOARDMAN | OH | 44512-5275 |
| MARGARET A DALY | 37-38 84TH ST | | | | JACKSON HEIGHTS | NY | 11372-7217 |
| MARGARET A DEANE | 31024 SHERIDAN | | | | GARDEN CITY | MI | 48135-1366 |
| MARGARET A DECLARK & | GERALD F DECLARK JT TEN | 2734 BAINBRIDGE DRIVE | | | STERLING HEIGHTS | MI | 48310-3001 |
| MARGARET A DEMANOVICH | 128 LAKESIDE DRIVE | | | | LEWES | DE | 19958 |
| MARGARET A DOWIE | 24249 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3776 |
| MARGARET A DUNNE | 312 WEST 260TH STREET | | | | BRONX | NY | 10471-1818 |
| MARGARET A ERIKSSON | 12516 NE 90TH ST | | | | KIRKLAND | WA | 98033-5939 |
| MARGARET A EVENHOUSE | 1030 PINE TREE VILLA | | | | BIG FORK | MN | 56628-8701 |
| MARGARET A FAIR | PO BOX 9404 | | | | GREENVILLE | SC | 29604-9404 |
| MARGARET A FLETCHER | 1607 HOLLY DR | | | | JANESVILLE | WI | 53546-1481 |
| MARGARET A FLORES | 16768 WEST ABERDEEN DR | | | | SURPRISE | AZ | 85374 |
| MARGARET A FORD | 3343 ANCLIFF NE | | | | ROCKFORD | MI | 49341-9218 |
| MARGARET A FOUST | 1447 W MARSHALL | | | | FERNDALE | MI | 48220-1645 |
| MARGARET A FREY | 631 NE 7TH AVE | | | | TRENTON | FL | 32693-3669 |
| MARGARET A FULTON | 570 KNOX RD | | | | KNOX | PA | 16232-5434 |
| MARGARET A GARDNER | 3717 TRIPOLI BLVD | | | | PUNTA GORDA | FL | 33950-7876 |
| MARGARET A GARDNER | 2836 NE RODNEY AVE | | | | PORTLAND | OR | 97212-3024 |
| MARGARET A GARVEY & | NORMAN GARVEY JT TEN | 1306 S LAKESIDE ROAD | | | CEDARVILLE | MI | 49719-9772 |
| MARGARET A GETTEL | 1682 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| MARGARET A GLASS | 2508 MURRAY DR | | | | MIDWEST CITY | OK | 73110-4629 |
| MARGARET A GODFREY | PO BOX 5000 | | | | CARPINTERIA | CA | 93014-5000 |
| MARGARET A GOOD | 402 S INDEPENDENCE ST | | | | TIPTON | IN | 46072-2023 |
| MARGARET A GRAHAM | 3237 NW 11TH ST | | | | OKLAHOMA CITY | OK | 73107-5211 |
| MARGARET A GRANT | HC 51 | BOX 9B | | | SAINT JO | TX | 76265-9504 |
| MARGARET A GRAY | TR THE MARGARET A GRAY TRUST | UA 11/04/93 | 180 PIPER RD | | HASLETT | MI | 48840-8703 |
| MARGARET A GWOREK | 9185 BRADY | | | | REDFORD | MI | 48239-1533 |
| MARGARET A HALPIN | 11 SUNSET DRIVE | | | | FRAMINGHAM | MA | 01701-7932 |
| MARGARET A HANDSCHKE | 644 BEEBE ST | | | | PHILLIPS | WI | 54555-1236 |
| MARGARET A HANEWALD | 1370 20TH AVE SW | | | | DICKINSON | ND | 58601-8818 |
| MARGARET A HANS | 2432 LYNN AVE | | | | FORT WAYNE | IN | 46805-3802 |
| MARGARET A HARPER & | JOANNE MEISNER & | EILEEN SEEGER JT TEN | 315 FIVE NESHAMINY INTERPLEX | | TREVOSE | PA | 19053 |
| MARGARET A HARVEY | 69 MORRISON ROAD WEST | | | | WAKEFIELD | MA | 01880-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET A HASARA | RR 1 BOX 14 | | | | TWO HARBORS | MN | 55616-9501 |
| MARGARET A HEFT | 2630 PINE VIEW DR | | | | ORCHARD LAKE | MI | 48324-1972 |
| MARGARET A HEINLE | CUST CONNER J HEINLE | UTMA MA | 35709 JOHNSTOWN | | FARMINGTON HILLS | MI | 48335-2020 |
| MARGARET A HIBLER | 17400 CHARDON WINDSOR RD | | | | HUNTSBURG TWP | OH | 44046-9744 |
| MARGARET A HICKS | 127 WEST FARRELL AVE | B-6 | | | TRENTON | NJ | 08618-2207 |
| MARGARET A HILLER | 2066 CHECKREIN LN | | | | LA PINE | OR | 97739-9264 |
| MARGARET A HOGUE & | DONALD E MUELLER JT TEN | 189 BASSWOOD COURT | | | ELK GROVE VLG | IL | 60007-1781 |
| MARGARET A HOME-PACE | 4590 DIXIE WAY | | | | MIMS | FL | 32754-5147 |
| MARGARET A HUDSON | 332 MAGNOLIA AVE | | | | FREDERICK | MD | 21701-4817 |
| MARGARET A HURST | 11345 HOFFMAN RD | | | | MAYBEE | MI | 48159-9729 |
| MARGARET A ILGENFRITZ & | HERBERT E ILGENFRITZ JT TEN | 77 SIERRA DR | | | PITTSBURGH | PA | 15239-2443 |
| MARGARET A IRISH | 2721 GORLAD | | | | LAKE ORION | MI | 48360-2207 |
| MARGARET A ISAAC | 7965 S 650 W | | | | WILLARD | UT | 84340 |
| MARGARET A JAMISON | 8 SHERWOOD COURT FRIARS CHASE | | | | JACKSON | NJ | 08527 |
| MARGARET A JARRELL | 40555 ANN ARBOR TR | | | | PLYMOUTH | MI | 48170-4401 |
| MARGARET A JODAR | 1720 AUGUSTA ST | | | | RICE LAKE | WI | 54868-1821 |
| MARGARET A JOHNSTON | 2662 MAIN ST | | | | NEWFANE | NY | 14108-1031 |
| MARGARET A KANE | 11 WINGED FOOT RD | | | | JACKSON | NJ | 08527-4000 |
| MARGARET A KARR | W185 S8537 DENICE CT N | | | | MUSKEGO | WI | 53150 |
| MARGARET A KEEFE | 7424 RONDEL CT | | | | SAN DIEGO | CA | 92119-1531 |
| MARGARET A KEITH | PO BOX 238 | | | | N EASTHAM | MA | 02651-0238 |
| MARGARET A KERNS | 1395 LIBERTY LANE | | | | URBANA | OH | 43078 |
| MARGARET A KIDSTON | 47127 BEECHCREST | | | | PLYMOUTH | MI | 48170-3406 |
| MARGARET A KILLIAN | 1240 FAIR OAKS LN | | | | LYNCHBURG | VA | 24503-6431 |
| MARGARET A KITTEREDGE | MR MATTHEW F. ERSKINE TTEE | MARGARET A KITTREDGE REV. TRUS | 72 MORNINGSIDE RD | | WORCESTER | MA | 01602-2518 |
| MARGARET A KOLBERG & | BARBARA F HOWARD & | FRANK S HOWARD JT TEN | 25220 NE 139TH ST | | SALT SPRINGS | FL | 32134-9510 |
| MARGARET A KOTZAN | TR REVOCABLE TRUST 06/18/92 | U-A MARGARET A KOTZAN | 30930 RIVER CROSSING | | BINGHAM FARMS | MI | 48025-4657 |
| MARGARET A KRESS | 131 AIKMAN PLACE | | | | TERRE HAUTE | IN | 47803-1639 |
| MARGARET A KRICHBAUM TR | UA 04/11/91 | KRICHBAUM FAMILY LOVING TRUST | 17477 GARFIELD WC2 | | REDFORD | MI | 48240 |
| MARGARET A L KEEFER | 24546 PARLANGE COURT | | | | LEESBURG | FL | 34748 |
| MARGARET A LANDISCH | 659 S 63RD ST | | | | MILWAUKEE | WI | 53214-1858 |
| MARGARET A LAVIGNE | 1745 NEWMAN DR | | | | TRENTON | MI | 48183-1730 |
| MARGARET A LEACH | PO BOX 1549 | | | | PINEHURST | NC | 28370-1549 |
| MARGARET A LEPORE | CUST LAWRENCE R LEPORE U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 70 SEMINARY AVE APT 380 | NEW TOWN | MA | 02456 |
| MARGARET A LOGAN | TR MARGARET A LOGAN REVOCABLE TRUST | UA 12/23/96 | 4529 E 800 N | | KENDALLVILLE | IN | 46755-9318 |
| MARGARET A LOMBARDO | ATTN MARGARET BECKMAN | 5506 S WAYNE AVE | | | FORT WAYNE | IN | 46807-3129 |
| MARGARET A LONGACRE | 837 COBBLESTONE | | | | TROY | OH | 45373-2343 |
| MARGARET A LOOMIS | 410 RIVARD | | | | GROSSE POINTE | MI | 48230-1629 |
| MARGARET A LORD | 878 JAMES DRIVE | | | | LEWISTON | NY | 14092-2062 |
| MARGARET A LUCZAK | 1811 S VAN BUREN | | | | BAY CITY | MI | 48708 |
| MARGARET A LUTZ | 2639 CEVENNES TERRACE | | | | BEAVERCREEK | OH | 45434-6411 |
| MARGARET A LYNCH | 3 KEITH PLACE | | | | CAMPBELL HALL | NY | 10916-3017 |
| MARGARET A MAC AINSH | 1091 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| MARGARET A MAC QUARRIE | PLYMOUTH PARK BOX 757 | STELLARTON NS  B0K 1S0 | CANADA | | | | |
| MARGARET A MACHNICKI | 1010 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109-3238 |
| MARGARET A MAGYAR | 4265 WEBSTER AVE | | | | BRONX | NY | 10470-2456 |
| MARGARET A MALACHEFSKI | 470 FAIRWAY DR | | | | UNION | NJ | 07083-8708 |
| MARGARET A MASON | 3527 STATE RD 104 | | | | BRODHEAD | WI | 53520-9751 |
| MARGARET A MASON | 1112 PENNSYLVANIA AVE | | | | ELMIRA | NY | 14904-2521 |
| MARGARET A MASTROMARINO | 9 WINKLE CT | | | | MANCHESTER | NJ | 08759-5173 |
| MARGARET A MATHERS & | DAVID A MATHERS JT TEN | 692 HAWTHORNE DR | | | ORLEANS | IN | 47452 |
| MARGARET A MC DEVITT | 30 WEST 14TH ST | | | | DEER PARK | NY | 11729-4020 |
| MARGARET A MC ELROY | 7318 EGGAR WOODS LANE | | | | SPRINGFIELD | VA | 22153-2012 |
| MARGARET A MC KIERNAN | 420 E 238TH ST | | | | BRONX | NY | 10470-1702 |
| MARGARET A MC LEAN | 9899 CHATHAM | | | | ALLEN PARK | MI | 48101-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET A MC NAMARA | ATTN MARGARET A FLANAGAN | 103 VALLEYVIEW RD | | | IRVINGTON | NY | 10533-1846 |
| MARGARET A MCDONNELL | 321 W FORREST AVE | | | | SHREWSBURY | PA | 17361-1333 |
| MARGARET A MCMAHAN | 2868 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| MARGARET A MEAKIN | TOD DTD 05/21/2008 | 14102 ALDEN | | | LIVONIA | MI | 48154 |
| MARGARET A MEIER | 35004 GLEN DRIVE | | | | EASTLAKE | OH | 44095-2621 |
| MARGARET A MENDRYKOWSKI & | JOHN T MENDRYKOWSKI JT TEN | 8 SWEETWATER COURT | | | EAST AMHERST | NY | 14051 |
| MARGARET A MIX | 1615 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-8739 |
| MARGARET A MOONEY | 510 S JENISON | | | | LANSING | MI | 48912 |
| MARGARET A MOORE | 37604 COLFAX | | | | NORTHVILLE | MI | 48167-9026 |
| MARGARET A MUSSELL | PO BOX 142 | 9781 ALLEN ST | | | DAYTON | NY | 14041 |
| MARGARET A NAUGHTON & | JAMES P NAUGHTON JT TEN | 2423 W ERIC DRIVE MAPLECREST | | | WILMINGTON | DE | 19808-4264 |
| MARGARET A NELSON | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| MARGARET A NELSON | 715 TWINING RD STE 106 | | | | DRESHER | PA | 19025-1832 |
| MARGARET A NEWBERRY | PO BOX 190101 | | | | BURTON | MI | 48519-0101 |
| MARGARET A OBRIEN & | JAMES H OBRIEN SR JT TEN | 45 TOWNSEND AVE | | | BRAINTREE | MA | 02184-4825 |
| MARGARET A ODGERS & | CHRISTOPHER G ODGERS JT TEN | 1601 LITTLE ROCK JACKSTOWN RD | | | CARLISLE | KY | 40311-9649 |
| MARGARET A OFFENBACKER | 2920 FLINTWOOD DR | | | | COLUMBUS | IN | 47203-3258 |
| MARGARET A ORR & | MICHAELA TILGNER JT TEN | 2807 WEST AVE | | | BURLINGTON | IA | 52601-1557 |
| MARGARET A PACKARD | 39 GOODRIDGE DR | | | | ROME | ME | 04963 |
| MARGARET A PALACIOS | 8427 REDBROOK DR | | | | HOUSTON | TX | 77089-2389 |
| MARGARET A PATTWELL | 31437 MERRIWOOD PK DR | | | | LIVONIA | MI | 48152-1398 |
| MARGARET A PETRAITS | 2019 HAVEN TRAIL | | | | MARTINSVILLE | IN | 46151 |
| MARGARET A PFLAUMBAUM & | GRAYDON H ELLIS JR, TR MARGARET A | PFLAUMBAUM REVOCABLE TRUST UA 7/11/86 | HOLDERLINSTRASSE 9 | 68723 OFTERSHEIM/REP OFGERMANY GERMANY | | | |
| MARGARET A PICCIONE | 108 LONG AVENUE | | | | BELMONT | MA | 02478-2964 |
| MARGARET A PIETSCH & | ROBERT K PIETSCH & | KATHLEEN A SNYDER JT TEN | 17117 GULF BLVD #733 | | N REDINGTON | FL | 33708-1417 |
| MARGARET A PINTER | 4831 WESTCHESTER DR # 216 | | | | YOUNGSTOWN | OH | 44515-2536 |
| MARGARET A POINTON | TR MARGARET A POINTON TRUST | UA 11/19/97 | 1237 CEDARWOOD DR | | BRIGHTON | MI | 48116-6785 |
| MARGARET A POINTON TRUST | DTD 11-19-97 | MARGARET A POINTON TTEE | 1237 CEDARWOOD DR | | BRIGHTON | MI | 48116-6785 |
| MARGARET A POLING | 2518 GREEN HILL TRAIL | | | | THE VILLAGES | FL | 32162-6356 |
| MARGARET A PORTER | 338 BROADWAY | | | | RAYNHAM | MA | 02767-1414 |
| MARGARET A POWELL & | TIMOTHY I POWELL JT TEN | 8600 CANADA RD | | | BIRCH RUN | MI | 48415-8454 |
| MARGARET A PRITTS | 51 DEER RUN | | | | SAVANNAH | GA | 31411-1365 |
| MARGARET A PRUNTY | 25925 WILLIAMS DRIVE | | | | WESTLAKE | OH | 44145-3328 |
| MARGARET A PUCKETT | 841 LONE OAK DR | | | | COOKEVILLE | TN | 38501-3783 |
| MARGARET A RAGAN | 180 PIPER RD | | | | HASLETT | MI | 48840-8703 |
| MARGARET A RAGLEY | 415 MYRTLE AVE | | | | PUNXSUTAWNEY | PA | 15767-1437 |
| MARGARET A RATTAN AND | RICHARD R RATTAN JTWROS | 9920 SHREWSBURY COURT | | | GAITHERSBURG | MD | 20886-1334 |
| MARGARET A RICHARDSON | 11410 N INGOT LOOP | | | | ORO VALLEY | AZ | 85737-9451 |
| MARGARET A RICHMOND | 9455 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| MARGARET A ROSS | 2346 HOOD CT | | | | SANTA ROSA | CA | 95401-5720 |
| MARGARET A ROTTER | 810 SPRINGER AVE | APT 7 | | | COLUMBUS JCT | IA | 52738-1309 |
| MARGARET A ROVENKO | CUST KEVIN S ROVENKO UGMA MI | 13339 COUNTY RD 457 | | | NEWBERRY | MI | 49868-7833 |
| MARGARET A RUPERT | 13178 HARBOR DR | | | | TEMPLE | TX | 76502-6811 |
| MARGARET A S GARDNER | 1163 PITTSFIELD LANE | | | | VENTURA | CA | 93001-3852 |
| MARGARET A SANDERS | 5160 W 300 N | | | | MIDDLETOWN | IN | 47356-9434 |
| MARGARET A SANZONE | 6856 LESLIE ROAD | | | | BALTIMORE | MD | 21220-1224 |
| MARGARET A SAUL | 5119 CORNERS DR | | | | WEST BLOOMFIELD | MI | 48322-3934 |
| MARGARET A SCHUH AND | DAVID W SCHUH TTEES OF THE | SCHUH TRUST OF 1992 | DTD 10/21/92 | N9351 ISAAR RD | SEYMOUR | WI | 54165-9429 |
| MARGARET A SHAKOCIUS | 306 CHANNEL ROAD | | | | ALBERT LEA | MN | 56007-1404 |
| MARGARET A SHARPE | APT 3E | 5037 NORTH HARDING AVENUE | | | CHICAGO | IL | 60625-7148 |
| MARGARET A SHAW | 59 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 |
| MARGARET A SHIKER | 17840 S GARNETT STREET | | | | OLATHE | KS | 66062 |
| MARGARET A SHOTWELL | TR MARY E DERLETH TRUST FOR | ELIZABETH J COMERFORD | UA 3/17/94 | 3006 TUMBLEWEED DR | KOKOMO | IN | 46901-7011 |
| MARGARET A SIEBER | 829 GOSHEN PIKE | | | | MILFORD | OH | 45150-1807 |
| MARGARET A SKAGGS | ATTN MARGARET A BLEVINS | 143 JAMES ZIMMERMAN | | | HAMPSHIRE | TN | 38461-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET A SMITH | 82 BALLAD AVENUE | | | | ROCHESTER | NY | 14626-1264 |
| MARGARET A SMITH & | DONNA J IHRKE JT TEN | 3277 COUNTY RD 324 | | | MOULTON | AL | 35650-6922 |
| MARGARET A SNEATH | 1309 PETRONIA ST | | | | KEY WEST | FL | 33040-7234 |
| MARGARET A SODERBERG | 3530 NOBLE DR | | | | EAU CLAIRE | WI | 54703-1356 |
| MARGARET A SORBINO | 6 DOE DR | | | | MANALAPAN | NJ | 07726 |
| MARGARET A SOULLIER | 2192 BARCLAY AVE | | | | UTICA | MI | 48317-3601 |
| MARGARET A ST CLAIRE | 233 LOGAN ST | | | | PORT TOWNSEND | WA | 98368-2224 |
| MARGARET A STAGE | 14771 126TH AVE N | | | | DAYTON | MN | 55327-2700 |
| MARGARET A STANCHI | 5069 ALEJO STREET | | | | SAN DIEGO | CA | 92124-1518 |
| MARGARET A STAPF | 762 MAXELE LANE | | | | BOILING SPRGS | PA | 17007-9303 |
| MARGARET A STEFFENS | 1850 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55418-4825 |
| MARGARET A STEINBEISER | 903 ALLEGHENEY ST | | | | HOLLIDAYSBURG | PA | 16648-2403 |
| MARGARET A STERBENC | 313 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465-4072 |
| MARGARET A STILES & | WILLARD A STILES JT TEN | 2085 CRYSTALWOOD TRAIL | | | FLUSHING | MI | 48433-3511 |
| MARGARET A STOW & | DOUGLAS L STOW JT TEN | 216 MIRAMONTES | | | HALF MOON BAY | CA | 94019 |
| MARGARET A SULLIVAN | 9105 DE SOTO CT | | | | BURKE | VA | 22015-2035 |
| MARGARET A TAULKER | ROUTE 1 J-118 RD 10 | | | | MALINTA | OH | 43535-9801 |
| MARGARET A TEGROEN | 4407 SARELLEN RD | | | | RICHMOND | VA | 23231-4428 |
| MARGARET A THOMAS | 10250 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9751 |
| MARGARET A THOMAS | PO BOX 96 | | | | SALISBURY | PA | 15558-0096 |
| MARGARET A TIPTON | 8520 SO SANGAMON STREET | | | | CHICAGO | IL | 60619-1146 |
| MARGARET A TRUCHAN | 22 HILLMAN ST | | | | BENTLEYVILLE | PA | 15314-1805 |
| MARGARET A TRUNK & | RANDALL G TRUNK JT TEN | APT 217 | 1049 W OGDEN AVE | | NAPERVILLE | IL | 60563-2938 |
| MARGARET A UHRHAN | 17907 N E 12TH ST | | | | CHOCTAW | OK | 73020-7451 |
| MARGARET A VALERI | 2400 OREGON ST | | | | RACINE | WI | 53405-3946 |
| MARGARET A VAN AMBURGH | 40 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 |
| MARGARET A VAN AMBURGH & | ANNE MARIE VAN AMBURGH JT TEN | 40 ELMIRA AVE | | | NEWBURYPORT | MA | 01950-1702 |
| MARGARET A VAN AMBURGH & | RICHARD E VAN AMBURGH JT TEN | 40 ELMIRA AVE | | | NEWBURYPORT | MA | 01950-1702 |
| MARGARET A VITALE & | LAURA LEE CANTRELL JT TEN | 831 S OXFORD RD | | | GROSSE POINTE WOOD | MI | 48236-1863 |
| MARGARET A VITALE & | ELENA MARIE RUSSELL JT TEN | 831 S OXFORD RD | | | GROSSE POINTE WOOD | MI | 48236-1863 |
| MARGARET A WADDELL & | JIMMIE E WADDELL JT TEN | 6519 GOLDENROD COURT | | | BURTON | MI | 48509 |
| MARGARET A WALLACE | 2511 SPRINGWELLS | | | | DETROIT | MI | 48209-1109 |
| MARGARET A WARD | P O BOX 221322 | | | | LOUISVILLE | KY | 40241 |
| MARGARET A WHITE | TR MARGARET A WHITE LIVING TRUST | UA 08/18/99 | 82 SEWARD LN | | ASTON | PA | 19014-2261 |
| MARGARET A WHITE | TR UW MARGARET A WHITE | UA 05/24/96 | 416 POWELL DR | | BAY VILLAGE | OH | 44140-1652 |
| MARGARET A WILDER | 6577 BUCKLEY DR | | | | CAMBRIA | CA | 93428-2005 |
| MARGARET A WILEY | 607 INVERNESS | | | | LISLE | IL | 60532-2464 |
| MARGARET A WILKOWSKI | 2141 BRADLEY | | | | YPSILANTI | MI | 48198-9233 |
| MARGARET A WOLF | 9181 E T AVE | | | | VICKSBURG | MI | 49097-9424 |
| MARGARET A WRIGHT | 245 E 19TH ST | APT 18M | | | NEW YORK | NY | 10003-2663 |
| MARGARET A YAEGER | 749 CHICAGO AVE | | | | DOWNERS GROVE | IL | 60515-3748 |
| MARGARET A YODER | 116 D MENNO HOME DRIVE | | | | SOUDERTON | PA | 18964-2032 |
| MARGARET A ZACCARDI | 310 WOODVIEW PLACE | | | | OAKLEY | CA | 94561-2529 |
| MARGARET A ZENTMEYER | CGM SPOUSAL IRA CUSTODIAN | 3270 RENFRO AVENUE | | | CINCINNATI | OH | 45211-6625 |
| MARGARET A. HINNENKAMP | 2004 W COURTLAND | | | | SPOKANE | WA | 99205-2509 |
| MARGARET A. MCKINNEY | CGM ROTH IRA CUSTODIAN | 1912 PARKVIEW DR. | | | ST. ALBANS | WV | 25177-3851 |
| MARGARET A. STEINBEISER TTEE | OF THE JOHN J. ANDRINA TRUST | U/A DTD 12/19/91 | 903 ALLEGHENY STREET | | HOLLIDAYSBURG | PA | 16648-2403 |
| MARGARET A. WILLIAMS | CGM IRA CUSTODIAN | 208 HURLBURT ROAD | | | SYRACUSE | NY | 13224-1821 |
| MARGARET ABERCROMBIE & | LABATHA ABERCROMBIE JT TEN | 11514 SOUTH UNION | | | CHICAGO | IL | 60628-5229 |
| MARGARET ADAMSKI | 155 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1309 |
| MARGARET ADKINS | 36225 MEADOWBROOK | | | | LIVONIA | MI | 48154-5128 |
| MARGARET AGNES BILLINGSLEY | PO BOX 83 | | | | WARREN | MA | 48090 |
| MARGARET AGOSTON | 38 WAYSIDE LANE | | | | SCARSDALE | NY | 10583-4335 |
| MARGARET AIKINS CARPENTER | 268 N HOLMES AVE | | | | INDPLS | IN | 46222-4062 |
| MARGARET ALCODRAY | CUST JEREMY ALCODRAY UGMA MI | 4261 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-9621 |
| MARGARET ALCODRAY | CUST SHAUN ALCODRAY UGMA MI | 4261 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET ALICE FORT | 211 S CALUMET ST | | | | KOKOMO | IN | 46901-4963 |
| MARGARET ALICE HOSKINS & | GERALDINE T HOSKINS JT TEN | 204 MAINSAIL DR | | | STEVENSVILLE | MD | 21666-2542 |
| MARGARET ALICE LYON | 8608 SLEEPY CREEK DRIVE | | | | RALEIGH | NC | 27613-4342 |
| MARGARET AMELIA WEISS TR | UA 08/14/2007 | AUGUST & MARGARET WEISS TRUST | 11658 HARVARD DRIVE | | NORWALK | CA | 90650 |
| MARGARET AMORSKI | 95 OAKWOOD AVE APT 10 | | | | LONG BRANCH | NJ | 07740-5453 |
| MARGARET ANDRES & | LAURA JEAN ANDRES JT TEN | 117 ELIZABETH ST | | | FLORAL PARK | NY | 11001-2128 |
| MARGARET ANGELA KUZEL & | THEODORE KUZEL JT TEN | 945 W WILDWOOD DR | | | MT ZION | IL | 62549-1050 |
| MARGARET ANN BARTO | APT 108 | 3095 LINDEN LANE | | | FLINT | MI | 48507-1132 |
| MARGARET ANN BRADY | 2505 WEST BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-3086 |
| MARGARET ANN BRUNI | 1813 LILLY LN | | | | ALLIANCE | OH | 44601-3851 |
| MARGARET ANN BYELICK | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE | NY | 10989-1503 |
| MARGARET ANN CHASE | 1210 LAKEHOUSE COURT | | | | SUN CITY CTR | FL | 33573 |
| MARGARET ANN CLARK | 155 DANIEL AVE | | | | RUTHERFORD | NJ | 07070-2718 |
| MARGARET ANN COOK | 2254 GLENROSS DR | | | | UNIONTOWN | OH | 44685-8720 |
| MARGARET ANN COURY | CUST NATALIE PERRON COURY UGMA OK | 2222 SOUTH MADISON AVE | | | TULSA | OK | 74114 |
| MARGARET ANN DALY | TR MARAGRET ANN DALY LIVING TRUST | UA 10/15/96 | PO BOX 7 | | SAN PIERRE | IN | 46374-0007 |
| MARGARET ANN DICK | 5106 LANSDOWNE DR | | | | DURHAM | NC | 27712-1904 |
| MARGARET ANN FEDOR | 228 ST IVES DR | | | | SEVERNA PARK | MD | 21146-1431 |
| MARGARET ANN FISHER | PO BOX 215 | | | | LOSANTVILLE | IN | 47354-0215 |
| MARGARET ANN JETTER | 405 INNIS STREET | | | | OIL CITY | PA | 16301-2909 |
| MARGARET ANN KAMINSKY | CUST D G KAMINSKY UGMA MO | 1379 390TH STREET | | | STRATFORD | IA | 50249-7538 |
| MARGARET ANN KELLY TTEE | KELLY FAMILY TRUST DTD 6/14/89 | 538 NORTH 15TH ST | | | SAN JOSE | CA | 95112-1727 |
| MARGARET ANN KERTESZ & | DIANE KATHRYN KERTESZ JT TEN | 3625 BROWN ST | | | FLINT | MI | 48532-5221 |
| MARGARET ANN LANDGREBE | 1633 WESTERN DR | | | | WEST LAFAYETTE | IN | 47906-2235 |
| MARGARET ANN LATA | C/O STEPHEN ALLEN | PO BOX 205 | | | ELLINGTON | CT | 06029-0205 |
| MARGARET ANN M WHITE | 167 WINTON HILLS DR | | | | AMHERST | VA | 24521-4330 |
| MARGARET ANN MILLER | CGM IRA CUSTODIAN | 2321 EAST 4TH ST. | SUITE C #406 | | SANTA ANA | CA | 92705-3862 |
| MARGARET ANN MILLER | CGM ROTH IRA CUSTODIAN | 2321 EAST 4TH ST. | SUITE C #406 | | SANTA ANA | CA | 92705-3862 |
| MARGARET ANN MILLER | 180 MILLER RD | | | | JAMESTOWN | KY | 42629 |
| MARGARET ANN MONACELLI | 20423 ALEXANDER DR | | | | MACOMB | MI | 48044-5941 |
| MARGARET ANN MOSES | 9052 C TOWN AND COUNTRY BLVD | | | | ELLICOTT CITY | MD | 21043-3208 |
| MARGARET ANN NASH | 836 CHARTERS SETTLEMENT RD | CHARTERS SETTLEMENT NB  E3C 1X7 | CANADA | | | | |
| MARGARET ANN NELL | ATTN MARGARET N MILLER | 180 MILLER RD | | | JAMESTOWN | KY | 42629-6530 |
| MARGARET ANN NELSON | 6 OLD VILLAGE RD | | | | STURBRIDGE | MA | 01566-1042 |
| MARGARET ANN O'CONNOR | 1113 NASSAU CIR | | | | TAVARES | FL | 32778-2527 |
| MARGARET ANN ONEILL | 25 STOWELL ROAD | | | | BEDFORD | NH | 03110-4714 |
| MARGARET ANN OTTOSEN | ATTN MARGARET ANN VOWELL | PO BOX 2940 | | | LA PINE | OR | 97739-2940 |
| MARGARET ANN PHILLIPS | 992 N RUSTIC CIR | | | | DALLAS | TX | 75218-2937 |
| MARGARET ANN PRISTINA | 155 EAST DR | | | | NO MASAPEQUA | NY | 11758-1609 |
| MARGARET ANN RUSSELL | 9172 ALBION STREET | | | | THORNTON | CO | 80229-4128 |
| MARGARET ANN SANDOR & | JOHN A SANDOR JT TEN | 49 WILSON AVE | | | MORGANTOWN | WV | 26501-6560 |
| MARGARET ANN SHEPARD | 1998 STATE ROAD 163 | | | | CLINTON | IN | 47842-7331 |
| MARGARET ANN SKILLMAN | 2012 WESTOVER TERRACE | | | | BURLINGTON | NC | 27215-4556 |
| MARGARET ANN SMITH | 1689 PRESIDENT | | | | GLENDALE HEIGHTS | IL | 60139-2019 |
| MARGARET ANN SWINK | RTE 2 BOX 6 | | | | DUNLAP | TN | 37327-9509 |
| MARGARET ANN TABEEK | 161 FARLEY AVENUE | | | | FANWOOD | NJ | 07023-1059 |
| MARGARET ANN TERRELL | 2891 METOW DRIVE | | | | HUDDLESTON | VA | 24104-3961 |
| MARGARET ANN TILLITSON | 209 ALDO DRIVE | | | | TOMS RIVER | NJ | 08753-2313 |
| MARGARET ANN TIMMONS | 22 MANOR DRIVE | | | | DAGSBORO | DE | 19939-9574 |
| MARGARET ANN TUTINO AND | ANNA V DELUCA JTWROS | P.O. BOX 19141 | | | SAN DIEGO | CA | 92159-0141 |
| MARGARET ANN W COLLENTRO | CUST KATHERINE G COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | GROTON | MA | 01450-1480 |
| MARGARET ANN W COLLENTRO | CUST JOHN S COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | GROTON | MA | 01450-1480 |
| MARGARET ANN W COLLENTRO | CUST ANDREW J COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | GROTON | MA | 01450-1480 |
| MARGARET ANN WEAVER | 7000 DEVON RD | | | | COLUMBIA | SC | 29209-2314 |
| MARGARET ANN WILSON | PO BOX 171 | | | | VERSAILLES | KY | 40383-0171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET ANN YOUNG | COTTAGE 302-D | PO BOX 128 | | | QUINCY | PA | 17247-0128 |
| MARGARET ANNA ROTTIERS | 12482 S BEYER RD | | | | BIRCH RUN | MI | 48415-9458 |
| MARGARET ANNE ANDERSEN | BOX 116 | | | | MARION | ND | 58466-0116 |
| MARGARET ANNE GREEN | CUST RICHARD A GREEN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 4521 HIGHWAY 168 | PALMYRA | MO | 63461-2314 |
| MARGARET ANNE KENNY | 9 VALLEY VIEW DR | | | | YONKERS | NY | 10710-3416 |
| MARGARET ANNE LIPE | 106 WEST PRESIDENT | | | | GREENWOOD | MS | 38930 |
| MARGARET ANNE MALEC | 89 LEIGHTON AVE | WINNIPEG MB  R2K 0J1 | CANADA | | | | |
| MARGARET ANNE MCCONNELL | 3005 SCHUBERT DR | | | | SILVER SPRING | MD | 20904-6826 |
| MARGARET ANNE NICHOLSON | 1208 GREENDALE AVENUE UNIT 235 | | | | NEEDHAM | MA | 02492-4621 |
| MARGARET ANNE PENNA | 5400 BRAESVALLEY DR | APT 75 | | | HOUSTON | TX | 77096-3171 |
| MARGARET ANNE STONE | 556 SOMERSET DRIVE | | | | GREEN BAY | WI | 54301-2724 |
| MARGARET ARMITAGE | 1301 W WASHINGTON BLVD #204 | | | | CHICAGO | IL | 60607-2038 |
| MARGARET ARVA | 10214 HAINES CANYON AVE | | | | TUJUNGA | CA | 91042-2028 |
| MARGARET ATKIN | CUST STEPHEN ATKIN UTMA NJ | 23 TAR HEELS ROAD | | | HAMILTON | NJ | 08619-1147 |
| MARGARET ATKIN | 23 TAR HEELS ROAD | | | | HAMILTON | NJ | 08619-1147 |
| MARGARET ATKINS | CGM IRA ROLLOVER CUSTODIAN | 13647 DARRYL COURT | | | EL CAJON | CA | 92021-1982 |
| MARGARET AUGUSTINE | 1383 W HUMPHREY AVE | | | | FLINT | MI | 48505-1027 |
| MARGARET AWTREY CHRISS | 12315 BROKEN BOUGH DR | | | | HOUSTON | TX | 77024-4921 |
| MARGARET B BABICH & | GLORIA M ALLVIM JT TEN | 11234 MASONIC | | | WARREN | MI | 48093-1187 |
| MARGARET B BARKER | 200 E 26TH ST | APT 306 | | | MUNCIE | IN | 47302-5691 |
| MARGARET B BIGGS | 362 SOMERVILLE RD | | | | SOMERVILLE | ME | 04348-3200 |
| MARGARET B BORDEN | 4611 N MILLER AVE | | | | PEORIA | IL | 61614-5403 |
| MARGARET B CANUP | 205 AUTUMN WOOD LANE | | | | SALISBURY | NC | 28146-8725 |
| MARGARET B CARMOSINO | 5405 THREE LAKES COURT | | | | FLOWERY BRANCH | GA | 30542-5194 |
| MARGARET B CHRISTIE | 11 COLTON ROAD | | | | WEST HARTFORD | CT | 06107-3314 |
| MARGARET B CORDERO | 603 BURNING TREE COURT | | | | MCKEESPORT | PA | 15135-2111 |
| MARGARET B CROWTHER | C/O GORDON R COOK | 714333 1ST LINE EAST MONO | ORANGEVILLE ON  L9W 2Y8 | CANADA | | | |
| MARGARET B GILLILAND | 16 BROADWAY | | | | FLORHAM PARK | NJ | 07932-2604 |
| MARGARET B GILLILAND & | JAMES G GILLILAND JT TEN | 16 BROADWAY | | | FLORHAM PARK | NJ | 07932-2604 |
| MARGARET B GILLILAND & | ROBERTA G HENRY JT TEN | 16 BROADWAY | | | FLORHAM PARK | NJ | 07932-2604 |
| MARGARET B GILLILAND & | PATRICIA G ALBO JT TEN | 16 BROADWAY | | | FLORHAM PARK | NJ | 07932-2604 |
| MARGARET B HAENNI | ROSENGARTENSTRASSE 10 | 4800 ZOTINGEN AG | SWITZERLAND | | | | |
| MARGARET B HAMILTON | 442 CARNEGIE AVE | | | | CLAIRTON | PA | 15025-2208 |
| MARGARET B HARVIN | 318 COUNTRY CLUB DR | | | | COLUMBIA | SC | 29206-3202 |
| MARGARET B HONN & | REESE M HONN JT TEN | COLONIAL MANOR STE 39 | 8679 POCAHONTAS TRAIL | | WILLIAMSBURG | VA | 23185 |
| MARGARET B JORDAN | 10117 DAWNDEER LN | | | | RICHMOND | VA | 23233 |
| MARGARET B JOYNER | 1436 WILLIAMS ROAD | | | | FORT MILL | SC | 29715-9070 |
| MARGARET B KELLOGG | 1374 EDGCUMBE RD | | | | SAINT PAUL | MN | 55116-1726 |
| MARGARET B KIRKWOOD & | DONNA A HULCHER-SMITH JT TEN | 830 JESSICA LEE DR | | | WESTMINSTER | MD | 21157-6759 |
| MARGARET B MACK | 37 SKYLINE DR | | | | CHALFONT | PA | 18914-2820 |
| MARGARET B MALLORY | 1903 WARWICK CIRCLE E | | | | LONGVIEW | TX | 75601-3134 |
| MARGARET B MARTI | TR UA 07/07/89 B MARTI TRUST | 3106 W NELSON | | | MIDLAND | MI | 48640-3345 |
| MARGARET B MATEER TOD | JODY SUE BENFER | SUBJECT TO STA TOD RULES | 245 LANIA DRIVE | | LANDISVILLE | PA | 17538 |
| MARGARET B MATEER TOD | JANE B HANSEN | SUBJECT TO STA TOD RULES | 245 LANIA DRIVE | | LANDISVILLE | PA | 17538 |
| MARGARET B MC CUNE | 15 SANDPIPER DRIVE-BYBRZ | | | | LEWES | DE | 19958-2116 |
| MARGARET B MILLER | 3505 DALE AVE | | | | FLINT | MI | 48506-4711 |
| MARGARET B MOGFORD | PO BOX 1986 | | | | MCCALL | ID | 83638-1986 |
| MARGARET B MOGFORD & | CHRISTIE FREESE JT TEN | PO BOX 1986 | | | MCCALL | ID | 83638-1986 |
| MARGARET B MYERS | TOD DTD 10/24/2007 | 412 BALDWIN AVENUE | | | MERIDEN | CT | 06450-3598 |
| MARGARET B NANNINI | TOD DTD 09/01/2005 | 7825 DRYER ROAD | | | VICTOR | NY | 14564-9115 |
| MARGARET B O KEEFFE | 332 FLICKER DR | | | | RICHMOND | VA | 23227-3608 |
| MARGARET B PEARSON | 8719 S 70TH E AVE | | | | TULSA | OK | 74133-5058 |
| MARGARET B PIERCE | 5100 SHARON RD #111 | | | | CHARLOTTE | NC | 28210-4771 |
| MARGARET B RIEDEL | 5031 SAN MIGUEL | | | | TAMPA | FL | 33629-5428 |
| MARGARET B SHEMET | 2525 REDWOOD WAY 500 | | | | FORTUNA | CA | 95540 |
| MARGARET B SOUCIE | ATTN MARGARET B MOWERY | 233 N RIDGE RUN | | | MANCHESTER CENTER | VT | 05255-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET B TRENT | 4035 B BROOKMONT ROAD | | | | PEORIA | IL | 61614-7367 |
| MARGARET B W SCURLOCK | 8065 MOOSE AVE | | | | NORFOLK | VA | 23518-3937 |
| MARGARET B WARE | 1215 GREENBANK ROAD | MARSHALLTON | | | WILMINGTON | DE | 19808-5842 |
| MARGARET B WEST | 10031 E PARADISE DRIVE | | | | SCOTTSDALE | AZ | 85260-5918 |
| MARGARET B WHITE & | BARRY R WHITE JT TEN | 2678 PETERSEN DR | | | SANFORD | MI | 48657-9487 |
| MARGARET BAKER | 112 MIMOSA DR | | | | CAMBRIDGE | MD | 21613-1326 |
| MARGARET BAKER | 2199 STEWART RD | | | | XENIA | OH | 45385-9323 |
| MARGARET BALASSONE | 12 BRANCH FARM RD | | | | SARANAC LAKE | NY | 12983-2348 |
| MARGARET BALCH | 24012 SAINT ANDREWS COURT | | | | PAOLA | KS | 66071 |
| MARGARET BALTES | 12727 NEWPORT DR | | | | PALOS PARK | IL | 60464 |
| MARGARET BARANOWSKI & | KIMBERLY HOLLAND JT TEN | 2001 TUSCOLA AVE | | | FLINT | MI | 48503-2119 |
| MARGARET BARBOUR | 2874 MONROE DR | | | | AMES | IA | 50010-4364 |
| MARGARET BARNELL | TR JOHN BARNELL TESTIMENTARY TRUST | UA 12/04/95 | 2501 E AVE APT 505 | | ROCHESTER | NY | 14610-3150 |
| MARGARET BARRETT | 2309 S DUFFIELD ROAD | | | | LENNON | MI | 48449-9706 |
| MARGARET BAYLESS | C/O FREDERICK M HALL | 1617 GRANGER AVE | | | ANN ARBOR | MI | 48104-4428 |
| MARGARET BEAMAN | ATTN MARGARET C TURNER | 3509 DENISON RD | | | BALTIMORE | MD | 21215-7311 |
| MARGARET BEATRIX PATTERSON | 4714 STRATSBURG DR | | | | DAYTON | OH | 45427-2741 |
| MARGARET BEEMAN | 6791 BUSHNELL RD | | | | CONNEAUT | OH | 44030-8611 |
| MARGARET BERGH | 812 SPRUCE ST | | | | ELMIRA | NY | 14904-2613 |
| MARGARET BETZ | 300 BROADWAY APT 7C | | | | DOBBS FERRY | NY | 10522-2182 |
| MARGARET BIERMAN | 19530 RIVERVIEW AVE | | | | CLEVELAND | OH | 44116-2638 |
| MARGARET BIRNDORF | 600 WELLINGTON RD | | | | RIDGEWOOD | NJ | 07450-1224 |
| MARGARET BISCHKE | 3494 CRESTWOOD DR | | | | BETHLEHEM | PA | 18020-2062 |
| MARGARET BISHOP SIMON & | EMILY BISHOP WAGNER JT TEN | 11 LAKE TERRACE | | | POINT PLEASANT BCH | NJ | 08742-3111 |
| MARGARET BLACK | 370 BURDOCK CT | | | | THREE BRIDGES | NJ | 08887-2132 |
| MARGARET BLAIR PRICE | 6 WILDWOOD AVENUE | | | | EAST HANOVER | NJ | 07936-1573 |
| MARGARET BLAZER | 13 GRAPE ST | | | | GALLIPOLIS | OH | 45631-1016 |
| MARGARET BLOUSE | 41630 CHARLESTON LANE | | | | NOVI | MI | 48377 |
| MARGARET BODEKOR & | WILBERT J BODEKOR JT TEN | 581 CORNWALL AVE | | | TONAWANDA | NY | 14150-7149 |
| MARGARET BOOMHOWER | 732 SHARP MOUNTAIN CRK SE | | | | MARIETTA | GA | 30067-5168 |
| MARGARET BOWERS | 927 RIVA RIDGE | | | | RACINE | WI | 53402-1974 |
| MARGARET BOWERS-SOLIGO | 103 ARONIMINK DR | | | | NEWARK | DE | 19711-3802 |
| MARGARET BOYLE HENDRIKSEN | 1327 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-4984 |
| MARGARET BOYLE HENDRIKSEN & | WILLIAM A HENDRIKSEN JT TEN | 1327 LAKEWAY | | | KALAMAZOO | MI | 49001-4984 |
| MARGARET BRADLEY | 2 ORCHARD HILL RD | | | | GREENLAND | NH | 03840-2138 |
| MARGARET BRADLEY LISEWSKI | 323 GLEN ROAD NORTH | | | | ROME | NY | 13440-1903 |
| MARGARET BRENNAN NEATON & | ROBERT A NEATON JT TEN | 14910 KINLOCH | | | REDFORD | MI | 48239-3100 |
| MARGARET BRICK | 1804 RED RIVER DR | | | | SAINT GEORGE | UT | 84790-4447 |
| MARGARET BUCCIERI & | JOSEPH M BUCCIERI JTTEN | 328 HERON POINT | | | TINTON FALLS | NJ | 07753-7780 |
| MARGARET BUGARA | 15390 CENFIELD ST NE | | | | ALLIANCE | OH | 44601-9490 |
| MARGARET BURCHFIELD | CUST JACK WHITMER GALLOP | UTMA LA | 2266 WILDERNESS CV | | GERMANTOWN | TN | 38139-5324 |
| MARGARET BURGESS | 34580 CHERRY HILL | | | | WESTLAND | MI | 48185-4306 |
| MARGARET BURKHEISER TTEE | FBO BURKHEISER REV LIV TRUST | U/A/D 04-28-2007 | 3148 FENVIEW | | ANN ARBOR | MI | 48108-1354 |
| MARGARET BUSUTTIL | TR UA 03/05/02 | MARGARET BUSUTTIL REVOCABLE TRUST | 8333 SEMINOLE BLVD APT 606B | | SEMINOLE | FL | 33772-4395 |
| MARGARET BUSZTA & | JEFFREY BUSZTA JTWROS | 2018 WASHINGTON NE | | | MINNEAPOLIS | MN | 55418-4438 |
| MARGARET BUTTERFIELD & | ARLENE MESZAROS & | KATHLEEN MCCORMICK JT TEN | 171 FAIRWAY RD | | ROTONDA WEST | FL | 33947-2019 |
| MARGARET BUTTERFIELD TOD | ARLENE MESZAROS SUBJECT TO STA | TOD RULES | TOD RULES | 171 FAIRWAY RD | ROTONDA WEST | FL | 33947-2019 |
| MARGARET BUTTON | 1405 DILLARD HEIGHTS DR | | | | BETHLEHEM | GA | 30620-7701 |
| MARGARET BYRNE | 981 PARK STREET | | | | OREGON | WI | 53575-1699 |
| MARGARET C ALLEMAN | 300 BLACKTHORN LANE | | | | CHARLOTTE | NC | 28209-2604 |
| MARGARET C BAIRD | 220 KING'S BRIDGE | | | | ATLANTA | GA | 30329-2549 |
| MARGARET C BARRETT | 2925 FIX RD | | | | GRAND ISLAND | NY | 14072-2403 |
| MARGARET C BECK & | PEGGY BECK JT TEN | 209 WISCONSIN ST | | | INDIANAPOLIS | IN | 46225-1533 |
| MARGARET C BERNING | 1354 LEMAR DR | | | | CINCINNATI | OH | 45238-3847 |
| MARGARET C BICSAK | 129 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2809 |
| MARGARET C BLACKBURN | 535C HERITAGE VLG | | | | SOUTHBURY | CT | 06488-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET C BOZARTH | 8355 WEST VIRGINIA AVE | | | | LAKEWOOD | CO | 80226-3040 |
| MARGARET C BROPHY TTEE | PAUL BROPHY SUPPLEMENTAL NEEDS | TR U/A 7/20/01 | 1723 RUSH HENRIETTA | TOWNLINE RD | RUSH | NY | 14543-9716 |
| MARGARET C CARMAN | 1319 GARDEN ST | | | | SAN LUIS OBISPO | CA | 93401-3915 |
| MARGARET C CHAPPELL | 4409 KENSINGTON AVE | | | | RICHMOND | VA | 23221-1824 |
| MARGARET C CISNEROS | 23510 MAJESTIC | | | | OAK PARK | MI | 48237-2292 |
| MARGARET C COOMBS | 2630 COLLEGE ST | | | | MANITOWOC | WI | 54220-6622 |
| MARGARET C CURRIER | 161 FARRWOOD DR | | | | HAVERHILL | MA | 01835-8436 |
| MARGARET C DESANTIS | 1914 WEST RD | | | | LA HABRA | CA | 90631 |
| MARGARET C DIESSNER REV TRUST | U/A/D 11/03/1994 | MARGARET C DIESSNER TTEE & | CATHY C CULP TTEE | 206 SOUTH BROADWAY SUITE 404 | ROCHESTER | MN | 55904-6523 |
| MARGARET C EDWARDS | 2586 PACES FERRY ROAD N | | | | ORANGE PARK | FL | 32073-6523 |
| MARGARET C ESTEP | RR 3 BOX 266 | | | | HOLIDAYSBURG | PA | 16648-9773 |
| MARGARET C EWERS | 2206 SWEETBRIAR CT | | | | BLOOMINGTON | IN | 47401-4651 |
| MARGARET C FALZINI | 1195 PARKSIDE AVE | | | | TRENTON | NJ | 08618-2625 |
| MARGARET C FAULSTICH TTEES | MARGARET C FAULSTICH TRUST | DTD 11/11/98 | 38384 HICKORY LANE | | SELBYVILLE | DE | 19975-4365 |
| MARGARET C FISCHER | 1700 CEDARWOOD DR | APT 135 | | | FLUSHING | MI | 48433-3602 |
| MARGARET C FLOWERS | 90 WARRIOR RD | | | | LOUISVILLE | KY | 40207-1518 |
| MARGARET C FOLLIS & | BARBARA F SHOEMAKE JT TEN | 5333 OVERTON RD | | | NASHVILLE | TN | 37220 |
| MARGARET C GARCIA & | LAVINIA M GARCIA JT TEN | 41 1/2 BELMONT ST | | | CARBONDALE | PA | 18407-1639 |
| MARGARET C GARCIA & | DIANA L GARCIA JT TEN | 41 1/2 BELMONT ST | | | CARBONDALE | PA | 18407-1639 |
| MARGARET C GRASSO | LOUIS J GRASSO JTWROS | 114 LAUREL DR | | | SMITHTOWN | NY | 11787-4242 |
| MARGARET C HEWES | 12 MEADOW DR | | | | NEWPORT NEWS | VA | 23606-2845 |
| MARGARET C HITCHCOCK | CUST DONALD BRENT HITCHCOCK | UTMA GA | 5970 HUDDERSFIELD RD | | MACON | GA | 31210-2053 |
| MARGARET C HOOVER | 1001 MIDDLEFORD RD | # 614 | | | SEAFORD | DE | 19973-3638 |
| MARGARET C JOHNSON | CUST LAUREN R JOHNSON UGMA MI | 19925 E WILLIAM | | | GROSSE PTE WOODS | MI | 48236-2438 |
| MARGARET C JOHNSON | CUST SALLY J JOACHIM UGMA MI | 19925 E WILLIAM | | | GROSSE POINTE | MI | 48236-2438 |
| MARGARET C KAWCZYNSKI | 3755 WEST 114TH PLACE | | | | CHICAGO | IL | 60655-3413 |
| MARGARET C KINTNER | 41 WOODLAND WAY | | | | TUNKHANNOCK | PA | 18657-9607 |
| MARGARET C KLOSTERMEYER | THOMAS J KLOSTERMEYER JT TEN | 2901 W STOLLEY PARK RD | | | GRAND ISLAND | NE | 68801-6868 |
| MARGARET C KROHN & | RICHARD C KROHN JT TEN | 33 JOHNSTON PKWY | | | KENNESAW | GA | 30152-4442 |
| MARGARET C LESLIE | 18 SHERWOOD DRIVE | | | | NEW PROVIDENCE | NJ | 07974-2435 |
| MARGARET C LISSAK | 425 EAST MAPLE STREET | | | | LOMBARD | IL | 60148-2811 |
| MARGARET C LUCE | 376 SPRINGVILLE | | | | EGGERTSVILLE | NY | 14226-2858 |
| MARGARET C MAC NAB & | CLAUDE G SCHMITT JT TEN | 999 INLET CIR | | | VENICE | FL | 34285-1025 |
| MARGARET C MANGELS | 1077 WOOD LANE | | | | WEST CHESTER | PA | 19382 |
| MARGARET C MARZEOTTI & | STEPHEN M MARZEOTTI & | LINDA C MARZEOTTI JT TEN | 8540 NAPLES HERITAGE DR #816 | | NAPLES | FL | 34112-7737 |
| MARGARET C MUELLER | 110 W BUTTERFIELD RD | #510 SOUTH | | | ELMHURST | IL | 60126-5066 |
| MARGARET C O'DONNELL & | JAMES P BYRNE & | MICHAEL P BYRNE JT TEN | 830 N EAGLE ST | | NAPERVILLE | IL | 60563-3028 |
| MARGARET C OAKLEY | 8507 BEAVER BRIDGE RD | | | | MOSELEY | VA | 23120-1436 |
| MARGARET C PAOLO | 4 HOAGLAND DR | | | | BELLE MEAD | NJ | 08502 |
| MARGARET C REILLY | 6 MILLER FIELD | APT D | | | STATEN ISLAND | NY | 10306-4998 |
| MARGARET C REINHART | 148 MARWOOD RD | APT 1307 | | | CABOT | PA | 16023 |
| MARGARET C REMIAS | 513 COLLINS | | | | YOUNGSTOWN | OH | 44515-3308 |
| MARGARET C RIFE & | JAY R RIFE | TR RIFE SELF TRUSTEED LIVING TRUST | UA 11/14/01 | 2421 VEEDER RD | LEWISTON | MI | 49756-8679 |
| MARGARET C ROBBINS | 428 N. WASHINGTON STREET | | | | ALEXANDRIA | VA | 22314-2312 |
| MARGARET C ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 |
| MARGARET C SAWICKI | 11152 WINDHURST DR | | | | WHITE LAKE | MI | 48386-3681 |
| MARGARET C SAXE | 580 COVENTRY COURT | | | | VACAVILLE | CA | 95688-3601 |
| MARGARET C SPEARS | 1919 MANVILLE | | | | MUNCIE | IN | 47302-4851 |
| MARGARET C STROIKA | 4817 N ELKART AVE | | | | WITEFISH BAY | WI | 53217-5944 |
| MARGARET C SUNDERMAN | PO BOX 3804 | | | | VICTORIA | TX | 77903-3804 |
| MARGARET C TATTERSALL CUST FOR | EDITH C TATTERSALL UNDER NJ | UNIF TRANSFER TO MINORS ACT | 6 GREEN AVENUE | | LAWRENCEVILLE | NJ | 08648-1624 |
| MARGARET C TRAINOR | 763 N MAIN STREET | | | | PONTIAC | IL | 61764-1322 |
| MARGARET C VARGO | 5424 CECELIA ANN AVE | | | | CLARKSTON | MI | 48436 |
| MARGARET C WHITE | ATTN MARGARET C SOCHOCKI | 40350 SUNBURY | | | NORTHVILLE | MI | 48167-8514 |
| MARGARET C WINSTON | 333 WEST MAIN ST #408 | | | | MADISON | WI | 53703-2779 |
| MARGARET C. FISHER | 4130 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET CALLOUGH | CUST ANITA CALLOUGH | U/THE PA UNIFORM GIFTS TO MINORS A | | 543 SOMERVILLE DR | PITTSBURGH | PA | 15243-1565 |
| MARGARET CAMPBELL PEARSON | 518 WEBSTER HEIGHTS RD | | | | ROANOKE | VA | 24012 |
| MARGARET CAPORUSSO | THOMAS CAPORUSSO JT TEN | 298 TENNIS COURT | | | FRANKLIN SQ | NY | 11010-3038 |
| MARGARET CARNAHAN | 3325 STATE ROUTE 774 | | | | BETHEL | OH | 45106-9421 |
| MARGARET CARNEY | 5775 LONLOH PINES COURT | | | | CLARKSTON | MI | 48346-4088 |
| MARGARET CARTER | CUST DANNY ROBERT ONDRA | UGMA MI | 14207 ADAMS | | WARREN | MI | 48093-5707 |
| MARGARET CARTER | CUST JEREMY MICHAEL ONDRA | UGMA MI | 14207 ADAMS | | WARREN | MI | 48093-5707 |
| MARGARET CARTER FOSTER REVOCABLE | TRUST DTD 8/10/05 | MARGARET CARTER FOSTER TTEE | 115 PROSPECT STREET | | PORT JEFFERSON | NY | 11777-1812 |
| MARGARET CASH WEGNER | 5010 S SUNNYMEDE CIRCLE | | | | SIOUX FALLS | SD | 57108-2823 |
| MARGARET CATHERINE TESHIMA | 26 STANLEY STREET | SAINT CATHARINES ON  L2M 1S6 | CANADA | | | | |
| MARGARET CENTENO | PO BOX 718 | | | | BUENA PARK | CA | 90621-6118 |
| MARGARET CHANNELS | 824 HILL BLVD | | | | E LIVERPOOL | OH | 43920-1222 |
| MARGARET CHAO | CUST SAMANTHA CHAO UGMA MI | 857 ASA GRAY DR | | | ANN ARBOR | MI | 48105-2566 |
| MARGARET CHAO | CUST JEFFREY CHAO UGMA MI | 857 ASA GRAY DR | | | ANN ARBOR | MI | 48105-2566 |
| MARGARET CHATTERTON DAVIS | 206 MUMFORD ST | | | | SNOW HILL | MD | 21863-1145 |
| MARGARET CHEATHAM DUSENBURY | 1238 NW 100 RD | | | | ATTICA | KS | 67009 |
| MARGARET CHRISTOPHER | 7090 ROOT STREET | | | | MOUNT MORRIS | MI | 48458-9478 |
| MARGARET CLAIRE DUNKLE | 3737 MILITARY RD, NW | | | | WASHINGTON | DC | 20015-1767 |
| MARGARET COLLEEN GATENS | 41 BEAVER DR | | | | HURRICANE | WV | 25526-9396 |
| MARGARET COLLEEN SHANNON | 6838 EAST TOPKE | | | | TUCSON | AZ | 85715-3353 |
| MARGARET COLLIER WHEELUS TTEE | REBECCA MILLS BLADES TRUST | U/A/D 12-14-2001 | 4305 THOMAS GLEN | | BEAUMONT | TX | 77706-8701 |
| MARGARET COLLIER WHEELUS TTEE | MATTHEW HAMLET BLADES TRUST | U/A/D 12-14-2001 | 4305 THOMAS GLEN | | BEAUMONT | TX | 77706-8701 |
| MARGARET COLLIER WHEELUS TTEE | WILLIAM WHEELUS BLADES TRUST | U/A/D 12-14-2001 | 4305 THOMAS GLEN | | BEAUMONT | TX | 77706-8701 |
| MARGARET CONNOLLY GARDZINA | HC1 BX 17E | | | | LIBERTY | TX | 77575-9502 |
| MARGARET CORKLE TR | UA 04/18/1997 | MARIAN HAUGH & RICHARD LEWIS | CORKLE LIVING TRUST | 1440 MIDDLE GULF DR 1F | SANIBEL | FL | 33957 |
| MARGARET CORLL-BURTON | 6776 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| MARGARET COSIO | 4541 LA SALLE AVE | | | | FREMONT | CA | 94536-5542 |
| MARGARET COSTELLO | 6227 CAMPBELL HILL RD | | | | LOCKWOOD | NY | 14859-9602 |
| MARGARET COTTER | TR MARGARET COTTER LIV TRUST | UA 02/09/00 | 35820 W THIRTEEN MILE ROAD | | FARMINGTON HILLS | MI | 48331-2508 |
| MARGARET CRANE | 6152 EASTKNOLL DR 256 | | | | GRAND BLANC | MI | 48439-5078 |
| MARGARET D ARBOGAST | 3786 PAINESVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470 |
| MARGARET D COLLINS | 250 WOODFIELD SQUARE LANE | | | | BRIGHTON | MI | 48116-4317 |
| MARGARET D DAVIS | 6808 OLIVE TREE WAY | | | | CITRUS HEIGHTS | CA | 95610-4618 |
| MARGARET D DE LA TORRE | 224 WESLEY AVE | | | | OAK PARK | IL | 60302-3210 |
| MARGARET D DEMANOVICH | 128 LAKESIDE DRIVE | | | | LEWES | DE | 19958 |
| MARGARET D EDWARDS | 1298 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612-3014 |
| MARGARET D FUCHS | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738-8792 |
| MARGARET D GARRETT & | ABBIE GARRETT JT TEN | APT 2 | 305 RICHARD ST | | JOLIET | IL | 60433-1816 |
| MARGARET D HAMILTON | PO BOX 22 | | | | MISSOOURI CITY | TX | 77459-0022 |
| MARGARET D HARTNETT | 24 BRYAN DR | | | | MONTVALE | NJ | 07645-1402 |
| MARGARET D HAWKINS | 895 RIDGEWAY RD | | | | LUGOFF | SC | 29078 |
| MARGARET D HEYER & JOSEPH L | HEYER | TR MARGARET D HEYER LIVING TRUST | UA 12/20/99 | 6599 DAY RD | CANANDAIGUA | NY | 14424-9106 |
| MARGARET D HUNTER EXECUTRIX | ESTATE OF ANDREW P LEWIS | 3200 NOTTINGHAM RD | | | NORRISTOWN | PA | 19403-4181 |
| MARGARET D KEYS | 7726 KARRLEIGH PKWY | | | | SPRINGFIELD | VA | 22152 |
| MARGARET D KLOSINSKI | 759 INNIS ST | | | | OIL CITY | PA | 16301-2633 |
| MARGARET D LILLEY | 9126 BOWLING GREEN DR | | | | FREDERICK | MD | 21704-7363 |
| MARGARET D MAYNARD | 45 BRIGHTWOOD RD | | | | BRISTOL | CT | 06010 |
| MARGARET D MIKKOLA | TR THE MIKKOLA FAM TRUST | UA 08/09/90 | 1181 WITHINGTON | | FERNDALE | MI | 48220-1253 |
| MARGARET D MILES | APT 136 | 100 ASBURY OAK LANE | | | CHATTANOOGA | TN | 37419-2229 |
| MARGARET D PETTY | 843 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4229 |
| MARGARET D ROBINSON | 112 MIRAMAR CIRCLE | | | | OAK RIDGE | TN | 37830-8220 |
| MARGARET D ROGERS | 4874 NORTH WASHINGTON ST | | | | DANVILLE | IN | 46122 |
| MARGARET D ROSELL | TR VERNON A & MARGARET D ROSELL JT | TRUST UA 05/14/87 | 31412 COUSINO DR | | WARREN | MI | 48092-1796 |
| MARGARET D SCHULTZ | 164 IRWIN STREET | | | | BROOKLYN | MI | 49230-9272 |
| MARGARET D SHACKELFORD | 31 SENECA MANOR DR | | | | ROCHESTER | NY | 14621-5423 |
| MARGARET D SPALVINS | 2317 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET D STETSON | 238 STREET RD OBTN101 | | | | SOUTHAMPTON | PA | 18966-3172 |
| MARGARET D STILLS | 1815 ROXBURY DRIVE | | | | XENIA | OH | 45385-4932 |
| MARGARET D TYRRELL | TR THE MARGARET D TYRRELL TRUST | UA 3/3/98 | 18 KINGS COURT | | WESTCHESTER | IL | 60154-5632 |
| MARGARET D VIA & | JOSEPH A VIA | TR HENRY E VIA & MARGARET D VIA | REVOCABLE TRUST UA 01/14/04 | 3911 PRESTON RD | MARTINSVILLE | VA | 24112-7106 |
| MARGARET D VOELKEL | 20111 ROSE FAIR COURT | | | | KATY | TX | 77450-5253 |
| MARGARET D WHITCOMB | C/O GLORIA P DULIN | 4761 JOHN RIVERS ROAD | | | PEMBROKE | KY | 42266-9767 |
| MARGARET D WISNIEWSKI | TR MARGARET D WISNIEWSKI TRUST | UA 7/15/02 | 2320 SW 16TH CT | | FORT LAUDERDALE | FL | 33312-4005 |
| MARGARET D WISNIEWSKI & | RICHARD WISNIEWSKI & | DENNIS WISNIEWSKI JT TEN | 2320 SW 16TH COURT | | FT LAUDERDAL E | FL | 33312-4005 |
| MARGARET D YATER | 5626 MC KNIGHT | | | | HOUSTON | TX | 77035-2628 |
| MARGARET D. BROWN TTEE | FBO MARGARET D. BROWN | U/A/D 10-03-2003 | 52 PROSPECT STREET | | SAINT IGNACE | MI | 49781-1435 |
| MARGARET D. FREEMAN, TTEE | CEDRIC I. FREEMAN, TTEE | U/A/D 05-28-1997 | FBO FREEMAN FAMILY LIV. TRUST | 5736 BROOKSIDE CIRCLE | LOWVILLE | NY | 13367-4109 |
| MARGARET D. PICOU | CGM SEP IRA CUSTODIAN | 40432 ELEVENTH STREET WEST | | | PALMDALE | CA | 93551-2017 |
| MARGARET DAMBRINO | 1193 NASSAU | | | | MEMPHIS | TN | 38117-6237 |
| MARGARET DANKOVICH | TR MARGARET DANKOVICH LIVING TRUST | UA 08/30/94 | 8080 RIVER RD | | EVART | MI | 49631-8090 |
| MARGARET DANNEKER SHEARER | 298 W FRONT ST | | | | CLEARFIELD | PA | 16830-1631 |
| MARGARET DARBY DAVIS | PO BOX 9544 | | | | DAYTONA BEACH | FL | 32120-9544 |
| MARGARET DAVID | 11 CYRUS WAY | | | | BROCKPORT | NY | 14420-1562 |
| MARGARET DAVIES BELL | SEPARATE PROPERTY | 8600 SKYLINE DR. | BOX 1214 | | DALLAS | TX | 75243-4198 |
| MARGARET DAVIES FAIR | 3548 SPRING CREEK RD | | | | BELVIDERE | IL | 61008-8031 |
| MARGARET DE CORSO | 4401 GULF OF MEXICO DRIVE | UNIT 804 | | | LONGBOAT KEY | FL | 34228-2414 |
| MARGARET DE NAULT-GANTZ | TR UA 12/26/85 M-B | MARGARET DE NAULT-GANTZ | 1329 RICHMAN KNOLL | | FULLERTON | CA | 92635-3609 |
| MARGARET DEFELICE | 186 EAST 3RD ST | | | | BROOKLYN | NY | 11218-2302 |
| MARGARET DELBENE | 78 FORTFIELD AVE | | | | YONKERS | NY | 10701-5611 |
| MARGARET DEVITT | 32905 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| MARGARET DIANE MYERS | 878 RAUCHTOWN RD | | | | LOGANTON | PA | 17747-9217 |
| MARGARET DIEKER | 801 BORDENTOWN AVE | | | | SOUTH AMBOY | NJ | 08879-1491 |
| MARGARET DILLON HUTAFF | 137 OXFORD ST | | | | CAMBRIDGE | MA | 02140-1532 |
| MARGARET DIMMICK WILLIAMS | PO BOX 639 | | | | CULPEPER | VA | 22701-0639 |
| MARGARET DISALVO | 8519 CRAIN STREET | | | | NILES | IL | 60714-1846 |
| MARGARET DONOVAN | 245 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581-2641 |
| MARGARET DRYBURGH | 17 MINERUA ST | | | | TONAWANDA | NY | 14150-3412 |
| MARGARET DUCKLES MOLINARI | 3233 SOUTH UTAH STREET | | | | ARLINGTON | VA | 22206-1907 |
| MARGARET DUFF D VAN DEN HEUVEL | JOHN DUFF VAN DEN HEUVEL TTEE | U/W/O STANLEY VAN DEN HEUVEL | 300 HOLLOW TREE RIDGE RD | | DARIEN | CT | 06820-3214 |
| MARGARET DUFFEY BAKER | 2412 AVONIA RD | | | | FAIRVIEW | PA | 16415-1838 |
| MARGARET DUFFY-SHANLEY | 16 VIRGINIA PL | | | | STATEN ISLAND | NY | 10314-2323 |
| MARGARET DUNHAM SMITH | 85 SOMERSET AVE | | | | PITTSFIELD | MA | 01201-2816 |
| MARGARET DYROFF | 214 WALNUT RIDGE ROAD | | | | CHADDS FORD | PA | 19317-9158 |
| MARGARET E ACOSTA | 100 WEST 89TH STREET | APT 4C | | | NEW YORK | NY | 10024-1934 |
| MARGARET E AERY | 7 LOCKWARD ROAD | | | | CALDWELL | NJ | 07006-5710 |
| MARGARET E ALEXANDER | 3422 STATE HIGHWAY 68 | | | | CANTON | NY | 13617-3836 |
| MARGARET E ANDERSON | 4 ANDREWS ST | | | | MEDFORD | MA | 02155-1267 |
| MARGARET E ANDERSON & | WILLIAM A ANDERSON JT TEN | 4 ANDREWS ST | | | MEDFORD | MA | 02155-1267 |
| MARGARET E ANDERSON TOD | PAUL D ANDERSON | 7535 E BENNINGTON RD | | | DURAND | MI | 48429 |
| MARGARET E BALOG | 1202 PARK ST | | | | BRAINERD | MN | 56401-4006 |
| MARGARET E BARDWELL | 118 40TH ST S W | | | | WYOMING | MI | 49548-3108 |
| MARGARET E BARLOW | TR UA 07/06/90 MARGARET E | BARLOW TRUST | 41110 FOX RUN APT T15 | | NOVI | MI | 48377-4823 |
| MARGARET E BEDNARIK | 1103 UNION STREET | | | | MORRIS | IL | 60450-1203 |
| MARGARET E BOARDNER | 1533 CHRISTMAS RUN BLVD | | | | WOOSTER | OH | 44691-1503 |
| MARGARET E BONIFIELD & | JOHN W BONIFIELD | TR UA 04/03/89 BONIFIELD REVOCABLE | TRUST | 3510 PASEO FLAMENCO | SAN CLEMENTE | CA | 92672-3513 |
| MARGARET E BROWDER | 7640 PLEASANT BROOK | | | | WATERFORD | MI | 48327-3690 |
| MARGARET E BROWDER & | JANET E SERVOSS JT TEN | 7640 PLEASANT BROOK | | | WATERFORD | MI | 48327-3690 |
| MARGARET E BUTLER | 385 N MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1352 |
| MARGARET E CAREY | KEYSTONE WOODS | 936 GRAYSON DRIVE | APT 314 | | SPRINGFIELD | MA | 01119-1546 |
| MARGARET E CASH | 801 CRANFORD AVENUE | | | | LINDEN | NJ | 07036-1803 |
| MARGARET E CHRISTIAN | 4541 FOUNDERS LN | | | | PLACERVILLE | CA | 95667-9226 |
| MARGARET E COBB | 38 GREENBRIAR LN | | | | ANNANDALE | NJ | 08801-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET E COCKRELL | 2398 CONGO ST | | | | AKRON | OH | 44305-3964 |
| MARGARET E COCKRELL & | ROBERT L COCKRELL JT TEN | 2398 CONGO ST | | | AKRON | OH | 44305-3964 |
| MARGARET E COLLASO | 12721 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4756 |
| MARGARET E CRAWFORD | 149 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069-1007 |
| MARGARET E CROTHERS | 111 HIGHLAND DR | | | | MCMURRAY | PA | 15317-2707 |
| MARGARET E CROWLEY | 5609 WOLCOTT HOLLOW ROAD | | | | ATHENS | PA | 18810-9435 |
| MARGARET E DAVIDSON & | WAYNE T DAVIDSON JT TEN | 9719 BERRYVILLE | | | SAN ANTONIO | TX | 78245-1903 |
| MARGARET E DEEGAN & | JOHN E DEEGAN JT TEN | 162 UPLAND CIR | | | BREWSTER | MA | 02631-1555 |
| MARGARET E DIEMERT | 7828 ORCHARD | | | | DEARBORN | MI | 48126-1012 |
| MARGARET E DOUGHERTY | C/O LYNN A KRAMER | 35 DOWNING STREET | | | EAST GREENWICH | RI | 02818-2223 |
| MARGARET E EDWARDS | 5847 NORTH CROWN AVENUE | | | | WESTLAND | MI | 48185-8109 |
| MARGARET E ENGEL | 18-992 ROAD H | SOUTE #2 | | | HOLGATE | OH | 43527 |
| MARGARET E FALATEK | 1109 EASTON RD | | | | HELLERTOWN | PA | 18055-1619 |
| MARGARET E FALLON & | KATHLEEN A FALLON JT TEN | 1351 LUCAYA AVE | | | VENICE | FL | 34292-1409 |
| MARGARET E FEUERSTEIN | CGM ROTH IRA CUSTODIAN | 1452 EDWARD AVE SE | | | GRAND RAPIDS | MI | 49507-2217 |
| MARGARET E FRASER | 179 HAINES ST | | | | NEWARK | DE | 19711-5316 |
| MARGARET E GIRARD & | RONALD L ALLOR JT TEN | C/O RONALD L ALLOR | 29808 MAPLEGROVE | | ST CLAIR SHORES | MI | 48082-2802 |
| MARGARET E GLODICH | 7007 RIDGEWOOD AVE | | | | PARMA | OH | 44129-2378 |
| MARGARET E HACKETT | 1472 BRITTON ST | | | | WANTAGH | NY | 11793-2948 |
| MARGARET E HAFICH | 70 ASHLEY DR | | | | WARMINSTER | PA | 18974-6134 |
| MARGARET E HAVILAND | 35215 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| MARGARET E HOLDSWORTH | 256 SABIN ST | | | | BELCHERTOWN | MA | 01007-9385 |
| MARGARET E HUCKABEE | 1030 CODDINGTON PL | | | | CHARLOTTE | NC | 28211-1302 |
| MARGARET E ISREAL | 3212 INFIRMARY RD | | | | DAYTON | OH | 45418-1848 |
| MARGARET E IVAN & | GARY J IVAN JT TEN | 107 FOWLER AVE | | | YONKERS | NY | 10701-5405 |
| MARGARET E JAEGER | 192 EAST 100 NORTH | | | | LOGAN | UT | 84321-4602 |
| MARGARET E JOHNSON | 2515 WHITE OAK RD | | | | RALEIGH | NC | 27609-7613 |
| MARGARET E KING & | DAVID M JACKSON JT TEN | 5700 WATER TOWER PL #103 | | | CLARKSTON | MI | 48346-2668 |
| MARGARET E KMIEC | 25529 CHAMPAIGN | | | | TAYLOR | MI | 48180-2052 |
| MARGARET E KOOPMEINERS | 3924 NORTH CAPE CT | | | | FRANKSVILLE | WI | 53126-9626 |
| MARGARET E KRACHENFELS & | PAUL J KRACHENFELS | JT TEN WROS | 22 SPLIT OAK CIRCLE | | CHESTERFIELD | NH | 03443-3818 |
| MARGARET E KRISHER | 5801 WOOD DUCK CT | | | | CLAYTON | OH | 45315-9639 |
| MARGARET E LATOZAS & | JOSEPH LATOZAS JT TEN | 4371 CHEESEMAN | | | WATERFORD | MI | 48329-4007 |
| MARGARET E LINGO | 1403 FREDERICK | | | | OWOSSO | MI | 48867-4106 |
| MARGARET E LUCAS & | DAVID D LUCAS JT TEN | 600 S 2ND ST 701 | | | MINNEAPOLIS | MN | 55401-2175 |
| MARGARET E LUTZ | 96 STATE RD | | | | HINCKLEY | OH | 44233-9632 |
| MARGARET E MAC DOUGALL | ATTN MARGARET E PARKER | 17447 PHILOMENE | | | ALLEN PARK | MI | 48101-2379 |
| MARGARET E MAGOFFIN | 5648 BYRON ELBA RD | | | | ELBA | NY | 14058-9507 |
| MARGARET E MANN | 3260 RATTALEE LAKE ROAD | | | | HOLLY | MI | 48442 |
| MARGARET E MARSHALL | ATTN MARGARET E CLARK | 3039 KNOLL DRIVE | | | COLUMBUS | OH | 43230-3144 |
| MARGARET E MCCRACKEN | 404 PARKDALE AVE | | | | BUFFALO | NY | 14213 |
| MARGARET E MESERVE | 11 DYER STREET | | | | PORTLAND | ME | 04106-1502 |
| MARGARET E MIHALIK | 10619 W TROPICANA CIRCLE | | | | SUN CITY | AZ | 85351-1855 |
| MARGARET E MILLER | 202 W BERRY ST STE 830 | | | | FORT WAYNE | IN | 46802-2248 |
| MARGARET E MONG | BOX 193 | | | | STOYSTOWN | PA | 15563-0193 |
| MARGARET E MORAN | 850 SUMNER PKWY | APT 118 | | | COPLEY | OH | 44321-3313 |
| MARGARET E MORAN | 171 SURF TRL | | | | SO BELOIT | IL | 61080-2583 |
| MARGARET E MORAN | 15622 DENBY | | | | REDFORD | MI | 48239-3930 |
| MARGARET E MORAN | 200 LAWNDALE RD | | | | MANSFIELD | MA | 02048-1679 |
| MARGARET E MORAVEC | 115 LONDON PLACE | | | | GILROY | CA | 95020-6756 |
| MARGARET E MORGAN | TR MARGARET E MORGAN TRUST | UA 10/12/95 | 1477 VIRGINIA AVE | | REDWOOD CITY | CA | 94061-2628 |
| MARGARET E MORROW | 316 PROSPECT AVE | | | | CRANFORD | NJ | 07016-2349 |
| MARGARET E NASH | 157 BUFFALO RD | | | | EAST AURORA | NY | 14052-1626 |
| MARGARET E NEWBY | 1939 HASELMERE RD | | | | DUNDALK | MD | 21222-4754 |
| MARGARET E NOBLE | 19545 M 52 | | | | CHELSEA | MI | 48118-9568 |
| MARGARET E OVITSKY | 916 WASHINGTON ST | | | | MOUNT PLEASANT | PA | 15666-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET E PATER | ATTN MARGARET PATER WHITAKER | 1216 COULTER RD | | | SHERWOOD | AR | 72120-6022 |
| MARGARET E PATTERSON | TR MARGARET E PATTERSON LIVING | TRUST UA 08/03/05 | 36492 RUTHERFORD COURT | | FARMINGTON HILLS | MI | 48335-2199 |
| MARGARET E PETERS | TR MARGARET E PETERS REVOCABLE | LIVING TRUST UA 03/27/03 | 14663 COATES HWY | | BRETHREN | MI | 49619-9614 |
| MARGARET E QUEALEY & | JOHN F QUEALEY JT TEN | 221 MOORE ST | | | LOWELL | MA | 01852-5028 |
| MARGARET E QUINLAN | 302-1 PINKNEY ST | | | | SHELBY | NC | 28150-5989 |
| MARGARET E RATH | 4969 HIGHLAND VIEW AVE | | | | LOS ANGELES | CA | 90041 |
| MARGARET E ROBITAILLE USTICK | 930 SAN SALVADOR | | | | DUNEDIN | FL | 34698-4423 |
| MARGARET E RODGERS | 16900 EAKER CIR | | | | RIVERSIDE | CA | 92518-2884 |
| MARGARET E ROONEY & | KARYN M OCHIUZZO JT TEN | 434 WOOD RIDGE AVE | | | WOOD RIDGE | NJ | 07075-1640 |
| MARGARET E RUSSELL & | KEITH RUSSELL JT TEN | 15 4TH ST | | | MALONE | NY | 12953-1340 |
| MARGARET E RUSSELL & | JAMES R RUSSELL JT TEN | PO BOX 2159 | | | SCOTIA | NY | 12302-0159 |
| MARGARET E RUTLEDGE | 4150 HAYNES CIRCLE | | | | SNELLSVILLE | GA | 30039-5421 |
| MARGARET E SAGER | ATTN MARGARET E VENETIS | 14923 ROTUNDA DR | | | STERLING HEIGHTS | MI | 48313-3462 |
| MARGARET E SEASLY | TR MARGARET E SEASLY TRUST | UA 6/20/01 | 1919 TIMBERS EDGE CIR | | JOLIET | IL | 60431-1626 |
| MARGARET E SENF | 3979 FOREST PARK WAY | APT 259 | | | N TONAWANDA | NY | 14120-3749 |
| MARGARET E SEVERIN | 310 THIRD AVE | | | | KEYSTONE | IA | 52249-9511 |
| MARGARET E SHANELY | C/O PEGGY SHEETS | 823 DENT ROAD | | | SUNBURY | OH | 43074 |
| MARGARET E SHRINER | 10063 HARDY DR | | | | OVERLAND PARK | KS | 66212-3439 |
| MARGARET E SIMUEL | 2048 RUSTIC RD | | | | DAYTON | OH | 45405-3233 |
| MARGARET E SISLIAN | CUST SHARON E SISLIAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 30 LOCUST AVE | MILLBURN | NJ | 07041-1822 |
| MARGARET E SMITH | TR UA 07/27/90 MARGARET | ELIZABETH SMITH TRUST | 5904 MEADOWOOD RD | | BALTIMORE | MD | 21212-2435 |
| MARGARET E SMUTKO | 7718 ST ANDREWS BLVD | | | | BROOKSVILLE | FL | 34613-7479 |
| MARGARET E SPENCER | TR MARGARET E SPENCER TRUST | UA 10/13/94 | 301 W SSPRING STREET | | GRAYVILLE | IL | 62844-1248 |
| MARGARET E STARKIE | 5098 PINE BREEZE COURT | | | | WEST PALM BEACH | FL | 33415-1714 |
| MARGARET E STEELE | 3910 ABERDEEN DR | | | | CHAMPAIGN | IL | 61822-8573 |
| MARGARET E SVEHLA | 11374 65TH PL N | | | | MAPLE GROVE | MN | 55369-6162 |
| MARGARET E SVEHLA | CUST DAVID J SVEHLA UGMA | 11374 NO 65TH PL | | | MAPLE GROVE | MN | 55369-6162 |
| MARGARET E THOMAS | TR UA 11/20/91 MARGARET E | THOMAS TRUST | 201 RUSSELL ST | | SALINE | MI | 48176-1133 |
| MARGARET E THOMAS | 201 RUSSELL ST | | | | SALINE | MI | 48176-1133 |
| MARGARET E TINKLENBERG | 8125 CONTINGO TER | | | | KALAMAZOO | MI | 49009-9654 |
| MARGARET E TURRELL | PO BOX 80160 | | | | RCHO STA MARG | CA | 92688-0160 |
| MARGARET E ULMER | 24 LAVISTA CT | | | | GREENVILLE | SC | 29601-4418 |
| MARGARET E WACHTER & | E FRANK WACHTER III JT TEN | 28514 MARYS LANE | | | WARSAW | MO | 65355-6752 |
| MARGARET E WALKER | 7976 BISHOP DR | | | | FRISCO | TX | 75034-0520 |
| MARGARET E WANDRIE | 1219 MARKHAM | | | | FLINT | MI | 48507-2307 |
| MARGARET E WATSON | 10025 KING RD | | | | DAVISBURG | MI | 48350-1901 |
| MARGARET E WHETSEL | 6005 W BOGART RD | | | | CASTALIA | OH | 44824 |
| MARGARET E WILHELM | 3360 N STATE | ROUTE 589 | | | CASSTOWN | OH | 45312 |
| MARGARET E WILKES TRUST | MARGARET E WILKES, TTEE | 1053 GREENSVIEW DRIVE | | | WOOSTER | OH | 44691-2659 |
| MARGARET E WILLIAMS | 11 FRANDON DRIVE | | | | DANBURY | CT | 06811-3117 |
| MARGARET E WILLIAMS | PO BOX 56 | | | | CLYO | GA | 31303-0056 |
| MARGARET E WONDER | 7418 WELLCREST DR | | | | DALLAS | TX | 75230-4236 |
| MARGARET E WOOLLEY | 1165 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| MARGARET EASTHAM FAMILY LTD | PARTNERSHIP | PO BOX 27944 | | | HOUSTON | TX | 77227-7944 |
| MARGARET EATON | 174 VANDERFORD RD W | | | | ORANGE PARK | FL | 32073-5900 |
| MARGARET ELAINE BAKER | 3011 HICKORY FALLS | | | | KINGWOOD | TX | 77345-1325 |
| MARGARET ELAINE JINNO | PO BOX 207 | | | | N BENNINGTON | VT | 05257-0207 |
| MARGARET ELEANOR SMITH | 388 ELDER RD | | | | GRIFFIN | GA | 30223-5612 |
| MARGARET ELISABETH DAY | C/O MARGARET D STRIPLIN | 18635 5TH PLACE SW | | | NORMANDY PARK | WA | 98166-3982 |
| MARGARET ELISE TERRIEN | 659 W CANFIELD #6 | | | | DETROIT | MI | 48201-1146 |
| MARGARET ELIZABETH BATTEY | 101 WEST ALEXANDRIA AVENUE | | | | ALEXANDRIA | VA | 22301-2016 |
| MARGARET ELIZABETH BURKE | 9 PINE COURT DRIVE | | | | SILER CITY | NC | 27344-7806 |
| MARGARET ELIZABETH DOERLICH | 5552 NO CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91776-1621 |
| MARGARET ELIZABETH HICKMAN | FIRETHORN FARM | 1200 BALTIMORE PIKE | | | LINCOLN UNIVERSITY | PA | 19352-1502 |
| MARGARET ELIZABETH MEADE | 239 EMMANS ROAD | | | | FLANDERS | NJ | 07836-9039 |
| MARGARET ELIZABETH TOLLEY | 515 MARLIN FARM RD | | | | STEWARTSVILLE | NJ | 08886-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET ELIZABETH VEACH | 3560 VERNON RD | | | | HESTAND | KY | 42151-9725 |
| MARGARET ELIZABETH ZIMMER & | JOSEPH A ZIMMER JT TEN | 730 DE VINNEY ST | | | GOLDEN | CO | 80401-4536 |
| MARGARET ELLEN FARMER | 4508 S BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| MARGARET ELLEN PRICE | 180 GEORGE COGGIN RD | | | | NEWNAN | GA | 30265-1431 |
| MARGARET ELLIS LOVE | 76 F ST | | | | CHULA VISTA | CA | 91910-3035 |
| MARGARET ELOISE CONLEN | 4164 DORAN ST | | | | FLINT | MI | 48504-1517 |
| MARGARET ESSMANN & | NEAL J BOGGIANO & | THELMA E BOGGIANO JT TEN | 6620 MARQUETTE | | ST LOUIS | MO | 63139-2153 |
| MARGARET ESTELLE GARDNER | 10044 LASALLE | | | | HUNTINGTON WD | MI | 48070-1118 |
| MARGARET ESTES | 4555 NE 66TH AVE #128 | | | | VANCOUVER | WA | 98661-3182 |
| MARGARET ETENHOFFER | 22127 FIRWOOD | | | | EAST DETROIT | MI | 48021-2185 |
| MARGARET F ADELFIO | ANTONIO ADELFIO TTEE | U/A/D 07/16/03 | FBO MARGARET F. ADELFIO | 102 EAST KIRKE STREET | CHEVY CHASE | MD | 20815-3315 |
| MARGARET F AKENS TOD | CAROL L BOGERD | 27680 ROAN | | | WARREN | MI | 48093-8334 |
| MARGARET F ALLEN | TR MARGARET F ALLEN TRUST | UA 03/21/89 | 10405 GOLFVIEW | | DAVISON | MI | 48423-8638 |
| MARGARET F BARNETT | 10527 BASTILLE LN | #105 | | | ORLANDO | FL | 32836 |
| MARGARET F BEAIRD | 101 WILLIAMS COURT | | | | MOBILE | AL | 36606-1467 |
| MARGARET F BEMIS | 3490 MAPLE DRIVE | | | | YPSILANTI | MI | 48197-3785 |
| MARGARET F BENGRY | 9630 NW PLEASANT SMITH RD | | | | YAMHILL | OR | 97148-8334 |
| MARGARET F BRUEGGEMAN & | KAREN FAYE DOBIES JT TEN | 9190 HIGHLAND DRIVE | | | BRECKSVILLE | OH | 44141-2444 |
| MARGARET F BULLEY | 645 WEST IRWIN ST | | | | BAD AXE | MI | 48413-1075 |
| MARGARET F CARTER | 1525 DUDLEY CORNER RD | | | | MILLINGTON | MD | 21651-1629 |
| MARGARET F COUSE | 150 ROUTE 519 | | | | NEWTON | NJ | 07860-7039 |
| MARGARET F CRAIG | 3312 MAPLECREST RD | | | | BETTERDORF | IA | 52722-3342 |
| MARGARET F CRAIG & | MISS MARGARET G CRAIG JT TEN | 3312 MAPLECREST RD | | | BETTERNDORF | IA | 52722-3342 |
| MARGARET F DELONG TTEE | FBO MARGARET FINCH DELONG | DECLARATION TR UAD 10/13/1986 | 242 ALTON MOUNTAIN ROAD | | ALTON BAY | NH | 03810-4314 |
| MARGARET F DEVOY | 8 SALVI DR | | | | FRAMINGHAM | MA | 01701-4063 |
| MARGARET F ENDLICH & | RICHARD E ENDLICH JT TEN | 16086 FOREST | | | EAST DETROIT | MI | 48021-1135 |
| MARGARET F FERGUSON | 333 POWELL ROAD | WHITBY ON  L1N 2H5 | CANADA | | | | |
| MARGARET F FOGG | PO BOX 45 | | | | CRAFTSBURY COMMON | VT | 05827-0045 |
| MARGARET F FRANCIS | 1522 8TH ST | | | | MOUNDSVILLE | WV | 26041-2031 |
| MARGARET F FRENCH | 422 LAURIAN WAY NW | | | | KENNESAW | GA | 30144-5150 |
| MARGARET F FREY | 11 DEVONSHIRE CT | | | | FLEMINGTON | NJ | 08822-1813 |
| MARGARET F GINDER | 3212 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| MARGARET F GODWIN | CUST JONATHAN B GODWIN | UTMA FL | 1312 LAKE MILLS RD | | CHULUOTA | FL | 32766-9655 |
| MARGARET F HINTZ | 8616 W 10TH ST APT 133 | | | | INDIANAPOLIS | IN | 46234-2167 |
| MARGARET F HUTCHENS | 3016 WINDSOR DRIVE | | | | COLUMBIA | TN | 38401-4952 |
| MARGARET F HUTCHENS & | JANET S SARVIS JT TEN | 3016 WINDSOR DR | | | COLUBIA | TN | 38401-4952 |
| MARGARET F JACKSON | 5020 NORTHERN LIGHTS CIR | MISSISSAUGA ON  L5R 2P7 | CANADA | | | | |
| MARGARET F JOHNSON | 1904 ROBERT ST | | | | WILMINGTON | IL | 60481-1731 |
| MARGARET F KUTSKO | 200 BASSETT RD | | | | BUFFALO | NY | 14221-2639 |
| MARGARET F LAW | 177 INDIAN RIVER ROAD | | | | ORANGE | CT | 06477-3606 |
| MARGARET F LINDSAY | 3000 EDGEMOOR DR | | | | PALM HARBOR | FL | 34685 |
| MARGARET F LINNELL | 52 SHEILA CT | APT 117 | | | BRISTOL | CT | 06010-4731 |
| MARGARET F MOORE | 220 SALT FOREST LN | | | | REHOBOTH BCH | DE | 19971 |
| MARGARET F PACKARD | 2807 BLUEGRASS DR | | | | MOUNT LAUREL | NJ | 08054-6942 |
| MARGARET F PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| MARGARET F RAPPAPORT | 134 ASHLEY MEWS DRIVE | | | | ANN ARBOR | MI | 48104-2386 |
| MARGARET F SCHULZ | CGM IRA CUSTODIAN | 5800 JOANNE DRIVE | | | SANBORN | NY | 14132-9445 |
| MARGARET F SHANNON | 8413 CHEROKEE RD | | | | RICHMOND | VA | 23235-1605 |
| MARGARET F SHETTLE | 3 MARBURY RD | | | | SEVERNA PARK | MD | 21146-3705 |
| MARGARET F SPELLMAN | 30 LAKESHORE S | | | | NEW FAIRFIELD | CT | 06812-3540 |
| MARGARET F WILSON IRREVOCABLE | TRUST U/W DTD 8/30/00 | TILLMAN C WILSON JR TRUSTEE | 102 LEONARDWOOD DRIVE | APT 124 | FRANKFORT | KY | 40601-6505 |
| MARGARET FAIRFIELD | 609 ROCKPORT ROAD | | | | JANESVILLE | WI | 53548 |
| MARGARET FALLON | 180 CIDER MILL CROSSING | | | | TORRINGTON | CT | 06790-7223 |
| MARGARET FASANO | 1439 WOODHILL DRIVE | | | | NORTHBROOK | IL | 60062-4660 |
| MARGARET FAYE HADLEY | 1543 E 54TH PL | | | | TULSA | OK | 74105-6938 |
| MARGARET FENTON | 26 BOBBY JONES DR | | | | ANDOVER | MA | 01810-2880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET FIELDS | 625 E WATER ST ROOM 307 | | | | PENDLETON | IN | 46064-8532 |
| MARGARET FINLEY | 14429 HILL-N-DALE WAY | | | | POWAY | CA | 92064 |
| MARGARET FISHER SAUER & | HARRY A SAUER TEN ENT | 2 1/2 OXFORD ST | | | WILKES BARRE | PA | 18706-4020 |
| MARGARET FLECK | 4002 CIREMOS TERRACE | | | | LOUISVILLE | KY | 40241-1523 |
| MARGARET FLEISCHMANN | 1 SCHUBER PL | | | | EATONTOWN | NJ | 07724-1517 |
| MARGARET FOLDENAUER | 8448 BERGIN ROAD | | | | HOWELL | MI | 48843-9032 |
| MARGARET FORTE | 8 HASKELL AVE | | | | HASKELL | NJ | 07420-1511 |
| MARGARET FORTINO | 1345 GIDNER RD | | | | CHARLOTTE | MI | 48813-8714 |
| MARGARET FOX ROBERTS PERDUE | 201 SPRING ST | | | | STATE COLLEGE | PA | 16801-7161 |
| MARGARET FRANKLIN | CUST JEFFREY R FRANKLIN | UTMA NC | 627 ORIZZBA AVE | APT 1 | LONG BEACH | CA | 90814-7922 |
| MARGARET FRANZESE | TOD DTD 10/21/03 | 225 BAY 41ST STREET | | | BROOKLYN | NY | 11214-5412 |
| MARGARET FUCHS | SPECIAL ACCOUNT | 22 KNOLL TOP ROAD | | | STONY BROOK | NY | 11790-1404 |
| MARGARET G ASHBURY & | HOPE E LAITALA JT TEN | 2316 E SECOND ST | | | FLINT | MI | 48503-2230 |
| MARGARET G BACHNER & | PAUL J BACHNER JR JT TEN | 7946 ELM | | | WOODRIDGE | IL | 60517-3602 |
| MARGARET G BREWER | 11015 MORLEY AVE | | | | TAYLOR | MI | 48180-4109 |
| MARGARET G BURCHAM | 614 W 26TH ST | | | | RICHMOND | VA | 23225-3617 |
| MARGARET G BURNS | 6020 REVERE PLACE | APT# 44B | | | BLOOMFIELD HILLS | MI | 48301-1772 |
| MARGARET G CLOR & | MELVIN J CLOR JT TEN | 8565 MCINTOSH | | | HARBOR BEACH | MI | 48441-9712 |
| MARGARET G DAVIS | 3873 E S R 236 | | | | ANDERSON | IN | 46017 |
| MARGARET G DAVIS & | PAUL W DAVIS JT TEN | 3873 E S R 236 | | | ANDERSON | IN | 46017 |
| MARGARET G ELF | 2350 MONTEVALLO RD APT 1403 | | | | BIRMINGHAM | AL | 35223-2339 |
| MARGARET G GERALD | 351 E MAYS RD | | | | STOCKBRIDGE | GA | 30281-1821 |
| MARGARET G HAYWARD | 73 BANKSIDE DR | | | | CENTERPORT | NY | 11721-1738 |
| MARGARET G HOLMES | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301-2230 |
| MARGARET G HORNYAK | PO BOX #202 | | | | GROSSE ILE | MI | 48138-0202 |
| MARGARET G IWANCHUK | 278-B OLD BILLERICA RD | | | | BEDFORD | MA | 01730-1259 |
| MARGARET G JONES | TOD DTD 05/06/2009 | 517 CASSELL LN SW | | | ROANOKE | VA | 24014-3227 |
| MARGARET G KELSEY | CUST JOHN GOULD KELSEY A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS OF NEW JERSEY | 8131 NEILSEN DR | PINLEY PARK | TINLEY PARK | IL | 60477 |
| MARGARET G KILBURN | 1314 W LAKE DR | | | | ASHEBORO | NC | 27205-2548 |
| MARGARET G LORENZ | 1404 ELM RD | | | | ANCHORAGE | KY | 40223-1416 |
| MARGARET G MANSELL | 3515 PHEASANT CHASE DR | | | | HERMITAGE | PA | 16148-3175 |
| MARGARET G NEMYIER | 236 E MAIN ST | | | | ILION | NY | 13357-1339 |
| MARGARET G NISIVOCCIA | 118 COUNTRY LANE | | | | CLIFTON | NJ | 07013-3833 |
| MARGARET G PRICE & | GEORGE E PRICE JR JT TEN | 12614 N VIA DEL SOL | | | FUNTAIN HILLS | AZ | 85268-8526 |
| MARGARET G RUSSELL | PO BOX 1987 | | | | SILVERDALE | WA | 98383-1987 |
| MARGARET G RYAN | 39 FOX CHASE RUN | | | | SOMERVILLE | NJ | 08876-3304 |
| MARGARET G SMALL & | CARLTON W SMALL JT TEN | 788 CHERRY AVE | | | WAYNESBORO | VA | 22980-4407 |
| MARGARET G SPITLER | 193 WOODWARD AVE | | | | BUFFALO | NY | 14214-2313 |
| MARGARET G THAYER | 980 SEVENTH ST #16 | | | | LARGO | FL | 33770-1152 |
| MARGARET G TRAVIS | ROUTE 1 2265 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| MARGARET G WATSON | 5918 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1700 |
| MARGARET G WILLIAMS | 11 LINCOLN ST | | | | WEST GLOUCESTER | MA | 01930-2015 |
| MARGARET GALGOLA | 320 NORTH BLUFF ST | | | | BUTLER | PA | 16001 |
| MARGARET GALLAGHER | 807 ORCHID STREET | | | | THE VILLAGE | FL | 32159-6105 |
| MARGARET GARABRANT | 201 E 21ST ST | APT 11S | | | NEW YORK | NY | 10010-6419 |
| MARGARET GARCIA | 14694 DUNTON DR E | | | | WHITTIER | CA | 90604-1117 |
| MARGARET GAY | PO BOX 6 | | | | SYLVANIA | GA | 30467 |
| MARGARET GEGAS | 197 SOUTH ST | | | | CONCORD | NH | 03301-2719 |
| MARGARET GEIDEMAN | PO BOX 129 | | | | NORMANDY | TN | 37360-0129 |
| MARGARET GERTNER | CUST MADELINE P STACK | UTMA IL | 1962 BIG OAK LANE | | NORTHBROOK | IL | 60062-3606 |
| MARGARET GIBBONS | 160 W 73RD ST APT 10G | | | | NEW YORK | NY | 10023-3058 |
| MARGARET GIGLIO | 205 SEARS AVE # A | | | | ATLANTIC HIGHLANDS | NJ | 07716-2421 |
| MARGARET GILL | BOX 100296 | | | | ARLINGTON | VA | 22210 |
| MARGARET GILLESBY & | BARBARA GRAMANN JT TEN | 547 OLD N WOODWARD | | | BIRMINGHAM | MI | 48009-3885 |
| MARGARET GILLMER MYERS | 305 MAPLE CREEK RD | | | | MONROE | VA | 24574-2959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET GLENN ROEPKE | 608 ROBIN ROAD | | | | BIRMINGHAM | AL | 35214-3522 |
| MARGARET GLOCKNER HARTSHORN | 6066 TULIP HILL ROAD | | | | WORTHINGTON | OH | 43235-3363 |
| MARGARET GODWIN | CUST JAMES B GODWIN III | UTMA FL | 1312 LAKE MILLS RD | | CHULUDTA | FL | 32766-9655 |
| MARGARET GOGLIO | 113 MOSS DR | | | | DEBARY | FL | 32713-9750 |
| MARGARET GOLDSMITH | 3930 LAKE GROVE ROAD | | | | LAKE OSWEGO | OR | 97035-4416 |
| MARGARET GONA | 5944 BLAKLEY DR | | | | HIGHLAND HTS | OH | 44143-2028 |
| MARGARET GORDON LOUVIER | 520 POINTE ESSEX CT | | | | SAINT LOUIS | MO | 63122-3644 |
| MARGARET GRACE OLSON | 6910 N E 70TH STREET | | | | VANCOUVER | WA | 98661-1617 |
| MARGARET GRADY | CUST THOMAS K GRADY JR | UTMA CA | 1637 LOS PADRES BLVD | | SANTA CLARA | CA | 95050-4019 |
| MARGARET GRAHAM CRAIG | 3312 MAPLECREST RD | | | | BETTENDORF | IA | 52722-3342 |
| MARGARET GRAVES JOHNSON | 239 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176-5736 |
| MARGARET GRAY & OR JAMES IAN | GRAY | 180 PIPER RD | | | HALSETT | MI | 48840-8703 |
| MARGARET GRESSER KUEHNE | 43 CANTERBURY HILL RD | | | | TOPSFIELD | MA | 01983-1521 |
| MARGARET GRUSCHOW | PO BOX 475 | | | | MANY FARMS | AZ | 86538-3475 |
| MARGARET GUNDERSON MOORE | 54220 BELCREST DRIVE | | | | MILFORD | MI | 48381-4390 |
| MARGARET GUNNERSON | 33666 SCOTTYS COVE DR | | | | DANA POINT | CA | 92629-2101 |
| MARGARET H ALSPAUGH | TR MARGARET H ALSPAUGH TRUST | UA 07/26/96 | 5843 BRAINARD DR | | SYLVANIA | OH | 43560-1211 |
| MARGARET H BAKER | 425 DIAMOND RIDGE WAY | | | | EVANS | GA | 30809-5120 |
| MARGARET H BANTA | 13900 RIVER ROAD | | | | PENSACILA | FL | 32507-9679 |
| MARGARET H BOGARDUS | 804 WEDGEWOOD DR | | | | ERIE | PA | 16505-1152 |
| MARGARET H BOWELL | 1913 WHITTLES WOOD RD | | | | WILLIAMSBURG | VA | 23185-7697 |
| MARGARET H BROWN | 468 ROCKLAND AVE | | | | MERION STATION | PA | 19066-1356 |
| MARGARET H CHANDLER | CUST ROBERT C CHANDLER UGMA PA | 57 ASHALOONA DR | | | WINTHROP | ME | 04364-3363 |
| MARGARET H CHEN | 99 WINDSOR WAY | | | | BERKELEY HTS | NJ | 07922-1858 |
| MARGARET H CLARK | 250 RUTH HAIRSTON LN | | | | MARTINSVILLE | VA | 24112-0480 |
| MARGARET H CULBERTSON | 2735 COMPTON BRIDGE RD | | | | CAMPOBELLO | SC | 29322-8643 |
| MARGARET H CUMMINGS | 1118 MCLEAN | | | | ROYAL OAK | MI | 48067-3432 |
| MARGARET H DOBBINS | 2941 MANOA RD | | | | HONOLULU | HI | 96822-1756 |
| MARGARET H FLYNN | 3551 ALGINET DR | | | | ENCINO | CA | 91436-4125 |
| MARGARET H GANZERT | 1600 WESTBROOK AVE | APT 8370 | | | RICHMOND | VA | 23227-3392 |
| MARGARET H GOODHUE | 13 FLEETWOOD ST | | | | PORTLAND | ME | 04102-2013 |
| MARGARET H GORNET TRUSTEE | U/A DATED 03/26/98 | MARGARET H GORNET REVOCABLE TR | 4603 AMBERLY COURT | | LOUISVILLE | KY | 40241 |
| MARGARET H HODGES | 1304 RADFORD ROAD GREEN ACRES | | | | WILMINGTON | DE | 19803-5134 |
| MARGARET H HOLDING | 7045 DEVEREUX CIRCLE DR | | | | ALEXANDRIA | VA | 22315-4228 |
| MARGARET H HOPPER | TR UA 04/28/88 MARGARET H | HOPPER TRUST | 834 W 8TH AVE | | ESCONDIDO | CA | 92025-3904 |
| MARGARET H JACKSON | 1424 MCCALLA AVE | | | | KNOXVILLE | TN | 37915-1307 |
| MARGARET H KEEFE | 8 CANVASBACK WAY | | | | WALPOLE | MA | 02081-4320 |
| MARGARET H KENNEDY | 217 WHISTLE STOP RD | APT RD | | | PITTSFORD | NY | 14534-9605 |
| MARGARET H KESTNER | 7469 DEJA RD | | | | EDMORE | MI | 48829-9334 |
| MARGARET H KILPATRICK | 763 GOOSE POND ROAD | | | | FAIRFAX | VT | 05454-9584 |
| MARGARET H KIRBY | 1975 TURKEY HWY | | | | CLINTON | NC | 28328-9618 |
| MARGARET H KOHLHASE TTEE | FBO MARGARET H KOHLHASE TRUST | U/A/D 09/19/2005 | ROOM C308 | 2724 W RESERVOIR BLVD | PEORIA | IL | 61615-4137 |
| MARGARET H LEAVITT | ATTN A DAVIS | 1010 N GLOUCESTER ST | | | IRVING | TX | 75062-7506 |
| MARGARET H MAHONEY | TR MAHONEY FAM TRUST | UA 04/11/88 | 2600 TRENTON ST | | CAMBRIA | CA | 93428-4744 |
| MARGARET H MAHONEY | 1382 NEWTOWN LANGHORNE ROAD | APT K104 | | | NEWTOWN | PA | 18940-2401 |
| MARGARET H MC CONNELL | 42 MINNESOTA AVE SOUTH | | | | AITKIN | MN | 56431-1621 |
| MARGARET H MC CONNELL | 42 MINNESOTA AVE S | | | | AITKIN | MN | 56431-1621 |
| MARGARET H MCAVOY | BOX 192 | 27 SHEPLEY ST | | | WEST GROTON | MA | 01472-0192 |
| MARGARET H MILLER | 6256 FOUNTAINHEAD DRIVE | | | | RALEIGH | NC | 27609-8515 |
| MARGARET H P FROST | REVOCABLE TRUST DTD 3/3/04 | MARGARET H P FROST TRUSTEE | 200 WASHINGTON APT 13 | | OXFORD | MS | 38655-2157 |
| MARGARET H PHILLIPS | PO BOX 190 | | | | KENNETT SQUARE | PA | 19348-0190 |
| MARGARET H RESOVSKY & | MARJORIE A THOMAS & | GERALDINE P GENTILE JT TEN | 37337 LAKESHORE | | HARRISON TOWNSHIP | MI | 48045-2843 |
| MARGARET H RISH | PO BOX 90998 | | | | COLUMBIA | SC | 29290-1998 |
| MARGARET H ROSS | CUST JAMES V ROSS 3RD U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 1860 20TH AVE N E | ROCHESTER | MN | 55906-8000 |
| MARGARET H RULKETTER | 1911 CHARBDIN PL | | | | LOUISVILLE | KY | 40207-1605 |
| MARGARET H SAINT | TR MARGARET H SAINT LIVING TRUST | UA 11/04/00 | 1341 BIELBY ST | | WATERFORD | MI | 48328-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET H SELLECK | TR MARGARET H SELLECK REVOCABLE | TRUST UA 09/17/04 | | | CENTER HARBOR | NH | 03226-0582 |
| MARGARET H STRADER | 2664 SW REGAL DR | | | | LEES SUMMIT | MO | 64082-1428 |
| MARGARET H TATUM | 1100 GERMAN SCHOOL RD APT 310 | | | | RICHMOND | VA | 23225-4279 |
| MARGARET H TULKOFF | 3278 BELMONT GLEN DR | | | | MARIETTA | GA | 30067-9119 |
| MARGARET H WHITTINGTON | 5243 PINEVIEW DRIVE | | | | CHARLESTON | WV | 25313-1629 |
| MARGARET H WORGESS | 352 COURTNEY STREET | | | | GALESBURG | MI | 49053-9694 |
| MARGARET H. PROTOS | 1310 MIDWOOD PLACE | | | | SILVER SPRING | MD | 20910-1645 |
| MARGARET H. SUTTON AND | LINDA A. RAMSAY JTWROS | 190 WEST MAIN ST. | | | PORT JERVIS | NY | 12771-2835 |
| MARGARET H.Y. YI | 90 LA SALLE ST APT 3E | | | | NEW YORK | NY | 10027-4720 |
| MARGARET HABER DUBIL | TR JOHN DUBIL REVOCABLE LIVING | TRUST UA 02/12/98 | 3370 HALCYON DR | | BETTENDORF | IA | 52722-3927 |
| MARGARET HAGAN | 1909 PATHFINDER CT | | | | XENIA | OH | 45385-9596 |
| MARGARET HAGAN | 10212 E STANLEY ROAD | | | | DAVISON | MI | 48423-9307 |
| MARGARET HANCE AND | MANNING H WORTHLEY JTWROS | PO BOX 58 | | | RENSSELAER FALLS | NY | 13680-0058 |
| MARGARET HANNAH | 6124 STAR SHADOW ST | | | | NO LAS VEGAS | NV | 89031-1686 |
| MARGARET HARKINS LARGE AND | ELIZABETH L MOORE TTEES | MARGARET HARKINS LARGE REV TR | DTD 8-9-99 | 436 VILLAGE DR | DAPHNE | AL | 36526-4002 |
| MARGARET HARRIGAN | PO BOX 72 | | | | NORTH VASSALBORO | ME | 04962-0072 |
| MARGARET HARRIS | TR HARRIS FAM LIVING TRUST | UA 08/30/94 | 6512 ENFIELD MEWS | | MONTGOMERY | AL | 36117-3480 |
| MARGARET HARRIS & | PETER E DALE JT TEN | 361 RENFREW ST | | | MT MORRIS | MI | 48458-8895 |
| MARGARET HARTLOFF & | PO BOX 370 | | | | LEOTI | KS | 67861-0370 |
| MARGARET HARTWELL & | LEROY HARTWELL JT TEN | 68702 CORNERSTONE DR | | | WASHINGTON | MI | 48095-2925 |
| MARGARET HARVEY OBRIEN | ANDOVER RD | | | | HAVERFORD | PA | 19041 |
| MARGARET HEALY | 28 OAK STREET | MARAVISTA | | | EAST FALMOUTH | MA | 02536-6744 |
| MARGARET HECKMAN | 124 LAUREL AVE | | | | BINGHAMTON | NY | 13905-3621 |
| MARGARET HELEN LEVINSON | 42797 BROOKSTONE DR | | | | NOVI | MI | 48089 |
| MARGARET HELLER | 20000 E COUNTRY CLUB DR PH2 | | | | AVENTURA | FL | 33180 |
| MARGARET HENRY | 455 LOGAN | | | | GEORGETOWN | TX | 78628 |
| MARGARET HENRY & | KATHLEEN MACKY TEN COM | 1304 LAKESHORE DR | | | MASSAPEQUA | NY | 11762-1764 |
| MARGARET HERMAN | 3800 N LAKE SHORE DR | | | | CHICAGO | IL | 60613-3313 |
| MARGARET HILLENBRAND | 333 9TH ST | | | | DEL MAR | CA | 92014-2809 |
| MARGARET HOFFMAN | 1773 BERGLUND DR | | | | CLAY CENTER | KS | 67432 |
| MARGARET HOOKER | 9601 CORNELL ST | | | | TAYLOR | MI | 48180-3429 |
| MARGARET HOOPER TURNER | 1215 AIRLIE RD | | | | WILMINGTON | NC | 28403-3724 |
| MARGARET HOUSTON & | LINDA VINCIL JT TEN | 53405 GARLAND | | | SHELBY TWP | MI | 48316-2728 |
| MARGARET HUBBARD | TR HUBBARD TRUST UA 08/18/97 | 2146 PUEBLO CIRCLE | | | LAS VEGAS | NV | 89109-3335 |
| MARGARET HUCZKO & | MICHAEL HUCZKO | 22 COUNTRY VILLAGE WAY | | | MEDIA | PA | 19063-4407 |
| MARGARET HUGHES WATERS | 501 V E S RD | APT B601 | | | LYNCHBURG | VA | 24503-4605 |
| MARGARET HUNLEY | 925 LAWNWOOD AVENUE | | | | KETTERING | OH | 45429-5543 |
| MARGARET HURNEY | 1070 ARBOR DRIVE | | | | PITTSBURGH | PA | 15220-3201 |
| MARGARET I CORKE | 320 HAMILTON ST 308 | | | | ALBION | NY | 14411-9380 |
| MARGARET I EDWARDS | 10620 WHISTLER PKY | | | | HOLLY | MI | 48442-8589 |
| MARGARET I FINNER | 4901 YORKTOWN BLVD | | | | ARLINGTON | VA | 22207-2748 |
| MARGARET I HESSELL & | JOSEPH M HESSELL | TR MARGARET I HESSELL LIVING TRUST | UA 02/15/96 | 13830 - 21 MILE RD | SHELBY TOWNSHIP | MI | 48315-4804 |
| MARGARET I LABUDA & | CATHERINE LABUDA LONG JT TEN | 28831 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331-2984 |
| MARGARET I LEMAY TOD | ALEX LEMAY | SUBJECT TO STA TOD RULES | 3558 D FOREST BRANCH DR | | PORT ORANGE | FL | 32129-8924 |
| MARGARET I PAPPAS | 4448 ATKINS ROAD | | | | PORT HURON | MI | 48060-1608 |
| MARGARET I STOUT | 180 MILLERS MILL ESTATE | | | | BYRDSTOWN | TN | 38549-5700 |
| MARGARET I THOMAS | TR WILLIAM A & MARGARET I THOMAS | REV TRUST UA 10/09/98 | 2635 S CRYSLER | | INDEPENDENCE | MO | 64052-3246 |
| MARGARET I ZIEBOLD | 6571 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243-2323 |
| MARGARET IDA NIDDERY | 55 DUMMURRAY BLVD | SCARBOROUGH ON  M1T 2K2 | CANADA | | | | |
| MARGARET IONE ADELMAN | TR MARGARET IONE ADELMAN TRUST | UA 08/16/95 | 508 ANDRES ST | | CHESANING | MI | 48616-1626 |
| MARGARET IRENE SMYTHE GENTRY | 4304 HIGHWAY 76 | | | | COTTON TOWN | TN | 37048-5048 |
| MARGARET IRVIN | 2868 CHELSEA PL N | | | | CLEARWATER | FL | 33759-1405 |
| MARGARET IRWIN | JEFFERSON VILLAGE CONDO VI | 95-D MOLLY PITCHER LANE | | | YORKTOWN HEIGHTS | NY | 10598-1528 |
| MARGARET IVERSON TR | BOYD IVERSON TR | UAD 06/03/1991 | IVERSON LOVING TRUST | 1872 WILLAMETTE | EUGENE | OR | 97401-4044 |
| MARGARET J AHLNESS | TR AHLNESS CHILDREN'S RESIDUARY | TRUST UA 12/24/80 | PO BOX 104 | | BOWMAN | ND | 58623-0104 |
| MARGARET J AHLNESS | PO BOX 104 | | | | BOWMAN | ND | 58623-0104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET J ATKINSON | 2029 BALMORAL PLACE | | | | WILMGTON | NC | 28405-6212 |
| MARGARET J BALLENGER | 242 BRATON RD | | | | CLARKSON | KY | 42726-8101 |
| MARGARET J BARNES & | LAWRENCE E BARNES JR JT TEN | 174 PLEASANT ST | | | METHUEN | MA | 01844-7100 |
| MARGARET J BERNHARD | TR MARGARET J BERNHARD TRUST | UA 01/02/91 | 306 S PRAIRIE ST | | BETHALTO | IL | 62010-1526 |
| MARGARET J BOMMERSBACH | CUST MARCUS LEO BOMMERSBACH UGMA | WI | PO BOX 40818 | | TUCSON | AZ | 85717-0818 |
| MARGARET J BRENNAN | 260 SEMINOLE LN | | | | GREEN BAY | WI | 54313-4950 |
| MARGARET J BRITTAIN | 63 E NORTH AVE | | | | EAST PALESTINE | OH | 44413-2161 |
| MARGARET J BRUCE TR | UA 03/30/1993 | MATTHEW L BRUCE TRUST | 2822 LEE WILLA DR | | JACKSON | MI | 49203 |
| MARGARET J BUCK | TR MARGARET J BUCK REVOCABLE | LIVING TRUST UA 02/25/88 | 27468 SHACKETT | | WARREN | MI | 48093-8346 |
| MARGARET J CARSON | 1673 WAKEFIELD AVENUE | | | | YOUNGSTOWN | OH | 44514-1062 |
| MARGARET J CARTER | CUST AUSTIN C ONDRA UTMA MI | 31217 IROQUOIS DR | | | WARREN | MI | 48088-1831 |
| MARGARET J CHRISTOPHER | 14991 LISTON AVE | APT 4 | | | SOUTH BELOIT | IL | 61080-2833 |
| MARGARET J CONNORS | 48 TRAPELO ST | | | | BRIGHTON | MA | 02135-3131 |
| MARGARET J COX | TR UA 06/03/92 MARGARET J COX | LIVING TRUST | 6410 21ST AVE W | | BRADENTON | FL | 34209-7854 |
| MARGARET J DEARDORFF | ATTN MARGARET J WOODS | 634 GORDON ST | | | PIQUA | OH | 45356-3634 |
| MARGARET J DEMARIS | 20715 N 109TH DR | | | | SUN CITY | AZ | 85373-2337 |
| MARGARET J DESROCHERS | 4463 MOLLWOOD DRIVE | | | | FLINT | MI | 48506-2006 |
| MARGARET J DOOLEY | PO BOX 632 | | | | SHELTER ISLAND HGT | NY | 11965-0632 |
| MARGARET J DOWNEY | TR DOWNEY FAMILY TRUST | UA 7/1/99 | 11220 S TROPICAL TRAIL | | S MERRIT ISLAND | FL | 32952-7017 |
| MARGARET J DUDA | 1605 LIMERICK LN | | | | COLUMBIA | MO | 65203-5466 |
| MARGARET J EIB | 1908 KALAMA | | | | ROYAL OAK | MI | 48067-4075 |
| MARGARET J F DAVIS | 5100 LASER LANE | | | | PLANO | TX | 75023-5829 |
| MARGARET J FINK TOD | LESLIE F WHATLEY | SUBJECT TO STA TOD RULES | 1155 HILLSBORO MILE APT 309 | | HILLSBORO BCH | FL | 33062 |
| MARGARET J FLANIGAN | 10544 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| MARGARET J GILL | 20511 LENNANE | | | | REDFORD | MI | 48240-1060 |
| MARGARET J GILLENTINE | 1330 HIGHWAY 43 EAST | | | | STRINGTOWN | OK | 74569 |
| MARGARET J GLAZAR | 311 KLINE AVENUE | | | | NORTH VERSAILLES | PA | 15137-1129 |
| MARGARET J GOCHENOUR | 513 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4743 |
| MARGARET J GREEN | 113 EXMOOR ST | | | | WATERFORD | MI | 48328-3413 |
| MARGARET J GREEN | 527 BEARD | | | | DANVILLE | IL | 61832-4903 |
| MARGARET J GREEN & | JOHN E GREEN JT TEN | 113 EXMOOR ST | | | WATERFORD | MI | 48328-3413 |
| MARGARET J HANEY TOD | ROBERT C HANEY II | 2992 HOMEWORTH LANE | | | BEAVERCREEK | OH | 45434 |
| MARGARET J HOOPER & | BRIAN J HOOPER JT TEN | 50118 HELFER BLVD | | | WIXOM | MI | 48393 |
| MARGARET J HORNING | TR MARGARET J HORNING TRUST | UA 06/27/97 | 11985 PLEASANT LAKE RD | | MANCHESTER | MI | 48158-8502 |
| MARGARET J HOUSTON | 2218 CABARRUS FARMS RD | | | | MIDLAND | NC | 28107-9220 |
| MARGARET J HOVIZI | 371 GENESSEE | | | | RIVER ORUGE | MI | 48218-1512 |
| MARGARET J JOHNSON | 61 TULIP GROVE CIR 2 | | | | BRISTOL | TN | 37620-5778 |
| MARGARET J JOHNSTON | TR UA 01/17/94 JOHNSTON | REVOCABLE LIVING TRUST | 2330 MAGNOLIA CT | | LEHIGH ACRES | FL | 33972-4310 |
| MARGARET J KLIMASKI | 319 RANDALL RD | | | | BERLIN | MA | 01503-1006 |
| MARGARET J KUNDRACIK | 413 WATER ST | | | | WOODVILLE | OH | 43469-1219 |
| MARGARET J LANCZOK | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| MARGARET J LAROCHELLE | 17 HOWARD HEPBURN DR | | | | SUNDERLAND | MA | 01375-9496 |
| MARGARET J LAXTON | TR UA 12/05/91 THE LAXTON | TRUST | 3470 LUCERO AVE | | LA VERNE | CA | 91750-3422 |
| MARGARET J LEEMAN | 3400 GOLF BOULEVARD | CL13 BOX 13 | | | SOUTH PADRE ISLAND | TX | 78597 |
| MARGARET J LOTT & | MARY J KINNE JT TEN | 1030 CHESTER ROAD APT 3 | | | LANSING | MI | 48912-4836 |
| MARGARET J MACDOUGALL & | SANDRA MARIE PARKER JT TEN | 21547 LILAC DR | | | WOODHAVEN | MI | 48183-1532 |
| MARGARET J MAHAFFEY | 141 CHIPPENDALE SQUARE | | | | KINGSPORT | TN | 37660-3494 |
| MARGARET J MAHER | 25 E MASSACHUSETTS AVE | | | | BEACH HAVEN | NJ | 08008-3426 |
| MARGARET J MANKO | TR MARGARET J MANKO REV LIV TRUST | UA 11/22/99 | 4870 ROSS DR | | WATERFORD | MI | 48328-1044 |
| MARGARET J MANLEY | 842 LEA CASTLE | | | | MIAMISBURG | OH | 45342-2024 |
| MARGARET J MCAFEE | 2 PARKER ST | | | | DOVER | NH | 03820-3917 |
| MARGARET J MCCARTHY TOD | KEVIN A MCCARTHY | KAREN A MINICK, KATHY A GILLEN | 6009 TRIPLE CROWN CIR | | GREENSBURG | PA | 15601 |
| MARGARET J MOORE | 3914 COUNTY FARM | | | | ST JOHNS | MI | 48879-9296 |
| MARGARET J NEENAN & | THOMAS A NEENAN JT TEN | 402 MOUNTAINVIEW DR | | | NORTHVILLE | MI | 48167-1248 |
| MARGARET J NELSON | 295 SW 4TH AV | | | | POMPANO BEACH | FL | 33060-6933 |
| MARGARET J NOBLE | 1158 SOUTH RD | | | | WAKEFIELD | RI | 02879-7632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET J OLSEY | 3422 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| MARGARET J PATTON | 1004 LADNER AVE | | | | GIBBSTOWN | NJ | 08027-1626 |
| MARGARET J PESICK | 6430 S QUEEN WAY | | | | LITTLETON | CO | 80127-5834 |
| MARGARET J PIPES | 1442 BROOK POINTE DRIVE | | | | INDIANAPOLIS | IN | 46234-1856 |
| MARGARET J PIPOLY & | PAUL E PIPOLY | TR MARGARET J PIPOLY LIVING TRUST | UA 07/12/00 | 4455 VAN AMBBERG ROAD | BRIGHTON | MI | 48114 |
| MARGARET J PORTER | 15721 KNAPP SHR | | | | KENT | NY | 14477-9716 |
| MARGARET J POWELL | 30 NICKLAUS WALK | | | | NEWNAN | GA | 30265 |
| MARGARET J ROGERS | 214 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| MARGARET J SCHOMMER | 1148 TRENTON CIR N | | | | MINNEAPOLIS | MN | 55441 |
| MARGARET J SCHUM | 4710 BEECH DR | | | | LOUISVILLE | KY | 40216-3324 |
| MARGARET J SCHWEINLE | 5250 SCHOOL RD | | | | PECK | MI | 48466-9756 |
| MARGARET J SERCER & | DEBORAH A MARTINEK JT TEN | 607 E 29TH AVE | | | NORTH KS CITY | MO | 64116-2908 |
| MARGARET J SMITH | 6191 W ADAMS | | | | BELLEVILLE | MI | 48111-4203 |
| MARGARET J SMITH | 5953 MISTY HILL DRIVE | | | | CLARKSTON | MI | 48346-3032 |
| MARGARET J SPOON | 228 G MAIN ST | | | | PITTSBORO | IN | 46167-9161 |
| MARGARET J STYBLO TOD | TONCRED M STYBLO | SUBJECT TO STA TOD RULES | 12401 PALMTAG DR | | SARATOGA | CA | 95070-3432 |
| MARGARET J THOMAS & | GEORGE E THOMAS JT TEN | 231 PARADISE BLVD | | | MADISON | OH | 44057-2731 |
| MARGARET J THOMPSON & | JAMES F THOMPSON JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111-1012 |
| MARGARET J THOMPSON & | LINDA M BANYASE JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111-1012 |
| MARGARET J THOMPSON & | NANCY A WURM JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111-1012 |
| MARGARET J THOMPSON & | DIANE L THOMPSON JT TEN | 6243 DENTON | | | BILLEVILLE | MI | 48111-1012 |
| MARGARET J TROWER | 58 EDGEMONT LANE | | | | WILLINGBORO | NJ | 08046-2229 |
| MARGARET J TRUBLOWSKI | 3308 SPRING MEADOW DR | | | | ROCHESTER | MI | 48306-2060 |
| MARGARET J TZITZ & | CAROLYN TZITZ & | ROBERT J TZITZ JT TEN | 941 NORTH JAY ST | | GRIFFITH | IN | 46319-2451 |
| MARGARET J UEHLINGER & | CARL S UEHLINGER JT TEN | 754 KENNEDY AVE | | | MERTZTOWN | PA | 19539-8814 |
| MARGARET J URBAN | CUST MARK E URBAN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 134 MONROE ST | STRATFORD | CT | 06614-4046 |
| MARGARET J VAN NESTE & | CHARLES Q D VAN NESTE JT TEN | PO BOX 1142 | | | LAKE WORTH | FL | 33460 |
| MARGARET J VICK ZIMMERMAN | 7813 WEST CHESTER DR | | | | MIDDLETON | WI | 53562-3671 |
| MARGARET J WALCZAK | 106 GRAVELINE AVE | | | | MERIDEN | CT | 06451-2814 |
| MARGARET J WALTON | 325 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208 |
| MARGARET J WHITE | APT 105 | 6020 SHORE BLVD | | | GULFPORT | FL | 33707-5830 |
| MARGARET J WHITEMAN | 594 FARHILLS DR | | | | SPRING BRANCH | TX | 78070-6714 |
| MARGARET J WILMOT | TR MARGARET J WILMOT TRUST | UA 10/30/03 | 74 WILLOW WAY | | WATERFORD | MI | 48328-2946 |
| MARGARET J YOUNG | 1012 MCAREE RD | | | | WAWKEGAN | IL | 60085-2554 |
| MARGARET J. INGLIMA | THE PARKER HIGHLAND - UNIT 6A | 4605 SOUTH OCEAN BOULEVARD | | | HIGHLAND BEACH | FL | 33487-5323 |
| MARGARET JANE COOK | 11545 SHERRINGTON DRIVE | | | | ST LOUIS | MO | 63138-1154 |
| MARGARET JANE CURTIS & | ROBERT E CURTIS SR | TR MARGARET JANE CURTIS TRUST | UA 05/22/96 | 248 OLD WHARF RD | DENNISPORT | MA | 02639-2303 |
| MARGARET JANE FEHER | BOX 274 | | | | BENHAM | KY | 40807-0274 |
| MARGARET JANE FLETCHER | FLOWERFIELD | PITYOULISH | AVIEMORE | INVERNESS-SHIRE PH22 1RD UNITED KINGDOM | | | |
| MARGARET JANE GRAY | 625 W POPE RD | | | | ST AUGUSTINE | FL | 32080-9134 |
| MARGARET JANE MAHONEY | 324 INGEBORG RD | | | | WYNNEWOOD | PA | 19096-3421 |
| MARGARET JANE MILLS BURK | 4640 LEE ST | | | | ZACHARY | LA | 70791-3538 |
| MARGARET JANE PETERSON | 120 FICKETT ST | | | | SOUTH PORTLAND | ME | 04106-6874 |
| MARGARET JANE PILCHER | 204 NORTH DAVIS ST | | | | ANAMOSA | IA | 52205-1414 |
| MARGARET JARDIN | GENERAL DELIVERY | | | | CYPRESS | CA | 90630-9999 |
| MARGARET JEAN DEHN & | MARGARET JEANETTE BELLONI & | RICHARD DAVID DEHN JT TEN | 831 GROSSE POINTE COURT | | GROSSE POINTE | MI | 48230-1278 |
| MARGARET JEAN LOWE | C/O VINCENT BURKE LOWE | 408/44 ASHBURNER STREET | MANLY NSW 2095 | AUSTRALIA | | | |
| MARGARET JEAN MACGREGOR & | JAMES MACGREGOR JT TEN | 3215 PATRICIA PL | | | SAGINAW | MI | 48602-3491 |
| MARGARET JEAN MARCY COTTRELL | HOULE TR UA 04/06/2000 | GEORGE W COTTRELL CREDIT SHELTER | TRUST | 16600 NW GILLIHAN RD | PORTLAND | OR | 97231 |
| MARGARET JEAN MC CORMICK & | MARY J GETTEL JT TEN | 515 CAMELOT LANE | PO BOX 151 | | PIGEON | MI | 48755-0151 |
| MARGARET JEAN SCHNEIDER | 1430 ROSS | | | | PLYMOUTH | MI | 48170-2121 |
| MARGARET JEAN SMITH | 672 BIRCH STREET | CAMPBELL RIVER BC  V9W 2T1 | CANADA | | | | |
| MARGARET JEAN SUTHERLAND | 410 SPENCER ROAD | | | | ITHACA | NY | 14850-5331 |
| MARGARET JENESCH | 19 LOUDON RD | | | | PITTSFIELD | NH | 03263-3604 |
| MARGARET JOAN ARMSTRONG | ATTN MARGARET ARMSTRONG TURNER | 2326 TUSTIN AVE | | | NEWPORT BEACH | CA | 92660-3438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET JOAN CONKLIN | 2815 BAYVIEW HEIGHTS DR | | | | FERGUS FALLS | MN | 56537-3961 |
| MARGARET JOAN CROOKS | 89 GRAND AVE | | | | STATEN ISLAND | NY | 10301-4039 |
| MARGARET JOANN COULTER | 104 PINE FOREST LN | | | | CHATTANOOGA | TN | 37415-1306 |
| MARGARET JOHNSTON TTEE | MARGARET JOHNSTON TRUST | DTD 9/23/04 | 31254 FLYING CLOUD | | LAGUNA NIGUEL | CA | 92677-2716 |
| MARGARET JOY HEYWOOD | 15 CHAMBERCOMBE PARK | ILFRACOMBE DEVON | UNITED KINGDOM | | | | |
| MARGARET JOY RODRIGUEZ | 1918 RADFORD ST | | | | OCEANSIDE | CA | 92056-6012 |
| MARGARET JOYCE LOVE | 1901 RICHLAND DR | | | | ABILENE | TX | 79603-2440 |
| MARGARET JULIA VAN NESTE | CUST CHARLES Q VAN NESTE | U/THE FLORIDA GIFTS TO MINORS ACT | 2020 WOODS VALLEY RD | | CUMBERLAND FURNACE | TN | 37051-4906 |
| MARGARET JULIE THOMPSON | 12142 BENSON RD | | | | MT MORRIS | MI | 48458-1463 |
| MARGARET JUNE WRENN | 23669 SANDPIPPER DRIVE | | | | MOUNT CLEMENS | MI | 48036-3363 |
| MARGARET JUNE WRENN & | ROBERT H WREN JT TEN | 23669 SANDPIPER DRIVE | | | CLINTON TWP | MI | 48036-3363 |
| MARGARET K AIELLO & | JULIUS AIELLO JT TEN | 2959 CORNELL | | | DEARBORN | MI | 48124-3216 |
| MARGARET K ANGEL | 1281 EDGEORGE DR | | | | WATERFORD | MI | 48327-2012 |
| MARGARET K BAKER | 9428 OAKMOUNT DR SW | CALGARY AB  T2V 4W1 | CANADA | | | | |
| MARGARET K BOTEK | CUST CHRISTOPHER BOTEK UGMA PA | 718 IRON STREET | | | LEHIGHTON | PA | 18235-1831 |
| MARGARET K CINDRIC & | GEORGE T CINDRIC & | ROBERT A CINDRIC JT TEN | 6301 PRINCE CT | | FLUSHING | MI | 48433-3521 |
| MARGARET K CLANTON | SEPARATE PROPERTY | 3518 VILLAGE OAKS | | | KINGWOOD | TX | 77339-1850 |
| MARGARET K CONNERS | 267 OAK ST | | | | INDIANA | PA | 15701-2039 |
| MARGARET K DELASHO | 92 LEXINGTON DR | | | | CROTON ON HUDSON | NY | 10520-2825 |
| MARGARET K DLABAY | 620 CIMARRON TRAIL | | | | SOUTH LAKE | TX | 76092-5606 |
| MARGARET K DLABAY & | DENNIS E DLABAY JT TEN | 620 CIMARRON TRAIL | | | SOUTH LAKE | TX | 76092-5606 |
| MARGARET K DOOLEY | 1920 BARLEY RD | | | | YORK | PA | 17404-2200 |
| MARGARET K FISCHER | TR MARGARET K FISCHER TRUST | UA 03/20/97 | 8088 MARYWOOD DR | | NEWBURGH | IN | 47630-3035 |
| MARGARET K FLANIGAN | STOCK ACCOUNT | 10030 NEWTON AVE S #167 | | | BLOOMINGTON | MN | 55431-2936 |
| MARGARET K FOSTER | 241 OLD BURLINGTON RD | | | | BRIDGETON | NJ | 08302-5912 |
| MARGARET K GRAEBNER | 4300 W RIVER PKWY #431 | | | | MINNEAPOLIS | MN | 55406-3681 |
| MARGARET K HARDING | 45 KEITH PLACE | PO BOX 115 | | | BASYE | VA | 22810-0115 |
| MARGARET K HOOGSTRAET | CUST MARY ELLEN HOOGSTRAET UNDER | THE | MISSOURI U-G-M-L | 4752 E BLACKTHORN | SPRINGFIELD | MO | 65809-1132 |
| MARGARET K HUND | 239 DEMPSEY WAY | | | | ORLANDO | FL | 32835-5350 |
| MARGARET K IAFIGLIOLA & | JOSEPH M IAFIGLIOLA JT TEN | 568 SURREY DR | | | AURORA | OH | 44202 |
| MARGARET K JABLONSKI | 218 CHERRY AVE | | | | HOUSTON | PA | 15342-1556 |
| MARGARET K KALE | 2449 TRENTWOOD DR S E | | | | WARREN | OH | 44484-3772 |
| MARGARET K LE BEAU | 1007 GALLERY RD | | | | WILMINGTON | DE | 19805-1030 |
| MARGARET K LEWIS | 335 FOUNTAIN ST | APT 2B | | | NEW HAVEN | CT | 06515-2608 |
| MARGARET K MARSHALL | 126 GORDON ST | | | | ROSELLE | NJ | 07203-1021 |
| MARGARET K MC QUAID & | FRANK J MC QUAID JT TEN | 2619 DRAYTON DR | | | WILMINGTON | DE | 19808-3803 |
| MARGARET K REDDEN | TOD DTD 11/05/2007 | 8 DRURY LN | | | WEST HARTFORD | CT | 06117-1610 |
| MARGARET K ROONEY | 24 ST CLAIR DRIVE | | | | DELMAR | NY | 12054-2706 |
| MARGARET K ROWLAND & | JOHN H ROWLAND JT TEN | 3254 ROYAL BERKSHIRE LN | | | OAKLAND | MI | 48363-2354 |
| MARGARET K RUFFINI | 46328 COMMUNITY CENTER | | | | CHESTERFIELD TWP | MI | 48047-5202 |
| MARGARET K SHRIBER & | MARTHA A HEUMAN JT TEN | 2308 SAWMILL COURT #104 | | | BURLINGTON | KY | 41005 |
| MARGARET K SPANGLER | 107 NO BROAD STREET | | | | WAYNESBORO | PA | 17268-1303 |
| MARGARET K STAFFORD | 502 BEECHWOOD DR | | | | KENNETT SQUARE | PA | 19348-1804 |
| MARGARET K STOWE | 4015 KARA CT | | | | HERMITAGE | PA | 16148-7715 |
| MARGARET K YANKE | 1668 WOOD TRAIL | | | | OXFORD | MI | 48371-6067 |
| MARGARET K. CHILDS | 12 JAGGER LANE | | | | WEST HAMPTON | NY | 11977-1303 |
| MARGARET KAFKA | 17 PHYLLIS DR | | | | MONTVALE | NJ | 07645-1411 |
| MARGARET KAY BRADLEY | 3770 DAMAL DR | | | | ALLEGAN | MI | 49010-8920 |
| MARGARET KAY BRISTOL | 526 E MEADOWBROOK AVE | | | | ORANGE | CA | 92865-1318 |
| MARGARET KEKEL & | DAVID A PAGE JT TEN | 1521 RIO GRANDE CT | | | FLINT | MI | 48532-2069 |
| MARGARET KELM | ATTN MARGARET AULABAUGH | 11 NICOLE LN | | | WINGDALE | NY | 12594-1341 |
| MARGARET KENNELLY | 716 W WAVELAND | APT 1S | | | CHICAGO | IL | 60613-4167 |
| MARGARET KETTLE | C/O MARGARET F BYRNE | 1171 S EL CHAPARRAL | | | COLUMBIA | MO | 65201-9403 |
| MARGARET KIDD | APT 1010 | 1929 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324-4328 |
| MARGARET KILPI | TR UA 06/27/88 MARGARET KILPI | TRUST F-B-O MARGARET KILPI | 15 POND RD | | HARVARD | MA | 01451-1650 |
| MARGARET KOCKELMANN | 324 PENNINGTON ST | | | | ELIZABETH | NJ | 07202-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET KOSTINKO | 19611 CRYSTAL ROCK DR | APT 13 | | | GERMANTOWN | MD | 20874-5822 |
| MARGARET KREGEAR | C/O EVELYN KREGEAR | 4900 BUENA VISTA AVE | | | FAIR OAKS | CA | 95628 |
| MARGARET KU CHAN | CUST WILLIAM DAVID CHAN A MINOR | U/THE LAWS OF THE DISTRICT | OF COLUMBIA | 1722 KENYON ST NW | WASHINGTON | DC | 20010-2617 |
| MARGARET KUHLMANN | TR MARGARET KUHLMANN LIVING TRUST | UA 07/06/95 | 2539 ELLWOOD | | BERKLEY | MI | 48072-3210 |
| MARGARET KUMLIEN | 2925 WOODRIDGE CT | | | | JANESVILLE | WI | 53546-5694 |
| MARGARET KURICK & JAMES F | KURICK | 13754 TAJAMAN CT | | | CORPUS CHRISTI | TX | 78418-6056 |
| MARGARET KURILECZ | TR MARGARET KURILECZ LIVING TRUST | UA 09/07/98 | 196 DOUGLAS AVE | | YONKERS | NY | 10703-1917 |
| MARGARET L ALBRIGHT | 129 N 11TH ST | | | | ALLENTOWN | PA | 18102-3840 |
| MARGARET L ATKINSON | 4843 S WALCOTT | | | | INDIANAPOLIS | IN | 46227-4517 |
| MARGARET L AXTMAN | 2813 MILES AVE | | | | BALTIMORE | MD | 21211-2924 |
| MARGARET L BARTLETT | 3808 CEDAR COVE LANE | | | | JACKSONVILLE | FL | 32257-7006 |
| MARGARET L BASS | 451 TAPESTRY LN | | | | DAYTON | OH | 45426-3737 |
| MARGARET L BEHM | 4239 BLUEBIRD STREET | | | | COMMERCE TOWNSHIP | MI | 48382-4009 |
| MARGARET L BELIKOW | 19403 REDBEAM AVENUE | | | | TORRANCE | CA | 90503-1129 |
| MARGARET L BERNSTORFF & | FRANK BERNSTORFF JT TEN | C/O JEFFREY MANN | 1220 JUDSON | | EVANSTON | IL | 60202 |
| MARGARET L BETHKE & | VIRGINIA BURMEISTER JT TEN | 3507 FOXGLOVE | | | GLENDALE | CA | 91206-4817 |
| MARGARET L BING | 922 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| MARGARET L BODO | 80 E END AVE APT 7E | | | | NEW YORK | NY | 10028-8015 |
| MARGARET L BRANSCUM | 407 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1108 |
| MARGARET L BREHM | 2729 E CR 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| MARGARET L BRINDLE | TR MARGARET L BRINDLE TRUST | UA 10/03/05 | 2422 SHOREWOOD DR | | LEBANON | IN | 46052-1198 |
| MARGARET L BROWN EX | EST VOLNEY V BROWN JR | 34302 SHORE LANTERN ST | | | DANA POINT | CA | 92629 |
| MARGARET L BURKE CASSIDY & | COLLEEN BURKE JT TEN | 4513 MAIN ST | APT 2 | | MUNHALL | PA | 15120-3331 |
| MARGARET L CARSON | 9036 149TH ST | APT 5H | | | JAMAICA | NY | 11435-3953 |
| MARGARET L CERNY | 3023 S 84TH ST | # K19 | | | MILWAUKEE | WI | 53227-3703 |
| MARGARET L CHEKE | 18274 WARWICK | | | | DETROIT | MI | 48219-2844 |
| MARGARET L COOKE | 804 S CALUMET | | | | KOKOMO | IN | 46901-5630 |
| MARGARET L CREWS | 308 CHESTNUT ST | | | | LAURENS | SC | 29360-2862 |
| MARGARET L DAMICO & | ROBERT J WARNER & | SUSAN G HENSON JT TEN | 42692 SCHIENLE | | CLINTON TWP | MI | 48038-5016 |
| MARGARET L DE NOYER & | THOMAS A DE NOYER JT TEN | 27048 WILSON DR | | | DEARBORN HEIGHTS | MI | 48127-3602 |
| MARGARET L DISINGER | 2786 W AVON AVE | | | | MARION | IN | 46953-9416 |
| MARGARET L DOOLING | C/O CATHERINE L DEVINE | 25 NORMAN ROAD | | | MELROSE | MA | 02176-3317 |
| MARGARET L EAGLOSKI | 2409 WINTER ST | | | | ST ALBANS | WV | 25177-3311 |
| MARGARET L EBERT | 27 GROESBECK PLACE | | | | DELMAR | NY | 12054-1121 |
| MARGARET L ELKINS | 24365 MESA RIDGE LANE | | | | MORENO VALLEY | CA | 92557-3045 |
| MARGARET L ENIX | 1063 NEIL CIR N | | | | MANSFIELD | OH | 44903-8827 |
| MARGARET L ERDMANN | PO BOX 58 | | | | LOUP CITY | NE | 68853-0058 |
| MARGARET L EVANSON & | ALBERT EVANSON JT TEN | 107 BOWERWOOD | | | CHICKASHA | OK | 73018-7703 |
| MARGARET L FENIMORE | 314 S ELM ST | PO BOX 328 | | | BUNKER HILL | IN | 46914-0328 |
| MARGARET L FENLEY | 105 CARTWRIGHT DR | | | | SPRINGFIELD | IL | 62704-1201 |
| MARGARET L FENTON | 26 BOBBY JONES DRIVE | | | | ANDOVER | MA | 01810-2880 |
| MARGARET L FILLER | 927 DALLAS DRIVE | | | | HURON | OH | 44839-2680 |
| MARGARET L FINK | 2563 6TH AVE W | | | | SEATTLE | WA | 98119-2259 |
| MARGARET L FISHER & | DONNA KAY ANDREW JT TEN | 113 WEST CHIPOLA AVENUE APT 715 | | | DELAND | FL | 32720 |
| MARGARET L GABRIAULT & | SHARON M SZETELA & | STEPHEN M GABRIAULT JT TEN | 1577 FOOTHILL DR | STE 11 | BOULDER CITY | NV | 89005-1845 |
| MARGARET L GASSOWAY | 22268 HESSEL | | | | DETROIT | MI | 48219-1253 |
| MARGARET L GIRIMONTE | 6 INDIAN CREEK PASS | | | | LEVITTOWN | PA | 19057-2312 |
| MARGARET L GLAZIER | 2958 N WIND BCH #174 | | | | BAY CITY | MI | 48706-1930 |
| MARGARET L GLYNN TOD | DAVID R GLYNN | SUBJECT TO STA TOD RULES | 19 WEST ST | | BELCHERTOWN | MA | 01007 |
| MARGARET L GOLDINGER | 107 NEW GRANVILLE RD | | | | WILMINGTON | DE | 19808-1107 |
| MARGARET L GROSS SUCC TTEE | FBO: GROSS EXEMPTION TRUST | U/E/I DTD 01/04/01 | 2038 E OCEAN FRONT | | BALBOA | CA | 92661-1524 |
| MARGARET L HACZELA | C/O S BRUNNER | HOSWIESENSTR # 65 | ZURICH | SWITZERLAND | | | |
| MARGARET L HERNANDEZ | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| MARGARET L HIGGINS | 8474 HILLTOP DR | | | | POLAND | OH | 44514-2977 |
| MARGARET L HILL | 1511 CRESCENT DR | | | | SWEETWATER | TX | 79556-1803 |
| MARGARET L HOYT | ATTN MARGARET HOYT ANDERSON | 2 LONGFELLOW RD | | | WESTBOROUGH | MA | 01581-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET L HYODO | 8 CHELVIN DRIVE | GEORGETOWN ON L7G6A1 | CANADA | | | | |
| MARGARET L JACOBS | 207 MEADOWBROOK DR | | | | O FALLON | IL | 62269 |
| MARGARET L KELLOGG | TR LIVING TRUST U-A MARGARET L | KELLOGG | 139 JERICHO ROAD | | BATTLE CREEK | MI | 49014-5158 |
| MARGARET L KERR | ATTN MARGARET TRIGGER | 6059 KING AUTHUR | | | SWARTZ CREEK | MI | 48473-8808 |
| MARGARET L KEYES | 13220 S REED RD | | | | BYRON | MI | 48418-9746 |
| MARGARET L KLEPFER | 2702 HWY 9 E | | | | LITTLE RIVER | SC | 29566 |
| MARGARET L KURTZ | TR UA 10/16/91 MARGARET L | KURTZ TRUST | 103 BROOKSBY VILLAGE DR | APT 216 | PEABODY | MA | 01960-1465 |
| MARGARET L LAIRD | 3150 HUNTING VALLEY | | | | ANN ARBOR | MI | 48104-2845 |
| MARGARET L LANCASTER | 211 FULTON ST | | | | FLORENCE | AL | 35630 |
| MARGARET L LANDON | TR MAX O LANDON & MARGARET L | LANDON TRUST UA 2/22/95 | PO BOX 7757 | | CITRUS HTS | CA | 95621-7757 |
| MARGARET L LARKIN | 683 KENWOOD STREET NE | | | | PALM BAY | FL | 32907-1322 |
| MARGARET L LAY & | JULIAN D LAY JT TEN | 21280 100TH AVENUE | | | LA BELLE | MO | 63447-2154 |
| MARGARET L LEE | 4621 BROMWICH CT | | | | ROCKLIN | CA | 95677-4476 |
| MARGARET L LONG | 4162 DORCHESTER ROAD | | | | TOLEDO | OH | 43607-2257 |
| MARGARET L MALSBURY | 7249 W GREENLEAF ST | | | | NILES | IL | 60714-2115 |
| MARGARET L MARTIN | 39239 POLO CLUB DRIVE | BLDG 4-103 | | | FARMINGTON HILLS | MI | 48335-5629 |
| MARGARET L MARTIN & | SUZANNE G BINGHAM & | KENNETH E MARTIN JT TEN | 39239 POLO CLUB DRIVE | APT 103 | FARMINGTON HILLS | MI | 48335-5629 |
| MARGARET L MATTA | TR EDWARD E DODD 1996 TRUST | UA 09/10/96 | PO BOX 3144 | | INCLINE VILLAGE | NV | 89450-3144 |
| MARGARET L MAUGER | 1435 WAZEE | #406 | | | DENVER | CO | 80202-1494 |
| MARGARET L MAYHEW & | RITA M MAYHEW & | DALE A BETTS JT TEN | 610 VICTORIA DR | APT B102 | CAPE CORAL | FL | 33904-9569 |
| MARGARET L MAYHEW & | DALE A BETTS & | SHIRLEY A BETTS JT TEN | 610 VICTORIA DRIVE | APT B102 | CAPE CORAL | FL | 33904-9569 |
| MARGARET L MCCLURE | 12012 240TH ST NE | | | | ARLINGTON | WA | 98223-8542 |
| MARGARET L MERGAERT | 6940 PERRY ROAD | | | | YALE | MI | 48097-3910 |
| MARGARET L MOCK | CUST SCOTT MCKAY MOCK UGMA PA | 4 LININGER ROAD | | | GREENVILLE | PA | 16125-9255 |
| MARGARET L MOCK | CUST JENEENE LOUISE MOCK UGMA PA | 4 LININGER ROAD | | | GREENVILLE | PA | 16125-9255 |
| MARGARET L MORROW | 5115 N STILLWELL RD | | | | PIQUA | OH | 45356-9349 |
| MARGARET L PEARCE | 59 ROBERT ADAMS DR | COURTICE ON L1E 1T9 | CANADA | | | | |
| MARGARET L PERRETTA | 250 FARMVEU ROAD | | | | MATTITUCK | NY | 11952-3714 |
| MARGARET L PETERSON | 2015 E ROSEHILL DR | | | | ARLINGTON HTS | IL | 60004-3555 |
| MARGARET L PICKEREL | LLOYD A PICKEREL | TR MARGARET L PICKEREL TRUST | UA 12/02/03 | 72 MARY ST | OZARK | AL | 36360-7735 |
| MARGARET L POLINSKI & | JOAN E PONDILLO JT TEN | 128 MARCIA DR | | | YOUNGSTOWN | OH | 44515-3939 |
| MARGARET L POTTS TOD | NANCY M POTTS | 135 LINDEN ST | | | NEEDHAM | MA | 02492-2119 |
| MARGARET L REED | 15558 BUTTRAM STREET | | | | HACIENDA HEIGHTS | CA | 91745-6206 |
| MARGARET L REINHARDT & | BARBARA BRINKERHOFF JT TEN | 523 EDGEWORTHE DR SE | | | ADA | MI | 49301-7809 |
| MARGARET L REVEAL | 612 E 4TH ST | | | | WEST LAFAYETTE | OH | 43845-1408 |
| MARGARET L ROSS SURA | 2111 65 ST | | | | BROOKLYN | NY | 11204-3928 |
| MARGARET L SANDERS | 420 BAIN ROAD | | | | BIG SANDY | TN | 38221 |
| MARGARET L SANDERS | 437 SEASIDE TERRACE | | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | DEBBIE SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | JENNELLE SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | JOETTE KIRBY JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | PAT SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | LAURA SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | WILLIAM KIRBY JR JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | WILLIAM KIRBY JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | VINCENT CALIFANO JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SANDERS & | SHARON SANDERS JT TEN | 437 SEASIDE TERRACE | | | SEBASTIAN | FL | 32958-5577 |
| MARGARET L SAPP | 2908 YALE CT SE | | | | ATLANTA | GA | 30339-4247 |
| MARGARET L SCHWORER | 130 W LAKESIDE AVE | | | | LAKESIDE PARK | KY | 41017-2110 |
| MARGARET L SCOVILLE | 21622 N HANOVER HILLS RD | | | | BARRINGTON | IL | 60010-2447 |
| MARGARET L SEARS | 186 VILLAGE PARK DR UNIT 1 | | | | W JEFFERSON | NC | 28694 |
| MARGARET L SHELLEY TR | UA 10/22/1996 | MARGARET E SHELLEY REVOCABLE TRUST | 13803 AVENIDA DEL CHARRD | | EL CAJON | CA | 92021 |
| MARGARET L SIGERSON | 1840 HOPE STREET | | | | SAN LUIS O BISPO | CA | 93405-2034 |
| MARGARET L SKINNER | 6824 STILLMEADOWS CIR N | | | | N RICHLND HLS | TX | 76180-3314 |
| MARGARET L SMELSER TOD | ROSILYN K THOMPSON | SUBJECT TO STA TOD RULES | 3116 SHANNON DR | | PUNTA GORDA | FL | 33950 |
| MARGARET L SMITH | 6113 N MADISON | | | | KANSAS CITY | MO | 64118-3075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET L SMITH | 1900 TRILLIUM WAY | | | | HUDSON | WI | 54016-8073 |
| MARGARET L SPEICH | 8401 S 33RD ST | # 214 | | | LINCOLN | NE | 68516-5064 |
| MARGARET L STERN | 10133 VILLAGE KNOLLS CT | | | | OAKTON | VA | 22124-2729 |
| MARGARET L STONE | 2012 BROCK CIRCLE | | | | FLORENCE | SC | 29501-3220 |
| MARGARET L STOYER | 1502 W GLENDALE AVE | APT 281 | | | PHOENIX | AZ | 85021-8558 |
| MARGARET L TELLATIN TTEE | MARGARET L TELLATIN REV | LIV TR DTD 6-19-92 | 4916 BROCKWOOD DR | | ST LOUIS | MO | 63128 |
| MARGARET L TEVES | 1222 SHARPS LOT RD | | | | SWANSEA | MA | 02777-5012 |
| MARGARET L THOMAS & | LOIS A GORDON JT TEN | 326 S MORRIS ST | | | RANDOLPH | NJ | 07869-1512 |
| MARGARET L TRIBULAK | 274 HUDSON RD | | | | POULAN | GA | 31781-3523 |
| MARGARET L VALESKY | 74 PENN HIGH PARK RD | | | | JEANNETTE | PA | 15644-2905 |
| MARGARET L VANNEMAN | 46 BEACH AVE | | | | PENNSVILLE | NJ | 08070-1622 |
| MARGARET L VENUS | 6565 LITTLE TURKEY RUN | | | | SHELBY TWP | MI | 48317-3744 |
| MARGARET L WATERS | PO BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| MARGARET L WATERS & | HUGH GRAHAM WATERS JT TEN | PO BOX 138 | | | CHESWOLD | DE | 19936-0138 |
| MARGARET L WELLS | 1920 FRANCIS | | | | FLINT | MI | 48505-5012 |
| MARGARET L WILLIAMS | 1590 GREENFIELD DR | | | | LEWISVILLE | NC | 27023 |
| MARGARET L WINROW | PO BOX 7981 | | | | TRENTON | NJ | 08628-0981 |
| MARGARET L WIRTS & | JAMES F O'NEAL JT TEN | 101 BROADWAY ST | | | LAMAR | MO | 64759-1040 |
| MARGARET L ZABRANSKEY | 60 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4639 |
| MARGARET L. COOLEY | CGM IRA CUSTODIAN | 21275 AMORA | | | MISSION VIEJO | CA | 92692-4930 |
| MARGARET L. DASCOULIAS TTEE | SUSAN M. DASCOULIAS TTEE | FBO DASCOULIAS REV LIV TRUST | 805 AUGUSTA BLVD #4 | | NAPLES | FL | 34113-7525 |
| MARGARET L. GIBB | CGM IRA CUSTODIAN | 159 WENONAH | | | PONTIAC | MI | 48341-1957 |
| MARGARET L. LANDON TTEE | THE MAX O. & MARGARET L. | LANDON TRUST | U/A/D 02/22/1995 | 804 CAMPBELL AVE | YREKA | CA | 96097-9617 |
| MARGARET LAHAN JACOB | 221 RICHFIELD AVE | | | | SYRACUSE | NY | 13205-3119 |
| MARGARET LAMARCO | 7432 SPARKLING LAKE RD | | | | ORLANDO | FL | 32819 |
| MARGARET LANGAN PRICE & | WILLIAM H PRICE JT TEN | 105 SUMMIT PLACE | | | FROSTBURG | MD | 21532-1441 |
| MARGARET LAW CALLCOTT | 4311 CLAGETT ROAD | | | | UNIVERSITY PARK | MD | 20782-1140 |
| MARGARET LEARY | 441 DELTA RD #2 | | | | AMHERST | NY | 14226-1130 |
| MARGARET LEE JANES | 1288 COUNTY ROUTE 22 | | | | NORTH BANGOR | NY | 12966-2812 |
| MARGARET LEE SMITH | PO BOX 67 | 414 MAIN ST | | | DORCHESTER | NJ | 08316-0067 |
| MARGARET LEE WEST DAWSON & | DULANEY LEE WOODWARD | TR UA 06/25/82 | MARGARET LEE WEST REV TR | PO BOX 4251 | BUENO VISTO | CO | 81211-4251 |
| MARGARET LEITCH DAVIS | 521 MAULDIN DR | | | | NORCROSS | GA | 30071-2189 |
| MARGARET LENCI | HERITAGE HILLS WESTCHESTER | 761-C | | | SOMERS | NY | 10589 |
| MARGARET LEONARD | 311 SASSAFRAS DR | | | | EASLEY | SC | 29642 |
| MARGARET LESESNE | CUST SAMUEL B LESESNE UTMA TX | 2801 STANFORD AVE | | | DALLAS | TX | 75225-7917 |
| MARGARET LINCH JORDAN & | WILLIAM DANIEL JORDAN TR | UA 08/18/2005 | MDJ REVOCABLE TRUST | 2857 KINGSLAND COURT | ATLANTA | GA | 30339 |
| MARGARET LISCOMB | 1105 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1018 |
| MARGARET LONGLEY WHITE | 5200 BODIE LANE | | | | GREENSBORO | NC | 27455-3464 |
| MARGARET LOPOSSA | 909 WEST LAKEVIEW DRIVE | | | | NINEVEH | IN | 46164 |
| MARGARET LORE | 23 LELAND RD | | | | NORTH READING | MA | 01864-1605 |
| MARGARET LORRAINE JOSE | 2367 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| MARGARET LOUD | 1136 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409-4832 |
| MARGARET LOUISE KUKETS | 17053 BURCHFIELD RD | | | | ALLISON PARK | PA | 15101-4055 |
| MARGARET LOUISE NELSON | 406 EDGEWATER DR | | | | KOKOMO | IN | 46902-3526 |
| MARGARET LOUISE NOLDE | C/O MARGARET SHAKE | 5223 NORTH WINTHROP APT 1N | | | CHICAGO | IL | 60640-2305 |
| MARGARET LOUISE ROBERTS | 324 MILES AVENUE | | | | GIRARD | PA | 16417-1028 |
| MARGARET LOUISE SPENCER | C/O MARGARET L GODDARD | PO BOX 3214 | | | BEAUMONT | CA | 92223-1204 |
| MARGARET LOUISE STIEVERS & | DOUGLAS STIEVERS JT TEN | C/O MICHAEL J FUNKE | 2696 MAPLEWOOD | | ANN ARBOR | MI | 48104-6634 |
| MARGARET LOVE | 23139 TIMBER LAKE RD | | | | TECUMSEH | OK | 74873-6220 |
| MARGARET LUCKHARDT | 4500 ORCHARD RD | | | | EVANSVILLE | IN | 47720-7632 |
| MARGARET LYN PATTERSON | 800 NW ZAUN AVENUE | | | | BLUE SPRINGS | MO | 64015-3740 |
| MARGARET LYNE BOURJAILY | 218 S FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-3304 |
| MARGARET LYNN CREIGH BEALE | 11684 ANDRIENNE | | | | EL PASO | TX | 79936-6915 |
| MARGARET M ACIUKEWICZ | 97 ITALY ST | | | | MOCANAQUA | PA | 18655-1414 |
| MARGARET M AKERLEY | 20441 SUMNER | | | | REDFORD | MI | 48240-1032 |
| MARGARET M ANDERSON & | SIDNEY ANDERSON JT TEN | 232 SE SANTA BARBARA PL | | | CAPE CORAL | FL | 33990-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET M ANNA | INDIVIDUAL(K)-PERSHING AS CUST | 201 EAST 62ND STREET APT 26C | | | NEW YORK | NY | 10065-7627 |
| MARGARET M ASCHERL | 13483 SAGE MEADOW LANE | | | | VALLEY CENTER | CA | 92082-5873 |
| MARGARET M BAREN & | LAURIE B DAGOSTINO & | ELLEN B STUCKAL JT TEN | 27 CURRIER PLACE | | CHESHIRE | CT | 06410-1460 |
| MARGARET M BARNETT | 720 SARA CT | | | | LEWISTON | NY | 14092-1153 |
| MARGARET M BEDELL | 17509 GARFIELD APT E-3 | | | | REDFORD | MI | 48240 |
| MARGARET M BOCCIO | 95 DIVISION ST APT 309 | | | | AMSTERDAM | NY | 12010-4004 |
| MARGARET M BROGAN | CUST HELEN H BROGAN UGMA MD | PO BOX 225 | | | CHESTERTOWN | MD | 21620-0225 |
| MARGARET M BROWNE | REGINA E BARUNAS POA | 7 HYDE PARK CT | | | MOUNT LAUREL | NJ | 08054 |
| MARGARET M BUCHLER | 3014 METAIRIE RD | | | | METAIRIE | LA | 70001-5302 |
| MARGARET M BUMP | 124 TURNER PARK | | | | MONTOUR FALLS | NY | 14865 |
| MARGARET M BUNNELL | PO BOX 595097 | | | | DALLAS | TX | 75359-0097 |
| MARGARET M BURTON & | JERRY L BURTON JT TEN | 130 AUDREY LANE | | | INWOOD | WV | 25428-3642 |
| MARGARET M BURTT | TR UA 01/16/79 THE MARGARET M | BURTT TRUST | 30 ESSEX CIRCLE | | HUDSON | OH | 44236-1649 |
| MARGARET M BURWELL & | THOMAS W EVANS & | BARBARA A EVANS JT TEN | 6148 KINGS CEPTOR | | GRAND BLANC | MI | 48439 |
| MARGARET M BURWELL & | DAVID C MILLER & | NANCY J MILLER JT TEN | 10370 OLD 3C HWY | | CLARKSVILLE | OH | 45113-9506 |
| MARGARET M CAMPBELL | 95 HEATH TERRACE | | | | TN TONAWANDA | NY | 14223-2413 |
| MARGARET M CARINI TRUST | UAD 02/28/91 | MARGARET M CARINI TTEE | 2571 N MURRAY AVE | | MILWAUKEE | WI | 53211-3923 |
| MARGARET M CARTER | 512 ROTHBURY RD | | | | WILMINGTON | DE | 19803-2440 |
| MARGARET M CHRIST | TR MARGARET M CHRIST TRUST | UA 10/22/98 | 2520 WITTERS | | SAGINAW | MI | 48602-3863 |
| MARGARET M CLARA | 3894 W WALTON BOULEVARD | | | | WATERFORD | MI | 48329-4269 |
| MARGARET M CLAYTON | 80 CANNON ROAD | | | | FREEHOLD | NJ | 07728-1404 |
| MARGARET M COLLARD | 174 BREEZEWOOD COMMON | | | | EAST AMHERST | NY | 14051-2218 |
| MARGARET M CONNOLLY | 1440 MIDLAND AVE | APT 5A | | | BRONXVILLE | NY | 10708-6011 |
| MARGARET M CONNOLLY & | MAUREEN REYER JT TEN | 132 N DRIVE | | | MASSAPEAQUA | NY | 11758-1439 |
| MARGARET M CONWAY | 29700 WOLF RD | | | | BAY VILLAGE | OH | 44140-1864 |
| MARGARET M COONEY | 13163 HITCHING POST RD | | | | DEWITT | MI | 48820-9635 |
| MARGARET M COX ADM | EST JACKIE D HAGUE | 217 DUCK CREEK LN | | | NOBLESVILLE | IN | 46060-9635 |
| MARGARET M CROSS | 10500 ROCKVILLE PIKE #1402 | | | | ROCKVILLE | MD | 20852-3352 |
| MARGARET M CROWE | 716 SHERRIE RD | | | | PHILADELPHIA | PA | 19115-3520 |
| MARGARET M CROWLEY | 1118 WESTERN AVE | | | | BEAVER | PA | 15009-1354 |
| MARGARET M DALEY | 47-32 198TH ST | | | | FLUSHING | NY | 11358-3939 |
| MARGARET M DAUM | 1327 KEARNEY ST | | | | NILES | OH | 44446-3431 |
| MARGARET M DAVALOS | 655 CAMINO CAMPANA | | | | SANTA BARBARA | CA | 93111-1424 |
| MARGARET M DESMET & | MARSHALL R DESMET JT TEN | 36720 MAPLE LEAF DR | | | NEW BALTIMORE | MI | 48047-5582 |
| MARGARET M DIETRICH | CUST MATTHEW A ELLIOT UGMA MI | 8448 HUBBARD | | | WESTLAND | MI | 48185-1412 |
| MARGARET M DIETRICH | CUST JOSEPH E ELLIOT UGMA MI | 8448 HUBBARD | | | WESTLAND | MI | 48185-1412 |
| MARGARET M DIGATI | 1317 KENMORE AVE | | | | KENMORE | NY | 14217 |
| MARGARET M DONNELLY & | MOIRA D GAULT JT TEN | 50 COLBERT RD EAST | | | WEST NEWTON | MA | 02465-2907 |
| MARGARET M EARLEY STEIN | 717 JAMIE WAY | | | | WOODSTOCK | GA | 30188-4080 |
| MARGARET M EARNSHAW | 221 N 3RD ST | | | | LIBERTYVILLE | IL | 60048-2303 |
| MARGARET M EVANS | PO BOX 418 | | | | BEAVER ISLAND | MI | 49782-0418 |
| MARGARET M FARRELL | RIDDLE VILLAGE | APT 504 | HAMPTON HOUSE | | MEDIA | PA | 19063-6010 |
| MARGARET M FEEHAN | 1018 PECAN DR | | | | LANSDALE | PA | 19446-1720 |
| MARGARET M FISHER | TR MARGARET M FISHER LVG TRUST | UA 12/22/98 | 1400 WAVERLY ROAD | A-126 | GLADWYNE | PA | 19035 |
| MARGARET M FLETCHER | 1001 S COLLIER BLVD | APT TH2 | | | MARCO ISLAND | FL | 34145-6478 |
| MARGARET M FOUNTAIN | CUST MARK T FOUNTAIN UGMA IN | 116 FARRAND AVE | | | LA PORTE | IN | 46350-5601 |
| MARGARET M FRANKE | 2032 MIRA VISTA DRIVE | | | | EL CERRITO | CA | 94530-1741 |
| MARGARET M FREATHY | 6 SLEEPY HOLLOW CT | | | | LINCOLN PARK | NJ | 07035-1517 |
| MARGARET M FRISBIE TR | UA 07/23/1997 | JOSEPH L MULVILLE TRUST | C/O BUNGER & ROBERTSON | PO BOX 910 | BLOOMINGTON | IN | 47402 |
| MARGARET M GALLAGHER | 27 BLAIR COURT | | | | WAYSIDE | NJ | 07712-3239 |
| MARGARET M GALLAGHER | TR MARGARET M GALLAGHER TRUST | UA 07/05/96 | 20396 WAYNE RD | | LIVONIA | MI | 48152-4055 |
| MARGARET M GEHRINGER | 1808 N 103RD AVENUE | | | | OMAHA | NE | 68114-1150 |
| MARGARET M GILFUS | 6405 BEECH RD | | | | AUBURN | NY | 13021-9352 |
| MARGARET M GILLUM & | LEE M SELF JT TEN | 5293 CRYSTAL CREEK DR | | | PACE | FL | 32571-9080 |
| MARGARET M GIRAUD | CUST JOHN H GIRAUD UGMA TX | 3803 DAWN LANE | | | RICHMOND | TX | 77469-7601 |
| MARGARET M GLYNN | 340 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET M GOUGH | 17584 SE 105TH TERR | | | | SUMMERFIELD | FL | 34491-6923 |
| MARGARET M GREENFELDER & | DAVID P GREENFELDER & | TIMOTHY G GREENFELDER & | DENNIS A GREENFELDER JT TEN | 15218 WALVERN BLVD | MAPLE HTS | OH | 44137-4641 |
| MARGARET M GRODEN | 74 PINE ARDEN DRIVE | | | | WEST BOYLSTON | MA | 01583 |
| MARGARET M HALL | 214 BEECH DRIVE SOUTH | | | | RIVER EDGE | NJ | 07661-1131 |
| MARGARET M HALL & | WILLIAM J HALL JT TEN | 214 BEECH DRIVE SOUTH | | | RIVER EDGE | NJ | 07661-1131 |
| MARGARET M HAMPSON & | BENJAMIN C HAMPSON | TR UA 1/14/93 BY MARGARET M | HAMPSON | 536 GARDENIA ST | LAKE JACKSON | TX | 77566-5858 |
| MARGARET M HARKE | 3297 CROPLEY AVE | | | | SAN JOSE | CA | 95132-3519 |
| MARGARET M HARMAN | 3473 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410 |
| MARGARET M HARPER | 1451 S DIAMOND MILL | | | | NEW LEBANON | OH | 45345-9338 |
| MARGARET M HAYNIE TTEE | FBO MARGARET HAYNIE, REV TRUST | U/A/D 10/02/03 | 7136 REDWING DR | | EVANSVILLE | IN | 47715-5254 |
| MARGARET M HINZMAN | 15804 GOLFVIEW DR | | | | RIVERVIEW | MI | 48192-8088 |
| MARGARET M HOGAN | 190 N 3RD STREET | | | | LANSING | IA | 52151-9716 |
| MARGARET M HOWK | 1313 E HEATHER | | | | GILBERT | AZ | 85234-4863 |
| MARGARET M HUNTER | 18 FRANK CLARKE ST | | | | SUMTER | SC | 29150-4539 |
| MARGARET M HURLEY | 12 CRESTHAVEN DRIVE | | | | BURLINGTON | MA | 01803-2110 |
| MARGARET M HYLAN | 527 GEORGE ST | | | | NORRISTOWN | PA | 19401-4637 |
| MARGARET M IDOL | 171 OLD MILL RD | APT B | | | HIGH POINT | NC | 27265 |
| MARGARET M INGHAM | CUST RICHARD L INGHAM UGMA MI | 5593 WOODWIND DR | | | BLOOMFIELD HILLS | MI | 48301-1065 |
| MARGARET M JACOBSON | 118 FAIRWAY CIRCLE | | | | PITTSBURGH | PA | 15241-2314 |
| MARGARET M KANE | 1340 NORTHCLIFF TRACE | | | | ROSWELL | GA | 30076-3274 |
| MARGARET M KASE | 17328 CENTRALIA | | | | REDFORD | MI | 48240-2225 |
| MARGARET M KAUFFMAN | 726 FIRESIDE DR | | | | SHIPPENSBURG | PA | 17257-1633 |
| MARGARET M KELLER | TR UA 06/06/86 MARGARET M | KELLER TRUST | 43158 NAPA DR | | STERLING HEIGHTS | MI | 48314-1934 |
| MARGARET M KELLY | 105 HART STREET | | | | LYNBROOK | NY | 11563-1760 |
| MARGARET M KELLY | 5255 SHIELDS ROAD | | | | CANFIELD | OH | 44406-9059 |
| MARGARET M KESSLER | 2300 PARK AVE | | | | NORTH RIVERSIDE | IL | 60546-1348 |
| MARGARET M KETTLE TOD | JOAN A MAVES | SUBJECT TO STA TOD RULES | 340 S FREMONT | | JANESVILLE | WI | 53545-4235 |
| MARGARET M KETTLE TOD | LAWRENCE T KETTLE | SUBJECT TO STA TOD RULES | 340 S FREMONT | | JANESVILLE | WI | 53545-4235 |
| MARGARET M KETTLE TOD | MARGARET A KETTLE | SUBJECT TO STA TOD RULES | 340 S FREMONT | | JANESVILLE | WI | 53545-4235 |
| MARGARET M KETTLE TOD | THOMAS L KETTLE | SUBJECT TO STA TOD RULES | 340 S FREMONT | | JANESVILLE | WI | 53545-4235 |
| MARGARET M KETTLE TOD | ZACHARY A BRANDENBURG | SUBJECT TO STA TOD RULES | 340 SOUTH FREMONT | | JANESVILLE | WI | 53545 |
| MARGARET M KIEFER | 15 KNOLLWOOD DR | | | | WOODBURY | NJ | 08096-6702 |
| MARGARET M KING | 394 TEAKWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-3904 |
| MARGARET M KING | 5645 HOLLYHOCK DRIVE | | | | DAYTON | OH | 45449-2915 |
| MARGARET M KING & | DAVID T KING JT TEN | 394 TEAKWOOD TERR | | | WILLIAMSVILLE | NY | 14221-3904 |
| MARGARET M KLINGLER | 86 E GREENWOOD AVE | | | | LANSDOWNE | PA | 19050-2034 |
| MARGARET M KOCIS | 4013 UPPER MOUNTAIN RD | BOX 434 | | | FOREST GROVE | PA | 18922-0434 |
| MARGARET M KRAFT | 1800 BEN FRANKLIN DR | | | | SARASOTA | FL | 34236 |
| MARGARET M KULAGA | 3440 GADD COURT | | | | HIGHLAND | MI | 48356-2338 |
| MARGARET M LAUGHLIN & | GARY E LAUGHLIN TEN ENT | 58 BELAIRE ROAD | | | DELMONT | PA | 15626-1536 |
| MARGARET M LAW | 15 VALLEY STREAM CIRCLE | | | | MORRIS PLAINS | NJ | 07950-2525 |
| MARGARET M LEE | 2006 COUNTRY PARK DRIVE | | | | SMYRNA | GA | 30080-8268 |
| MARGARET M LEE | 908 W CHESTER AVE | | | | MIDDLESBORO | KY | 40965-1512 |
| MARGARET M LEWIS | CUST WARREN L LEWIS JR UGMA PA | 1210 CARDINAL WY | | | HUMMELSTOWN | PA | 17036-8548 |
| MARGARET M LINDQUIST | 7395 SW 140TH TERR | | | | MIAMI | FL | 33158-1279 |
| MARGARET M LOEBL | 2108 STRAND DR | | | | CHAMPAIGN | IL | 61822-3517 |
| MARGARET M LOGAN | 1412 N HARBISON AVE | | | | INDIANAPOLIS | IN | 46219-4128 |
| MARGARET M LOTT | 3502 TIGER LANE | | | | CORPUS CHRISTI | TX | 78415-3018 |
| MARGARET M LOWE | TR LOWE FAMILY TRUST | UA 04/29/04 | 1836 RESOR ROAD | | FAIRFIELD | OH | 45014-3756 |
| MARGARET M LUCKY | 3168 N JENNINGS RD | | | | FLINT | MI | 48504-1714 |
| MARGARET M MARTIN | 78 SUMMER STREET | | | | BUFFALO | NY | 14209-2206 |
| MARGARET M MARTINACHE | C/O ROBERT C COOPER | 34141 PARKVIEW AVE | | | EUSTIS | FL | 32736-7230 |
| MARGARET M MC CARTY | C/O MARGARET M NICHOLSON | PO BOX 297995 | | | COLUMBUS | OH | 43229-7995 |
| MARGARET M MC GANN | 19637 LYNDON | | | | DETROIT | MI | 48223-2143 |
| MARGARET M MC GUIRE | 152 VALLEY RD | | | | HAWORTH | NJ | 07641-1822 |
| MARGARET M MC INTYRE | 35 MARTHA PL | | | | OAKLAND | NJ | 07436-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET M MC KIE | C/O M M SPOLTORE | 230 PIN OAK DR | | | PENNSVILLE | NJ | 08070-1047 |
| MARGARET M MCCLAIN | 555 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1540 |
| MARGARET M MCGANN & | FRANCES J MCGANN JT TEN | 19637 LYNDON | | | DETROIT | MI | 48223-2143 |
| MARGARET M MCINERNEY | C/O M M HOLT | 16511 MIDDLEBELT | | | LIVONIA | MI | 48154-3346 |
| MARGARET M MCKELLER | 1294 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2182 |
| MARGARET M MCMAHON EX | UW CATHERINE HAYES | 245 EAST 37 ST | | | NEW YORK | NY | 10016-3219 |
| MARGARET M MICKA TTEE | FBO MICKA FAMILY TRUST | U/A/D 10/01/99 | 1511 W SAN RAMON | | FRESNO | CA | 93711-3050 |
| MARGARET M MILLER | 8374 LAKESHIRE RD | | | | LAKEPORT | MI | 48059-1327 |
| MARGARET M MILLER | PO BOX 537 | | | | MAXTON | NC | 28364-0537 |
| MARGARET M MILLRE | TR MARGARET M MILLER LIVING TRUST | UA 10/31/01 | 8374 LAKESHORE RD | | LAKEPORT | MI | 48059-1327 |
| MARGARET M MOORE | 3829 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 |
| MARGARET M MORGAN | 8 TUNSTALL RD | | | | SCARSDALE | NY | 10583-5930 |
| MARGARET M MULVANEY & | THERESA A SCHEDER | TR MARGARET M MULVANEY LIVING TRUST | UA 01/29/99 | 1145 WEST 8TH STREET APT 201 | NEW RICHMOND | WI | 54017-1472 |
| MARGARET M MURPHY | CGM PROFIT SHARING CUSTODIAN | U/P/O MARGARET M MURPHY | 5450 W. 108TH PLACE | | OAK LAWN | IL | 60453-5031 |
| MARGARET M MURPHY | PO BOX 36 | | | | GREAT FALLS | VA | 22066-0036 |
| MARGARET M MURPHY | 20 CASTLE LANE | | | | MILFORD | CT | 06460-7514 |
| MARGARET M MURRAY | 10 HOLLY TREE LA | | | | GLEN COVE | NY | 11542-1628 |
| MARGARET M NEGRI | 4038 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122-3938 |
| MARGARET M NEWLAND | 308 WASHINGTON ST | | | | GENEVA | NY | 14456-2710 |
| MARGARET M NICK | 709 HURRICANE RD | | | | OCEAN CITY | MD | 21842-5611 |
| MARGARET M NIMS & | PIPER M NIMS-STEPP JT TEN | PO BOX 15455 | | | SEATTLE | WA | 98115-0455 |
| MARGARET M NULL | 648 BRIDLE ROAD | | | | GLENSIDE | PA | 19038-2004 |
| MARGARET M O'NEILL | 2345 CROCKER RD #322 | | | | WESTLAKE | OH | 44145-6791 |
| MARGARET M OCONNOR | 304 PUDDING STONE ROAD | | | | POWNAL | VT | 05261-9772 |
| MARGARET M OSBORNE | 60 ISLAND DR | | | | MERRIMACK | NH | 03054-4123 |
| MARGARET M PALERMO | 19611 CRYSTAL ROCK DR | APT 13 | | | GERMANTOWN | MD | 20874-5822 |
| MARGARET M PENTONY | 46 CUSHING HILL RD | | | | NORWELL | MA | 02061-2437 |
| MARGARET M PERKINS | 325 LOUVAINE | | | | TONAWANDA | NY | 14223-2322 |
| MARGARET M PETERS | 3 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| MARGARET M PETNER | 6421 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135-3030 |
| MARGARET M PHELAN | #2B | 1069 1ST AVE | | | NEW YORK | NY | 10022-2278 |
| MARGARET M PICKENS | CUST SCOTTALAN PICKENS UGMA MI | 8368 GALLANT FOX TRL | | | FLUSHING | MI | 48433-8826 |
| MARGARET M POLASEK | 67268 BLUE SCHOOL RD | | | | CONSTANTINE | MI | 49042-9713 |
| MARGARET M QUINTAVALLE | THE EVERGREENS APT 2341 | 309 BRIDGEBORO RD | | | MOORESTOWN | NJ | 08057-1419 |
| MARGARET M RASMUSSEN | C/O 5227 SO PERRY ST | | | | LITTLETON | CO | 80123 |
| MARGARET M REPETTI | 2112 59TH ST | | | | BROOKLYN | NY | 11204-2502 |
| MARGARET M RICE & | CHARLES P RICE JT TEN | 16187 BELMONT AVENUE | | | ALLEN PARK | MI | 48101-1745 |
| MARGARET M ROSSITER TR | UA 01/11/2007 | MARGARET M ROSSITER TRUST | 4709 PERSHING | | DOWNERS GROVE | IL | 60515 |
| MARGARET M ROUNDING | 3834 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| MARGARET M RULE | 3621 CENTENARY | | | | DALLAS | TX | 75225-5122 |
| MARGARET M RYNO | LOT 16 | 18961 N TAMIAMI TRAIL | | | NORTH FORT MYERS | FL | 33903-1367 |
| MARGARET M SALEM | 7173 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| MARGARET M SALISBURY | 126 MEADOW TRAIL DR | | | | SAN ANTONIO | TX | 78227-1639 |
| MARGARET M SANOR TTEE | MARGARET M SANOR 1997 | LIV TR U/A DTD 1/30/97 | 5271 ROCHESTER RD | | HOMEWORTH | OH | 44634 |
| MARGARET M SCIMECA & | WILLIAM B SCIMECA | TR MARGARET M SCIMECA REVOCABLE | TRUST UA 07/12/01 | 4105 KIRKWALL ST | PLANO | TX | 75093-2611 |
| MARGARET M SEMANIK & | CECELIA A SEMANIK JT TEN | 20201 LORRAIN RD #916 | | | FAIRVIEW PARK | OH | 44126-3499 |
| MARGARET M SHEEHY | 28389 QUEENS CT | | | | WARREN | MI | 48093-4207 |
| MARGARET M SHELL | TR MARGARET M SHELL TRUST | UA 04/05/04 | 19830 FLORENCE | | DETROIT | MI | 48219-3346 |
| MARGARET M SKIBA | TR MARGARET M SKIBA TRUST | UA 06/11/01 | 14 MENLO PARK DR | | BELLEVILLE | MI | 48111-2917 |
| MARGARET M SMITH | 1286 GARNER AVE | | | | SCHENECTADY | NY | 12309-5746 |
| MARGARET M SMITH & | FRED G SMITH JT TEN | 39 MARBETH CIRCLE | | | MILLER PLACE | NY | 11764-1729 |
| MARGARET M SMOCK | 8811 MADISON AVE | APT 210D | | | INDIANAPOLIS | IN | 46227 |
| MARGARET M SNURR | 540 SOUTH 10TH AVENUE | | | | BROKEN BOW | NE | 68822-2460 |
| MARGARET M SOBB TOD | DAVID J SOBB & | DEBRA A FORTMAN | 4471-286TH STREET | | TOLEDO | OH | 43611-1914 |
| MARGARET M SPELKER | 949 VESTAVIA WAY | | | | GULF BREEZE | FL | 32563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET M SPRING | 736 MAYBURN ST | | | | DEARBORN | MI | 48128-1642 |
| MARGARET M STARK | 14401 N OAK ST | | | | AZLE | TX | 76020-7053 |
| MARGARET M STEPHENS | 2619 RIVER RD | | | | PT PLEASANT | NJ | 08742-2154 |
| MARGARET M STEPHENS | TR UA 08/22/91 MARGARET M | STEPHENS TRUST | 8208 LEONARD DR | | HOLLY | MI | 48442-9136 |
| MARGARET M STEPHENS | TR UA 8/22/91 MARGARET M | STEPHENS TRUST | R R 3 | 8208 LEONARD DR | HOLLY | MI | 48442-9136 |
| MARGARET M STEWART & | SANDRA S RAMSDEN JT TEN | 702 DONNA DR | | | BIRMINGHAM | AL | 35226 |
| MARGARET M STEWART & | KATHRYN S BRIGGS JT TEN | 702 DONNA DR | | | BIRMINGHAM | AL | 35226 |
| MARGARET M STRAWSER | 6524 WEST 13TH ST | | | | INDIANAPOLIS | IN | 46214-3443 |
| MARGARET M SULLIVAN | 67 DOGWOOD RD | | | | BOONTON | NJ | 07005-2411 |
| MARGARET M SULLIVAN & | DANIEL J SULLIVAN JT TEN | 67 DOGWOOD ROAD | | | BOONTON | NJ | 07005-2411 |
| MARGARET M SYKES & | MICHAEL A SYKES JT TEN | 22255 W OUTER DRIVE | | | DEARBORN | MI | 48124-4236 |
| MARGARET M THEUT | 7442 PATTON | | | | DETROIT | MI | 48228-4623 |
| MARGARET M THOMAS TR | UA 08/18/06 | MARGARET M THOMAS TRUST | 2350 FORREST RD | | WINTER PARK | FL | 32789 |
| MARGARET M THOMPSON | 2540 WEST 2ND STREET | | | | BROOKLYN | NY | 11223-6233 |
| MARGARET M TIMKO | 3345 COMANCHE RD | | | | PITTSBURGH | PA | 15241-1546 |
| MARGARET M TOMLINSON TR | UA 5/11/89 | TOMLINSON FAMILY TRUST | PO BOX 181740 | | CORONADO | CA | 92178-1740 |
| MARGARET M TOPEKA TOD | PETER P TOPEKA JR | SUBJECT TO STA TOD RULES | 4347 W 197TH ST | | CLEVELAND | OH | 44135 |
| MARGARET M TROSHKIN | 640 WEST 231ST STREET | | | | BRONX | NY | 10463-3256 |
| MARGARET M TUNNYHILL & | DUANE L TUNNYHILL JT TEN | 4937 ASPEN DRIVE | | | OMAHA | NE | 68157-2241 |
| MARGARET M TURBIN | 1605 FITZHUGH | | | | BAY CITY | MI | 48708-7949 |
| MARGARET M TURK | 8402 VERA DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-2204 |
| MARGARET M VALLILLO & | ANTHONY L VALLILLO JT TEN | 1048 CHELTENHAM RD | | | ELK GROVE VILLAGE | IL | 60007-3401 |
| MARGARET M VAN WINKLE-DAVID | 2335 N MADISON AVE #A113 | | | | ANDERSON | IN | 46011-9591 |
| MARGARET M VESPER | 423 WEST WATER ST | | | | TROY | OH | 45373-3257 |
| MARGARET M VOLTZ | 8812 LAKESHORE RD | | | | ANGOLA | NY | 14006-8602 |
| MARGARET M VOLZ | 145 N MICHIGAN ST | | | | EL PASO | IL | 61738-1061 |
| MARGARET M WARD & | M EILEEN ST PIERRE JT TEN | PO BOX 917 | | | LAKE CITY | MI | 49651-1917 |
| MARGARET M WEIDMANN | 748 SHANGRILLA LN | | | | WEBSTER | NY | 14580-1532 |
| MARGARET M WEIDNER & | NANCY JEAN WEIDNER & WILLIAM PETER | WEIDNER & THOMAS WILLIAM WEIDNER & | JAMES ROGER WEIDNER JT TEN | 4908 HERON RUN CIRCLE | LEESBURG | FL | 34748-7820 |
| MARGARET M WELLS | ONE ROCKINGHAM DR | | | | WILMINGTON | DE | 19803-2614 |
| MARGARET M WROBEL | TR UNDER SELF DECLARATION OF | TRUST 04/04/89 | PO BOX 1177 | | DEERFIELD BEACH | FL | 33443-1177 |
| MARGARET M WYPASEK | 8880 OAKWOOD LANE | | | | NORTH ROYALTON | OH | 44133-2229 |
| MARGARET M YOUNG & | GAIL B HERMANN JT TEN | 1201 SOUTH 26TH STREET | | | QUINCY | IL | 62301-6101 |
| MARGARET M YOUNGBLOOD | 905 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 |
| MARGARET M ZAHN TOD | DAVID A ZAHN | SUBJECT TO STA TOD RULES | 4330 LAWSON ST | | SAGINAW | MI | 48603-3033 |
| MARGARET M ZALEWSKI | 2 MILLIKEN RD | | | | SAYREVILLE | NJ | 08872-1915 |
| MARGARET M. HOHMANN TTEE | FBO M. HOHMANN LIVING TRUST | U/A/D 03/21/03 | 15139 OAK CHASE CT | | WELLINGTON | FL | 33414-6321 |
| MARGARET M. PURDUE TTEE | FBO MARGARET M PURDUE TRUST | U/A/D 12/20/96 | 9041 FIREBIRD | | LAS VEGAS | NV | 89134-8503 |
| MARGARET M. SKARING, TRUSTEE OF | THE MARGARET M. SKARING TRUST | DATED JANUARY 3, 2006 | 7819 COLE ST. | | DOWNEY | CA | 90242-2317 |
| MARGARET M. VINCE AND | CAROL J. GOOLSBY JTWROS | 34485 MEADOWVIEW COURT | | | WILDOMAR | CA | 92595-9289 |
| MARGARET M. WITTEN | 427 HARDEN ST | | | | COLUMBIA | SC | 29205-3149 |
| MARGARET MAC DONALD | 16 BEECHWOOD CRES | SYDNEY NS  B1S 1V8 | CANADA | | | | |
| MARGARET MACKENDER | 57057 WEGEE LANE | | | | SHADYSIDE | OH | 43947-9707 |
| MARGARET MACKIN | 6 WINTERBERRY LN | | | | EAST HAMPTON | NY | 11937-4329 |
| MARGARET MADISON | 406 SHOREACRES BLVD | | | | LA PORTE | TX | 77571-7259 |
| MARGARET MAE KLOTZ | 12405 DUMFRIES RD | | | | MANASSAS | VA | 20112-3540 |
| MARGARET MAGALLANES | 210 WEST BIRCH AVE | | | | CLOVIS | CA | 93611-0205 |
| MARGARET MAGAVERN HARGRAVES | 423 WEST NECK RD | | | | HUNTINGTON | NY | 11743-1624 |
| MARGARET MAHONE WITTEN | 2003 TUXEDO AVE | | | | ATLANTA | GA | 30307-1819 |
| MARGARET MALLORY | APT 21 | 5040 JACKSON ST | | | NORTH HIGHLANDS | CA | 95660-5389 |
| MARGARET MANETTA-LAWSON | 2675 STONEBURY | | | | ROCHESTER HILLS | MI | 48307-4560 |
| MARGARET MANNTHEY | PO BOX 303 | | | | CORBETT | OR | 97019-0303 |
| MARGARET MANSFIELD JONES | PO BOX 50611 | | | | SANTA BARBARA | CA | 93150-0611 |
| MARGARET MANZINI | 416 CALUMET ST | | | | CALUMET | MI | 49913-1977 |
| MARGARET MARCELLA MORRISON | HENRY | 2709 COLONIAL PKWY | | | FORT WORTH | TX | 76109-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET MARIE CRUNKILTON | 2500 REDSTONE ROAD | APT 69 | | | HUNTSVILLE | AL | 35803-2178 |
| MARGARET MARIE ERWIN | 683 FRED KELLEY RD NE | | | | ROME | GA | 30161-2506 |
| MARGARET MARIE JACKSON & | GERALD L JACKSON JT TEN | 709 STORMIE WAY | | | BANNING | CA | 92220-3760 |
| MARGARET MARSH KNOWLING | 5507 189TH ST SE | | | | BOTHELL | WA | 98012-7463 |
| MARGARET MARSHALL CANTY TTEE | FBO MARGARET MARSHALL CANTY TR | U/A/D 08-18-1992 | 2101 SAINT ANDREWS RD | | HALF MOON BAY | CA | 94019-2228 |
| MARGARET MARTIN | 5835 KILMER LANE | | | | INDIANAPOLIS | IN | 46250-1822 |
| MARGARET MARTINEZ | 12601 HADDON AVE | | | | SYLMAR | CA | 91342-3639 |
| MARGARET MARY ABRASHOFF | ATTN MARGARET MARY SWOBODA | 172 MOLTZINGER LN | | | JULIAN | PA | 16844-9705 |
| MARGARET MARY BURNS | 1427 S WASHINGTON ST | | | | PARK RIDGE | IL | 60068-5436 |
| MARGARET MARY CARINI | TR UA 02/28/91 | MARGARET MARY CARINI LIVING TRUST | 2571 N MURRAY AVE | | MILWAUKEE | WI | 53211-3923 |
| MARGARET MARY CLARKE | C/O MARGARET DANIELLE DRAPER | BOX 337 | | | MENLO PARK | CA | 94026-0337 |
| MARGARET MARY COX | C/O MARGARET MARY FRANCO | 358 W ELK AVE | | | GLENDALE | CA | 91204-1611 |
| MARGARET MARY CREMONS | TR UA 06/04/91 | MARGARET MARY CREMONS TRUST | 322 N OAK | | HINSDALE | IL | 60521-3832 |
| MARGARET MARY CUMMINGS | PO BOX 3166 | | | | ELMIRA | NY | 14905-0166 |
| MARGARET MARY FLANAGAN | 34 CHESTERFIELD ROAD | | | | NORTHBORO | MA | 01532-2259 |
| MARGARET MARY GRIFFIN | 3504 ADALINE DR | | | | STOW | OH | 44224-3929 |
| MARGARET MARY GRINAGE | 5223 BLISS LANE | | | | NEWAYGO | MI | 49337-9776 |
| MARGARET MARY HABRAT | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109-5415 |
| MARGARET MARY KINLAN | APT 3K | 440 E 85TH ST | | | NEW YORK | NY | 10028-6333 |
| MARGARET MARY MACK | 3446 CHESTNUT HILL RD | | | | TOLEDO | OH | 43606-2616 |
| MARGARET MARY MASTERS | 15416 OZONE PLACE | | | | AUSTIN | TX | 78728-3516 |
| MARGARET MARY MATYLEWICZ | HUNTER | 6927 GRAY GABLES LN | | | COLUMBUS | OH | 43235-4242 |
| MARGARET MARY OBRIEN | 4914 RUSSETT ROAD | | | | ROCKVILLE | MD | 20853-2964 |
| MARGARET MARY PERKINS | CUST RYAN D PERKINS | UGMA NY | 325 LOUVAINE DRIVE | | TOWN OF TONAWANDA | NY | 14223-2322 |
| MARGARET MARY R DI MOIA | 301 W FAIRVIEW AVE | | | | LANGHORNE | PA | 19047-3941 |
| MARGARET MARY RENNWALD | ATTN STEINER | 840 OXGOOSE DRIVE | | | LANOKA HARBOR | NJ | 08734-2024 |
| MARGARET MARY SHERRY & | FRANCIS R SHERRY TEN ENT | 300 DREW ST | | | BALTIMORE | MD | 21224-2714 |
| MARGARET MARY STRAHAN | 1161 ORCHARD AVENUE S E | | | | EAST GRAND RAPIDS | MI | 49506-3546 |
| MARGARET MARY SWEETI | 35 BABBLING BROOK | | | | SILVER CITY | NM | 88061-9286 |
| MARGARET MATTHEWS COOPER | 615 CHESTNUT AVE RM 319 | | | | TOWSON | MD | 21204-3742 |
| MARGARET MC GRATH-TALBOT | PO BOX 3666 | | | | GETTYSBURG | PA | 17325-0666 |
| MARGARET MC INTOSH | 5 WETMORE AVE | | | | MORRISTOWN | NJ | 07960-5243 |
| MARGARET MC KINNEY PHILLIPS | 2035 EUDORA | | | | DENVER | CO | 80207-3810 |
| MARGARET MC KINSTRY MAULL | 167 ROCK MEADOW ROAD | | | | UXBRIDGE | MA | 01569-1474 |
| MARGARET MC LAUGHLIN | 10513 HAMLIN DR | | | | CHESTER | VA | 23831-1159 |
| MARGARET MC MARTIN | 140 CUNDLES RD WEST | BARRIE ON  L4N 9X8 | CANADA | | | | |
| MARGARET MC NEIL | C/O MRS MARGARET MC NEIL HRIVNAK | 19016 WOODLAND | | | HARPER WOODS | MI | 48225-2067 |
| MARGARET MCCOMB CZAR | 6316 GHOST FLOWER TRL NE | | | | ALBUQUERQUE | NM | 87111-8350 |
| MARGARET MCDONOUGH SERRARO | 26 SODANO DR | | | | HOPEWELL JUNCTION | NY | 12533-5913 |
| MARGARET MCFARLAND | TR MARGARET MCFARLAND LIVING TRUST | UA 09/14/95 | 4630 BALDWIN ROAD | | LAINGSBURG | MI | 48848-9718 |
| MARGARET MCGALLIARD | 16 COLONIAL DR | | | | CLARKSBORO | NJ | 08020-1208 |
| MARGARET MCMANUS | 502 LOCKSLEY ROAD | | | | TOWSON | MD | 21204-4241 |
| MARGARET MEARSHEIMER | 116-C HERITAGE HILLS | | | | SOMERS | NY | 10589-1312 |
| MARGARET MELINDA REED | 82 KIOWA CT | | | | ELSBERRY | MO | 63343-3629 |
| MARGARET MERGY | 405 SOUTH D STREET | | | | HAMILTON | OH | 45013-3332 |
| MARGARET MERIWETHER GAY | 2940 RIVERMONT AVE APT 28 | | | | LYNCHBURG | VA | 24503-1484 |
| MARGARET MEYERS | 7016 31ST ST NW | | | | WASHINGTON | DC | 20015-1402 |
| MARGARET MICHELE BARTA | W4965 PADDOCK DR | | | | ELKHORN | WI | 53121-3106 |
| MARGARET MILLER | 31 MEADOW LANE | | | | KUTZTOWN | PA | 19530-9671 |
| MARGARET MILLER TTEE | FBO THE LELA M MILLER TRUST | U/A/D 04/16/98 | 2321 EAST 4TH ST. | SUITE C #406 | SANTA ANA | CA | 92705-3862 |
| MARGARET MIMI L ALLSOPP | 355 CLINTON AVE UNIT 14H | | | | BROOKLYN | NY | 11238-1134 |
| MARGARET MINER WESTERBECK | TR MARGARET MINER WESTERBECK TRUST | NO 102 UA 12/13/96 | 37 W 271 WELD ROAD | | ELGIN | IL | 60123-6733 |
| MARGARET MIRABILE | APT H1 | 65 CURIE RD | | | CORNWALL HUDSON | NY | 12520-1323 |
| MARGARET MOLLOY | 2 SEAWARD CT | | | | COLD SPG HBR | NY | 11724-1912 |
| MARGARET MONTGOMERY | 3700 RUE FORET | APT 231 | | | FLINT | MI | 48532 |
| MARGARET MOODY SEYMOUR | RR 1 BOX 200 | | | | LITTLETON | NH | 03561-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET MOORE HATTER | 2600 BARRACKS RD APT 336 | | | | CHARLOTTESVLE | VA | 22901 |
| MARGARET MORAN | 4783 DAWES STREET | | | | SAN DIEGO | CA | 92109-2637 |
| MARGARET MOSES | 9254 QUANDT | | | | ALLEN PARK | MI | 48101 |
| MARGARET MOWEN BROWN | 802 N JACKSON STREET | | | | ARLINGTON | VA | 22201-2215 |
| MARGARET MUNSELL | 2529 SOUTH WICKERSHAM | | | | KOKOMO | IN | 46901-4007 |
| MARGARET MURPHY | 34B COLONIA DRIVE | | | | NEW PALTZ | NY | 12561 |
| MARGARET MURRAY-EVANS | 11133 THORNTON DR | | | | KNOXVILLE | TN | 37922-2927 |
| MARGARET N BAUER | PO BOX 263 | | | | HOPEDALE | IL | 61747-0263 |
| MARGARET N COAKER | TR MARGARET N COAKER TRUST | UA 05/28/99 | 329 ELIOT ST | | MILTON | MA | 02186-1715 |
| MARGARET N DARCY | 2375 CIRCLE DRIVE | | | | W BLOOMFIELD | MI | 48324 |
| MARGARET N DOLAN | 16565 NORWOOD LN | | | | PINE CITY | MN | 55063-5752 |
| MARGARET N DUNNE | 1327 MEADOW RIDGE | | | | READING | CT | 06896 |
| MARGARET N FLAMANG | 139HEPWORTH STREET | | | | BRISTOL | CT | 06010-7863 |
| MARGARET N KOWALSKY & | DEBRA E THUEME JT TEN | 4827 READER DR | | | WARREN | MI | 48092 |
| MARGARET N LAGO | 5270 GRAND BLVD S W | | | | NEWTON FALLS | OH | 44444-1011 |
| MARGARET N MCGIRT & | JOHN S MCGIRT JT TEN | BOX 186 | | | LAKE JUNALUSKA | NC | 28745-0186 |
| MARGARET N SCHUHLE AND | THOMAS M SCHUHLE JTWROS | P.O. BOX 150 | | | PITTSFIELD | MA | 01202-0150 |
| MARGARET N WILLIAMS | TR MARGARET N WILLIAMS LIVING TRUST | UA 04/04/02 | PO BOX 548 | | APOPKA | FL | 32704-0548 |
| MARGARET NADINE VEREEKE | 47 EAGLE DR | | | | SWARTZ CREEK | MI | 48473-1572 |
| MARGARET NAOMI BACH | 1001 GEORGINA AVE | | | | SANTA MONICA | CA | 90402-2025 |
| MARGARET NEAL GOLDEN | 320 CARRIAGE DRIVE | | | | FREEDOM | PA | 15042-2826 |
| MARGARET NEER | 424 HARRISON GDNS | | | | HARRISON | NJ | 07029-1640 |
| MARGARET NELSON | PO BOX 432055 | | | | PONTIAC | MI | 48343-2055 |
| MARGARET NELSON PERS REP | EST BERNICE NELS | PO BOX 432055 | | | PONTIAC | MI | 48342 |
| MARGARET NEOMIA PHIPPS | 2610 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5823 |
| MARGARET NICOWSKI | 3534 OLD TRAIL | | | | EDGEWATER | MD | 21037-2701 |
| MARGARET NORRIS SPECKER | 10 VIA CHEPARRO | | | | GREENBRAE | CA | 94904-1202 |
| MARGARET O ALLEN | 8796 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9647 |
| MARGARET O CONNELLY | 270 IRISH SETTLEMENT ROAD | | | | UNDERHILL | VT | 05489-9775 |
| MARGARET O DAWSON | CUST BONNIE JANE DAWSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28656 DIESING DRIVE | MADISON HEIGHTS | MI | 48071-4537 |
| MARGARET O EVENSON & | DEAN P EVENSON JT TEN | C/O FRANCIS ASBURY MANOR | 70 STOCKTON AVE ROOM 315 | | OCEAN GROVE | NJ | 07756-1141 |
| MARGARET O RONALDSON | TR UA 04/30/90 MARGARET O | RONALDSON TRUST | 3991 WINDWARD PASSAGE CIRCLE | #101 | BONITA SPRINGS | FL | 34134-3384 |
| MARGARET O SHAFER | PO BOX 510339 | | | | PUNTA GORDA | FL | 33951-0339 |
| MARGARET O SIMPSON | 7 WIMBLEDON DR E | | | | MOBILE | AL | 36608-2385 |
| MARGARET O WAY | 25 TAMARACK LN | | | | LEVITTTOWN | PA | 19054-2203 |
| MARGARET O'DOWD | APT 9-A | 6 PETER COOPER RD | | | NEW YORK | NY | 10010-6709 |
| MARGARET O'HARA & | PATRICK O'HARA JT TEN | 1215 BERSHIRE RD | | | GROSSE POINT PARK | MI | 48230 |
| MARGARET O'NAN | 1515 MARYMOUNT DR | | | | FRANKLIN | TN | 37067 |
| MARGARET OATWAY | 278 HUMBER AVE | OSHAWA ON  L1J 2T2 | CANADA | | | | |
| MARGARET OBED | 25943 RIDGEWOOD DRIVE | | | | FARMINGTON | MI | 48336-1064 |
| MARGARET OBEIRNE | WILLIAMS | 1046 WHITSETT WALK | | | JACKSON | MS | 39206-6158 |
| MARGARET OLIVE DAWSON & | BONNIE J DAWSON JT TEN | 28656 DIESING DR | | | MADISON HEIGHTS | MI | 48071-4537 |
| MARGARET OLIVE DAWSON & | BRIAN K DAWSON JT TEN | 28656 DIESING DR | | | MADISON HEIGHTS | MI | 48071-4537 |
| MARGARET OLSON | 4028 VIRGINIA AVE | | | | SHOREVIEW | MN | 55126-2388 |
| MARGARET OLSON SCOUTON | PO BOX 2224 | | | | MINOT | ND | 58702-2224 |
| MARGARET OPHELIA CONWELL | 2709 ROCKFORD COURT | | | | KOKOMO | IN | 46902-3206 |
| MARGARET OPLINGER | 230 SOUTHWEST AVE | | | | GREENSBURG | PA | 15601-3441 |
| MARGARET OSWALD | 7 MILFORD STREET | | | | HAWTHORNE | NY | 10532-1821 |
| MARGARET OWEN FINCK | 7705 WHITTINGTON DRIVE | | | | RICHMOND | VA | 23225-2138 |
| MARGARET OWEN TSALTAS | 2421 N FEATHERING RD | | | | MEDIA | PA | 19063-1912 |
| MARGARET P BACON | 790 ALVINE RD | | | | PITTSGROVE | NJ | 08318-4125 |
| MARGARET P BAKER | 2615 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| MARGARET P BROWN | 14 OVERBROOK RD | | | | PISCATAWAY | NJ | 08854-5526 |
| MARGARET P CARR | 9308 KINGSLEY AVE | | | | BETHESDA | MD | 20814-1633 |
| MARGARET P CASCIO | 7380 SOUTH CHESTNUT COMMONS | | | | MENTOR | OH | 44060-3526 |
| MARGARET P COLQUITT | 111 GLEN HILL DR | | | | HENDERSONVILLE | TN | 37075-5157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET P CRABTREE | 4444 STRAIGHT ARROW | | | | DAYTON | OH | 45430-1521 |
| MARGARET P GOMES | MARGARET P GOMES TRUST | UA 5/16/99 | 75-397 HUALALAI RD | | KAILUA KONA | HI | 96740-9724 |
| MARGARET P HAWKINS | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404 |
| MARGARET P HENGTGEN & | JACK HENGTGEN JT TEN | 22254 COLUMBIA | | | DEARBORN | MI | 48124-3432 |
| MARGARET P HOPKINS | CUST AMY L HOPKINS | UTMA PA | 561 CHURCH HILL RD | | LANDENBERG | PA | 19350-1531 |
| MARGARET P HUDSON | 533 SLAYTON | | | | GRAND HAVEN | MI | 49417-1866 |
| MARGARET P HUNTER | TR UA 04/15/91 MARGARET P | HUNTER TRUST | 6909 ML KING ST SOUTH #483 | | ST PETERSBURG | FL | 33705-6270 |
| MARGARET P HUTCHINS | TR MARGARET P HUTCHINS TRUST | UA 03/15/89 | 400 W BUTTERFIELD RD #354 | | ELMHURST | IL | 60126-5059 |
| MARGARET P KERWIN | 840B LISBURN RD | | | | CAMP HILL | PA | 17011-7472 |
| MARGARET P KOSTER | TOD DTD 02/03/2009 | 627 SPANISH MAIN | | | SPANISH FORT | AL | 36527-3051 |
| MARGARET P LATIMER | 24800 E SHELTON RD | | | | LINDEN | CA | 95236-9418 |
| MARGARET P MAGUIRE | ROBERT T MAGUIRE JTWROS | 9109 COLONIAL RD | | | BROOKLYN | NY | 11209-6114 |
| MARGARET P MILLIGAN | 206 DESOTA COURT | | | | LADY LAKE | FL | 32159-5669 |
| MARGARET P MORRIS | 34 LAUER ROAD | | | | POUGHKEEPSIE | NY | 12603-3903 |
| MARGARET P NEWMAN | 3416 WESTMOUNT DRIVE | | | | AIKEN | SC | 29801-2969 |
| MARGARET P OTT | 236 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| MARGARET P RIEDERER & | FRANK W RIEDERER JT TEN | 553 MCHENRY RD APT AL240 | | | WHEELING | IL | 60090 |
| MARGARET P SCHLIEMANN | 495 WOLFS LANE | | | | PELHAM MANOR | NY | 10803-2429 |
| MARGARET P SHANAHAN | 4 S COOLIDGE AVE | | | | MARGATE | NJ | 08402-2203 |
| MARGARET P SHAW | 13943 CONNER KNOLL PKWY | | | | FISHERS | IN | 46038-3462 |
| MARGARET P SHIVERDECKER | CUST DENNIS L | SHIVERDECKER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 677 SMOKEY LN COVE | CARMEL | IN | 46033-9242 |
| MARGARET P STINAR | 4115 GERTRUDE | | | | DEARBORN HTS | MI | 48125-2819 |
| MARGARET P STOCK | TR UA 06/03/93 MARGARET P | STOCK TRUST | 717 MAPLELEAF ROAD | | LAPEER | MI | 48446-3540 |
| MARGARET P STOVALL | 10 OAK TREE DRIVE | | | | TAYLORS | SC | 29687-6621 |
| MARGARET P TOTH & | MELISSA S PISCITELLI JT TEN | 17229 RUSSELL | | | ALLEN PARK | MI | 48101-2850 |
| MARGARET PAGLINCO & | JOSEPH A PAGLINCO JT TEN | 17 RIDGE VIEW LANE | | | MT ARLINGTON | NJ | 07856-2317 |
| MARGARET PAINE ROCK | 64 WINTHROP RD | | | | WARWICK | RI | 02888-4518 |
| MARGARET PAKNEY | 6145 W REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| MARGARET PARKER RIVES | PO BOX 241 | | | | GRAND CANE | LA | 71032-0241 |
| MARGARET PAULINE DAVIS | RTE 1 BOX 165-D | | | | PINEVILLE | KY | 40977-9728 |
| MARGARET PEARCY | 2405 N UNION ST | | | | KOKOMO | IN | 46901-5837 |
| MARGARET PEARSE | 5708 CURTIS ST | BURNABY BC V5B 2A2 | CANADA | | | | |
| MARGARET PEARSON | 1901 TAYLOR RD APT J 100 | | | | COLUMBUS | IN | 47203 |
| MARGARET PEARSON | TR UA 04/12/88 | MARGARET PEARSON | 2233 LAKE ARBOR BLVD | | CLEARWATER | FL | 33763-4321 |
| MARGARET PEAVLER LOCKHART | 750 WEST | 9430 SO CO RD | | | DALEVILLE | IN | 47334 |
| MARGARET PEPPERS | 519 SINCLAIRS CIR | | | | TAVARES | FL | 32778-3848 |
| MARGARET PERRILL HUME | 30790 WILLOW POND LANE | | | | COARSEGOLD | CA | 93614-8788 |
| MARGARET PETROVICH | 94 JEFFERSON AVE | | | | EDISON | NJ | 08837-3318 |
| MARGARET PETTY | TR MARGARET PETTY LIVING TRUST | UA 10/17/94 | 26401 BLUMFIELD | | ROSEVILLE | MI | 48066-7127 |
| MARGARET PIERRE | 1630 MOTICHKA RD | | | | MADISON TWP | PA | 18444-7049 |
| MARGARET POKRAJAC | 2772 OHIO ST | | | | BETHEL PARK | PA | 15102-2742 |
| MARGARET POLNAR & | TERRY FOREMSKY & | PAT MARCONE & | GEORGE POLNAR JT TEN | 302 LONGVIEW DR | MONROEVILLE | PA | 15146-3937 |
| MARGARET POOLE | 3074 VALWOOD PARKWAY | | | | FARMERS BRANCH | TX | 75234 |
| MARGARET POTE LORTON | BOX 129 | | | | CAMBRIDGE | ID | 83610-0129 |
| MARGARET POUCHER ROMANO | 23544 ERWIN ST | | | | WOODLAND HLS | CA | 91367-1313 |
| MARGARET PRICE RIESZ | TR MARGARET PRICE RIESZ TRUST | UA 11/07/95 | 7414 SPRING VILLAGE DRIVE | APT 517 | SPRINGFIELD | VA | 22150-4904 |
| MARGARET Q BALDWIN | 2110 EAST DR | | | | ST LOUIS | MO | 63131-3228 |
| MARGARET R ALEXANDER | TR UA 05/24/89 EDITH | B LAKE AND MARGARET R | ALEXANDER | 634 COACHLIGHT LANE | HAZELWOOD | MO | 63042-3448 |
| MARGARET R BEAL | 177 MILK ST | | | | BOSTON | MA | 02109-3404 |
| MARGARET R BELL & | ROBERT W GRIFFIN SR JT TEN | ATTN MARGARET R GRIFFIN | 28699 SQUIRE DR | | CHESTERFIELD | MI | 48047-3747 |
| MARGARET R BERNACHE | 12 BITTERSWEET LANE | | | | FARMINGTON | CT | 06032 |
| MARGARET R BOWERS | 301 EDGEWATER DR | | | | EDGEWATER | MD | 21037-1323 |
| MARGARET R BRADLEY | 708 FOREST AVE | | | | RICHMOND | VA | 23229-6812 |
| MARGARET R BROWN | 7412 SPRING VILLAGE DR | APT 204 | | | SPRINGFIELD | VA | 22150-4494 |
| MARGARET R CERMAK | 8720 W 170TH ST | | | | ORLAND PARK | IL | 60462-5734 |
| MARGARET R CONLEY | 205 S MAIN ST | | | | ONSTED | MI | 49265-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET R CONNER | PO BOX 471 | | | | WAYNESBURG | PA | 15370-0471 |
| MARGARET R CORLEY | 198 CUE LAKE DRIVE | | | | HAWTHRONE | FL | 32640-4237 |
| MARGARET R CROSS & | JOHN P CROSS JT TEN | 1143 BUCKINGHAM | | | GROSSE POINTE PARK | MI | 48230-1462 |
| MARGARET R CURRIER | 407 BENNETT MANOR DRIVE | | | | EAST SYRACUSE | NY | 13057 |
| MARGARET R DOLAN & | GERTRUDE N RIPPINGER JT TEN | 2623 W 75TH ST | | | WOODRIDGE | IL | 60517-2810 |
| MARGARET R DOYLE | 99 HARRISON AVE | | | | NEW CANAAN | CT | 06840-5802 |
| MARGARET R DUNCAN & | WILLIAM J DUNCAN SR JT TEN | 1038 MARTHAS WAY | | | CONYERS | GA | 30013-2414 |
| MARGARET R FURGASON | 803 TRAFFORD DR NW | CALGARY AB  T2K 2T5 | CANADA | | | | |
| MARGARET R GOOSTRAY | 36 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138-3337 |
| MARGARET R GOURLEY | ATTN MRS ERNA TAYLOR | 365 COLONSAY CT | OSHAWA ON  L1J 6H3 | CANADA | | | |
| MARGARET R GRUNERT | 6859 HILLCREST DR | | | | PLAINFIELD | IN | 46168-1089 |
| MARGARET R GUTZMER AND | CARL GUTZMER JTWROS | PO BOX 752 | | | STAFFORD | NY | 14143-0752 |
| MARGARET R HANLEY | 398 DE ANZA AVE | | | | SAN CARLOS | CA | 94070-4433 |
| MARGARET R HARRISON | 25643 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-1503 |
| MARGARET R HOARD | CUST JENNIFER M HOARD UGMA MI | 2019 DOUBLE CREEK DR | | | POWDER SPRING | GA | 30127-7009 |
| MARGARET R HOPP | 2133 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9369 |
| MARGARET R HOUSE | 26 JUNO CT | | | | WENTZVILLE | MO | 63385-1952 |
| MARGARET R HOWARD | 324 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1051 |
| MARGARET R HULLER | 6175 GLENARBOR DR | | | | MAINEVILLE | OH | 45039-5022 |
| MARGARET R IACOBACCI | 621 HERMITAGE ST | | | | PHILADELPHIA | PA | 19128-2605 |
| MARGARET R JAMISON | 245 OXFORD RD | | | | OXFORD | PA | 19363-4215 |
| MARGARET R JEFFREY | TR UA 02/16/94 THE | MARGARET R JEFFREY TRUST | 551 SEVILLA DR | | ST AUGUSTINE | FL | 32086-7829 |
| MARGARET R JENE | TOD DESIGNATED BENEFICIARIES | SUBJECT TO STA TOD RULES | 14492 OAKGLEN DRIVE | | LARGO | FL | 33774-5028 |
| MARGARET R JENNISON | 10243 HART BRANCH CIR | | | | ORLANDO | FL | 32832-5913 |
| MARGARET R JOY & | NELSON D STUBBS | TR UA 09/01/92 H KENNETH MACKEY | SECOND TRUST | 328 CECIL ST | CHESAPEAKE CITY | MD | 21915-1025 |
| MARGARET R KIDD | 9970 PALMERSTON ROAD | | | | RICHMOND | VA | 23236-1038 |
| MARGARET R L FERGUSON | 6587 LAPHAM CT | | | | PLYMOUTH | MI | 48170-5852 |
| MARGARET R LUANCING | 11 BRIARSTONE RD | | | | PHILLIPSBURG | NJ | 08865-1707 |
| MARGARET R MC DONOUGH | 15235 W KRAHN COURT | | | | NEW BERLIN | WI | 53151-2931 |
| MARGARET R MCREYNOLDS | 4917 ST RT 181 | | | | CRESTLINE | OH | 44827-9623 |
| MARGARET R MICHAELSON | 13451 BARBADOS WAY | | | | DEL MAR | CA | 92014-3503 |
| MARGARET R MILLER | TR MARGARET R MILLER REVOCABLE | LIVING TRUST UA 08/14/96 | 906 ROBBINS AVE | | NILES | OH | 44446-2442 |
| MARGARET R MORLEY | 5724 FOXGLOVE PL | | | | PRESCOTT | AZ | 86305-3754 |
| MARGARET R MULLEN & | JAMES F MULLEN JT TEN | 210 WINTHROP BLVD | | | CROMWELL | CT | 06416-1262 |
| MARGARET R NYQUIST AND | ANNE C NYQUIST JTTEN | PO BOX 4531 | | | STAMFORD | CT | 06907-0531 |
| MARGARET R O'BRIEN & | GRAHAM STEPHEN O'BRIEN JT TEN | 370 SHEA DRIVE | | | NEW MILFORD | NJ | 07646-1033 |
| MARGARET R OLIVER | 11320 S TALMAN | | | | CHICAGO | IL | 60655-1914 |
| MARGARET R OLTERSDORF | 19614 KORTE | | | | CLINTON TWP | MI | 48038-3036 |
| MARGARET R PEPPLER & | WILLIAM ROBERT PEPPLER JT TEN | 5080 BALDWIN RD | | | HOLLY | MI | 48442-9364 |
| MARGARET R RAGSDALE | TR UA 03/22/96 | MARGARET R RAGSDALE | U-DECL | 2069 SW OLYMPIC CLUB TER | PALM CITY | FL | 34990-6024 |
| MARGARET R RAUNIO & | ELMER K RAUNIO JT TEN | 708 RIDGE RD | | | MOSCOW | ID | 83843-2421 |
| MARGARET R RICE | BOX 292 11 FISHING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664-4311 |
| MARGARET R SAGERS | 5550 SOUTH SHORE DR | | | | CHICAGO | IL | 60637-5051 |
| MARGARET R SARABIA | 9477 HOLLAND LOOP RD | | | | CAVE JUNCTION | OR | 97523-9718 |
| MARGARET R SCHIFFMAN | 4938 BEL PRE RD | | | | ROCKVILLE | MD | 20853-2216 |
| MARGARET R SERPA | 860 PEPPERDINE LANE | | | | CLAREMONT | CA | 91711-2502 |
| MARGARET R SHORT | 8068 CANNON RD | | | | BRIDGEVILLE | DE | 19933-3735 |
| MARGARET R SMITH | ATTN MARGARET SMITH HALL | 4 CYPRESS GDN | | | CINCINNATI | OH | 45220-1121 |
| MARGARET R SWAIN | 102 N GARRIS ST | | | | LASKER | NC | 27845-9631 |
| MARGARET R TARKANYI | 14910 MARKESE | | | | ALLEN PK | MI | 48101-1811 |
| MARGARET R TAYLOR & | RICHARD J TAYLOR JT TEN | 318 CHARLESTON DR | | | WILMINGTON | DE | 19808 |
| MARGARET R THOMAS | 6166E 390 N | | | | FRANCISCO | IN | 47649 |
| MARGARET R TURNER | C/O CYNTHIA ROSE GARDNER | 6161 CORNELL RD | | | ROSCOMMON | MI | 48653-8124 |
| MARGARET R WALSH & | JOHN D E WALSH JT TEN | 40 WEATHER DECK ROAD | | | BOURNE | MA | 02532-3315 |
| MARGARET R WHITTINGTON | 6420 N REVERE AVE | | | | KANSAS CITY | MO | 64151-3910 |
| MARGARET R WHITTINGTON & | JAMES F WHITTINGTON JT TEN | 6420 N W REVERE | | | KANSAS CITY | MO | 64151-3986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET R ZIRNHELT | 2257 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| MARGARET RAE STEPHENS | 2660 TERWOOD HILL DR | | | | WILLOW GROVE | PA | 19090 |
| MARGARET RAE VARNEY | 1610 CUTTER CT | | | | NORMAL | IL | 61761-4817 |
| MARGARET RAGUCCI | 445 E86TH ST | | | | NEW YORK | NY | 10028-6433 |
| MARGARET RAU & | THOMAS M RAU JT TEN | 2 SUFFERN PL | | | GARNERVILLE | NY | 10923-1127 |
| MARGARET REA | 118 PENNSYLVANIA AVE | | | | SPRING LAKE | NJ | 07762-1032 |
| MARGARET REDMOND | 394 MAIN ST | | | | RIDGEFIELD PARK | NJ | 07660-1128 |
| MARGARET REGINA BARRY | 17 CALLE ENCINITAS | | | | RANCHO MIRAGE | CA | 92270 |
| MARGARET RICE & | AGNES RICE BYRNE JT TEN | 16187 BELMONT | | | ALLEN PARK | MI | 48101-1745 |
| MARGARET RICHARDS | 30 HARVEST LANE | | | | COMMACK | NY | 11725 |
| MARGARET ROACH | 400 N WILSON | | | | ROYAL OAK | MI | 48067-5108 |
| MARGARET ROBBINS & | DONALD K ROBBINS SR JT TEN | 306 CARPENTER RD | | | ORLANDO | KY | 40460 |
| MARGARET RODGERS TR | UA 12/27/96 | RODGERS FAMILY REVOCABLE TRUST | 12697 NW 11TH PLACE | | NEWBERRY | FL | 32669 |
| MARGARET ROETS TRUSTEE | MARGARET ROETS REV LIVING TRUST | UAD 09/11/91 | 26208 PRINCETON | | ST CLAIR SHORES | MI | 48081-3810 |
| MARGARET ROGERS EX | EST HELEN LADYNE FAIR | PO BOX 234 | | | NEW CHURCH | VA | 23415 |
| MARGARET ROGERS JACOBS | 152 OLD PARK AVE | | | | LEXINGTON | KY | 40502 |
| MARGARET ROSE FARLEY | 9724 REDD RAMBLER DR | | | | PHILADELPHIA | PA | 19115-2914 |
| MARGARET ROSE KANE | 21 N BROOKSIDE DR | | | | ROCKAWAY | NJ | 07866-1029 |
| MARGARET ROSE PADGETT | PO BOX 12632 | | | | NORWOOD | OH | 45212-0632 |
| MARGARET ROSE SCHOPP | 9251 GULARSKI RD | | | | ALANSON | MI | 49706-8400 |
| MARGARET ROSS MC ELDOWNEY | II | 15075 108TH LANE SW | | | VASHON | WA | 98070-3835 |
| MARGARET ROTH AND | PAMELA ROTH JTWROS | 22564 VISTA WOOD WAY | | | BOCA RATON | FL | 33428-5563 |
| MARGARET ROWE | 5635 E LINCOLN DR #8 | | | | PARADISE VALLEY | AZ | 85253-4121 |
| MARGARET RUDOLPH LARSON | 161 NW CURRY ST | | | | PORT ST LUCIE | FL | 34983 |
| MARGARET RUPLI WOODWARD | 2232 HALL PLACE N W | | | | WASHINGTON | DC | 20007-1848 |
| MARGARET RUPPRECHT DURKEE | 378 COUNTY ROUTE 2 | | | | BOMBAY | NY | 12914-2006 |
| MARGARET RUTH GALECKI | 211 ATKINSON BLVD | LONDON ON  N5W 4Z5 | CANADA | | | | |
| MARGARET RUTH MITCHELL | 1174 LEISURE DR | | | | FLINT | MI | 48507-4051 |
| MARGARET RYBICKI & | PATRICIA MARY MARTIN JT TEN | 35952 PARKDALE | | | LIVONIA | MI | 48150-6502 |
| MARGARET S ANDRICK | 2673 KOPSON CT | | | | BLOOMFIELD HILLS | MI | 48304-1749 |
| MARGARET S BABB | 639 PINE RIDGE PL | | | | RALEIGH | NC | 27609-4643 |
| MARGARET S BENNETT | 485 MAPLEVIEW RD | | | | BUFFALO | NY | 14225-1606 |
| MARGARET S BENNETT | 7830 SYCAMORE DR | | | | NEW PORT RICHEY | FL | 34654-5643 |
| MARGARET S BLACK | 400 18TH ST D-3 | | | | VERO BEACH | FL | 32960-5646 |
| MARGARET S BOBNIZ | 211 BRIDGEWATER LN | | | | NORTHFIELD | OH | 44067-4129 |
| MARGARET S BOICE | 10151 ZENOBIA CIRCLE | | | | WESTMINSTER | CO | 80031-2370 |
| MARGARET S BOND | 12321 BUNCHE RD | | | | FAIRFAX | VA | 22030-6335 |
| MARGARET S BRECHER | RD 1 BOX 1608 | | | | MONROETON | PA | 18832-8756 |
| MARGARET S BROWN | 631 LAKE RD | | | | WEBSTER | NY | 14580-1519 |
| MARGARET S BROWN | 313 CAMELOT LANE | | | | LIBERTYVILLE | IL | 60048-2419 |
| MARGARET S BUNKE | CUST SUZANNE E BUNKE UTMA CA | 29508 OCEANPORT RD | | | RANCHO PALOS VERDE | CA | 90275-5702 |
| MARGARET S CHOMISTEK | 7409 PATTON AVE | | | | DETROIT | MI | 48228-4624 |
| MARGARET S COLLINS | A107 VALLEYVIEW TERRACE | | | | BELLVILLE | PA | 17004-8683 |
| MARGARET S COOPER & | NORMAN H COOPER JT TEN | 507 SABLE PALM NORTH | | | ELLENTON | FL | 34222-3621 |
| MARGARET S DEFURIA | 237 MAPLE AVE | | | | AUDUBON | NJ | 08106-2315 |
| MARGARET S DICKERSON | 2215 CRESTWOOD DRIVE | | | | AUGUSTA | GA | 30904-3427 |
| MARGARET S DOHNAL | 12 EVERLYN AVE | | | | MEDFORD | MA | 02155-1721 |
| MARGARET S DYE | 9709 BELLEVUE DRIVE | | | | BETHESDA | MD | 20814-3924 |
| MARGARET S FALLS | 524 | 1136 COUNTY RD | | | VERBENA | AL | 36091-4302 |
| MARGARET S FLETCHER | 6480 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| MARGARET S FLETCHER & | JOHN H FLETCHER JT TEN | 6480 W FARRAND RD | | | CLIO | MI | 48420-8101 |
| MARGARET S GEORGE | TR M GEORGE NOMINEE TRUST | UA 11/21/96 | 26 WHITE AVENUE | | WAKEFIELD | MA | 01880-1822 |
| MARGARET S GINGRICH | 14757 205TH AVE | | | | BIG RAPIDS | MI | 49307-9210 |
| MARGARET S GINGRICH AND | MARGARET A GINGRICH JTWROS | 14757 205TH AVE | | | BIG RAPIDS | MI | 49307-9210 |
| MARGARET S GORHAM | 5 GATESHEAD DRIVE | SUITE 301 | | | DUNEDIN | FL | 34698-8537 |
| MARGARET S HACKER | 3955 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET S HAINES | BEATTY POINT VILLAGE | 700 BEATTY RD | | | MONROEVILLE | PA | 15146 |
| MARGARET S HALLSTROM | 1415-11TH ST APT H | | | | BAKERSFIELD | CA | 93304-1483 |
| MARGARET S HANCOCK | P O BOX 277 | | | | PENDLETON | SC | 29670-0277 |
| MARGARET S HAYES | 108 ROWAN ST | | | | RALEIGH | NC | 27609-5728 |
| MARGARET S HENDERSON | 1099 N MCMULLEN BOOTH RD | APT 715 | | | CLEARWATER | FL | 33759-3456 |
| MARGARET S HICKS | 3005 BELVEDERE LANE | | | | DECATUR | GA | 30032-2703 |
| MARGARET S HOGWOOD | 15895 CENTRAL PIKE | | | | LEBANON | TN | 37090-8029 |
| MARGARET S JAYROE | BOX 57 | | | | LITTLE MOUNTAIN | SC | 29075-0057 |
| MARGARET S KEARNEY | 168 ROBBINS BLVD | | | | DAPHNE | AL | 36526-9720 |
| MARGARET S KEITH | 277 DELAPLANE AVE | | | | NEWARK | DE | 19711-4717 |
| MARGARET S KNAPP | 4850 HARDING AVE | | | | CLARKSTON | MI | 48346-3425 |
| MARGARET S LAW | 106 SIMMONS RD | | | | GLENMONT | NY | 12077-4112 |
| MARGARET S LENTZ | 928 HOOD ST | | | | CHARLESTON | SC | 29412-5204 |
| MARGARET S LOUBRIS | 4051 DURHAM RD | PO BOX 369 | | | REVERE | PA | 18953-0369 |
| MARGARET S MENESSA AND | MARSHA T SHAW JTWROS | 12260 EL CAMINO DR. | | | STERLING HEIGHTS | MI | 48312-4030 |
| MARGARET S MEYERS | TR MARGARET S MEYERS LIV TRUST | UA 7/11/00 | 12534 POPLAR LN | | WOODBRIDGE | VA | 22192-2628 |
| MARGARET S MITH | TERRACE LAKE MOBILE HOME PARK | SPACE 153 | 2120 ROBINS LANE | | SALEM | OR | 97306-2629 |
| MARGARET S MORTIMER | 811 N MCKEAN ST | | | | KITTANNING | PA | 16201-1151 |
| MARGARET S MUSGROVE | TR 12/19/00 | MARGARET S MUSGROVE TRUST | BOX 114 | | MONROE | OH | 45050 |
| MARGARET S NIPLE | 12 MEADOW BROOK RD | | | | ACTON | MA | 01720-3931 |
| MARGARET S OMALLEY | 29 SOUTH CRANDON AVE | | | | NILES | OH | 44446-3343 |
| MARGARET S OTTENA & | CHRISTOPHER OTTENA JT TEN | 117 IRWIN AVE | | | HOUSTON | PA | 15342-1055 |
| MARGARET S PATANELLA | 20 TEN EYKE CIRCLE | | | | PITTSFORD | NY | 14534-3142 |
| MARGARET S PECK | 500 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410-9751 |
| MARGARET S POPLIN | 514 JEFFERSON DR | | | | CHARLOTTE | NC | 28270-5346 |
| MARGARET S PURDY | 412 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| MARGARET S QUEALEY & | JAMES M QUEALEY JT TEN | 171 LUCE ST | | | LOWELL | MA | 01852-3049 |
| MARGARET S QUEALEY & | JOSEPH T QUEALEY JT TEN | 221 MOORE ST | | | LOWELL | MA | 01852-5028 |
| MARGARET S ROBINSON | 260 LONDON RD | | | | S I | NY | 10306-1279 |
| MARGARET S ROSS | 3933 BOULDER BLVD | | | | BOZEMAN | MT | 59718-9164 |
| MARGARET S SCALLAN | 12351 BROOKSHIRE AVENUE | | | | BATON ROUGE | LA | 70815-6749 |
| MARGARET S SCHILLING & | HUGH K SCHILLING | TR MARGARET S SCHILLING TRUST | UA 02/21/95 | 354 WOODLAWN AVE | ST PAUL | MN | 55105-1240 |
| MARGARET S SCHRIDER | 34 LINWOOD RD | | | | FT WALTON BEACH | FL | 32547-1617 |
| MARGARET S SHIRK | 17 CRESCENT RD | | | | WILLINGBORO | NJ | 08046-3507 |
| MARGARET S STEFFENS TR | MARGARET S STEFFENS REV TRUST | U/D/T DTD 4/2/93 | PO BOX 28 | | BRYANTOWN | MD | 20617-0028 |
| MARGARET S SULLIVAN | 12 MEADOW BROOK ROAD | | | | ACTON | MA | 01720-3931 |
| MARGARET S TANNEY | TR MARGARET S TANNEY TRUST | UA 04/18/96 | 15656 BUCKINGHAM | | BEVERLY HILLS | MI | 48025-3302 |
| MARGARET S TERLINDEN | TR JOHN E & MARGARET SUE TERLINDEN | REVOCABLE | TRUST FBO MARGARET SUE TERLINDEN | MARITAL TRUST UA 9/30/99 P O BOX # 452 | CAMPBELLSPORT | WI | 53010-0452 |
| MARGARET S TOTTA | 222 ARLINGTON RD | | | | NEWTON FALLS | OH | 44444-1703 |
| MARGARET S TOWNSEND | 1321 LAKESIDE WAY | | | | SEABRING | FL | 33870-7419 |
| MARGARET S WALKER | CGM IRA CUSTODIAN | 251 LUMAHAI PLACE | | | HONOLULU | HI | 96825-2106 |
| MARGARET S WALTER | 98 PEAR ST | | | | W LAND | MI | 48186-6816 |
| MARGARET S WALTERHOUSE & | TRACY D WILLIAMS JT TEN | 6295 BRIAN CIRCLE LN | | | BURTON | MI | 48509-1374 |
| MARGARET S WARREN | 337 SHOTWELL CRT | | | | WHITE LAKE | MI | 48386 |
| MARGARET S WARRICK | 228 8TH ST | | | | ANN ARBOR | MI | 48103-4324 |
| MARGARET S WATSON & | JEAN W WATSON JT TEN | 4875 SOUTH INDIAN TRAIL | | | EVERGREEN | CO | 80439-5754 |
| MARGARET S WRIGHT | BOX 466 | | | | FOSSIL | OR | 97830-0466 |
| MARGARET S ZELLJADT | 49 WOODLAWN AVE | | | | NORTHAMPTON | MA | 01060-2032 |
| MARGARET S. BEALL | 18171 LOST CREEK LANE | | | | SPRING LAKE | MI | 49456-9086 |
| MARGARET S. DAVIS TTEE | FBO MARGARET S. DAVIS TRUST | U/A/D 01/21/92 | 221 AUGUSTA WAY | | MELBOURNE | FL | 32940-7620 |
| MARGARET SALASSI | 312 E MAPLE | | | | FAYETTEVILLE | AR | 72701-3513 |
| MARGARET SALLEY HARRISON | 4716 CAROLINA HIGHWAY | | | | DENMARK | SC | 29042-1672 |
| MARGARET SAMPLES | 16699 MERRIMAN | | | | LIVONIA | MI | 48154-3161 |
| MARGARET SANDERS | 215 FLOWERS ST | | | | DICKSON | TN | 37055 |
| MARGARET SCARLET & | MARY ANNE SCARLET JT TEN | 820 N BEECH DALY | | | DEARBORN HEIGHTS | MI | 48127-3474 |
| MARGARET SCHEIDELER | 827 APT B TIMBERVIEW DRIVE | | | | FORT PIERCE | FL | 34982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET SCHNALL | 50 CHESTNUT ST | | | | HATFIELD | MA | 01038-9769 |
| MARGARET SCHULER STRICKLAND | 21000 MARBELLA AVE | | | | CARSON | CA | 90745-1336 |
| MARGARET SCHULLER | 50 BRYANT RD | AJAX ON  L1S 2Y7 | CANADA | | | | |
| MARGARET SCHWARTZ | 319 7TH ST PL SW #B-2 | | | | CONOVER | NC | 28613-2758 |
| MARGARET SCHWEIKARDT | PO BOX 1053 | | | | CONGRESS | AZ | 85332-1053 |
| MARGARET SCOTT | 200 MEADOWS DR | | | | DOVER | DE | 19904-1900 |
| MARGARET SCOTT ANDERSON | PO BOX #324 | | | | CASTLETON | VT | 05735-0324 |
| MARGARET SCOTT HALL | PO BOX 622 | | | | ROUND LAKE | IL | 60073-0601 |
| MARGARET SHAMBURGER | 217 NORTON RD | | | | LUMBERTON | MS | 39455-7834 |
| MARGARET SHARMAN | 10212 MOBJACK AVE | | | | GLEN ALLEN | VA | 23060-7210 |
| MARGARET SHAW CABLE | 237 RIVERSTONE PLACE | | | | CANTON | GA | 30114-5243 |
| MARGARET SHERWIN | 3772 NORTH 84 ST | | | | MILWAUKEE | WI | 53222-2806 |
| MARGARET SLIZ | 2292 CREEK BED CT | | | | SANTA CLARA | CA | 95054-1309 |
| MARGARET SMELAND MIRES | 4145 CYPRESS DR | | | | ST CLOUD | FL | 34772-8091 |
| MARGARET SMITH | 105 CAMBRIDGE CT | | | | SAINT CHARLES | IL | 60174-4672 |
| MARGARET SMITH | 5164 HUMMINGBIRD TRL | | | | LOVES PARK | IL | 61111-1900 |
| MARGARET SMITH | CHARLES SMITH JT TEN | 9600 RADIO DR | | | SAINT LOUIS | MO | 63123-5537 |
| MARGARET SMITH PREBLE JOHNSTON, | USUFRUCTARY | ROBERT MURRAY JOHNSTON AND | ANN JOHNSTON HEARN, NAKED OWNERS | 57 OK AVENUE | HARAHAN | LA | 70123-4743 |
| MARGARET SMITH-RIVARD TOD | SANDRA OLUKALNS/WENDY A SPIER/ | LYNN DIMARCO | TOD DTD 8/30/05 | 180 LORELEI DRIVE | TONAWANDA | NY | 14150-4325 |
| MARGARET SOEDER | 1765 ELDON DR | | | | WICKLIFFE | OH | 44092-1532 |
| MARGARET SOMERVILLE | TR MARGARET SOMERVILLE LIVING TRUST | UA 5/12/98 | 118 TIMBERIDGE DR | | VASSAR | MI | 48768-9009 |
| MARGARET SOSA | 109 CHESTNUT COURT | | | | GARWOOD | NJ | 07027-1700 |
| MARGARET SOUCEK & | ROBERT SOUCEK & | ELIZABETH OPLATKA JT TEN | 6921 RIVERSIDE DR | | BERWYN | IL | 60402-2233 |
| MARGARET SPANGLER | 8422 WINDSOR RIDGE DR | | | | CHARLOTTE | NC | 28277-6557 |
| MARGARET SPRAGUE | 9218 DOVE MEADOW DR | | | | DALLAS | TX | 75243-6325 |
| MARGARET SPRAY & | MICHAEL HACKETT JT TEN | ROUTE 2 BOX 3110 | | | OSAGE BEACH | MO | 65065-9620 |
| MARGARET SPRINGER | 18487 WASHBURN | | | | DETROIT | MI | 48221-1929 |
| MARGARET ST GERMAIN & | MARK ST GERMAIN JT TEN | 15 LOWER TRINITY PASS RD | | | POUND RIDGE | NY | 10576-2122 |
| MARGARET STANLEY & | RUSSELL STANLEY JT TEN | 808 LAKE ST | | | HOBART | IN | 46342-5228 |
| MARGARET STEMPLER | 8 EVERGREEN DRIVE | | | | RUMSON | NJ | 07760-1931 |
| MARGARET STEWART ANDERSON | 3502 SCOTTS LN | # 9 | | | PHILADELPHIA | PA | 19129-1561 |
| MARGARET STEWART ANDREWS | 125 SPENCER DR | | | | AMHERST | MA | 01002-3364 |
| MARGARET STIKA-WALSH | 8212 MOUNTAIN LAUREL LANE | | | | GAITHERSBURG | MD | 20879-1558 |
| MARGARET STREICKER PORRES | 130 BEACHSIDE AVENUE | | | | WESTPORT | CT | 06880-6313 |
| MARGARET STRINGER & | TIMOTHY J STRINGER JT TEN | 64000 HARTWAY RD | | | RAY | MI | 48096-2637 |
| MARGARET STUART KEENEY | 512 LAKE DRIVE | | | | ALVA | OK | 73717-1753 |
| MARGARET SUE CAMPBELL | CUST STACY SUE CAMPBELL | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 7353 FIVE OAKS CT | SPRINGBORO | OH | 45066-8881 |
| MARGARET SUEY | PO BOX 520 | | | | JOHNSTOWN | PA | 15907-0520 |
| MARGARET SULFRIDGE | 11058 S MAPLELAWN | | | | TAYLOR | MI | 48180 |
| MARGARET SUSAN BROWN & | TAYLOR R BROWN JT TEN | PO BOX 667 | | | RISING SUN | MD | 21911-0667 |
| MARGARET SUSAN KELLEY | HC 60 BOX 191 | | | | NEW MARTINSVILLE | WV | 26155-9747 |
| MARGARET SUTLIFF BARRON | 407 11TH ST SE | | | | CULLMAN | AL | 35055-4945 |
| MARGARET SYLVESTER | PO BOX 4494 | | | | INCLINE VILLAGE | NV | 89450-4494 |
| MARGARET T BAIRD TR | UA 11/14/2006 | MARGARET T BAIRD TRUST | 44 PARK AVE | | IRVINGTON | NY | 10533 |
| MARGARET T BELCHER TRUSTEE | MARGARET T BELCHER TR | DTD 1/18/99 | 501 VES ROAD APT W-222 | | LYNCHBURG | VA | 24503-4645 |
| MARGARET T BOZEK | 28 MC KINLEY ST | | | | MASSAPEQUA PARK | NY | 11762-2622 |
| MARGARET T BOZEK & | THOMAS J BOZEK JT TEN | 28 MC KINLEY ST | | | MASSAPEQUA PARK | NY | 11762-2622 |
| MARGARET T BRESNAN & | PATRICIA A BRESNAN JT TEN | 1620 COLDEN AVE | | | BRONX | NY | 10462-3104 |
| MARGARET T CONNOLY | 1115 MCCLELLAN STREET | | | | SCHENECTADY | NY | 12309-5627 |
| MARGARET T DARDEN | 3317 HERMITAGE ROAD | | | | BIRMINGHAM | AL | 35223-2003 |
| MARGARET T DE AGAZIO | PO BOX 257 | | | | OGUNQUIT | ME | 03907-0257 |
| MARGARET T DEEMER | 108 BRADLEY LANE | | | | LEWES | DE | 19958-1228 |
| MARGARET T EIGHAN | 519 WARD ROAD | | | | BROOKHAVEN | PA | 19015-1418 |
| MARGARET T GERGAL & | ANDREW E GERGAL TTEES | MARGARET T GERGAL | LIVING TRUST DTD 1/22/01 | 604 W LAUREL STREET | FRACKVILLE | PA | 17931-2020 |
| MARGARET T GOGGIN & | WILLIAM G GOGGIN JT TEN | 69 NEWELL RD | | | YARMOUTH | ME | 04096-8350 |
| MARGARET T HIGGINS | 7092 RIVER ROAD | | | | FLUSHING | MI | 48433-2252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET T KAPLAN | 15 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605-1248 |
| MARGARET T KAUFFMAN | 95 ACHESON BLVD | WESTHILL ON  M1C 3C4 | CANADA | | | | |
| MARGARET T LAKE | 56 DREW WAY | | | | ISELIN | NJ | 08830-2427 |
| MARGARET T MACCIA & | KAREN B MACCIA-MC KENNA JT TEN | 111 BREWSTER AVE | | | YONKERS | NY | 10701-6314 |
| MARGARET T MILLER | B206 GRANITE FARMS ESTATE | 1343 WEST BALTIMORE PARK | | | MEDIA | PA | 19063-5519 |
| MARGARET T MORGAN | 710 SOUTHERN RD | | | | YORK | PA | 17403-4136 |
| MARGARET T ODEA | HELEN M ODEA JTWROS | 441 E 20TH ST APT 1B | | | NEW YORK | NY | 10010-7534 |
| MARGARET T ONEILL | ATT BOZEK | 28MCKINLEY STREET | | | MASSAPEQUA PARK | NY | 11762-2622 |
| MARGARET T PAULLY | 1787 SHERIDAN N E | | | | WARREN | OH | 44483-3537 |
| MARGARET T ROACHE | 852 BENGE RD | | | | HOCKESSIN | DE | 19707-8504 |
| MARGARET T ROBINSON | 503 MEADE ST | | | | MONONGAHELA | PA | 15063-2735 |
| MARGARET T SAFRANEK | 164 JAYNE AVE | | | | PATCHOGUE | NY | 11772-2835 |
| MARGARET T SCHLEHER | 153 ELDRIDGE AVE | | | | TRENTON | NJ | 08648-3511 |
| MARGARET T SCHNEIDER | 374 CENTRAL STREET | | | | NORTHFIELD | VT | 05663-5742 |
| MARGARET T SCHUERGER | 15789 PIKE BOULEVARD | | | | BROOKPARK | OH | 44142-2342 |
| MARGARET T SCHUERGER & | ROBERT A SCHUERGER JT TEN | 15789 PIKE BLVD | | | BROOK PARK | OH | 44142-2342 |
| MARGARET T WAGGONER & | PHILIP W WAGGONER JT TEN | 8580 SW 33 TERRACE | | | MIAMI | FL | 33155-3249 |
| MARGARET T WALDROP | 2300 CEDARFIELD PARKWAY | APT 335 | | | RICHMOND | VA | 23233-1944 |
| MARGARET T WALKER | CUST MICHAEL A WALKER UTMA AZ | 544 E COUNTRY PLAZA NORTH | | | GILBERT | AZ | 85234-3416 |
| MARGARET T WHARTON | 2110 BENTIVAR DR | | | | CHARLOTTESVLE | VA | 22911 |
| MARGARET T WOOD | 901 N HOWARD | | | | INDIANOLA | IA | 50125-1339 |
| MARGARET T. AMBRISCO | 609 CHERRY ST | | | | WINDBER | PA | 15963-2303 |
| MARGARET TABACCHI | RD 1 BROADVIEW AVE | | | | CADIZ | OH | 43907-9801 |
| MARGARET TANSEY | 816 CLARIDGE DRIVE | | | | SPRING LAKE | NJ | 07762-2207 |
| MARGARET TAYLOR WHITE | 5971 CURRY FORD RD | APT 362 | | | ORLANDO | FL | 32822-4265 |
| MARGARET TEJADA | TR LIVING TRUST 10/10/91 | U-A MARGARET TEJADA | 10276 CONTINENTAL DR | | TAYLOR | MI | 48180-3109 |
| MARGARET TERRY ORR | CUST ELIZABETH DALE | ANGNEY UGMA NY | 3300 GRENWAY ROAD | | SHAKER HEIGHTS | OH | 44122-3414 |
| MARGARET THEIS RAVEN | PO BOX 1122 | | | | MT PLEASANT | SC | 29465-1122 |
| MARGARET THERESE FLETCHER | 3631 COUNTRY WALK CIRCLE | | | | INDIANAPOLIS | IN | 46227-9708 |
| MARGARET THOMAS, TTEE | FBO MARGARET THOMAS REV LIV TR | U/A/D 03/27/03 | 620 BRIARWOOD CIRCLE | | HOLLYWOOD | FL | 33024-1316 |
| MARGARET TILTON SMITH | 2441 RAMONA ST | | | | PALO ALTO | CA | 94301-4235 |
| MARGARET TODD BOWEN | 558 TRENTON AVENUE | | | | OAKHURST | NJ | 07755-1147 |
| MARGARET TOOHEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1407 S 32ND AVE | | YAKIMA | WA | 98902-5007 |
| MARGARET TORREY | TR UA 12/10/88 | 217 DIAMOND AV | | | BALBOA ISLAND | CA | 92662-1115 |
| MARGARET TORREY & | JOHN STEPHEN TORREY JR | TR UA 01/24/81 GRACE K | KOCH TRUST | 217 DIAMOND AVENUE | BALBOA ISLAND | CA | 92662-1115 |
| MARGARET TRAINOR | 35 CHESTNUT ST | | | | POTSDAM | NY | 13676-1801 |
| MARGARET TRAPHAGEN | 512 SCOTT DRIVE | | | | HARRISBURG | PA | 17112-2247 |
| MARGARET TREVISO | 105 GLEN VIEW DR | | | | CHERRYVILLE | NC | 28021-9305 |
| MARGARET TRULL TRUST | UAD 09/09/91 | MARGARET M TRULL TTEE | 1200 N HAMLIN | | PARK RIDGE | IL | 60068-1744 |
| MARGARET TUCKER | 1230 HARBOUR RD | | | | HEWLETT | NY | 11557-2625 |
| MARGARET TUCKER ELIXSON | 1700 THE GREENS WAY | APT 119 | | | JAX BCH | FL | 32250-2495 |
| MARGARET U WARREN AND | MARGARET ELAINE W MCNICHOLL | JTWROS | PO BOX 686 | | RICHLAND | MO | 65556-0686 |
| MARGARET UNDRWOOD | 269 HAMILTON AVE | | | | ELYRIA | OH | 44035-3610 |
| MARGARET V ASHBAUGH | 214 9TH STREET | | | | ELYRIA | OH | 44035-5815 |
| MARGARET V CALLAWAY | 72 MAIN ST | | | | FARMINGTON | DE | 19950-2179 |
| MARGARET V CLAYTON | 25 JOHNSON ROAD | | | | LAWRENCEVILLE | NJ | 08648-3706 |
| MARGARET V CRABB | 5809 ARIEL | | | | HOUSTON | TX | 77074-7601 |
| MARGARET V DENNIS & | VIRGINIA M DOELLING JT TEN | 13404 RINEHART LN | | | KANSAS CITY | MO | 64152-1484 |
| MARGARET V HEBERLEIN | 2038 ROYAL PINES DRIVE | | | | NEW BERN | NC | 28560 |
| MARGARET V LAMBERT | 441 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-2934 |
| MARGARET V LANKFORD | PO BOX 272 | | | | SHARPTOWN | MD | 21861-0272 |
| MARGARET V LINGO | 1584 LOCHMEATH WAY | | | | DOVER | DE | 19901-6516 |
| MARGARET V MACFARLANE | 836 MAIN ST | | | | FRYEBURG | ME | 04037-1528 |
| MARGARET V MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 |
| MARGARET V MCLAUGHLIN | TR MARGARET V MCLAUGHLIN LIVING | TRUST | UA 05/27/05 | 5343 FOLKSTONE DRIVE | TROY | MI | 48085-3271 |
| MARGARET V MILLS | 215 BRYANT ST | | | | EDEN | NC | 27288-3099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET V MITCHELL | 1233 AGNES | | | | KANSAS CITY | MO | 64127-2102 |
| MARGARET V OVERDORF | 176 MACKINAW ST | | | | BUFFALO | NY | 14204-2634 |
| MARGARET V REID | 47251 WOODWARD AVE | APT 813 | | | PONTIAC | MI | 48342-5028 |
| MARGARET V ROBERTS | PO BOX 320 | | | | BELMONT | MA | 02478-0003 |
| MARGARET V SKOGEN | CUST CHRISTINE KIRBY SKOGEN UTMA | CA | 734 LA MIRADA AVE | | SAN MARINO | CA | 91108-1728 |
| MARGARET V SWAB | PO BOX 157 | | | | ENOLA | PA | 17025-0157 |
| MARGARET V VANGELI | 25 GREENWOOD AVENUE | | | | CHATHAM | NJ | 07928-1704 |
| MARGARET V WALKER | 617 1/2 1ST AVE | | | | LONGMONT | CO | 80501-6219 |
| MARGARET V WALL & | FRANK T WALL JT TEN | 1305 SUGAR LAND CT | | | LAWRENCEVILLE | GA | 30043-7033 |
| MARGARET V WRIGHT | 38 BETHANY DRIVE | | | | COMMACK | NY | 11725-1628 |
| MARGARET V YEAGER | 217 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425-1606 |
| MARGARET VAN LOON | 16 COMFORT PLACE | | | | CLIFTON | NJ | 07011-3818 |
| MARGARET VANDERKOLFF | 4629 KINGSTON ROAD | SCARBOROUGH ON  M1E 2P7 | CANADA | | | | |
| MARGARET VEIL KINNER | 315 W PINE AVE | | | | KANE | PA | 16735-1632 |
| MARGARET VENSEL | 11211 UNITY DR | | | | WARREN | MI | 48089-3855 |
| MARGARET VERBANOVIC | 12358 HARMAN RD | | | | NEW SPRINGFIELD | OH | 44443-9730 |
| MARGARET VIRGINIA CURRAN MCKEAND | 4727 DOVER ST NE | | | | ST PETERSBURG | FL | 33703-4125 |
| MARGARET VIRGINIA O'BRIEN | 9072 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3914 |
| MARGARET VISCUSI & | ANN PODINA JT TEN | 25-51 14TH STREET | | | ASTORIA | NY | 11102-3745 |
| MARGARET W ALLISON | 7341 13TH AVE NW | | | | SEATTLE | WA | 98117-5306 |
| MARGARET W BREWER & | HAROLD L BREWER JT TEN | 452 JONES-LOY RD | | | RUSSELL SPGS | KY | 42642 |
| MARGARET W BUSH & | BARBARA L BUSH & | NANCY J REICH JT TEN | 259 WOODSTOCK AVE | | GLE ELLYN | IL | 60137-4862 |
| MARGARET W CAMPONELLA | WILLIAM R HARRIS JT TEN | 1221 LOWER PINDELL RD | | | LOTHIAN | MD | 20711-9749 |
| MARGARET W CARLTON | 7 HOLLY RD | | | | GREENSBURG | PA | 15601-5809 |
| MARGARET W DELONG | TR MARGARET W DELONG TRUST | UA 09/08/98 | 1211 N 79TH PL | | SCOTTSDALE | AZ | 85257-3722 |
| MARGARET W DEMPSEY TR | UA 11/04/02 | MARGARET W DEMPSEY REVOCABLE TRUST | 1019 CORNER KETCH ROAD | | NEWARK | DE | 19711 |
| MARGARET W EDRINGTON | 3202 PRAIRIE DR | | | | JONESBORO | AR | 72404-7901 |
| MARGARET W FAULKENBERRY | 1410 JONES RD | | | | KERSHAW | SC | 29067-8906 |
| MARGARET W FERA | 20 JONATHAN LANE | | | | CHELMSFORD | MA | 01824-2009 |
| MARGARET W GLASGOW | TR UA 10/10/89 MARGARET W | GLASGOW TRUST | PO BOX 4055 | | INCLINE VILLIAGE | NV | 89450-4055 |
| MARGARET W HAWCROFT | 1612 BOSWELL LANE | | | | NEW PORT RICHEY | FL | 34655-4701 |
| MARGARET W HAYES | 108 N MONROE AVE | | | | LINDENHURST | NY | 11757-4232 |
| MARGARET W HUANG | 560 LODGE LANE | | | | KALAMAZOO | MI | 49009-8705 |
| MARGARET W HYNES & | KATHLEEN A DODSON JT TEN | 1506 DARE CT | | | ALEXANDRIA | VA | 22308-1137 |
| MARGARET W IHRIG | TR LIVING TRUST 06/26/92 | U-A MARGARET W IHRIG | 3108 THORN RIDGE RD | | OKLAHOMA CITY | OK | 73120-1926 |
| MARGARET W MENNEMEYER | 3439 CREEKWOOD DR | | | | BIRMINGHAM | AL | 35243-4436 |
| MARGARET W PRESTON | 54 TUNSTILL LOOP ROAD | | | | FAYETTEVILLE | TN | 37334-6621 |
| MARGARET W RENKE & | JOHN K RENKE II JT TEN TOD | CHRISTINA K MENDOZA | JOHN K RENKE III | 10607 HILLTOP DR | NEW PORT RICHEY | FL | 34654-2503 |
| MARGARET W ROSS | 316 135TH ST E | | | | BURNSVILLE | MN | 55337-4018 |
| MARGARET W SCARLETT | CUST WILLIAM R SCARLETT IV UGMA CO | PO BOX 10828 | | | JACKSON WY | WY | 83002-0828 |
| MARGARET W SCHNEIDER & | REINER F SCHNEIDER JT TEN | 1004 E THOMAS L PKWY | | | LANSING | MI | 48917-2118 |
| MARGARET W SCOVILLE TTEE | FBO MARGARET W SCOVILLE | U/A/D 07/01/99 | 21277 NORTH LAKE ZURICH ROAD | | BARRINGTON | IL | 60010 |
| MARGARET W SENTELL TRUST | UAD 05/16/00 | MARGARET W SENTELL TTEE | 5 LAUREL LAKE DR | | HUDSON | OH | 44236-2140 |
| MARGARET W SMITH | TOD DTD 01/05/2007 | 112 SCONSET LANE | | | GUILFORD | CT | 06437-4802 |
| MARGARET W STEPHENSON | TR STEPHENSON LIVING TRUST | UA 03/16/99 | 932 DONSON DR | | KETTERING | OH | 45428 |
| MARGARET W STODDARD & | DONALD B STODDARD JT TEN | 10523 SAWYER PLACE | | | LOUISVILLE | KY | 40241-3433 |
| MARGARET W STROCK | 5107 BRENTFORD DR | | | | ROCKVILLE | MD | 20852-2102 |
| MARGARET W WAGNER | 1152 SEBAGO AVE NORTH | | | | ATLANTIC BEACH | FL | 32233-2234 |
| MARGARET W WILHIDE | 700 DAVEGA DRIVE | UNIT 50 | | | LEXINGTON | SC | 29073 |
| MARGARET W WILMOUTH | 16 E MAGNOLIA AV | | | | PORT ORANGE | FL | 32127-6404 |
| MARGARET W YEAGER | 519 LEFFERT ST | | | | SOUTH AMBOY | NJ | 08879 |
| MARGARET WADE AUBRY | 20 ARCADIA PL | | | | HILLSBOROUGH | CA | 94010-7010 |
| MARGARET WALKER | BOX 42 | | | | SHARPTOWN | MD | 21861-0042 |
| MARGARET WALLER | 18 SAXON RD | | | | SOUTH FARMINGDALE | NY | 11735-6511 |
| MARGARET WALROND | PO BOX 130 | | | | IRVINGTON | NJ | 07111-0130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET WALSH | C/O MARG COBBLE | 310 SALEM CT | | | VALPARAISO | IN | 46383-1427 |
| MARGARET WALTON RALPH | 430 BELROSE LANE | | | | RADNOR | PA | 19087-4419 |
| MARGARET WANTROBSKI | 801 RIVER RD | | | | HILLSBOROUGH | NJ | 08844-4043 |
| MARGARET WARREN AND | BARTON L WARREN II JT WROS | P O BOX 686 | | | RICHLAND | MO | 65556-0686 |
| MARGARET WASHINGTON | 1106 CHITTOCK AVE | | | | JACKSON | MI | 49203-3189 |
| MARGARET WATSON | 806 CARROLL ST #1 | | | | BROOKLYN | NY | 11215-1427 |
| MARGARET WEBSTER | 2242 N POWHATAN ST | | | | ARLINGTON | VA | 22205 |
| MARGARET WELD EMRICH & | RICHARD C EMRICH JT TEN | 1465 S LAKESHORE DR | APT B2 | | LK JUNALUSKA | NC | 28745-8775 |
| MARGARET WELLER DAGUE | 160 DAGUE RD | | | | LITTLESTOWN | PA | 17340-9317 |
| MARGARET WENDELL & | RAYMOND WENDELL JT TEN | 44 GARFIELD AVE | | | FARMINGDALE | NY | 11735-3309 |
| MARGARET WILKENS | 427 MISSION ST | | | | SAN ANTONIO | TX | 78210-1239 |
| MARGARET WILLIAMS | PO BOX 154 | | | | ORRVILLE | AL | 36767-0154 |
| MARGARET WILLIAMS & | JANET R WILLIAMS-BATER JT TEN | 29489 E FAWN RIVER RD | | | STURGIS | MI | 49091-9536 |
| MARGARET WILSON JONES & | ROBERT J JONES | TR MARGARET WILSON JONES LIVING | TRUST UA 02/26/99 | 7200 MOHAWK TR RD | DAYTON | OH | 45459-1311 |
| MARGARET WITALIS | CUST VICTORIA MARGUERITE WITALIS | UGMA NY | 5 NEW YORK AVE | | STONY BROOK | NY | 11790-1805 |
| MARGARET WITTOCK & | SHARON BERGSTROM & | JUDY BEAUCHAMP & | KENNETH WITTOCK JT TEN | 1104 STOCKBRIDGE AVE | IRON MOUNTAIN | MI | 49801 |
| MARGARET WOJSIAT & | DENNIS WOJSIAT JT TEN | 7 HATHAWAY ST E | | | GIRARD | PA | 16417-1501 |
| MARGARET WOOD COLYER | 1233 BEAVERTON TRL | | | | WINSTON SALEM | NC | 27103-5272 |
| MARGARET WOODS | 1051 LAKEVIEW RD | | | | CLEVELAND | OH | 44108-3944 |
| MARGARET WORTZ & | MARGARET JOYCE HUNTER & | MARY KATHERINE MAYBURY JT TEN | 101 SHINGLEOAK DR | | LOVELAND | OH | 45140-7741 |
| MARGARET Y ALLISON EX | UW HAZEL B YOCHEM | 200 MORNINGSIDE | | | SAN ANTONIO | TX | 78209-4734 |
| MARGARET Y COMBS | 9555 FERRY RD | | | | WAYNESVILLE | OH | 45068-9083 |
| MARGARET Y SHAW & | ELINOR K YATES JT TEN | 1612 COLUMBIA RD | | | GORDONSVILLE | VA | 22942 |
| MARGARET Y SOISSON & | WILLIAM H SOISSON 3RD TEN ENT | 221 PAINTER ST | | | EVERSON | PA | 15631 |
| MARGARET YONGUE FLOYD | 92-830 KINOHI PL 4 | | | | KAPOLEI | HI | 96707-1305 |
| MARGARET Z DOWLING | TR WARREN E DOWLING TRUST | UA 07/15/93 | 3001 CRAIG END | | WILLIAMSBURG | VA | 23188 |
| MARGARET ZAHN | 1205 HOOVER STREET | | | | JANESVILLE | WI | 53545-1012 |
| MARGARET ZIEGENHORN | TR U-DECL OF TRUST 10/27/92 | 1 TIMBERLINE DR | | | FAIRBURY | IL | 61739-9556 |
| MARGARET ZINGG & | EILEEN C ZINGG JT TEN | 301 EAST 22 ST | | | NEW YORK | NY | 10010-4816 |
| MARGARET ZUGIE | 1334 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5042 |
| MARGARET-JEAN MACLEOD | 4091 EASY STREET | | | | GREENWOOD | IN | 46142-8306 |
| MARGARET-JO HAKE | ATTN MARGARET HAKE BAXTER | E750 DUTCH RIDGE RD | | | WAUZEKA | WI | 53826-9620 |
| MARGARETA HICKS | 15854 BURTON ST | | | | LANSING | MI | 48906-1103 |
| MARGARETE E O'CONNOR & | TIMOTHY D O'CONNOR JT TEN | 1003 LARIVEE LANE | | | MILFORD | MI | 48381 |
| MARGARETE H DENNO | CGM IRA CUSTODIAN | 5120 HILLCREST | | | FLINT | MI | 48506-1524 |
| MARGARETE H DENNO AND | JOELY DENNO JTWROS | 5120 HILLCREST DRIVE | | | FLINT | MI | 48506-1524 |
| MARGARETHA CATONI | TOFTNAS | S-330 12 FORSHEDA | SWEDEN | | | | |
| MARGARETHA LEATHERS & | NORMAN H LEATHERS JT TEN | 2541 TIGERTAIL AVE | | | MIAMI | FL | 33133-4750 |
| MARGARETHA MILNER | 3281 BENEVA RD #201 | | | | SARASOTA | FL | 34232-4546 |
| MARGARETHA MURRAY & | LINDA ANN MURRAY SIMMS | TR ARCH MURRAY N M TRUST | UA 02/24/92 | 515 HOOK ROAD | WESTMINSTER | MD | 21157-5922 |
| MARGARETTA BUSHNELL SANDER | MESSICK | 1808 PRESTON STREET | HALIFAX NS  B3H 3V8 | CANADA | | | |
| MARGARETTA K ORBEGOSO | 39 BARBARA ROAD | | | | NEEDHAM | MA | 02492-4401 |
| MARGARETTA T PICKERT & | ALOYSIUS J PICKERT JT TEN | 3951 MC CLELLAN RD | | | PENSACOLA | FL | 32503-3413 |
| MARGARETTE B JOHNSON | ROUTE 3 BOX 595 | | | | GATE CITY | VA | 24251-9463 |
| MARGARETTE C GRINER & | JIMMIE LEE GRINER JT TEN | 5024 SADDLE LANE | | | ANDERSON | IN | 46013-4832 |
| MARGARETTE C GRINER & | JIMMIE LEE GRINER JT TEN | 5024 SADDLE LANE | | | ANDERSON | IN | 46013-4832 |
| MARGARETTE C WALLACE | 11100 FOREST BREEZE | | | | SAN ANTONIO | TX | 78233-7219 |
| MARGARETTE J SHERRILL | 1103 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MARGARETTE JEANNE YODER | 4970 RIDGE | | | | GURNEE | IL | 60031-1820 |
| MARGARETTE P BLANKENSHIP | PO BOX 2383 | | | | MARTINSVILLE | VA | 24113-2383 |
| MARGARETTE W ODOM | 158 N CENTER ST | PO BOX 291 | | | WINDER | GA | 30680-0291 |
| MARGARIE M YOUNG | TR ANDREW E & MARGARIE M YOUNG | REV LIVING TRUST | UA 08/09/99 | 1225 W 25TH STREET | INDIANAPOLIS | IN | 46208-5302 |
| MARGARITA A MEILLON | 25002 SAUSALITO ST | | | | LUGUNA HILLS | CA | 92653-5629 |
| MARGARITA A RAMOS | C/O VILLA | APT 8-A | 745 E 152ND ST | | BRONX | NY | 10455-2227 |
| MARGARITA AYALA | 1325 E 100TH ST | | | | LOS ANGELES | CA | 90002 |
| MARGARITA CERVANTES & | JOSEPH S CERVANTES JT TEN | 2618 DUPONT WAY | | | ROSEVILLE | CA | 95661-3939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARITA CHACHKO | PO BOX 882 | | | | NEW YORK | NY | 10002-0910 |
| MARGARITA D BROWN | 313 S DUPONT RD | LANCASTER VILLAGE | | | WILMINGTON | DE | 19805-1416 |
| MARGARITA D INGLE | 2606 BOULDER DR | | | | CORINTH | TX | 76205-3508 |
| MARGARITA DANN & | DENIS A DANN JT TEN | 3436 SOUTH 56TH STREET | | | MILWAUKEE | WI | 53219-4441 |
| MARGARITA GAUNA | 701 WATER ST | | | | EATON RAPIDS | MI | 48827-1453 |
| MARGARITA GENSLER | 763 IVY TRAIL WAY | | | | FORT MILL | SC | 29715-5923 |
| MARGARITA H MADRIGAL | 4425 PARKSIDE | | | | ALLEN PK | MI | 48101-3203 |
| MARGARITA MARTINEZ | 3939 N LONG AV 2 | | | | CHICAGO | IL | 60641-2544 |
| MARGARITA MASTACHE | 1649 N 980 W 27 | | | | CONVERSE | IN | 46919-9579 |
| MARGARITA O DE LEON | 17120 COPPERHEAD DR | | | | ROUND ROCK | TX | 78664-8510 |
| MARGARITA OROZCO & | ALEXANDRA B HOWARD JT TEN | 3816 OSBORNE DR | | | TUCUMSEH | MI | 49286 |
| MARGARITA R MIRELES | 1000 QUEEN ST | | | | LANSING | MI | 48915-2230 |
| MARGARITA SANCHEZ GONZALES | 1636 SNYDER | | | | E LANSING | MI | 48823-3748 |
| MARGARITA T FIMBRES ASTIAZARAN | JESUS LOZANO GUERRA | PO BOX 437880 | | | SAN YSIDRO | CA | 92143-7880 |
| MARGARITA TIRADO | 8164 DODIE ST | | | | SAN DIEGO | CA | 92114-3415 |
| MARGARITA VARGAS | 548 STATE ST | | | | ADRIAN | MI | 49221-3346 |
| MARGARITO B GONZALES | 36071 DERING PL | | | | FREMONT | CA | 94536-3468 |
| MARGARITO E ANDRADE | 1245 NO ALESSANDRO | | | | BANNING | CA | 92220-2213 |
| MARGARITO FRESCAS | 3414 OLIVE ST | | | | HUNTINGTON PK | CA | 90255-6420 |
| MARGARITO LEIJA | 6551 MCCARRAN ST | APT 1010 | | | N LAS VEGAS | NV | 89086-1450 |
| MARGARITO MARTINEZ | 2945 BRIDGEPORT AVE | | | | ANAHEIM | CA | 92804-2049 |
| MARGARITO MARTINEZ & | FLORA MARTINEZ JT TEN | 2945 BRIDGEPORT AVE | | | ANAHEIM | CA | 92804-2049 |
| MARGARITO MARTINEZ & | FLORA LUCILLE MARTINEZ | TR MARTINEZ FAM REVOCABLE LIVING | TRUST UA 04/14/98 | 2945 W BRIDGEPORT AVENUE | ANAHEIM | CA | 92804-2049 |
| MARGARITO N MARIN | 33788 SINSBURY WY | | | | UNION CITY | CA | 94587-2251 |
| MARGARITO PEINADO | 616 KINSHIRE WAY | | | | PATTERSON | CA | 95363-9763 |
| MARGARITO R GARCIA | 1416 NIGHTINGALE | | | | MC ALLEN | TX | 78504-3334 |
| MARGART T LYNCH | 32 WHITE OAK LANE | | | | WESTHAMPTON BEACH | NY | 11978-1916 |
| MARGARTH A HARDY | 2829 MILLER ROAD | | | | LINCOLN | MI | 48742-9217 |
| MARGAURITE A CHESLEY | 7807 VICTORIA CIRCLE | | | | ST LOUIS PARK | MN | 55426 |
| MARGAUX M WAFER | 1066 BELLEVUE AVE | | | | SYRACUSE | NY | 13204-3916 |
| MARGE ANN BUNKER | 2708 EDGEBROOK DRIVE | | | | LANSING | MI | 48906-3817 |
| MARGE ANN BURDICK REISWITZ | 1920 PERNIN ST | | | | MARINETTE | WI | 54143-3448 |
| MARGE ANN WAGGONER | PO BOX 204 | | | | WINSLOW | NJ | 08095-0204 |
| MARGE BLUE | 3612 DOE TRAIL | | | | AUSTIN | TX | 78746-6680 |
| MARGE LABARBERA | CUST NORA BENT | UTMA NJ | 324 COMMON ST | | BELMONT | MA | 02478-2827 |
| MARGE PUTTS | 28 SPRUCE STREET | | | | BEACHWOOD | NJ | 08722-4441 |
| MARGE R ANDERSON | 6117 ORWELL CIRCLE | | | | LINCOLN | NE | 68516-2711 |
| MARGEL W ZICKEFOOSE | 7740 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8910 |
| MARGENE N KNIGHT | 2302 CAVE SPRING RD | | | | CEDARTOWN | GA | 30125-9304 |
| MARGENE RUES | 1217 HALIFAX ST | | | | GRAND PRAIRIE | TX | 75050-3250 |
| MARGERET S MITCHELL | 12002 MARGARET DR | | | | HAGERSTOWN | MD | 21742-4223 |
| MARGERITE A MASON | C/O M A ADKINS | 17232 VILLAGE DR | | | REDFORD | MI | 48240 |
| MARGERY A LEUSCHNER | TR MARGERY A LEUSCHNER REVOCABLE | TRUST | UA 09/1900 | 3523 BEAVER CREEK DR | SOUTHPORT | NC | 28461-8693 |
| MARGERY A MCADAM | 606 MAIN ST | | | | VICTOR | IA | 52347 |
| MARGERY A THOME | C/O M T BLACK | 502 FABLE LN | | | CANTON | GA | 30114 |
| MARGERY AILEEN MC ELHENY | 10022 S ARTESIAN AVE | | | | CHICAGO | IL | 60655-1077 |
| MARGERY ALICE DOBBINS | 24 CORAN CIRCLE | | | | ROCHESTER | NY | 14616-3449 |
| MARGERY BALL PINKERTON | 3575 NEW MARKET RD | | | | RICHMOND | VA | 23231-7514 |
| MARGERY BIEL | 8501 GREENWAY BLVD #105 | | | | MIDDLETON | WI | 53562-3542 |
| MARGERY BIRD | 3915 SUTTON ROAD | | | | DRYDEN | MI | 48428-9748 |
| MARGERY C WARREN | 402 SOUTH MAIN STREET | | | | SUFFIELD | CT | 06078-2247 |
| MARGERY CAMPBELL | 4103 BRAEBURN DR | | | | EUGENE | OR | 97405-2037 |
| MARGERY CARAZZONE | 19375 CYPRESS RIDGE TE 418 | | | | LEESBURG | VA | 20176-5185 |
| MARGERY CASE VAN FLEET | 3 FAIRVIEW DR | | | | FLEMINGTON | NJ | 08822-4533 |
| MARGERY D COOK | 3508 KAREN ST | | | | LANSING | MI | 48911-2814 |
| MARGERY E GRISWOLD | CUST G HOWARD GRISWOLD JR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 49 OLD COVERED BRIDGE RD | NEWTOWN SQ | PA | 19073-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGERY E WEST | 226 BEECHWOOD AVE | | | | LIVERPOOL | NY | 13088-6404 |
| MARGERY F DAVIS | RR 1 BOX 36AA | | | | QUEEN CITY | MO | 63561-9798 |
| MARGERY F SWIFT | 126 WEEDEN DRIVE | | | | E GREENWICH | RI | 02818-4529 |
| MARGERY FROST | 318 ALICIA RD | | | | EAST MILLSBORO | PA | 15433-1251 |
| MARGERY G CHAPMAN | 68 DEXTERDALE RD | | | | PROVIDENCE | RI | 02906-2708 |
| MARGERY G DEANE | 908 SHERMAN AVE | | | | PLAINFILED | NJ | 07063-1533 |
| MARGERY GERMAIN | CUST LAUREN GERMAIN UGMA NY | 15 BANK ST | APT 102I | | WHITE PLAINS | NY | 10606 |
| MARGERY H HATCHER | 301 ARNOLD LAKE RD | | | | MILFORD | NY | 13807-1194 |
| MARGERY H MELLER | 508 W MORNINGSIDE DRIVE | | | | BURLINGTON | IA | 52601-1679 |
| MARGERY HENRICKSON | TR MARGERY HENRICKSON TRUST | UA 9/18/01 | 9S175 NANTUCKET DR | | DARIEN | IL | 60561 |
| MARGERY INKELES | 24 CRESTWOOD TRAIL | | | | SPARTA | NJ | 07871-1633 |
| MARGERY J LYMAN | TR UA 08/04/78 MARGERY J LYMAN | TRUST | 2944 GREENWOOD ACRES DRIVE | | DEKALB | IL | 60115-4949 |
| MARGERY J O'NEIL | 300 W OAK STREET | | | | VASSAR | MI | 48768-1226 |
| MARGERY J SHADE | 5416 LANDAU DR APT 8 | | | | KETTERING | OH | 45429-5449 |
| MARGERY J. LEXA | CGM IRA CUSTODIAN | 2013 SE 15TH COURT | | | POMPANO BEACH | FL | 33062-7603 |
| MARGERY JEAN DONAHUE | TR UA 05/01/86 MARGERY | JEAN DONAHUE TRUST | 7686 CHAPEL CREEK PKWY NORTH | | CORDOVA | TN | 38016-2848 |
| MARGERY K BORRELL | 4476 LAKESHORE TER | | | | EAGAN | MN | 55122-2474 |
| MARGERY K STUMPF | 2943 BAHIA DR | | | | SPRINGFIELD | OH | 45503 |
| MARGERY L GOOD | 2027 LIMESTONE RD | | | | COCHRANVILLE | PA | 19330 |
| MARGERY L JOHNSTON | P.O. BOX 57 ECHO AVENUE | | | | MILLER PLACE | NY | 11764-0057 |
| MARGERY L JOHNSTON, JAY M. | JOHNSTON, JEFFREY J JOHNSTON & | JAMES D JOHNSTON, TTEES | U/W/O JOHN G. JOHNSTON FBO M.J | P.O. BOX 57 ECHO AVENUE | MILLER PLACE | NY | 11764-0057 |
| MARGERY L KARLIN & | PAUL A KARLIN JT TEN | 6510 NORTH 29TH STREET | | | ARLINGTON | VA | 22213-1338 |
| MARGERY L WICKERS | 10601 CUNOT CATARACT RD | | | | POLLAND | IN | 47868-8501 |
| MARGERY M GRIEP | 31512 W CHICAGO | | | | LIVONIA | MI | 48150-2827 |
| MARGERY M KINNIKIN | 770 SPRING LANE | | | | YORK | PA | 17403-3416 |
| MARGERY NOBEL & | SANFORD NOBEL | TR MARGERY NOBEL LIVING TRUST | UA 11/1/97 | 163 HIDDEN RIDGE CMN | BUFFALO | NY | 14221 |
| MARGERY OSTERHOUDT & | DONALD OSTERHOUDT JT TEN | 120 N DEWITT WAY | | | YREKA | CA | 96097-2202 |
| MARGERY P STODDART | 107 WESTGATE ROAD | | | | WELLESLEY | MA | 02481-2534 |
| MARGERY ROSE PAULL TOD | KATHY MAE FOUTS | SUBJECT TO STA TOD RULES | 148 INDIAN CITY RIDGE CR | | MICHIGAN CITY | IN | 46360 |
| MARGERY S ELWELL | 1143 ROSEHILL BLVD | | | | NISKAYUNA | NY | 12309-4627 |
| MARGERY STAUGUS | TR STAUGUS FAMILY TRUST | UA 04/24/98 | 1113 26TH STREET | APT 8 | SANTA MONICA | CA | 90403-4637 |
| MARGERY STONE | 3810 S MISSION HILLS ROAD | | | | NORTHBROOK | IL | 60062-5741 |
| MARGERY TAVALARO | 114 GEORGIA ST | | | | CLARK | NJ | 07066-1128 |
| MARGERY W BAERWALD & | SUSAN M BAERWALD JT TEN | 8365 BIG BEND | | | SAINT LOUIS | MO | 63119-3137 |
| MARGERY WILSON DISANTO | 48-58 210TH STREET | | | | BAYSIDE | NY | 11364-1138 |
| MARGHERITA L MURATORE | 339 HIGHLAND AV | | | | BELLEVUE | OH | 44811-1939 |
| MARGHERITA TARTAGLIA | 14030 RIGA | | | | LIVONIA | MI | 48154-4677 |
| MARGIE A ADAMS | 2832 CHESTER WAY | | | | DECATUR | GA | 30030-4713 |
| MARGIE A ADAMS & | MICHAEL E ADAMS JT TEN | 2832 CHESTER WAY | | | DECATUR | GA | 30030-4713 |
| MARGIE A ARGUELLES | PO BOX 1648 | | | | OCEAN SPRINGS | MS | 39565-9088 |
| MARGIE A ARGUELLES & | GLEN J ARGUELLES JT TEN | PO BOX 1648 | | | OCEAN SPRINGS | MS | 39566 |
| MARGIE A KINSLOW | 7361 S EUDORA WAY | | | | LITTLETON | CO | 80122-2438 |
| MARGIE A MESHELL | 447 BURFORD RD | | | | STONEWALL | LA | 71098-9699 |
| MARGIE A THOMPSON | 9693 SOUTH CEDAR DRIVE | | | | WEST OLIVE | MI | 49460-9637 |
| MARGIE A YURTINUS | 13263 DON LOOP | | | | SPRING HILL | FL | 34609-7904 |
| MARGIE ANN ARNOULD | 161 LATTING ST APT | | | | MONTROSE | MI | 48457-9792 |
| MARGIE ANTHONY | 509 WORLEY RD | | | | DEXTER | MO | 63841 |
| MARGIE B SIMS | 37 FREEDOM DR | | | | PARKERSBURG | WV | 26101-8506 |
| MARGIE BOCK | PO BOX 153 | | | | ALLEN | NE | 68710-0153 |
| MARGIE BURTON | 4200 MINDEN RD | | | | MEMPHIS | TN | 38117-1608 |
| MARGIE C LEHEW | SPECIAL ACCOUNT | 4812 PAGE DR | | | METAIRIE | LA | 70003-1132 |
| MARGIE C MILLER | 359650 675E | | | | BRINGHURST | IN | 46913-9731 |
| MARGIE C WADE | 102 CABRO RIDGE | | | | NOVATO | CA | 94947-3759 |
| MARGIE CASPER | TODD CASPER JT TEN | 181 POLK LANE | | | BRIDGETON | NJ | 08302-5905 |
| MARGIE D SAMUEL | 10419 DUPREY | | | | DETROIT | MI | 48224-1225 |
| MARGIE E FLEMING | 7126 BRUNSWICK RD | | | | ARLINGTON | TN | 38002-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGIE E GEARY | 3084 S 350 W | | | | KOKOMO | IN | 46902-9556 |
| MARGIE E PIERCE | 1074 AMBER RIDGE DR | | | | BYRON CENTER | MI | 49315-9000 |
| MARGIE F JACKSON | 2226 WHITTIER STREET | | | | SAGINAW | MI | 48601-2280 |
| MARGIE F JOHNSON | 1979 BAR HARBOR RD | | | | COLUMBUS | OH | 43219-1382 |
| MARGIE F JOHNSON & | MICHAEL R HARGREAVES JT TEN | 508 E COLFAX | | | MISHAWAKA | IN | 46545-6231 |
| MARGIE F RHODES | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2520 |
| MARGIE F RHODES & | MONROE P RHODES JT TEN | 1827 CRANE POINT DR | | | PORT ORANGE | FL | 32128-2520 |
| MARGIE H ROBERTS | 6211 GLENFIELD DRIVE | | | | FAIRWAY | KS | 66205-3437 |
| MARGIE H THOMPSON | 5417 STATE ST | | | | QUINCY | IL | 62305-0412 |
| MARGIE H VERBAL | CUST ANDREA B VERBAL | UGMA MI | 6607 RUSTIC RIDGE TRAIL | | GRAND BLANC | MI | 48439-4952 |
| MARGIE J ALLOWAY | 7 HOLIDAY LANE | | | | CHATTANOOGA | TN | 37415-1729 |
| MARGIE J DAVIDSON | 117 BUCK LN | | | | HAVERFORD | PA | 19041-1104 |
| MARGIE J HENINGER TTEE | FBO MARGIE J HENINGER | U/A/D 02/10/98 | 406 SEWELL DR | | OREGON | OH | 43616-2737 |
| MARGIE J HOUFF | 14925 CRYSTAL VALLEY RD | | | | LITTLE ROCK | AR | 72210-3803 |
| MARGIE J MARION | 4412 GENESEE AVE | | | | DAYTON | OH | 45406-3215 |
| MARGIE J SCANNELL | 7551 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| MARGIE J WINSTON TTEE | FBO MARGIE J. WINSTON REV TRUS | U/A/D 12-30-2004 | 29285 CHELSEA CROSSING | | FARMINGTON HILLS | MI | 48331-2806 |
| MARGIE K DAHLE | 817 N VERMONT | | | | ROYAL OAK | MI | 48067-2023 |
| MARGIE K HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| MARGIE KATHRYN BOLES | 1058 S PEACHTREE ST | | | | NORCROSS | GA | 30071-2215 |
| MARGIE KEENAN | 15324 LINCOLN DR | | | | LEISURE CITY | FL | 33033-2641 |
| MARGIE KING MARTIN | C/O CAROLYN LAHR OTT | WAGUESPACK AND OTT | PO BOX 777 | | WALKER | LA | 70785-0777 |
| MARGIE KISTLER | CUST MARY KISTLER UGMA PA | 144 SOUTH LAUREL ST | | | HAZLETON | PA | 18201-6926 |
| MARGIE KISTLER | CUST JOHN KISTLER UGMA PA | 144 SOUTH LAUREL ST | | | HAZLETON | PA | 18201-6926 |
| MARGIE L BAKER | 210 HURT ST | | | | COLUMBIA | KY | 42728-1318 |
| MARGIE L COLEMAN | 854 GALAXY COURT | | | | CINCINNATI | OH | 45224 |
| MARGIE L KUTTENKULER TOD | LORI COMBS | EDWARD KUTTENKULER | LARRY KUTTENKULER | PO BOX 3 | TIPTON | MO | 65081-0003 |
| MARGIE L KUTTENKULER TOD | WILLIAM KUTTENKULER | DANIEL KUTTENKULER | JULIE KOECHNER | PO BOX 3 | TIPTON | MO | 65081-0003 |
| MARGIE L KUTTENKULER TOD | JEFFREY KUTTENKULER | MARIA KEIRSEY | LYLA KUTTENKULER | PO BOX 3 | TIPTON | MO | 65081-0003 |
| MARGIE L MACE | 3148 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| MARGIE L PALMER | 514 BALDWIN AVE | | | | NILES | OH | 44446-3623 |
| MARGIE L PARKER | 20308 PARKVILLE | | | | LIVONIA | MI | 48152-2063 |
| MARGIE L ROSE | 600 TURTLE CREEK DRIVE | | | | CHOCTAW | OK | 73020-7431 |
| MARGIE L SAXON & | DAN R WEDGE JT TEN | 9348 DEER CREEK CT | | | BRIGHTON | MI | 48116 |
| MARGIE L SOWELL | 3507 N JOHN REDDITT DR | APT 134 | | | LUFKIN | TX | 75904-1685 |
| MARGIE L STINNETT | 1813 CRESTBROOK | | | | FLINT | MI | 48507-5336 |
| MARGIE L YOUNGBLOOD | 291 BURNETTE TRL | | | | SUGAR HILL | GA | 30518-5651 |
| MARGIE LEE | PO BOX 952 | | | | GILMER | TX | 75644-0952 |
| MARGIE LEE WEIL FEUERMAN TTEE | FBO MARGIE LEE WEIL FEUERMAN | REV LIVING TRUST U/A/D 1/10/96 | 3610 N. 54TH AVE. | | HOLLYWOOD | FL | 33021-2340 |
| MARGIE LOU BOYER CO-TTEE | VIRGIL O BOYER CO-TTEE | MARGIE LOU BOYER REV TRUST | DTD 6-7-96 | 608 LOOP DRIVE | SAND SPRINGS | OK | 74063-6132 |
| MARGIE LYNNE MC DONALD | JOHNSON | 214 LONG MEADOW DR | | | ROME | GA | 30165-1248 |
| MARGIE M DELANEY | ATTN MARGARET M DOMINIACH | 17 ELMWOOD LANE | | | FAIR HAVEN | NJ | 07704-3607 |
| MARGIE M FITZGERALD & | ELIZABETH A WOLFINBARGER & | MARGIE K CAPPARELLI JT TEN | 739 HARRISON ST | | FRANKLIN | OH | 45005-2510 |
| MARGIE M HANSEN | TR MARGIE M HANSEN TRUST | UA 06/19/02 | 37149 MAPLE ST | | FREMONT | CA | 94536-4844 |
| MARGIE M KELLY | 9131 FORRISTER ROAD | | | | ADRIAN | MI | 49221-9462 |
| MARGIE M MESSERSMITH | 7087 RAILROAD FLAT RD | | | | MOUNTAIN RANCH | CA | 95246-9736 |
| MARGIE M MORRISON | 1216 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| MARGIE M SUMMERS | 635 HIGH ST | | | | ELVRIA | OH | 44035-3149 |
| MARGIE MAE SWEENEY | 19308 CHAPEL STREET | | | | DETROIT | MI | 48219-1900 |
| MARGIE MING | 216 12TH AVENUE SW | | | | SIDNEY | MT | 59270-3616 |
| MARGIE N ARRINGTON | PO BOX 1431 | | | | TUPELO | MS | 38802-1431 |
| MARGIE N THOMPSON | PO BOX 1431 | | | | TUPELO | MS | 38802-1431 |
| MARGIE NOBLE | 5110 VIA EL MOLINO | | | | NEWBURY PARK | CA | 91320-6996 |
| MARGIE O'CONNOR AND | JOHN P. O'CONNOR JTWROS | 165 DRURY LANE | | | BLOOMFIELD VILLAGE | MI | 48301 |
| MARGIE P CONNERS | 4600 FAYETTE COURT | | | | DAYTON | OH | 45415 |
| MARGIE P CRETELLA | 634 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGIE P CRETELLA & | CYNTHIA M CRETELLA JT TEN | 634 WARNER RD SE | | | BROOKFIELD | OH | 44403-9704 |
| MARGIE P ROBERTSON | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48167-9609 |
| MARGIE P SHAW | 655 INGLEWOOD | | | | PONTIAC | MI | 48340-2310 |
| MARGIE R IGLESIAS | 919 SE 5TH PL | | | | CAPE CORAL | FL | 33990-2816 |
| MARGIE R JAMESON | PO BOX 850086 | | | | YUKON | OK | 73085-0086 |
| MARGIE R RAYFIELD | 3226 S LANDSDOWNE DR | | | | WILMINGTON | DE | 19810-3449 |
| MARGIE R STEPHENS | 1608 BIRCH ROAD | | | | HARRISON | MI | 48625-8641 |
| MARGIE REISWITZ | 1920 PERNIN ST | | | | MARINETTE | WI | 54143-3448 |
| MARGIE RUTH BENSON TOD | ROGER KELLY BENSON | SUBJECT TO STA TOD RULES | 4063 RANDOM CIR | | GARLAND | TX | 75043 |
| MARGIE RUTH BENSON TOD | VICKIE RUTH ARROWOOD | SUBJECT TO STA TOD RULES | 4063 RANDOM CIR | | GARLAND | TX | 75043 |
| MARGIE S CANNON | TR UA 07/29/08 | MARGIE S CANNON | REV LIVING TRUST | 8036 AMERICAN LEGION RD | ABBEVILLE | GA | 31001-5927 |
| MARGIE STINSON | 8724 DEXTER | | | | DETROIT | MI | 48206-2148 |
| MARGIE SUE BUSH | 1291 FAIRGREEN AVE | | | | LIMA | OH | 45805-4401 |
| MARGIE T HOUSTON | 3729 WASHINGTON AVE | | | | BEDFORD HEIGHTS | IN | 47421-5619 |
| MARGIE V MC MACKEN | 2455 GREENVIEW DR | | | | UNIONTOWN | OH | 44685-7886 |
| MARGIE WOJCIECHOWSKI | 26270 HOFFMEYER | | | | ROSEVILLE | MI | 48066 |
| MARGIN STOVALL LATHAM TRUSTEE | ORAN C. STOVALL FAMILY TRUST | 211 KOONCE RD | | | BOWIE | TX | 76230-2354 |
| MARGINE MOUL | 2512 DANVERS COURT | | | | COLUMBUS | OH | 43220-2822 |
| MARGIT COMER | 5250 COLUMBIA RD APT 626 | | | | N OLMSTED | OH | 44070-3570 |
| MARGIT TOMPA | 8900 PERRIN ST | | | | LIVONIA | MI | 48150 |
| MARGITA L KAY | 8401 ABBEY RD | | | | RICHMOND | VA | 23235-2505 |
| MARGITH R PACHL & | ANNA J PACHL JT TEN | 6511 N NORTHWEST HIGHWAY | | | CHICAGO | IL | 60631-1425 |
| MARGO A CLEMINSON | CUST NATHANIEL J CLEMINSON UGMA MI | 7508 ST JOHN STREET | | | SHELBY TOWNSHIP | MI | 48317-4345 |
| MARGO A CLEMINSON | CUST CHRISTOPHER M CLEMINSON UGMA | MI | 7508 ST JOHN ST | | SHELBY TOWNSHIP | MI | 48317-4345 |
| MARGO A LALLO | 10916 HESBY ST | | | | NORTH HOLLYWOOD | CA | 91601-4609 |
| MARGO A MCCORD | 4847 JENNIE WREN CT N | APT D | | | COLUMBUS | OH | 43229-5654 |
| MARGO A MURRAY | 2320 S MURRAY RD # RR5 | | | | JANESVILLE | WI | 53548-9261 |
| MARGO ANN NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 |
| MARGO C CAMPBELL | 154 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580 |
| MARGO E DAVIS | 1808 BRAEWICK DR | | | | MARION | IN | 46952-2480 |
| MARGO E. PERRIELLO TTEE | FBO THE MARGO E. PERRIELLO | U/A/D 05/17/96 | 136 LANCASTER ROAD | | NORTH ANDOVER | MA | 01845-2148 |
| MARGO GOTTFRIED | 12 KENNETH PLACE | | | | CLARK | NJ | 07066-1721 |
| MARGO GRAMLING | 316 EAST POPLAR LANE | | | | NEW LENOX | IL | 60451-1451 |
| MARGO H DOSKI | 30830 CRYSTALAIRE DR | | | | TEMECULA | CA | 92591-3913 |
| MARGO H NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 |
| MARGO J PAULDING | 884 N LAKE CLAIR CIR | | | | OVIEDO | FL | 32765-8492 |
| MARGO KAY BONEBRAKE | CUST AMY KAY BONEBRAKE UGMA IL | 3307 AUTUMN FOREST DR | | | PEARLAND | TX | 77584-7105 |
| MARGO L ISAACS | 175 SHUEY DRIVE | | | | MORAGA | CA | 94556-2518 |
| MARGO L THORN | 906 BROOKHOLLOW DR | | | | PORT LAVACA | TX | 77979-2111 |
| MARGO LYNN REGAS | 2549 BREWESTER ROAD | | | | INDIANAPOLIS | IN | 46268-1356 |
| MARGO M DAVIS | 23300 E FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3105 |
| MARGO M LOCAPUTO | CUST JOHN LOCAPUTO UTMA OH | 2783 COUNTRY LAKE DR | | | CINCINNATI | OH | 45233-1734 |
| MARGO M MCGAFFEY | 4100 HI HILL | | | | LAPEER | MI | 48446-2864 |
| MARGO O'CONNOR | 90 LINDA ISLE | | | | NEWPORT BEACH | CA | 92660-7209 |
| MARGO O'CONNOR | 90 LINDA ISLE | | | | NEWPORT BEACH | CA | 92660-7209 |
| MARGO R TURPENING | 48 CLARK RD | | | | ANDOVER | MA | 01810-5602 |
| MARGO STRICKER | APT 19-H | 110-11 QUEENS BLVD | | | FOREST HILLS | NY | 11375-5407 |
| MARGORIE L REYNOLDS | 40 WESTOVER LN | | | | PALM COAST | FL | 32164-7743 |
| MARGORIE MARCUS DECLARATION OF | TRUST UAD 08/12/82 | MARGORIE MARCUS TTEE | 308 BUCKTHORN CIRCLE | | NORTHBROOK | IL | 60062-1045 |
| MARGOT A MC KEE | PO BOX 37 | | | | WESTTOWN | PA | 19395-0037 |
| MARGOT A SMITH | 135 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| MARGOT B GORDON GDN | ELIZABETH E SCHIFF | 161W 86TH STREET APT 6A | | | NEW YORK | NY | 10024-3411 |
| MARGOT B LASDUN | 110 BENNETT AVE | | | | NEW YORK | NY | 10033-2308 |
| MARGOT B SEMONIAN | 66 MAYFLOWER TERR | | | | SOUTH YARMOUTH | MA | 02664-1117 |
| MARGOT CASSIDY | CUST MICHAEL A CASSIDY UTMA WI | 9727 S MILLARD | | | EVERGREEN PARK | IL | 60805-2912 |
| MARGOT E BOERGER & | ROLAND F BARGER JT TEN | 33875 KIELY DR | APT 507 | | CHESTERFIELD | MI | 48047-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGOT E DROOP | 25 HIGH ST | | | | ARMONK | NY | 10504-1223 |
| MARGOT ELLEN ROGOFF | 301 E 78TH ST APT 3D | | | | NEW YORK | NY | 10021-1323 |
| MARGOT G KITTREDGE | C/O KITTY P SMITH | 9184 MAIDSTONE ROAD | | | DELAPLANE | VA | 20144-2207 |
| MARGOT J ROBINSON | 115 LAKEVIEW DR | PO BOX 387 | | | EASLEY | SC | 29641-0387 |
| MARGOT J THOMAS | 4113 MALLARD DR | | | | SAFETY HARBOR | FL | 34695-4818 |
| MARGOT L SMITH | 15836 LINNHURST | | | | DETROIT | MI | 48205 |
| MARGOT LINDAU | 1070 SALEM STREET | | | | NORTH ANDOVER | MA | 01845-4907 |
| MARGOT NATOWITZ & | ALLEN NATOWITZ JT TEN | 1857 WEST 10TH ST | | | BROOKLYN | NY | 11223-2552 |
| MARGOT O SCHWEIGHOFER | 133 BAYBERRY HILL ROAD | | | | RIDGFIELD | CT | 06877-6002 |
| MARGOT R LIBA | 888 LAKEVILLE RD | | | | LEONARD | MI | 48367-3400 |
| MARGOT REED | 198 ARLINGTON ST | | | | ACTON | MA | 01720-2409 |
| MARGOT ROTHSCHILD | 1615 AVE I | | | | BROOKLYN | NY | 11230-4406 |
| MARGOT S LEWIS | 540 MORAY WAY | | | | PATTERSON | CA | 95363-9136 |
| MARGOT SETCHEN ROTEN | 19 MURRAY ST | | | | HAMDEN | CT | 06514-4422 |
| MARGOT SUMMERHILL | 71 ALFRED STONE RD | | | | PAWTUCKET | RI | 02860-6111 |
| MARGOT T ZABLAN | 5352 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845-1024 |
| MARGOT TANNENWALD | 4395 BROADWAY | APT 2A | | | NEW YORK | NY | 10040-4027 |
| MARGOT TIVY CASSEL | 7501 N NEBO RD | | | | MUNCIE | IN | 47304-9068 |
| MARGOT VALENTINE MORRISON | 72-334 BARBARA DR | | | | RANCHO MIRAGE | CA | 92270-4910 |
| MARGOT WEISS | CUST LAURA ANN WEISS U/THE | WASHINGTON UNIFORM GIFTS TO | MINORS ACT | 2 OVERLOOK RD APT 1B1 | WHITE PLAINS | NY | 10605 |
| MARGOT WONG & | MAY JEN DEA WONG JT TEN | PO BOX 1926 | | | HUMBLE | TX | 77347-1926 |
| MARGOT ZUCKERMAN TTEE | FBO BURTON & MARGOT ZUCKERMAN | REV TR U A/D 05/09/03 | 10678 BEACH PALM COURT | APT A | BOYNTON BEACH | FL | 33437-8261 |
| MARGREE ALEXANDER | 1219 SOMERSET LANE | | | | FLINT | MI | 48503-2924 |
| MARGREE HAMBRICK | 1910 W PIERSON RD | APT 173 | | | FLINT | MI | 48504-1969 |
| MARGRET A.E. MAFFEI | 18 SPRING VALLEY DR. | | | | LAKEWOOD | NJ | 08701-7507 |
| MARGRET DE SIO | CUST MARIA DE SIO UTMA IA | 4400 BEL AIRE RD | | | DES MOINES | IA | 50310-3783 |
| MARGRET J GEORGE | 3907 TANGLEWOOD | | | | BRYAN | TX | 77802-4130 |
| MARGRET J MUNDHENK | TR UA 07/03/03 | 543 LAKE AUGUST DR | | | LAKE PLACID | FL | 33852-4024 |
| MARGRET L GREGORY | 3924 RHINE CT | | | | ST CHARLES | MO | 63304-1465 |
| MARGRET NEWCOMER | CUST JAMES EDWARD | NEWCOMER U/THE PA UNIFORM | GIFTS TO MINORS ACT | RD 2 BOX 263 | LATROBE | PA | 15650-9407 |
| MARGRET R GERHARDSTEIN | 167 S MAIN STREET | | | | MILAN | OH | 44846-9735 |
| MARGRET SAILOR | PO BOX 272 | | | | CAMERON | WI | 54822-0272 |
| MARGUARITE A PLUMMER | 707 RIVERSIDE PINES CT | | | | SALISBURY | MD | 21801-6727 |
| MARGUARITE BISHOP BARTLETT | 1619 VINCENT CT | | | | NAPERVILLE | IL | 60564-6152 |
| MARGUARITE LEE | CUST JESSICA JOYCE LIM UTMA CA | 9842 BIG SUR DRIVE | | | HUNTINGTON BEACH | CA | 92646-5310 |
| MARGUARITE ZELLER | BOX 42503 | | | | PHOENIX | AZ | 85080-2503 |
| MARGUERITA DELUCA | 20 E 9TH ST APT 17-E | | | | NEW YORK | NY | 10003-5944 |
| MARGUERITA E BAIER | 502 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6832 |
| MARGUERITA GOGGINS | 613 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| MARGUERITA WEBER | PO BOX 116 | | | | CENTRAL ISLIP | NY | 11722-0116 |
| MARGUERITE A AULBERT | 4320 E MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| MARGUERITE A DAHMS & | OSCAR A DAHMS JR JT TEN | 22 W 428 BALSAM DRIVE | | | GLEN ELLYN | IL | 60137-7306 |
| MARGUERITE A FLETT | PO BOX 3201 | | | | GLENWOOD SPRINGS | CO | 81602-3201 |
| MARGUERITE A KESSLER | 319 DEER XING | | | | TODD | NC | 28684-9060 |
| MARGUERITE A METCALF | 95 BALLINGER DRIVE | | | | YOUNGSVILLE | NC | 27596-7626 |
| MARGUERITE A MODRYCKI | 567 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3736 |
| MARGUERITE A NEUMAN | 24358 LA MASINA CT | | | | CALABASAS | CA | 91302-1402 |
| MARGUERITE A NOVESS | 2344 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48329 |
| MARGUERITE A WHITE | 2144 SOUTH OLDGATE RD | | | | SANDUSKY | OH | 44870-5165 |
| MARGUERITE A ZICCARDI | 109 LUCKETT ST | | | | ROCKVILLE | MD | 20850-1846 |
| MARGUERITE AGI | 124 ANDREWS ROAD | | | | DEWITT | NY | 13214-2417 |
| MARGUERITE ANELLO | 17 ASHLEY CIRCLE | | | | COMMACK | NY | 11725 |
| MARGUERITE B CARLISLE | 3112 AMHERST AVENUE | | | | COLUMBIA | SC | 29205-1804 |
| MARGUERITE B CARROLL | 6952 STANDING BOY RD | | | | COLUMBUS | GA | 31904-2226 |
| MARGUERITE B GREEN | 1122 MAGIE AVE | | | | ELIZABETH | NJ | 07208-1033 |
| MARGUERITE B GREEN | 1122 MAGIE AVENUE | | | | ELIZABETH | NJ | 07208-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGUERITE B YOUNG | 75 HEATHER DR S | | | | MANTUA | NJ | 08051 |
| MARGUERITE BAKER LIMANSKY | 6 PICKFORD COURT | | | | BALTIMORE | MD | 21286-1644 |
| MARGUERITE BELANGER | 816 BIRCH DRIVE | | | | NORMAN | OK | 73072-7011 |
| MARGUERITE BERNIER & | CAROL DOSEN JT TEN | 4040 E 107TH ST | | | CHICAGO | IL | 60617-6802 |
| MARGUERITE BOVA | 510 S EAST ST | | | | INDIANAPOLIS | IN | 46225-1314 |
| MARGUERITE BOZEMAN CHERRY | 352 SANDEFUR PL | | | | SHREVEPORT | LA | 71105-3246 |
| MARGUERITE BRECKENRIDGE & | BARBARA HATFIELD JT TEN | 1 TYLER ST | | | MONTGOMERY | NY | 12549-1609 |
| MARGUERITE BRECKENRIDGE & | JANICE DOOGAN JT TEN | 1 TYLER ST | | | MONTGOMERY | NY | 12549-1609 |
| MARGUERITE BRISTOW & | MISS DOROTHY CARROLL SCOTT JT TEN | 803 HAMDER WAY | | | NEWPORT NEWS | VA | 23602-9607 |
| MARGUERITE BROUGHMAN & | JAMES R BROUGHMAN JT TEN | 135 LEVANDER BLOOM LOOP | MOORIESVILLE | | MOORESVILLE | NC | 28115 |
| MARGUERITE C ALEXEE | 1130 BEECHWOOD RD | | | | SALEM | OH | 44460-1022 |
| MARGUERITE C ARO | 10064 N CHURCH DR #805 | | | | PARMA HEIGHTS | OH | 44130-4066 |
| MARGUERITE C LOVETT | 3629 NORTHWOOD SE | | | | WARREN | OH | 44484-2639 |
| MARGUERITE C MCGOLDRICK & | DONALD D MCGOLDRICK JT TEN | 1450 BLACK ROCK ROAD | | | SWARTHMORE | PA | 19081-2828 |
| MARGUERITE C MILLIS & | FRANCIS P MILLIS JT TEN | 5702 LANGMORE LN | | | ERIE | PA | 16505-1130 |
| MARGUERITE C QUINN | PO BOX 633 | | | | SEA ISLE CITY | NJ | 08243-0933 |
| MARGUERITE C STARNES | 3854 LONGHILL DRIVE SE | | | | WARREN | OH | 44484-2616 |
| MARGUERITE C WALTER | 51226 RANGE RD 271 | SPRUCE GROVE AB  T7Y 1H1 | CANADA | | | | |
| MARGUERITE C WALTER | 51226 RANGE RD 271 | SPRUCE GROVE AB  T7Y 1H1 | CANADA | | | | |
| MARGUERITE CANNON | CGM IRA CUSTODIAN | 4663 SFC 801 | | | FORREST CITY | AR | 72335-8650 |
| MARGUERITE CRUM ZOGHBY | 852 NASSAU DRIVE | | | | MOBILE | AL | 36608-2526 |
| MARGUERITE D LANG | C/O MARGUERITE OAKES | 1626 7TH AVE SE | | | OLYMPIA | WA | 98501-1706 |
| MARGUERITE D MARTIN | 11886 TECUMSEH RD APT 407 | TECUMSEH ON  N8N 3C2 | CANADA | | | | |
| MARGUERITE DIGGS | 5006 CLIFTON AVE | | | | GWYNN OAK | MD | 21207-6528 |
| MARGUERITE DYKSTRA | 2619 MADELYN ST | | | | WYOMING | MI | 49509-1831 |
| MARGUERITE E BRECKENRIDGE & | JANICE R DOOGAN & | BARBARA A HATFIELD JT TEN | 1 TYLER STREET | | MONTGOMERY | NY | 12549 |
| MARGUERITE E BURTON & | RICHARD V BENHAM JT TEN | 6153 NORTH MASTERS ROAD | | | CORAL | MI | 49322-9719 |
| MARGUERITE E ELLERSON | 13550 S VILLAGE DR | APT 114 | | | TAMPA | FL | 33618-8440 |
| MARGUERITE E GRAHAM | 129 GRACELINE | | | | WATERLOO | IA | 50701-4117 |
| MARGUERITE E HOLLERAN & | RAYMOND F HOLLERAN JT TEN | 303 CHANTILLY CT | | | HAMPTON | VA | 23669-1505 |
| MARGUERITE E JAKOBSON & | MARK J JAKOBSON TEN COM | 3000 QUEEN ST | | | MISSOULA | MT | 59801-8651 |
| MARGUERITE E JOLLEY | TOD ACCOUNT | DENISE MILLER FULL POA | 476 WARREN RD | | FRANKLIN | PA | 16323-6544 |
| MARGUERITE E POTTENGER | 2406 S DORSEY LANE | | | | TEMPE | AZ | 85282-2615 |
| MARGUERITE E SHANNON | 14 STRABANE CT | | | | BALTIMORE | MD | 21234-1609 |
| MARGUERITE E SMITH | 29536 INDEPENDENCE AVE | | | | BIG PINE KEY | FL | 33043-3218 |
| MARGUERITE E TRUXTON | 4448 WILTSHIRE | | | | HOWELL | MI | 48843-6620 |
| MARGUERITE E VON TWISTERN | 592 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607-1506 |
| MARGUERITE E WELCH | CUST ANDREA WELCH | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1012 DORADO DRIVE | ST AUGUSTINE | FL | 32086-7075 |
| MARGUERITE E WOLF | 16 BEECHWOOD RD | | | | BELVIDERE | NJ | 07823-2534 |
| MARGUERITE E. DEGA | TOD MARY QUINN | SUBJECT TO STA TOD RULES | 24670 CLOVERLAWN | | OAK PARK | MI | 48237-1402 |
| MARGUERITE ELLIS KUTZ | BOX 151 | | | | PASKENTA | CA | 96074-0151 |
| MARGUERITE ELLIS KUTZ | CUST ROY ELLIS KUTZ UGMA CA | PO BOX 151 | | | PASKENTA | CA | 96074-0151 |
| MARGUERITE F BOWEN | P O BOX 67 | | | | RICHTON | MS | 39476-0067 |
| MARGUERITE F MILLER | CUST ROBERTA D MILLER UGMA PA | 148 MERRYBROOK DR | | | HAVERTOWN | PA | 19083-1037 |
| MARGUERITE G GRAVOIS | 1332 BECKENHAM DRIVE | | | | BATON ROUGE | LA | 70808 |
| MARGUERITE G YOUNG | 68 DEER TRAIL | | | | RAMSEY | NJ | 07446-2110 |
| MARGUERITE GARDELLA | JENNINGS | 17 WYNDHAM ST | | | LADERA RANCH | CA | 92694-0251 |
| MARGUERITE GATLING | 10133 S HALSTED | | | | CHICAGO | IL | 60628-1814 |
| MARGUERITE H JUNOR & | BRUCE B JUNOR & | JOSEPHINE M PARKER JT TEN | 1342 APSLEY ROAD | | SANTA ANA | CA | 92705-2330 |
| MARGUERITE H SODERMAN | 1314 QUAIL RUN | | | | SAVOY | IL | 61874-9680 |
| MARGUERITE H ZABRISKIE-PONTE | 10069 NORTH 107TH ST | | | | SCOTTSDALE | AZ | 85258 |
| MARGUERITE HANSELMAN AND | DAVID HANSELMAN JTWROS | 1844 W CARPENTER LK | | | EAGLE RIVER | WI | 54521-9408 |
| MARGUERITE I GORDON & | PAMELA J HEATH JT TEN | 1700 EDSON RD | | | HARRISON | MI | 48625 |
| MARGUERITE J PFLEGHAAR & | TERRI LYNN PFLEGHAAR JT TEN | 4445 288TH STREET | | | TOLEDO | OH | 43611-1918 |
| MARGUERITE J TUDOR | 1305 RED BIRD CT | | | | KOKOMO | IN | 46902-5825 |
| MARGUERITE K BEAUFFORD | 7180 PEACE CHIMES CT | | | | COLUMBIA | MD | 21045-5238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGUERITE K GALLER | 2900 LAKE GEORGE | | | | OAKLAND | MI | 48363-2138 |
| MARGUERITE KELLY REILLY | CUST MARGUERITE MARY REILLY A MINOR | U/P L 55 CHAP 139 OF THE LAWS OF | NEW JERSEY | 2009 FAIRWAY DRIVE | SPRING LAKE HILLS | NJ | 07762-2529 |
| MARGUERITE KRUPP | 34 COUNTRYSIDE LANE | | | | NORWOOD | MA | 02062-1191 |
| MARGUERITE L BATES | TR KARL J BATES SR TRUST | UA 03/25/96 | 325 LAWRENCE ST | | SANDUSKY | OH | 44870-2317 |
| MARGUERITE L BISHOP | 314 S 2ND STREET | | | | PHILADELPHIA | PA | 19106-4302 |
| MARGUERITE L DURK | 1001 BONIFACE PKWY 12L | | | | ANCHORAGE | AK | 99504-1646 |
| MARGUERITE L GARDNER | 3 VILLA ST | | | | MERIDEN | CT | 06451-6235 |
| MARGUERITE L GOSS | 160 WOODCREST DR | | | | MARTINSVILLE | IN | 46151-8075 |
| MARGUERITE L KADLEC | 1521 S WEBSTER | | | | KOKOMO | IN | 46902-2047 |
| MARGUERITE L KELLEY | 10516 BEACHWALK | | | | LAS VEGAS | NV | 89134-1392 |
| MARGUERITE L MELLOW | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507-2867 |
| MARGUERITE L OCHADLEUS | 37957 ROSEDALE DR | | | | CLINTON TOWNSHIP | MI | 48036-3900 |
| MARGUERITE LAHEY TARZYNSKI & | MARIAN S TARZYNSKI MD JT TEN | 410 ASHLAND AVE UNIT 2G | | | RIVER FOREST | IL | 60305-1856 |
| MARGUERITE LOPTOSKY | 39769 MOUNT ELLIOTT DRIVE | | | | CLINTON TWP | MI | 48038-4041 |
| MARGUERITE M CARE-CAPANNARI & | JOHN G CAPANNARI JT TEN | 2570 VILLA LANE | | | CINCINNATI | OH | 45208-1121 |
| MARGUERITE M DIEGEL | 87 CEDER ST | | | | BRAINTREE | MA | 02184-1846 |
| MARGUERITE M DONOHUE & | CONNIE M DONOHUE | TR RESIDUARY TR U-W ANTHONY J | DONOHUE | 44 ARROWHEAD WAY | DARIEN | CT | 06820-5508 |
| MARGUERITE M FARRIS | 541 FISK AVE | | | | MOBERLY | MO | 65270-1603 |
| MARGUERITE M GANLEY | 205 E BODMAN | | | | BEMENT | IL | 61813-1203 |
| MARGUERITE M JENKINS UNDER | GUARDIANSHIP OF LOUIS P | JENKINS | ATTN MARGUERITE JENKINS BALDUS | 217 WASHINGTON AVE | LA PLATA | MD | 20646-4256 |
| MARGUERITE M KING | 129 PATTON AVE | | | | DAYTON | OH | 45427-2938 |
| MARGUERITE M PICARD | 58 WINTHROP ST | | | | AUGUSTA | ME | 04330-5547 |
| MARGUERITE M SIMPSON | 4451 MORIN BLVD | RAWDON QC J0K 1S0 | CANADA | | | | |
| MARGUERITE M SLY | 351 MALDINER AVE | | | | TONAWANDA | NY | 14150-6264 |
| MARGUERITE M SMITH & | ELEANOR COSTELLO TR UA 08/24/2008 | MARGUERITE M SMITH LIVING TRUST | 10136 SCOTT AVENUE | APT 5 | WHITTIER | CA | 90603 |
| MARGUERITE M TAFT | 2300 CARA CARA DRIVE | | | | NEW BERN | NC | 28560-6455 |
| MARGUERITE M WHITE | P.O. BOX 108 | | | | FORT BRAGG | CA | 95437-0108 |
| MARGUERITE MC DONAGH | TR MC DONAGH LIVING TRUST | UA 1/17/06 | 4 WOODHILL PATH | | NISSEQUOGUE | NY | 11780-3918 |
| MARGUERITE MCGLAMERY | 22830 US HIGHWAY 80 E | | | | STATESBORO | GA | 30461-6822 |
| MARGUERITE MILLER | TOD DTD 08/05/2008 | 1740 PEARCE CIRCLE | | | SALEM | OH | 44460-1853 |
| MARGUERITE MOLENDA | 1925 HARDEN BLVD #128 | | | | LAKELAND | FL | 33803 |
| MARGUERITE MOORE & | CHARLOTTE JAMES JT TEN | 1040 EAST 33RD STREET | APT # 318 | | BALTIMORE | MD | 21218 |
| MARGUERITE N FISHTAHLER & | NANCY M BROTHERS & | JOYCE H DUNSEATH JT TEN | 7527 SOMERSET BAY #B | | INDIANAPOLIS | IN | 46240-3448 |
| MARGUERITE OLIVER HAY | 561 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31904-2308 |
| MARGUERITE P BOSNIAN | 46 PUTNAM ROAD | | | | READING | MA | 01867-1741 |
| MARGUERITE P CADIEUX | 183 LEXINGTON AVE | | | | PROVIDENCE | RI | 02907-1707 |
| MARGUERITE P JUSTICE | 1607 E 43RD ST | | | | ANDERSON | IN | 46013-2509 |
| MARGUERITE PEEPLES CLINE | 225 HOLLAND FORD RD | | | | PELZER | SC | 29669-9266 |
| MARGUERITE PIERCE | 84 N ANDERSON ST | | | | PONTIAC | MI | 48342-2902 |
| MARGUERITE PIERCE & | MICHAEL J PIERCE JT TEN | 84 N ANDERSON ST | | | PONTIAC | MI | 48342-2902 |
| MARGUERITE R LINDNER | 92 MARIAN DR | | | | TONAWANDA | NY | 14150-8151 |
| MARGUERITE R STUTZ | 707 BOSTON POST RD | WESTON MASS | 707 BOSTON POST RD | | WESTON | MA | 02498 |
| MARGUERITE R WHITNEY & | STEVEN R WHITNEY JT TEN | 4116 OLD ROUTT RD | | | LOUISVILLE | KY | 40299-4926 |
| MARGUERITE RITCHIE TRUSTEE | MARGUERITE RITCHIE TRST 1-19-99 | 132 CHEYENNE TRAIL | | | MALVERN | OH | 44644-9523 |
| MARGUERITE ROACH | TR ROACH TRUST | UA 11/29/95 | 10873 SW CANDLEWOOD RD | | PORT ST LUCIE | FL | 34987-2140 |
| MARGUERITE ROSS | PO BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| MARGUERITE ROSS | PO BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| MARGUERITE ROSSI | 20 MULLIGAN LANE | | | | IRVINGTON | NY | 10533-1106 |
| MARGUERITE S BUCKLEY | 31 STAPLES ST #114 | | | | DANBURY | CT | 06810-5323 |
| MARGUERITE S DEES | 158 HOLCOMB DR | | | | RAEFORD | NC | 28376-5400 |
| MARGUERITE SAUNDERS | 7834 PAGE BVD | | | | SAINT LOUIS | MO | 63133 |
| MARGUERITE SHERIDAN & | NEIL SHERIDAN JT TEN | 720 WASHINGTON | | | CADILLAC | MI | 49601-2043 |
| MARGUERITE T DOWNEY | 39 S TALLAHASSEE AVE | | | | ATLANTIC CITY | NJ | 08401-5620 |
| MARGUERITE T HOLLOWAY | JAMES E HOLLOWAY JR  POA | 224 MAGNOLIA ST | | | LAKE CITY | SC | 29560 |
| MARGUERITE T MAILLER | PO BOX 180 | | | | MONROE | NY | 10950-0180 |
| MARGUERITE T SLANCO | 2355 DAMON DR | | | | COLORADO SPRINGS | CO | 80918-7830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGUERITE TAYLOR PAULLIN | CUST JAMES EDGAR | PAULLIN A MINOR U/THE GEORGI | 1885 W PACES FERRY ROAD N W | | ATLANTA | GA | 30327-2413 |
| MARGUERITE THERIAULT | CUST JOSEPH ROBERT UGMA CT | 20 ANDERSON AVE | | | WATERBURY | CT | 06708-4010 |
| MARGUERITE TOBIAS | CGM IRA CUSTODIAN | 2104 VIA ALAMITOS | | | PALOS VERDES EST | CA | 90274-1651 |
| MARGUERITE V HENGEL & | JANICE LYNN HENGEL JT TEN | 6430 PINE VALLEY RD | | | CLARKSTON | MI | 48346-2230 |
| MARGUERITE V HENGEL & | FREDERICK W HENGEL JT TEN | 6430 PINE VALLEY RD | | | CLARKSTON | MI | 48346-2230 |
| MARGUERITE V O,BRIEN | CGM IRA CUSTODIAN | 3835 BORDEAUX DR. | | | PUNTA GORDA | FL | 33950-7911 |
| MARGUERITE V WILLIAMS | 700 RALSTON AVE APT 97 | | | | DEFIANCE | OH | 43512-1568 |
| MARGUERITE VAN NESS | TR MARGUERITE VAN NESS TRUST | UA 09/21/00 | 717 WEBSTER ST | | ALGONQUIN | IL | 60102-3033 |
| MARGUERITE W ATCHER | 6912 WYTHE HILL CIRCLE | | | | PROSPECT | KY | 40059-9401 |
| MARGUERITE W EZELL | 2993 MALVERN HILL DR | | | | MACON | GA | 31204-1552 |
| MARGUERITE W MOSS | 2495 S QUEBEC #16 | | | | DENVER | CO | 80231-6067 |
| MARGUERITE W PAUL & | WILLIAM C WAGNER JT TEN | 1105 PINE BLUFF DR | | | PASADENA | CA | 91107-1753 |
| MARGUERITE WATSON JONES & | HERBERT O JONES | TR MARGUERITE WATSON JONES | REV TRUST UA 12/30/88 | 15428 BRAMBLEWOOD DRIVE | SILVER SPRING | MD | 20906-1436 |
| MARGUERITE WICKERT REV TRUST | MARGUERITE WICKERT TTEE | U/A/D 8/17/94 | AMENDED 2/28/96 | 25393 RIDGEWOOD DRIVE | FARMINGTON HILLS | MI | 48336-1055 |
| MARGUERITE WISE BRINKER | 65188 BREEZY POINT LANE | | | | BELLAIRE | OH | 43906-9746 |
| MARGUERITHE C KERR | 616 BARBER RD | | | | NEWARK VALLEY | NY | 13811-2241 |
| MARGUERITTE T MC CARTNEY | 434 BAYOU CLEAR RD | | | | WOODWORTH | LA | 71485-9509 |
| MARGUERTIE S PRESNELL | TR MARGUERITE S PRESNELL LIV | TRUST UA 10/17/97 | 704 GREEN CIR #105 | | ROCHESTER | MI | 48307-6603 |
| MARGURETT E PETSCHKE | TR MARGURETT E PETSCHKE TRUST | UA 10/21/94 | 38901 TOWNHALL ST | | HARRISON TWP | MI | 48045-5622 |
| MARGURITE M RUSSELL | 4600 ALLEN RD | APT 810 | | | ALLEN PARK | MI | 48101-2772 |
| MARGY A HOLBROOK & | CHERYL L ROBINSON JT TEN | 3503 BENMARK PL | | | FLINT | MI | 48506 |
| MARHK R CARTER | 2110 WINANS | | | | FLINT | MI | 48503-5825 |
| MARHTA C JOHNSON & | NORMAN JOHNSON JT TEN | 4328 RUTGERS DR | | | ANDERSON | IN | 46013-4439 |
| MARI A SMITH | 2090 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| MARI ANN COLE | CUST MICHAEL JOHN COLE UGMA NY | 19 NIEWOOD DR | | | RIDGE | NY | 11961-3102 |
| MARI ANN COLE | CUST MARJORI ANN COLE UGMA NY | 19 NIEWOOD DR | | | RIDGE | NY | 11961-3102 |
| MARI ANN K STALEY | TR MARI ANN K STALEY LIVING TRUST | UA 07/21/94 | 5981 FLEMINGS LAKE RD | | INDEPENDENCE TWP | MI | 48346-1619 |
| MARI BARNETT | CUST ALEXANDRA BARNETT | UTMA MI | 1400 ECHO LANE | | BLOOMFIELD HILLS | MI | 48302-1939 |
| MARI C JALBING | TR JOHN & LILLI JABLING JT REV | TRUST UA 08/29/95 | 1846 EAST SHELBY ST | | SEATTLE | WA | 98112-2022 |
| MARI KEVORKIAN | TR UA 06/11/90 MARI KEVORKIAN | TRUST | 9000 40TH ST | | PINELLAS PARK | FL | 33782-5622 |
| MARI LIANN BAKER | 116 SANTA CRUZ AVE | | | | WEST PALM BCH | FL | 33411-1018 |
| MARI M DUKES | 1197 KRISTEN COVE | | | | COLLEGE PARK | GA | 30349-6415 |
| MARI P BRUNNER | TR MARI P BRUNNER REVOCABLE | LIVING TRUST UA 07/25/85 | 4208 JANE DR | | JACKSON | MI | 49201-8424 |
| MARI S WHEELER | 630 WOODLAND SPRINGS PLACE | | | | FORT WAYNE | IN | 46825-6476 |
| MARI-ANN SCHUMACHER | ATTN M A PULLEN | 441 BUCK ISHAND RD K-5 | | | WEST YARMOUTH | MA | 02673-3362 |
| MARI-ANNE B MITCHELL | 354 RICHMOND ST EAST | OSHAWA ON CAN  L1G 1E9 | CANADA | | | | |
| MARIA A ALVARADO | 38 ARCTIC PARKWAY | | | | TRENTON | NJ | 08638-3041 |
| MARIA A BALLARD | 158 SAVANNAH DRIVE | | | | BEAR | DE | 19701-1657 |
| MARIA A BLAHA | UNIT A5 | 212 FISHER STREET | | | NORTH ATTLEBORO | MA | 02760-1819 |
| MARIA A CORTESE | 4 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| MARIA A COSTA | 3738 HOLIDAY LAKE DR | | | | HOLIDAY | FL | 34691-5122 |
| MARIA A CROWNER | 525 S BRIDGE | | | | GRAND LEDGE | MI | 48837-1503 |
| MARIA A CRUM | WILLIAM J CRUM JT TEN | 11412 BELLOWS FALLS AVE | | | AUSTIN | TX | 78748-1838 |
| MARIA A DUQUE | 22 WEST CREST DR | | | | ROCHESTER | NY | 14606-4710 |
| MARIA A ELLIOTT | 15 SMITH ST APT C5 | | | | IRVINGTON | NJ | 07111-2474 |
| MARIA A FONSECA | 962 EDGEWOOD ROAD | | | | ELIZABETH | NJ | 07208-1054 |
| MARIA A GARY-BLEVANS | PO BOX 5707 | | | | TOLEDO | OH | 43613-0707 |
| MARIA A GRIECO | 4940 JACKSON DR | | | | BROOKHAVEN | PA | 19015-1008 |
| MARIA A LOPEZ | 13412 N 25TH DR | | | | PHOENIX | AZ | 85029-1402 |
| MARIA A MANCINI | 7534 INDIANA | | | | DEARBORN | MI | 48126-1677 |
| MARIA A MENDICUAGA | 8311 SW 57TH ST | | | | FT LAUDERDALE | FL | 33328 |
| MARIA A NIETO | 7228 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1624 |
| MARIA A RACITI | 448 FLETCHER DR | | | | SMIRNA | DE | 19977-2818 |
| MARIA A RAMOS | 10323 GOLFSIDE DRIVE | | | | GRAND BLANC | MI | 48439-9437 |
| MARIA A RAYL | RD 3 BOX 271 | | | | CAMERON | WV | 26033-9712 |
| MARIA A SACCO | 1220 CAPUCHINO AVE | 3 | | | BURLINGAME | CA | 94010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA A SCHNEIDER | 15137 BEELER AVE | | | | HUDSON | FL | 34667-3836 |
| MARIA A SILVA | 274 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1089 |
| MARIA A SWEET | 656 CRANDALL DR | | | | STATE COLLEGE | PA | 16803-1211 |
| MARIA A WEBLEY | 3612 LAKE ESTATES WAY | | | | ATLANTA | GA | 30349-1894 |
| MARIA A YATTEAU | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| MARIA A ZWOZNIAK | 23554 GLENBROOK | | | | ST CLAIR SHRS | MI | 48082-2199 |
| MARIA A. PROCOPIO, RAUL H. | ROCCANOVA, CONSTANZA ROCCA- | NOVA AND FRANCESCO PROCOPIO | JTWROS / LAS HERAS 2147, 6A | BUENOS AIRES 1127,ARGENTINA | | | |
| MARIA ADAMO | 30 AVENUE B | | | | WEST BABYLON | NY | 11704-7420 |
| MARIA AGUIRRE | CUST PAUL AGUIRRE UTMA TX | 319 COLEMAN ST | | | SAN ANTONIO | TX | 78208-1720 |
| MARIA ALEANDRA | C/O M GROSSO | APT RA-2 | 400 ARGYLE RD | | BROOKLYN | NY | 11218-5412 |
| MARIA ALMONTE | 310 E BRINKERHOFF AVE | | | | PALISADES PK | NJ | 07650-2023 |
| MARIA ANDREW KASHLAK | 8720 LOST COVE DR | | | | ORLANDO | FL | 32819-4965 |
| MARIA ANGELES HUERTA | 861 MUIRLANDS DR | | | | LA JOLLA | CA | 92037-6816 |
| MARIA ANITA VELASQUEZ-RAMOS | 493 ELLENDALE AVE | | | | RYEBROOK | NY | 10573 |
| MARIA ANN PONNOCK | 10163 VESTAL COURT | | | | CORAL SPRINGS | FL | 33071-5830 |
| MARIA ANNA HANSEN | CUST PETER VINCENT HANSEN | UTMA UT | 1684 MARTINET | | OGDEN | UT | 84403-4421 |
| MARIA ANNA SCHMITZ | C/O MRS K SCHUSTER | 9-47 COLLEGE PLACE | | | COLLEGE POINT | NY | 11356-1741 |
| MARIA ANTONETT REGESTER & | GEORGE LEON REGESTER JT TEN | CMR 414 BOX 1445 | | | APO | AE | 09173 |
| MARIA ANTONIA MEJAC | 7 CLOVERBROOKE COURT | | | | POTOMAC | MD | 20854-6369 |
| MARIA ARBORE | 280 DENSMORE ROAD | | | | ROCHESTER | NY | 14609-1861 |
| MARIA ARMENDAREZ | 349 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| MARIA AURORA LORETTO | 1043 RAMONA AVE | | | | SAN JOSE | CA | 95125 |
| MARIA B FRANKLIN | 3182 NEW CASTLE DR | | | | FLORISSANT | MO | 63033-1518 |
| MARIA B GIGLIO | TOD DTD 10/24/2007 | 55 POND LANE | | | UTICA | NY | 13501-5529 |
| MARIA B QUIROGA | 7560 CROSWELL ROAD S | | | | CROSWELL | MI | 48422-9126 |
| MARIA B RATYCZ | 178 ANDREW DR | | | | NEWTOWN | PA | 18940-2220 |
| MARIA B ZEHMEISTER | 5803 E 80TH ST | | | | TULSA | OK | 74136-8412 |
| MARIA BABIC | 327 EAST 312TH ST | | | | WILLOWICK | OH | 44095-3626 |
| MARIA BASTAMOV | 24 ELM PL | APT 104 | | | CEDAR KNOLLS | NJ | 07927-1344 |
| MARIA BERNAL & | JORGE ENRIQUE BERNAL & | MARIANELA B CHALABIAN JT TEN | 900 SW142 AVE APT 208L | | PEMBROKE PINES | FL | 33027 |
| MARIA BERTHA CALI | 390 EATON DR | | | | PASADENA | CA | 91107-2815 |
| MARIA BOSCARINO | 17 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| MARIA BOTTI | 7119 SHORE ROAD | | | | BROOKLYN | NY | 11209-1860 |
| MARIA C ACKLEY | 1730 MARY AVE | | | | LANSING | MI | 48910-5211 |
| MARIA C BEOUGHER | 4250 ALLENWOOD DRIVE | | | | WARREN | OH | 44484-2931 |
| MARIA C CABRAL | 1621 VIA DEL PETTORUTO | | | | GUSTINE | CA | 95322-9664 |
| MARIA C CLARE | 27 RUNNING BROOK RD | | | | BRIDGEWATER | NJ | 08807-1433 |
| MARIA C GARCIA | 1100 PENINSULAR DR | | | | HAINES CITY | FL | 33844-5838 |
| MARIA C GARCIA ALVAREZ | 808 BRICKELL KEY DRIVE | APT 2406 | | | MIAMI | FL | 33131 |
| MARIA C LOPEZ AND | JOSE L LOPEZ JTWROS | 316 LARCHMONT ACRES WEST | APT. A | | LARCHMONT | NY | 10538-7312 |
| MARIA C O'NAGHTEN | 1012 S GREENWAY DR | | | | CORAL GABLES | FL | 33134-4763 |
| MARIA C PADOVAN | GM BRASIL AVE GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL09 | BRAZIL | | | |
| MARIA C PALERMO | 5 SWEETS VIEW DR | | | | FAIRPORT | NY | 14450-8423 |
| MARIA C PEREZ | C/O SANABRIA | 91 DOGWOOD LANE | | | S I | NY | 10305-2812 |
| MARIA C SCIORTINO & | CHARLES A SCIORTINO JT TEN | 950 CENTER PLACE DR | APT B | | ROCHESTER | NY | 14615 |
| MARIA C SCOTTA | 15422 MEYER | | | | ALLEN PK | MI | 48101-2683 |
| MARIA C SIERRA | 27130 FORD | | | | DEARBORN HGTS | MI | 48127-2839 |
| MARIA C TUCKER & | ISAAC J TUCKER JR JT TEN | 207 FAIRWAY DRIVE | | | KINGSLAND | GA | 31548 |
| MARIA C WAELTZ | TR MARIA C WAELTZ LIVING TRUST | UA 3/22/99 | 225 E FERNWOOD | | MORTON | IL | 61550-2535 |
| MARIA C. CLAY-EMERSON AND | LARRY E. EMERSON JTWROS | 732 TEPIC | | | EL PASO | TX | 79912-1704 |
| MARIA C. MARINELLO | 330 EAST 38TH STREET | APARTMENT 48N | | | NEW YORK | NY | 10016-2784 |
| MARIA CAMPANA | CUST LOUIS CAMPANA UTMA NY | 242 WHITE PLAINS ROAD | | | TUCKAHOE | NY | 10707-4408 |
| MARIA CAMPBELL | 2226 BOWERSOX RD | | | | NEW WINDSOR | MD | 21776-8606 |
| MARIA CAPOGRECO | 90 CARMAS DR | | | | ROCHESTER | NY | 14626-3713 |
| MARIA CARDINO | 293 DEAVILLE BLVD | | | | COPAIGUE | NY | 11726-3020 |
| MARIA CAROLINA GOMEZ | AVENIDA AMERICO VESPUCIO | NORTE 2101 DEPTO.401 A | VITACURA, SANTIAGO | CHILE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA CARRASCO | C/O JOSEPH S TROYAN | 6713 OAK FOREST DR | | | OAK PARK | CA | 91377-3834 |
| MARIA CECILIA PADOVAN | GM BRASIL AVG GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL 09501-970 | BRAZIL | | | |
| MARIA CECILIA POMES | 16590 GREENVIEW AVE | | | | DETROIT | MI | 48219-4156 |
| MARIA CILIO | C/O KIMBERLY HECK CILIO | 31 HARRISON DR | | | NEWTOWN SQUARE | PA | 19073-1420 |
| MARIA CLARKE | 4766 N SPRINGS RD | | | | KENNESAW | GA | 30144-1414 |
| MARIA CONSTANTINIDES | 10 CROSBY RD | | | | LEXINGTON | MA | 02421-7406 |
| MARIA COTARELO | 25 CHESTNUT ST | | | | N TARRYTOWN | NY | 10591-2619 |
| MARIA CRISTINA V MARTINEZ | 703 LEXINGTON AVE | | | | LAREDO | TX | 78040 |
| MARIA CRISTINA VILLALONGA AND | RODRIGO FERNANDEZ JTWROS | C/O OCASA INC. (SB0808201555) | 29-76 NORTHERN BLVD. | | LONG ISLAND CITY | NY | 11101-2822 |
| MARIA CROCKETT | 523 NO 25TH | | | | SAGINAW | MI | 48601-6208 |
| MARIA CUENCA | CGM IRA ROLLOVER CUSTODIAN | POBOX 690176 | | | EAST ELMHURST | NY | 11369-0176 |
| MARIA D AVALOS & | RICHARD AVALOS JT TEN | 11960 65TH ST | | | MIRA LOMA | CA | 91752-4416 |
| MARIA D BAKER | 2609 CHICAGO BLVD | | | | FLINT | MI | 48503-3561 |
| MARIA D BARCENAS | 5630 ROGERS | | | | DETROIT | MI | 48209-2425 |
| MARIA D BENAVIDES | 664 RUDGATE ROAD | | | | BLOOMFELD HLS | MI | 48304-3307 |
| MARIA D CITTADINO | 46 KINGS RD | | | | LITTLE SILVER | NJ | 07739-1644 |
| MARIA D DEMAS | 2818 MULFORD AVE | | | | WINTER PARK | FL | 32789-6623 |
| MARIA D HICIANO | 30 POST AVENUE | APT 22 | | | NEW YORK | NY | 10034-5714 |
| MARIA D MENEILLY | 274 CHARLESTON AVE | | | | SOUTH ORANGE | NJ | 07079-2343 |
| MARIA D OGG | TR MARIA D OGG LIVING TRUST | UA 11/24/95 | 12828 CRAIG DR | | RANCHO CUCAMONGA | CA | 91739-1800 |
| MARIA D PINTO | 811 LEONARD BLVD | | | | NEW HYDE PARK | NY | 11040-3935 |
| MARIA D SONNTAG | CGM IRA CUSTODIAN | 101 EDGEWOOD RD | | | CRANFORD | NJ | 07016-1916 |
| MARIA D WAECHTER | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148-5412 |
| MARIA D ZAMORA | REFORMA #126 | TANGANCICUARO MICHOACAN 59750 | MEXICO | | | | |
| MARIA D. GALVAN RAMOS | 690 RIVERSIDE DRIVE APT.1E | | | | NEW YORK | NY | 10031-4328 |
| MARIA DACKIW | 11460 NANCY | | | | WARREN | MI | 48093-6430 |
| MARIA DE LOS ANGELES TTEE | FBO H & A | U/A/D 02/03/03 | PO BOX 227923 | | MIAMI | FL | 33222-7923 |
| MARIA DE LOURDES LUEBBERT AVILA | COLIMA #342 | FRACC JACARANDAS TLALNEPANTLA | ESTADO DE MEXICO Z C 54050 | MEXICO | | | |
| MARIA DEL CARMEN ABUIN | DE PEREZ/ RAMIRO PEREZ ABUIN | ARKANSAS 50-201 | COLONIA NAPOLES | MEXICO DF 03810,MEXICO | | | |
| MARIA DEL CARMEN NEGRETE | TR MARIA DEL CARMEN NEGRETE | UA 08/24/05 | 11416 RINCON AVE | | SAN FERANDO | CA | 91340-4141 |
| MARIA DEL PILAR VILLOTA | CALLE 85 #8-51 | APTO 401 | | BOGOTA, COLOMBIA | | | |
| MARIA DEL VALLE | 11630 SW 182ND TERRACE | | | | MIAMI | FL | 33157-4978 |
| MARIA DELONG | RIZOUNDOS 22 SOURMENA | HELLINICO | ATHENS 16777 | GREECE | | | |
| MARIA DENISE ANDERSON | 169 HEMLOCK ST | | | | BROCKWAY | PA | 15824-7317 |
| MARIA DESSANTI | 400 OCEANPOINT AVE | | | | CEDARHURST | NY | 11516-1327 |
| MARIA DILORENZO | 37771 RADDE | | | | CLINTON TOWNSHIP | MI | 48036-2940 |
| MARIA DIMARTINO | 1523 CRESCENT DRIVE | | | | TARRYTOWN | NY | 10591 |
| MARIA DRAGO | 1950 EAST 34TH STREET | | | | BROOKLYN | NY | 11234-4819 |
| MARIA E BETHENCOURT | CUST ROBERT J BETHENCOURT UTMA FL | PO BOX 8693 | | | CORAL SPRINGS | FL | 33075-8693 |
| MARIA E DEFINO | C/O MARIA D WHITSETT | 7105 BENDING OAK | | | AUSTIN | TX | 78749-1885 |
| MARIA E DIAZ | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| MARIA E GRAY | 300 E RIVERSIDE DR 107 | | | | AUSTIN | TX | 78704 |
| MARIA E HERRERA BLANCO | URB FLORAL PARK | 459 CALLE PADRE BERRIOS | | | SAN JUAN | PR | 00917-3846 |
| MARIA E LEROY | 604 N MILL ST | | | | CLIO | MI | 48420-1229 |
| MARIA E LIZALDE | 4530 DOGWOOD RIDGE LN | | | | KINGWOOD | TX | 77345-1043 |
| MARIA E LUCIER | CUST CHRISTOPHER M LUCIER | UTMA MA | 130 FOREST ST | | FRANKLIN | MA | 02038-2513 |
| MARIA E MASNER | 8268 GARRISON STREET | | | | SPRING HILL | FL | 34606-5147 |
| MARIA E MICHALOWSKI TAMMY | ANN MICHALOWSKI & | DONNA M MICHALOWSKI JT TEN | 6272 TWIN OAKS | | WESTLAND | MI | 48185-9132 |
| MARIA E MOYER | 19385 CYPRESS RIDGE TERRACE | #916 | | | LEESBURG | VA | 20176-5169 |
| MARIA E RAMIREZ | ATTN MARIA E ODELL | 900 W BENNINGTON RD | | | OWOSSO | MI | 48867-9781 |
| MARIA E RIVERA | 3103 WEST BLVD | | | | CLEVELAND | OH | 44111-1846 |
| MARIA E SANTIAGO | CUST MIGUEL A SANTIAGO UTMA IA | 4302 DUDLEY NORTH DR | | | INDIANAPOLIS | IN | 46237-2411 |
| MARIA E TAYLOR | CGM ROTH SPOUSAL IRA CUSTODIAN | 1763 N SANTA ANITA AVE | | | ARCADIA | CA | 91006-1654 |
| MARIA E TORRES | 4987 POCKLINGTON | | | | TECUMSEH | MI | 49286-9501 |
| MARIA E VALDES & | RAFAEL J VALDES TRUSTEES | MARIA E VALDES REV TRUST | DTD 2/8/03 | 2617 CALVIN STREET | BELLEVUE | NE | 68123-4052 |
| MARIA E VALENCA | 7 BEAR HILL RD | | | | MILFORD | MA | 01757-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA E VILLARREAL | 4581 KEMPF | | | | WATERFORD | MI | 48329-1805 |
| MARIA ELENA GARIS AUSTIN | 2182 TIMBER LANE | | | | HERNANDO | MS | 38632-1127 |
| MARIA ELISA L ESPINO | EL DORAL 3RD ST #112 | 1394 DORADO | PANAMA | | | | |
| MARIA ELIZABETH SHEN | 943 KINGSLEY DRIVE | | | | ARCADIA | CA | 91007-6219 |
| MARIA ELVIRA CHAUX MOSQUERA | BERNARDO MONTOYA CHAUX JT TEN | CARRERA 11 D NO 125 A | 51 INTERIOR 3 APTO 304 | BOGOTA ,COLOMBIA | | | |
| MARIA ERDELYI | 1362 MERRILL | | | | LINCOLN PARK | MI | 48146-3359 |
| MARIA ESCOBAR | 188-48 ROAD 1001 | | | | RT111 DEFIANCE | OH | 43512-9315 |
| MARIA ESHEWSKY | 19 ACTON AVE | | | | TRENTON | NJ | 08618-1803 |
| MARIA ESTER | PO BOX 890103 | | | | OKLAHOMA CITY | OK | 73189-0103 |
| MARIA F BILLINGS SCHNEIDER | PO BOX 421642 | | | | ATLANTA | GA | 30342-8642 |
| MARIA F COTTONE | CGM IRA CUSTODIAN | 14 STUYVESANT ROAD | | | OAKDALE | NY | 11769-2132 |
| MARIA F PERRONE | 300 MCCLOUD DR | | | | FORT LEE | NJ | 07024-5321 |
| MARIA FABIAN AND | MARIA FABIAN JTWROS | 12907 DEAN ROAD | | | SILVER SPRING | MD | 20906-5138 |
| MARIA FABIANICH | 2824 FOWLER DR | | | | WILLOUGHBY HL | OH | 44094-8433 |
| MARIA FEDOR | 1680 S OCEAN LANE | APT 151 | | | FORT LAUDERDALE | FL | 33316-3343 |
| MARIA FINKBINER | C/O MARIA YARASAVICH | 46 STATE ST | | | OSSINING | NY | 10562-5427 |
| MARIA FITAPELLI | CUST JOSEPH FITAPELLI UGMA NY | 82-26 PENELOPE AVE | | | MIDDLE VILLAGE | NY | 11379-2337 |
| MARIA FOUNTEAS-WASIELEWSKI | TOD DANIEL R WASIELEWSKI | DEMETRIOS FOUNTEAS | SUBJ TO STA TOD RULES | 8515 BERWYN ST | DEARBORN HEIGHTS | MI | 48127-5002 |
| MARIA FOX | 634 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1229 |
| MARIA FRANCES WARD | 1838 ROSEMONT | | | | BERKLEY | MI | 48072-1846 |
| MARIA FRIED | 270 CONTINENTAL AVE | | | | RIVER EDGE | NJ | 07661-1427 |
| MARIA FURMANOVA CUST FOR | ANNA FURMANOVA | UNDER IL UNIF TRNF TO MIN ACT | 1640 BARRY LANE | | GLENVIEW | IL | 60025-1225 |
| MARIA FURSA & | CHRISTINA FURSA JT TEN | 42-28 190TH STREET | | | FLUSHING | NY | 11358-2819 |
| MARIA G ARVIZU & | HELEN ARVIZU JT TEN | 6153 BURT RD | | | ST CHARLES | MI | 48655-9633 |
| MARIA G DALY | 7111 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70118-3541 |
| MARIA G DELYRIA | CGM IRA CUSTODIAN | 2440 STROKE DRIVE | | | LAKE HAVASU CITY | AZ | 86406-7620 |
| MARIA G DIAMOND | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |
| MARIA G JUNOD & | DAVID H JUNOD | TR UA GALVAN FAMILY TRUST 09/28/88 | 10344 LA TUNA CYN ROAD | | SUN VALLEY | CA | 91352-2105 |
| MARIA G JUNOD & | DAVID H JUNOD JT TEN | 10344 LA TUNA | CANYON ROAD | | SUN VALLEY | CA | 91352 |
| MARIA G LIEFER | 38504 L ANSE CREUSE | | | | MT CLEMENS | MI | 48045 |
| MARIA G LINN | 4760 E 14 MILE RD | | | | WARREN | MI | 48092-1132 |
| MARIA G RESTUCCIA | 1825 GEDDES AVE | | | | ANN ARBOR | MI | 48104-1711 |
| MARIA G SANTIONI | 16611 ROSA LN | | | | SOUTHGATE | MI | 48195-6805 |
| MARIA G TAGLIALATELA | 3041 EAST THOMPSON STREET | | | | PHILADELPHIA | PA | 19134-5043 |
| MARIA GABRIELA SANCHEZ | SUSANA VICTORIA NIETO AND | MATIAS SANCHEZ NIETO JTWROS | EMILIO CIVIT 567 | MENDOZA, 5500,ARGENTINA | | | |
| MARIA GAGLIARDO & | JEAN ADDESSI | TR MARIA GAGLIARDO REV TRUST | UA 03/17/99 | 77 PENN AVE | STATEN ISLAND | NY | 10306-2829 |
| MARIA GALLAGHER & | PATRICK F GALLAGHER SR JT TEN | 739 HOOVER AVE | | | PEEKSKILL | NY | 10566-5507 |
| MARIA GENNA | PO BOX 111 | | | | FIFE LAKE | MI | 49633 |
| MARIA GLICKMAN | TR MANNES N GLICKMAN & | MARIA GLICKMAN TRUST | UA 11/30/66 | 701 N ALTA DR | BEVERLY HILLS | CA | 90210-3505 |
| MARIA GOROWSKA | 401 STIMPSON AVENUE | | | | LINDEN | NJ | 07036-4422 |
| MARIA GUADALUPE GUTIERREZ T | JESUS ERNESTO GUERRERO VIRGEN | TOD DTD 08-17-05 | PASEOS DEL PEDREGAL 1419 | FRACC JARDINES DE LA MONTA A ,MEXICO DF 14210 MEXICO | | | |
| MARIA GUEVARA | 13075 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-1809 |
| MARIA H BENROS | 548 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| MARIA H RILEY | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603-1186 |
| MARIA H RUIVO | 301 9TH AVE NORTH | | | | LAKE WORTH | FL | 33460-2739 |
| MARIA H SPACIL | 4338 CATFISH | | | | CORPUSCRSTI | TX | 78410-5238 |
| MARIA HANSEN | 1684 MARTINET | | | | OGDEN | UT | 84403-4472 |
| MARIA HEMMING | 109 LOCUST DR | | | | CATONSVILLE | MD | 21228-5127 |
| MARIA HERCZEG | 152 STRAWBERRY HILL | | | | WOODBRIDGE | NJ | 07095-2632 |
| MARIA I CHAVES | 18 GORMLEY AVE | | | | PORTSMOUTH | RI | 02871 |
| MARIA I HARRIS | 1520 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| MARIA I JOHNSON | 16236 S E 44TH | | | | CHOCTAW | OK | 73020-5901 |
| MARIA I PRAINO | 1964 SOUTH RD | UNIT 101 | | | POUGHKEEPSIE | NY | 12601-6054 |
| MARIA I SMIELESKI | PO BOX 59 | | | | LAKE GEORGE | MI | 48633-0059 |
| MARIA ISAAC-LUX | ATTN MME NICOLE ISAAC | 4 PLACE DU SAUMON POSTFACH 10 | F-67161 WISSEMBOURG CEDEX | FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA ISABELLE VAN MAERSSEN | 1910 BRIARWOOD DRIVE | | | | GRAND PRAIRIE | TX | 75050-2216 |
| MARIA J CHOQUEHUANCA | CUST TANIA X CHOQUEHUANCA | UTMA FL | 1410 CARAVELLE CT | | KATY | TX | 77494-1823 |
| MARIA J CHOQUEHUANCA | CUST JEANNE N CHOQUEHUANCA | UTMA FL | 1410 CARAVELLE CT | | KATY | TX | 77494-1823 |
| MARIA J CHOQUEHUANCA | CUST ELIANA D CHOQUEHUANCA | UTMA FL | 1410 CARAVELLE CT | | KATY | TX | 77494-1823 |
| MARIA J FLEETWOOD | 415 FAIRHILL DR | | | | CHURCHVILLE | PA | 18966-1311 |
| MARIA J JENSEN | 13129 WEST LOS BANCOS COURT | | | | SUN CITY WEST | AZ | 85375-6849 |
| MARIA J LAWALT | 897 BALLOU ST | | | | HERNDON | VA | 20170-3201 |
| MARIA J LIM | 106 CENTRAL PARK S | APT 7F | | | NEW YORK | NY | 10019-1570 |
| MARIA J RODENBOSTEL | 415 AUTUMN CHASE SE 28422 | BOLIVIA | | | | | |
| MARIA J SMITH | 1546 CREEKSIDE LN | | | | GREENWOOD | IN | 46142-5062 |
| MARIA J TORNES | LUIS N TORNES JTWROS | 9750 SW 57TH AVE. | | | MIAMI | FL | 33156-3464 |
| MARIA JANE ERVIN | 42492 MANDOLIN ST | | | | CHANTILLY | VA | 20152-6640 |
| MARIA JENKINS | 150 W MAPLE ST | APT 301 | | | CHICAGO | IL | 60610-5434 |
| MARIA JIMENEZ | 7220 COURTWRIGHT DR | | | | PLAINFIELD | IL | 60586 |
| MARIA K LAPA | SEABROOK VILLAGE | 2120 EL CERITO COURT | | | PUNTA GORDA | FL | 33950-6476 |
| MARIA K SMITH | 43400 235TH AVE | | | | PITTSFIELD | IL | 62363-2951 |
| MARIA K WINTER | S74W15209 APPLEWOOD LN | | | | MUSKEGO | WI | 53150-8297 |
| MARIA KADERLE | 2306 LYNWOOD DR | | | | STOW | OH | 44224-2741 |
| MARIA KIEFER | 8803 TWEEDY LANE | | | | DOWNEY | CA | 90240-2710 |
| MARIA KINKELA | PO BOX 34 | | | | CARLE PLACE | NY | 11514-0034 |
| MARIA KLEIN | ROGER J KLEIN JTWROS | 55 GELSTON STREET | | | BUFFALO | NY | 14213-1718 |
| MARIA KNAPP | 528 MACLEOD TER | | | | DUNEDIN | FL | 34698-7313 |
| MARIA KOSSAK | 500 WAGNER CT | | | | DEARBORN | MI | 48124-2223 |
| MARIA KOZLOWSKI | 13757 COLPAERT DR | | | | WARREN | MI | 48093-5729 |
| MARIA L ALBACE | 18282 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8588 |
| MARIA L CASAREZ | 4107 GLENVIEW DR | | | | SANTA MARIA | CA | 93455-3316 |
| MARIA L CHAPARRO | 1422 LORENA DR | | | | OXNARD | CA | 93030-5467 |
| MARIA L CRUTCHFIELD | CUST ABBI M CRUTCHFIELD UGMA IN | 622 E 47TH ST | | | INDIANAPOLIS | IN | 46205-1844 |
| MARIA L DAVILLA | 4420 DOVE MEADOW DR | | | | AUSTIN | TX | 78744 |
| MARIA L DEAN | 4197 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| MARIA L DUGUID | 5835 DURWELL DR | | | | LANSING | MI | 48911-4729 |
| MARIA L GRACA | 143 NEW BROADWAY | | | | NORTH TARRYTOWN | NY | 10591-1721 |
| MARIA L IANNI | 6493 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6122 |
| MARIA L KARACAND | EMERALD LAKES | COURT 1 | 6451 WINDSONG LANE SE | | STUART | FL | 34997-8240 |
| MARIA L LUCIERE & | JENNIE C LUCIERE JT TEN | C/O MARIA NEPHEW | 1 WOODLAND DR | | WESTFORD | MA | 01886-3215 |
| MARIA L METZGER & | MARIA C METZGER & | CLAUDIA A METZGER JT TEN | AL CAMPINAS 1497 APT 111 | SAO PAULO 01404 BRAZIL | | | |
| MARIA L MITCHELL | 9546 PRAIRIE | | | | DETROIT | MI | 48204-2050 |
| MARIA L PANBEHCHI | 5 MILE CRSE | | | | WILLIAMSBURG | VA | 23185-5525 |
| MARIA L STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| MARIA L TORREZ | 1818 COMFORT | | | | LANSING | MI | 48915-1513 |
| MARIA L TURNER & | MICHAEL D TURNER JT TEN | 3251 W SUTTON | | | LAPEER | MI | 48446-9703 |
| MARIA L VELA | 609 NORTH GATE DR | | | | WESLACO | TX | 78596-3978 |
| MARIA L ZACK | 19856 CRYSTAL RIDGE LN | | | | NORTHRIDGE | CA | 91326-3856 |
| MARIA L ZANETTI TRUSTEE | U/A 8-10-76  MARIA L ZANETTI | LIVING TR  FRANK ZANETTI  AND | JOHN ZANETTI AGENT'S | 20417 BEDFORD RD N | BATTLE CREEK | MI | 49017 |
| MARIA LEASE | 12673 REPOSO WAY | | | | DESERT HOT SPRINGS | CA | 92240-4762 |
| MARIA LEON | 120 DEARBORN AVENUE | | | | RYE | NY | 10580-3339 |
| MARIA LETIZIA PRESTIFILIPPO | ATTN LINDA SUE GALATE | 491 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042-3406 |
| MARIA LINN AND | WILLEM LINN, TTEES | THE LINN FAMILY TRUST | U/A/D 04/28/96 | 1337 S SHAWNEE | SANTA ANA | CA | 92704-2432 |
| MARIA LOJ | 702 TRINMER ROAD | | | | SPENCERPORT | NY | 14559-9553 |
| MARIA LOUISE SCHREDER | 175 MATSONFORD RD | | | | RADNOR | PA | 19087-4548 |
| MARIA LUISA DE LA FUENTE SOBRINO | ATTN MARIA LUISA DE LA FUENTE | CALLE LA ESCUELA QTA MARIA | LUISA LA TRINIDAD CARACAS | VENEZUELA | | | |
| MARIA LUISA MONJE GUTIERREZ | JESUS ARRANZ MONJE JTWROS | LUIS RODRIGUEZ ARANGO #1, 4 | IZQUIERDA, BURGOS 09001 | SP | | | |
| MARIA LUZ CORTES | CALLE 114 # 47 A-31 INT 102 | | | BOGOTA | | | |
| MARIA M BODINE | 466 GRAND AVE | | | | JOHNSON CITY | NY | 13790-2523 |
| MARIA M BREWER | 3000 WELLEND ST | | | | SAGINAW | MI | 48601-6914 |
| MARIA M CAMARNEIRO | 105 PARK HILL AVE | | | | YONKERS | NY | 10701-4822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA M EUGENIO | 2508 WINDING RIVER DRIVE | | | | BELLEVUE | NE | 68123-4456 |
| MARIA M FERNANDES | 38 WAINWRIGHT ST | | | | RYE | NY | 10580-3712 |
| MARIA M H BODINE | 466 GRAND AVE | | | | JOHNSON CITY | NY | 13790-2523 |
| MARIA M LEEDS | 8401 LAVA PL | | | | TAMPA | FL | 33615-4918 |
| MARIA M LONG CO MAY LONG | SANDERS | 1065 EVERGREEN AVE | | | PITTSBURGH | PA | 15209-1903 |
| MARIA M LOPEZ | 783 RAWSON RD | | | | COLDWATER | MI | 49036-9416 |
| MARIA M REYES | 1260 ALVATON GREENHILL ROAD | | | | BOWLING GREEN | KY | 42103 |
| MARIA M ROBINETTE | 34539 WAGON WHEEL TRAIL | | | | ELIZABETH | CO | 80107-4105 |
| MARIA M RONCA | 10 HOLMHILL LANE | | | | ROSELAND | NJ | 07068-1423 |
| MARIA M YANNIELLO | 916 LINCOLN AVE | | | | GIRARD | OH | 44420-1946 |
| MARIA MAGDALENA TIONGSON | 5029 TUCKERMAN WAY | | | | SACRAMENTO | CA | 95835-1615 |
| MARIA MAGGIO | 160 OAKWOOD AVE | | | | WEST LONG BRANCH | NJ | 07764-1558 |
| MARIA MARCH | 2085 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| MARIA MARCHIONDA | TOD ACCOUNT | 3720 TUSCANY COURT | | | POLAND | OH | 44514-5330 |
| MARIA MARIN | 41015 TARRGON DR | | | | STERLING HEIGHTS | MI | 48314-4065 |
| MARIA MARINELLI | 13 MARIETTA LANE | | | | TRENTON | NJ | 08619-2227 |
| MARIA MARUSKA & | IRENE MURPHY JT TEN | 141 STEFANIK ROAD | | | WINTER PARK | FL | 32792-6011 |
| MARIA MATARAZZO & | ANTHONY MATARAZZO JT TEN | 31 CLEMENT ST | | | NASHUA | NH | 03060-5002 |
| MARIA MCCAIN | 3501 BRANCHWOOD DR | | | | EVANSVILLE | IN | 47710-5110 |
| MARIA MELLADO | 540 EAST 3RD AVENUE | | | | ROSELLE | NJ | 07203-1565 |
| MARIA MICELA | 182 WESTCHESTER AVENUE | | | | THORNWOOD | NY | 10594-1721 |
| MARIA MICHELE CRAWFORD & | VAN L CRAWFORD JT TEN | C/O VAN L CRAWFORD | PO BOX 19 | | BAYSE | VA | 22810-0019 |
| MARIA MICHELLE LEE | 723 KESTREL PLACE | | | | DAVIS | CA | 95616-0166 |
| MARIA MICKO | 15612 GREENWAY RD | | | | CLEVELAND | OH | 44111-3012 |
| MARIA MILAGROS MORILLO DE V | MARIA ISABEL MORILLO BELLOSO | JT TEN | PO BOX 89689, EL HATILLO | CARACAS, VENEZUELA | | | |
| MARIA MILLAR | 3543 APPLETON WAY | | | | STOCKTON | CA | 95219-3648 |
| MARIA MOKO | 8085 CHARLECOT DRIVE | | | | INDIANAPOLIS | IN | 46268-2064 |
| MARIA MOLAK | BOX 3178 | | | | DANA POINT | CA | 92629-8178 |
| MARIA MORELLI | 170-21 DREISER LOOP | | | | BRONX | NY | 10475-1902 |
| MARIA MUNOZ ARIAS | 1286 PLUMAS STREET APT 3 | | | | YUBA CITY | CA | 95991 |
| MARIA N VASQUEZ | 350 FRANCIS ST | | | | EL PASO | TX | 79905-4418 |
| MARIA NAJAR TR | UA 01/09/2006 | MARIA NAJAR LIVING TRUST | 5349 SPAULDING | | CHICAGO | IL | 60632 |
| MARIA NOVOA SANCHEZ | 4420 COUNTY ROAD K | | | | FRANKSVILLE | WI | 53126-9546 |
| MARIA O BATISTA | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| MARIA O PEREZ | APT 91 | 32090 GRAND RIVER | | | FARMINGTON | MI | 48336-4172 |
| MARIA O'RAFFERTY | 235 CREEKWOOD CIR | | | | LINDEN | MI | 48751 |
| MARIA P VANDERBURGH | 164 BEACH PARK BLVD | | | | FOSTER CITY | CA | 94404-2708 |
| MARIA P VANO & | SILVESTRO VANO SR JT TEN | 45930 CHERRY HILL | | | CANTON | MI | 48187-4851 |
| MARIA P WHITE & | CHARLES R WHITE | TR CHARLES & MARIA WHITE FAMILY | TRUST UA 12/22/00 | PO BOX 13 | MORENO VALLEY | CA | 92556-0013 |
| MARIA PACEY | 1982 ROBINS RUN | | | | HARTFORD | WI | 53027-9026 |
| MARIA PAGNOTTA | 19 BRICHWOOD LANE | | | | HARTSDALE | NY | 10530-3124 |
| MARIA PANHANS & | ERNEST JOSEPH PANHANS JT TEN | 3047 26TH ST | | | SAN FRANCISCO | CA | 94110-4703 |
| MARIA PATINO STRAND | 1601 SW 54TH TERRACE | | | | PLANTATION | FL | 33317-6023 |
| MARIA PATRICIA PARRA | ATTN MARIA PATRICIA PARRA | AVENIDA PRINCIPAL DE COLINAS DE | | BELLO MONTE TORRE FINANCIERA | | | |
| MARIA PEREZ & | HEATHER CLEMENCIA PEREZ JT TEN | 3107 DIPOLMAT PKWY WEST | | | CAPE CORAL | FL | 33993 |
| MARIA PFLUEGER | 2805 W 500S | | | | PERU | IN | 46970-7792 |
| MARIA POYIATZIS | 2951 ARDEN | | | | WARREN | MI | 48092-3203 |
| MARIA PREVETE | 49 TUCKAHOE AVE | | | | EASTCHESTER | NY | 10709-3622 |
| MARIA QUILLARD & | VICTOR QUILLARD JT TEN | 77 ALDERBROOK LANE | | | WEST SPRINGFIELD | MA | 01089-3009 |
| MARIA R CORDARO | 267 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3776 |
| MARIA R CUNNINGHAM | 18605 TIPSILO LAKE RD | | | | FENTON | MI | 48430-8515 |
| MARIA R JACKSON | 1327 HEMLOCK ST NW | | | | WASHINGTON | DC | 20012-1560 |
| MARIA R MCDERMOTT & | CHARLES G MCDERMOTT JT TEN | 289 SAXONY DRIVE | | | NEWTOWN | PA | 18940-1685 |
| MARIA R SITTMANN | CGM IRA ROLLOVER CUSTODIAN | 10808 WOODSTREAM POINT | | | SAN DIEGO | CA | 92131-1560 |
| MARIA RAMIREZ | 5133 JEFFERSON | | | | HOUSTON | TX | 77023-3226 |
| MARIA RAMOS | 5188 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA RAMOS AND | JOHN RIZZO JTWROS | 243 KIPP AVE | | | HASBROUCK HTS | NJ | 07604-1913 |
| MARIA RANGEL | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650-7760 |
| MARIA REFUGIO LOZANO | 27238 LUTHER DR | APT 613 | | | CANYON COUNTRY | CA | 91351-3770 |
| MARIA RIBAUDO & | PHILIP RIBAUDO | TR RIBAUDO FAM IRREVOCABLE TRUST | UA 10/26/96 | 501-1 WILLOW ROAD E | STATEN ISLAND | NY | 10314-7915 |
| MARIA RICO FIRMATURE | 2707 MECCA RD | | | | AUSTIN | TX | 78733 |
| MARIA RIEDENER | 1206 CONSTITUTION DR | | | | STROUDSBURG | PA | 18360-8667 |
| MARIA RIKK | CGM IRA ROLLOVER CUSTODIAN | 2644 SKELTON LANE | | | BLACKLICK | OH | 43004-8742 |
| MARIA RITA ENRIQUEZ | 820 N PINE ST | | | | LANSING | MI | 48906-5049 |
| MARIA RODRIGUES | 138 PROVIDENCE ST | | | | MILLVILLE | MA | 01529-1700 |
| MARIA ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854-2318 |
| MARIA RUMORA & | MATILDA VIOLET BERLENGI JT TEN | 1026 ANDERSON AVE | | | FT LEE | NJ | 07024-4226 |
| MARIA RUNGALDIER | PO BOX 273 | | | | PLUCKEMIN | NJ | 07978-0273 |
| MARIA S HERNANDEZ | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| MARIA S JOHNSON | APT 102 | 521 PIERMONT AVE | | | RIVER VALE | NJ | 07675-5721 |
| MARIA S MUNOZ | 10 FLOWER HILL DRIVE | | | | PALM COAST | FL | 32137-8302 |
| MARIA S PATTERSON | 353 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 |
| MARIA SANDOVAL | 1972 LAKE ATRIUMS CIR APT 190 | | | | ORLANDO | FL | 32839-5326 |
| MARIA SANJUAS | 252 ROBERTS AVENUE | | | | YONKERS | NY | 10703-1559 |
| MARIA SCHLICHT | 10240 W NATIONAL AVE #199 | | | | WEST ALLIS | WI | 53227 |
| MARIA SCHWIND | 1115 N 13 TERRACE | | | | HOLLYWOOD | FL | 33019-3115 |
| MARIA SEXTON | 1816 RUSSELL STREET | | | | LINCOLN PARK | MI | 48146-1437 |
| MARIA SLEDZ & | DIANA M WILLIAMS & | THERESA A SLEDZ-URBANIAK JT TEN | 3529 WILLIAMSON | | SAGINAW | MI | 48601 |
| MARIA SOCORRO WILLIAMS & | BRIAN HOWARD WILLIAMS JT TEN | 4618 MATADOR TRL | | | AMARILLO | TX | 79109-5914 |
| MARIA SOFIA | 3905 DARLEIGH APT 1E | | | | BALTIMORE | MD | 21236-5807 |
| MARIA SOL PARRA DE PARIS | MARIA ALEXANDRA PARIS AND | MARCOS JOSE PARIS JTWROS | URB EL AVILA 2DA AVE EL CASQUI | QTA CERRO, CARACAS 1050,VENEZUELA | | | |
| MARIA SONNTAG | C/F AMANDA SONNTAG | 101 EDGEWOOD RD | | | CRANFORD | NJ | 07016-1916 |
| MARIA SONNTAG | C/F VICTORIA SONNTAG | 101 EDGEWOOD RD | | | CRANFORD | NJ | 07016-1916 |
| MARIA SULC | 7676 ASTER DR | | | | MENTOR | OH | 44060-8412 |
| MARIA SZUCS | 46 STATE STREET | | | | OSSINING | NY | 10562-5427 |
| MARIA T BARATTA | 45 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-2322 |
| MARIA T BRENNEIS | 8401 GILFORD CIRCLE | | | | HUNTINGTON BEACH | CA | 92646-2103 |
| MARIA T DAVIS | 1327 PARKSIDE DR | | | | WEST COVINA | CA | 91792-1411 |
| MARIA T DEALBUQUERQUE | 935 UNION LAKE RD | APT 132 | | | WHITE LAKE | MI | 48386 |
| MARIA T DOLUNT | 8844 WOODSHIRE DR | | | | WHITE LAKE | MI | 48386-2471 |
| MARIA T FURTADO | 189 TINKHAM ST | | | | NEW BEDFORD | MA | 02746-2156 |
| MARIA T GARCIA | ATTN MARIA T FORD | 7501 CLOVER LANE | | | WATAUGA | TX | 76184 |
| MARIA T GONSER-FRY TOD | RONALD J FRY | 6192 GREENVIEW DR | | | BURTON | MI | 48509 |
| MARIA T HILADO | 333 EAST 79TH ST # 16-O | | | | NEW YORK | NY | 10021-0960 |
| MARIA T JENKINS | 568 N SOUTH STREET | | | | WILMINGTON | OH | 45177-1655 |
| MARIA T KAIN | 389 WEST MILHON SOUTH DRIVE | | | | MOORESVILLE | IN | 46158 |
| MARIA T LOZANO | 134 RENKER ROAD | | | | LANSING | MI | 48917 |
| MARIA T MILLER & | ROBERT A MILLER JT TEN | 2235 TWIN ESTATES CIRCLE | | | CHESTERFIELD | MO | 63017-7285 |
| MARIA T PANICCIA & | JOSEPH PANICCIA JT TEN | 8844 WOODSHIRE STREET | | | WHITE LAKE | MI | 48386-2471 |
| MARIA T PHILLIPS & | ROLAND W PHILLIPS JT TEN | 122 WHITMORE DRIVE | | | ELKTON | MD | 21921-6125 |
| MARIA T PODESTA | 2371 JACKSON AVE | | | | SEAFORD | NY | 11783-3225 |
| MARIA T SINDOS PARKER | 69 CRAWFORD TERRACE | | | | NEW ROCHELLE | NY | 10804-4210 |
| MARIA T SOTO | CALLE B 109 REPTO SAN JUAN | ARECIBO | PUERTO RICO | | | | |
| MARIA T URQUIDI CUST ZACHARY | T BIALECKI | 10 BRIDGE CREEK RD | | | NEW PALTZ | NY | 12561-2604 |
| MARIA TAVLA | 78 BENNETT STREET | | | | BRIGHTON | MA | 02135-2622 |
| MARIA TERESA LUNA | 172 ORCHARD ST | | | | CRANSTON | RI | 02910-2819 |
| MARIA TERESA MC CLAIN & | WILLIAM T MC CLAIN JR JT TEN | 118 N OLD NASSAU ROAD | | | MONROE TWP | NJ | 08831 |
| MARIA TERESA SAIZ FERNANDEZ | LUIS A BILBAO & PABLO A SAIZ | JT TEN | NON PURPOSE LOAN ACCOUNT | ACCESO III 1C FRAC IND B JUAREZ ,QUERETARO QRO CP 76130 MEXICO | | | |
| MARIA TIJERINA | 5414 MIDCROWN DR APT 2226 | | | | SAN ANTONIO | TX | 78218 |
| MARIA TOLDY | 27917 ABERDEEN RD | | | | BAY VILLAGE | OH | 44140-2125 |
| MARIA TORTORA | CUST SAMANTHA TORTORA | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA TORTORA | CUST EMILY TORTORA | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 |
| MARIA TORTORA | CUST MELISSA TORTORA | UGMA NY | 161-52 87TH ST | | HOWARD BEACH | NY | 11414-3301 |
| MARIA TOTH | 64 MOUNT VERNON AVE | | | | ROCHESTER | NY | 14620-2154 |
| MARIA TRELEASE | 30 HEMLOCK RD | | | | ANDOVER | NJ | 07821-4026 |
| MARIA TUCKER WEBB | PO BOX 854 | | | | SEWANEE | TN | 37375-0854 |
| MARIA TYLER AND | MICHAEL TYLER JTWROS | 1031 ALHAMBRA CIRCLE | | | CORAL GABLES | FL | 33134-3527 |
| MARIA V BUTUCHE | 11506 OREBAUGH AVE | | | | SILVER SPRING | MD | 20902-2922 |
| MARIA V PORTER | 1523 CRESTWOOD BLVD | | | | SOUTH BEND | IN | 46635-1918 |
| MARIA V RAMIREZ | 37 N TUSCOLA ROAD | | | | BAY CITY | MI | 48708-6975 |
| MARIA V WALKER | 823 BRISTOL WAY | | | | LITHONIA | GA | 30058-8253 |
| MARIA VAKS | CUST FELIX VAKS UTMA PA | PO BOX 43624 | | | PHILADELPHIA | PA | 19106-7624 |
| MARIA VALENZUELA | 1208 S EVANWOOD AVE | | | | WEST COVINA | CA | 91790-4050 |
| MARIA VARHELYI | 412 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| MARIA VICTORIA PIROSO | 437 GOLDEN ISLES DR | #7G | | | HALLANDALE | FL | 33009 |
| MARIA VIRGINIA VIEGAS AND | MARIA CELIA VIEGAS JTWROS | TUCUMAN 1527 | 9 DE JULIO PCIA | BUENOS AIRES 6500,ARGENTINA | | | |
| MARIA WASKO | 152 FRENEAU AVENUE | | | | MATAWAN | NJ | 07747-3400 |
| MARIA WHALEN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GLORIA ESPOSITO RUSSO | 137 CYNTHIA DRIVE | | UNIVERSAL CITY | TX | 78148-3402 |
| MARIA WITKO | 7235 A WILLOW WAY LANE | | | | WILLOWBROOK | IL | 60521-7516 |
| MARIA WOLF | 18 AMALFI DRIVE | | | | AVON | NY | 14414-1418 |
| MARIA WOODSON | 41806 KING EDWARD COURT | | | | CLINTON TWP | MI | 48038-4529 |
| MARIA Y TORRES | 6399 BISHOP ROAD | | | | LANSING | MI | 48911-6212 |
| MARIA YATES | 7011 TOWEL MILL RD | | | | SPOTSYLVANIA | VA | 22553-3232 |
| MARIA YOLANDA HUERTA ALVEAR | PO BOX 532692 | | | | GRAND PRAIRIE | TX | 75053-2692 |
| MARIA ZEPPER | KANTSTR 26 | GROSSBOTTWAR | D 71723 | GERMANY | | | |
| MARIA ZURAWIK | PRODELIN WAY RD #2 | | | | ENGLISHTOWN | NJ | 07726 |
| MARIA-ELISABETH MANTIUS TTEE | FBO MARIA-ELISABETH MANTIUS | TRUST U/A/D 11/25/03 | 1653 WHITEHEAD DR | | SARASOTA | FL | 34232-3219 |
| MARIA-TERESA CONTI | CYNTHIA EATON JT TEN | 80 WINDING MEADOW DRIVE | | | BERLIN | CT | 06037-2269 |
| MARIAALBA BRUNETTI | 4 MANCHESTER RD | APT 2R | | | EASTCHESTER | NY | 10709-1336 |
| MARIAGNES RASH & | WILLIAM F RASH TEN ENT | 201 VICTORIA AVE | | | WILMINGTON | DE | 19804-1936 |
| MARIAH ELIZABETH BEEBE | BOX 387 | 434 N MAIN | | | NASHVILLE | MI | 49073-9765 |
| MARIAM CALKINS | 654 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2432 |
| MARIAM KURKJIAN TR | UA 06/17/1997 | MARIAM KURKJIAN | REVOCABLE LIVING TRUST | 28074 FONTANA DRIVE | SOUTHFIELD | MI | 48076 |
| MARIAM MOHIUDDIN | 737 LIMERICK LN #1A | | | | SCHAUMBURG | IL | 60193-3225 |
| MARIAM S KASHNER | 1265 W MAPLE AVE | | | | ADRIAN | MI | 49221-1313 |
| MARIAM SADIGHI | HASHEM GHARAGOZLO JTWROS | 13 WESTLAND DR | | | GLENCOVE | NY | 11542-1013 |
| MARIAM ZARGARPOUR | 6905 STELHEM COURT | | | | MANASSAS | VA | 20112 |
| MARIAMNE R MITCHELL | 5318 27TH ST N | | | | ARLINGTON | VA | 22207-1702 |
| MARIAN A BELL | TR WILLIAM F BELL & | MARIAN A BELL REV TRUST | UA 03/30/99 | 6433 DALTON DRIVE | FLUSHING | MI | 48433-2332 |
| MARIAN A CORNWELL | 631 GLEN RIDGE DRIVE | | | | BRIDGEWATER | NJ | 08807-1625 |
| MARIAN A GOLLHOFER | CUST GARY LEE | GOLLHOFER U/THE MO UNIFORM | GIFTS TO MINORS LAW | 4008 STONE BROOKE DR | GRAPEVINE | TX | 76051-7143 |
| MARIAN A HEINRICH | TR UA 11/19/92 THE MARIAN | A HEINRICH REVOCABLE TRUST | PO BOX 132 | 109 EAST 5TH STREET | WILTON | IA | 52778-0003 |
| MARIAN A HOOSE | TR MARIAN A HOOSE TRUST | UA 09/13/00 | 286 ALFRED STREET | | MONTROSE | MI | 48457-9154 |
| MARIAN A JOE | CGM SPOUSAL IRA CUSTODIAN | HPM | 1337 N. KROEGER | | FULLERTON | CA | 92831-1913 |
| MARIAN A JOHNSON | 250 CHATHAM RD | | | | WEST GROVE | PA | 19390-8915 |
| MARIAN A KLINGBEIL | 510 N RICHMOND AVE | | | | WESTMONT | IL | 60559-1539 |
| MARIAN A LEAKE | STRABANE TRAILS VILLIAGE | 317 WELLNESS WAY | APT 305 | | WASHINGTON | PA | 15301-2721 |
| MARIAN A MULVANEY | 1511 16TH AVE SO | | | | ESCANABA | MI | 49829-2030 |
| MARIAN A OCHS & | CLARENCE E OCHS | TR MARIAN A OCHS TRUST | UA 07/07/00 | APT 1607 | CINCINNATI | OH | 45224-3165 |
| MARIAN A ROGERS | 130 COUCHTOWN ROAD | | | | WARNER | NH | 03278-4609 |
| MARIAN A SCHENCK | 1507 EAGLE RIDGE ROAD N E | | | | ALBUQUERQUE | NM | 87122-1156 |
| MARIAN A TERLECKI | 38065 JOHANNES DR | | | | CLINTON TWP | MI | 48038-3323 |
| MARIAN A TISDALE | 7299 BALDWIN RESERVE DR | | | | CLEVELAND | OH | 44130 |
| MARIAN A UDELSOHN | 110 S BROOK RD | | | | E LONGMEADOW | MA | 01028-5801 |
| MARIAN A VERHARST TRUSTEE | U/A DTD 12/16/1998 | MARIAN A VERHARST REV LIV TR | C/O JAMES BUCHER | 10841 LAKE DR | MARINE | IL | 62061 |
| MARIAN ASMAN | 3287 JACOB ST | # 1 | | | HAMTRAMCK | MI | 48212-3750 |
| MARIAN B CHENOWETH | 633 GORDON DR | | | | CHARLESTON | WV | 25314-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIAN B GREENE | 77 HIGBY RD | | | | MIDDLETOWN | CT | 06457-2380 |
| MARIAN B SMITH | ATTN MARIAN B STURRUP | 2037A LEWIS TURNER BLVD | | | FORT WALTON BEACH | FL | 32547-1351 |
| MARIAN B ULLMAN | C/O HOLLIS YOUNG | 2 SHIPWAY | | | CHARLESTOWN | MA | 02129-4301 |
| MARIAN BABIERADZKI | 16 CEPERLEY AVE | | | | ONEONTA | NY | 13820-2142 |
| MARIAN BARNES & | ALLAN W BARNES JT TEN | 19459 KINLOCH | | | REDFORD | MI | 48240-1513 |
| MARIAN BERINGER WILSON | TR UA 01/13/94 | MARIAN BERINGER WILSON | REVOCABLE LIVING TRUST | 561 WARWICK AVE | SAN LEANDRO | CA | 94577-1943 |
| MARIAN BERNARD LEWIS | 131 MAGNOLIA ST | | | | KENNETT SQUARE | PA | 19348-3241 |
| MARIAN BOSTROM | 1151 153RD LANE NE | | | | HAM LAKE | MN | 55304-5502 |
| MARIAN BRENNEMAN TR | UA 02/25/2000 M K BRENNEMAN & | MARIAN BRENNEMAN | DECLARATION TRUST | 3832 W BEECHWOOD | FRESNO | CA | 93711 |
| MARIAN BRITTINGHAM LYNN | TR CLARK LYNN TRUST | UA 05/07/98 | 216 MIMOSA LN NW | | LAWTON | OK | 73507-1603 |
| MARIAN BRZYS | 26434 CATHEDRAL | | | | REDFORD | MI | 48239-1847 |
| MARIAN C BROADDUS | 5700 PENNYWELL DRIVE | | | | DAYTON | OH | 45424-5432 |
| MARIAN C BROWN | 24009 178TH ST | | | | OKOBOJI | IA | 51355 |
| MARIAN C COERS | C/O M C SUNIER | 11773 N DAVID DRIVE | | | CAMBY | IN | 46113-8661 |
| MARIAN C DOLCE | 464 NIGHTHAWK DR | | | | LAKELAND | FL | 33813-1147 |
| MARIAN C DROLL | 292 ROOSEVELT PL | | | | GROSSE POINTE | MI | 48230-1633 |
| MARIAN C DU PUIS | 4701 SUNKEN CT | | | | PORT ARTHUR | TX | 77642-2008 |
| MARIAN C HEENEHAN AND | CECILIA N CORDTS PERSONAL REPS | ESTATE OF BERNHARD F CORDTS | 485 PULIS AVE | | FRANKLIN LKS | NJ | 07417-1247 |
| MARIAN C LITTLETON | 320 WALDEN RD SHARPLEY | | | | WILMINGTON | DE | 19803-2424 |
| MARIAN C MC DUFFIE | 26 BAYNARD COVE ROAD | | | | HILTON HEAD | SC | 29928-4114 |
| MARIAN C NEBEL | 14655 RANEYS LN | | | | ORLAND PARK | IL | 60462-1957 |
| MARIAN C ROGERS | TR MARIAN C ROGERS TRUST | UA 9/1/94 | 7011 E 59TH ST S | | TULSA | OK | 74145-8215 |
| MARIAN C ROGERS TTEE THE | MARIAN C ROGERS REVOCABLE LIVING | TRUST DTD 09/01/94 | 7011 E 59 ST SO | | TULSA | OK | 74145-8215 |
| MARIAN C SIMMONS | 907 WHITEHALL PL SE | | | | AIKEN | SC | 29801-7225 |
| MARIAN C VALCHAR & | KEVIN R ONEIL JT TEN | 301 W 45TH ST | | | N Y | NY | 10036-3822 |
| MARIAN CHARTON | 22A KENNETH STUART PLACE | | | | MOHEGAN LAKE | NY | 10547-1139 |
| MARIAN COSENTINO | CUST MICHAEL PAUL COSENTINO A MINOR | PURS TO SECT 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 8596 VICTORIA MEADOW LN | REYNOLDBOURG | OH | 43068-9748 |
| MARIAN D BASS | 5940 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6935 |
| MARIAN D BRENNER | 248 CORBIN AVE | | | | NEW BRITAIN | CT | 06052-1910 |
| MARIAN D BROWNING | 115 CURTIS DRIVE ORCHARD COURT | APARTMENTS | | | PENNSVILLE | NJ | 08070 |
| MARIAN D JOHNSON & | LEO C JOHNSON JR JT TEN | 3083 LEVERING RD | | | CHEBOYGAN | MI | 49721-9375 |
| MARIAN D MOORE | 124 ISLAND DR | | | | HENDERSONVILLE | TN | 37075-4507 |
| MARIAN D STILLMAN | 1605 7TH ST | | | | MENOMINEE | MI | 49858-2815 |
| MARIAN D. DAVIES | 8302 RIVER CRESCENT DR | | | | ANNAPOLIS | MD | 21401-7730 |
| MARIAN DAVIS FINE | TR FINE TRUST UA 04/06/05 | 18630 KENYA ST | | | NORTHRIDGE | CA | 91326-2453 |
| MARIAN DEGUEHERY & | LINDSEY DEGUEHERY JT TEN | 1403 CARLSON DR | | | ORLANDO | FL | 32804-1211 |
| MARIAN E BARRETT | 1609 CHESTER MILL RD | | | | SILVER SPRING | MD | 20906 |
| MARIAN E CASCIA | 350 WEST AVE | | | | LOCKPORT | NY | 14094-4249 |
| MARIAN E ELICK & | CAROL ANN BABYAK & | LOIS JEAN PYLAT JT TEN | 1832 BRIARWOOD CIRCLE | | MILLEDGEVILLE | GA | 31061 |
| MARIAN E HONZIK | TR HONZIK FAM TRUST | UA 06/18/96 | 2007 N MEADOWLARK LN | | MUNCIE | IN | 47304-2852 |
| MARIAN E JOHNSON | 7048 PELICAN BAY BLVD | C204 | | | NAPLES | FL | 34108-7560 |
| MARIAN E MC NELIS | 2538 E 4TH ST | | | | TUCSON | AZ | 85716-4416 |
| MARIAN E MCCLENDON | 19185 CONLEY ST | | | | DETROIT | MI | 48234-2247 |
| MARIAN E MCCLOSKEY | 970 COLLINS AVE | | | | YOUNGST | OH | 44515-3309 |
| MARIAN E MILY | 14133 SAN JOSE | | | | DETROIT | MI | 48239-2974 |
| MARIAN E MOORE | 4315 E 119TH ST | | | | CLEVELAND | OH | 44105-6215 |
| MARIAN E NATALE | 2331 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1104 |
| MARIAN E NELSON | TR MARIAN E NELSON TRUST | UA 07/16/97 | 905 CENTER ST UNIT 406 | | DES PLAINES | IL | 60016-7200 |
| MARIAN E ONIGKEIT | 5508 ROY RD | | | | HIGHLAND HEIGHTS | OH | 44143-3031 |
| MARIAN E ROACH | 14-T SCENIC DRIVE | | | | CROTON-ON-HUDSON | NY | 10520-1724 |
| MARIAN E SIMPSON | 28 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1020 |
| MARIAN E SONTAG | CUST MARK COLBY ROBERTS U/THE | CAL UNIFORM GIFTS TO MINORS ACT | PO BOX 1690 | | SAN JUAN CAPISTRAN | CA | 92693-1690 |
| MARIAN E SPURLIN | APT 2 | 4937 E 10 MILE | | | WARREN | MI | 48091-1524 |
| MARIAN E VEASEY | 122 BANCROFT MILLS RD | | | | WILMINGTON | DE | 19806-2035 |
| MARIAN E ZEMTER TOD | JEREMY SHRIVER | 27601 SUN CITY BL 228 | | | SUN CITY | CA | 92586-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIAN EDNA RIGGS | 42617 GRANDVIEW DR | | | | ELYRIA | OH | 44035-2160 |
| MARIAN ELVEN | 2309 N 77TH ST | | | | KANSAS CITY | KS | 66109-2328 |
| MARIAN F FRANKLIN | TR MARIAN F FRANKLIN LIVING TRUST | UA 05/13/96 | 8410 S 83RD E AVE | | TULSA | OK | 74133-8075 |
| MARIAN F MEUSE | CUST KEVIN F MEUSE | UTMA NJ | 21 LINCOLN AVE | | CHATHAM | NJ | 07928-2043 |
| MARIAN F MEUSE | CUST CATHERINE H MEUSE | UTMA NJ | 21 LINCOLN AVE | | CHATHAM | NJ | 07928-2043 |
| MARIAN F ULANSKI | 2094 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| MARIAN FONTICHIARO | 26521 SHEAHAN | | | | DEARBORN HEIGHTS | MI | 48127-4135 |
| MARIAN FONTICHIARO & | ELAINE LYNN FONTICHIARO JT TEN | 26521 SHEAHAN | | | DEARBORN HEIGHTS | MI | 48127-4135 |
| MARIAN FREEDMAN | 27260 FAIRGROVE | | | | FRANKLIN | MI | 48025-1390 |
| MARIAN G CAREY | 393 CARRIAGE LANE | | | | WYCKOFF | NJ | 07481-2306 |
| MARIAN G GAVE | 12847 BRADSHAW ST | | | | GOWEN | MI | 49326-9745 |
| MARIAN G HANSON | 102 BELMONT AVE | RICHARDSON PARK | | | WILMINGTON | DE | 19804-1510 |
| MARIAN G MITCHELL | 183 3RD AVE | | | | ROCHESTER | NY | 14612-1061 |
| MARIAN G MONTGOMERY | 9053 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3370 |
| MARIAN G PECK | 327 HASTINGS BLVD | | | | BROOMALL | PA | 19008-3712 |
| MARIAN G PECK & | E STEWART DEGLER JT TEN | 327 HASTINGS BLVD | | | BROOMALL | PA | 19008-3712 |
| MARIAN GALLANIS BULLOCK | 7310 GREENBRIAR RD | | | | N SYRACUSE | NY | 13212-3321 |
| MARIAN GENIO | 4 VALLEY ROAD | | | | LARCHMONT | NY | 10538-1540 |
| MARIAN GRYSZKO | 1009 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-5008 |
| MARIAN H KISALIK | 5095 KELLY RD | | | | FLINT | MI | 48504-1011 |
| MARIAN H SHADY | 325 PROSPECT ST | | | | MEADVILLE | PA | 16335 |
| MARIAN H STARBUCK TTEE | FBO MARIAN H STARBUCK TRUST | U/A/D 09-22-1983 | 3511 PINE GROVE LANE | | KALAMAZOO | MI | 49008-2027 |
| MARIAN H THORNE | 1215 ELMIRA AVE | | | | DURHAM | NC | 27707-4917 |
| MARIAN H UPMANN | 3707 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548-5831 |
| MARIAN HANLON | 627 WYCLIFFE DR | | | | HOUSTON | TX | 77079-3507 |
| MARIAN HORNBY | 1573 SE 5TH ST | | | | DEERFIELD BEACH | FL | 33441-4927 |
| MARIAN HOWELLS MARTLEW | 621 19TH PL SW | | | | VERO BEACH | FL | 32962-7015 |
| MARIAN HUNT HANDLER | 322 NOTTINGHAM AVE | | | | GLENVIEW | IL | 60025-5022 |
| MARIAN I FARMER | 3000 N 4TH ST | LOT 26 | | | WYTHEVILLE | VA | 24382-4689 |
| MARIAN I SMITH | 2809 32ND ST | | | | DAVENPORT | IA | 52807-2403 |
| MARIAN I. JONES | CGM IRA CUSTODIAN | 1061 E. 41ST PL #504 | | | CHICAGO | IL | 60653-3128 |
| MARIAN IAFRATE | 7201 MUERDALE BLVD | | | | WEST BLOOMFIELD | MI | 48322-3310 |
| MARIAN J CALLAGHAN | 267 BEATTIE AVE | APT 2 | | | LOCKPORT | NY | 14094 |
| MARIAN J DEBRUYN | 837 CAPE HAZE LN | | | | NAPLES | FL | 34104-4115 |
| MARIAN J DOLAN | 7600 RIVER RD | | | | FLUSHING | MI | 48433-2254 |
| MARIAN J DOUGLAS | 1322 BUNKER HILL RD | | | | ASHTABULA | OH | 44004-7615 |
| MARIAN J DUHART | 51 LARAMIE RD | | | | PLAINFIELD | NJ | 07060-2950 |
| MARIAN J GATZA | 5319 CRESTWAY DRIVE | | | | BAY CITY | MI | 48706-3327 |
| MARIAN J KELLY & | LEE R KELLY JT TEN | 3800 N INGLESIDE DR | | | NORFOLK | VA | 23502-3326 |
| MARIAN J KLATT | 6114 REDCOACH COURT | | | | INDIANAPOLIS | IN | 46250-1855 |
| MARIAN J KOWNACKI | 8003 ROBINDALE | | | | DEARBORN HTS | MI | 48127-1206 |
| MARIAN J KRAUSE & | JOHN K KRAUSE TTEES | MARIAN J KRAUSE REV TRUST | U/A/D 03/31/88 | 433 BAKER AVENUE | ST LOUIS | MO | 63119-3737 |
| MARIAN J LEERBURGER | 1294 KEYSTONE CT | | | | RIVA | MD | 21140-1311 |
| MARIAN J LLOYD | 200 HENRY ST | APT 103 | | | BELLEVILLE | MI | 48111-4938 |
| MARIAN J MASON | 108 LINDBERG AVENUE | SILVIEW | | | WILMINGTON | DE | 19804-3314 |
| MARIAN J MIELE | 1325 MAPLE AV | | | | ROEBLING | NJ | 08554-1624 |
| MARIAN J MMCAGHEY | 61 DUNCAN AVE | APT 3E | | | JERSEY CITY | NJ | 07304-2155 |
| MARIAN J REAM | 154 NORTHCREST ACRES | | | | LEBANON | PA | 17046-8377 |
| MARIAN J THOMPSON | 6155 ABBOTSFORD DR | | | | DUBLIN | OH | 43017-9486 |
| MARIAN J ZARICHANSKY | 1611 STATE RT 885 | | | | CLAIRTON | PA | 15025-3719 |
| MARIAN JAGODSKI | C/O EVE LEWINGER | 8 NORTH VIA LUCINDA | | | STUART | FL | 34996-6408 |
| MARIAN JANE LISON | 310 YOSEMITE TRAIL | | | | MADISON | WI | 53705-2438 |
| MARIAN JANE VETTER | BOX 65 | | | | BUFFALO | IL | 62515-0065 |
| MARIAN JEAN GROVES & | GWENETH JEAN GROVES JT TEN | 2325 ROCKWELL DRIVE | INDEPENDENT VILLAGE #207 | | MIDLAND | MI | 48642-9325 |
| MARIAN JEAN KELLER | TR MARIAN C KELLER FAMILY TRUST | UA 11/06/03 | 2209 STONEGATE DR | | DENTON | TX | 76205-8277 |
| MARIAN JEAN KELLER REV TRUST | UAD 11/06/03 | MARIAN JEAN KELLER TTEE | 2209 STONEGATE DR | | DENTON | TX | 76205-8277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIAN JEAN KELLY | 3800 N INGLESIDE DRIVE | | | | NORFOLK | VA | 23502-3326 |
| MARIAN JEWEL THOMAS | 20210 KENTFIELD | | | | DETROIT | MI | 48219-1447 |
| MARIAN JOHN & | CAROLYN JOHN JT TEN | 8038 OLD RT 17 | | | SALAMANCA | NY | 14779-9794 |
| MARIAN K BOBO | 2407 36TH ST SE | | | | WASHINGTON | DC | 20020 |
| MARIAN KAPLAN | CUST SHANA LYNN KAPLAN | UTMA CA | 429 MONTANA AVE #6 | | SANTA MONICA | CA | 90403-1359 |
| MARIAN KAPLAN CUS | LOUIS MICHAEL KAPLAN | UNIF TRANS MIN ACT CA | 429 MONTANA AVE #6 | | SANTA MONICA | CA | 90403-1359 |
| MARIAN KELLY & | THOMAS J KELLY JT TEN | 2401 CLAY CT | | | LONGWOOD | FL | 32779-4642 |
| MARIAN KMIEC | 9 TARTAN CT | | | | LAWRENCEVILLE | NJ | 08648-4620 |
| MARIAN L ADAMS | TR ADAMS FAMILY TRUST | UA 10/04/95 | 3725 ERIE ST | | RACINE | WI | 53402-3519 |
| MARIAN L ALEXANDER | PO BOX 116 | | | | ROCKVILLE | IN | 47872-0116 |
| MARIAN L BARCLAY | 732 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048-3380 |
| MARIAN L BEVER | 357 PROSPECT ST | | | | BEREA | OH | 44017-2418 |
| MARIAN L CHRISTENSEN | BOX 173 | STANDARD AB  T0J 3G0 | CANADA | | | | |
| MARIAN L CLARK & | J DEWEY CLARK JT TEN | 844 LEDNNA KEITH CIRCLE | | | EAST LANSING | MI | 48823-3887 |
| MARIAN L DURR | 1627 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| MARIAN L GOETZ AND | JOHN J GOETZ JR | JT TEN WROS | 15 LINDY PALCE | | OLD TAPPAN | NJ | 07675 |
| MARIAN L GRINDER | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544-9675 |
| MARIAN L HARKINS | 1560 ATARES DR #111 | | | | PUNTA GORDA | FL | 33950-8530 |
| MARIAN L HOEFT | 809-8TH ST | | | | CHARLES CITY | IA | 50616-3414 |
| MARIAN L JONES & | CAROLYN L LAMSON JT TEN | 424 CRESCENT DRIVE | | | ALBERT LEA | MN | 56007-1430 |
| MARIAN L LEROUX | 7675 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-9449 |
| MARIAN L MUELLER | 205 TRUMAN COURT | | | | W NORRITON | PA | 19403-5244 |
| MARIAN L RHEA | 8410 ST MARTINS ST | | | | DETROIT | MI | 48221 |
| MARIAN L ROTZ | 1756 ALTLAND AVE | | | | YORK | PA | 17404-4904 |
| MARIAN L SMITH | 5443 S HUNT AVE | | | | SUMMIT ARGO | IL | 60501-1019 |
| MARIAN L STEVENS | TR PHYLLIS J GONIGAM TRUST | UA 06/12/94 | 3805 FRANCONIA RD | | ALEXANDRIA | VA | 22310-2131 |
| MARIAN L WASHINGTON | 5439 HOUND HILL COURT | | | | COLUMBIA | MD | 21045-2237 |
| MARIAN L YATES | 516 LEISURE ACRES | | | | SPARTA | MI | 49345-1557 |
| MARIAN LEMMONS REED & | DEBORAH R ROACH JT TEN | 1615 BERRYWOOD RD | | | NASHVILLE | TN | 37216-3418 |
| MARIAN LEVENBERG | FRAN BART JT TEN | 156 E CEDAR ST APT 3102 | | | LIVINGSTON | NJ | 07039-4151 |
| MARIAN M BURKHART | 218 RIVERBEND ADDITION | | | | EDGERTON | OH | 43517 |
| MARIAN M CHARZAN | 306 JOYCE WAY | | | | MILL VALLEY | CA | 94941-3859 |
| MARIAN M CLAWSON & | PATRICK M CLAWSON JT TEN | 411 E INDIAN SCHOOL RD APT 3048 | | | PHOENIX | AZ | 85012-1898 |
| MARIAN M DAVID & | JOHN G DAVID JT TEN | 10149 GOLFSIDE DR | | | GRAND BLANC | MI | 48439-9417 |
| MARIAN M DAVIDSON | 2905 RIVERSIDE DR | | | | LORAIN | OH | 44055-2232 |
| MARIAN M DI STASIO | 21022 MADRIA CIR | | | | BOCA RATON | FL | 33433-2529 |
| MARIAN M GILLILAND | 103 LONGWOOD LANE | | | | GREENWOOD | SC | 29646-9262 |
| MARIAN M KERNS | APT 222 | 17577 WHITNEY ROAD | | | STRONGSVILLE | OH | 44136-2434 |
| MARIAN M KIEFFER | 50 OLD FORT ROAD | | | | BERNARDSVILLE | NJ | 07924-1813 |
| MARIAN M LANCASTER | TR MARIAN M LANCASTER TRUST | UA 09/04/02 | 389 WOODFIELD SQUARE LANE | | BRIGHTON | MI | 48116-4322 |
| MARIAN M LUSHCH | 3068 KENT ROAD 408C | | | | STOW | OH | 44224-4446 |
| MARIAN M MATERA | 14951 EDMORE | | | | DETROIT | MI | 48205-1346 |
| MARIAN M MCARTHY | 155 LAKEWOOD AVE | | | | HOHOKUS | NJ | 07423-1143 |
| MARIAN M MILLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1420 SOUTH 20TH STREET | | LAFAYETTE | IN | 47905-2025 |
| MARIAN M MILLIMAN | 10149 GOLFSIDE | | | | GRAND BLANC | MI | 48439-9417 |
| MARIAN M NEELY | C/O MARIAN M MOREFIELD | 3 CYNTHIA ROAD | | | NEWARK | DE | 19702-5117 |
| MARIAN M PRESNAL | 16 CECELIA ST | | | | SAYREVILLE | NJ | 08872-1804 |
| MARIAN M ROSCOE | 1261 STATE RT 11-B | | | | DICKINSON CTR | NY | 12930 |
| MARIAN M TAYLOR | 125 PIER B | | | | NAPLES | FL | 34112-8113 |
| MARIAN M VALENTINE | 24304 GROVE AVE | | | | EASTPOINTE | MI | 48021 |
| MARIAN M WALLACE | PO BOX 608 | | | | LOXLEY | AL | 36551-0608 |
| MARIAN M WEZMAR | 520 CLINTON STREET BOX 64 | | | | WAVERLY | PA | 18471-0064 |
| MARIAN M YOVAN | 27 HARMON ROAD | | | | EDISON | NJ | 08837-2736 |
| MARIAN MASON | 300 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2325 |
| MARIAN MEASER ADM | EST ERWIN MEASER | 355 PELHAM RD #220 | | | NEW ROCHELLE | NY | 10805 |
| MARIAN MEEK | 9347 CLEARMEADOW LANE | TIMBER GREENS | | | NEW PORT RICHEY | FL | 34655-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIAN MICHALAK & | MRS INGERBORG MICHALAK JT TEN | 816 WHITE BIRCH CT | | | ORANGE CITY | FL | 32763-7505 |
| MARIAN MIKUSZEWSKI | 15671 TORREY PINE DRIVE | | | | ORLAND PARK | IL | 60462-7755 |
| MARIAN MOELLER | TR UA 10/01/86 MARIAN MOELLER | TRUST | 621 RAMONA AVE APT B | | LAGUNA BEACH | CA | 92651-2458 |
| MARIAN N KRESGE | 14153 CHRISTINE DRIVE | | | | WHITTIER | CA | 90605 |
| MARIAN O COLE & | DALE COLE JT TEN | C/O MARIAN O COLE | 9512 N E 56TH COURT | | VANCOVER | WA | 98665-8253 |
| MARIAN O COX TR | UA 12/28/88 | MARIAN O COX REV LIVING TRUST | 575 MERRITT LN | | BIRMINGHAM | MI | 48009 |
| MARIAN P LUKASZEWICZ | 130 NEWTON AVE | | | | GIBBSTOWN | NJ | 08027-1662 |
| MARIAN P SWEETING & | DRUSILLA PEYTON TAYLOR JT TEN | 442 PAUL ROAD | | | ROCHESTER | NY | 14624-4726 |
| MARIAN P YACONE | 52 9TH ST | | | | SOMERSET | NJ | 08873-1550 |
| MARIAN PARKER | 2742 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1946 |
| MARIAN PENNINGTON & | EDWARD J PENNINGTON JT TEN | 5505 E MAPLE AVE | | | GRAND BLANC | MI | 48439-9002 |
| MARIAN PERZELY | 242 VERNON AVE | | | | PATERSON | NJ | 07503-1523 |
| MARIAN R CHILDS | 4235 SUMMIT RIDGE | | | | DALLAS | TX | 75216-6017 |
| MARIAN R CROOKS TTEE | U/A/D 06/30/92 | FBO CROOKS LIVING TRUST | 15 LAUREL COURT | | MIDDLETOWN | NJ | 07748-3326 |
| MARIAN R DOUCE | ATTN HCJB | PO BOX 39800 | | | COLORADO SPRINGS | CO | 80949-9800 |
| MARIAN R KEIDAN | C/O SELTZER | 7431 WOODLORE DR | | | WEST BLOOMFIELD | MI | 48323-1393 |
| MARIAN R MOORE | C/O MARIAN MOORE GRIFFITHS | 36 ORCHARD ROAD | | | S BURLINGTON | VT | 05403-6132 |
| MARIAN R PETERSEN | 9460 N 92ND ST | NIT 209 | | | SCOTTSDALE | AZ | 85258-5103 |
| MARIAN R REED | CGM IRA CUSTODIAN | 4892 ZENOS WAY | | | OCEANSIDE | CA | 92056-7444 |
| MARIAN R REED TTEE | FBO MARIAN R REED TRUST | U/A/D 05-06-1993 | 4892 ZENOS WAY | | OCEANSIDE | CA | 92056-7444 |
| MARIAN R THORNE & | KASSANDRA ELLISON & | SUSAN LAVERY JT TEN | 11367 N JENNINGS RD | | CLIO | MI | 48420-1513 |
| MARIAN R WOLFF | 127 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4128 |
| MARIAN R ZANDSTRA | 1131 LOCKSLEY DR S W | | | | GRAND RAPIDS | MI | 49509-2027 |
| MARIAN S BATOR | 34 STRATFORD PLACE | | | | N ARLINGTON | NJ | 07031-6715 |
| MARIAN S BURNS LIVING TR | UAD 06/05/98 | MARIAN S BURNS TTEE | 69 MT DESERT ST | | BAR HARBOR | ME | 04609-1327 |
| MARIAN S CREAMER | 100 HOMESTEAD AVE | | | | HADDONFIELD | NJ | 08033-2728 |
| MARIAN S GLASS | 345 WOOD HILLS | | | | CONCORD | MI | 49237-9740 |
| MARIAN S HART TOD | BARBARA H HADLEY | SUBJECT TO STA TOD RULES | 52 W HIGH ST APT F | | PAINESVILLE | OH | 44077-3348 |
| MARIAN S HART TOD | LOUISE H BENNETT | SUBJECT TO STA TOD RULES | 52 W HIGH ST APT F | | PAINESVILLE | OH | 44077-3348 |
| MARIAN S HART TOD | CHRISTINE H HOWLETT | SUBJECT TO STA TOD RULES | 52 W HIGH ST APT F | | PAINESVILLE | OH | 44077-3348 |
| MARIAN S HOLCOMBE TTEE | FBO THE MARIAN HOLCOMBE FAM TR | U/A/D 07/01/92 | 32314 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974-3378 |
| MARIAN S MC CARTHY | PO BOX 2064 | | | | BEACH HAVEN | NJ | 08008 |
| MARIAN S SHEA | 131 GREENFIELD OVAL NW | | | | WARREN | OH | 44483-1100 |
| MARIAN S TASCIONE | 955 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| MARIAN S TUCKER, DEBORAH T | MAGRINO, VIRGINIA T WILLIAMS & | CYNTHIA T ROINESTAD JT WROS | 2787 W FIR | | FRESNO | CA | 93711-0315 |
| MARIAN S ULP | 3 GURSSLIN LN | | | | HILTON | NY | 14468-9380 |
| MARIAN S. BELGRAY | C/O DAVID BELGRAY | 450 WEST END AVENUE | | | NEW YORK | NY | 10024-5307 |
| MARIAN SCHMITT | 1694 SUMMIT ST | | | | YORKTOWN HEIGHTS | NY | 10598-4748 |
| MARIAN SHOEMAKER | 11 WOODLAND RD | | | | FEASTERVILLE | PA | 19053-6350 |
| MARIAN SIEGEL | 4243 CARRIAGE DR | | | | SARASOTA | FL | 34241-6116 |
| MARIAN T BRODERICK | 2109 CHEROKEE PKWY | | | | LOUISVILLE | KY | 40204-2212 |
| MARIAN T HELDMANN | C/O ARTHUR PODANN | 15 RAINBOW TRAIL | | | VERNON | CT | 06066-5918 |
| MARIAN T LISTWAK | 2933 BURNSIDE ROAD | | | | NORTH BRANCH | MI | 48461-9796 |
| MARIAN T TEMPLE | 1405 LIBERTY LANE | | | | JANESVILLE | WI | 53545-1280 |
| MARIAN T WHALEN | 597 WALNUT ST | | | | NEWTONVILLE | MA | 02460-2466 |
| MARIAN THOMPSON | 8330 LEAVER AVE NW | | | | CANAL FULTON | OH | 44614-8870 |
| MARIAN TYRKUS | 11652 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-3906 |
| MARIAN U MCDOWELL | 3324 MERRIMAC | | | | FT WORTH | TX | 76140-2540 |
| MARIAN V AGAZARIAN | CUST NICHOLAS G PETERSON UGMA ME | 12 EXETER ST | | | PORTLAND | ME | 04102-2807 |
| MARIAN V AGAZARIAN | CUST JOSEPH N PETERSON UGMA ME | 12 EXETER ST | | | PORTLAND | ME | 04102-2807 |
| MARIAN VIRGINIA REDBURN | 10392 GREEN RD | | | | GOODRICH | MI | 48438-9428 |
| MARIAN W ANDERSON | 630 E LAFAYETTE DR | | | | WEST CHESTER | PA | 19382-6815 |
| MARIAN W HART | 3729 HELSELY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| MARIAN W KIELY & | JOHN W KIELY JT TEN | 2805 WHITNEY AVE | | | HAMDEN | CT | 06518-2544 |
| MARIAN W MIKOLAJCZYK | 5633 KING ARTHUR CT | | | | TOLEDO | OH | 43613-2323 |
| MARIAN W RICH | 2100 SUGG DR | | | | WACO | TX | 76710-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIAN W TIDD | 340 UNION ST S | | | | CONCORD | NC | 28025-5018 |
| MARIAN W YODER & | HUBERT A YODER JT TEN | 3800 SHAMROCK DR | | | CHARLOTTE | NC | 28215-3220 |
| MARIAN WAGNER BROWN | 4570 ELM STREET | | | | BELLAIRE | TX | 77401-3718 |
| MARIAN WALDRON TTEE | FBO MARIAN WALDRON REV.TRUST | U/A/D 12/05/97 | 10526 S.TALMAN | | CHICAGO | IL | 60655-1703 |
| MARIAN WALSH & | JAMES P WALSH JT TEN | 31916 RUSH | | | GARDEN CITY | MI | 48135-1758 |
| MARIAN WEINHEINER | 7389 LESOURDVILL W CHESTER RD | | | | WEST CHESTER | OH | 45069 |
| MARIAN WOOD LILLIECREUTZ | GALLRINGESUND | S-64050 BJORNLUNDA | SWEDEN | | | | |
| MARIAN Y WILKINS | 8322 YOLANDA | | | | DETROIT | MI | 48234-3351 |
| MARIANA C WANDRES | 110 RIVER ROAD | | | | NEW PALTZ | NY | 12561-3008 |
| MARIANA PARKER | 131 NORTH ST | | | | SALEM | MA | 01970-2541 |
| MARIANA S REID | 1920 SECOND ST NW | | | | ELK RIVER | MI | 55330-1746 |
| MARIANE DOMINICE | 37 ARTHER ST | | | | GREENWICH | CT | 06831 |
| MARIANN E PAVIS | 4853 WESTCHESTER | APT 315 | | | YOUNGSTOWN | OH | 44515-2590 |
| MARIANN F ULAM | 6800 OVERSEAS HIGHWAY | APT 103 | | | MARATHON | FL | 33050-3123 |
| MARIANN L KRUPA | 52526 THORNEBROOK | | | | SHELBY TOWNSHIP | MI | 48316-3342 |
| MARIANN R HAINES | 1764 SR 61 | | | | CRESTLINE | OH | 44827-9786 |
| MARIANN SAYLER | PO BOX 8 | | | | BEULAH | ND | 58523-0008 |
| MARIANN SIEGERT | 9 WOLLY BUCKET PL | | | | THE WOODLANDS | TX | 77380-3357 |
| MARIANNA BOUVET KERR | 2038 BAYHILL DR | | | | CHARLESTON | SC | 29414-6711 |
| MARIANNA E ARREGUIN | 1625 LANSING AVE | | | | LANSING | MI | 48915-2216 |
| MARIANNA FENSKE MC FADDEN | 19604-66 AVE N E | | | | KENMORE | WA | 98028-8658 |
| MARIANNA H RIVINUS | CUST MARIANNA MAC DONNELL | U-CA-UTMA | 1353 RADCLIFFE CIRCLE | | CORONA | CA | 92881-6633 |
| MARIANNA HALL | 10 PINE ST | | | | N TONAWANDA | NY | 14120-5625 |
| MARIANNA HUDYMIAK | 234 FENTON ST | | | | BUFFALO | NY | 14206-3217 |
| MARIANNA ILIFF | 2405 MIDDLE RIVER DR | | | | FORT LAUDERDALE | FL | 33305 |
| MARIANNA J WHITT | 4042 BLUE RUN RD | | | | LUCASVILLE | OH | 45648-8777 |
| MARIANNA JACKSON | 2017 GLENFLORA AVE | | | | WAUKEGAN | IL | 60085-2666 |
| MARIANNA K KLINE & | MARION KLINE JT TEN | #302 | 360 PRAIRIE | | WILMINGTON | OH | 45177-1757 |
| MARIANNA K KOPCSO | 120 QUENBY PLACE | | | | STRATFORD | CT | 06614-1833 |
| MARIANNA K ZAGRODNIK | 49 JOSEPHINE TERRACE | | | | BRISTOL | CT | 06010-6106 |
| MARIANNA M CERVANTES | 5675 HANLEY | | | | WATERFORD | MI | 48327-2565 |
| MARIANNA O ZAMBELLI | 4383 IRENE DRIVE | | | | ST CLAIR | MI | 48079-3591 |
| MARIANNA R MACDONNELL | CUST MARIANNA MACDONNELL UNDER | THE CALIFORNIA U-G-M-A | 1353 RADCLIFFE CIRCLE | | CORONA | CA | 92881-6633 |
| MARIANNA S DRINKARD TOD | EMORY R DRINKARD | SUBJECT TO STA TOD RULES | 458 WATSON BLVD | | MARIETTA | GA | 30064 |
| MARIANNA S GARRETT | 1605 HUNTING AVE | | | | MCLEAN | VA | 22102-2915 |
| MARIANNA S WRIGHT | CUST MORGAN BISHOP WRIGHT | UTMA IN | 443 S ROOSEVELT DR | | EVANSVILLE | IN | 47714-1629 |
| MARIANNA SOLO | 59 KNOLLS RD | | | | BLOOMINGDALE | NJ | 07403-1513 |
| MARIANNA THORPE | 1679 TERRELL RIDGE DRIVE | | | | MARIETTA | GA | 30067-8443 |
| MARIANNA TOCCACELI | 114 QUEENS DRIVE SOUTH | | | | LITTLE SILVER | NJ | 07739-1631 |
| MARIANNA TURSELLI | 9 TROTTERS TRAIL | | | | NEW CITY | NY | 10956-6646 |
| MARIANNA WARNER | 17 N WENRICK | | | | COVINGTON | OH | 45318-1651 |
| MARIANNE A BEATRICE | 809 FOREST ROAD | | | | NEW HAVEN | CT | 06515-2725 |
| MARIANNE A SCHOEN | TR MARIANNE A SCHOEN TRUST | UA 05/30/03 | 538 S LAGRANGE ROAD | | LAGRANGE | IL | 60525-6738 |
| MARIANNE ABADIE | 2000 CHATSWORTH RD | | | | CARROLLTON | TX | 75007-3504 |
| MARIANNE B HOLSTON | 26C ALANBROOKE COURT | | | | TOWSON | MD | 21204 |
| MARIANNE B LEGEZA | 1447 FIRETHORN DRIVE | | | | SEVEN HILLS | OH | 44131-3039 |
| MARIANNE B RICHARDSON | TR MARIANNE B RICHARDSON | REVOCABLE LIVING TRUST | UA 7/6/01 | 3390 ACORN LANE SOUTH | SALEM | OR | 97302-5901 |
| MARIANNE B SMITH | PO BOX 610 | | | | MERIDEN | CT | 06450-0610 |
| MARIANNE BARR | 7870 CLEARWATER COVE DR | | | | INDIANAPOLIS | IN | 46240-4900 |
| MARIANNE BIRD | 1050 49TH ST | | | | SACRAMENTO | CA | 95819-3803 |
| MARIANNE BIRD | CGM ROTH CONVERSION IRA CUST | 1050 49TH ST | | | SACRAMENTO | CA | 95819-3803 |
| MARIANNE BOND | 2539 ARANDA DRIVE | | | | SAN RAMON | CA | 94583-2013 |
| MARIANNE BOWES | 3425 NE 33RD PL | | | | PORTLAND | OR | 97212-2655 |
| MARIANNE BRAUNER & | JAMES J BRAUNER JT TEN | 34433 LITTLE MACK | | | CLINTON TWP | MI | 48035-4700 |
| MARIANNE C GREATSINGER | 12407 WADSWORTH LN | | | | SPOTSYLVANIA | VA | 22553-8128 |
| MARIANNE C HAFNER | 98 PARK TERR EAPT 4E | | | | NEW YORK | NY | 10034-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIANNE C JONES TR | UA 04/30/2008 | MARIANNE C JONES LIVING TRUST | | | FARMINGTN HLS | MI | 48336 |
| MARIANNE C NOWAK | 12829 BASELL DR | | | | HEMLOCK | MI | 48626-7403 |
| MARIANNE C WALASZEK | 23 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 |
| MARIANNE CARROLL | 4626 JOHNS CEMETERY RD | | | | MIDDLEBURG | FL | 32068-4618 |
| MARIANNE CIRELLI | 215 E EDISON AVE | | | | NEW CASTLE | PA | 16101-2312 |
| MARIANNE DEYO TISCH | 1305 GANGPLANK DR | | | | VALRICO | FL | 33594-4409 |
| MARIANNE DUNN | PO BOX 718 | | | | YORK BEACH | ME | 03910-0718 |
| MARIANNE E AZADIAN | 14 MARY AVE | | | | MAHOPAC | NY | 10541-4730 |
| MARIANNE E BARTLETT | 49 MOSSY POINT RD | | | | TICONDEROGA | NY | 12883-2412 |
| MARIANNE E BEDORE & | DAVID M BEDORE JT TEN | 12119 SEYMOUR ROAD | | | MONTROSE | MI | 48457 |
| MARIANNE E CUMMINS | 16-20 ST ANNE STREET | | | | FAIR LAWN | NJ | 07410-2028 |
| MARIANNE E HERIFORD | 2027 180TH NE CT | | | | REDMOND | WA | 98052-6033 |
| MARIANNE EERTMOED | 7617 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128-7929 |
| MARIANNE ESPOSITO | 2411 11TH AVE | | | | WATERVLIET | NY | 12189-1706 |
| MARIANNE FEENEY & | PAUL A FEENEY JT TEN | 36 N FAIR ST | | | WARWICK | RI | 02888-1636 |
| MARIANNE FISHER | 3108 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414-2323 |
| MARIANNE G CHARLES | 333 HAMILTON CIRCLE | | | | ELYRIA | OH | 44035-3612 |
| MARIANNE G MOLFESE TOD | GAIL LOULLIS | SUBJECT TO STA TOD RULES | 16 DEEPWOOD DRIVE | | CHAPPAQUA | NY | 10514 |
| MARIANNE G SMITH DEED OF TRUST | UAD 10/7/99 GERARD X SMITH TTEE | FUNDING ACCOUNT | 40 WEST EAGLE RD STE 2 | | HAVERTOWN | PA | 19083-1425 |
| MARIANNE GANGI PUPELLO | APT 6-E | 38 MONROE STREET | | | NEW YORK | NY | 10002-7715 |
| MARIANNE GOLDSMITH | 110 OLD STONEHOUSE RD | | | | BEDMINSTER | NJ | 07921-2562 |
| MARIANNE GUNNARSSON | HOGSVAGEN 10 | S-244 41 KAVLINGE | SWEDEN | | | | |
| MARIANNE GUTHALS | 1457 SOUTH SALEM WAY | | | | AURORA | CO | 80012 |
| MARIANNE H GENIUSZ & | THOMAS R GENIUSZ JT TEN | 503 W BLOOMFIELD AVE | | | ROYAL OAK | MI | 48073-2569 |
| MARIANNE HALLAHAN | 20 N PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3057 |
| MARIANNE HOLZHAUSER & | SUSANNE E KISCHKE JT TEN | 2977 SUNSHINE TERR | | | WATERFORD | MI | 48329-2976 |
| MARIANNE I MCLAUGHLIN | 1213 3RD AVE | | | | TOMS RIVER | NJ | 08757-3308 |
| MARIANNE J COOK  SUCC-TTEE | U/A DTD 08/17/79 | WILLARD L JOHNS TRUST | 726 LOVEVILLE RD APT 608 | | HOCKESSIN | DE | 19707 |
| MARIANNE J SCHEMPP | 5583 MARY COURT | | | | SAGINAW | MI | 48603-3642 |
| MARIANNE J SCHEMPP & | JOSEPH G SCHEMPP JT TEN | 5583 MARY COURT | | | SAGINAW | MI | 48603-3642 |
| MARIANNE J SICKLE | 4664 HAYDEN RUN RD | | | | COLUMBUS | OH | 43221-5905 |
| MARIANNE J SICKLE & | BRENDA J SICKLE-SANTANELLO JT TEN | 4664 HAYDEN RUN RD | | | COLUMBUS | OH | 43221-5905 |
| MARIANNE J SICKLE & | BRENDA J SICKLE JT TEN | 4664 HAYDEN RUN RD | | | COLUMBUS | OH | 43221-5905 |
| MARIANNE JOSWIAK CARSON | 7059 LOCKLIN STREET | | | | W BLOOMFIELD | MI | 48324 |
| MARIANNE K FOLEY | 17 APPLETOWN RD | | | | GREENVILLE | RI | 02828-1311 |
| MARIANNE KALFS | 1406 BERRY WOOD LN | | | | FLINT | MI | 48507-5327 |
| MARIANNE KEELER | C/O PETER KELLY | PO BOX 128 | | | LAKEMONT | GA | 30552-0003 |
| MARIANNE L ALBUS | 1863 113TH LN NW | | | | COON RAPIDS | MN | 55433-3714 |
| MARIANNE L BOHN | 607 BEECH ST | | | | CHESAPEAKE | VA | 23324-1201 |
| MARIANNE L DEGNAN | 8051 WILLOW LANE | | | | WARREN | MI | 48093-1634 |
| MARIANNE L GOEMMEL & | JAMES M GOEMMEL JT TEN | 1508 45TH AVE E | | | ELLENTON | FL | 34222-2644 |
| MARIANNE L LAMBERT | 8550 DALTON ROAD | | | | ONSTED | MI | 49265-9577 |
| MARIANNE L PADOVANO & | CARL A PADOVANO JT TEN | 26 DEDHAM ST | | | HYDE PARK | MA | 02136-1604 |
| MARIANNE L PURSELL | 5335 STATE RT 405 | | | | MILTON | PA | 17847-7515 |
| MARIANNE L SCHOLL | CUST JENNIFER L SCHOLL UGMA PA | 111 E WOODLAND DR | | | MECHANICSBURG | PA | 17055-3373 |
| MARIANNE L SCHOLL | 111 E WOODLAND DR | | | | MECHANICSBURG | PA | 17055-3373 |
| MARIANNE L TAYLOR | 154 ROCKWAY DR | | | | LINDEN | MI | 48451-9140 |
| MARIANNE LEWIS | 125 S. RHODES AVE. | | | | NILES | OH | 44446-3748 |
| MARIANNE LUKUS | CUST JOSEPH N LUKUS UTMA PA | 4929 LUKUS DR | | | CLARKS SUMMIT | PA | 18411-8731 |
| MARIANNE LULFS | 5917 COUNTRY RD S | | | | METAMORA | MI | 43540-9735 |
| MARIANNE M BRONLEY | 3143 PORTER LN | | | | VENTURA | CA | 93003-4816 |
| MARIANNE M HALPIN | PO BOX 2 | | | | HADLYME | CT | 06439-0002 |
| MARIANNE M HEDEMARK TRUST | U/A/D 01/18/2000 | MARIANNE M HEDEMARK TTEE | 5 GOVENORS LN | | HILTON HEAD ISLAND | SC | 29928-3025 |
| MARIANNE M KRASUSKI | C R 3190 3588 | | | | MOUNTAIN VIEW | MO | 65548 |
| MARIANNE M LEE | CUST JOHN P LEE UGMA NC | 42 SUNSET PARKWAY | | | ASHEVILLE | NC | 28801-1529 |
| MARIANNE M LOONEY | 14 WEST JEFFERSON ST | | | | COLORADO SPRINGS | CO | 80907-6731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIANNE M MENSINGER | 47 IDLEWILD ROAD | | | | LEVITTOWN | PA | 19057-2204 |
| MARIANNE M SANDIDGE | BOX 894 | | | | BANDERA | TX | 78003-0894 |
| MARIANNE M STIFF | 12512 FRANCIS RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| MARIANNE M WRIGHT | CUST CHRISTOPHER J WRIGHT | UGMA NY | 11 UDELL WAY | | EAST NORTHPORT | NY | 11731-3713 |
| MARIANNE M WRIGHT | CUST CHRISTOPHER WRIGHT UGMA IL | 11 UDELL WAY | | | EAST NORTHPORT | NY | 11731-3713 |
| MARIANNE MC GLYNN | PO BOX 98 | | | | MOUNT LAUREL | NJ | 08054 |
| MARIANNE MCLAUGHLIN CONWAY | 950 MORGAN HWY | STE 100 | | | CLARKS SUMMIT | PA | 18411 |
| MARIANNE P FENZL | TR MARIANNE P FENZL TRUST | UA 12/11/91 | 13018 WINDING TRAIL LANE | | DES PEREZ | MO | 63131-2246 |
| MARIANNE P VERZOLINI | 4446 OAKBEACH ASSOCIATION | | | | OAKBEACH | NY | 11702 |
| MARIANNE PAHSSEN & | KIRSEN L DOOLITTLE & | STACEY M JORDAN JT TEN | 1020 CARRICK DRIVE | | ROSCOMMON | MI | 48653 |
| MARIANNE PHILLIPS & | VERONICA DUNKER JT TEN | 488 BEACON ST | APT 12 | | BOSTON | MA | 02115-1041 |
| MARIANNE R ANDREWS | 11540 MESSMORE RD | | | | UTICA | MI | 48317-4462 |
| MARIANNE R MAULDIN | CUST MATHEW R MAULDIN UTMA FL | 1021 HARRISON DRIVE | | | MINOT | ND | 58703-1617 |
| MARIANNE R SOWA | TOD JOHN L SOWA | TOD DTD 03-11-05 | 3443 MANN RD | | LEBANON | TN | 37087-0935 |
| MARIANNE REILLY | 6219 82ND ST | | | | MIDDLE VILLAGE | NY | 11379-1426 |
| MARIANNE RIVA | 2509 3RD ST | | | | PERU | IL | 61354-3154 |
| MARIANNE S SAMARDICH | 75187 PETERS DR | | | | ROMEO | MI | 48065-2528 |
| MARIANNE S YACOUB | 180 S COLONIAL DR | | | | CORTLAND | OH | 44410-1265 |
| MARIANNE SALIBELLO | 1002 RUSSELL DR | | | | HIGHLAND BEACH | FL | 33487-4230 |
| MARIANNE SALPIETRA | 3155 LOGAN DRIVE | | | | NEWBURGH | IN | 47630-8945 |
| MARIANNE SMILEY | 11325 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| MARIANNE SOOR MELKA | CGM IRA ROLLOVER CUSTODIAN | 2318 BUENOS AIRES DR | | | COVINA | CA | 91724-3910 |
| MARIANNE STOCKTON & | RONNIE STOCKTON JT TEN | 42950 BEMIS RD | | | BELLEVILLE | MI | 48111-9165 |
| MARIANNE T MICKLE | 2775 BULLIS DR | | | | MARION | IA | 52302-9071 |
| MARIANNE T YOUNG | ANDREA G MUNDELL JT TEN | TOD DTD 04/21/2009 | 245 BILBAO ST | | ROYAL PLM BCH | FL | 33411-1312 |
| MARIANNE VALERIO | 184 BAYCREST DRIVE | | | | ROCHESTER | NY | 14622 |
| MARIANNE WEISSMAN | TR WEISSMAN REVOCABLE LIVING TRUST | UA 11/14/01 | 7326 DAUVIN COURT | | PORT RICHEY | FL | 34668-1608 |
| MARIANNE WELLS SAMS | 110 SAINT ALBANS WAY | | | | BALTIMORE | MD | 21212-3331 |
| MARIANNE WHITLOW | 13709 HUMMINGBIRD DR | | | | CHOCTAW | OK | 73020-7154 |
| MARIANNE WIDMAIER | 267 CHURCH STREET | | | | BELFORD | NJ | 07718-1548 |
| MARIANNE WILCOX | 275 CROMWELL DRIVE | | | | ROCHESTER | NY | 14610-3104 |
| MARIANNE WITTER & | WILLIAM M WITTER JT TEN | 550 MORGAN ST | | | OBERLIN | OH | 44074-1430 |
| MARIANNE YOST | 23002 TWIN PINES RD | | | | BOZMAN | MD | 21612-9702 |
| MARIANNE YOUNG LIVING TRUST DTD | 08-21-2001 UAD 08/21/01 | MARIANNE T YOUNG TTEE | 245 BILBAO ST | | ROYAL PLM BCH | FL | 33411-1312 |
| MARIANO ANG | 18 W 089 HOLLY AVE | | | | WESTMONT | IL | 60561-3629 |
| MARIANO AROCHENA | 5832 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| MARIANO C DURAN | 10168 LEONA AVE | | | | TUJUNGA | CA | 91042-2567 |
| MARIANO J RINALDI | CUST JOSEPH RINALDI A MINOR | UNDER P L 55 CHAP 139 OF THE | LAWS OF N J | PO BOX 1459 | SHARON | CT | 06069-1459 |
| MARIANO M MARTINEZ | 1227 SO FRASER AVE | | | | LOS ANGELES | CA | 90022-3805 |
| MARIANTHE A BODE | CUST AIMEE JOCELYN BODE | UGMA MA | 17 SOUTHERN AVE | | ESSEX | MA | 01929-1404 |
| MARIANTHE ANAGNOSTIS | 17 SOUTHERN AVENUE | | | | ESSEX | MA | 01929-1404 |
| MARIANTONIA SYDORENKO | 6156 ROANOKE CIRCLE | | | | PARMA | OH | 44134-3151 |
| MARIAS L MIRONIUK | 1797 E ROUND LK RD | | | | DEWITT | MI | 48820-8403 |
| MARIBEL SALAZAR | 3500 CEDAR AVENUE | APT 109 | | | LONG BEACH | CA | 90807-3835 |
| MARIBELL J SISSON | 63112 W FISH LAKE RD | | | | STURGIS | MI | 49091-9366 |
| MARIBETH ONEILL | 1612 MORNINGSIDE DR | APT 6 | | | JANESVILLE | WI | 53546-1253 |
| MARIBETH S MODNEY | 4195 EMERALD BLVD | | | | RICHFIELD | OH | 44286 |
| MARIBETH T AMBELIOTIS | 3369 GOLDRUSH CT | | | | CINCINNATI | OH | 45245-6106 |
| MARICATHER KERSEY | 2022 HOWAD AVE | | | | FLINT | MI | 48503-4210 |
| MARICE BERMAN | CUST LAURA BERMAN UTMA WI | 2220 W HEMLOCK RD | | | GLENDALE | WI | 53209-2142 |
| MARICE D FRANDSEN | 1498 CITRUS AVE | | | | CHICO | CA | 95926 |
| MARICLENA NOVELLO | 7670 PARKER HILL RD | | | | DANSVILLE | NY | 14437-8900 |
| MARIDONNA KNORR | TR MARIDONNA KNORR REV TRUST | UA 07/21/97 | 4316 N W 29 WAY | | BOCA RATON | FL | 33434-5806 |
| MARIE A A BLACKWOOD | CUST MILES S BLACKWOOD | UTMA UT | 4001 242ND AVE SE | | ISSAQUAH | WA | 98029-7580 |
| MARIE A ABBATE | 163-44 21ST RD | | | | WHITESTONE | NY | 11357-4028 |
| MARIE A BAILEY | 353 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE A BARANYAI & | LEILA M BRAUER JT TEN | C/O LAWSON | | | NILES | MI | 49120-9508 |
| MARIE A BERGER | CGM IRA CUSTODIAN | 172 SYMPHONY DRIVE | | | LAKE GROVE | NY | 11755-1315 |
| MARIE A BOERIO | 915 W FOOTHILL BLVD # C160 | | | | CLAREMONT | CA | 91711-3356 |
| MARIE A BONICA | 9103 COTWALD WAY | | | | NEWPORT RICHEY | FL | 34655-1324 |
| MARIE A BUMBOLOW REV TRUST | UAD 10/27/92 | MARIE A BUMBOLOW & | THOMAS J BUMBOLOW ET AL TTEES | P O BOX 454 | MARGARETVILLE | NY | 12455-0454 |
| MARIE A CARNES | 22771 WOODRIDGE DR | | | | HAYWARD | CA | 94541-3223 |
| MARIE A CHICK | CUST ANTHONY J VALENTI JR UGMA OH | 22111 RIVER OAK DR | D1 | | ROCKY RIVER | OH | 44116-3160 |
| MARIE A CHICK & | STEPHEN C CHICK JT TEN | 7212 LANGERFORD | | | PARMA | OH | 44129-6505 |
| MARIE A CLINGENPEEL | 178 W 2ND ST | BOX 152 | | | VERMONTVILLE | MI | 49096-0152 |
| MARIE A DAVIS | 3 SAMSON CT | ESTATES OF RED LION | | | BEAR | DE | 19701 |
| MARIE A DEFELICE | 2540 JERAULD AVENUE | | | | NIAGARA FALLS | NY | 14305-3242 |
| MARIE A DEUTSCHLANDER | 96 HOLLAND AVE | | | | LANCASTER | NY | 14086-2206 |
| MARIE A DUGAN | 10300 E FRANKLIN | | | | NORMAN | OK | 73026-6990 |
| MARIE A ELSDEN | 366 THELGAR ROAD | RR 4 LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| MARIE A ELSDEN | 366 THELGAR RD RR4 | LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| MARIE A FAVAZZA & | ANTHONY J FAVAZZA JT TEN | 650 CLIFDEN DR | | | ST CHARLES | MO | 63304-0507 |
| MARIE A FEATHERMAN | 518 W BROAD ST | | | | BETHLEHEM | PA | 18018-5219 |
| MARIE A FEIL | 6096 UPLAND TERRACE SO | | | | SEATTLE | WA | 98118-2928 |
| MARIE A FITZPATRICK | TR MARIE A FITZPATRICK SEPRATE | PROPERTY REVOCABLE INTER VIVOS | TRUST UA 07/10/06 | PO BOX 151 | WOODACRE | CA | 94973-0151 |
| MARIE A FLESHER | CUST CHERYL LYNN FLESHER UGMA MN | 1463 WINDSOR LANE | | | SHAKOPEE | MN | 55379-8069 |
| MARIE A GARBOWSKI | C/O M G BLANKEN | 65 MAC ARTHUR AVE | | | SAYREVILLE | NJ | 08872-1028 |
| MARIE A GERGER & | JEANET WEISENBERGER JT TEN | 5200 OVERHILL DRIVE | | | SAGINAW | MI | 48603 |
| MARIE A GERGER & | MARY ANN SLAGGERT JT TEN | 100 MCEWAN STREET | | | CLARE | MI | 48617 |
| MARIE A GRGURICH | 15 SHORT STREET | | | | PITTSBURGH | PA | 15223-1236 |
| MARIE A GUION | 17207 FINCH PATH | | | | FARMINGTON | MN | 55024-9343 |
| MARIE A HALLENBECK | TOD FRANK HALLENBECK | SUBJECT TO STA TOD RULES | 20 HIGHLAND TERRACE | | GLOVERSVILLE | NY | 12078-1904 |
| MARIE A HANNENBERG | 3728 WOODMONTE DRIVE | | | | ROCHESTER | MI | 48306-4798 |
| MARIE A HAWKINS | TR ROBERT & MARIE A HAWKINS | LIVING TRUST UA 8/12/00 | 191 WHISPERING WIND DR | | GEORGETOWN | TX | 78628-4584 |
| MARIE A HILDRETH | 7540 SEBAGO ROAD | | | | BETHESDA | MD | 20817-4842 |
| MARIE A HOFFMAN | 1926 WILKINS ROAD | | | | LAUREL | MT | 59044-9572 |
| MARIE A HOULE | 850 S BEACH ST | | | | DAYTONA BEACH | FL | 32114-5502 |
| MARIE A JOHNSON | 1574 N VAN BUREN AVE | | | | OTTUMWA | IA | 52501-2143 |
| MARIE A KARR | 12 KNOLLWOOD RD | | | | WHIPPANY | NJ | 07981-1819 |
| MARIE A KAWA & | ALBERT G KAWA JT TEN | 5327 SARATOGA AVE | | | CHEVY CHASE | MD | 20815 |
| MARIE A KOERNER | 8756 WOODBRIDGE DR | | | | GREENDALE | WI | 53129-1086 |
| MARIE A KONNICK | 1943 SUNRIDGE CIR | | | | SANDY | UT | 84093-7049 |
| MARIE A LAGRASTA | 17512 KITTRIDGE ST | | | | VAN NUYS | CA | 91406-5321 |
| MARIE A LAPRAIRIE | CUST LYNETTE LAPRAIRIE | UGMA MI | 3061 LANNING | | FLINT | MI | 48506-2050 |
| MARIE A LUBOYESKI | 44 SALT POND WAY | | | | WESTERLY | RI | 02891-4445 |
| MARIE A MAMMEN & DOROTHY L | MAMMEN & ELIZABETH M THOMAS | TR MARIE A MAMMEN REVOCABLE TRUST | UA 6/28/02 | PO BOX 242 | MIDDLEBURY | VT | 05753-0242 |
| MARIE A MARTIN & | RICHARD J MARTIN JT TEN | 24 WALNUT ST | | | SHARON | MA | 02067-1947 |
| MARIE A MCALLISTER | 1132 URANA AVE | | | | COLUMBUS | OH | 43224 |
| MARIE A MEALEY | C/O EUGENE M MEALEY | 1018 CHANTILLY | | | ANDERSON | SC | 29625 |
| MARIE A MELTON & | JOE A MELTON JT TEN | 1107 RITA LN | | | DUNCAVILLE | TX | 75116-2037 |
| MARIE A MERCER TR | UA 07/26/1990 | MERCER FAMILY TRUST | 1580 WARBLER AVE | | SUNNYVALE | CA | 94087 |
| MARIE A MILLER | 1123 AVENUE G | | | | ORMOND BEACH | FL | 32174-6855 |
| MARIE A MORRO | 22771 WOODRIDGE DR | | | | HAYWARD | CA | 94541-3223 |
| MARIE A NEWBY | W245 S7015 HEATHER CT | | | | VERNON | WI | 53189-9350 |
| MARIE A OOMEN | 116 DENVER STREET | | | | LANSING | MI | 48911 |
| MARIE A PAPIERNIAK | 1511 CRESTWOOD LANE | | | | NEW ULM | MN | 56073-3808 |
| MARIE A PAPIERNIAK & | FRANK J PAPIERNIAK JT TEN | 1511 CRESTWOOD LANE | | | NEW ULM | MN | 56073-3808 |
| MARIE A PIUNNO | 1068 SQUIRE CHEYNEY | | | | WEST CHESTER | PA | 19382-8065 |
| MARIE A POWERS | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| MARIE A RANKART & | JOHN G RANKART JT TEN | 626 PAULEY PL NE | | | ATLANTA | GA | 30328-5222 |
| MARIE A S CHURCHILL | 1426 HICKORY | | | | ROYAL OAK | MI | 48073-3292 |
| MARIE A SANSONE & | KATHRYN L MELLO JT TEN | 709 S DUPONT ST | | | WILMINGTON | DE | 19805-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE A SCHLUGE | 2530 SOUTH 66TH STREET | | | | MILWAUKEE | WI | 53219-2633 |
| MARIE A SCHOLL | 1265 E STATE ST | | | | SALEM | OH | 44460-2221 |
| MARIE A SCHOLL & | RICHARD N SCHOLL JT TEN | 1265 E STATE ST | | | SALEM | OH | 44460-2221 |
| MARIE A SHREVES | 6914 STATE ROUTE #7 | | | | KINSMAN | OH | 44428-9788 |
| MARIE A SNIFFEN | 144 FRANK CHANDLER RD | | | | NEWTON | NJ | 07860-6918 |
| MARIE A TREMBLAY | 5 JAMES ST | | | | LISBON | CT | 06351-3128 |
| MARIE A TRIPEPI | 213 STEPHEN DRIVE | | | | UTICA | NY | 13502-1728 |
| MARIE A VAT | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| MARIE A WALSH | 88 KEARNEY AVE | | | | TRENTON | NJ | 08629-2118 |
| MARIE A WEAVER | 1775 POWDER MILL RD #208 | | | | YORK | PA | 17403-4955 |
| MARIE A WEBBER | 7034 SPAULDING RD | | | | RAVENNA | MI | 49451-9522 |
| MARIE A WERNER | 9600 S HOYNE | | | | CHICAGO | IL | 60643-1633 |
| MARIE A WILT | PO BOX 333 | | | | WYSOX | PA | 18854 |
| MARIE A ZALON | 90 CHESTNUT ST | | | | MIDDLEBORO | MA | 02346-2910 |
| MARIE A ZAMORSKI | 8 MARTHA BLVD | | | | SOUTH AMBOY | NJ | 08879 |
| MARIE A ZELNER | 2021 PHEASANT HILL RD | | | | LANSDALE | PA | 19446-5048 |
| MARIE A. MANSEL | CGM IRA ROLLOVER CUSTODIAN | 1142 SOUTH SPAULDING AVENUE | APT. #2 | | LOS ANGELES | CA | 90019-2416 |
| MARIE AGNES KEELER | 106 W VALLEY VIEW AVE | | | | HACKETTSTOWN | NJ | 07840-1226 |
| MARIE AGNES NELSON | 2431 SEDER RD | | | | ALGER | MI | 48610-9711 |
| MARIE AMATO | 7 ALDER CT | | | | MATAWAN | NJ | 07747-3717 |
| MARIE ANGELIQUE WILT | PO BOX 333 | | | | WYSOX | PA | 18854-0333 |
| MARIE ANGIOCCHI | TOD DTD 02/16/2008 | 627 SHAWNEE LANE | | | BEDFORD | OH | 44146-3461 |
| MARIE ANN GALLAGHER & | RICHARD M GALLAGHER JT TEN | 13883 KATHLEEN DR | | | BROOKPARK | OH | 44142-4033 |
| MARIE ANN MATTIOLI | 206 EAST MAIN ST PENNS | | | | GROVE | NJ | 08069-1881 |
| MARIE ANNA TROTTIER | 5553 EAST BAYWOOD | | | | MESA | AZ | 85206-1429 |
| MARIE ANSPACH | 1990 RIVER ROAD APT 304 | | | | MARYVILLE | MI | 48040-1814 |
| MARIE ANTOS | PO BOX 3593 | | | | SEAL BEACH | CA | 90740-7593 |
| MARIE ARS H BARKSDALE | 1078 AUGUSTA DR | | | | OXFORD | MS | 38655 |
| MARIE ATWELL | 1104 SUYMOUR | | | | GRAND LEDGE | MI | 48837-2129 |
| MARIE B BADAGLIACCA | 120 NORTH BROADWAY | | | | IRVINGTON | NY | 10533-1239 |
| MARIE B DAMICO | 26 HAZEL ST | | | | HARRINGTON PARK | NJ | 07640-1306 |
| MARIE B DUMKE | 7525 NORTH 107TH ST | | | | MILWAUKEE | WI | 53224-3707 |
| MARIE B MAC FARLANE | TR MARIE B MAC FARLANE REVOCABLE | TRUST UA 08/03/06 | 11112 WOODSON AVE | | KENSINGTON | MD | 20895-1607 |
| MARIE B MARTINEZ | 8040 LAMPHERE | | | | DETROIT | MI | 48239-1114 |
| MARIE B MILLIGAN & | JOHN W MILLIGAN JT TEN | 3643 HOPPER HILL RD | | | CINCINNATI | OH | 45255-5225 |
| MARIE B MILLIK | 179 WILLARD N E | | | | WARREN | OH | 44483-5525 |
| MARIE B MURPHY | 325 LAFAYETTE AVE | | | | WENONAH | NJ | 08090-1424 |
| MARIE B ORMOND & | THOMAS D ORMOND JR JT TEN | 450 THORNRIDGE DR | | | LEVITTOWN | PA | 19054 |
| MARIE B REITZ | TR UW HARRY H REITZ | FBO MARIE B REITZ | 8 CANDLEWOOD CIR | | PITTSFORD | NY | 14534-4603 |
| MARIE B REITZ | 8 CANDLEWOOD CIR | | | | PITTSFORD | NY | 14534-4603 |
| MARIE B SHEARER | 1762 MORAN | | | | LINCOLN PARK | MI | 48146-3856 |
| MARIE B SYNNESTVEDT | PO BOX 99 | | | | BRIDGEWATER | CT | 06752-0099 |
| MARIE B SZEWCZYK | 1042 S GRANBY WAY | | | | AURORA | CO | 80012-3700 |
| MARIE B WEISKIRCH TR | UA 04/27/2007 | WEISKIRCH TRUST NO 1 | 529 S PINE STREET | | HEMLOCK | MI | 48626 |
| MARIE B WOLFE | 1647 SNAKE SWAMP RD | | | | COPE | SC | 29038-9534 |
| MARIE BARFIELD | 2154 COUNTY ROAD 1380 | | | | ALEX | OK | 73002-2224 |
| MARIE BAUER | 708 PIPER DRIVE | | | | SAQUINAW | MI | 48604-1816 |
| MARIE BERICHIA & | JOAN E BERICHIA JT TEN | 27 BOURBON CT | | | PARKVILLE | MD | 21234-8005 |
| MARIE BETH HALL | 43924 RIVERPOINT DR | | | | LEESBURG | VA | 20176-8200 |
| MARIE BLACKBURN | CGM IRA ROLLOVER CUSTODIAN | 2501 BOSTON STREET | SLIP 502 | | BALTIMORE | MD | 21224-4793 |
| MARIE BOBYAK & | CAROL GRAHAM JT TEN | 218 WHEATFIELD DR | | | GREENSBURG | PA | 15601-4739 |
| MARIE BOBYAK & | KEVIN BOBYAK JT TEN | 218 WHEATFIELD DRIVE | | | GREENSBURG | PA | 15601-4739 |
| MARIE BOBYAK & | EDWARD BOBYAK JT TEN | 218 WHEATFIELD DR | | | GREENSBURG | PA | 15601-4739 |
| MARIE BORLAND | 6240 STUMPH ROAD | APT 416A | | | PARMA HEIGHTS | OH | 44130-2269 |
| MARIE BOWMAN WENGERT | 401 S BUTLER ROAD | | | | LEBANON | PA | 17042-8935 |
| MARIE BREUSS | 149 BREWSTER ROAD | | | | WYCOFF | NJ | 07481-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE BROWN | 954 RIVER ST | | | | HYDE PARK | MA | 02136 |
| MARIE BROWN CRUMPLER | CUST JASON JONATHAN CRUMPLER UGMA | SC | 47 LATOUR WAY | | GREER | SC | 29650-4435 |
| MARIE BUCKSTAD | CUST TRISTAN MARIE BUCKSTAD UGMA | NY | 8 CROSS ST | | FORESTBURGH | NY | 12777-6108 |
| MARIE BURGESS & | GENE I BURGESS JT TEN | 802 SWAN ROAD | | | LEES SUMMIT | MO | 64086-5547 |
| MARIE BURKE | 5140 MIDDLEBELT | | | | WESTLAND | MI | 48186-6895 |
| MARIE BURKE | 5140 MIDDLE BELT | | | | WESTLAND | MI | 48185-6895 |
| MARIE C ACCORDINO | 1445 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| MARIE C ANDREWS | 4532 RED SPRUCE LANE | | | | MANLIUS | NY | 13104-9380 |
| MARIE C BAGLEY | 1127 CHESTNUT ST | | | | NEWTON UPPER FALLS | MA | 02464-1308 |
| MARIE C BATTEN | 39 APPLEBY ROAD | | | | NEW CASTLE | DE | 19720-3701 |
| MARIE C BENNETT | 6 THOMPSON HILL DRIVE | | | | CUMBERLAND | RI | 02864-2911 |
| MARIE C BROWN | 5136 S LAKE RD | | | | VIRGINIA BEACH | VA | 23455-2539 |
| MARIE C BROWNE | 97 RUMSEY ROAD | | | | YONKERS | NY | 10705-1627 |
| MARIE C BURKHOLDER | 405 STOLTZ ROAD | | | | GENEVA | OH | 44041-9682 |
| MARIE C CANGIANO | C/O MARIE C SPOLETA | 445 SUNDANCE TRL | | | WEBSTER | NY | 14580 |
| MARIE C CECERE | DAVID J CECERE JT TEN | 1 FRANKLIN AVE | | | LE ROY | NY | 14482-1401 |
| MARIE C DEVINE | 238 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-4149 |
| MARIE C GIESER TR | UA 08/13/2007 | MARIE C GIESER TRUST | 21538 N CHESTNUT LN | | PLAINFIELD | IL | 60544 |
| MARIE C HERNANDEZ | 166 MACKINAW STREET | | | | BUFFALO | NY | 14204-2636 |
| MARIE C JOHNSON | 5513 STONEY PL N | | | | SHELBY TWP | MI | 48316-4923 |
| MARIE C KELLEY | 82 HOWARD ST | | | | NORWOOD | MA | 02062-2331 |
| MARIE C LAWYER | 1013 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3330 |
| MARIE C MC GUCKIN | 7430 UTE LANE | | | | PALOS HEIGHTS | IL | 60463-2046 |
| MARIE C MILLS | 2849 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| MARIE C MION | 54 KEARNEY STREET | | | | LYNDHURST | NJ | 07071-1010 |
| MARIE C MOLONEY | 106 GREEN MEADOW DR | | | | ELKTON | MD | 21921-2436 |
| MARIE C MURRAY & | EDWARD C MURRAY JT TEN | 859 BOUTELL DR | | | GRAND BLANC | MI | 48439-1942 |
| MARIE C MUSSER & | 2467 LAUDERDALE DRIVE N E | | | | ATLANTA | GA | 30345-2213 |
| MARIE C MUSSER & | CYRIL F MUSSER JT TEN | 2467 LAUDERDALE DRIVE N E | | | ATLANTA | GA | 30345-2213 |
| MARIE C OPRYSK | 2040 PERRY ST | | | | SOUTH PLAINFIELD | NJ | 07080-2153 |
| MARIE C PINTRICK | 11204 W KELLY RD | | | | LAKE CITY | MI | 49651-9035 |
| MARIE C PISTILLI | 3 FAIR OAKS LN | | | | WAYSIDE | NJ | 07712-8546 |
| MARIE C RITLAND | 29729 OAK SPRING LN | | | | LIBERTYVILLE | IL | 60048 |
| MARIE C ROBINO | APT 135 | 4031 KENNETT PIKE | | | WILMINGTON | DE | 19807-2035 |
| MARIE C SIMON | 4115 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-3419 |
| MARIE C STUCKEY | 294 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| MARIE C TAYLOR REVOCABLE TRUST | UAD 07/26/07 | MARIE C TAYLOR TTEE | 7810 LAUDERDALE DR | | EVANSVILLE | IN | 47715-6267 |
| MARIE C TAYMAN | TOD DTD 03/14/2007 | 7400 INDRAFF CT | | | BETHESDA | MD | 20817-4654 |
| MARIE C TITTLE | 2401 S L ST | | | | RICHMOND | IN | 47374-7439 |
| MARIE C TORTORIC | 60 HORSENDEN ROAD | | | | NEW PALTZ | NY | 12561 |
| MARIE C VANJURA | C/O MRS R A BODAK | 265 RADLEY DR | | | PAINESVILLE | OH | 44077-5450 |
| MARIE C WALL | RR 3 229BB | | | | SAPULPA | OK | 74066-9803 |
| MARIE C WILLIAMS | 3871 N TAZEWELL ST | | | | ARLINGTON | VA | 22207-4544 |
| MARIE C WILLIAMS | UNIT 45009 #119 | | | | APO AP | AP | 96338-5009 |
| MARIE C YURCHUK | 85 YOUNG AVE | | | | CROTON-ON-HUDSON | NY | 10520-2909 |
| MARIE C. DE PALO | SUBJECT TO TOD RULES | 69-18 165TH STREET | | | FLUSHING | NY | 11365-3224 |
| MARIE CAROL TOTH | 26295 WEST ROSS AVE | | | | BUCKEYE | AZ | 85396 |
| MARIE CHATMAN | PO BOX 6375 | | | | YOUNGSTOWN | OH | 44501-6375 |
| MARIE CHURUKIAN | 2429 DELISLE CT | | | | GLENDALE | CA | 91208-2209 |
| MARIE CISSEL NEUHAUSER | 6489 WISHBONE TERRACE | | | | CABIN JOHN | MD | 20818-1707 |
| MARIE CLAIRE PITTIS | 99 COVE NECK RD | | | | OYSTER BAY | NY | 11771-1821 |
| MARIE CLARK | 8974 ARIZONA AVE | | | | PHELAN | CA | 92371-6927 |
| MARIE COLONTONIO | 4158 TAMIAMI TRL APT L-1 | | | | PORT CHARLOTTE | FL | 33952-9223 |
| MARIE COOPER | 11800 FARMINGTON RD | | | | LIVONIA | MI | 48150-1734 |
| MARIE COPOZZI | 317 WEST 95TH STREET | UNIT 5F | | | NEW YORK | NY | 10025-8606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE CORTE | 42 WILSON AVE | | | | MERIDEN | CT | 06450-6916 |
| MARIE COSCIONE & | STEPHANIE MARTIN JT TEN | 217 MATCHAPONIX AVE | | | MONROE TOWNSHIP | NJ | 08831-1490 |
| MARIE COUDERC | TR ALBERT & MARIE COUDERC | SURVIVORS TRUST | UA 12/17/97 | 40 CAMINO ALTO APT 12102 | MILLVALLEY | CA | 94941-2960 |
| MARIE COUNAHAN & | PATRICK COUNAHAN JT TEN | 2241 NE 37TH COURT | | | LIGHTHOUSE POINT | FL | 33064-3909 |
| MARIE CRONOGUE | RAYMOND CRONOGUE JT TEN | 139 SOUTHERN BLVD, | | | E PATCHOGUE | NY | 11772-5810 |
| MARIE CROSBY | 3825 RIVER PLACE BLVD | | | | AUSTIN | TX | 78730-3599 |
| MARIE CROSS | 14897 ROAD 191 | | | | OAKWOOD | OH | 45873-9029 |
| MARIE D ALBERRY-HAWKINS | 6214 EVANGELINE DR | | | | SAN JOSE | CA | 95123 |
| MARIE D BLAIR | 110 ISLAND POINT ROAD | | | | NORTH PORT | FL | 34287-3303 |
| MARIE D BUSSIERE | CUST JULIE D | BUSSIERE U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 40 HOBBS BROOK ROAD | WALTHAM | MA | 02451-1321 |
| MARIE D BUYCKS | 4824 ERICSON AVE | | | | DAYTON | OH | 45418-1912 |
| MARIE D DENKINGER TTEE AND | LINDA C PARROTT TTEE | FBO MARIE D DENKINGER TRUST | 121 WINDING RIDGE RD | | DENVER | IA | 50622-1109 |
| MARIE D GIBBY | 263 MAIN ST | | | | HIGHAM | MA | 02043-1935 |
| MARIE D LOMBARDY | TR ROBERT V LOMBARDY A MINOR | U/DEC OF TRUST 2/12/62 | 6 WINDING WAY | | NORTH CALDWELL | NJ | 07006-4043 |
| MARIE D MC ELROY | BOX 1105 | | | | FT MYER | VA | 22211 |
| MARIE D NIETO | CUST MARCO A NIETO | UTMA PA | 4 NIETO DR | | ARCHBALD | PA | 18403-1005 |
| MARIE D NYKAZA | 18940 BOULDER CT | | | | HOMEWOOD | IL | 60430-4164 |
| MARIE D PAPIRO | 649 SOUTH 12TH STREET | | | | NEW HYDE PARK | NY | 11040-5568 |
| MARIE D POHL | 4 BARCLAY LN | | | | VOORHEES | NJ | 08043-2945 |
| MARIE D STEPOWSKI & | MARK S STEPOWSKI JT TEN | 45841 KENSINGTON ST | | | UTICA | MI | 48317-5958 |
| MARIE D WAJDO TRUST | UAD 01/06/08 | THOMAS E WAJDO & DOREEN RODAK | TTEES | 50 BROOKLINE AVE | WESTFIELD | MA | 01085-4345 |
| MARIE D. LOLLER | TOD DTD 08/24/2004 | 215 RIVER ROAD | | | ELKTON | MD | 21921-7934 |
| MARIE DEBLASIO | ATTN MARIE DEBLASIO-SILSDORF | 77 FLORAL PARK ST | | | ISLIP TERRACE | NY | 11752-1309 |
| MARIE DENNING | 6906 PELLA | | | | HOUSTON | TX | 77036-5332 |
| MARIE DESIMONE | CGM IRA CUSTODIAN | 310 SO OYSTER BAY RD | | | SYOSSET | NY | 11791-6901 |
| MARIE DURKIN & | CHRISTOPHER DURKIN TEN ENT | 3163 MAPLENE AVE | | | PITTSBURGH | PA | 15234-2647 |
| MARIE E AYRES | PO BOX 303 | | | | PACIFIC BEACH | WA | 98571-0293 |
| MARIE E BENISHIN & | ELIZABETH A BENISHIN & | MARY A HOCHMAN JT TEN | 117 FREEMAN TERRACE | | BATH | NY | 14810 |
| MARIE E BENSON | CUST ROBERT HAROLD BENSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 7458 TIMBERLEA CT | FLINT | MI | 48532-2076 |
| MARIE E BUDD | 855 S PONTIAC TRL | APT 104 | | | WALLED LAKE | MI | 48390-3302 |
| MARIE E CARMANLAW | 30241 LISCH | | | | GIBRALTAR | MI | 48173 |
| MARIE E CASTELNAU | 16115 MAUBERT AVE | | | | SAN LEANDRO | CA | 94578-2131 |
| MARIE E COOKE | 6031 W DEDHAM TRL | | | | CRYSTAL RIVER | FL | 34429-7549 |
| MARIE E DICKIE | 1028 S GALE ROAD | | | | DAVISON | MI | 48423-2508 |
| MARIE E DUNN | TR MARIE E DUNN LIVING TRUST UA | 03/15/96 | C/O RICHARD J DUNN | 17815 4TH AVE N | PLYMOUTH | MN | 55447-3410 |
| MARIE E EMGE | 7822 MCCULLOUGH | | | | SAN ANTONIO | TX | 78216-6803 |
| MARIE E FELHOFER | W 142 N10488 MAGNOLIA DR | | | | GERMANTOWN | WI | 53022-6215 |
| MARIE E FIELDS | 24004 DEANHURST ST | | | | CLINTON TWNSHP | MI | 48035-4343 |
| MARIE E FIORILLI | PORTFOLIO MANAGEMENT ACCOUNT | 16 BERKLEY COURT | | | BRIARCLIFF MANOR | NY | 10510-2530 |
| MARIE E FLETCHER | 3236 MYDDLETON | | | | TROY | MI | 48084-1273 |
| MARIE E GAPP | CGM ROTH IRA CUSTODIAN | 33 BYFIELD LANE | | | GREENWICH | CT | 06830-3415 |
| MARIE E HERRICK | 12509 RAILROAD ST | | | | CLIO | MI | 48420-8231 |
| MARIE E HEUTELE | 208 SANDBURG PL | | | | PINE BUSH | NY | 12566-6726 |
| MARIE E IERVOLINO | 6908 BERNADINE DR | | | | WATAUGA | TX | 76148-2164 |
| MARIE E KEYES | 4591 BALMORAL PARK CT | | | | FREMONT | CA | 94538-5940 |
| MARIE E LAGO | 664 SANTA MONICA | | | | YOUNGSTOWN | OH | 44505-1144 |
| MARIE E LAMARCHE | 84 RUE RICHARD | ILE BIZARD QC  H9E 1E7 | CANADA | | | | |
| MARIE E LEININGER | TR MARIE E LEININGER LIVING TRUST | 1/31/97 | 2025 TICEN CT | | BEECH GROVE | IN | 46107-1474 |
| MARIE E LEJCAR | TR MARIE E LEJCAR REV LIV TRUST | UA 07/07/04 | PO BOX 207 | | ST CHARLES | IL | 60174-0207 |
| MARIE E MAHARG | 5859 MARNELL AVE | | | | CLEVELAND | OH | 44124-3025 |
| MARIE E MAKAREWICZ | 4491 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| MARIE E MARHOLD | 310 KINZIE AVE | | | | SAVANNAH | GA | 31404-2446 |
| MARIE E MCCALL | 7 WOODRIDGE DRIVE | | | | OAKBROOK | IL | 60523-1550 |
| MARIE E MCCALL & | DAVID F MCCALL JT TEN | 7 WOODRIDGE DRIVE | | | OAK BROOK | IL | 60523-1550 |
| MARIE E MORILLO | 2777 SOUTH LAKE SHORE RD | | | | HARBOR BEACH | MI | 48441 |
| MARIE E NEUMANN | 15142 MASONIC | | | | WARREN | MI | 48093-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE E PALMER | 29 LONGFIELD RD | | | | NEW BRUNSWICK | NJ | 08901-1601 |
| MARIE E PEAK | 29540 BOBRICH | | | | LIVONIA | MI | 48152-3496 |
| MARIE E PRICE | 4385 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |
| MARIE E SMITH | 344 ALTESSA BLVD | | | | MELVILLE | NY | 11747-5223 |
| MARIE E STALKER | 12949 M 68 | | | | MILLERSBURG | MI | 49759-9554 |
| MARIE E STEVENS & | MICHAEL A GARRETT JT TEN | 25 SAVOY AVENUE | | | E LONGMEADOW | MA | 01028 |
| MARIE E SVENSON | TR MARIE E SVENSON AGREEMENT OF | TRUST UA 9/22/99 | 172 CLAIR HILL DR | | ROCHESTER HILLS | MI | 48309-2108 |
| MARIE E TOWNSEND | 7158 SARONI DR | | | | OAKLAND | CA | 94611-1421 |
| MARIE E TREVIS | 180 EARL DRIVE | | | | WARREN | OH | 44483-1110 |
| MARIE E VALENTI | 11 ASHWORTH RD | | | | QUINCY | MA | 02171 |
| MARIE E VILLANUEVA | 625 WILLIAMSON | | | | LOS ANGELES | CA | 90022-3410 |
| MARIE E WESCOTT | 212 S HIGH POINT RD | | | | MADISON | WI | 53717-1657 |
| MARIE E WILLIAMS | 2421 SOUTH PACA STREET | | | | BALTIMORE | MD | 21230-3075 |
| MARIE E WINNER | PO BOX 161 | | | | MIDDLEBURY | VT | 05753-0161 |
| MARIE E WLUDYKA | 11 HOLECOMB DRIVE | | | | HILLSBOROUGH | NJ | 08844-2278 |
| MARIE E. LOSCALZO | 12520 MOUNT HOLLY DR. | | | | WHITTIER | CA | 90601-2456 |
| MARIE EASHOO | 1370 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| MARIE EDGEWORTH-EDMUNDS | 20 LAKE LOUISE DR | | | | SYLACAUGA | AL | 35150-1412 |
| MARIE EDITH ARCHIBALD | 9 PARKVILLE PL | DONVALE VICTORIA 3111 | AUSTRALIA | | | | |
| MARIE EDNA MARCKINI | 1119 MAPLEROW NW | | | | GRAND RAPIDS | MI | 49544-3633 |
| MARIE ELENA COOGAN | 5940 WAYSIDE AVE | | | | CINCINATTI | OH | 45230-1704 |
| MARIE ELENA HOFFER | ATTN MARIE E WALRATH | 243 COLUMBIA CLUB DR E | | | BLYTHEWOOD | SC | 29016-9479 |
| MARIE ELENORA MARTIN | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MARIE ELIZABETH AYRES | TR MARIE E AYRES LIVING TRUST | UA 03/27/96 | PO BOX 303 | | PACIFIC BEACH | WA | 98571-0293 |
| MARIE ELIZABETH BRASZA | PO BOX 259 | | | | PRUDENVILLE | MI | 48651-0259 |
| MARIE ELIZABETH GRANT | KRUMDIECK | 97 FIRST DYKE RD | | | AVERILL PARK | NY | 12018-4800 |
| MARIE ELIZABETH LIRETTE | TR MARIE ELIZABETH LIRETTE | UA 11/07/95 | 1776 LAS LUNAS ST | | PASADENA | CA | 91106-1305 |
| MARIE ELIZABETH SPINNEY & | ARTHUR EUGENE SPINNEY & | ELIZABETH MARIE PEET JT TEN | 4667 BREEZEWOOD CRT | | ANN ARBOR | MI | 48103-1570 |
| MARIE ELLEN PHILLIPS | 12281 CHAREST ST | | | | DETROIT | MI | 48212-2760 |
| MARIE ELLEN SMITH | 350 REDWOOD CT | APT 212 | | | BOISE | ID | 83712-7777 |
| MARIE ELLSWORTH | 124 E THIRD ST | | | | SHIP BOTTOM | NJ | 08008-4739 |
| MARIE ELSDEN | 366 THELGAR ROAD | RR 4 LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| MARIE ELZA | 7301 MAIN ST | | | | DOWNEIS GROVE | IL | 60516-3802 |
| MARIE ESSARY JR | 13707 PINNEY ST | | | | PACOIMA | CA | 91331-3609 |
| MARIE EVANS | 31 DEAL STREET | | | | HARRINGTON PARK | NJ | 07640-1301 |
| MARIE F ATKINS | 26 40 95TH ST | | | | EAST ELMHURST | NY | 11369-1722 |
| MARIE F DILWORTH | 13544 SE 89TH TERRACE ROAD | | | | SUMMERFIELD | FL | 34491-9491 |
| MARIE F ECKARDT | 173 CANTERBURY AVE | | | | NO ARLINGTON | NJ | 07031-4919 |
| MARIE F EISENZIMMER & | JOSEPH W EISENZIMMER JT TEN | 14227 BRIGHTON COURT | | | ORLAND PARK | IL | 60462-2996 |
| MARIE F KOPP | 5885 W ST RT 571 | | | | WEST MILTON | OH | 45383-9757 |
| MARIE F KOPP | 5885 W ST RT 571 | | | | WEST MILTON | OH | 43583 |
| MARIE F LOUGHMAN | 71 BLYMYER AVE #B | | | | MANSFIELD | OH | 44903-2344 |
| MARIE F MALONE | 249 WENDHURST DRIVE | | | | ROCHESTER | NY | 14616-3644 |
| MARIE F OLAH | 30219 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1727 |
| MARIE F PURCELL & | THOMAS PURCELL JT TEN | STONE RD | | | BURLINGTON | CT | 06013 |
| MARIE F QUINN | 1750 ROCKCREST RD | | | | BON AIR | VA | 23235-2978 |
| MARIE F SKOMPINSKI | 216 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| MARIE F TROIANO & | ANTHONY G TROIANO JT TEN | 374 CHARNWOOD RD | | | NEW PROVIDENCE | NJ | 07974-1302 |
| MARIE F VANKEUREN | 253 WEST ST | | | | WINCHESTER | VA | 22601-5224 |
| MARIE F WAGNER & | DANIEL M WAGNER JT TEN | 9810 RILTON CRT | | | CLARKSTON | MI | 48348-2442 |
| MARIE FECOSKAY | PO BOX 2591 | | | | WESTFIELD | NJ | 07091-2591 |
| MARIE FELTHOUSEN | GERALDINE SARANTOS TTEE | U/A/D 10/18/99 | FBO THEMA SARANTOS | 1345 STANLEY LANE | SCHENECTADY | NY | 12309-2420 |
| MARIE FERRARA | 1347 SENECA RD | | | | NORTH BRUNSWICK | NJ | 08902-1429 |
| MARIE FEULNER | FRITZ REUTER HOME | 3161 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047-2303 |
| MARIE FILIBECK & | MARGARET WILSON JT TEN | 2401 HICKORY RD | | | DELTON | MI | 49046-9551 |
| MARIE FIOCCHI | CUST SAMANTHA KUREK UGMA IL | 1968 KENILWORTH CIR APT B | | | HOFFMAN ESTATES | IL | 60195-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE FONTAINE | 919 SPINDLE HILL | | | | WOLCOTT | CT | 06716-1237 |
| MARIE FRANCOISE WALKER | PO BOX 1885 | | | | WINDERMERE | FL | 34786-1885 |
| MARIE G BINGHAM | 1880 BINGHAMS COVE RT 1 | | | | TIPTON | MI | 49287-9720 |
| MARIE G BLANKEN | 65 MAC ARTHUR AVENUE | | | | SAYREVILLE | NJ | 08872-1028 |
| MARIE G CHRISTY | 2805 SUMPTER DR | | | | JOHNSON CITY | TN | 37604-6313 |
| MARIE G ELLIOTT | 1215 WILDWOOD | | | | WESTLAND | MI | 48185-3503 |
| MARIE G FIORDELISI | 700 HAVERFORD RD | | | | ST LOUIS | MO | 63124-1012 |
| MARIE G GELEN | 2351 HARTFORD ST | | | | WATERFORD | MI | 48327-1117 |
| MARIE G HEARN | #412 | 10631 VINEDALE ST | | | SUN VALLEY | CA | 91352-2825 |
| MARIE G LAGALO & | DAVID C LAGALO JT TEN | 940 SHATTUCK | | | SAGINAW | MI | 48604-2360 |
| MARIE G LANFORD | TOD DTD 12/31/2002 | 225 KING GEORGE STREET | | | DANIEL ISLAND | SC | 29492-8244 |
| MARIE G MITCHELL | PO BOX 256 | | | | PEMBROKE | KY | 42266-0256 |
| MARIE G PINSON | 3027 LAKE MONROE RD | | | | DOUGLASVILLE | GA | 30135-2135 |
| MARIE G PORTER & | BARBARA J CRAIK & | MARK W PORTER JT TEN | 14656 ALMA | | STERLING HTS | MI | 48313 |
| MARIE G PRIBANYEC | 720 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146-4374 |
| MARIE G PRIBANYEC & | JANOS PRIBANYEC JT TEN | 720 CLOVERLAWN | | | LINCOLN PARK | MI | 48146-4374 |
| MARIE G ROBINSON | 63 WINDWHISPER LANE | | | | ANNAPOLIS | MD | 21403-3474 |
| MARIE G STENCEL | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| MARIE G WILLIAMS | 2907 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2741 |
| MARIE G WILLIFORD | 22457 REVERE STREET | | | | SAINT CLAIR SHORES | MI | 48080-1338 |
| MARIE GAMMAGE | 2001 W HILLSDALE ST | | | | LANSING | MI | 48915-1121 |
| MARIE GARVEY | 1 GALE AVE | APT 4E | | | RIVER FOREST | IL | 60305-2064 |
| MARIE GERTRUDE VALENTE | 106 OVERBROOK RD | | | | WEST HARTFORD | CT | 06107-3764 |
| MARIE GESSERT | 336 BURNS ST | | | | FOREST HILLS | NY | 11375-6133 |
| MARIE GESUALDO | 36PRINCETON ROAD | | | | PARLIN | NJ | 08859-1261 |
| MARIE GINSBURG | 517 GALLOWAY STREET | | | | STEILACOOM | WA | 98388-2705 |
| MARIE H CARPENTER | 914 CHEROKEE TRAIL | | | | COVINGTON | VA | 24426-6921 |
| MARIE H COVINGTON | 3997 LEMOYNE WA | | | | CAMPBELL | CA | 95008-3735 |
| MARIE H ESTEP | 1620 SUNSET | | | | MONROE | MI | 48162-4379 |
| MARIE H GOLDNER & | RUTH A WEINBERG JT TEN | 530 TANGLEWOOD LN | APT 126 | | MISHAWAKA | IN | 46545-2654 |
| MARIE H GOLDNER & | ALAN I GOLDNER JT TEN | 530 TANGLEWOOD LN | APT 126 | | MISHAWAKA | IN | 46545-2654 |
| MARIE H HARNED | 1014 PERKINS JONES RD NE | APT B4 | | | WARREN | OH | 44483-1839 |
| MARIE H HAYES | 719 SE 18TH | | | | OCALA | FL | 34471 |
| MARIE H HENDRIX | PO BOX 128 | | | | PIEDMONT | AL | 36272-0128 |
| MARIE H IADAROLA | 40 PROSPECT DR | | | | PARK HILLS | NY | 10705-2453 |
| MARIE H MILLER TTEE | FBO MARIE H MILLER | U/A/D 07/22/03 | 23887 HARVEST DRIVE | | NOVI | MI | 48375-3149 |
| MARIE H MYERS | 1186 NORTH RD SE | | | | WARREN | OH | 44484-2705 |
| MARIE H PAPP | 11 S 474 HILL ROAD | | | | LEMONT | IL | 60439-9639 |
| MARIE H SHAYHORN | 216 HURON AVE | | | | ELKINS PARK | PA | 19027-1945 |
| MARIE H STAPLES | 453 W COLLEGE ST | | | | KENTON | TN | 38233-1237 |
| MARIE H WINKLER | 1001 HIGHLANDS PLAZA DRIVE WEST | | | | SAINT LOUIS | MO | 63110-1337 |
| MARIE HALL | 291 SEQUOIA CT | APT 23 | | | THOUSAND OAKS | CA | 91360-3891 |
| MARIE HALL | 131 BRUSHY PLAIN RD | | | | BRANFORD | CT | 06405-6033 |
| MARIE HARRIS | 804 JONES ST | | | | OLD HICKORY | TN | 37138-3145 |
| MARIE HELEN ROGERS | 729 POST OAK DR | | | | DRIPPING SPRINGS | TX | 78620-4109 |
| MARIE HENRIETTA TIDEY | 5/46 VIEW ST | WOOLOOWIN QLD 4030 | AUSTRALIA | | | | |
| MARIE HORN | 52 COMLEY PLACE | | | | BLOOMFIELD | NJ | 07003-2707 |
| MARIE HUGEL | JERRY HUGEL JTWROS | 260-08 86TH AVE | | | FLORAL PARK | NY | 11001-1119 |
| MARIE HUGHES | 9 WRENFIELD DR | | | | SEWELL | NJ | 08080-2473 |
| MARIE I DEFRANZE | 7645 CHADWICK RD | | | | GAMBIER | OH | 43022-9774 |
| MARIE I HESS | 360 WHITEHALL RD #106 | | | | ALBANY | NY | 12208-3912 |
| MARIE I SCHUPRA FRANK W | SCHUPRA & | LISA M SCHUPRA JT TEN | 14441 LANSON | | DEARBORN | MI | 48126-3407 |
| MARIE I WHEELER | 44 NORTH RICHARDSON AVENUE | | | | LANSDALE | PA | 19446-2126 |
| MARIE I. BROVSKY | TOD CYNTHIA LOUISE BROVSKY | SUBJECT TO STA TOD RULES | 5495 WEST 27TH AVENUE | | DENVER | CO | 80214-8503 |
| MARIE IGNERI & | MARISSA ANN SOFFIAN & | EMILIA IGNERI JT TEN | 15 SCOTT LN | | MANILAPAN | NJ | 07726-2916 |
| MARIE ILENE FODALE | 12541 HYNE RD | | | | BRIGHTON | MI | 48114-9299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE ISOPE & | DORIS ISOPE JT TEN | 225 SCHUYLER AVE | | | POMPTON LAKES | NJ | 07442-1127 |
| MARIE J BERGERON | 32 BRIARWOOD RD | | | | LOUDONVILLE | NY | 12211-1222 |
| MARIE J FORTIER | 57 LYNCH ST | | | | WINCHESTER | TN | 37398-4421 |
| MARIE J FREESE | 85 VIRGINIA AVE | | | | DUMONT | NJ | 07628-1901 |
| MARIE J GAETA | 203 MATTHEWS ROAD | | | | OAKDALE | NY | 11769-1835 |
| MARIE J GILLIES | 5633 HALF MOON LAKE ROAD | | | | TAMPA | FL | 33625-1308 |
| MARIE J GRAFFEO | 24 NORTHFIELD AVE | | | | EAST BRUNSWICK | NJ | 08816-3031 |
| MARIE J HUNTLEY TTEE | FBO MARIE J HUNTLEY TRUST | U/A/D 08/04/98 | 5801 W CRESTRIDGE DR | | RANCHO PALOS VERDES | CA | 90275 |
| MARIE J JOHNSON & | RONALD EDWARD JOHNSON JT TEN | 201 WALNUT STREET | | | RICHLAND | PA | 17087 |
| MARIE J JOHNSON & | WILLIAM KENNETH JOHNSON JT TEN | 129 MT PINK ROAD | | | BLOOMSBURG | PA | 17815-6759 |
| MARIE J KEESHAN | 203 N MANHATTAN AVE | | | | N MASSAPEQUA | NY | 11758-3331 |
| MARIE J KRASANAKIS | 2063 HOMECREST AVE | | | | BROOKLYN | NY | 11229-2711 |
| MARIE J MAHONEY | PO BOX 1319 | | | | RNCH DE TAOS | NM | 87557-1319 |
| MARIE J MARTZ & | LLOYD A MARTZ JT TEN | 6737 CRESTVIEW | | | TROY | MI | 48098-6515 |
| MARIE J MC FADDEN | 7301 NEW JERSEY AVENUE | | | | WILDWOOD CREST | NJ | 08260-1233 |
| MARIE J NAUERTH | 693 NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1042 |
| MARIE J PARKER | 653 NORTH EAST NASH STREET | | | | ROSEBURG | OR | 97470-3251 |
| MARIE J PINKOWSKI | 604 BERWICK ROAD | | | | WILMINGTON | DE | 19803-2204 |
| MARIE J REED | 423 FRANKLIN | | | | BAY CITY | MI | 48708-7034 |
| MARIE J RONCHETTI TTEE | OF THE MARIE J RONCHETTE | DECLARATION OF TRUST | U/A/D 11/17/99 | 7954 W. ADDISON | CHICAGO | IL | 60634-2134 |
| MARIE J SARVER | LARRY A SARVER JTWROS | 426 REWARD RD. | | | MILLERSTOWN | PA | 17062-9415 |
| MARIE J VAN DONGEN & | DONNA J VAN DONGEN JT TEN | 9243 HIX | | | LIVONIA | MI | 48150-5402 |
| MARIE J WUBBOLDING | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5490 WINDRIDGE CT | | CINCINNATI | OH | 45243-2967 |
| MARIE JACKSON | 1252 ROYAL OAKS CV | | | | MEMPHIS | TN | 38116-4338 |
| MARIE JAQUETTE | CUST DAVID JAQUETTE UGMA PA | 15 BENJAMIN RUN | | | LANDENBERG | PA | 19350-1227 |
| MARIE JEANNE LAURENCOT | PO BOX 640 | BEATTY ROAD & PROSPECT STREET | | | SHOREHAM | NY | 11786-0640 |
| MARIE JOAN BROSIUS | 4979 DOWLING COVE | | | | MEMPHIS | TN | 38118-3409 |
| MARIE JOHNSON | 1915 LAFAYETTE S E | | | | GRAND RAPIDS | MI | 49507-2535 |
| MARIE JOSE ESTIME | PO BOX 32201 | | | | JAMAICA | NY | 11431-4201 |
| MARIE JOYCE BROUSSARD | 1901 HAMPTON | | | | VINTON | LA | 70668-3602 |
| MARIE JULIA HEYMAN | TR MARIE JULIA HEYMAN REVOCABLE | TRUST UA 10/29/97 | 8098 TRANQUIL DRIVE | | GLOUCESTER | VA | 23061 |
| MARIE K BROOKS | 1395 VAN NESS AVE | | | | S F | CA | 94109-5545 |
| MARIE K FINKLE FAMILY LIVING | TRUST DTD 7/16/01- SUSANNE | JOHNSON & DONNA KECK TTEES & | THEIR SUCCESSOR IN TR | 845 GANGPLANK ROAD UNIT 215 | MONETA | VA | 24121-2572 |
| MARIE K FITCH | 18376 HEIMBACH | | | | THREE RIVERS | MI | 49093-8106 |
| MARIE K HUMPHREY | 2589 SWETT RD | | | | LYNDONVILLE | NY | 14098-9788 |
| MARIE K KRIEGER & | BURTON KRIEGER & | DANIEL KRIEGER & | MARK KRIEGER JT TEN | 9929 NORTH STREET | REESE | MI | 48757-9552 |
| MARIE K MULROY | 103 ESCHER LN | | | | CARY | NC | 27511-4851 |
| MARIE K SCHMIDT & | KATHARINE M SCHMIDT JT TEN | 763 LANS WAY | | | ANN ARBOR | MI | 48103-6117 |
| MARIE K YANNA | 1090 SPRING PLACE RD | | | | LEWISBURG | TN | 37091-4423 |
| MARIE KATHLEEN SCHOONHOVEN | 639 OSAGE RD | | | | MT LEBANON | PA | 15243-1025 |
| MARIE KAUNITZ | PO BOX 204 | | | | LUDINGTON | MI | 49431-0204 |
| MARIE KENNEDY | 1380 PERTH AMBOY AVE | | | | WHITING | NJ | 08759 |
| MARIE KHZAM | 8004 RIDGE BLVD | | | | BROOKLYN | NY | 11209-3526 |
| MARIE KINDLER | 430 S 5TH STREET | | | | SEBEWAING | MI | 48759-1559 |
| MARIE KING | TR MARIE KING TRUST | UA 06/20/96 | 9071 COUGHLIN DR | | DAVISON | MI | 48423-8921 |
| MARIE KLEBER | 21 CARDINAL DR | | | | EGG HARBOR CITY | NJ | 08215-4277 |
| MARIE KLEIN | 8556 POTOMAC | | | | CENTERLINE | MI | 48015-1624 |
| MARIE KLEIN TIMSON | 102 TAHANTO RD | | | | POCASSET | MA | 02559-1726 |
| MARIE KOLBICZ | 39373 DURAND DR | | | | STERLING HEIGHTS | MI | 48310-2408 |
| MARIE KORNER | 54236 E CAPTINA HWY | | | | POWHATAN POINT | OH | 43942-9713 |
| MARIE KRAMARZ | 503 70TH ST | | | | NIAGARA FALLS | NY | 14304-3229 |
| MARIE KROPP | 392 CRESCENT CT | | | | WESTERVILLE | OH | 43081 |
| MARIE KRUEGER | BOX 25 | | | | POPLAR RIDGE | NY | 13139-0025 |
| MARIE L BUCK | 720 KY 1547 | | | | LIBERTY | KY | 42539-6225 |
| MARIE L CASSIDY | 261 SCHLEY DRIVE | | | | WATERTOWN | NY | 13601-4326 |
| MARIE L COTE | 2850 ESTATES AVE | # 209 | | | PINOLE | CA | 94564-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE L COTT | C/O KENNETH E COTT JR | 327 MAPLE ST BOX 327 | | | FERRYSBURG | MI | 49409 |
| MARIE L DRIEBE | 2813 BAYONNE DRIVE | | | | PALM BEACH GARDENS | FL | 33410-1432 |
| MARIE L GATELY | 2012 FAIR MEADOW DR | | | | EDMOND | OK | 73013 |
| MARIE L GATSCHET | 19205 SOMBRERO CIR | | | | SUN CITY | AZ | 85373-1418 |
| MARIE L GAULIN | 3603 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| MARIE L GREGG & DEBRA DONICA & | DAMON GREGG II & DAWNE GREGG TTE | U/A DTD 03/15/05 | MARIE L GREGG LIVING TRUST | 509 EAST OCALA STREET | BROKEN ARROW | OK | 74011-8824 |
| MARIE L HOLLER | 35139 BAKEWELL | | | | WESTLAND | MI | 48185-2161 |
| MARIE L HOVIND | ATTN MARIE L NELSON | 5316 53RD AVE E | LOT Q103 | | BRADENTON | FL | 34203 |
| MARIE L ISAACS | 1575 ODELL STREET APT 9G | | | | BRONX | NY | 10462-7045 |
| MARIE L JERMOLOWICZ | 28530 LITTLE MACK | | | | ST CLAIR SHORES | MI | 48081-1120 |
| MARIE L JERMOLOWICZ & | JOHN A JERMOLOWICZ JT TEN | 28530 LITTLE MACK | | | ST CLAIR SHRS | MI | 48081-1120 |
| MARIE L KLEIN | P O BOX 108 | | | | NORTH OLMSTED | OH | 44070 |
| MARIE L KOEHLER & | LINDA S ANDERSON JT TEN | PO BOX 67452 | | | TOPEKA | KS | 66667-0452 |
| MARIE L KOWALSKI | TR MARIE L KOWALSKI TRUST | UA 11/17/98 | 8 N SCHOOL ST | | MOUNT PROSPECT | IL | 60056-2539 |
| MARIE L KRISHNA | C/O GARY SILKE POA | 822 WEST BAUER ROAD | | | NAPERVILLE | IL | 60563-1136 |
| MARIE L LAMOTHE | MARIE LAMOTHE | 383 WATERBURY RD | | | BRISTOL | CT | 06010 |
| MARIE L LIZO | 225 DOROTHY ST | | | | SYRACUSE | NY | 13203-3031 |
| MARIE L MARTEL | 5012 SANTA ANNA AV | | | | TITUSVILLE | FL | 32780-7284 |
| MARIE L MARTIN | 471 FORESIDE RD | | | | TOPSHAM | ME | 04086 |
| MARIE L MCGUIRE & | KATHLEEN L MCGUIRE JT TEN | 415 RAINBOW SPRING TERRACE | | | RYL PALM BCH | FL | 33411 |
| MARIE L MEGAHAN | 250 ROSERY RD NW APT 332 | | | | LARGO | FL | 33770-1229 |
| MARIE L NELSON | 5316 53RD AVE E | LOT Q103 | | | BRADENTON | FL | 34203 |
| MARIE L PSIUK | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415-8764 |
| MARIE L ROTHBAUER TTEE | MARIE L ROTHBAUER TRUST | U/A/D 12-24-1995 | 5923 N SAUGANASH LANE | | CHICAGO | IL | 60646-6046 |
| MARIE L SIMPSON & | JAN M SIMPSON JT TEN | 416 W CEDAR ST | | | STANDISH | MI | 48658-9524 |
| MARIE L SKOUMAL | 3842 S CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1512 |
| MARIE L STEPHENS | 219 FLORIDA AVE | | | | WILLIAMSTOWN | NJ | 08094-5450 |
| MARIE L VANDAVEER TTEE | U/A DTD 07-08-99 | MARIE L VANDAVEER TRUST | P O BOX 716 | | SAINT PETERS | MO | 63376 |
| MARIE L VANDENBERG | W631 CTY ROAD S | | | | KAUKAUNA | WI | 54130 |
| MARIE L WAHLER | 6075 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1365 |
| MARIE L WILSON | 1010 OAK POINT DR | | | | WATERFORD | MI | 48327 |
| MARIE L YANDROFSKI | 421 E RIDGE ST | | | | NANTICOKE | PA | 18634-2914 |
| MARIE L ZONYK | 56848 WARRIOR COURT | | | | THREE RIVERS | MI | 49093-9655 |
| MARIE L. RICE EXECS | ESTATE OF EVAN WALTER KLINE | 30 VAL HALLA DRIVE | | | TOPSHAM | ME | 04086-5770 |
| MARIE L. WILSON | TOD;WILLIAM L. WILSON | SUBJECT TO STA TOD RULES | 38 MORDEN CLOSE | | FREEHOLD | NJ | 07728-3811 |
| MARIE LACKNER | 20535 HARBESON RD | | | | HARBESON | DE | 19951-9801 |
| MARIE LAFFIN & RAYMOND J | LAFFIN CO EXECUTORS OF THE | ESTATE OF RAYMOND C LAFFIN | 706A OLD NASSAU ROAD | | JAMESBURG | NJ | 08831-2011 |
| MARIE LANCE | 2216 KELLY AVE | | | | SCRANTON | PA | 18508-1634 |
| MARIE LANDERS | 5929 POWELLS LANDING RD | | | | BURKE | VA | 22015-2539 |
| MARIE LATELLA | 3 WASHINGTON SQUARE VILLAGE | APT 8T | | | NEW YORK | NY | 10012-1805 |
| MARIE LAURA MICHARLSEN | 100 W 94TH ST | | | | N Y | NY | 10025-7041 |
| MARIE LAURENZ & | ERVIN LAURENZ JT TEN | 7214 COLE | | | SAGINAW | MI | 48601-9732 |
| MARIE LEIST FOUNDATION, INC | PO BOX 591 | | | | LEWISBURG | WV | 24901-0591 |
| MARIE LEVERENZ | 2163 PIERCE RD | | | | QUINCY | MI | 49082-9614 |
| MARIE LIPOLD & | FRANK LIPOLD JT TEN | 1590 E 230TH ST | | | EUCLID | OH | 44117-2014 |
| MARIE LOCKE | 5116 PASEO | | | | KANSAS CITY | MO | 64110-2642 |
| MARIE LOCKETT | 371 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| MARIE LOEFFLER | 115 E LAKE BLVD | | | | MEDFORD | NJ | 08055-3434 |
| MARIE LONGEST SIMPKINS | PO BOX 57 | | | | ST STEPHENS CHURCH | VA | 23148-0057 |
| MARIE LOUISE CUNNINGHAM | 728 CAMBRIDGE | | | | YPSILANTI | MI | 48197 |
| MARIE LOUISE THOMPSON & | KARLA BETH THOMPSON JT TEN | 108 COACHLIGHT SQ | | | MONTROSE | NY | 10548-1248 |
| MARIE LOUISE THOMPSON CUST | EMMA DOHERTY UTMA NY | 108 COACHLIGHT SQUARE APT 108 | | | MONTROSE | NY | 10548 |
| MARIE LYNN MIDDLEDORF | 7216 BEECHWOOD RD | | | | ALEXANDRIA | VA | 22307-1810 |
| MARIE M ANGLEWICZ & | GEORGE E ANGLEWICZ & | LORRAINE M MASTROFINI JT TEN | 12074 ARCOLA | | LIVONIA | MI | 48150-2346 |
| MARIE M ARMSTEAD | 38 STOCK FARM RD | | | | RIDGELAND | SC | 29936-3736 |
| MARIE M ATKINS | 322 WENDOVER HEIGHTS CIR | | | | CHARLOTTE | NC | 28211-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE M BEACH | TR U-A WITH MARIE M BEACH 6/7/73 | 1922 SOUTHBRIDGE WAY | | | SANDY | UT | 84093-2550 |
| MARIE M BOURQUE | CUST HEATHER C BOURQUE UGMA NY | 22-28 81ST ST | | | JACKSON HEIGHTS | NY | 11370-1326 |
| MARIE M BROWNING | 1927 BRYANT AVE | | | | SAINT LOUIS | MO | 63114-2501 |
| MARIE M CARPENTER TTEE | JOHN E & MARIE M CARPENTER | REV LVG TRUST UAD 1/28/92 | 205 EAGLE BAY DR | | OSSINING | NY | 10562-2352 |
| MARIE M CARTER | 150 S GRAND AVE | APT 137 | | | WEST COVINA | CA | 91791-2367 |
| MARIE M CAULFIELD | 17052 DOLPHIN DR | | | | N REDINGTON BEACH | FL | 33708-1324 |
| MARIE M FEHL | 2200 WOOD COVE DR | | | | BATAVIA | OH | 45103-9611 |
| MARIE M GITT | 702 EAST CHANDLER BOULEVARD | | | | CHANDLER | AZ | 85225-9456 |
| MARIE M HALL | 1000 FRANKLIN AVE | APT 718 | | | BALTIMORE | MD | 21221-3528 |
| MARIE M JORDAN | 1152 MONTICELLO | | | | JACKSONVILLE | FL | 32207-8852 |
| MARIE M JURA | PO BOX 36 | | | | LEAVITTSBURG | OH | 44430-0036 |
| MARIE M KERR | 541 CO RT 39 | | | | MASSENA | NY | 13662-3458 |
| MARIE M MAIDA | 94 SEARLE STREET | | | | PITTSTON | PA | 18640-2052 |
| MARIE M MC CALLUM | 23925 TALBOT | | | | SAINT CLAIR SHORES | MI | 48082-2566 |
| MARIE M MC CANN | 1334 BROCKLEY AVE | | | | CLEVELAND | OH | 44107-2415 |
| MARIE M MC MAHON | 156 STEARNS ST | | | | BRISTOL | CT | 06010-5135 |
| MARIE M MICHAUD | 11 WELD ST #37 | | | | FRAMINGHAM | MA | 01702-7499 |
| MARIE M MUNGIELLO | 270 ORADELL AVE | | | | PARAMUS | NJ | 07652-4809 |
| MARIE M PLUMMER | 2129 SOUTH K STREET | | | | ELWOOD | IN | 46036-3030 |
| MARIE M ROCHA & | IRENE ROCHA & | PHYLLIS ROCHA JT TEN | PO BOX 360 | | KERHONKSON | NY | 12446-0360 |
| MARIE M SAUTTER | 4910 WEST 138TH PLACE | | | | CRESTWOOD | IL | 60445-1823 |
| MARIE M THOMAS | 316 PLYMOUTH ST | | | | SILVER SPRING | MD | 20901-3836 |
| MARIE M WALRAVEN | 836 S E BOUTELL | | | | ESSEXVILLE | MI | 48732-2120 |
| MARIE M WANG | SEPARATE PROPERTY | 158 ORDEN CT | | | FREMONT | CA | 94539-3042 |
| MARIE M WATSON & | JOAN FRANCES VOLLMER JT TEN | ATTN MARIE M WATSON | 12205 CHEVELLE | | STERLING HEIGHTS | MI | 48312-4023 |
| MARIE M WHITACRE | 38 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1251 |
| MARIE M WILLIS | 4870 CLUB PLACE | | | | YPSILANTI | MI | 48197-3710 |
| MARIE M WURZBACH | 320 FERNWAY DR | | | | HAMILTON | OH | 45011-1957 |
| MARIE MAGDA READ | 4320 ALBRITTON ROAD | | | | ST CLOUD | FL | 34772-7928 |
| MARIE MARCELLINE DOWNES | 230 CARTER AVE | | | | GIBBSTOWN | NJ | 08027-1442 |
| MARIE MARGARET THOMAS | 4257 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| MARIE MARINI | 26 BEACH FRONT LANE | | | | NEW ROCHELLE | NY | 10805-3301 |
| MARIE MAXINE LEARN | 394 ALTERMOOR DR | | | | NATRONA HEIGHTS | PA | 15065-2817 |
| MARIE MC CULLOCH | BOX 168 | | | | WILLIAMSBURG | MA | 01096-0168 |
| MARIE MC VAUGH | 1319 CASTLE AVE | | | | PHILADELPHIA | PA | 19148-1506 |
| MARIE MCKINNEY | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| MARIE MCNAMARA ADM | EST WILLIAM MCNAMARA | 825 GREEN BAY RD STE 270 | | | WILMETTE | IL | 60091-2589 |
| MARIE MCWILLIAMS | BOX 678 | | | | STOCKBRIDGE | MA | 01262-0678 |
| MARIE MENDENHALL | 1203 NORTON STREET | | | | DAYTON | OH | 45420-3333 |
| MARIE MENDHALL CLEASBY | CUST DAVID G CLEASBY | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2100 WEST AVE 135TH | SAN LEANDRO | CA | 94577-4114 |
| MARIE MENOSKY | 136 EASTMAN | | | | MONTROSE | MI | 48457-9156 |
| MARIE MINASIAN | 2350 LYNWOOD AVE APT 2G | | | | FORT LEE | NJ | 07024-3819 |
| MARIE MINER | 5 BLOOMINGDALE DR | APT 118 | | | HILLSBOROUGH | NJ | 08844-5036 |
| MARIE MINKS | TR UA 03/12/91 ELMO LOVE & MARIE B | REYNOLDS LIVING TRUST | 8132 MORININGSIDE | | WICHITA | KS | 67207-1125 |
| MARIE MINNICH | TR MARIE MINNICH TRUST | UA 03/29/02 | 6051 SHELRICH CT | | CINCINNATI | OH | 45247-5836 |
| MARIE MINUTOLI & | SUZANNE A MINUTOLI JT TEN | 11 GEORGE ST | | | LOCUST VALLEY | NY | 11560-1212 |
| MARIE MIRANDA | 337 DOW AVE | | | | STATEN ISLAND | NY | 10314 |
| MARIE MORELLO | 11413 HICKORY ROAD | | | | OMAHA | NE | 68144-1731 |
| MARIE MURPHY | 3806 NE 16TH AVE | | | | PORTLAND | OR | 97212-1327 |
| MARIE N KOLL | 38 GRAND AVENUE | | | | WALDWICK | NJ | 07463-1904 |
| MARIE N REARDON | 5500 FAIRMONT DRIVE APT 304 | | | | WILMINGTON | DE | 19808-3400 |
| MARIE N SIMS | WATERGATE VILLAGE | 840 MONROE ST #106 | | | ANNAPOLIS | MD | 21403-3003 |
| MARIE NARVID | 639 PARK ST | | | | HONESDALE | PA | 18431-1445 |
| MARIE NIEGO | APT. 510 | 69-10 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375-3704 |
| MARIE O BEAMON | 1267 OAK ST | | | | WYANDOTTE | MI | 48192-5524 |
| MARIE O BERGMANN | 2831 CLEARVIEW DR | | | | ST LOUIS | MO | 63121-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE O DRESSLER | TOD DTD 04/09/2009 | 1363 ARIES LANE NW | | | BEMIDJI | MN | 56601-7809 |
| MARIE O GARBUTT | TR MARIE O GARBUTT REV TRUST | UA 08/08/02 | PO BOX 274 | | MILFORD | DE | 19963-0274 |
| MARIE O GEBHART | 130 E CLAY ST | | | | LEWISBURG | OH | 45338-8103 |
| MARIE O HANSEN | 5111 BRENTWOOD FARM DR | | | | FAIRFAX | VA | 22030 |
| MARIE O HOLLANDER | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920-5501 |
| MARIE ODRISCOLL | 3340 VICTORIA AVE | | | | LAFAYETTE | CA | 94549-4649 |
| MARIE OWEN SCHEPIS | 173 AMITY STREET APT 5 | | | | BROOKLYN | NY | 11201-6273 |
| MARIE P BOWRON | 2300 ASBURY AVENUE | | | | OCEAN CITY | NJ | 08226-2534 |
| MARIE P DEPALO | 2164 E 22ND STREET | | | | BROOKLYN | NY | 11229-3640 |
| MARIE P LEE | 61 SHORE DRIVE | | | | UPTON | MA | 01568-1408 |
| MARIE P LETOURNEAU | 354 HIGH STREET | | | | BARTON | VT | 05822 |
| MARIE P MAC BAIN | 3475 STRATFORD RD | | | | WANTAGH | NY | 11793-3012 |
| MARIE P MARTIN-GUZMAN | 5392 LAKEFRONT BL | APT 78D | | | DELRAY BEACH | FL | 33484-8651 |
| MARIE P MOORMAN | TR MARIE PAULA MOORMAN LVG TRUST | UA 12/10/99 | 6521 LAWNSIDE DR | | ST LOUIS | MO | 63123-3309 |
| MARIE P RACZKO & | PETER RACZKO JT TEN | 2225 E 15TH ST | | | BROOKLYN | NY | 11229-4316 |
| MARIE P SULLIVAN | 201 HIGH GABLES DRIVE #404 | | | | GAITHERSBURG | MD | 20878-7403 |
| MARIE P TITUS | 1101 EATON PLACE COURT | | | | YADKINVILLE | NC | 27055-7867 |
| MARIE PACE KING | 641 FARNHAM DR | | | | RICHMOND | VA | 23236-4107 |
| MARIE PADULA & | PATRICIA PADULA JT TEN | 56 SPRINGFIELD AVE | | | HASBROUCK HEIGHTS | NJ | 07604-1027 |
| MARIE PARKS BOCHNAK | 11 3 WOODS BROKE CIRCLE | | | | OSSINING | NY | 10562 |
| MARIE PASQUALE & | LOUIS PASQUALE JT TEN | 222-15 37TH AVE | | | BAYSIDE | NY | 11361-2214 |
| MARIE PERIKLES | 1248 NE 98TH STREET | | | | MIAMI SHORES | FL | 33138 |
| MARIE PETERSEN | 9415 TUBA COURT | | | | VIENNA | VA | 22182-1647 |
| MARIE PITTHAN | 4460 BETSY KERRISON PK | | | | JOHNS ISLAND | SC | 29455-7125 |
| MARIE PRANG OETTING | TR UA 08/11/89 | BENEFIT OF MARIE P OETTING | 31 GRANADA WAY | | ST LOUIS | MO | 63124-1731 |
| MARIE PRIBYL | CUST HUNTER PRIBYL HUGUELET | UTMA OH | 6312 LIMERICK LANE | | EDINA | MN | 55439-1227 |
| MARIE PRIBYL | 6312 LIMERICK LN | | | | EDINA | MN | 55439 |
| MARIE PURNELL MUSSER | 101 S FOURTH STREET | | | | MIFFINBURG | PA | 17844-1303 |
| MARIE R ABBOTT | 154 ROXBURY RD | | | | STAMFORD | CT | 06902 |
| MARIE R ARNALL | 3112 S JOHN REDDITT DR | | | | LUFKIN | TX | 75904-5614 |
| MARIE R ARNALL LIFE TENANT | U-W LLOYD ARNALL | 3112 S JOHN REDDITT DR | | | LUFKIN | TX | 75904-5614 |
| MARIE R BASTAN | 1751 PINE RIDGE WAY E | | | | PALM HARBOR | FL | 34684-2160 |
| MARIE R DEANDRADE | BOX 205 ROCHESTER ROAD | | | | S CARVER | MA | 02366-0205 |
| MARIE R GRIFFIN & | DENISE G KUSINSKI JT TEN | PO BOX 603 | | | FORSYTH | MO | 65653-0603 |
| MARIE R GRIFFIN & | ANDREA D MOORE JT TEN | PO BOX 603 | | | FORSYTH | MO | 65653-0603 |
| MARIE R HAVENS | 25 OLD RT 84 | | | | WANTAGE TWP | NJ | 07461-3941 |
| MARIE R HENRIQUES | 260 SLATER HILL RD | | | | DAYVILLE | CT | 06241-1820 |
| MARIE R ROLLINS | 104 NOBLE CT | | | | PITTSFIELD | ME | 04967 |
| MARIE R SMITH | TR MARIE R SMITH LIV TRUST | UA 03/07/01 | 1004 VICARS WOODS RD | | PONTE VEDRA | FL | 32082-3147 |
| MARIE R STORTI | 11630 PATRICIA DRIVE | | | | GIRARD | OH | 44420-1965 |
| MARIE R VALENTINO | 543 CEDAR AVE | | | | ELMHURST | IL | 60126-4135 |
| MARIE R ZULKEY | 36433 BRIARCLIFF | | | | STERLING HEIGHTS | MI | 48312-2709 |
| MARIE REARDON | 1402 W 8TH ST APT 2 | | | | WILMINGTON | DE | 19806 |
| MARIE RELIHAN | COPAY ADARE | CO LIMERICK | IRELAND | | | | |
| MARIE RHYNE BECKER | 306 TEAKWOOD | | | | SAN ANTONIO | TX | 78216-6824 |
| MARIE RITA BEAT & | DAVID ALAN BEAT JT TEN | 1205 12TH | | | WYANDOTTE | MI | 48192-3107 |
| MARIE ROBINSON | 9938 N CHERRY DRIVE | | | | KANSAS CITY | MO | 64155-1930 |
| MARIE ROTHBALER & | EDWIN C ROTHBALER JT TEN | 4657 AQUA DR | | | MARCELLUS | NY | 13108-1003 |
| MARIE S COOKERLY TTEE | MARIE S COOKERLY REV TRUST | U/A/D 12-03-2007 | PO BOX 224 | | CHESTERTOWN | MD | 21620-0224 |
| MARIE S GIERMAN | 4073 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9621 |
| MARIE S MICHALOWSKI | 385 BAILEYVILLE RD | | | | MIDDLEFIELD | CT | 06455-1026 |
| MARIE S PINTO | 501 BOSLER DRIVE | | | | CARLISLE | PA | 17013-4283 |
| MARIE S PUGLIESE | 5609 CAPTAINS COURT | | | | GAINESVILLE | GA | 30504-8197 |
| MARIE S SCHNEIDER | 804 HUNTINGTON ROAD | | | | LOUISVILLE | KY | 40207-3633 |
| MARIE S SMITH | 218 S WEST ST | | | | WESTVILLE | IL | 61883-1538 |
| MARIE S TYNAN | 5110 GALLAGHER | | | | WHITMORE LAKE | MI | 48189-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE SALVADOR & | ISABELLE SALVADOR JT TEN | 4448 MARYLAND | | | ST LOUIS | MO | 63108-2402 |
| MARIE SANSONE | 425 9TH ST NE | | | | WASHINGTON | DC | 20002-6117 |
| MARIE SCALA & | NICK P SCALA & | PETER B SCALA JT TEN | 339 PHYLLIS DR | | N PATCHOGUE | NY | 11772-1825 |
| MARIE SCHWARZ | 515 BANYAN WAY | | | | MELBOURNE BCH | FL | 32951 |
| MARIE SCOTT | 188 EWART RD | | | | AVONDALE | PA | 19311-9620 |
| MARIE SHEGOS & | RAYMOND S SHEGOS JT TEN | 709 DOUGHERTY PL | | | FLINT | MI | 48504-4647 |
| MARIE SMIZER | 800 EDGEWATER AVENUE | | | | WESTVILLE | NJ | 08093-1242 |
| MARIE SOMMERS | LAVERN SOMMERS JT TEN | 2761 WALKER ROAD | | | KINDE | MI | 48445-9740 |
| MARIE ST MARIE & | DANIEL R ST MARIE & | ROBERT ST MARIE & | MARIANNE FLEMING JT TEN | 3207 N NOTTINGHAM | CHICAGO | IL | 60634-4580 |
| MARIE STANGA | CUST RENEE ANN STANGA UGMA OH | 730 S SHARATON DR | | | AKRON | OH | 44319-1918 |
| MARIE STAWSKI & | SHARON A STAWSKI JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093-4632 |
| MARIE STAWSKI & | JAMES W STAWSKI JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093-4632 |
| MARIE STAWSKI & | KAREN M HILLS JT TEN | 11829 SUSAN ST | | | WARREN | MI | 48093-4632 |
| MARIE STEVENSON | 2232 SHARON DR | | | | PORT ARTHUR | TX | 77640-1745 |
| MARIE STOKES TOD | STEVEN STOKES | SUBJECT TO STA TOD RULES | 2903 SHIRLEY | | TROY | MI | 48085 |
| MARIE STRINGHAM | 127 EAST BAY FRONT | | | | BALBOA ISLAND | CA | 92662-1315 |
| MARIE SWEET | 13096 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| MARIE T BROOKS | 46568 RIVERWOOD DR | | | | MACOMB TOWNSHIP | MI | 48044-5734 |
| MARIE T COOKE | 1636 10TH AVE | | | | BROOKLYN | NY | 11215-6002 |
| MARIE T CUMMINGS & | DONNA F CUMMINGS JT TEN | 51 AGNEW RD | | | MORRISONVILLE | NY | 12962-4001 |
| MARIE T CUMMINGS & | CANDACE J CUMMINGS JT TEN | 51 AGNEW RD | | | MORRISONVILLE | NY | 12962-4001 |
| MARIE T CZESKA | TR MARIE T CZESKA TRUST | UA 12/01/00 | 14436 SMITH ROAD | | LOCKPORT | IL | 60441-7482 |
| MARIE T DA'SILVA | CUST ALAN ROBERT DA'SILVA | UGMA RI | 60 LAFAYETTE DR | | BRISTOL | RI | 02809-5013 |
| MARIE T DIBELLA | 15742 SCHULTZ | | | | CLINTON TOWNSHIP | MI | 48038-4160 |
| MARIE T GAME | 7671 PEBBLE CREEK CIR | APT 105 | | | MAPLES | FL | 34108-6578 |
| MARIE T GARCIA | 19145 E MOCKINGBIRD DR | | | | QUEEN CREEK | AZ | 85242-6872 |
| MARIE T HINDMAN | 166 WESTOVER DR | | | | DELRAN | NJ | 08075-2214 |
| MARIE T HUGHES | 7102 GLEN ARBOR RD | | | | LOUISVILLE | KY | 40222 |
| MARIE T HUGLEY | ATTN MARIE T STAIGLE | 1018 HAZEL DR | | | CLARKSVILLE | TN | 37043-9014 |
| MARIE T HUNT | TR MARIE T HUNT REVOCABLE TRUST | UA 8/31/98 | 48 CLIFTWOOD DRIVE | | HUNTINGTON | NY | 11743-2103 |
| MARIE T KELLEY | 5 W 86TH ST APT 9D | | | | NEW YORK | NY | 10024 |
| MARIE T MAGEE | 36 GOATSTOWN RD | DUBLIN 14 | IRELAND | | | | |
| MARIE T MILLER | 245 CLEVELAND DR | | | | KENMORE | NY | 14223-1001 |
| MARIE T MORAN | 4015 JEAN AVE | | | | BETHPAGE | NY | 11714-4522 |
| MARIE T NOCELLA | 591 ARLINGTON DRIVE | | | | SEAFORD | NY | 11783-1135 |
| MARIE T PARISE & | JOHN A STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | BURBANK | IL | 60459-1271 |
| MARIE T PARISE & | HOWARD J STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | BURBANK | IL | 60459-1271 |
| MARIE T ROTTI | 10 EMERSON PL | APT 8D | | | BOSTON | MA | 02114-2224 |
| MARIE T SCHULLER | 845 CONNECTICUT AVE | | | | MCDONALD | OH | 44437-1820 |
| MARIE T SHARP | 5 MARGY LANE | | | | EVESHAM | NJ | 08053-7051 |
| MARIE T SLOYAN & | JOSEPH P SLOYAN | TR MARIE T SLOYAN LIVING TRUST | UA 08/29/00 | 7351 ISHNALA DR | PALOS HEIGHTS | IL | 60463-2011 |
| MARIE T. LUCIANO | 11 HERITAGE COURT | | | | WEST TRENTON | NJ | 08628-3603 |
| MARIE TAAFE | 4960 QUILL CT | | | | YOUNGSTOWN | OH | 44515-3872 |
| MARIE TERESE CONWAY | 5417 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| MARIE THERESE KALB | 9740 QUEEN RD | | | | MINNEAPOLIS | MN | 55431-2428 |
| MARIE TSAGURIS | 2255 E LIND RD | | | | TUCSON | AZ | 85719-2446 |
| MARIE V BARTLEY | 1814 E SHERWOOD TERACE | | | | MUSTANG | OK | 73064 |
| MARIE V BROWN & | MARK S BROWN JT TEN | 7252 W VAN BECK AVENUE | | | MILWAUKEE | WI | 53220-2359 |
| MARIE V DOHERTY | 3211 POLK ROAD | | | | NORRISTOWN | PA | 19403-4030 |
| MARIE V FRIEDLEY | 8844 HOLLAND ST | | | | TAYLOR | MI | 48180-1446 |
| MARIE V FRIEDLEY   AND | EDWARD G FRIEDLEY CO-TRUSTEES | U/A DTD 2-3-92 | EDWARD G FRIEDLEY TRUST | 8844 HOLLAND | TAYLOR | MI | 48180 |
| MARIE V GUNNELS | 11205 WASHINGTON STREET | | | | MT MORRIS | MI | 48458-1957 |
| MARIE V MC MANN | 244 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1225 |
| MARIE V MIXON | TOD DTD 05/06/2009 | 1052 E SOUTH ST | | | GALESBURG | IL | 61401-5148 |
| MARIE V PELLICCIO | 5320 WHITE OAK RD | | | | PARADISE | PA | 17562-9423 |
| MARIE V RUSSELL & | MICHAEL D O'SHEA JT TEN | MARIE V RUSSELL MICHAEL D O'SHEA JT | TEN | PO BOX 146 | LAKE CITY | MI | 49651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE V SANFORD | TR UA 01/20/91 M-B MARIE V | SANFORD | | | CONCORD | MI | 49237-9775 |
| MARIE V SCHLUETER & | RICHARD P SCHLUETER JT TEN | 25250 BLAKEY DR | | | PLAINFIELD | IL | 60585 |
| MARIE V VRASPIR | 32 ELEVENTH AVE SOUTH 208 | | | | HOPKINS | MN | 55343 |
| MARIE VALENTINO | FRANK VALENTINO JT TEN | 82 MCLAUGHLIN ST | | | STATEN ISLAND | NY | 10305-4216 |
| MARIE VINCENT | 09333 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9768 |
| MARIE VINCENT LEBLANC | 9578 CAL RD | | | | BATON ROUGE | LA | 70809-3055 |
| MARIE W DOBROWOLSKI | 87 DEBRA LANE | | | | BRISTOL | CT | 06010-2725 |
| MARIE W DODGE | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094-5928 |
| MARIE W HOFFMANN | 1819 DOVE WAY | | | | EAGLE MTN | UT | 84005-4402 |
| MARIE W REMER TRUST | UAD 11/22/83 | MARIE W REMER TTEE | 50321 SHELBY ROAD | | SHELBY TWP | MI | 48317-1245 |
| MARIE W SCHOTTLER | 25 S INDIANA PL | | | | GOLDEN | CO | 80401-5082 |
| MARIE WALZ | 765 MOHAWK HILLS DRIVE #A | | | | CARMEL | IN | 46032-4703 |
| MARIE WEBER | CUST MITZI WEBER UGMA PA | 636 MEADOWLAND AVE | | | KINGSTON | PA | 18704-5317 |
| MARIE WEEKS BRYANT | 3566 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135-2514 |
| MARIE WEIGEL | 3232 NORTHWOOD | | | | TOLEDO | OH | 43606-2153 |
| MARIE WEIR | 1129 THORNBURY LANE | | | | LAKEHURST | NJ | 08733 |
| MARIE WEST | 28559 W VALLEY ROAD | | | | INGLESIDE | IL | 60041-9494 |
| MARIE WICKS & | DON L WICKS D M D JT TEN | 524 E MCELROY STREET | | | MORGANFIELD | KY | 42437-1577 |
| MARIE WILBUR | RR BOX 62A | | | | SPICKARD | MO | 64679 |
| MARIE WILLEM | TOD DTD 03/20/2009 | 16 SMOKEBUSH CT | | | MARLTON | NJ | 08053-4406 |
| MARIE WILSON | C/O JOHN P PAXTON | 49 PLYMOUTH RD | | | GLEN ROCK | NJ | 07452-1235 |
| MARIE Y BURPEAU | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403-1121 |
| MARIE Y BURPEAU & | KEMP P BURPEAU JT TEN | 213 FOREST HILLS DR | | | WILMINGTON | NC | 28403-1121 |
| MARIE Y FOY | 4537 SHAKY LEAF LN N | | | | JACKSONVILLE | FL | 32224-7612 |
| MARIE Y PALMER TENEBRUSO & | RAYMOND TENEBRUSO JT TEN | APT 6-D | 445 E 14TH ST | | NEW YORK | NY | 10009-2806 |
| MARIE ZAKRESKI | 21 SCENIC DR | APT A | | | CROTON HDSN | NY | 10520-1844 |
| MARIE ZIMMERMAN  TTEE | U/A/D  6-25-1997  TRUST "B" | LEO W & MARIE G ZIMMERMAN TR | 211 W OAK ST | APT 723 | LOUISVILLE | KY | 40203 |
| MARIE ZUCKERMANN | PO BOX 96 | | | | RIEGELSVILLE | PA | 18077-0096 |
| MARIE-LOUISE RAMSDALE | 3122 ION AVE | | | | SULLIVANS IS | SC | 29482-8605 |
| MARIEA M GERNACY & | JEAN JOSEPH GERNACY JT TEN | 5256 COLD SPRING LANE | | | WEST BLOOMFIELD | MI | 48322-4208 |
| MARIEL RANAE CURIT | 420 STATE RD RT 121 | | | | OTISFIELD | ME | 04270 |
| MARIELENA WALTERS AND | JOHN R. WALTERS JTWROS | 109 DOUGLAS LANE | | | MONACA | PA | 15061-2752 |
| MARIELLA B STROUD | 1322 N 22ND ST | | | | CORSICANA | TX | 75110-2804 |
| MARIELLEN J COPLEY | TR UA 04/16/80 MARIELLEN | J COPLEY | 9109 HUDSON LN | | LOUISVILLE | KY | 40291-1409 |
| MARIEN V HOFFMAN | TR MARIEN V HOFFMAN LIVING TRUST | UA 10/08/96 | 7411 112TH ST SW | | LAKEWOOD | WA | 98498-6626 |
| MARIENNE CONNOR | 809 SW 17TH ST | | | | FORT LAUDERDALE | FL | 33315-1610 |
| MARIER ANTIONETTE FLOWERS | 7502 CLAREWOOD, #381 | | | | HOUSTON | TX | 77036-4320 |
| MARIESTHER JOHNSON | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3637 |
| MARIETTA A FELICE | 912 N WACCAMAW DR UNIT 306 | | | | MURRELLS INLET | SC | 29576-8975 |
| MARIETTA A FELICE & | RONALD A FELICE JT TEN | 912 N WACCAMAW DR 306 | | | MURRELLS INLT | SC | 29576 |
| MARIETTA A MONGE | 912 N WACCAMAW DR UNIT 306 | | | | MURRELLS INLT | SC | 29576-8975 |
| MARIETTA CASHEN MARSH | 456 ELDER LANE | | | | WINNETKA | IL | 60093-4251 |
| MARIETTA CAYTON | 6400 NE 113TH ST | | | | EDMOND | OK | 73013-8349 |
| MARIETTA CLASBY | C/O CAUDILL | POBOX 226 | | | GASCITY | IN | 46933-0226 |
| MARIETTA ECAMPBELL | TR MARIETTA E CAMPBELL REVOCABLE | LIVING TRUST | UA 11/14/97 | 1108 STRAFORD DR | NEW HAVEN | IN | 46774 |
| MARIETTA F STONE | 832 DUENKE ROAD | | | | FORISTELL | MO | 63348-1127 |
| MARIETTA J BISHOP | 1478 MIDDLE TENNESSEE BLVD | | | | MURFREESBORO | TN | 37130 |
| MARIETTA J GREEN | ATTN MARIETTA GREEN MORRIS | 5082 WICKFORD WAY | | | DUNWOODY | GA | 30338-4664 |
| MARIETTA JONAS JAYNE | 708 E PATTERSON | | | | KIRKSVILLE | MO | 63501-4136 |
| MARIETTA L FUIMO | 298 PARK ST | | | | S I | NY | 10306-1814 |
| MARIETTA M BERENATO | 9 JACOBS TOWN ARNY TOWNS ROAD | | | | N HANOVER TOWNSHIP | NJ | 08562-2017 |
| MARIETTA MAHALY | 1400 SOUTHAMPTON BLVD | | | | TOMS RIVER | NJ | 08757-1507 |
| MARIETTA MARACCINI | 7 12TH AVENUE | | | | WAREHAM | MA | 02571-1320 |
| MARIETTA MONFALCONE | 970-H CENTER PLACE DR | | | | ROCHESTER | NY | 14615-4018 |
| MARIETTA PHILLIPS | 10070 CROSBEY RD | | | | HARRISON | OH | 45030-9272 |
| MARIETTA REESE | 533 BROOKWOOD CT | | | | DAYTON | OH | 45405-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIETTA T GROS | 1308 DOGWOOD DRIVE | | | | HARVEY | LA | 70058-3802 |
| MARIETTE K RIEDEL & | BRIAN K RIEDEL JT TEN | 575 DODGE LAKE AVE | | | HARRISON | MI | 48625-9310 |
| MARIFRANCES HARTL & | JOHN B HARTL JT TEN | 21322 VENICE DR | | | MACOMB | MI | 48044 |
| MARIHELEN EGAN | 734 BUFFALO ST | | | | FRANKLIN | PA | 16323-1122 |
| MARIJA M HAY TTEE | FBO MARIJA M HAY REV TRUST | U/A/D 04/07/2005 | 85 PARADE HILL LANE | | NEW CANAAN | CT | 06840-4120 |
| MARIJA SOSIC | 2827 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| MARIJANE HALQUIST | 31212 THOMPSON LN | | | | HARTLAND | WI | 53029-9705 |
| MARIJOYCE L CAMPBELL | 2745 WOLCOTT ST | | | | FLINT | MI | 48504-3302 |
| MARIKA KOGAN | 360 E. 88TH STREET, APT. 21C | | | | NEW YORK | NY | 10128-4989 |
| MARIKA P GERAS | ORFEOS 26 | PALEON FALIRON | ATHENS 17564 | GREECE | | | |
| MARIKAY SCOTT | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| MARIKO KIMURA BIONDI | 1132 FOOTHILL ST | | | | REDMOND CITY | CA | 94061-1917 |
| MARILDA ANN HOWARD | 1199 E SANTA FE LOT 132 | | | | GARDNER | KS | 66030-1542 |
| MARILEE BARNETT | CUST STEPHEN G BARNETT | UGMA MI | 4067 STONELEIGH | | BLOOMFIELD HILLS | MI | 48302-2019 |
| MARILEE EDEL | CUST ALEXANDER EDEL UTMA AZ | 850 E KNOX RD | | | TEMPE | AZ | 85284 |
| MARILEE HICKS | 902 E EUCLID AVE | | | | INDIANOLA | IA | 50125-1740 |
| MARILEE RIOPELLE | 34 HAWKS LANDING CI | | | | VERONA | WI | 53593-7900 |
| MARILEE SCHWARTZ | BOX 206 | | | | OLYMPIA FIELDS | IL | 60461-0206 |
| MARILENA H FERGUSON TTEE | MARILENA H FERGUSON REV TRUST | DTD 5/16/94 | 2140 COLLEGE HEIGHTS RD | | MANHATTAN | KS | 66502 |
| MARILIA S MARIEN & | DERYK C MARIEN JT TEN | 713 BUCK LN | | | HAVERFORD | PA | 19041-1201 |
| MARILIN R RENO | 1395 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| MARILLY D WIESE | 18260 S W BROAD OAK COURT | | | | ALOHA | OR | 97007-4618 |
| MARILLYN OXENDER | ROUTE 3 15-664 R D K | | | | MONTPELIER | OH | 43543-9803 |
| MARILON REAMS | 827 BUNNING LN | | | | COLD SPRING | KY | 41076-1564 |
| MARILOU GALLUSSER | 13145 MONTECITO RD | | | | RED BLUFF | CA | 96080-9738 |
| MARILOU H RUELLE | TR MARILOU H RUELLE REVOCABLE TRUST | UA 05/28/98 | 368 S SILVER PALM RD | | BOCA RATON | FL | 33432-7979 |
| MARILOU HOOVER | C/O M TRIMBER | 102 ROBERTS DR | | | COROAPOLIS | PA | 15108-9659 |
| MARILOU J DEGGENDORF | 15919 E 131ST ST | APT 1 | | | BROKEN ARROW | OK | 74011-8428 |
| MARILOU REYES ACF | JANA LAUREN REYES U/CA/UTMA | 226 GRANADA | | | LONG BEACH | CA | 90803-5512 |
| MARILOU REYES ACF | CARLO SAMUEL REYES U/CA/UTMA | 226 GRANADA | | | LONG BEACH | CA | 90803-5512 |
| MARILOU TRIMBER | 102 ROBERTS DR | | | | MOON TOWNSHIP | PA | 15108 |
| MARILOU YOUNG | PO BOX 52837 | | | | RIVERSIDE | CA | 92517-3837 |
| MARILU DEAN | 6588 W DUNNELLON RD | | | | DUNNELLON | FL | 34433-2017 |
| MARILY M NIELSEN | TR MARILY NIELSEN TR UA6/12/97 | 37833 MAPLE CIRCLE WEST | | | CLINTON TOWNSHIP | MI | 48036-2162 |
| MARILY R RICH | 4193 NW 60TH CIRCLE | | | | BOCA RATON | FL | 33496-4072 |
| MARILYN A ANDERSON | TR UA 09/28/99 | MARILYN A ANDERSON TRUST | 180 CAYUGA RD | | LAKE ORION | MI | 48362 |
| MARILYN A BASCIO | TR MARILYN A BASCIO LIVING TRUST UA | 03/23/95 | 8 VILLA MEADOW COURT | | WENTZVILLE | MO | 63385-3555 |
| MARILYN A BISSETT | TR MARGARET B JURN TRUST | UA 05/28/96 | 654 N BLACKS CORNER RD | | IMLAY CITY | MI | 48444-9751 |
| MARILYN A BOS | TR MARILYN A BOS TRUST | UA 11/13/95 | 5730 CHAUCER DR | | OAK FOREST | IL | 60452-2014 |
| MARILYN A BRESADOLA | 412 WOLF STREET | | | | SYRACUSE | NY | 13208-1126 |
| MARILYN A BROONOS | 3106 JACKPINE DR | | | | SOUTH PARK | PA | 15129-9360 |
| MARILYN A CAMPBELL | 3229 LYNTZ RD S W | | | | WARREN | OH | 44481 |
| MARILYN A CARSTENS | 4400 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 |
| MARILYN A CLARK | C/O MC MAHON | 2534 S QUEEN RIDGE DR | | | INDEPENDENCE | MO | 64055-2031 |
| MARILYN A CLENDENNY & | THOMAS CLENDENNY JT TEN | 45 OLD FORT RD | | | BERNARDSVILLE | NJ | 07924-1810 |
| MARILYN A COLYER & | TERN COLYER JT TEN | 43393 COUNTY RD M | | | MANCOS | CO | 81328-9223 |
| MARILYN A CUZZO & | LORI CALDERONE & | ALPHONSE CUZZO JR JT TEN | 47 COTTAGE PL | | TARRYTOWN | NY | 10591-3603 |
| MARILYN A DALTON | CUST JOHN E DALTON | UTMA WI | N3757 WESTVIEW CT | | LACROSSE | WI | 54601-2922 |
| MARILYN A DALTON | CUST ELISABETH A DALTON | UTMA WI | N3757 WESTVIEW CT | | LA CROSSE | WI | 54601-2922 |
| MARILYN A DISS | 7741 RAVENWOOD LN | | | | MAINEVILLE | OH | 45039-8386 |
| MARILYN A DOERZBACHER & | CHARLES H DOERZBACHER JT TEN | 4764 CHILD DR | | | PITTSBURGH | PA | 15236-2442 |
| MARILYN A DORER | 501 WILDBROOK DR | | | | BAY VILLAGE | OH | 44140-1747 |
| MARILYN A DUNLAP | TR MARILYN A DUNLAP TRUST | UA 09/15/98 | 6514 W 123RD ST | | PALOS HEIGHTS | IL | 60463-2801 |
| MARILYN A EDWARDS | C/O MARILYN A MCCULLOUGH | 139 WEBB | | | DETROIT | MI | 48202-1051 |
| MARILYN A ELKING | 2900 DUTTON CT | | | | DAYTON | OH | 45458-9266 |
| MARILYN A FOLMAR | 274 RILEY ST | | | | BUFFALO | NY | 14208-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN A GREEN | TR UA 08/27/90 | IRMA D ALEXANDER | C/O MARILYN A GREEN | 1261 BRYANT PLACE | MANHATTAN BEACH | CA | 90266-6805 |
| MARILYN A HAROIAN | 348 COUNTRY CLUB LANE | | | | POMONA | NY | 10970-2501 |
| MARILYN A HIGGINS & | CHRISTOPHER HIGGINS JT TEN | 228 ROCKRIMMON ST | | | BELCHERTOWN | MA | 01007-9230 |
| MARILYN A JAKSIC | 37515 OCEAN REEF DR | | | | WILLOUGHBY HILLS | OH | 44094-6410 |
| MARILYN A KILISZEWSKI | 6885 BELMONT NE | | | | BELMONT | MI | 49306-9292 |
| MARILYN A LANG | 16 WHITE RD | | | | CHEETOWAGA | NY | 14225-1342 |
| MARILYN A LINE | 534 FORREST LANE | | | | TROY | OH | 45373-2236 |
| MARILYN A LUERS | 5312 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9131 |
| MARILYN A MCCAFFREY | TR UA 01/14/94 MARILYN A | MCCAFFREY TRUST | 17703 VALERIE CRT | | ORLAND PARK | IL | 60467-9312 |
| MARILYN A MCCARTHY | 119 NORTH OAK STREET | | | | HOHENWALD | TN | 38462-1301 |
| MARILYN A MCDONALD & | JACK L MCDONALD JT TEN | 1749 S OGEMAN TRAIL | | | WEST BRANCH | MI | 48661-9735 |
| MARILYN A MEINEN | 2919 ACACIA AVE | | | | SUTTER | CA | 95982-2104 |
| MARILYN A MELLOON AS | EXECUTOR OF THE ESTATE OF | MURIEL B JONES | BROWN ROAD | | SHIRLEY | MA | 01464 |
| MARILYN A MEYER | 935 E NATIONAL RD | | | | VANDALIA | OH | 45377-3201 |
| MARILYN A NOLLER | TR MARILYN A NOLLER REVOCABLE | LIVING TRUST UA 07/28/04 | 3626 GLENRIDGE LN | | WEST LAFAYETTE | IN | 47906-8633 |
| MARILYN A PENDER | 5352 SKYLARK | | | | GRAND BLANC | MI | 48439-9147 |
| MARILYN A PERRY | 3545 BURCH AVE | | | | CINCINNATI | OH | 45208-1315 |
| MARILYN A PRUDER | 26100 RONALD | | | | ROSEVILLE | MI | 48066-4949 |
| MARILYN A QUAM | TR LIVING TRUST 12/05/91 | U-A MARILYN A QUAM | 726-B E MICHELTORENA ST | | SANTA BARBARA | CA | 93103-4206 |
| MARILYN A RAILEY | 322 SW COURTLAND AVE | | | | TOPEKA | KS | 66606-1271 |
| MARILYN A REED | 7550 W CORRINE DR | | | | PEORIA | AZ | 85381-9081 |
| MARILYN A REED & | RICKY E REED JT TEN | 7550 W CORRINE DR | | | PEORIA | AZ | 85381-9081 |
| MARILYN A RILEY | 142 HOMESTEAD DRIVE, #11 | | | | FRANKLIN | VT | 05457-5721 |
| MARILYN A SCHWIETERMAN | 862 SILVERLEAF DR | | | | DAYTON | OH | 45431-2921 |
| MARILYN A SMITH | 3833 PIEDMONTE DRIVE | | | | ROCHESTER | MI | 48306-5001 |
| MARILYN A SPURBICK | 4974 SOMAM AVE | | | | SAN DIEGO | CA | 92110-2354 |
| MARILYN A ST PIERRE | 1115 SHALLOWDALE | | | | TROY | MI | 48098-4909 |
| MARILYN A SUTER & | RICHARD L SUTER JT TEN | 11029 LAKEVIEW | | | WHITEHOUSE | OH | 43571-9676 |
| MARILYN A VANCE | 222 ACORN DR | | | | DAYTON | OH | 45419-3901 |
| MARILYN A WHALEN | 5913 MAYHILL DRIVE | | | | MADISON | WI | 53711-4121 |
| MARILYN A WHITE | 191 PLAIN ST | | | | REHOBOTH | MA | 02769-2540 |
| MARILYN A WOGAN | 90 SYLVAN ST | APT 4 | | | MELROSE | MA | 02176-5316 |
| MARILYN A. BROUGH | 1292 HEIDLERSBURG ROAD | | | | ASPERS | PA | 17304-9739 |
| MARILYN A. FISCHER | CGM IRA CUSTODIAN | 215 EAST 68TH STREET | APT 4R | | NEW YORK | NY | 10065-5720 |
| MARILYN ABBETT HANCOCK | 208 SUMMIT LOOP | | | | WIMBERLEY | TX | 78676-5741 |
| MARILYN ABRAMOWITZ | 13475 S.W. 9TH ST. | APT 210 | | | PEMBROKE PINES | FL | 33027-6448 |
| MARILYN ABRAMOWITZ | CGM IRA CUSTODIAN | 13475 S.W. 9TH ST. | APT 210 | | PEMBROKE PINES | FL | 33027-6448 |
| MARILYN ALTON | TR UA 04/18/91 RUTH ARONBERG | LIVING TRUST | 508 COEUR DR ROYALE DR APT 402 | | ST LOUIS | MO | 63141-6940 |
| MARILYN ANITA ARTHUR | 24253 OWL CT | | | | CORONA | CA | 92883-9194 |
| MARILYN ANN BRUNER | TR MARILYN ANN BRUNER REV TRUST | UA 09/22/97 | 17645 RUDGATE | | SOUTHGATE | MI | 48195-3358 |
| MARILYN ANN DIXON & | JESSICA RACHEL DIXON JT TEN | 896 LINCOLN | | | GROSSE PTE | MI | 48230-1287 |
| MARILYN ANN DIXON & | JEREMY RONALD DIXON JT TEN | 896 LINCOLN | | | GROSSE PTE | MI | 48230-1287 |
| MARILYN ANN FRASER | 81 MOORE RD | | | | SUDBURY | MA | 01776-1911 |
| MARILYN ANN MC TAGGART | C/O MRS MARILYN ANN CONGDON | RR 1 | ROSE BAY NS  B0J 2X0 | CANADA | | | |
| MARILYN ANN MCCORMACK | 7372 CLIFTON RD | | | | CLIFTON | VA | 20124-2102 |
| MARILYN ANN MCDILL | 5276 SWAFFER RD | | | | MILLINGTON | MI | 48746-9511 |
| MARILYN ANNE WEST TTEE | FBO MARILYN ANNE WEST TRUST | U/A/D 12-01-2006 | 12315 DANCLIFF TRACE | | ALPHARETTA | GA | 30009-8713 |
| MARILYN ANNETTE TAYLOR | 2937 JOANNA DR | | | | FARMERS BRANCH | TX | 75234-2123 |
| MARILYN ASH | 324 CARTER ST | | | | CEDAR RAPIDS | IA | 52405 |
| MARILYN ATER | 4235 N BOLLINGER | | | | CASSTOWN | OH | 45312-9731 |
| MARILYN B BERGERS | 21298 E FARM LANE | | | | NORTHVILLE | MI | 48167-9001 |
| MARILYN B EPSTEIN | CGM IRA CUSTODIAN | 38 FOREST DRIVE | | | PLAINVIEW | NY | 11803-4711 |
| MARILYN B FANNING | 6441 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| MARILYN B GLESER | 865 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243-1111 |
| MARILYN B GOLDFLAM | 718 N WALDEN DRIVE | | | | BEVERLY HILLS | CA | 90210-3125 |
| MARILYN B GUTMANN | TR MARILYN B GUTMANN REV TRUST UA | 12/13/00 | 6219 EASTBROOKE | | WEST BLOOMFIELD | MI | 48322-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN B HAINESWORTH | 4090 CHEVELLE DR S E | | | | WARREN | OH | 44484-4728 |
| MARILYN B HYNES | 156 CREWS DR | | | | LOUISVILLE | KY | 40218 |
| MARILYN B JEROME | 3227 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20015-1678 |
| MARILYN B JOHNSTON | 3621 E 700 N | | | | WINDFALL | IN | 46076-9344 |
| MARILYN B JONES | 187 RUBY DR | | | | MACON | GA | 31211-2852 |
| MARILYN B MITCHELL | 201 SE MOJAVE WAY | | | | LAKE CITY | FL | 32025-3923 |
| MARILYN B PARKER | 6636 ALMOND LN | | | | CLARKSTON | MI | 48346 |
| MARILYN B PHILLIPS | 349 BEATTIE POINT | | | | PENN YAN | NY | 14527-9619 |
| MARILYN B SCHMENNER | TR MARILYN BARTHOL SCHMENNER 2003 | REVOCABLE TRUST UA 10/10/03 | 12310 ROSSLARE RIDGE RD #403 | | TIMONIUM | MD | 21093-8215 |
| MARILYN B SUTHERLIN | 764 WEEPING WAY LN | | | | AVON | IN | 46123-8109 |
| MARILYN B VINING | PO BOX 73 | | | | MARGARETVILLE | NY | 12455-0073 |
| MARILYN BEATHALTER | 315G PARK HILL DR | | | | PEWAUKEE | WI | 53072-2439 |
| MARILYN BIGGER | CGM IRA CUSTODIAN | 3644 QUAIL HOLLOW | | | BLOOMFIELD | MI | 48302-1249 |
| MARILYN BOND NIEMCZAK | 671 W NORTHFIELD | | | | PONTIAC | MI | 48340-1330 |
| MARILYN BOND NIEMCZAK | 36038 MIDDLEBORO | | | | LIVONIA | MI | 48154-5223 |
| MARILYN BONNEWITZ RAMSEY | 1800 WATROUS AVE | APT 35B | | | DES MOINES | IA | 50315-3235 |
| MARILYN BORCHARDT | 514 CASTALIA ST | | | | BELLEVUE | OH | 44811 |
| MARILYN BRANHAN | 2944 CLAY MILLE BLVD | | | | NASHVILLE | TN | 37207-3124 |
| MARILYN BROCK | CUST JUSTIN HEWITT | UTMA CA | PO BOX 3991 | | SEQUIM | WA | 98382-5092 |
| MARILYN BROWN TTEE | FBO MARILYN BROWN | U/A/D 09/25/01 | 1963 ROSE MALLOW LANE | | ORANGE PK | FL | 32003-7471 |
| MARILYN BRYN | APT 14-H | 5650 NORTH SHERIDAN ROAD | | | CHICAGO | IL | 60660-4827 |
| MARILYN BULLOCK | 24 WESTOVER DR | | | | OAK RIDGE | TN | 37830-8614 |
| MARILYN BURHOP | 7207 STEEPLECHASE DR | | | | SALINE | MI | 48176-9552 |
| MARILYN BURLINGTON | TOM BURLINGTON AND | CAROL R GRANT JTWROS | 1015 E ALCOTT | | KALAMAZOO | MI | 49001-7806 |
| MARILYN BURY | 34 W ROCKET CIR | | | | PARK FOREST | IL | 60466-1637 |
| MARILYN BUTAWICE | PO BOX 316 | | | | PINE BEACH | NJ | 08741-0316 |
| MARILYN BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| MARILYN C BURTCH | ATTN MARILYN C MICHAUD | 1129 W MAIN ST #13 | | | FRANKLIN | TN | 37064-3152 |
| MARILYN C CHUBA | 415 GOUCHER | | | | JOHNSTOWN | PA | 15905-3337 |
| MARILYN C COLE | TR UA 08/31/92 MARILYN C COLE | FAMILY TRUST | PO BOX 446 | | KENWOOD | CA | 95452-0446 |
| MARILYN C COLL & | PETER COLL JT TEN | 30824 OHMER | | | WARREN | MI | 48092-4945 |
| MARILYN C HEROUX | 2100 NURSERY RD APT K-2 | | | | CLEARWATER | FL | 33764-2640 |
| MARILYN C MASTNY | 507 HESSEL BLVD | | | | CHAMPAIGN | IL | 61820-6407 |
| MARILYN C METROKA | 23 NEW SULLIVAN ST | | | | SWOYERSVILLE | PA | 18704-1916 |
| MARILYN C MINUNNI | 73 PARK LN CIRCLE | | | | LOCKPORT | NY | 14094-4710 |
| MARILYN C O'CONNOR | 25659 HARDING RD | | | | MORTON | IL | 61550-9327 |
| MARILYN C RAFFERTY & | DAVID A RAFFERTY JT TEN | 2296 ASHTON OAKS LN #101 | STONBRIDGE CC | | NAPLES | FL | 34109-1464 |
| MARILYN C REIZIAN | TR UA 11/13/90 MARILYN C | REIZIAN LOVING TRUST | 2217 BURNS CT | | LEXINGTON | KY | 40513-1235 |
| MARILYN C ROSS | 15 LEOPARD RUN | | | | GLEN MILLS | PA | 19342-1212 |
| MARILYN C SICKLE | TR THE SICKLE JOINT TRUST | UA 10/15/90 | 52718 SOUTHDOWN | | SHELBY TOWNSHIP | MI | 48316-3460 |
| MARILYN C. KAUFMAN TTEE | THE KAUFMAN FAMILY TRUST | U/A/D 05/29/90 | 718 HONEYDEW LANE | | VISTA | CA | 92084-3114 |
| MARILYN CANFIELD | 1247 MACKERAL AV | | | | SARASOTA | FL | 34237-3724 |
| MARILYN CHACHAS GREEN | TR MARILYN S CHACHAS LIVING TRUST | UA 11/12/91 | 1675 SUNHAVEN COURT | | RENO | NV | 89521 |
| MARILYN CHAPMAN | 46 BEAVER LANE | | | | MARBLE | NC | 28905-9142 |
| MARILYN CHIBE | 7907 WEST 81ST PL | | | | BRIDGEVIEW | IL | 60455-1634 |
| MARILYN CHUNGLO | 318 GRANVILLE RD | | | | SOUTHWICK | MA | 01077-9724 |
| MARILYN COOPERSMITH | 5488 S EVERETT AVE | | | | CHICAGO | IL | 60615-5923 |
| MARILYN D BERGER | 1721 ROSEDALE CT | | | | AURORA | IL | 60506-3444 |
| MARILYN D BLAIR | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE | MD | 21093-4405 |
| MARILYN D CALDWELL | 8753 HONEYCOMB CT NW | | | | SEABECK | WA | 98380-9734 |
| MARILYN D CROPP | 2326 ALPINE AVE | | | | SARASOTA | FL | 34239-4116 |
| MARILYN D DANIELS | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 |
| MARILYN D FLICK | 12702 BARRYKNOLL LANE | | | | HOUSTON | TX | 77024-4005 |
| MARILYN D FREEMAN | 580 WEST ST | | | | KEENE | NH | 03431-2894 |
| MARILYN D FURNISS | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078-9494 |
| MARILYN D JEFFRIES | 3523 N CENTER RD | | | | FLINT | MI | 48506-2675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN D KELLY | 715 SPENCER NE | | | | GRAND RAPIDS | MI | 49505-5251 |
| MARILYN D LEIX | 226 SUGARBUSH RD | | | | KEWADIN | MI | 49648-9262 |
| MARILYN D MCDONALD | 262 MAYFAIR DR | | | | WATERFORD | MI | 48327-3524 |
| MARILYN D PHELAN | 12105 S W LESSER ROAD | | | | PORTLAND | OR | 97219-7064 |
| MARILYN D WALLACE & | MARY E PETRIE JT TEN | 473 W 900 N | | | UNIONDALE | IN | 46791-9723 |
| MARILYN D WATTERS | 159 MILLBROOK RD | | | | BLAIRSTOWN | NJ | 07825-9627 |
| MARILYN D WHITWELL | TOD DTD 05/05/2009 | 5870 STONE RD | | | LOCKPORT | NY | 14094-1238 |
| MARILYN DE JESUS | CUST JASMINE DE JESUS | UTMA WI | 29 MC KINLEY DR | | OCEAN | NJ | 07712-2850 |
| MARILYN DEAN | PO BOX 211 | | | | BOTHELL | WA | 98041-0211 |
| MARILYN DEBOLT | 15772 SYMPHONY BLVD | | | | NOBLESVILLE | IN | 46060-4299 |
| MARILYN DEHART | 745 SILVER TIP WAY | | | | SUNNYVALE | CA | 94086-8237 |
| MARILYN DEPEW | 3001 S SHORE BLVD | | | | LAKE OSWEGO | OR | 97034-5770 |
| MARILYN DEVLIN | 204 LAWRENCE COURT | | | | GIBSONIA | PA | 15044-7948 |
| MARILYN DEWITT | 1003 HILLVIEW RD | | | | BLACK EARTH | WI | 53515-9768 |
| MARILYN DIANNE MILLER BROCK | 5603 INDIAN CIRCLE | | | | HOUSTON | TX | 77056-1006 |
| MARILYN DOUROS | 5703 S CASS N 315 | | | | WESTMONT | IL | 60559-3282 |
| MARILYN DROOKER | 5026 DUXFORD DR | | | | SYMRNA | GA | 30082-5058 |
| MARILYN DROST | 18217 PONCIANA AVE | | | | CLEVELAND | OH | 44135-3905 |
| MARILYN DRYER | 256 MILL RIVER ROAD | | | | CHAPPAQUA | NY | 10514-3223 |
| MARILYN DUNGER | 2526 WALDEN VIEW LANE | | | | LINCOLN | CA | 95648 |
| MARILYN DUNLEAVY | 550 BATTERY ST #911 | | | | SAN FRANCISCO | CA | 94111 |
| MARILYN DUX | 3945 N CLIFF LN | | | | CINCINNATI | OH | 45220 |
| MARILYN E BERGER TR | UA 04/08/2008 | MARILYN E BERGER TRUST | 1721 ROSEDALE COURT | | AURORA | IL | 60506 |
| MARILYN E FRANCIS | 1114 N CYPRESS | | | | WICHITA | KS | 67206 |
| MARILYN E GRAY TR | UA 11/20/2007 | MARILYN E GRAY TRUST | 45920 MEADOWS CIRCLE E | | MACOMB | MI | 48044 |
| MARILYN E GROSS | EDWARD H GROSS TEN COM | 19 TRACEY LANE | | | SPARTA | NJ | 07871-3521 |
| MARILYN E GURNEY | 111 STANTHYL ROAD | | | | UXBRIDGE | MA | 01569 |
| MARILYN E HAENNING | 5188 COLERAIN AVE | | | | CINCINNATI | OH | 45223-1064 |
| MARILYN E HANUSCHIK | 27 HOGBACK RD | | | | TRENTON | NJ | 08620-9676 |
| MARILYN E HARRIS | 836 LINCOLN ST | | | | LAPEER | MI | 48446-1854 |
| MARILYN E LA BARBERA | 985 PINE TRAIL | | | | ROCHESTER HILLS | MI | 48307-5755 |
| MARILYN E LABARBERA & | FORTUNATO P LABARBERA JT TEN | 985 PINE TRAIL | | | ROCHESTER HILL | MI | 48307-5755 |
| MARILYN E LACH | #6 | 196 MADISON W | | | DUMONT | NJ | 07628-3363 |
| MARILYN E LAWRENCE TTEE | MARILYN E LAWRENCE REV | LIVING TRUST DTD 9/16/92 | 78 HIGHPOINT DR | | GULF BREEZE | FL | 32561-4014 |
| MARILYN E LOSEE | 24 KIMBERLIN DR | | | | BROCKPORT | NY | 14420-1208 |
| MARILYN E MICKEY | 434 N E MEDFORD DRIVE | | | | LEE'S SUMMIT | MO | 64064-1623 |
| MARILYN E MONTAGUE | 3960 JANETT AVE | | | | CINCINNATI | OH | 45211-3301 |
| MARILYN E SEGLEM | TR MARILYN E SEGLEM TRUST | UA 9/28/99 | 1676 EDMUND AVE | | ST PAUL | MN | 55104-2236 |
| MARILYN E STEPHENS | 12433 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| MARILYN E SUTTON | CUST DIXIE D NASH | UTMA FL | 2322 TYRONE ROAD | | MIDDLEBURG | FL | 32068-4439 |
| MARILYN E TAHERI | CGM IRA CUSTODIAN | 10 STEVENSON AVE | | | HARTSDALE | NY | 10530-1029 |
| MARILYN E THOMPSON | 800 INDIGO VLG | | | | SOUTHPORT | NC | 28461 |
| MARILYN E WORTZMAN | 19 DOWITCHER WAY | | | | SAN RAFAEL | CA | 94901 |
| MARILYN E WRIGHT TTEE | FBO MARILYN E. WRIGHT LIVING T | 300 MONTGOMERY | | | GLENVIEW | IL | 60025-4928 |
| MARILYN ELIZABETH HEENAN | 18 OCHAVO PLACE | | | | HOT SPRINGSVILLAGE | AR | 71909-6831 |
| MARILYN F ARMSTRONG TRUST AND | A. ARMSTRONG TRUST TEN IN COM | 9631 GREEN MOON PATH | | | COLUMBIA | MD | 21046-2077 |
| MARILYN F BALMER | 8228 HORTONIA POINT DR | | | | MILLERSVILLE | MD | 21108-1474 |
| MARILYN F BEQUEATH | 9925 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| MARILYN F FLOWERS | 3612 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2548 |
| MARILYN F GRAY | 934 BANFIELD AVE | | | | TORONTO | OH | 43964-1104 |
| MARILYN F GRIPPER | 30490 WOODSTOCK ST | | | | SOUTHFIELD | MI | 48076-1216 |
| MARILYN F KERSTEN & | HELEN A MOELLER JT TEN | PO BOX 830 | | | WISNER | NE | 68791-0830 |
| MARILYN F MCDADE TOD | BELINDA S BECKER | SUBJECT TO STA TOD RULES | 228 AUKERMAN ST | | EATON | OH | 45320 |
| MARILYN F MEADE | 1137 WARREN RD | | | | ITHACA | NY | 14850-8524 |
| MARILYN F ROMBAUT | 153 COOLIDGE RD | | | | ROCHESTER | NY | 14622-1923 |
| MARILYN F SHAY | TR MARILYN F SHAY LIVING TRUST | UA 07/15/02 | 1343 GRAYTON ROAD | | GROSSE POINTE PARK | MI | 48230-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN F TOTHACER | 210 QUAIL CREEK LANE | | | | GREENVILLE | SC | 29615-4318 |
| MARILYN F UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548-2151 |
| MARILYN F VANBLAIR & | LEO D VANBLAIR JT TEN | 7014 N 90TH ST | | | FOWLER | IL | 62338-2014 |
| MARILYN FARRELL | PO BOX 232 | | | | RIVER EDGE | NJ | 07661-0232 |
| MARILYN FINDLAY | PO BOX 832 | | | | NEW YORK | NY | 10008-0832 |
| MARILYN FOX | FOUR LION GARDINER | | | | CROMWELL | CT | 06416-2728 |
| MARILYN FRANK | ---SPECIAL ACCOUNT 2--- | 1600 PARKER AVE APT 23G | | | FORT LEE | NJ | 07024-7007 |
| MARILYN FULARA | C/O MARILYN G PETERS | 13821 BERNIECE | | | WARREN | MI | 48089-3619 |
| MARILYN FULLER | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| MARILYN G BOZICH | 6262 HARBOR SUNSET LN | | | | GIG HARBOR | WA | 98335-2061 |
| MARILYN G BROWN | 186 PINTO STREET | | | | GOLDEN | CO | 80401-4972 |
| MARILYN G CORP | 322 AUSTRALIAN DR | | | | ROTONDA WEST | FL | 33947 |
| MARILYN G CRAVER | 224 N E 130TH AVE | | | | BELLEVUE | WA | 98005-3330 |
| MARILYN G CRISLIP | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833-5214 |
| MARILYN G DAVIS | 38 D SHORE DRIVE | | | | PEABODY | MA | 01960-3074 |
| MARILYN G DERAAD & | MATHEW L DERAAD JT TEN | 33185 IONE DRIVE | | | STERLING HTS | MI | 48310-6456 |
| MARILYN G DEY | 428 W HICKORY ST | | | | E ROCHESTER | NY | 14445-2110 |
| MARILYN G HARGIS | CUST EDWARD R | HARGIS UGMA WA | 11670 S W TERRACE TRAILS DRIVE | | TIGARD | OR | 97223-2830 |
| MARILYN G JACKSON | 5155 TRUNBULL AVE 1ST | | | | DETROIT | MI | 48209 |
| MARILYN G MARSTON | TR UA 04/13/90 | MARILYN G MARSTON | 1765 SOMERSET PLACE | | RENO | NV | 89509-3548 |
| MARILYN G PETERS | 13821 BERNIECE | | | | WARREN | MI | 48089-3619 |
| MARILYN G PORTER | 10616 ADMIRAL CT | | | | OKLAHOMA CITY | OK | 73162-6801 |
| MARILYN G RIGBY | 215 RAYMOND ROAD | | | | WEST HARTFORD | CT | 06107-2539 |
| MARILYN G SALMON EX | EST JAY M GRONINGER | 43 HOLLY WAY | | | BRIDGETON | NJ | 08302 |
| MARILYN GAIL HARP | 710 S THIRD ST | | | | ROGERS CITY | MI | 49779-1914 |
| MARILYN GALEUCIA | PO BOX 31 | | | | HINSDALE | MA | 01235-0031 |
| MARILYN GOETZE CLAWSON | 351 PENNSYLVANIA AVE | | | | SHREVEPORT | LA | 71105-3243 |
| MARILYN GOLDBERG | 493 SKYLARK DR | | | | MONROE TWP | NJ | 08831-5724 |
| MARILYN GOLGOSKI & | THOMAS GOLGOSKI | JT TEN WROS | 448 N OHIOVILLE RD | | NEW PALTZ | NY | 12561-3212 |
| MARILYN GORDON | 3442 W COUNTRY GABLES DR | | | | PHOENIX | AZ | 85023 |
| MARILYN GOTTFRIED | CUST STEWART GOTTFRIED U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 244 REDFERN | MONTREAL  H3Z 2G3 CANADA | | | |
| MARILYN GRIFFIN | 3475 NASHVILLE ROAD | | | | RUSSELLVILLE | KY | 42276-8856 |
| MARILYN GRISHMAN TTEE | MARILYN GRISHMAN REV TRUST | U/A/D 10/13/94 | 6225 ESTATE NAZARETH | | ST THOMAS | VI | 00802-1104 |
| MARILYN H BENSON | 539 WILDCAT CREEK LN | | | | NEW HAVEN | MO | 63068-2251 |
| MARILYN H COLE & | ELBERT L COLE TEN ENT | 2115 ROCKWELL AVE | | | CATONSVILLE | MD | 21228-4718 |
| MARILYN H CONSTANTINE | 216 E CHURCH ST | | | | HEBRON | MD | 21830-1102 |
| MARILYN H FASOLA | CUST JOSHUA TOBIN FASOLA UTMA NC | 3432 ALLENDALE DR | | | RALEIGH | NC | 27604-2502 |
| MARILYN H FASOLA | CUST SAMUEL GARDNER FASOLA UTMA NC | 3432 ALLENDALE DR | | | RALEIGH | NC | 27604-2502 |
| MARILYN H GALLAGHER | 10509 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| MARILYN H HARDY | 6035 MAKELY DR | | | | FAIRFAX STA | VA | 22039-1324 |
| MARILYN H KISTLER | 9437 OLD BONHOMME RD | | | | SAINT LOUIS | MO | 63132-3442 |
| MARILYN H MCNAMEE & | JAMES L MCNAMEE JT TEN | 16615 JAMESTOWN FOREST DR | | | FLORISSANT | MO | 63034-1708 |
| MARILYN H SHIPLEY | 2904 TENBROOK PARK DRIVE | | | | ARNOLD | MO | 63010-4722 |
| MARILYN H TRACY | 20128 VALHALLA SQUARE | | | | ASHBURN | VA | 20147-4104 |
| MARILYN H VENSEL | 3267 62ND ST | | | | PORT ARTHUR | TX | 77640-1236 |
| MARILYN H WALKER | 1290 RALEIGH LA GRANGE | | | | ROSSVILLE | TN | 38066 |
| MARILYN H WILKINSON | TOD DTD 7/17/07 | 2400 LEGACY CT #106-B | | | SANTA FE | NM | 87507-4821 |
| MARILYN HALL | 4681 SR 82 NW | | | | NEWTON FALLS | OH | 44444 |
| MARILYN HARWOOD COOK | 124 YAUPON DR | | | | HARTSVILLE | SC | 29550-4930 |
| MARILYN HAYLES | 225 GROVER ROAD | | | | TOMS RIVER | NJ | 08753-6215 |
| MARILYN HAYNES | 105 BRIDGE ST | | | | PHOENIX | NY | 13135-1918 |
| MARILYN HECK | 34601 ELMWOODD AVE | APT 316 | | | WESTLAND | MI | 48185 |
| MARILYN HODGE TTEE | O/T KARNEY & MARILYN HODGE | BYPASS TRUST U/A/D 3/25/02 | 735 E. SANTA ANA AVE | | FRESNO | CA | 93704-3118 |
| MARILYN HOLTON | 2522 GEORGE AV | | | | JOLIET | IL | 60435-2962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN HORWITZ | 2821 RALEIGH AVE | | | | MINNEAPOLIS | MN | 55416 |
| MARILYN HUHN | 3728 N WASHINGTON RD | | | | FT WAYNE | IN | 46802-4911 |
| MARILYN I BERRY | 530 AQUA MARINE DR | | | | OAK POINT | TX | 75068-2248 |
| MARILYN I GARDNER | TR MARILYN I GARDNER | REVOCABLE TRUST 03-MAY-93 | 15975 TROW BRIDGE RD | | CHESTERFIELD | MO | 63017-7338 |
| MARILYN I POWELL | TOD DTD 01/23/2008 | 35 MCFALL RD | | | APALACHIN | NY | 13732-3717 |
| MARILYN I SHERIDAN | 2414 BASTILLE CT | | | | MCKINNEY | TX | 75070-4251 |
| MARILYN IPPOLITO | 16 WALTER COURT | | | | HARRINGTON PARK | NJ | 07640-1114 |
| MARILYN IRWIN HARRIS | 10590 E COUNTY ROAD 325 N | | | | KNIGHTSTOWN | IN | 46148-9401 |
| MARILYN IVEY | 1407 ALPINE LANE | | | | HUNTINGTON BEACH | CA | 92648-3767 |
| MARILYN J ALLYN | CUST ROBERT F ALLYN UGMA MI | 7196 SNOWAPPLE DR | | | CHLARKSTON | MI | 48346-1643 |
| MARILYN J ARGERSINGER | 6287 W CLEVELAND RD | | | | MIDDLETON | MI | 48856-9721 |
| MARILYN J BELL | 3771 WALNUT PARK DR NE | | | | GRAND RAPIDS | MI | 49525-1023 |
| MARILYN J BELLFY | 34623 LYTLE RD | | | | FARMINGTON HILLS | MI | 48335-4057 |
| MARILYN J BELLING | 741 WANDERING WAY DRIVE | | | | ALLEN | TX | 75002-3205 |
| MARILYN J BERNIER | 27243 HAGEN | | | | CHESTERFIELD | MI | 48051-1148 |
| MARILYN J BINTING | 1222 W BOGART RD | | | | SANDUSKY | OH | 44870-5703 |
| MARILYN J BLAIR & | SHERMAN C BLAIR | TR MARILYN J BLAIR TRUST | UA 1/10/01 | 2392 MCCLELLANVILLIE TERR | THE VILLAGES | FL | 32162 |
| MARILYN J BLODGETT | 19 FREDERICK AVENUE | | | | COLONIA | NJ | 07067-1317 |
| MARILYN J BUSH | TR MARILYN J BUSH TRUST | UA 05/21/99 | 7104 SALEM CROSSING PL | | ENGLEWOOD | OH | 45322-2568 |
| MARILYN J BUTLER | 4101 THORNTON | | | | CHARLOTTE | MI | 48813-9508 |
| MARILYN J CARLOS | 204 UNION AVE | | | | SHARPSVILLE | PA | 16150-1330 |
| MARILYN J CARNAHAN | 5097 E SEMINOLE DRIVE | | | | FLAGSTAFF | AZ | 86004-7357 |
| MARILYN J CASAVECCHIA | 803 GREEN ST | | | | LANSDALE | PA | 19446-5220 |
| MARILYN J CASTILLO | 8400 ASHTON CT | | | | MENTOR | OH | 44060-7562 |
| MARILYN J CHESLIK | 3803 S PENBROOK DR | | | | MARION | IN | 46952-1035 |
| MARILYN J COGGINS | 5915 FOXHALL MANOR DR | | | | CATONSVILLE | MD | 21228-5353 |
| MARILYN J COPE & | NEWTON A COPE | TR NEWTON A COPE JR A MINOR U-DECL | OF TRUST | 11/14/55 244 GLEN DRIVE | SAUSALITO | CA | 94965-1819 |
| MARILYN J DANIELY | 2686 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| MARILYN J DEDYNE | 17555 DOLORES | | | | LIVONIA | MI | 48152-3809 |
| MARILYN J DOSIER | 2908 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8611 |
| MARILYN J DUNNIGAN | 4950 W MCELROY DR | | | | TUCSON | AZ | 85745-9178 |
| MARILYN J ELLIOTT | 32726 WHITE OAKS TRL | | | | BEVERLY HILLS | MI | 48025-2562 |
| MARILYN J ENGLAND | 56641 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316-5037 |
| MARILYN J FORAKER | 409 E 5TH ST | | | | LORDSBURG | NM | 88045-2033 |
| MARILYN J FOSS | 303 E MAIN ST | | | | JOHNSTOWN | NY | 12095-2625 |
| MARILYN J FREEMAN | 2668 STONEBRIDGE DR | | | | TROY | OH | 45373-5422 |
| MARILYN J GARNER | 5907 YALE BLVD | | | | KOKOMO | IN | 46902-5259 |
| MARILYN J GAUT | 45535 PURCELL | | | | PLYMOUTH | MI | 48170-3620 |
| MARILYN J GAYLOR | TR REVOCABLE LIVING TRUST | 09/07/91 U-A MARILYN J | GAYLOR | 716 EAST NAPLES COURT | CHULA VISTA | CA | 91911-6821 |
| MARILYN J GENOA | 1409 LOUISE ST | | | | CORUNNA | MI | 48817-1548 |
| MARILYN J GERDING | 900 NE WINSTON DR | | | | BREMERTON | WA | 98311-8751 |
| MARILYN J GIBSON & | RICHARD GIBSON JT TEN | 480 E SOUTHLAWN | | | BIRMINGHAM | MI | 48009-2006 |
| MARILYN J GIBSON TR | UA 02/05/2008 | MARILYN J GIBSON TRUST | 480 E SOUTHLAWN | | BIRMINGHAM | MI | 48009 |
| MARILYN J GRAKE | 60148 MIRIAM | | | | WASHINGTON | MI | 48094-2136 |
| MARILYN J GRAKE & | PAUL J GRAKE JT TEN | 60148 MIRIAM | | | WASHINGTON | MI | 48094-2136 |
| MARILYN J GRENIER | 1241 ROMNEY RD | | | | BLOOMFIELD HILLS | MI | 48304-1538 |
| MARILYN J HAMILTON | 2467 HIGHLAND TRL | | | | WEST BRANCH | MI | 48661-9334 |
| MARILYN J HAMMOND | 4113 DURWOOD DR | | | | FLINT | MI | 48504-1368 |
| MARILYN J HARTWIG | TR WILLIAM & MARILYN HART WIG | JOINT REV TRUST UA 04/29/97 | N 3298 HIGHWAY 81 | | MONROE | WI | 53566-9205 |
| MARILYN J HATLEVIG | 2001 WESLEY AVE | APT 102 | | | JANESVILLE | WI | 53545-2681 |
| MARILYN J HAVRILLA | 1316 WESTBEND DR | | | | ST CHARLES | MO | 63304-8624 |
| MARILYN J HELKE | 742 GREENVIEW DRIVE | | | | TIPP CITY | OH | 45371-1133 |
| MARILYN J HEMMERLING | 221 NEWHOUSE LN | | | | ROUND LK PARK | IL | 60073-3629 |
| MARILYN J HERALD | 3120 W SCHLOSSER DR | | | | MORAN | MI | 49760-9695 |
| MARILYN J HOHNER & | MICHAEL M HOHNER JT TEN | 27408 TOWNLEY | | | MADISON HEIGHTS | MI | 48071-3381 |
| MARILYN J HOHNER & | STEVEN A HOHNER JT TEN | 74058 MADISON ST | | | ARMADA | MI | 48005-4813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN J IVEY-CROOK | 5109 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4229 |
| MARILYN J JONES & | DAVID L JONES JT TEN | 4458 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9764 |
| MARILYN J KERN | 3662 MOUNT ABRAHAM | | | | SAN DIEGO | CA | 92111-3204 |
| MARILYN J KETTER | 2150 HOWE AVE | | | | MORA | MN | 55051-7147 |
| MARILYN J KLIPPER | 3003 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1664 |
| MARILYN J KNIGHT | 24156 WOODHAM | | | | NOVI | MI | 48374-3442 |
| MARILYN J KUHN | 33514 HIGH DR | | | | EAST TROY | WI | 53120-9621 |
| MARILYN J LA BUTE | ATTN M J HACKER | 11100 COVENTRY CT | | | TAYLOR | MI | 48180 |
| MARILYN J LAGA | 7143 ST RO 54 # 255 | | | | NEW PORT RICHEY | FL | 34653-6104 |
| MARILYN J LEFFLER | 4 GRANT ROAD | | | | WESTBOROUGH | MA | 01581-2506 |
| MARILYN J LEVIN | 907 E SECOND ST | | | | ROYAL OAK | MI | 48067-2856 |
| MARILYN J LITTLER | ATTN MARILYN L HOWARD | 310 RAVINWOODS ROAD | | | PEORIA | IL | 61615-1363 |
| MARILYN J LOCKARD | 7735 FLORENTINE DRIVE | | | | ST LOUIS | MO | 63121-4715 |
| MARILYN J MALLOY | 4744 GRAND KAL RD | | | | FIFE LAKE | MI | 49633-9323 |
| MARILYN J MATING | TR MARILYN J MATING TRUST | UA 08/12/94 | 3017 LANTERN LN | | QUINCY | IL | 62301-6243 |
| MARILYN J MC INALLY | 10 HUMMINGBIRD LN | | | | ORION | MI | 48359-1826 |
| MARILYN J MILLER | 6553 EMERALD LAKE DR | | | | TROY | MI | 48098-1447 |
| MARILYN J MONTGOMERY & | KENNETH V MONTGOMERY JT TEN | 5232 W STOLL RD | | | LANSING | MI | 48906-9381 |
| MARILYN J MONTGOMERY & | VERA H RICHARDS JT TEN | 5232 W STOLL RD | | | LANSING | MI | 48906-9381 |
| MARILYN J MORT | 2618 HIGHLAND VIEW CIRCLE W | | | | GRAND RAPIDS | MI | 49506-5494 |
| MARILYN J NEACE AND | CHARLES E NEACE JTWROS | 13831 AGNES | | | SOUTHGATE | MI | 48195-1842 |
| MARILYN J NELSON | 3109 TERRY DRIVE SE | | | | CEDAR RAPIDS | IA | 52403-1945 |
| MARILYN J NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| MARILYN J OBOYLE | 374 HARRIS HILL RD | | | | SHAVERTOWN | PA | 18708-9650 |
| MARILYN J OREM | 4063 WEST 180 SOUTH | | | | RUSSIAVILLE | IN | 46979-9499 |
| MARILYN J PATTERSON & | WILLIAM D PATTERSON JT TEN | 1024 STONEHILL CT | | | DANVILLE | KY | 40422-9280 |
| MARILYN J PICCHIETTI | 3529 N NOTTINGHAM | | | | CHICAGO | IL | 60634-3641 |
| MARILYN J PROSSER | 8532 HIDDEN TRAIL | | | | ORLEANS | MI | 48865-9706 |
| MARILYN J RAINEY | 777 HIGH OAKS CIRCLE | | | | BEAVERCREEK | OH | 45434-6014 |
| MARILYN J RICHARDS & | VERA H RICHARDS JT TEN | 5232 W STOLL ROAD | | | LANSING | MI | 48906-9381 |
| MARILYN J ROBINSON | 1694 NORTH M-52 APT 202 | | | | OWOSSO | MI | 48867 |
| MARILYN J ROCKEFELLER | 673 PEARSE RD | | | | SCHENECTADY | NY | 12309-2905 |
| MARILYN J ROMAN | 591 HYDE PK DR | | | | DAYTON | OH | 45429-5833 |
| MARILYN J SCHNEIDER | 11216 W FOREST HOME AVE | | | | FRANKLIN | WI | 53132-1201 |
| MARILYN J SCHULTE | CUST KRISTI L SCHULTE UGMA MI | 216 HESSE | | | HOWELL | MI | 48843-1828 |
| MARILYN J SEXTON | 1320 THURNRIDGE DR | | | | CINCINNATI | OH | 45215-3960 |
| MARILYN J SHIRKMAN & | JAMES E SHIRKMAN JT TEN | 18634 ROLLING HILLS LOOP | | | HUDSON | FL | 34667-5799 |
| MARILYN J SIRACUSE | RR 1 BOX 1161 | | | | DINGMANS FERRY | PA | 18328-9794 |
| MARILYN J SKEPPSTROM | 145 REMBRANDT DRIVE | | | | LANCASTER | PA | 17603-9723 |
| MARILYN J SMITH | TR MARILYN J SMITH TRUST | UA 08/05/96 | 533 AQUEDUCT ST | | AKRON | OH | 44303-1512 |
| MARILYN J SMITH | 3109 SPARTAN RD | | | | SALINEVILLE | OH | 43945-9601 |
| MARILYN J STOWELL & | HAROLD R STOWELL JT TEN | 8404 BEACHWOOD CT | | | SPRING HILL | FL | 34606-1103 |
| MARILYN J SZPARA | 3547 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301 |
| MARILYN J TOKAR | 1582 RTE 2023 | | | | MONONGAHELA | PA | 15063-3433 |
| MARILYN J VANOSDOL | 6484 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 |
| MARILYN J VANTASSELL | 163 SW 48TH TERRACE | | | | CAPE CORAL | FL | 33914 |
| MARILYN J WAGNER & | RICHARD A WAGNER JT TEN | ROBERT M WAGNER JT TEN | 9333 NIXON RD | | GRAND LEDGE | MI | 48837-9405 |
| MARILYN J WAGONER TTEE | MARILYN J WAGONER TRUST | DTD 05/03/00 | 1590 BEECHWOOD DRIVE | | TROY | OH | 45373-7535 |
| MARILYN J WARD-FORD | CUST GARY L FORD JR UGMA CT | 162 HOYT FARM RD | | | NEW CANAAN | CT | 06840-5038 |
| MARILYN J WARD-FORD | CUST KISHKA-KAMARI FORD UGMA CT | 162 HOYT FARM RD | | | NEW CANAAN | CT | 06840-5038 |
| MARILYN J WEISBACH | 2915 HEDGE ROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| MARILYN J WILEY | 8997 SOMMERWOOD DR | | | | NOBLESVILLE | IN | 46060 |
| MARILYN J WILSON | 3312 CHURCHILL AVE | | | | FLINT | MI | 48506-4706 |
| MARILYN J WOLF TR | UA 05/15/07 | MARILYN J WOLF TRUST | 4056 HAINES STREET | | SAN DIEGO | CA | 92109 |
| MARILYN J WOODS | PO BOX 172 | | | | MIDLOTHIAN | TX | 76065-0172 |
| MARILYN J. LEBLANC | 4089 AMOS WAY | | | | SAN JOSE | CA | 95135-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN J. PIKE TTEE | FBO DONALD S. & MARILYN PIKE | REV LIV TRUST | | 11621 W RIVERHAVEN DRIVE | HOMOSASSA | FL | 34448-3725 |
| MARILYN J. WEAVER | EUGENE R. WEAVER TTEE | U/A/D 12/09/99 | FBO MARILYN J. WEAVER | 6519 WILLOW HILL CT. | CENTERVILLE | OH | 45459-1933 |
| MARILYN J. ZACCAGNI | BOX 26 | | | | PINE GROVE MILLS | PA | 16868-0026 |
| MARILYN JACOBS | 1130 PALMWOOD AVENUE | | | | TOLEDO | OH | 43607-1942 |
| MARILYN JAN TUCKER | PO BOX 1228 | | | | FAIRFIELD | TX | 75840-0023 |
| MARILYN JANET LIGHT | 7276 HURON | | | | LEXINGTON | MI | 48450 |
| MARILYN JEAN DOOLEY | 14884 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315 |
| MARILYN JEAN HUNTER | 724 EAST STROOP RD | | | | KETTERING | OH | 45429 |
| MARILYN JENKINS | CUST JORDAN JENKINS UTMA UT | 440 W 530 W | | | OREM | UT | 84058 |
| MARILYN JO WATT & | J HAROLD WATT JR | TR MARILYN JO WATT REV TRUST | UA 10/29/97 | 218 N RIDGE RD | MUNCIE | IN | 47304-3755 |
| MARILYN JOANNE LARSON | 1410 MADRONA | | | | EVERETT | WA | 98203-1726 |
| MARILYN JOY HAYES | 2732 PARKLAWN DRIVE | | | | KETTERING | OH | 45440-1551 |
| MARILYN K ALBRECHT ALISA A | ALBRECHT & | LYNN B ALBRECHT JT TEN | 10 BERLIN AVE | | MILTON | MA | 02186-5103 |
| MARILYN K ANDRASEK | 19 WINDRIDGE | | | | ALISO VIEJO | CA | 92656-1358 |
| MARILYN K BARRAGREE TRUSTEE | MARILYN K BARRAGREE TRUST | U/A DATED 03/13/00 | 3504 NE 122ND | | EDMOND | OK | 73013-7546 |
| MARILYN K BEECHEM | 12500 WARNER ROAD | | | | LAINGSBURG | MI | 48848-8778 |
| MARILYN K BERARDICURTI | 66 DALSTON ROAD | | | | ROCHESTER | NY | 14616-4519 |
| MARILYN K BROWN | 21300 ALMAR DRIVE | | | | SHAKER HEIGHTS | OH | 44122-3823 |
| MARILYN K CARROLL | 2177 ROYAL OAK | | | | DEFIANCE | OH | 43512-3548 |
| MARILYN K COLE | 2240 E CLYDE ROAD | | | | HOWELL | MI | 48843-9714 |
| MARILYN K DILLON & | CLARENCE DILLON JT TEN | 1301 ROODS LAKE ROAD | | | LAPEER | MI | 48446-8361 |
| MARILYN K GERDES | 1324 W ROSEDALE AVE | | | | CHICAGO | IL | 60660-3438 |
| MARILYN K HALEY | 2601 ELMWOOD AVE | | | | GUYAHOGA FALLS | OH | 44221-2608 |
| MARILYN K HAYNES & | CLINTON A HAYNES JT TEN | 8509 CLIO RD | | | MT MORRIS | MI | 48458-8244 |
| MARILYN K HISLE | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011-2425 |
| MARILYN K HOEVEL | 495 NO MAGNOLIA AVE | | | | MONROVIA | CA | 91016-1618 |
| MARILYN K HOOKMAN | 4202 TARLAC DR | | | | SAN ANTONIO | TX | 78239 |
| MARILYN K JERGENS | 404 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1109 |
| MARILYN K KOSIER TTEE | FBO MARILYN K KOSIER | U/A/D 12-17-2002 | 1520 SHERIDAN DRIVE | | LANCASTER | OH | 43130-1303 |
| MARILYN K LOWE | PO BOX 1611 | | | | ELLENSBURG | WA | 98926-1611 |
| MARILYN K MAREK | PO BOX 61 | | | | JOHNSTON CITY | IL | 62951-0061 |
| MARILYN K METZMAKER | 416 W CHERRY | | | | POTTERVILLE | MI | 48876 |
| MARILYN K PARKIN | 1300 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6317 |
| MARILYN K PATRYLOW | 300 COLUMBIA DR APT 3207 | | | | CAPE CANAVERAL | FL | 32920-5105 |
| MARILYN K RAUSER | 4387 MENSHA PL | | | | SAN DIEGO | CA | 92130-2448 |
| MARILYN K SAND | 222 WESTMONT ROAD | | | | PITTSBURGH | PA | 15237-1824 |
| MARILYN K SCOTT | 16247 WAKE ROBIN DR | | | | NEWBURY | OH | 44065-9163 |
| MARILYN K SEMETIS | 2092 TABOR MTN RD | | | | JESSIEVILLE | AR | 71949-9609 |
| MARILYN K SHELTON BOZEMAN | 281 COUNTY RD 470 | | | | TRINITY | AL | 35673-4561 |
| MARILYN K STOCKDALE | 13418 CEDAR | | | | OMAHA | NE | 68144-2513 |
| MARILYN K ZERRENHER | 1031 VENTNOR H | | | | DEERFIELD BCH | FL | 33442-2404 |
| MARILYN K ZIMMERMAN | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011-2425 |
| MARILYN K. MILLIKIN LIVING TRST | DTD 03/20/95, MARILYN K. | MILLIKIN TTEE. | 1028 NORTH DRIVE | | MT PLEASANT | MI | 48858-2851 |
| MARILYN KAPLAN | 500 EAST 77TH STREET | APT. 1937 | | | NEW YORK | NY | 10162-0020 |
| MARILYN KARP | ATTN MARILYN KARP ORENS | 1373 CAUFIELD COURT | | | RIVERSIDE | CA | 92506-5634 |
| MARILYN KAY BRAY | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446-9053 |
| MARILYN KAY JOHNSON TTEE | U/D/A 2-27-2007 | MARILYN KAY JOHNSON REV-LIV-TR | 2612 MEADOWLARK LN | | COLUMBUS | IN | 47201 |
| MARILYN KAY PRATHER | 10161 W BETHEL AVENUE | | | | GASTON | IN | 47342-9780 |
| MARILYN KAY WALKER | 1900 CEDAR ST | APT G100 | | | NORWALK | IA | 50211-9533 |
| MARILYN KEDZIERSKI | 24940 LAMBRECHT | | | | EASTPOINTE | MI | 48021-1277 |
| MARILYN KIRILUK | 1875 RATHMOR RD | | | | BLOOMFIELD HILLS | MI | 48304-2148 |
| MARILYN KNEHANS | TR MARILYN KNEHANS LIVING TRUST | UA 7/15/01 | PO BOX 167292 | | IRVING | TX | 75016 |
| MARILYN KOCZAN | 2530 MAHOGANY TRAIL | | | | MANASQUAN | NJ | 08736-2125 |
| MARILYN KOPP & | JOHN KOPP JT TEN | 12892 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1530 |
| MARILYN KUEBLER | 5401 ZELZAH AVE #116 | | | | ENCINO | CA | 91316-2204 |
| MARILYN L ALFORD | PO BOX 202 | 6710 ANGOLA RD | | | HOLLAND | OH | 43528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN L BETTINGER | 15 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8946 |
| MARILYN L BIGRIGG | 6111 NORTHRIDGE RD | | | | JOHNSTOWN | OH | 43031-9179 |
| MARILYN L BONETATI & | GUY R BONETATI JT TEN | 6413 LOOKOUT LN | | | ANAHEIM | CA | 92807-4827 |
| MARILYN L BROWN | 17624 FLEETWOOD LN | | | | SOUTH BEND | IN | 46635-1367 |
| MARILYN L CHICHESTER | 517 PINE ACRES BLVD | | | | BRIGHTWATERS | NY | 11718-1202 |
| MARILYN L CULBERTSON | 249 ARNETT AVE | | | | VENTURA | CA | 93003-2101 |
| MARILYN L CURRY | 4096 STATELINE RD | | | | OKEANA | OH | 45053-9506 |
| MARILYN L CURRY & | AARON M CURRY JT TEN | 4096 STATELINE RD | | | OKEANA | OH | 45053-9506 |
| MARILYN L DITTLOFF | 5637 SOUTH LORENE AVENUE | | | | MILWAUKEE | WI | 53221-4021 |
| MARILYN L DREYER | 21710 SUSSEX | | | | OAK PARK | MI | 48237-3505 |
| MARILYN L ELLIS & | RONALD D ELLIS JT TEN | 7251 LEDGEWOOD DR | | | FENTON | MI | 48430-9351 |
| MARILYN L ELTON | 2353 GREENSWARD SOUTH | | | | WARRINGTON | PA | 18976-2004 |
| MARILYN L EMMERSON | UA 10/10/2007 | MARILYN L EMMERSON REVOCABLE LIVING | TRUST | 820 UPLAND DR | PORT ORANGE | FL | 32127 |
| MARILYN L FLAHERTY | 201 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172-2814 |
| MARILYN L FLUELLEN | 1217 W HURON ST | APT 2 | | | ANNARBOR | MI | 48103-4269 |
| MARILYN L FOX | 706 GRAND AVE | | | | LINCOLN | IL | 62656 |
| MARILYN L GIBBS | 305 SAMPLE DR | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| MARILYN L GROVER | TR UA 09/08/84 THE GROVER | TRUST | 5246 DEERFIELD AVE | | SPRING HILL | FL | 34608-2334 |
| MARILYN L HALL & | MARSHIA L HALL JT TEN | 1723 COUNCIL DR | | | SUN CITY CENTER | FL | 33573-5210 |
| MARILYN L HANDY | 6675 FOREST BEACH DR | | | | HOLLAND | MI | 49423 |
| MARILYN L JABKIEWICZ | 615 WEST WASHINGTON AVENUE | | | | JACKSON | MI | 49201-2029 |
| MARILYN L KRUEGER | 6565 W EDGERTON AVE | | | | GREENDALE | WI | 53129-1206 |
| MARILYN L LAPICOLA | 23 BENTHILL CRT | | | | LAFAYETTE | CA | 94549 |
| MARILYN L LEACH & | DON LEACH JT TEN | 1021 HIGHLAND PARK RD | | | NISKAYUNA | NY | 12309-5407 |
| MARILYN L PALADINO & | LAWRENCE PALADINO JT TEN | 24454 CURIE | | | WARREN | MI | 48091 |
| MARILYN L PETRIMOULX | TR MARILYN L PETRIMOULX REV TRUST | UA 02/01/02 | 24249 BOLAM | | WARREN | MI | 48089-4431 |
| MARILYN L POMEROY | 2617 CRESTON AVENUE | | | | LANSING | MI | 48906-4008 |
| MARILYN L RICHARDS | TR MARILYN L RICHARDS LIVING TRUST | UA 03/15/95 | 19275A STONEHEDGE DRIVE | | BROOKFIELD | WI | 53045-3664 |
| MARILYN L SANTELL | 735 G P EASTERLY N E | | | | CORTLAND | OH | 44410 |
| MARILYN L SCARBOROUGH | 62470 OPHIR CIRCLE | | | | MONTROSE | CO | 81401-7889 |
| MARILYN L SIMONI & | HENRY B SIMONI JT TEN | 39623 MUIRFIELD LN | | | NORTHVILLE | MI | 48167-3482 |
| MARILYN L SOMSEL | 345 SHRUB LANE SOUTH | | | | NORTH FORT MYERS | FL | 33917-7419 |
| MARILYN L SWANK & | CLIFFORD D SWANK JT TEN | 6132 N GALE RD | | | DAVISON | MI | 48423-8902 |
| MARILYN L TAMBURELLO | 10728 LOST VALLEY RD | | | | MONTAGUE | MI | 49437-8501 |
| MARILYN L THOMPSON | 6550 SOUTH 850 EAST | | | | ZIONSVILLE | IN | 46077 |
| MARILYN L TOTH | 223 WESTBRIDGE DR | | | | BEREA | OH | 44017-1549 |
| MARILYN L WEITZ | 1426 CHURCH ROAD | | | | HAMLIN | NY | 14464 |
| MARILYN L WINKEL | 1611 WILLOWICK CT | | | | MT PLEASANT | SC | 29466-8172 |
| MARILYN LA ROSE BANKES | 174 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4058 |
| MARILYN LARSON BEETS | 1207 ROCKRIDGE ST | | | | ROUND ROCK | TX | 78681-5673 |
| MARILYN LAVENUE & | HERBERT LAVENUE & | ROBERTA ROMANO JT TEN | 207 CLEVELAND DRIVE | | CROTON ON HUDSON | NY | 10520-2412 |
| MARILYN LEBLANC | 29061 MERRIMADE | | | | CHESTERFIELD | MI | 48047-6013 |
| MARILYN LEVINE | 1057 LINDEN ST | | | | VALLEY STREAM | NY | 11580-2135 |
| MARILYN LINDLEY WOOD BUTLER | 1028 PLACETAS AVE | | | | CORAL GABLES | FL | 33146 |
| MARILYN LISTER | 2214 REGINA DR | | | | CLARKSBURG | MD | 20871-8526 |
| MARILYN LOIS TOTH | 223 WESTBRIDGE DR | | | | BEREA | OH | 44017-1549 |
| MARILYN LOPS | 5 GEMINI LANE | | | | NESCONSET | NY | 11767-1707 |
| MARILYN LUCIK | CUST GABRIELLE LUCIK | UTMA OH | 1577 RIVER'S EDGE DR | | VALLEY CITY | OH | 44280-9426 |
| MARILYN LUZADDER | 2355 BARNHART STREET | | | | WEST CHICAGO | IL | 60185-6157 |
| MARILYN M BARRY | 225 ROUTE 9W | | | | HAVERSTRAW | NY | 10927-1043 |
| MARILYN M BOTTIN TR | UA 10/06/08 | MARILYN M BOTTIN TRUST | 3502 CATTAIL COVE | | PEKIN | IL | 61554 |
| MARILYN M BRADY-HALLAS | 10111 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| MARILYN M BUDISH | 320 E EVANDALE DRIVE | | | | OAK CREEK | WI | 53154-3016 |
| MARILYN M CAMPBELL | 204 SEMINOLE TRL | | | | FRANKFORT | KY | 40601-1732 |
| MARILYN M COHEN | CUST RYAN SIEROTY UTMA CA | 7240 LANKERSHIM BLVD APT 144 | | | NORTH HOLLYWOOD | CA | 91605-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN M COSIER | 962 KEEFER ROAD | | | | GIRARD | OH | 44420-2172 |
| MARILYN M CUNNINGHAM | 73 PEBBLE BEACH BLVD | | | | JACKSON | NJ | 08527-4062 |
| MARILYN M EKMAN | TR MARILYN M EKMAN 1995 TRUST | UA 09/08/95 | 568 E SAN MADELE | | FRESNO | CA | 93710-6814 |
| MARILYN M FORTH | 7658 HAYLAGE CIRCLE | | | | BALDWINSVILLE | NY | 13027-8450 |
| MARILYN M FUDER | 635 N PALM ST | | | | JANESVILLE | WI | 53545-2846 |
| MARILYN M GILLESPIE | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| MARILYN M GRISWOLD | 25 WOODLAWN CIRCLE | | | | EXETER | NH | 03833-1834 |
| MARILYN M HARKER | 4815 GINNY AVE | | | | LINCOLN | NE | 68516 |
| MARILYN M HEATHCO | 1411 W MAIN ST | | | | CARMEL | IN | 46032 |
| MARILYN M HOOVER | 919 WEST CROSS ST | | | | ANDERSON | IN | 46011-2111 |
| MARILYN M HUIZINGA | TR UA 06/03/93 THE MARILYN | M HUIZINGA TRUST | 114 S LOUIS STREET | | MT PROSPECT | IL | 60056-3447 |
| MARILYN M HYNOSKI | 776 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-4670 |
| MARILYN M KOERBER | 1255 S BELSAY RD | | | | BURTON | MI | 48509-1917 |
| MARILYN M LUCIK | 1577 RIVER'S EDGE DR | | | | VALLEY CITY | OH | 44280-9426 |
| MARILYN M LUHRS | 44 GARRET PLACE | | | | GLEN ROCK | NJ | 07452-3619 |
| MARILYN M MAHER | 18734 DIX RD | | | | MELVINDALE | MI | 48122 |
| MARILYN M MALPELI | 795-B MEADOWLAND DR | | | | NAPLES | FL | 34108-2553 |
| MARILYN M MANCE | 98 W LAKE DAMON ROAD | | | | AVON PARK | FL | 33825-8901 |
| MARILYN M MCCANLESS | 8409 MIDWAY DRIVE | | | | CEDAR HILL | MO | 63016-3845 |
| MARILYN M MITCHELL | 6515 WILLOW HILL CT | | | | DAYTON | OH | 45459-1933 |
| MARILYN M MOORE & | ELMER R MOORE JT TEN | 1048 S CARRIAGE AVE | | | SPRINGFIELD | MO | 65809-1457 |
| MARILYN M MYERS | PO BOX 272 | | | | ANNANDALE | VA | 22003-0272 |
| MARILYN M NELSON | 3581 CHANUTE SW AV | | | | GRANDVILLE | MI | 49418-1931 |
| MARILYN M NEWCOMB & | JAMES F NEWCOMB | TR THE JAMES F & | MARILYN M NEWCOMB TR UA 08/28/03 | 2190 SILVERWOOD DR | PRUDENVILLE | MI | 48651 |
| MARILYN M NEWELL & | WILLIAM CURTIS NEWELL JT TEN | 3N271 TIMBERLINE DRIVE | | | WEST CHICAGO | IL | 60185-1348 |
| MARILYN M NICOLAUS | 2867 HOUSEL CRAFT RD NW | | | | BRISTOLVILLE | OH | 44402-9628 |
| MARILYN M NIELSEN & | SUSAN R STANCZAK & | CHRISTOPHER M NIELSEN JT TEN | 37833 MAPLE CIR W | | CLINTON TWSP | MI | 48036-2162 |
| MARILYN M OGLESBY | TR MARILYN M OGLESBY REVOC TRUST | UA 05/01/98 | 8625 NORMAN DR | | WHITE PLAINS | MD | 20695-2619 |
| MARILYN M PARKER | 143 BLUEBELL CT | | | | MACON | GA | 31217-3501 |
| MARILYN M PARSONS | 4201 MORTON AVE | | | | DES MOINES | IA | 50317-4048 |
| MARILYN M PATTERSON | 1300 BEACON PKWY E | APT 705 | | | BIRMINGHAM | AL | 35209-7437 |
| MARILYN M PAUL & | LINTON D PAUL JT TEN | 19512 E 339TH ST | | | ARCHIE | MO | 64725-9199 |
| MARILYN M PERUSEK | 7933 SHAWNEE TRL | | | | GARRETTSVILLE | OH | 44231-9739 |
| MARILYN M RAGAN | 64 RAGAN DR | | | | DOTHAN | AL | 36303-6269 |
| MARILYN M REEVES | 103 ROSE LANE | SUMMERS POINT | | | WINCHESTER | IN | 47394-8294 |
| MARILYN M RENDSLAND | 25 BARLOW DR | | | | ROCHESTER | NY | 14626-2008 |
| MARILYN M RUSSELL | 4300 DIEHL WAY | | | | PITSBURG | CA | 94565-6247 |
| MARILYN M SCHWAB | 1007 MALIBU CT | | | | VENICE | FL | 34293-2031 |
| MARILYN M SEIM | 919 109TH AVE N E | | | | BELLEVUE | WA | 98004 |
| MARILYN M SHORT | PO BOX 378 | | | | ANETA | ND | 58212-0378 |
| MARILYN M SLOAN | TR UA 09/15/93 THE MARILYN M | SLOAN LIVING TRUST | 19458 LEXINGTON | | REDFORD | MI | 48240-1514 |
| MARILYN M STONE | 6657 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459-6924 |
| MARILYN M VAN SCIVER | CUST ARTHUR L VAN | SCIVER U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 1580 POST RD | DARRIEN | CT | 06820-5900 |
| MARILYN M VANDORN | 68 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1427 |
| MARILYN M WETZLER & | JOHN M WETZLER | TR UA 06/01/94 MARILYN M WETZLER | REVOCABLE TRUST | 847 ENFIELD ST | BOCA RATON | FL | 33487-3118 |
| MARILYN M ZEHNER REV LIV TR | UAD 10/15/92 | MARILYN M ZEHNER TTEE | 3090 BIG HILL RD | | KETTERING | OH | 45419-1302 |
| MARILYN M ZELT | 217 NAVAJO RD | | | | PITTSBURGH | PA | 15241-1166 |
| MARILYN MAE SCHUCK SUCCESSOR | TR UW GERALD F | FITZGERALD | 8795 WILLOWBRAE LN | | ROSWELL | GA | 30076-3594 |
| MARILYN MAGER BERMAN | 300 CLAYTON ROAD | | | | SCARSDALE | NY | 10583-1515 |
| MARILYN MARIE DAHNER | PO BOX 6986 | | | | VIRGINIA BCH | VA | 23456 |
| MARILYN MARITZEN BROWN TTEE | FBO MARILYN BROWN TRUST | U/A/D 10/27/88 | 3118 LA POSADA DR | | PALM BEACH GARDENS | FL | 33410-0028 |
| MARILYN MATASH | 142 TAYLOR RD | | | | BERWICK | PA | 18603 |
| MARILYN MATRE | 4862 ARROWHEAD DRIVE | | | | KETTERING | OH | 45440-2118 |
| MARILYN MAY WHITE BENTZ | 3948 DELMORE RD | | | | CLEVELAND HEIGHTS | OH | 44121-2408 |
| MARILYN MAYER WEST | 8810 WALTHER BLVD #1414 | | | | BALTIMORE | MD | 21234-5734 |
| MARILYN MC TAGUE | 6104 S LAKE SHORE DR | | | | CARY | IL | 60013-1272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN MCCONNELL | 7718 N WADE SPRING DR | | | | TUCSAN | AZ | 85743-6014 |
| MARILYN MCCOY & | WILLIAM MCCOY JT TEN | 2202 ALFRESCO | | | CLINTON | MO | 64735-2465 |
| MARILYN MCDANIEL TR | MARILYN MCDANIEL REV TRUST | U A DATED 7-05-00 | 3756 HARBOR RIDGE TRAIL | | ERIE | PA | 16510-5956 |
| MARILYN MCDONALD | FOUNTAIN HILL | 3399 EAGLE POINT DR | | | DUBUQUE | IA | 52001-8320 |
| MARILYN MENDEL HAN | 9 CARY ROAD | | | | CHESTNUT HILL | MA | 02467-2304 |
| MARILYN MERCER | 8 BREEZE HILL RD | | | | WILMINGTON | DE | 19807-1412 |
| MARILYN METELNIKOW | 1 LOCH LANE | | | | LEDGEWOOD | NJ | 07852-2100 |
| MARILYN MILLER | 6092 GOLF VILLAS DR | | | | BOYNTON BEACH | FL | 33437-4116 |
| MARILYN MILLS | 7560 RD 192 | | | | ANTWERP | OH | 45813-9203 |
| MARILYN MILSTEIN | 7815 SW 102ND PL | | | | MIAMI | FL | 33173-3903 |
| MARILYN MONACO TTEE | FBO MARILYN MONACO LIV TR | U/A/D 02-05-1998 | 571A WOODLAND ST | | SOUTH GLASTONBURY | CT | 06073-0352 |
| MARILYN MORAN | 628 W VALLEY VIEW | | | | FULLERTON | CA | 92835-4065 |
| MARILYN MORROW | 777 E WOODWARD HEIGHTS BLVD | APT 312 | | | HAZEL PARK | MI | 48030-2757 |
| MARILYN N GAETANI DARAGONA | PIAZZA S MARIA ANGELI A | PIZZOFALCONEI | NAPLES 80132 | ITALY | | | |
| MARILYN N LOCKHART & | GENE E LOCKHART JT TEN | 2620 S STATE ROAD 267 | | | PLAINFIELD | IN | 46168-8304 |
| MARILYN N SHOTWELL & | SCOTT K SHOTWELL JT TEN | 264 10TH AVE S | | | NAPLES | FL | 34102-6821 |
| MARILYN N WHITTLE | JOHN T WHITTLE TTEE | U/A/D 11-05-1991 | FBO MARILYN N WHITTLE REV TRUS | 9776 FALLRIDGE TRAIL | SUNSET HILLS | MO | 63127-1508 |
| MARILYN N WILLIAMS | 6308 PEPPER HILL | | | | W BLOOMFIELD | MI | 48322 |
| MARILYN NEWMAN | CUST MARTHA ANN NEWMAN UNDER THE | CALIFORNIA U-G-M-A | 1009 LANTERN HILL CT | | SALISBURY | MD | 21804-8727 |
| MARILYN NISSENSON | CGM IRA CUSTODIAN | 411 WEST END AVENUE | | | NEW YORK | NY | 10024-5719 |
| MARILYN NIX TTEE | UAD 3/29/99 | MARILYN P NIX TRST | 4325 PINE TREE TRL | | BLOOMFIELD HILLS | MI | 48302-1859 |
| MARILYN NORD BERNARD | 1023 S ANDERSON | | | | ELWOOD | IN | 46036-2810 |
| MARILYN O FRAZIER | 54 COAL HILL RD | | | | GREENVILLE | PA | 16125-8606 |
| MARILYN O HENNINGER | 10 LONGATE RD | | | | CLINTON | CT | 06413-1328 |
| MARILYN O RIMM | CUST ANNE H RIMM UGMA NJ | 420 N DOUGLAS AVE | | | MARGATE | NJ | 08402-1929 |
| MARILYN O'BRYAN | 465 BOUNEMOUTH CIRCLE | | | | GROSSE POINTE FARM | MI | 48236-2815 |
| MARILYN OLSAVICK | 8401 18 MILE RD COURT G # 140 | | | | STERLING HTS | MI | 48313 |
| MARILYN OLSON | RT 7 BOX141F | | | | COUDERAY | WI | 54828 |
| MARILYN P BULIN & | GEORGE V BULIN JR JT TEN | BOX 2529 JENNINGS RD | | | WATKINS GLEN | NY | 14891 |
| MARILYN P F CUNNIFF | REVOCABLE TRUST DTD 4/10/89 | 14 EAST GATE ROAD | | | HUNTINGTON | NY | 11743-1606 |
| MARILYN P FLEEGER | 114 DIGBY RD | | | | LAFAYETTE | IN | 47905-1150 |
| MARILYN P HOFFMAN | 2271 EAST ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| MARILYN P HOLMES | 696 WOODSTONE RD | | | | LITHONIA | GA | 30058-5949 |
| MARILYN P KLINE | 96 EMS T7B LANE | | | | LEESBURG | IN | 46538-9420 |
| MARILYN P KROL | 31444 HOOVER ROAD | | | | WARREN | MI | 48093-1720 |
| MARILYN P KUHNHENN | 4803 CHICAGO RD | | | | WARREN | MI | 48092-1479 |
| MARILYN P MC GLYNN | 249 RAYLOW AVE | | | | MANTECA | CA | 95336-4822 |
| MARILYN P PHELAN | C/O MARILYN GILBERT | 2189 PRESCOTT DR | | | TROY | MI | 48083-2549 |
| MARILYN P SCHWANER LIV TRUST | U/A DTD 12/09/99 | MARILYN P SCHWANER TTEE | 5901 MOUNT EAGLE DR 1005 | | ALEXANDRIA | VA | 22303-2509 |
| MARILYN P SMITH | 310 GENERAL SMITH DR | | | | SACKETS HARBOR | NY | 13685 |
| MARILYN P STACK | CUST ANDREW P STACK UGMA OH | PO BOX 2134 | | | PAHRUMP | NV | 89041-2134 |
| MARILYN P WADE | 3185 CONTRA LOMA BLVD | APT#212 | | | ANTIOCH | CA | 94509-5496 |
| MARILYN P WALDO | CO MARILYN P TARDUGNO | 1382 PEMBROKE LANE | | | OXFORD | MI | 48371-5924 |
| MARILYN PATRICIA APPLEGATE | TR MARILYN PATRICIA APPLEGATE | TRUST UA 03/17/03 | 14324 W 123RD ST | | OLATHE | KS | 66062-6026 |
| MARILYN PILAT THOMAS PILAT & | CHRISTINE PILAT TRUSTEES | THEODORE J PILAT TR 5/24/96 | C/O MS C PILAT | 1560 N SANDBURG 1001 | CHICAGO | IL | 60610-7708 |
| MARILYN POCIUS | 1023 WISCONSIN AVE | | | | OAK PARK | IL | 60304-1817 |
| MARILYN R BARTHEL | PO BOX 577 | | | | LACOSTE | TX | 78039-0577 |
| MARILYN R BEGGINS & | HENRY J BEGGING JT TEN | 34151 AUTUMN SAGE COURT | | | WILDOMAR | CA | 92595-8477 |
| MARILYN R BEJMA | 8550 SUMMERHILL DRIVE | | | | STANWOOD | MI | 49346-8870 |
| MARILYN R BIDDLE | 2093 BARCLAY VILLAGE APT 110 | | | | MUSKEGON | MI | 49441-2821 |
| MARILYN R BOSEN TTEE | U/A DTD 08/30/93 | MARILYN R BOSEN LIV TRUST | 9606 FRUIT ROAD | | ALHAMBRA | IL | 62001 |
| MARILYN R BRADFORD | 1420 LOCUST ST #29K | | | | PHILADELPHIA | PA | 19102-4218 |
| MARILYN R CARTER | 6012 YALE CT | | | | KOKOMO | IN | 46902-5261 |
| MARILYN R EVANS | 15301 W CR 1150 | | | | SUMMITVILLE | IN | 46070 |
| MARILYN R FAUGHT | 413 CLEARWATER DR | | | | CHAMPAIGN | IL | 61822-7321 |
| MARILYN R GSCHWENDER | PO BOX 18605 | | | | FAIRFIELD | OH | 45018-0605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN R HARRADON | PO BOX 327 | | | | SABATTUS | ME | 04280-0327 |
| MARILYN R HAYES | 4999 NORTON ROAD | | | | GROVE CITY | OH | 43123-8801 |
| MARILYN R HAYES | GUY T HAYES JT TEN | 4999 NORTON RD | | | GROVE CITY | OH | 43123-8801 |
| MARILYN R HEYERDAHL | TR UA 03/16/94 THE MARILYN | R HEYERDAHL REVOCABLE TRUST | OF 1994 | 4465 PHEASANT RUN | JANESVILLE | WI | 53546-1019 |
| MARILYN R ISLINGER & | JOSEPH S ISLINGER | TR MARILYN R ISLINGER REVOCABLE | TRUST UA 01/12/97 | 9720 S HOMAN AVE | EVERGREEN PARK | IL | 60805-3038 |
| MARILYN R KARI | CGM IRA CUSTODIAN | 2035 VETERAN AVENUE | | | LOS ANGELES | CA | 90025-5721 |
| MARILYN R KELLEY | CUST COLLEEN C KELLEY UTMA PA | 44 TOP HILL RD | | | SAUNDERSTOWN | RI | 02874-3236 |
| MARILYN R KELLEY | CUST ADAM L KELLEY UTMA PA | 44 TOP HILL RD | | | SAUNDERSTOWN | RI | 02874-3236 |
| MARILYN R KLEIN | 11400 TEFFT | | | | ROCKFORD | MI | 49341-8418 |
| MARILYN R LEWIS | 14510 SE 24TH CIRCLE | | | | VANCOUVER | WA | 98683-8454 |
| MARILYN R MANSON | 280 CAROL DR | | | | VENTURA | CA | 93003-1709 |
| MARILYN R MAYER | 4227 GOODFELLOW DRIVE | | | | DALLAS | TX | 75229-2815 |
| MARILYN R PARK | 5880 STILL MEADOW DR | | | | RENO | NV | 89502 |
| MARILYN R PURDY | 12777 QUAKER | | | | LAWTONS | NY | 14091-9796 |
| MARILYN R ROBISON | 8427 N LAKE RD #10 | | | | CORFU | NY | 14036 |
| MARILYN R SHENEFELT | 534 COAL ST | | | | PITCAIRN | PA | 15140-1005 |
| MARILYN R SMITH | 1413 W MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1110 |
| MARILYN R STAVENIK & | ROBERT V STAVENIK | TR MARILYN R STAVENIK LIVING TRUST | UA 04/18/96 | 4258 WESTOVER DR | ORCHARD LAKE | MI | 48323-2868 |
| MARILYN R STEWART | 18 GREENFIELD DRIVE | | | | TONAWANDA | NY | 14150-4312 |
| MARILYN R WALSH | 100 OSIE DRIVE | | | | LAWRENCEBURG | TN | 38464-7724 |
| MARILYN R WERNER | 13070 INDEPENDENCE AVE | | | | UTICA | MI | 48315-4723 |
| MARILYN R WHITMORE | 7983 EAST D E AVE | | | | RICHLAND | MI | 49083-9746 |
| MARILYN R WILSON | 418 EMERSON AVENUE | | | | FARRELL | PA | 16121-1830 |
| MARILYN R WORLOW | 218 SAPP | | | | PEKIN | IL | 61554-5535 |
| MARILYN R. DELAP & | MICHAEL H. DELAP | JT TEN | 2339 HIDDEN LAKE DRIVE | | WEST BLOOMFIELD | MI | 48324-3318 |
| MARILYN RAE BROWN | 64 MILLER ROAD | | | | SOUTH WINDSOR | CT | 06074-1535 |
| MARILYN RAE COLBY | 318 BUCKINGHAM | | | | FLINT | MI | 48507-2705 |
| MARILYN RAPKIN | 180 WHITE OAK RIDGE ROAD | | | | SHORT HILLS | NJ | 07078-2928 |
| MARILYN RASCHER DANIEL | 5212 BERGET | | | | AMARILLO | TX | 79106-4914 |
| MARILYN REISCH | CUST KATHIE JILL REISCH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9480 NW 24TH PLACE | SUNRISE | FL | 33322-2764 |
| MARILYN RICHARDS | 7028 NW 111TH TER | | | | PARKLAND | FL | 33076-3848 |
| MARILYN RICKARD | 10552 RIVULET ROW | | | | COLUMBIA | MD | 21044-2420 |
| MARILYN ROCHE | 900 DOGWOOD DRIVE #136 | | | | DELRAY BEACH | FL | 33483-4927 |
| MARILYN ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 |
| MARILYN ROSEN | 701 GERALD COURT APT 6-E | | | | BROOKLYN | NY | 11235-5129 |
| MARILYN ROSS | 100 SWAN LAKE DRIVE | | | | PATCHOGUE | NY | 11772-2963 |
| MARILYN ROTH | CUST BENJAMIN M BERG UTMA IL | 75 WELLINGTON RD | | | NORTHBROOK | IL | 60062-1336 |
| MARILYN ROWELL | 146 VICTOR LN | | | | HAMLIN | NY | 14464-9231 |
| MARILYN RUBENSTEIN TTEE | FBO RUBENSTEIN FAMILY TRUST | U/A/D 01/10/91 | 8119 WHISPERING PALM DR | | BOCA RATON | FL | 33496-5137 |
| MARILYN RUBENZER | 2111 PRIDDY STREET | | | | BLOOMER | WI | 54724-1553 |
| MARILYN RUTH MILLER CARLTON | PO BOX 1256 | | | | LECOMPTE | LA | 71346-1256 |
| MARILYN RUTH THOMEN | 14055 BANCROFT COURT | | | | FONTANA | CA | 92336-3510 |
| MARILYN RUTH WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | FRESNO | CA | 93705-1415 |
| MARILYN RYAN & | NANCY KENNEDY EX | EST LOUIS G HEMMER | 204 IRVING STREET | | LOCKPORT | NY | 14094 |
| MARILYN S ALEXANDER | 5154 POLO FIELDS DR | | | | GIBSONIA | PA | 15044 |
| MARILYN S ANTOSH | TR UA 12/08/88 MARILYN S | ANTOSH TRUST | 11370 S W 186 ST | | MIAMI | FL | 33157-6524 |
| MARILYN S BAILEY | 5444 LIMESTONE DRIVE | | | | FAIRFIELD | OH | 45014-2410 |
| MARILYN S BOWERS | 8008 S CR 825 E | | | | PLAINFIELD | IN | 46168 |
| MARILYN S CASEY | 40 FORD STREET | | | | REDLANDS | CA | 92374-5413 |
| MARILYN S CHILDRESS | ROUTE 4 | | | | PEEBLES | OH | 45660-9808 |
| MARILYN S COLTER | 34 BARRON WAY | | | | N FT MYERS | FL | 33903-3880 |
| MARILYN S COMBINE | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| MARILYN S DERAMO | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9717 |
| MARILYN S DIZIK | 24111 CIVIC CENTER DR | APT 441 | | | SOUTHFIELD | MI | 48033-7436 |
| MARILYN S ENGSTROM & | ARTHUR H ENGSTROM JT TEN | 1228 3 MILE DR | | | GROSSE POINTE | MI | 48230-1122 |
| MARILYN S GARRETT | APT 1 | 1129 WEST I 240 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73139-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN S GRONOW | 1714 S MAIN | | | | KOKOMO | IN | 46902-2137 |
| MARILYN S JACKSON | 12821 W 70TH ST | | | | SHAWNEE | KS | 66216-2622 |
| MARILYN S KARPICKE | TR UA 11/18/87 M-B MARILYN S | KARPICKE | 4550 HOWLEY CT | | SAGINAW | MI | 48603-4642 |
| MARILYN S KARPICKE | TR UA 11/18/87 MARILYN S | KARPICKE AS GRANTOR | 4550 HOWLEY COURT | | SAGINAW | MI | 48603-4642 |
| MARILYN S KATZ ACF | JACOB ROBERT KATZ U/NY/UTMA | 288 ELMGROVE AVENUE | | | PROVIDENCE | RI | 02906-4250 |
| MARILYN S KILLIAN | 03460 KUZMIC RD | | | | BOYNE FALLS | MI | 49713-9759 |
| MARILYN S KOHLHOFF | 1523 KLEMPEL FARM DR | | | | GRAND HAVEN | MI | 49417-9203 |
| MARILYN S KRALL | 1632 W CO RD 425N | | | | KOKOMO | IN | 46901 |
| MARILYN S LAYTON | 4412 - 43RD AVE NE | | | | SEATTLE | WA | 98105-5129 |
| MARILYN S MACY | 714 E BENNETT AVE | | | | GLENDORA | CA | 91741-2745 |
| MARILYN S MC QUADE | CUST MEREDITH MC QUADE UGMA NH | 632 HACKETT HILL RD | | | MANCHESTER | NH | 03102-8523 |
| MARILYN S MELVIN | 49 KENNARD RD | | | | GREENVILLE | PA | 16125-9425 |
| MARILYN S NOLTE | 4520 DEWEY AVE | | | | ROCHESTER | NY | 14612-3904 |
| MARILYN S NORTH | 103 ELDORADO CT | | | | HENDERSONVLLE | TN | 37075 |
| MARILYN S OKON | 3109 AUTUMN WOOD DR | | | | SPRINGFIELD | IL | 62704-6463 |
| MARILYN S PETRUSKA | 45 ESCALON DR | | | | CORAOPOLIS | PA | 15108 |
| MARILYN S POLAND | 2711 ROWLEY | | | | WILLIAMSTON | MI | 48895 |
| MARILYN S RAPHAEL & | JO-ELLEN FOX & | VICKI R RAPHAEL JT TEN | 1501 SW 134TH WAY APT 309 | | PEMBROKE PINES | FL | 33027-1849 |
| MARILYN S SCHNEIDER | 7381 T AVENUE EAST | | | | SCOTTS | MI | 49088-9746 |
| MARILYN S SHAW | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| MARILYN S WICKHAM | 21 DELVIEW TER | | | | DELHI | NY | 13753-1013 |
| MARILYN S WILKE | W 675 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9676 |
| MARILYN S WILKE TRUST | DTD 8/16/01 | MARILYN S WILKE TTEE | 22057 SHOREPOINTE RD | | ST CLAIR SHORES | MI | 48080-3576 |
| MARILYN S WIMBOROUGH | 13353 E COUNTY RD 500S | | | | SHERIDAN | IN | 46069-9434 |
| MARILYN S WIMBOROUGH | 13353 E 500 S | | | | SHERIDAN | IN | 46069 |
| MARILYN S. MURPHY TTEE | HL & MS MURPHY SURVIVORS TRUST | U/A/D 07/22/98 | 74 COUNTRY CLUB GATE | | PACIFIC GROVE | CA | 93950-5034 |
| MARILYN SANSONE MIHELC & | WILLIAM P MIHELC JT TEN | 220 SHERWOOD COURT | | | ZIONSVILLE | IN | 46077-1043 |
| MARILYN SCHEBLER KARPICKE | 4550 HOWLEY COURT | | | | SAGINAW | MI | 48603-4642 |
| MARILYN SEARS | 2113 OAKWOOD LANE | | | | ARLINGTON | TX | 76012-2252 |
| MARILYN SHERMAN | TR EDWIN SILVER TRUST | UA 03/29/96 | 510 MAIN ST APT 1028 | | NEW YORK | NY | 10044-0103 |
| MARILYN SHIVELEY | 19 SHINING LAKES PL | | | | THE WOODLANDS | TX | 77381-3190 |
| MARILYN SHUPP | PO BOX 113 | | | | NASHVILLE | MI | 49073-0113 |
| MARILYN SILVERMAN | CUST MITCHELL STEVEN SILVERMAN | UGMA NY | 18 DANIEL LANE | | DIX HILLS | NY | 11746-5309 |
| MARILYN SIMMONS PHELPS | 205 CHERRYHILL LANE | | | | LAUREL | MD | 20724-1943 |
| MARILYN SINGER KOLODNY | 200 WEST 86TH STREET APT 10I | | | | NEW YORK | NY | 10024-3369 |
| MARILYN SMITH | 58 BURKE CT | | | | SPRINGBORO | OH | 45066-8510 |
| MARILYN SOUTHARD | 9706 CARITAS CI | | | | HOUSTON | TX | 77065-4077 |
| MARILYN STEVENS | 1365 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| MARILYN STOVALL | 16755 ELLA BLVD #198 | | | | HOUSTON | TX | 77090-4211 |
| MARILYN STRONG | 9559 BRAILE | | | | DETROIT | MI | 48228-1512 |
| MARILYN STUDLEY TRUSTEE | MARILYN STUDLEY TRUST | U/A/D 5-14-96 | 19624 PLANTERS PT DRIVE | | BOCA RATON | FL | 33434-5167 |
| MARILYN SUE BURNELL | 8519 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221-2404 |
| MARILYN SUE FEDERICI | 1327 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 |
| MARILYN SUE HENDRY | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| MARILYN SUGGS SMITH | CUST WALTER S SMITH | 3RD U/THE OKLA UNIFORM GIFTS | TO MINORS ACT | 1206 E 6TH | OKMULGEE | OK | 74447-4710 |
| MARILYN SUMERFORD | CUST BETHANY CLAIRE SUMERFORD | UTMA MS | 60022 STATE LINE RD | | SMITHVILLE | MS | 38870-9426 |
| MARILYN SUMERFORD | CUST DAVID BENSON SUMERFORD UTMA | MS | 60022 STATE LINE RD | | SMITHVILLE | MS | 38870-9426 |
| MARILYN SUSAN HOBAN | 2 SETTER COURT | | | | TOWNSEND | DE | 19734-9033 |
| MARILYN T KENNINGTON | 5612 LONGVILLE POST ROAD | | | | HEATH SPRINGS | SC | 29058-8638 |
| MARILYN T LABRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8913 |
| MARILYN T LANEY | TR MARILYN T LANEY TRUST UA | 06/21/88 MARILYN | T LANEY | 254 SALEM AVE | PALM HARBOR | FL | 34684-1450 |
| MARILYN T LENY | 307 WALNUT ST | | | | SHIRLEY | IN | 47384 |
| MARILYN T MC DONALD | ATTN MARILYN JEANNE TURNER | 2511 METAIRIE LAWN DR | APT 11-112 | | METAIRIE | LA | 70002 |
| MARILYN T SPAK | 1492 LONG POINT RD | | | | PASADENA | MD | 21122-5910 |
| MARILYN T VAN LARE | 48 WISNER ROAD | | | | ROCHESTER | NY | 14622-1162 |
| MARILYN TARSHIS | 8357 NW 14TH COURT | | | | CORAL SPRINGS | FL | 33071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN THOMPSON | 172 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| MARILYN THOMPSON | 519 W SECOND AVENUE | | | | LENOIR CITY | TN | 37771-2313 |
| MARILYN TOBEY LEISH | 7 RANDY RD | | | | FRAMINGHAM | MA | 01701-4529 |
| MARILYN TOLER | BOX 2470 | | | | BURNEY | CA | 96013-2470 |
| MARILYN TRAVER | 4 LIME TREE DR | | | | MANORVILLE | NY | 11949-3116 |
| MARILYN TRELENBERG | TR TRELENBERG FAM TRUST | UA 07/17/92 | PO BOX 1101 | | MINDEN | NV | 89423-1101 |
| MARILYN V BARRIE | 237 COUNTY RTE 14 | | | | FULTON | NY | 13069-4337 |
| MARILYN V GEHRIG | 6852 COVINGTON CREEK TRAIL | | | | FORT WAYNE | IN | 46804-2872 |
| MARILYN V GOODMAN | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| MARILYN V JACOBSON | 1233 SOUTHFIELD PLACE | | | | VIRGINIA BEACH | VA | 23452-4618 |
| MARILYN V NOVOSEL TOD | NICHOLAS I NOVOSEL | SUBJECT TO STA TOD RULES | 1601 CAMBRIDGE DRIVE | | SANFORD | NC | 27330-8685 |
| MARILYN V NUSS | BOX 505 | | | | STRONGHURST | IL | 61480-0505 |
| MARILYN V PIERCE | RFD 108 HIGH ST | | | | COTUIT | MA | 02635 |
| MARILYN VAN NOSTRAND | TR MARILYN VAN NOSTRAND TRUST | UA 10/31/90 | 8 BELMONT DR | | YORK | NE | 68467-2008 |
| MARILYN VELASQUEZ TTEE | THE JOE E VELASQUEZ LIV TR | U/A DTD 6-20-95 | 5050 PRIMROSE CIRCLE | | WICHITA | KS | 67219-2825 |
| MARILYN VIRGINIA SYLVAN TTEE FBO | MARILYN VIRGINIA SYLVAN TRUST | DTD 3-25-86 | 4442 SOUTH ATLANTA PLACE | | TULSA | OK | 74105-4344 |
| MARILYN W BENNETT | TR MARILYN W BENNETT LIVING TRUST | UA 10/18/95 | 576 APACHE TRAIL | | CHATSWORTH | GA | 30705-6638 |
| MARILYN W BLAKER | CUST LAURIE PAWN BLAKER U/THE | OKLA UNIFORM GIFTS TO MINORS | ACT | 8580 WOODWAY DR 2210 | HOUSTON | TX | 77063-2476 |
| MARILYN W CLUGSTON | JAMES P CLUGSTON JT TEN | TOD DTD 07/25/2001 | 8408 SW 4TH PLACE | | GAINESVILLE | FL | 32607-1408 |
| MARILYN W FRIES | 657 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8507 |
| MARILYN W LAUNSPACH | TR UNDER THE DECLARATIONOF | TRUST 10/29/92 | 4047 GROVE AVE | | WESTERN SPRINGS | IL | 60558-1057 |
| MARILYN W LOBERT | 3907 SHEPARD ROAD | | | | GIBSONIA | PA | 15044-9408 |
| MARILYN W PORTER | 16 PAULINE DR | | | | NAFICK | MA | 01760-3646 |
| MARILYN W SKELLY | 956 COUNTRY CLUB DR | | | | PITTSBURGH | PA | 15228-2625 |
| MARILYN W YOUNG | 1000 NEW CUT ROAD | | | | SPRINGFIELD | TN | 37172 |
| MARILYN WALKER | 8801 S OAK RD | | | | GRAYLING | MI | 49738-7386 |
| MARILYN WALZ TAYLOR | 3510 N QUEBEC ST | | | | ARLINGTON | VA | 22207-4438 |
| MARILYN WARBACH | 979 SINCLAIR AVE | | | | STATEN ISLAND | NY | 10309-2230 |
| MARILYN WEHLER LEUER | 434 S EDGELAWN DR | | | | AURORA | IL | 60506-5253 |
| MARILYN WEINSTEIN | CUST ROBERT J WEINSTEIN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 82 WESTLAND AVE | WEST HARTFORD | CT | 06107-2732 |
| MARILYN WHITMAN | CUST STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 35 HERFORT RD | WAYNE | NJ | 07470-3736 |
| MARILYN WIGHT | 4441 LAKESIDE DR | | | | BEMUS POINT | NY | 14712-9644 |
| MARILYN WOCHER | 133 ROCKFORD DR | | | | HAMILTON | OH | 45013-2221 |
| MARILYN WOLF | 4056 HAINES ST | | | | SAN DIEGO | CA | 92109-5310 |
| MARILYN Y GRANT | 2973 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902 |
| MARILYN Y HANNAH | 2473 E HILDY LANE | | | | PALM SPRINGS | CA | 92262 |
| MARILYN Y HENDRIX | 380 HARDING PL | APT Y8 | | | NASHVILLE | TN | 37211-3938 |
| MARILYN Y RASGORSHEK | 12770 W ROOSEVELT AVE | | | | NAMPA | ID | 83686-8002 |
| MARILYN Y WOODRUFF | 675 WEST HANNA ST | | | | WOLFE CITY | TX | 75496-3367 |
| MARILYN Z GREENE | 715 S VINE | | | | HINSDALE | IL | 60521-4457 |
| MARILYN ZANELLI | 525 ELWOOD RD | | | | EAST NORTHPORT | NY | 11731-4806 |
| MARILYN ZELTT | 1303 MOON DR | | | | YARDLEY | PA | 19067-3228 |
| MARILYN ZIMMER | 1589 ROCHELLE LA | | | | OVIEDO | FL | 32765-6524 |
| MARILYNN A KONCZAK & | KEVIN A KONCZAK JT TEN | 28358 LOS OLAS DR | | | WARREN | MI | 48093-4946 |
| MARILYNN A MC DONALD | C O REINMILLER | 2244 AUBURN RAVINE DR | | | LINCOLN | CA | 95648-2802 |
| MARILYNN A MILES & | LORETTA M MILES JT TEN | 9611 ROYAL CALCUTTA PL | | | BRADENTON | FL | 34202-6007 |
| MARILYNN B MC CAULLEY & | HUGH E MC CAULLEY TEN ENT | 150 3RD ST | | | DERRY | PA | 15627 |
| MARILYNN C FREDERIKSEN & | JAMES W FREDERIKSEN JT TEN | 2002 DEVON AVE | | | PARK RIDGE | IL | 60068-4306 |
| MARILYNN CROSSMAN | 71 N BRAINARD AVE | | | | LA GRANGE | IL | 60525-5910 |
| MARILYNN E BECK | 2922 ALGONGUIN | | | | TOLEDO | OH | 43606-3747 |
| MARILYNN E CHISMAR & | JEROME P CHISMAR & | MARY JO VERNON JT TEN | PO BOX 653 | | BELLAIRE | MI | 49653 |
| MARILYNN E GOSLING & | IRA E GOSLING | TR MARILYNN E GOSLING LIV TRUST | UA 10/30/00 | | BLOOMFIELD HILLS | MI | 48304-3132 |
| MARILYNN E HARLICK & | CLIFFORD A HARLICK JR JT TEN | 5701 SW 57TH COURT | 3914 W ORCHARD HILL DRIVE | | OCALA | FL | 34474-7695 |
| MARILYNN F MANUEL | 163 GIBBON ST | | CANADA | | OSHAWA ON L1J 4Y1 | | |
| MARILYNN G GENAW | TR MARILYNN GRACE GENAW TRUST | UA 11/30/00 | 2240 MICHIGAN STREET | | ALGONAC | MI | 48001-1168 |
| MARILYNN G RUSCHE | 358 HENLEY | | | | BIRMINGHAM | MI | 48009-5679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYNN I CARTER | 8114 CORNUMNA RD | | | | FLINT | MI | 48532-5500 |
| MARILYNN J JACOBS | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 |
| MARILYNN K PEARCE | 66 LOMBARDI RD | | | | PEARL RIVER | NY | 10965-1314 |
| MARILYNN K VAUGHN-BRAKE | 8190 KENSINGTON BLVD #89-756 | | | | DAVISON | MI | 48423-3153 |
| MARILYNN L KORN | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| MARILYNN L REITER & | NICHOLAS A REITER JT TEN | 109 NE EDGEWATER DR | | | LEE'S SUMMIT | MO | 64064-1533 |
| MARILYNN LEPLEY | 3 OAK CIRCLE | | | | HICKORY CREEK | TX | 75065-2923 |
| MARILYNN M RICKARD | CUST MARIA ANTONIAT RICKARD A MINOR | UNDER THE CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 1187 COAST VILLAGE ROAD #218 | SANTA BARBARA | CA | 93108-2737 |
| MARILYNN M SPARACINO | 36 S OAK ST | | | | HINSDALE | IL | 60521-4215 |
| MARILYNN MARSHALL | 1709 LAKEWOOD | | | | TROY | MI | 48083-5534 |
| MARILYNN P HEITMAN & | JAMES M HEITMAN JT TEN | 15 ROSSINI RD | | | LONDONDERRY | NH | 03053-3169 |
| MARILYNN ROBINSON | 1360 LAKEVIEW CT | | | | PONTIAC | MI | 48340-2171 |
| MARILYNN ROME | 430 CANDLEWOOD DRIVE | | | | SLIDELL | LA | 70458-1705 |
| MARILYNN T GOBER | 126 CHERRYLAUREL DR | | | | COVINGTON | LA | 70433-4706 |
| MARILYNN T GOBER | 126 CHERRY LAUREL DRIVE | | | | COVINGTON | LA | 70433-4706 |
| MARILYNN VANDRO | 29607 PINTO DRIVE | | | | WARREN | MI | 48093-8607 |
| MARILYNNE CARRUTH | 219 CROWN POINT DRIVE | | | | COPPELL | TX | 75019-3630 |
| MARILYNNE K TREADAWAY & | LORY L TREADAWAY JT TEN | 221 SUNRIDGE ST | | | PLAYA DEL REY | CA | 90293-7749 |
| MARILYNNE WOOL | CUST JONATHAN HENRY WOOL | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 1122 CREST LANE | WESTERN SPRINGS | IL | 60558-2145 |
| MARILYNNN P PARKER TOD | PATRICIA R KLEIN | 3231 NORTH WEST 23RD AVE | | | CAMAS | WA | 98607-8097 |
| MARILYNNN P PARKER TOD | SUSAN J GOETZ | 3231 NORTH WEST 23RD AVE | | | CAMAS | WA | 98607-8097 |
| MARIN G UHODA | 14504 ORCHARD PARK | | | | CLEVELAND | OH | 44111-2117 |
| MARINA D CROWLEY | 612 MIDVALE RD | | | | VESTAL | NY | 13850-3820 |
| MARINA E ROJAS | HERNAN F ROJAS JTWROS | 4 BOARD STREET | | | DANBURY | CT | 06810-6205 |
| MARINA F DE MARIN | 4045 SHERDIAN AVENUE | SUITE 409 | | | MIAMI BEACH | FL | 33140-3665 |
| MARINA G GENGO AND | PAUL J GENGO JTWROS | 295 BURNS ST | | | FOREST HILLS | NY | 11375-6129 |
| MARINA GUREVICH | 3 FRASER LN | | | | WESTPORT | CT | 06880-1322 |
| MARINA I ARIATHURAI | 1731 RELIEZ VALLEY RD | | | | LAFAYETTE | CA | 94549-2128 |
| MARINA LAMONICA FALLS | 1136 CO RD 524 | | | | VERBENA | AL | 36091-4302 |
| MARINA R FRANCO | 78 CUMBERLAND ST | | | | SAN FRANCISCO | CA | 94110-1525 |
| MARINA RANDALL | CGM IRA CUSTODIAN | 22 NORTH CHURCH RD | | | ROCHESTER | NY | 14612-2950 |
| MARINA SIERRA C/F | MIGUEL SIERRA UTMA/NV | 4605 GOLDEN PALOMINO LN | | | N LAS VEGAS | NV | 89032-2435 |
| MARINA V SAGISI | CUST ARLINE V SAGISI UTMA NJ | 157 ISLAND VIEW ROAD | | | ANNAPOLIS | MD | 21401-7225 |
| MARINE MIDLAND INC CUST | LEWIS P GUSHUE IRA | UA 01/31/96 | 18 ECKHERT ST | | BUFFALO | NY | 14207-1106 |
| MARINEL L MARHOFER & | PETER J MARHOFER JT TEN | 8074 KRUPP ROAD | | | BELDING | MI | 48809-9530 |
| MARINELLA L BARRY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN D. BARRY | 121 NORTH WAY | | CAMILLUS | NY | 13031-1254 |
| MARINO A PARASCENZO & | MRS LEONA C PARASCENZO JT TEN | 142 STAMM HOLLOW RD | | | ELLWOOD CITY | PA | 16117-5626 |
| MARINO A PULITI | CUST BRIAN J PULITI UGMA PA | 2607 SUNSET DR | | | BROOMALL | PA | 19008-1905 |
| MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | | HIGHLAND | MI | 48031 |
| MARINO GRAZIANI | 1409E PERKINS AVENUE | | | | SANDUSKY | OH | 44870-5125 |
| MARINO M RAGUSIN & | JOSEPHINE F RAGUSIN JT TEN | 163-04 20TH RD | | | WHITESTONE | NY | 11357-4025 |
| MARINUS ENGELS | J LUCAS KAMP 43 | 7491 NH DELDEN | NETHERLANDS | | | | |
| MARIO A ALBERTELLI | 86 FAIRCREST ROAD | | | | ROCHESTER | NY | 14623-4143 |
| MARIO A BARCENAS | 532 W GRAND BLVD | | | | DETROIT | MI | 48216-1439 |
| MARIO A CANESTRARO | 24994 DORIS CT | | | | REDFORD TWP | MI | 48239-1627 |
| MARIO A CULTRARA | 256 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1810 |
| MARIO A GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| MARIO A LACERNA | TR MARIO A LACERNA TRUST | 04/25/98 | 10 ROSEBAY LANE | | ASHEVILLE | NC | 28803-2490 |
| MARIO A LUCCHESI | 1601 EASTSIDE WAY | | | | PETALUMA | CA | 94954-3612 |
| MARIO A LUCCHESI & | FLORA G LUCCHESI JT TEN | 1601 EASTSIDE WAY | | | PETALUMA | CA | 94954-3612 |
| MARIO A MARINO JR | 729 HIGH PLAIN DRIVE | | | | BELAIR | MD | 21014-5248 |
| MARIO A RODRIGUEZ | 13360 SW 91TH TER APT A | | | | MIAMI | FL | 33186-1677 |
| MARIO A SCARTOZZI & | MRS WINIFRED L SCARTOZZI TEN ENT | 1334 SUGARTOWN RD | | | BERWYN | PA | 19312-1819 |
| MARIO A SOLLA | 141 PINE STREET | | | | POMPTON LAKES | NJ | 07442-1538 |
| MARIO A TADDEO | 309 OCEAN AVE | | | | SPRING LAKE | NJ | 07762-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIO A TESTA | 28030 KALMIA AVE | | | | MORENO VALLEY | CA | 92555-5215 |
| MARIO A VALERIANI | 2563 COLLIER RD | | | | MANASQUAN | NJ | 08736-2209 |
| MARIO AMMONS | 120 BEACH ANN DR | | | | TROY | MO | 63379-2906 |
| MARIO AYALA | 2541 S WHIPPLE ST | | | | CHICAGO | IL | 60623-4139 |
| MARIO B KENNEDY | 2727 WOODLAND | | | | ROYAL OAK | MI | 48073-4619 |
| MARIO B POLICANO | 313 W KALAMA | | | | MADISON HGHTS | MI | 48071-3949 |
| MARIO BAFFICO & | FLORENCE A BAFFICO | TR UA 07/29/93 MARIO AND FLORENCE | BAFFICO REVOCABLE TRUST | 175 REY ST | SAN FRANCISCO | CA | 94134-2740 |
| MARIO BELL | 19161 BRETTON DRIVE | | | | DETROIT | MI | 48223-1337 |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN | 62 HELENA AVE | | | YONKERS | NY | 10710-3027 |
| MARIO BIAGINI & | MRS LALLA BIAGINI JT TEN | 11 CREST DR | | | WHITE PLAINS | NY | 10607-2701 |
| MARIO BOJSIUK & | MYROSLAWA BOJSIUK | 4011 CORVETTE LANE | | | NORTH PORT | FL | 34287-7234 |
| MARIO BUONTEMPO | 133 DENMAN ROAD | | | | CRANFORD | NJ | 07016-2932 |
| MARIO C MARTINEZ | 2608 PEBBLEBROOK STREET | | | | ARLINGTON | TX | 76014-1035 |
| MARIO C MARTINO | 2023 MARSHALL ST | | | | TARENTUM | PA | 15084-8431 |
| MARIO C NUESTRO | 12571 DESTINO ST | | | | CERRITOS | CA | 90703-8304 |
| MARIO C PICCHI TOD | GERALD T MAGISTRI | SUBJECT TO STA TOD RULES | 47 ORCHARD ST | | WESTFIELD | MA | 01085-3452 |
| MARIO C ZARATE | 73454 FULTON ST | | | | ARMADA | MI | 48005-3378 |
| MARIO CANU | ADELE M CANU JT TEN | 813 ARCHER DR | | | VIRGINIA BCH | VA | 23452-5913 |
| MARIO CARBONINI | VIA DELLA PACE 2 | PISOGNE BRESCIA 25055 | ITALY | | | | |
| MARIO CARON | 245-45E RUE OUEST | QUEBEC CITY | PROVINCE OF QC  G1H 5J8 | CANADA | | | |
| MARIO CHARLES | 1635 PASADENA | | | | SAN ANTONIO | TX | 78201-4324 |
| MARIO CHIRICHIELLO | 139 RACE STREET | | | | ELIZABETH | NJ | 07202-3215 |
| MARIO CIRICOLA | 11955 HIAWATHA | | | | UTICA | MI | 48315-1244 |
| MARIO COCCHIOLA AND | MARLENE COCCHIOLA JTWROS | 100 NORTH RD | | | NUTLEY | NJ | 07110-1809 |
| MARIO COLETTA | 45 JANE ST | | | | PROVIDENCE | RI | 02904 |
| MARIO CONTE | ANGELA CONTE JT TEN | 31 BAYSIDE AVE | | | MEDFORD | NY | 11763-3511 |
| MARIO CORONA | 1303 HIGHLAND PLACE CT | | | | WENTZVILLE | MO | 63385-5534 |
| MARIO COSTA & | PATRICIA COSTA JTWROS | 637 GAHBAUER RD | | | HUDSON | NY | 12534-9164 |
| MARIO CRUSIZIO | CORREDOR BANCALARI 3901 LOTE 556 | | | PACHECO BUENOS AIRES CP 1617 | | | |
| MARIO D ADDEZIO | 2354 HURDS CORNER RD | | | | CARO | MI | 48723-9018 |
| MARIO D BUGNONE | 649 CENTRAL PARKWAY | | | | WARREN | OH | 44484-4539 |
| MARIO D ORIATTI | 7701 W ARMITAGE AVE | | | | ELMWOOD PARK | IL | 60707-3629 |
| MARIO D ROSOLILLO | 56BYRNESIDE AVE | | | | WATERBURY | CT | 06704-2922 |
| MARIO D'AGOSTINI TTEE | WHITE LAKE DEVELOPMENT 401K PSP | U/A/D 1/1/06 FBO MARIO AGOSTINI | 43485 MEADOWS CT | | CLINTON TWP | MI | 48038-1343 |
| MARIO DAGENAIS | 10 MANOIR APT 805 | LAVAL OC QC  H7L 4N4 | CANADA | | | | |
| MARIO DI FRANCESCO & | BARBARA DI FRANCESCO JT TEN | 5617 REGENCY DR | | | PARMA | OH | 44129-5909 |
| MARIO DI PONIO | 3434 WINTERS CT | | | | WARREN | MI | 48092-3313 |
| MARIO DI SALLE | PO BOX 3581 | | | | BOARDMAN | OH | 44513-3581 |
| MARIO DILUCCIA & | GINA R DILUCCIA JT TEN | 31 SINDLE AVE | | | LITTLE FALLS | NJ | 07424-1618 |
| MARIO DZOLIC | 1246 ADDISON RD | | | | CLEVELAND | OH | 44103-1976 |
| MARIO E SAAVEDRA | 57803 GREY FOX GLN | | | | WASHINGTON | MI | 48094-3587 |
| MARIO ESTRADA | 2408 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| MARIO F COMMITO | CUST RICHARD COMMITO U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2420 WESTERN AVE | CHICAGO | IL | 60608-4705 |
| MARIO F MORENO | 10518 CALHOUN | | | | CHICAGO | IL | 60617-6132 |
| MARIO F MORENO & | ROSA MARIA MORENO JT TEN | 10518 S CALHOUN | | | CHICAGO | IL | 60617-6132 |
| MARIO F SARTORI & | NINA S SARTORI | TR UA 01/02/92 MARIO F SARTORI | TRUST | 602 NORTHSIDE DR | WILMINGTON | DE | 19809-2828 |
| MARIO F VOLPONI & | LOUISE J VOLPONI JT TEN | 2608 LIBERTY WAY | | | MCKEESPORT | PA | 15133-2712 |
| MARIO FABBRO | 216 ANGLE ROAD | | | | WEST SENECA | NY | 14224-4308 |
| MARIO FERRANTE | EMILIA FERRANTE JT TEN | 291 DOW AVE | | | CARLE PLACE | NY | 11514-1125 |
| MARIO G CAPPIELLO | PO BOX 151 | | | | BROOKFIELD | IL | 60513-0151 |
| MARIO G MASSULLO AND | KATHY L MASSULLO JTWROS | 18506 W MANTENO ROAD | | | WILMINGTON | IL | 60481-9065 |
| MARIO GALLEGOS | 1111COCKROFT DR | | | | SAN ANTONIO | TX | 78251-3289 |
| MARIO GARCIA | 1420 HOWARD | | | | TAYLOR | TX | 76574-2650 |
| MARIO GATTO | 46713 MARINER DR | | | | MACOMB TOWNSHIP | MI | 48044-5701 |
| MARIO GAZZARA | TOD PAUL C. GAZZARA | SUBJECT TO STA TOD RULES | THE SAVOY | 5515 LITTLE NECK PKWAY RM 502 | LITTLE NECK | NY | 11362-2244 |
| MARIO GIANNOBILE | 425 BROOKSIDE PL | | | | CRANFORD | NJ | 07016-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIO GUTIERREZ | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813 |
| MARIO H TENERANI & | LAURA G LANGHI JT TEN | 365 NW 85 COURT APT 7 | | | MIAMI | FL | 33126-3826 |
| MARIO H VALDEZ | 925 18TH AVE #7 | | | | FT LAUDERDALE | FL | 33304-3078 |
| MARIO HENRY | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2614 |
| MARIO HERNANDEZ | 2023 MODOC ROAD | | | | SANTA BARBARA | CA | 93101-3921 |
| MARIO HORIUCHI | 5230 WHITNEY AVE | | | | CARMICHAEL | CA | 95608-3072 |
| MARIO I CHAVEZ | 11967 ELLERY ST | | | | SAN JOSE | CA | 95127-1415 |
| MARIO I FEITO | 414 S BROAD ST | | | | ELIZABETH | NJ | 07206 |
| MARIO IACOBONI | 1438 BARLOW RD | | | | HUDSON | OH | 44236-3717 |
| MARIO IOZZI | 1112 CENTER AVE | | | | VERONA | PA | 15147 |
| MARIO J CHIARANI | 892 YELLOW PINE RD | PO BOX 847 | | | BAILEY | CO | 80421-0847 |
| MARIO J DANIELS | PO BOX 1182 | | | | FLINT | MI | 48501-1182 |
| MARIO J GONZALEZ | 1167 W DOWNEY ST | | | | FLINT | MI | 48505-1403 |
| MARIO J PASQUALOTTO | 128 59TH ST | | | | NIAGARA FALLS | NY | 14304-3812 |
| MARIO J PEDOTO | 52 ATKINS TERRACE | | | | EAST RUTHERFORD | NJ | 07073-1102 |
| MARIO J VITTORIA & | ANGELINA VITTORIA JT TEN | 1290 E MAIN ST APT 15 | | | SHRUB OAK | NY | 10588-1426 |
| MARIO JIMENEZ | 505 THE CROSSING CT | | | | MCKINNEY | TX | 75069-1021 |
| MARIO L DA'ROS & | DORRIS S DA'ROS TEN ENT | 7 E LOCUST ST | | | OXFORD | PA | 19363 |
| MARIO L DE SOUZA & | CHRISTINE L DE SOUZA JT TEN | 212 S BROADWAY | | | NEW ULM | MN | 56073-3117 |
| MARIO L MOLINARI | 5118 CALLA AVENUE | | | | WARREN | OH | 44483-1220 |
| MARIO L SANCHEZ | 7630 W 30TH LN | | | | HIALEAH | FL | 33018-3825 |
| MARIO M ALBANESE & | PATRICIA J ALBANESE JT TEN | 181 S KINGSBORO AVE | | | GLOVERSVILLE | NY | 12078-4616 |
| MARIO M ALBANESE & | PATRICIA J ALBANESE JT TEN | 35 S MAIN ST | | | GLOVERSVILLE | NY | 12078-3809 |
| MARIO M KNEZEVIC | 3853 SILSBY CT | | | | AVON | OH | 44011-3476 |
| MARIO M SANDOVAL | 10911 CHIMINEAS AVE | | | | NORTHRIDGE | CA | 91326-2817 |
| MARIO M TRAFELI JR | 4986 MALIBU | | | | BLOOMFIELD HILLS | MI | 48302-2255 |
| MARIO M. PETRUZZELLI & | HELGA S. PETRUZZELLI TTEES. | U/A/D 08/20/03 | PETRUZZELLI FAMILY TRUST | 1234 RAINBROOK CIRCLE | VALRICO | FL | 33596-7004 |
| MARIO MACALUSO | 10 GASTON ST | APT 8H | | | WEST ORANGE | NJ | 07052-5331 |
| MARIO MAGNANI & | FAYE MAGNANI JT TEN | 3 NORTH ST | | | EAST LONGMEADOW | MA | 01028-1930 |
| MARIO MALETTA | 14 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2820 |
| MARIO MANCILLA | VIOLETA ASENCIO JT TEN | AV. EL BOSQUE 433 DEPTO. 901 | | PROVICENCIA, SANTIAGO / CHILE | | | |
| MARIO MAZZEI | ADRIANA DEL CARMEN LESTA & | MARIO AUGUSTO MAZZEI JT TEN | RINCON 477 ESC. 302 | MONTEVIDEO 11000 ,URUGUAY | | | |
| MARIO MEDINA | 4854 EVA ST | | | | SAGINAW | MI | 48601-6919 |
| MARIO MELILLO | 6600 WARNER AVE | UNIT 37 | | | HUNTINGTN BCH | CA | 92647 |
| MARIO MIRALLES | 9639 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027-8464 |
| MARIO MONTALVO | 1924 NEW YORK AVE | | | | LANSING | MI | 48906-4656 |
| MARIO MONTI | 35269 CATHEDRAL X | | | | STERLING HTS | MI | 48312-4315 |
| MARIO MONTUORI | CGM SEP IRA CUSTODIAN | 215 COLLFIELD AVENUE | | | STATEN ISLAND | NY | 10314-1929 |
| MARIO MOSCA & | CLARA MOSCA JT TEN | 3321 LOWELL DRIVE | | | COLUMBUS | OH | 43204-1484 |
| MARIO N RAFE | 1423 PATRIOT WAY | | | | BOURBONNAIS | IL | 60914 |
| MARIO N RODRIGUEZ | 2515 GRIER AVE | | | | LINDEN | NJ | 07036-1332 |
| MARIO N SCALZI & | JUDITH ANN SCALZI | TR MARION N SCALZI LIVING TRUST | UA 05/02/03 | 4082 WEST LAKE ROAD | CANANDAIGUA | NY | 14424-8314 |
| MARIO NARDINI & | EDA NARDINI JT TEN | 6527 CORTLAND AVE | | | ALLEN PARK | MI | 48101-2309 |
| MARIO ORTIZ | 314 CAMPO DR | | | | GRAND PRAIRIE | TX | 75051-4906 |
| MARIO P VARRASI | 6216 SE AMES WAY | | | | HOBE SOUND | FL | 33455-7365 |
| MARIO PADULA | CGM IRA CUSTODIAN | 15 SPRINGER AVE | | | YONKERS | NY | 10704-1509 |
| MARIO PASTORE | 14 ORCHARD ST | | | | MOUNT VERNON | NY | 10552-1612 |
| MARIO PEREZ | 41170 STONE HAVEN ROAD | | | | NORTHVILLE | MI | 48168-2387 |
| MARIO PESSIA | 31 HALLBAR RD | | | | ROCHESTER | NY | 14626-1105 |
| MARIO PETER SORRENTI | 172 WILLIAM STREET | | | | STONEHAM | MA | 02180-3517 |
| MARIO PETRUZZO | 7809 WHIMBREL LN | | | | FUQUAY VARINA | NC | 27526-5416 |
| MARIO PONZIO | 6 SHIRLEY TERRACE | | | | KINNELON | NJ | 07405-2865 |
| MARIO PRAINO | 1964 SOUTH RD | UNIT 101 | | | POUGHKEEPSIE | NY | 12601-6054 |
| MARIO PRUEFER | LILLI-HENOCH-STR 19 | 10405 BERLIN | GERMANY | | | | |
| MARIO R DELACRUZ | PO BOX 40423 | | | | EVERMAN | TX | 76140-0423 |
| MARIO R GUZMAN | 7872 SW 167TH PL | | | | BEAVERTON | OR | 97007-6511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIO R JIMENEZ | 3321 MT MCKINLEY | | | | SAN JOSE | CA | 95127-4808 |
| MARIO R MASUCCI JR & | ZINA I MASUCCI JT TEN | PO BOX 14 | | | MOUNT LAUREL | NJ | 08054 |
| MARIO R QUIROZ | 3157 CLINTON PL | | | | ROUND ROCK | TX | 78664-4011 |
| MARIO R RUSSO | 54 OKE RD | COURTICE ON  L1E 2V1 | CANADA | | | | |
| MARIO ROCCA & | ANNA ROCCA JT TEN | 2011 E 28TH ST | | | BROOKLYN | NY | 11229-5047 |
| MARIO RODRIQUEZ | 1500 S CLINTON ST | | | | DEFIANCE | OH | 43512 |
| MARIO S BARROS | 127 CHASE AVE | | | | YONKERS | NY | 10703-1913 |
| MARIO S DE BELLA | CUST JOYCE AMY DE BELLA UGMA NJ | 29 HANCOCK PL | | | ISELIN | NJ | 08830-1312 |
| MARIO S DE LEON & | MRS YVONNE I DE LEON JT TEN | 10709 CARROLLWOOD DR | | | TAMPA | FL | 33618-4203 |
| MARIO S DEBELLA | 29 HANCOCK PL | | | | ISELN | NJ | 08830-1312 |
| MARIO S FERREIRA | 149 EASTMAN ST | | | | CRANFORD | NJ | 07016-2177 |
| MARIO SATTRO JUERGENS | 1709 LA COSTA MEADOWS | | | | SAN MARCOS | CA | 92078 |
| MARIO SIGNORE | 38 VALENTINE STREET | | | | YONKERS | NY | 10704-1813 |
| MARIO SOTTILE | CUST COLE ROBERT SOTTILE | UTMA CA | 19147 TULSA ST | | NORTHRIDGE | CA | 91326-2644 |
| MARIO SOTTILE & | BETTY JO SOTTILE JT TEN | 19147 TULSA ST | | | NORTHRIDGE | CA | 91326-2644 |
| MARIO SPANGENBERG | 91 MANSFIELD AVE | | | | DARIEN | CT | 06820 |
| MARIO TOGLIA | CGM IRA ROLLOVER CUSTODIAN | 40 DORCHESTER AVE | | | HASTINGS ON HUDSON | NY | 10706-2002 |
| MARIO TOSCANO | CGM IRA CUSTODIAN | 9507 WANDERING WAY | | | COLUMBIA | MD | 21045-3243 |
| MARIO U MENDOZA | 1530 SPRINGWELLS ST | APT 5 | | | DETROIT | MI | 48209-1993 |
| MARIO V ROMANO & | ELLEN A ROMANO JT TEN | 21 BYRON ROAD | | | BRICK | NJ | 08724 |
| MARIO V ROMANO & | ELLEN A ROMANO JT TEN | 21 BYRON ROAD | | | BRICK | NJ | 08724 |
| MARIO VAIASICCA & | CARMELA VAIASICCA JT TEN | 52300 BRIGGS CT | | | SHELBY TWSP | MI | 48316-3318 |
| MARIO VAILLANCOURT | 403 CHEMIN GEORGES-VALLIERES | SHERBROOKE QC  J1R 0R1 | CANADA | | | | |
| MARIO VALENTA | 1417 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| MARIO VISCO JR CUSTODIAN | FBO STEPHANIE VISCO | UTMA NJ UNTIL AGE 21 | 15 SPANIEL CT | | KENDALL PARK | NJ | 08824-1474 |
| MARIO VISCO JR CUSTODIAN | FBO SAMANTHA VISCO | UTMA NJ UNTIL AGE 21 | 15 SPANIEL CT | | KENDALL PARK | NJ | 08824-1474 |
| MARIO Y IVANOV | 1383 ARUNDEL WAY | | | | BENSALEM | PA | 19020 |
| MARION A ADAMS | 1111 EUCLID AVE | | | | CAMERON | MO | 64429-2005 |
| MARION A BALES | 16 CHURCH ST | | | | PARKHILLS | MO | 63601 |
| MARION A BUSH GRN | GARRETT KAYLEN BUSH | 36 LEDGE RD | | | OLD SAYBROOK | CT | 06475-2106 |
| MARION A CURTIS | 8307 ALPENA WAY | | | | LOUISVILLE | KY | 40242-2501 |
| MARION A DAUGINTIS & | MARY L ROSE JT TEN | 311 ROSEHILL ROAD | | | JACKSON | MI | 49202-1724 |
| MARION A DORR | LAWRENCE D DORR POA | 11900 BARRYKNOLL 3126 | | | HOUSTON | TX | 77024-4325 |
| MARION A DUDGEON | 3315 BYRD DR | | | | INDIANAPOLIS | IN | 46237-1518 |
| MARION A FLOWERS | 24655 THICKET LN | | | | CLEVELAND | OH | 44138-2351 |
| MARION A JAKES | TR MARION A JAKES REVOCABLE TRUST | UA 08/27/99 | 4050 W MAPLE RD STE 104 | | BLOOMFIELD | MI | 48301-3118 |
| MARION A KELLER | 1053 RDG AVE | | | | BOYERTOWN | PA | 19512-8853 |
| MARION A KELLY | 309 HARDIN ST | | | | ARKADELPHIA | AR | 71923-5119 |
| MARION A KNOX JR | 1706 WOODLAKE DR | | | | COLUMBIA | SC | 29206-4648 |
| MARION A LEVENGOOD & | KIM W HOLDEN JT TEN | 817 W BRIDGE ST | | | SPRING CITY | PA | 19475-1103 |
| MARION A LIZOTTE | 10105 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| MARION A MAHLMEISTER | 70 TERRACE AVE | | | | FLORAL PARK | NY | 11001-2915 |
| MARION A MC COY | 306 CEDAR CREST DR | | | | RIPLEY | WV | 25271-1604 |
| MARION A MILLER AND | LOIS S MILLER TRUSTEES | LOIS S MILLER LIVING TRUST | DTD 03/30/1990 | 1275 NORTH HIGH SCHOOL ROAD | INDIANAPOLIS | IN | 46224-6105 |
| MARION A MILLER AND | LOIS S MILLER CO TTEES | MARION A MILLER LIV TRUST | DTD 03/30/1990 | 1275 NORTH HIGH SCHOOL ROAD | INDIANAPOLIS | IN | 46224-6105 |
| MARION A MOSS | 208 S CLARK AVENUE | | | | TAMPA | FL | 33609-3806 |
| MARION A OLIVER & | LILLIAN M OLIVER TR MARION & | LILLIAN OLIVER REVOCABLE LIVING TR | UA 6/11/04 | 3365 EAST CLARKSTON RD | OAKLAND | MI | 48363-1927 |
| MARION A RUDDY | 255 N. 10TH ST. APT. #114 | | | | DE PERE | WI | 54115-1440 |
| MARION A RUSSELL | 19435 COACHWOOD | | | | RIVERVIEW | MI | 48192-7807 |
| MARION A RUSSO | 12 WALNUT ST APT 2 | | | | BROCKTON | MA | 02301-3441 |
| MARION A SANDERS | 395 SAN MARINO DR | | | | SANTA BARBARA | CA | 93111-2615 |
| MARION A SANDERS & | BOBBIE B SANDERS JT TEN | 395 SAN MARINO DR | | | SANTA BARBARA | CA | 93111-2615 |
| MARION A SHIPMAN JR | 8503 15 MILE ROAD | | | | EVART | MI | 49631-8381 |
| MARION A SMITH ADIM EST | EST HAROLD W SMITH | 196 CRESCENT AVE | APT 6D | | BUFFALO | NY | 14214-2380 |
| MARION A STELLER | 1489 SOUTH GENEVIEVE STREET | | | | BURTON | MI | 48509-2401 |
| MARION A STOBBE | TR UA 02/20/93 MARION A STOBBE | LIVING TRUST | 21800 MORLEY | APT 308 | DEARBORN | MI | 48124-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION A STOWELL | 35675 LONE PINE LN | | | | FARMINGTON HILLS | MI | 48335-5811 |
| MARION A TAGGART & | EDWARD A BOWER | TR MARION ANDREW TAGGART TRUST | UA 04/23/99 | 169 BOGLE RD | PETERBOROUGH | NH | 03458-2203 |
| MARION ADAMS | 4403 WESTCHESTER COURT | | | | DECATUR | GA | 30035-4223 |
| MARION AJEMIAN & | ROSE NALBANDIAN JT TEN | 35 HARVARD COURT | | | CRANSTON | RI | 02920-8007 |
| MARION ALICE UNDERWOOD | 9665 W 21 AVE | | | | DENVER | CO | 80215-1625 |
| MARION ALLISON | 8148 ARLINGTON AVE | | | | UPPER DARBY | PA | 19082-2711 |
| MARION AMELIA BUSH & | DAVID ERNEST KAHL JT TEN | 36 LEDGE RD | | | OLD SAYBROOK | CT | 06475-2106 |
| MARION ANDREWS | 206 DUTCHTOWN RD | | | | OWEGO | NY | 13827-5036 |
| MARION ANN KELLY | TR MARION ANN KELLY REVOCABLE TRUST | UA 05/07/99 | 309 HARDIN STREET | | ARKADELPHIA | AR | 71923-5119 |
| MARION ANNE ROWE TOD | PATRICIA L ROWE | SUBJECT TO STA TOD RULES | 1121 TERRELL DRIVE | | AKRON | OH | 44313 |
| MARION B ADDISON | 1250 RIDGEMORE DR | | | | WATERFORD | MI | 48328-3969 |
| MARION B DICKS | 6825 ORANGE LANE | | | | FLINT | MI | 48505-1941 |
| MARION B HAAS | 1119 CHALLENGER | | | | AUSTIN | TX | 78734-3801 |
| MARION B LICATA & | SUSAN LICATA HAROUTUNIAN JT TEN | 46300 GAINSBOROUGH | | | CANTON | MI | 48187-1564 |
| MARION B MACCONNACH | 165 WILLOWDALE DR | | | | WEST SENECA | NY | 14224-3572 |
| MARION B MCKEITHEN | 890 MACLAND RD UNIT B003 | | | | DALLAS | GA | 30132-5781 |
| MARION B UHALT | 5 WARBLER ST | | | | NEW ORLEANS | LA | 70124-4401 |
| MARION B WALKER ESTATE | DOUGLAS ADRIANNE WALKER EXEC | 4114 HARDSCRABBLE RD | | | ALEXANDRIA | OH | 43001-9752 |
| MARION BARRY MCKAY | 3021 DELAWARE ST | | | | ANDERSON | IN | 46016-5233 |
| MARION BAUER | 39 FREEMONT LN | | | | CORAM | NY | 11727-3242 |
| MARION BELL | 1787 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1166 |
| MARION BENDIXEN | 920 EAST LAKE SUE AVE | | | | WINTER PARK | FL | 32789-5904 |
| MARION BERKHOLZ & | DENNIS BERKHOLZ & | DOREEN SUDLOW JT TEN | 16258 KINGSTON AVE | | FRASER | MI | 48026-3266 |
| MARION BERKOWITZ TTEE | MARION BERKOWITZ REV TST | SEP 24 2003 | 147-30 72ND DR | | FLUSHING | NY | 11367-2546 |
| MARION BERNICE SUTTON | 305 WEST COLEMAN AVE | | | | PAMPLICO | SC | 29583 |
| MARION BEYER | CUST CHERI BEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 200 WINSTON DR | CLIFFSIDE PARK | NJ | 07010-3235 |
| MARION BLASZKIEWICZ | 41 CROSS CREEK BLVD | | | | ROCHESTER | MI | 48306-4304 |
| MARION BLEVINS | 3980 LAKE PARK | | | | CHICAGO | IL | 60653-2555 |
| MARION BOYD | 427 NORTH BEACH BLVD | | | | WAVELAND | MS | 39576-4200 |
| MARION BOYLE & | JOAN M BOYLE JT TEN | 741 E BROAD ST | | | TAMAQUA | PA | 18252-2208 |
| MARION BROOKS | CUST AIDAN JOEL BROOKS UTMA FL | 5253 SANCERRE CIR | | | LAKE WORTH | FL | 33463 |
| MARION BUTTERFIELD JULIEN | 41-15 46TH ST APT 3B | | | | SUNNYSIDE | NY | 11104-1805 |
| MARION C BAILEY | 24 EAST PARKWAY | | | | ELKTON | MD | 21921-2041 |
| MARION C BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556-3004 |
| MARION C BUBP | 816 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| MARION C CELUSNIAK | 4201 LYNN TERRACE | | | | FT WORTH | TX | 76180-7327 |
| MARION C CLARK | 717 S US HWY 1 # 605 | | | | JUPITER | FL | 33477-5908 |
| MARION C DURHAM | 5295 OXBOW RD | | | | STONE MOUNTAIN | GA | 30087-1222 |
| MARION C HARRIS | PO BOX 81322 | | | | ATLANTA | GA | 30366-1322 |
| MARION C HENRICKS | 29 SOUTH ST | | | | CUBA | NY | 14727-1411 |
| MARION C HENSLEY & MARTHANNA | HENSLEY | TR MARION C HENSLEY AND MARTH NNA | HENSLEY JT REV TRUST UA 5/6/98 | 11675 ATLANTIC ROAD | FORTVILLE | IN | 46040-9603 |
| MARION C HILL | 694 KINGS HIGHWAY | | | | SALEM | NJ | 08079-4211 |
| MARION C HOLST & | GARY M HOLST & | GREGG S HOLST JT TEN | 276 BALD ROCK ROAD | | VERONA | VA | 24482-2825 |
| MARION C HUGHES | 5801 PARK DR | | | | TROY | MO | 63379-5029 |
| MARION C KADING | 4100 JACKSON AVE #15 | | | | AUSTIN | TX | 78731 |
| MARION C KARSTADT | 540 W WILSHIRE DR | | | | PHOENIX | AZ | 85003-1029 |
| MARION C LABNON & | RALPH LABNON EX UW | DANIEL A LABNON | 10 TWELFTH ST | | BERLIN | NH | 03570-3842 |
| MARION C LARKINS | 6207 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| MARION C LIEB | 5 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5128 |
| MARION C MARKHAM | ATTN MARION C FOWLER | 3023 PERO DRIVE | | | LK HAVASU CTY | AZ | 86404-9619 |
| MARION C MCCOY | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| MARION C MELAGO | 5136 WHITECAP ST | | | | OXNARD | CA | 93035-1847 |
| MARION C ROBBINS | 3516 GLENBROOK ST | | | | LANSING | MI | 48911-2107 |
| MARION C ROBINSON | 8420 TINDALL RD | | | | DAVISBURG | MI | 48350-1618 |
| MARION C ROBINSON | 353 GUNNELL ROAD | | | | DALLAS | GA | 30157-7698 |
| MARION C. SLAYBAUGH | 960 YELLOW HILL ROAD | | | | BIGLERVILLE | PA | 17307-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION CANTY | 62-64 BEVERLY STREET | | | | NEWARK | NJ | 07108-1038 |
| MARION CARGILL | 27232 NEW YORK AVENUE | | | | INKSTER | MI | 48141-2528 |
| MARION CARLIN | 1554 4TH ST | | | | ALAMEDA | CA | 94501-3252 |
| MARION CARNEVALE | 84 DRAKE PLACE | | | | COLONIA | NJ | 07067-1135 |
| MARION CATHERINE HACKETT | P.O BOX 207 | | | | BLOOMSBURY | NJ | 08804-0207 |
| MARION CHAMPION | 6021 MONROE ROA D | DUCK LAKE | | | OLIVET | MI | 49076-9587 |
| MARION CHLOPEK | 1932 S MAYFAIR | | | | WESTCHESTER | IL | 60154-4220 |
| MARION COHEN | CUST DAVID SILBERMAN UTMA CA | 2814 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1760 |
| MARION COOPER AND | STEVEN COOPER JTWROS | 3 DAISY COURT | | | NANUET | NY | 10954-3617 |
| MARION D AMBROSE | 132 CEDAR ST | | | | S BOUND BROOK | NJ | 08880-1348 |
| MARION D AMBROSE & | FRANK D AMBROSE JT TEN | 132 CEDAR ST | | | S BOUND BROOK | NJ | 08880-1348 |
| MARION D AXTELL | 708 NEIGHBORHOOD RD APT 9A | | | | LAKE KATRINE | NY | 12449-5335 |
| MARION D COFER | 8 FIRETHORN CIRCLE | | | | RED BANK | NJ | 07701 |
| MARION D DOVE | 13609 E 6TH PLACE | | | | AURORA | CO | 80011-8541 |
| MARION D HOAGLAND | BOX 153 | | | | GRAND GORGE | NY | 12434-0153 |
| MARION D JENNINGS | BOX 446 | | | | BALLSTON SPA | NY | 12020-0446 |
| MARION D MORRISON | 7203 WINBURN DR | | | | GREENWOOD | LA | 71033-3217 |
| MARION D NAYLOR | 24 INNER DR | | | | VIENNA | OH | 44473 |
| MARION D STUDEBAKER | 3614 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406-1536 |
| MARION D TRAUGHBER | PO BOX 681744 | | | | MARIETTA | GA | 30068-0030 |
| MARION D WILSON | 1509 EAST HINES STREET | | | | MUNCIE | IN | 47303-3132 |
| MARION DE HOYOS & | DEBORA DE HOYOS | TR MARION DE HOYOS 1995 TRUST | UA 05/18/95 | 52 LAKEWOOD AVE | MONTICELO | NY | 12701-2025 |
| MARION DEWAYNE STUDEBAKER & | MRS MARTHA E STUDEBAKER JT TEN | 3614 W SIEBENTHALER AVENUE | | | DAYTON | OH | 45406-1536 |
| MARION DICKINSON OLDENBURG | 20 SEMINOLE DRIVE | | | | PICAYUNE | MS | 39466-8857 |
| MARION DONELAN MC PHERSON | 344 PLUMOSA AVE | | | | VISTA | CA | 92083-8024 |
| MARION E BAER | ATTN MARION E WHITE | 8406 LAKE ROAD | | | BARKER | NY | 14012-9608 |
| MARION E BEARMORE | 785 SOUTH DR | | | | BRICK | NJ | 08724-4833 |
| MARION E BELL | 102 CAROLINE AVE | | | | ELMHURST | IL | 60126-2904 |
| MARION E BLACKWELL | BOX 158 | | | | SPRINGVALE | ME | 04083-0158 |
| MARION E BOIK | 31603 W CHICAGO | | | | LIVONIA | MI | 48150-2828 |
| MARION E DELOACH | 3295 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5062 |
| MARION E DONNELLY | 5681 SW 56TH PL | | | | OCALA | FL | 34474-7617 |
| MARION E EFFENBECK & | DONNA N EFFENBECK JT TEN | ROUTE 2 INDIAN HILLS | | | NORTH PLATTE | NE | 69101-9802 |
| MARION E ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 |
| MARION E FINDLEY | 769 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| MARION E FRANCE | 4591 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421 |
| MARION E GRAYSON | 3308 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| MARION E GREENFIELD | TR MARION E GREENFIELD REV TRUST | UA 06/28/00 | 585 E LAKE APT 42 | | SOUTH LYON | MI | 48178-1494 |
| MARION E HARPER | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018-4922 |
| MARION E HELTON | 20665 COUNTY LINE ROAD | | | | TUSTIN | MI | 49688-8110 |
| MARION E HOPPER, SEAN HOPPER, | MARGO LOOMIS TTEES FBO | HOPPER FAMILY TRUST A | U/A/D 05-14-1981 | 147 HARRISON AVE | SAUSALITO | CA | 94965-2043 |
| MARION E JOHNSON | 2301 BEAVER RUN | | | | GARLAND | TX | 75044-7323 |
| MARION E JONES | 842 S 4TH STREET | | | | SAGINAW | MI | 48601-2136 |
| MARION E KAUFMAN & | DONNA J KAUFMAN JT TEN | 4854 SERENE SHORES DR | | | GAINESVILLE | GA | 30504-5242 |
| MARION E KOCH & | JOSEPH S KOCH JT TEN | 5100 JOHN D RYAN BLVD 1410 | | | SAN ANTONIO | TX | 78245-3505 |
| MARION E LAPHAM | CUST EMILY E LAPHAM | UGMA MI | 18868 WAKENDEN | | REDFORD | MI | 48240-1843 |
| MARION E LAPHAM | CUST RUTHANN A LAPHAM | UGMA MI | 18868 WAKENDEN | | REDFORD | MI | 48240-1843 |
| MARION E LELITO | 7268 YORKTOWN LANE | | | | UTICA | MI | 48317-4271 |
| MARION E LYNDE | 408 SAWYER ROAD | | | | LANSING | MI | 48911-5606 |
| MARION E MC CRACKEN | 5490 SHADOW LANE | | | | BLOOMFIELD HILLS | MI | 48302-4043 |
| MARION E MCCOLLISTER | 5174 MILLER HILL RD | | | | CUBA | NY | 14727-9613 |
| MARION E MILLER | 456 N COURT ST | | | | CIRCLEVILLE | OH | 43113-1223 |
| MARION E PARNELL | TR MARION E PARNELL TRUST | UA 02/26/01 | 413 BRIDSON ST | | FENTON | MI | 48430-1860 |
| MARION E PRICE | 6000 N BROAD ST | | | | CAMDEN | SC | 29020-1946 |
| MARION E SEDAM | 3838 MANN RD | | | | INDIANAPOLIS | IN | 46221-2426 |
| MARION E STONE | UNIT 47 | 43 POMEWORTH ST | | | STONEHAM | MA | 02180-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION E STONE & | JAMES S STONE JT TEN | 3 HAYES RD | | | SALEM | MA | 01970-4323 |
| MARION E TEMPLIN & | RHONDA S BARNES JT TEN | PO BOX 274 | | | KENNEDALE | TX | 76060-0274 |
| MARION E WALKER | 9021 S 250 W | | | | FLAT ROCK | IN | 47234-9771 |
| MARION E WILKE | TR HOWARD C WILKE RESIDUARY TRUST | UA 08/22/96 | 715 WHITMAN ST | | BELVIDERE | IL | 61008-3028 |
| MARION E WOOD | 1665 JAMIE DR | | | | BELTON | TX | 76513-9475 |
| MARION E YARGEE | 108 BUTLER DR | | | | SHAWNEE | OK | 74804-9313 |
| MARION EDWARD BARNES | 7408 MOSELLE ROAD | | | | ISLANDTON | SC | 29929-2902 |
| MARION ELIZABETH FISHER | TR MARION ELIZABETH FISHER | LIVING TRUST | UA 02/08/96 | 10805 BREWINGTON RD | HENRICO | VA | 23238-4109 |
| MARION F CHARBONNEAU TR | UA 04/28/97 | MARION F CHARBONNEAU TRUST | 5872 DENISON DRIVE | | VENICE | FL | 34293 |
| MARION F CZOLGOSZ & | JAMES G CZOLGOSZ & | JANICE L CZOLGOSZ & | JANE A BOURBONNAIS JT TEN | 3310 DALE | SAGINAW | MI | 48603-3122 |
| MARION F DOSS | 21905 ROXBURY | | | | NOVI | MI | 48374-3938 |
| MARION F DUNN | P O BOX 336 | 85 OLD BEACH ROAD | | | RYE BEACH | NH | 03871-0336 |
| MARION F DUPONT | 408 WAY ROAD | | | | WILMINGTON | DE | 19807-1536 |
| MARION F GOFORTH | CGM IRA CUSTODIAN | 6295 SIMLER | | | CLARKSTON | MI | 48346-1265 |
| MARION F HAGAN III | LAUREN S HAGAN TTEE | U/A/D 09-20-2002 | FBO MARION F. HAGAN | 4120 DAHOON HOLLY CT. | BONITA SPRINGS | FL | 34134-9117 |
| MARION F HARRIS | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| MARION F HENDERSON | C/O ROBERT D HEUCHAN | GUARDIAN | 80 EAST JEFFERSON ST | | FRANKLIN | IN | 46131 |
| MARION F HOWAY | 2209 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| MARION F JOHNSON | 2247 BERRYCREEK DRIVE | | | | KETTERING | OH | 45440-2620 |
| MARION F PEAKE | 65 CLEMENTS RD | AJAX ON  L1S 1L3 | CANADA | | | | |
| MARION F SCHORN | 1018 SYMES CT | | | | ROYAL OAK | MI | 48067-1510 |
| MARION F SHANNAHAN | PO BOX 730 | | | | ST MICHAELS | MD | 21663-0730 |
| MARION F STOVER | 1384 WEST AVE | | | | HILTON | NY | 14468-9172 |
| MARION F SUMERTON | 30425 HENNEPIN | | | | GARDEN CITY | MI | 48135-1428 |
| MARION F SWEENEY | 6327 BEACHY | | | | WICHITA | KS | 67208-2624 |
| MARION F SYLVESTER JR | 7022 GRANDVIEW | | | | INDIANAPOLIS | IN | 46260-3935 |
| MARION F TWILLEY | 26 RED BUD DR | | | | BATESVILLE | AR | 72501 |
| MARION F WATKINS | 715 LISBON LANE | | | | LADY LAKE | FL | 32159-8713 |
| MARION F WIZEVICH | 138 ROBIN HILL RD | | | | MERIDEN | CT | 06450-2447 |
| MARION FEATHERSON | 5823 HIGHLAND AVE | | | | ST LOUIS | MO | 63112-3807 |
| MARION FOX LEVIN TTEE | FBO MARION M. FOX TRUST | U/A/D 11-03-1995 | 2 ESTATE DRIVE | | BOYNTON BEACH | FL | 33436-6202 |
| MARION FRANCIS IRVINE | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| MARION FRANKEL | 50 WAYNE ROAD | | | | MILFORD | CT | 06460-3844 |
| MARION G HENRY | PO BOX 833 | | | | MOUNT MORRIS | MI | 48458-0833 |
| MARION G NELSON | PO BOX 2531 | | | | PANAMA CITY | FL | 32402-2531 |
| MARION G SMITH | CUST WILLIAM WALTER SMITH U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 13228 MONTCLAIR DR | OMAHA | NE | 68144-2554 |
| MARION G WILEY | CUST ERICA A WILEY UGMA CT | 16435 SE 94TH TER | | | SUMMERFIELD | FL | 34491-5863 |
| MARION GAIGAL | 943 N BARFIELD DR | | | | MARCO ISLAND | FL | 34145-2338 |
| MARION GALVAS & | ROSE GALVAS JT TEN | 3290 DREXEL | | | FLINT | MI | 48506-1936 |
| MARION GARROW | 1519 W DOWNEY | | | | FLINT | MI | 48505-1169 |
| MARION GARY | 3814 FOREST HILL AVENUE | | | | FLINT | MI | 48504-3544 |
| MARION GIESECKE | 208 E NAVAHO | | | | SHABBONA | IL | 60550-9777 |
| MARION GRABER | PO BOX 102 | | | | LONG LAKE | MI | 48743-0102 |
| MARION GRABOWSKI | 1033 COACH LANE | | | | LEMONT | IL | 60439-6167 |
| MARION H ABBOTT | 3 KENSINGTON CT | | | | WILMINGTON | DE | 19804-2955 |
| MARION H BAMBACH | 271 A OLD NASSAU RD | | | | MONROE | NJ | 08831 |
| MARION H BARGO | 20580 SUMMER | | | | REDFORD | MI | 48240 |
| MARION H BIGNALL TRUSTEE | U/A DTD 9-26-00 | FBO MARION H BIGNALL REV TRUST | 621 TERRACE LAKE DRIVE | | COLUMBUS | IN | 47201 |
| MARION H BUSH JR | 2108 N BETHLEHEM | | | | MARION | IN | 46952-8793 |
| MARION H FREITAG | 384MATTHEWS ST | | | | BRISTOL | CT | 06010-0111 |
| MARION H HUDSPETH & | SHED HUDSPETH JT TEN | 595 MOUNTAIN LINKS DR | | | HENDERSON | NV | 89012-6147 |
| MARION H JORDAN MD | 3309 OLD POINT RD | | | | EDGEWATER | MD | 21037-3110 |
| MARION H KENNA | 78 STEWART AVE | | | | KEARNY | NJ | 07032-1724 |
| MARION H KNOWLES | 3108 NEALWOOD AVE #651 | | | | ORLANDO | FL | 32806-6548 |
| MARION H KUSHNER | 549 HARTFORD ST | | | | PERTH AMBOY | NJ | 08861-3516 |
| MARION H LONGMAN TTEE OF THE | ERNEST R LONGMAN REV LIV TRUST | DTD 02/17/1989 AMD 09/07/2000 | 15928 WOODLAWN BEACH DR | | HICKORY CORNERS | MI | 49060-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION H LYONS | 3463 GREYSTONE CIRCLE | | | | ATLANTA | GA | 30341-5854 |
| MARION H LYONS | 4271 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |
| MARION H MERRILL | 419 HICKORY LANE | | | | SEAFORD | DE | 19973-2021 |
| MARION H STEINMAN | 230 W TERRY LANE | EGGHARBOR CITY | | | EGG HARBOR CY | NJ | 08215 |
| MARION HAKE TTEE | FBO MARION HAKE REV TRUST | U/A/D 12-28-1998 | 1106 9TH STREET SOUTH | | VIRGINIA | MN | 55792-3207 |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE | RD #3 | | | GERMANTOWN | NY | 12526-9803 |
| MARION HAMMOND TR | UA 02/16/1995 | JOHN A HAMMOND JR TRUST | 2889 SAN PASQUAL STREET | | PASADENA | CA | 91107 |
| MARION HAWTHORNE | 13147 159TH ST | | | | JUPITER | FL | 33478-8546 |
| MARION HAZLEWOOD | 44 CLIFTON PLACE | | | | BROOKLYN | NY | 11238-1202 |
| MARION HOEVE  AND | JUDY K HOEVE | JT TEN | 13900 FOX TRAIL DR | | HOLLAND | MI | 49424 |
| MARION HOGE | 374 PLEASANT DR | | | | ALIQUIPPA | PA | 15001-1323 |
| MARION HOLLANDER | 201 EAST 79TH ST | | | | NEW YORK | NY | 10021-0830 |
| MARION I DAVIS | 15 N LLANWELLYN AVE | | | | GLENOLDEN | PA | 19036-1323 |
| MARION I ADAMSKI | 1117 CORALHURST COURT | | | | WEBSTER | NY | 14580-4500 |
| MARION J BECKER | 2 PECAN CIRCLE | | | | LONG BEACH | MS | 39560-3830 |
| MARION J BOWDEN | HC 83 BOX 50 | | | | RANELLE | WV | 25962-9601 |
| MARION J BYRNE | 2920 NE 13TH | | | | PORTLAND | OR | 97212-3252 |
| MARION J CURRY | 932 CROCUS CRESCENT | WHITBY ON  L1N 2A7 | CANADA | | | | |
| MARION J FOUST | 73 E LYTLE RD | | | | DAYTON | OH | 45459 |
| MARION J GRAVENSLUND | 3500 S IRBY | | | | KENNEWICK | WA | 99337-2464 |
| MARION J HARRIS | 2200 BELMONT | | | | DEARBORN | MI | 48128-1425 |
| MARION J JANOWAK & | MARK E JANOWAK JT TEN | 3164 DORAL CT | | | ROCHESTER HLS | MI | 48309-1237 |
| MARION J MACK JR AND | MIRIAM J MACK JTWROS | 17597 OAK DRIVE | | | DETROIT | MI | 48221-2746 |
| MARION J MARTEK | 207 E WHITE ST | | | | BAY CITY | MI | 48706-4677 |
| MARION J MC GINN & | JAMES R MC GINN | TR UA 3/24/92 MC GINN FAMILY TRUST | 368 N WASHINGTON ST | | HUBBARDSTON | MI | 48845-9309 |
| MARION J MCGINN & | JAMES R MCGINN | TR UA 03/24/92 MCGINN FAMILY TRUST | 368 N WASHINGTON ST | PO BOX 232 | HUBBARDSTON | MI | 48845-0232 |
| MARION J MOHR | 203 N MAIN | | | | ORFORDVILLE | WI | 53576-9748 |
| MARION J NELSON | TOD DTD 11/07/2005 | 80226 LINDEN HILLS | | | COVERT | MI | 49043-8504 |
| MARION J POMEROY | 1 GLEN AVE NO 204 | | | | GLEN ROCK | NJ | 07452-1731 |
| MARION J PORTH | TR MARION J PORTH LIVING TRUST | UA 07/24/95 | 26275 GRAHAM | | REDFORD | MI | 48239-3108 |
| MARION J ROGERS | 624 S GRIFFIN PARK DR | | | | BURBANK | CA | 91506-3002 |
| MARION J RYAN | 325 WILKINSON ST APT 232 | | | | CHELSEA | MI | 48118 |
| MARION J SENK | 4418 BRADLEY BROWNLEE ROAD | | | | CORTLAND | OH | 44410-9719 |
| MARION J SENK & | SHEILA R SENK JT TEN | 4418 BRADLEY BROWNLEE RD | | | CORTLAND | OH | 44410-9719 |
| MARION J SHIMEL | 6809 DEEPWATER PT | | | | WILLIAMSBURG | MI | 49690-9535 |
| MARION J SHIMEL & | LAURA R KUEMPLE JT TEN | 6809 DEEP WATER PT | | | WILLIAMSBURG | MI | 49690-9535 |
| MARION J SULLIVAN | 35 STARBUCK LANE | | | | YARMOUTH | MA | 02675-2417 |
| MARION J SURRETT | PO BOX 116 | | | | ROMANCE | AR | 72136-0116 |
| MARION J TIBBITS | 1591 TARTARIAN WAY | | | | SAN JOSE | CA | 95129-4759 |
| MARION J VARTY | BOX 593 | HAVELOCK ON  K0L 1Z0 | CANADA | | | | |
| MARION J VENTURA | 620 DOROTHY DR | | | | BRUNSWICK | OH | 44212-2212 |
| MARION J WILLIAMS | 2424 27TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406-1308 |
| MARION J WISNIEWSKI TOD | ARLENE EDDY SUBJECT TO STA | TOD RULES | 7514 WESTMINISTER | | WARREN | MI | 48091-4888 |
| MARION J WYSS | 3221 DOE RUN TRAIL | | | | FORT WAYNE | IN | 46845-9738 |
| MARION JEANNINE GARROU | 400 MOUNTAIN VIEW AVE | | | | VALDESE | NC | 28690-3323 |
| MARION JEFF LLOYD | 457 HAYWOOD LN | | | | MOUNTAIN VIEW | AR | 72560-8959 |
| MARION JEFFRIES STOKES | 4643 KENSINGTON AVENUE | | | | RICHMOND | VA | 23226-1310 |
| MARION JELKS & | CAROLYNE JELKS JT TEN | 116 FAIRFIELD WAY | | | BLOOMINGDALE | IL | 60108-1538 |
| MARION JOE BRAMMER & | THYRA JOANN BRAMMER JT TEN | 1449 INCA DR | | | INDEPENDENCE | MO | 64056-1234 |
| MARION JOYCE GEGETSKAS | 66 EAST GRANBY ROAD | | | | GRANBY | CT | 06035-2203 |
| MARION JUNE ROSSETTI | 14 NORMAN PL | | | | TENAFLY | NJ | 07670-2522 |
| MARION JUREWICZ | 4678 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5036 |
| MARION K BEGOVICH & | JOHN A BEGOVICH JT TEN | 5401 HADLEY RD | | | GOODRICH | MI | 48438-8914 |
| MARION K DAVIS | TR MARION K DAVIS REV LIVING TRUST | UA 12/09/02 | 1907 OAKCREST DR | | ALLISON PARK | PA | 15101-2851 |
| MARION K EDWARDS | 705 S ALTON WAY UNIT 8D | | | | DENVER | CO | 80247-1809 |
| MARION K EDWARDS TR | UA 03/07/2008 | JOHN EHRENFELD EDWARDS FAMILY | TRUST | 705 S ALTON WAY 8D | DENVER | CO | 80247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION K FREDERICK TTEE | FBO MARION K FREDERICK REV. TR | U/A/D 07-08-2008 | | | VERO BEACH | FL | 32967-7334 |
| MARION K HOWARD & | PAUL D HOWARD JT TEN | 640 N MAIN ST | # 211 | | RIVER FALLS | WI | 54022-1537 |
| MARION K KENAGY | 2469 M AVE | | | | CLARINDA | IA | 51632 |
| MARION K MROWKA | 612 RIVERTON RD | | | | RIVERTON | CT | 06065-1105 |
| MARION K ORENDORFF | 5040 S 43RD ST | | | | GREENFIELD | WI | 53220-4812 |
| MARION K P NAGY | 778 COUNTY ROAD #519 | | | | FRENCHTOWN | NJ | 08825-3032 |
| MARION K SHOCKLEY | TR MARION K SHOCKLEY REVOCABLE | TRUST UA 04/12/99 | 250 MARION DR | | SEAFORD | DE | 19973-1834 |
| MARION K SULLIVAN | 206 PHAUFF CT | | | | CARY | NC | 27513-4217 |
| MARION K SULLIVAN & | JOHN P SULLIVAN JT TEN | 206 PHAUFF CT | | | CARY | NC | 27513-4217 |
| MARION K TUCKER | 5800 FREDERICK ROAD | | | | DAYTON | OH | 45414-2927 |
| MARION K TUCKER & | JOAN E TUCKER JT TEN | 5800 FREDERICK RD | | | DAYTON | OH | 45414-2927 |
| MARION K WILCOXSON | 133 E GRAND BLVD | APT 108 | | | DETROIT | MI | 48207-3774 |
| MARION K WOOD & | RICHARD LOWELL FAYAL JT TEN | 9832 NORTH TINPVIEW DRIVE | | | EAGLE MOUNTAIN | UT | 84005-4166 |
| MARION K. PAULSON TTEE | MARION K. PAULSON REV. TRUST | U/A/D 09/23/98 | 441 NORTH BEND DRIVE | | MANCHESTER | NH | 03104-1855 |
| MARION KAPPEL | 4937 JEROME AVE | | | | SKOKIE | IL | 60077-3317 |
| MARION KAURUP | & PETER KAURUP & CAROL | MELE JT TEN | 3 THROGGS NECK BLVD | | BRONX | NY | 10465-3800 |
| MARION KELLEY | 626 E DAYTON ST | | | | FLINT | MI | 48505-4327 |
| MARION KEMPER & | MYRTLE KEMPER JT TEN | 680 ESTESBURG RD | | | EUBANK | KY | 42567 |
| MARION KENDIG | 123 JONES ST | | | | DAYTON | OH | 45410-1107 |
| MARION KRCMARIK | 7150 NEW LOTHROP RD | PO BOX 54 | | | NEW LOTHROP | MI | 48460-0054 |
| MARION L BONE | 5434 S M 106 | | | | STOCKBRIDGE | MI | 49285-9446 |
| MARION L BOWLING | 156 MAY LANE | | | | ARNOLD | MO | 63010-3814 |
| MARION L BROOKS | 1444 HARBINS RIDGE RD | | | | NORCROSS | GA | 30093-2234 |
| MARION L CLEMENS | 10129 LAPEER ROAD | | | | DAVISON | MI | 48423-8171 |
| MARION L CUBBERLEY | 4302 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831-1938 |
| MARION L DIVOLA | CGM IRA CUSTODIAN | 18622 AMATE CIRCLE | | | VILLA PARK | CA | 92861 |
| MARION L EIDSMORE | CUST THOMAS EIDSMORE UTMA CA | 1700 GRANITE CREEK RD | | | SANTA CRUZ | CA | 95065-9735 |
| MARION L GILBERT | 6239 FULKS RD | | | | BATES CITY | MO | 64011-8448 |
| MARION L GONANO | 2 SUTTON PLACE | | | | CRANFORD | NJ | 07016-2026 |
| MARION L GROSSMAN | 2595 CLAY ST | | | | SAN FRANCISCO | CA | 94115-1864 |
| MARION L HARRINGTON | 7533 WEST MOORESVILLE ROAD | | | | CAMBY | IN | 46113-9274 |
| MARION L HARROLD | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601-5561 |
| MARION L HOMMA | 459 PASSAIC AVENUE APT 237 | | | | WEST CALDWELL | NJ | 07006-7462 |
| MARION L ISRAELSON | 1017 CRANBERRY ST | | | | ERIE | PA | 16502-1155 |
| MARION L JACOBSEN | CUST STEVEN R | JACOBSEN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 3562 114TH LANE N W | COON RAPIDS | MN | 55433-2602 |
| MARION L JONES | 3900 MONTEIGNE DR | | | | PENSACOLA | FL | 32504-4539 |
| MARION L LESNEWSKY | 79 MOUNTAIN TERR RD | | | | WEST HARTFORD | CT | 06107-1531 |
| MARION L LICK | 42 WANDLE AVE | | | | BEDFORD | OH | 44146-2654 |
| MARION L MITCHELL TTEE | FBO MARION MITCHELL REV. TRUST | U/A/D 07/15/04 | 6231 FAIRFIELD AVENUE S. | | ST PETERSBURG | FL | 33707-2322 |
| MARION L PRZEKORA | 4181 KIRKWAY CT | | | | HOWELL | MI | 48843-5510 |
| MARION L SEE | 5830 E PECK RD | | | | CROSWELL | MI | 48422-9142 |
| MARION L SHEWMAKER | 2054 ALGONAC DR | | | | FLINT | MI | 48532-4505 |
| MARION L VANE | 6 FOREST DRIVE R F D #1 | | | | VOORHEESVILLE | NY | 12186-5205 |
| MARION L VONLINSOWE TOD | KURTIS M VONLINSOWE | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439-9386 |
| MARION L VONLINSOWE TOD | BRIAN L VONLINSOWE | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439-9386 |
| MARION L VONLINSOWE TOD | ARTHUR H VONLINSOWE II | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439-9386 |
| MARION L VONLINSOWE TOD | KAREN M SKWIRSK | 3010 MURRAY ST | | | GRAND BLANC | MI | 48439-9386 |
| MARION L WHYTE | 263 LINCOLN ST #2 | | | | WATERBURY | CT | 06710-1550 |
| MARION LEA TRAINING SCHOOL | C/O DORIS A SANDERS LEARNING | CENTER | 1201 ENCHANTED DRIVE | | LAKELAND | FL | 33801-2984 |
| MARION LEVITTAN | 1804 AVENUE W | | | | BROOKLYN | NY | 11229-4702 |
| MARION LEWIS | 245 NYAC AVE | | | | PELHAM | NY | 10803-1907 |
| MARION LEWIS BROWNING | 108 CHAPLINS MILL RD | | | | NAPLES | ME | 04055-3107 |
| MARION LOEWENSTEIN | 360 CABRINI BLVD | | | | NEW YORK | NY | 10040-3635 |
| MARION LORRAINE BASILIUS | 7433 CROSSCREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| MARION LOUIS WEINSTEIN & | CHERYL S WEINSTEIN TEN ENT | 509 BROOK VIEW CIRCLE | | | MARLTON | NJ | 08057 |
| MARION LOWE | 325 N HILLSIDE TERR | | | | MADISON | WI | 53705-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION LUKE NAEGLE & | P W NAEGLE | TR UA NAEGLE FAMILY TRUST UA 11/18/98 | 1220 JOHNSON DRIVE | | GONZALES | CA | 93926-9408 |
| MARION M ADAMS | C/O MARION M LABUHN | 9021 SE LA CREEK COURT | | | HOBE SOUND | FL | 33455 |
| MARION M DUSLAK | 2259 BRIAR LANE | | | | TEMPERANCE | MI | 48182-1575 |
| MARION M ELDRIDGE TR | UA 11/05/07 | MARION M ELDRIDGE LIVING TRUST | 1886 LAKEWOOD BLVD | | MILLBURY | OH | 43447 |
| MARION M FELDMAN | TR MARION M FELDMAN REVOCABLE TRUST | UA 06/16/99 | 2930 BLOOMFIELD SHORE DR | | W BLOOMFIELD | MI | 48323-3500 |
| MARION M GALANT | 7893 E HAMDEN CIRCLE | | | | DENVER | CO | 80237-1403 |
| MARION M GIBSON | BOX 344 | | | | AQUEBOGUE | NY | 11931-0344 |
| MARION M GILLIES | C/O MARION WILLOUGHLY | 106 LAUDER ROAD | OSHAWA ON  L1G 2H6 | CANADA | | | |
| MARION M GILLNER | 203 BUSHKILL ST | PO BOX 427 | | | STOCKERTOWN | PA | 18083-0427 |
| MARION M HAMM | 5957 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| MARION M HOOPER | 5380 N US HIGHWAY 129 | | | | BELL | FL | 32619-4059 |
| MARION M JAMROG | 634 NORTON RD | | | | BERLIN | CT | 06037-2930 |
| MARION M KANE | CMR 415 BOX 4614 | | | | APO | AE | 09114-4600 |
| MARION M KENDALL | 343 KENNESAW AVE | | | | MARIETTA | GA | 30060-1673 |
| MARION M KOYEN | 5116 FAIRLAWN ROAD | | | | CENTER VALLEY | PA | 18034-9611 |
| MARION M MC GRATH | 88 MILES ST EXT | | | | MILLBURY | MA | 01527-3234 |
| MARION M MILLIMAN & | MISHAEL YONAN JT TEN | 10149 GILFSIDE DRIVE | | | GRAND BLANC | MI | 48439-8057 |
| MARION M MORITZ | 8090 BARNSBURY ST | | | | COMMERCE TWP | MI | 48382-3504 |
| MARION M PACE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CLINTON PACE | 7130 MORNINGSIDE DR | | GRANITE BAY | CA | 95746-8154 |
| MARION M PICKLE JR | 5204 PINNACLE LANE | | | | KNOXVILLE | TN | 37914-4330 |
| MARION M RAMALIA & | JUNIOR W RAMALIA | TR MARION M RAMALIA & JUNIOR W | RAMALIA TRUST | UA 08/25/92 8558 WHITMORE LAKE RD | BRIGHTON | MI | 48116-8537 |
| MARION M SANDBROOK | 301 E MT HOPE | | | | LANSING | MI | 48910-9144 |
| MARION M SCHOOF | 24500 METRO PARKWAY APT 211 | | | | CLINTON TWP | MI | 48035 |
| MARION M SCHRAM | 1754 HALL ST | | | | HOLT | MI | 48842-1710 |
| MARION M SHEFFEY | 23050 MARLOW | | | | OAK PARK | MI | 48237-2417 |
| MARION M STORMS | 1 IROQUOIS RD | | | | OSSINING | NY | 10562-3806 |
| MARION M WHITING & | FAIRFIELD WHITING JR JT TEN | PO BOX 38 | | | WALLINGFORD | VT | 05773-0038 |
| MARION MAE GIBSON LUNDBERG | 119 FORD DRIVE | | | | LA GRANGE | GA | 30240-8563 |
| MARION MAIDA & | STANLEY MAIDA JT TEN | 8200 S DUNHAM | | | DOWNERS GROVE | IL | 60516 |
| MARION MARSHALL | 7674 KAYE DR | | | | FRANKLIN | OH | 45005-3822 |
| MARION MARTIN | 8 MUIRFIELD COURT | RUNNYMEADE FARMS | | | NEWTOWN SQUARE | PA | 19073-3026 |
| MARION MARTIN HALL | 3534 CARUTH BLVD | | | | DALLAS | TX | 75225-5001 |
| MARION MCCOY | CUST JEFF J MCCOY UTMA IN | 2615 S INDIANAPOLIS RD | | | LEBANON | IN | 46052-9691 |
| MARION MCGILL | PO BOX 1607 | | | | COLUMBIA | MD | 21044-0607 |
| MARION MITCHELL | 154 TUNNEL HILL RD | | | | FACTORYVILLE | PA | 18419-2308 |
| MARION MORICI | 83-80 118TH ST | | | | KEW GARDENS | NY | 11415-2444 |
| MARION MORICI & | BARBARA A BARKER JT TEN | 83-80 118TH ST APT 4J | | | JAMAICA | NY | 11415-2413 |
| MARION MORRIS | TR REVOCABLE LIVING TRUST | 12/15/86 U-A MARION MORRIS | 2208 YORKTOWN | | ANN ARBOR | MI | 48105-1502 |
| MARION MUSHALLA | 5 HIGH ST | | | | CARTERET | NJ | 07008-2506 |
| MARION N GLAZA | 2403 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058-3042 |
| MARION N HUDECK & | MARION N HUDECK JT TEN | 67162 32ND ST | | | LAWTON | MI | 49065-8498 |
| MARION N ROANE TOD | TUMIKA J BONDS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD | SAMARIUM CURLEE | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD | RHONDA J BURRELL-GREEN | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD | MARION O WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD | WARRENA R WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130-2431 |
| MARION N ROANE TOD | CHRISTIE J WATKINS | C/O MICHAEL E SMOTHERS & | WARREN R WATKINS | 4000 BRUSH CREEK BLVD | KANSAS CITY | MO | 64130-2431 |
| MARION N SILBERT | 4016 REMALEY RD | | | | MURRYSVILLE | PA | 15668-9524 |
| MARION N SPRAGUE | 10775 BYRON RD | | | | BYRON | MI | 48418-9124 |
| MARION NELSON JR | 4229 W CORNELL AVE | | | | FRESNO | CA | 93722-5153 |
| MARION O BERGER | 5325 AYERS RD | | | | EASTON | PA | 18040-6926 |
| MARION O KRAMER | 3344 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| MARION O PENNY | 3018 HUNTS POINT CIR | | | | BELLEVUE | WA | 98004-1008 |
| MARION O ROMAN | 333 KIWI DR | | | | BAREFOOT BAY | FL | 32976-6800 |
| MARION P BERO | 18049 GREENWOOD DRIVE | | | | NAPLES | FL | 34114-8936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION P DOBBIN | 400 AVINGER LN | THE PINES AT DAVIDSON LL | | | DAVIDSON | NC | 28036-8894 |
| MARION P FARNELL | 2527 NE JENNI JO CT | | | | BEND | OR | 97701-6635 |
| MARION P FAULMAN & | JOHN W FAULMAN JT TEN | 54621 KINGSLEY COURT | | | SHELBY TWNSHP | MI | 48316-5601 |
| MARION P GARDNER | 829 BELLAIRE DRIVE | | | | BURLESON | TX | 76028-5201 |
| MARION P GIARDINA | LLOYD F GIARDINA TEN COM | 1337 CHIPLEY STREET | | | WESTWEGO | LA | 70094-5434 |
| MARION P GIBBONS | 402 PENNSYLVANIA AVE | | | | ROSETO | PA | 18013-1126 |
| MARION P HURREY | 213 GROVE ST | | | | RAMSEY | NJ | 07446-1312 |
| MARION P JELKS | 116 FAIRFIELD WAY | | | | BLOOMINGDALE | IL | 60108-1538 |
| MARION P KNAPP | CUST CLARK B KNAPP UGMA MI | 17666 ALEXANDER RUN | | | JUPITER | FL | 33478-4676 |
| MARION P KNAPP | CUST LEE ANN KNAPP UGMA MI | 2404 W 86TH TERR | | | LEAWOOD | KS | 66206-1520 |
| MARION P RAUSCH | 4279 EVERETT-HULL RD | | | | CORTLAND | OH | 44410-9771 |
| MARION PEEK | 3333 BROADWAY | APT E29J | | | NEW YORK | NY | 10031-8719 |
| MARION R HATFIELD & | PATRICIA A HATFIELD JT TEN | 1464 S SEYMOUR ROAD | | | FLINT | MI | 48532-5513 |
| MARION R HUMPHREY | 225 FAIRVIEW SE | | | | NORTH CANTON | OH | 44720-3103 |
| MARION R IRVIN AND | RONALD L IRVIN JTWROS | TOD ACCOUNT | 329 FREDERICKS LANE | | JEFFERSON CTY | MO | 65101-3931 |
| MARION R JOHNSON & | ANN MARIE JOHNSON JT TEN | 24419 HILL | | | WARREN | MI | 48091 |
| MARION R LAMBERTSEN | R R 2 | 1 CHESTER COURT | | | TROY | NY | 12182-9718 |
| MARION R MUFICH & | HELEN M MUFICH | TR UA 08/21/91 MARION R MUFICH & | HELEN M MUFICH TRUST | 2967 NORTH 70TH STREET | KANSAS CITY | KS | 66109-1801 |
| MARION R PRITCHETT | ADRIAN T PRITCHETT JT TEN | 118 LEATHERTREE LANE | | | MADISON | AL | 35758-9782 |
| MARION R VAUGHN | 110 LYNCH DR | | | | ALVORD | TX | 76225-5982 |
| MARION REID COURSEN & | JOHN WILLIAM COURSEN JT TEN | PO BOX 867 HUYLER RD | | | STONY BROOK | NY | 11790-0867 |
| MARION ROBERT ADKISON | SARAH ELIZABETH ADKISON TTEES | ADKISON TR U/A/D 8/7/91 | 2837 RIVER ROAD | | MODESTO | CA | 95351-4908 |
| MARION ROBERTSON | 3902 SENECA ST | | | | FLINT | MI | 48504-3705 |
| MARION ROTARY FOUNDATION INC | BOX 1091 | | | | MARION | OH | 43301-1091 |
| MARION ROXBURGH | 31 ALAMEDA AVE | | | | CUYAHOGA FALLS | OH | 44221-1503 |
| MARION RUSTMAN | 825 CONCORD LN | | | | HOFFMAN ESTATES | IL | 60195-1854 |
| MARION RUTH | CUST ANN A RUTH UGMA CA | 5 OUTRIDER | | | ROLLING HILLS | CA | 90274-5200 |
| MARION RUTH LOOMIS | 2707 E BECKER RD | | | | CLINTON | WA | 98236-9003 |
| MARION S ANDERSON | 23778 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2266 |
| MARION S BAKER | 1223 PALMETTO RD | | | | EUSTIS | FL | 32726 |
| MARION S COMPTON | 4186 GREGOR ST BOX 262 | | | | GENESEE | MI | 48437-0262 |
| MARION S DRENNAN TTEE | FBO MARION S D. FAMILY TRUST | U/A/D 03/24/01 | 59 HOLMES RD | | PITTSFIELD | MA | 01201-7118 |
| MARION S DUTTON | 10334 W WILLOWBROOK DR | | | | SUN CITY | AZ | 85373-1661 |
| MARION S FALVEY | 941 LAWNWOOD AVE | | | | DAYTON | OH | 45429-5543 |
| MARION S FERSZT | TR MARION S FERSZT LIVING TRUST | UA 10/31/95 | 1724 TIMSON LN | | BLOOMFIELD HILLS | MI | 48302-2272 |
| MARION S JOHNSON | 716 ELIZABETH AVE | | | | LAURELDALE | PA | 19605-2542 |
| MARION S LOCKHART | 40 NAUTICAL LN | | | | S YARMOUTH | MA | 02664-1673 |
| MARION S LOKMER | 130 DARTMOUTH | | | | CANFIELD | OH | 44406-1211 |
| MARION S MARTIN | 1170 PARKWAY | | | | WATERFORD | MI | 48328-4348 |
| MARION S MURNIN | 385 GRASSLAND RD | | | | CROSSVILLE | TN | 38572-3168 |
| MARION S PEACOCK | 2261 COUNTY ROAD I | | | | SHULLSBURG | WI | 53586-9679 |
| MARION S ROMAINE | 27 BUSH AVE | | | | NEWBURGH | NY | 12550-4324 |
| MARION S VITAGLIANO | 51 AURORA LANE | | | | SALEM | MA | 01970-6803 |
| MARION S VOGLER | 107 BUCKINGHAM AVE | | | | TRENTON | NJ | 08618-3313 |
| MARION S WIRTH | 41 S VILLAGE EAST | | | | SOUTHWICK | MA | 01077-9252 |
| MARION SAUBY | 50 POPLAR DR APT111 | | | | CARRINGTON | ND | 58421 |
| MARION SCULLY BARBEE | 2747 RAMSGATE COURT N W | | | | ATLANTA | GA | 30305-2817 |
| MARION SHORES & | ROBERT K SHORE JT TEN | 70 HOMER ST | | | BINGHAMTON | NY | 13903-2319 |
| MARION STIRRETT | 4365 EXECUTIVE DR | STE 1100 | | | SAN DIEGO | CA | 92121-2133 |
| MARION STOKES | 1669 ESTATES DR | | | | DETROIT | MI | 48206-2814 |
| MARION SWEETMAN | 1806 BELLEWOOD RD | | | | WILM | DE | 19803-3941 |
| MARION T FERNQUIST | 1754 MAIN ST | | | | NEWINGTON | CT | 06111-3941 |
| MARION T MCGEARY | 50730 TRAILS NORTH | | | | GRANGER | IN | 46530-9763 |
| MARION T NOE | CUST MARION T NOE III UGMA NC | 1909 FRONT ST | | | BEAUFORT | NC | 28516-9311 |
| MARION T OTTILIE | TR MARION T OTTILIE 1992 | REVOCABLE TRUST UA | 07/30/92 | 5639 ALBERT LANE | CITRUS HEIGHTS | CA | 95610-7625 |
| MARION T PEDRO | 225 N 10TH ST | | | | ELWOOD | IN | 46036-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION T PILAT & | GERALD PILAT & | JUDITH A PILAT JT TEN | 1725 CORNWALL DR 206 | | ROSEVILLE | MI | 48066-1958 |
| MARION T ROSENFELD | APT 709 | 69-60 108TH ST | | | FOREST HILLS | NY | 11375-4334 |
| MARION T WRIGHT | 17233 LAMONT ST | | | | HAMTRAMCK | MI | 48212-1269 |
| MARION THAINE | 91 NEWTON RD | | | | ROCHESTER | NY | 14626-2317 |
| MARION THERESA MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430-1562 |
| MARION THORINGTON CONOVER | 1706 GREENWYCHE ROAD | | | | HUNTSVILLE | AL | 35801-2112 |
| MARION TOLBIRT | 280 E 42ND ST | | | | SAN BERNARDINO | CA | 92404-1319 |
| MARION TROST DOHERTY | 2621 VIOLETA CIRCLE SE | | | | RIO RANCHO | NM | 87124-2665 |
| MARION URIG | 1219 SW 31ST ST | | | | FORT LAUDERDALE | FL | 33315-2843 |
| MARION V FAURE JR & | MRS MARGARET R FAURE JT TEN | 516 TOP NOTCH CIR | | | POCATELLO | ID | 83201-5011 |
| MARION V LEWOC | 21 OAK ST | | | | MERIDEN | CT | 06450 |
| MARION V LICATA | 8 TUSCARORA AVENUE | | | | GENESEO | NY | 14454 |
| MARION V ROBINSON | 5335 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| MARION VAN POPERING & | BONNIE VAN POPERING JT TEN | 2612 BACK CREEK CHASE | | | DACULA | GA | 30019-6849 |
| MARION VERDIRAMO | 57 LOFT DRIVE | | | | MARTINSVILLE | NJ | 08836-2257 |
| MARION VIANESE | 410 FLAT CREEK RD | | | | SPRAKERS | NY | 12166-4532 |
| MARION W CHAMBERS | 3 ALTA VITA DR  UNIT #305 | | | | GREENSBURG | PA | 15601 |
| MARION W COLLINS JR & | MRS ELIZABETH A COLLINS JT TEN | 14565 GARDNER RD | | | GARDNER | KS | 66030-9317 |
| MARION W CORFIS & | NORMAN A CORFIS JT TEN | 21700 WOODBURY | | | CLINTON TWP | MI | 48035-1761 |
| MARION W DICKINSON | 1017 PERRIN DR | | | | ARABI | LA | 70032 |
| MARION W HANSON (DECD) | CAROL A CORRIGAN, TTEES | FBO MARION W HANSON REVOCABLE | TRUST U/A/D 04/15/96 | 57 SHERIDAN ROAD | OAKLAND | CA | 94618-2528 |
| MARION W HURD | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| MARION W LENFESTEY BERNARD | 836 MAPLE LN | | | | WATERVILLE | OH | 43566-1124 |
| MARION W LERNER | CUST NATHAN LERNER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1500 LOCUST ST APT 4007 | PHILADELPHIA | PA | 19102-4326 |
| MARION W MAYER | 21518 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082-1275 |
| MARION W MILLER | PO BOX 75 | | | | HARDYVILLE | VA | 23070-0075 |
| MARION W TURPIN | PO BOX 111 | | | | GENESEO | IL | 61254-0111 |
| MARION W ZIELINSKI & | MARY ANNE ZIELINSKI JT TEN | 4900 W PATTERSON | | | CHICAGO | IL | 60641-3511 |
| MARION W. GOLDMAN TTEE | A & M GOLDMAN TR AGMT | FBO MARION W. GOLDMAN | UAD 10/23/89 | 909 KRUMHILL RD | SLINGLANDS | NY | 12159 |
| MARION WALDEN | 10141 W CARPENTER ROAD | | | | FLUSHING | MI | 48433 |
| MARION WALSH & | DOUGLAS K WALSH JT TEN | 40 53 61ST ST | | | WOODSIDE | NY | 11377-4998 |
| MARION WARD | APT 7 | APT 13 | 694 GHOLSON AVENUE | | CINCINNATI | OH | 45229-2325 |
| MARION WEBERLEIN & | HERMAN WEBERLEIN JT TEN | 3597 KORTZ | | | CHEBOYGAN | MI | 49721-8915 |
| MARION WEEKS | NATHAN C WEEKS TTEE | U/A/D 04-28-1994 | FBO MARION S WEEKS FAMILY TRUS | 79 HOMESTEAD LANE | YARMOUTH | MA | 02675-1223 |
| MARION WERNDORF | CGM IRA ROLLOVER CUSTODIAN | 5536 A VIA LA MESA | | | LAGUNA WOODS | CA | 92637-6907 |
| MARION WITHERS & | BARBARA K WITHERS JT TEN | 2420 W 12TH ST | | | ANDERSON | IN | 46016-3017 |
| MARION Y RODGER | 22505 GILL ROAD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| MARION ZABINSKI & | CHARLES J ZABINSKI JT TEN | 22511 WILMOT | | | E POINTE | MI | 48021-4019 |
| MARIOT G MONTGOMERY | C/O MRS MARIOT G HUESSY | PO BOX 96 | | | JERICHO | VT | 05465-0096 |
| MARIROSE NEIMAN | 117 CARDINAL LN | | | | LAKE ARIEL | PA | 18436-4750 |
| MARIRUTH FORKNER | 3141 WEST STATE RD 28 | | | | TIPTON | IN | 46072 |
| MARIRUTH FORKNER | 3141 W STATE RD 28 | | | | TIPTON | IN | 46072-9102 |
| MARIS A FISHER | 1628 EXECUTIVE DRIVE | | | | KOKOMO | IN | 46902-3255 |
| MARIS A P MC CULLOUGH | CUST SARAH MARIS RYAN | UTMA OH | 7350 MIAMI HILLS DR | | CINCINNATI | OH | 45243-1812 |
| MARISA BOLOGNESE | 70 WOODGATE LANE | | | | MILLINGTON | NJ | 07946-1926 |
| MARISA DEL SANTRO-GRAHAM ACF | GIANNA M GRAHAM U/NJ/UTMA | 173 WATSESSING AVENUE | | | BLOOMFIELD | NJ | 07003-5600 |
| MARISA E PRATT | 8817 WATERSIDE DR | | | | INDIANAPOLIS | IN | 46278-1163 |
| MARISA G TAYLOR BENE | CGM IRA BENEFICIARY CUSTODIAN | ALISON G DUNCAN DECD | 411 WOODLAND RIDGE ROAD | | ODENVILLE | AL | 35120-6773 |
| MARISA J JURCZAK | 5987 ORION | | | | ROCHESTER | MI | 48306-2564 |
| MARISA JEAN O'CONNOR | 2119 PHILLIPPI ST | | | | SARASOTA | FL | 34231-4229 |
| MARISA PEZZULICH, M.D. | CGM IRA CUSTODIAN | 84-44 PENELOPE AVE | | | MIDDLE VILLAGE | NY | 11379-2444 |
| MARISA R JANUSZ & | MARY L JANUSZ JT TEN | 2012 KANE ST | | | HOUSTON | TX | 77007-7613 |
| MARISE L LORENZINI | 3145 JACKSON ST | | | | SAN FRANCISCO | CA | 94115-1019 |
| MARISE U LYCKA | 13445 SHIPPY RD SW | | | | FIFE LAKE | MI | 49633-8109 |
| MARISELA V THERRIEN | 523 W TWO RIVERS DR | | | | EAGLE | ID | 83616-7121 |
| MARISSA A KROLL AND | MATTHEW L KROLL JTWROS | 15719 COMSTOCK | | | GRAND HAVEN | MI | 49417-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARISSA C THOMPSON | CGM IRA CUSTODIAN | SPECIAL ACCOUNT 1 | | APT. 7S | BROOKLYN | NY | 11231-3121 |
| MARISSA JANELLA PEREZ | 250 TREELINE PA 204 | | | | SAN ANTONIO | TX | 78209-7401 |
| MARISSA K STUART | TOD DTD 02/23/2007 | 409 BUTTERNUT DRIVE | | | VESTAL | NY | 13850-1227 |
| MARISSA S TOOMEY | 44 MERRIAM PLACE | | | | BRONXVILLE | NY | 10708-2730 |
| MARISSA SEARING | 19 DUCHARME LANE | | | | NEW YORK | NY | 11740-1612 |
| MARIT RIEGER | 544 SE 58TH AVENUE | | | | PORTLAND | OR | 97215-1824 |
| MARITA B LEVAN | 5485 PERKIOMEN AVE | | | | READING | PA | 19606 |
| MARITA BROCHU | CGM ROTH CONVERSION IRA CUST | MARITA A BROCHU, GUARDIAN | 849 INTERLAKEN LANE | | LIBERTYVILLE | IL | 60048-3802 |
| MARITA J BOTTI | TR MARITA J BOTTI REVOCABLE | LIVING TRUST UA 08/29/90 | 6163 GREENVIEW | | BURTON | MI | 48509 |
| MARITA K DREWINSKI | 4618 W CONTINENTAL | | | | GLENDALE | AZ | 85308-3439 |
| MARITA MACKEY | 91 SHIRLEY DR | | | | CHARLESTOWN | RI | 02813-1430 |
| MARITA S KROLL | 325 EAST 57TH ST APT 10D | | | | NEW YORK | NY | 10022-2941 |
| MARITCH ENERGY SERVICES LLC | 2113 E 59TH PLACE | | | | TULSA | OK | 74105-7009 |
| MARITSA K LAHANAS | 2324 W FAIRMONT STREET | | | | ALLENTOWN | PA | 18104 |
| MARITZA B MEZO & | ANDREW S MEZO JT TEN | 200 E END AVE | | | NEW YORK | NY | 10128-7831 |
| MARITZA CHARLES | 811 FONDREN DR | | | | ARLINGTON | TX | 76001-7591 |
| MARIUS H VAN GELDER | 32 BAILEY ROAD | | | | ANDOVER | CT | 06232-1005 |
| MARJA DAWN SELNA | 6284 FORESTER DRIVE | | | | HUNTINGTON BEACH | CA | 92648-6611 |
| MARJARITO PEREZ SALINAS | 1886 SNOWDEN CT | | | | ROCHESTER HLS | MI | 48306-2948 |
| MARJEAN A. INGALLS | TOD,BROWN UNIVERSITY,OFFICE | OF PLANNED GIVING BX.1893 | SUBJECT TO STA TOD RULES | 685 MEDFORD LEAS | MEDFORD | NJ | 08055-2260 |
| MARJEAN L. SELBY | 3956 GLOUCESTER DR. | | | | TUCKER | GA | 30084-7225 |
| MARJEAN SCHNEIDER | 1306 ENGLEWOOD | | | | ROYAL OAK | MI | 48073-2877 |
| MARJIE A CARPENTER | 1563 STACY DR | | | | CANTON | MI | 48188-1455 |
| MARJOLAINE R MARTEL | 43 FOX RUN DRIVE | | | | HARRISVILLE | RI | 02830-1048 |
| MARJORI M MELBY G P | MKE INVESTMENTS | LIMITED PARTNERSHIP | 759 LAKESHORE DR | | EL PASO | TX | 79932-3135 |
| MARJORIE A ADAMS | 306 NO SECOND STREET | | | | BALDWYN | MS | 38824-1505 |
| MARJORIE A BARRY | 454 MAIN ST | | | | HINGHAM | MA | 02043 |
| MARJORIE A BERLIN | 7507 ELIZABETH COURT | | | | SWARTZ CREEK | MI | 48473-1468 |
| MARJORIE A BRENTLINGER | 803 W PEARL ST | | | | WAPAKONETA | OH | 45895-1858 |
| MARJORIE A BRITTIN | SEPARATE PROPERTY | 836 WINSTON ST | | | HATFIELD | PA | 19440-3161 |
| MARJORIE A BURNHAM | 4158 KENDALE RD | | | | COLUMBUS | OH | 43220-4136 |
| MARJORIE A CARBER | 402 FOULK RD APT 2C7 | BRANDYWINE HUNDRED | APTS | | WILLMINGTON | DE | 19803 |
| MARJORIE A CHRISTIAN | 6940 N COUNTY ROAD KK | | | | MILTON | WI | 53563-9728 |
| MARJORIE A CLARK & | JOHN W CLARK JT TEN | 5745 HAMPTON WOODS BLVD | | | SEBRING | FL | 33872-7801 |
| MARJORIE A COOKE & | DEAN W COOKE JT TEN | 3711 EDINBURGH DR | | | KALAMAZOO | MI | 49006-6404 |
| MARJORIE A COX | 6141 E 42ND ST | | | | INDPLS | IN | 46226-4911 |
| MARJORIE A DAGEN | 655 ALLENDALE RD | | | | NEW BRIGHTON | PA | 15066-3685 |
| MARJORIE A DEACON | 140 OLD RTE 66 | | | | AVERILL PARK | NY | 12018-2318 |
| MARJORIE A DUNKERTON | 685 REX BLVD N W | | | | WARREN | OH | 44483-3131 |
| MARJORIE A FADA | 964 EHRHARDT PL | | | | THE VILLAGES | FL | 32162 |
| MARJORIE A FISHER | 22318 WEST 44TH TERRACE | | | | SHAWNEE | KS | 66226-2510 |
| MARJORIE A FRAME | 40 EATON RD APT 203 | | | | PENNSVILLE | NJ | 08070-2978 |
| MARJORIE A FRENCH | 10 WALKER RD | | | | MANCHESTER | MA | 01944-1031 |
| MARJORIE A FUHS & | JOHN L FUHS JT TEN | 622 S W SANTA BARBARA PLACE | | | CAPE CORAL | FL | 33991-2039 |
| MARJORIE A GARRETT | 4003 W 177TH ST | | | | TORRANCE | CA | 90504-3626 |
| MARJORIE A HALCROW | 100 W HICKORY GROVE RD B3 | | | | BLOOMFLD HLS | MI | 48304-2163 |
| MARJORIE A HASS & | PATRICIA A HASS JT TEN | 9351 PARKVIEW CIRCLE | | | GRAND BLANC | MI | 48439-8058 |
| MARJORIE A HAWLEY | 171 MILNER AVENUE | | | | ALBANY | NY | 12208-1447 |
| MARJORIE A HOLGATE | 310 BIRCHWOOD | | | | SOUTHBURY | CT | 06488-1378 |
| MARJORIE A HUBBARD & | JOHN L HUBBARD JT TEN | PO BOX 584 | | | OJAI | CA | 93023 |
| MARJORIE A JANICKI & | MATTHEW Z JANICKI JT TEN | 10 SMALLWOOD LN | | | NEW CASTLE | DE | 19720-2035 |
| MARJORIE A KETZ | 15179 GAGE | | | | TAYLOR | MI | 48180-5192 |
| MARJORIE A KIRSLIS | CUST JAMES L KIRSLIS UTMA MI | 3239 CHANSON VALLEY RD | | | LAMBERTVILLE | MI | 48114 |
| MARJORIE A KIRSLIS | CUST SARAH A KIRSLIS UTMA MI | 3239 CHANSON VALLEY RD | | | LAMBERTVILLE | MI | 48144-9760 |
| MARJORIE A KNERR & | PATRICIA A GILMER JT TEN | 9177 N DORT HWY | | | MOUNT MORRIS | MI | 48458-1218 |
| MARJORIE A LARSEN | 4305 GLENMORE AVE | | | | BALTIMORE | MD | 21206-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE A LUCAS | 10 ESSEX RD | | | | ESSEX FELLS | NJ | 07021-1104 |
| MARJORIE A MABRY | TR MARJORIE A MABRY REV LIVING | TRUST UA 01/21/00 | 14215 NW LINMERE LANE | | PORTLAND | OR | 97229-3662 |
| MARJORIE A MARTIN | TR MARJORIE A MARTIN REV TRUST | UA 7/20/99 | 3569 JASMINE DRIVE | | SEVEN HILLS | OH | 44131-5135 |
| MARJORIE A MARTIN | 2309 N CALUMET | | | | KOKOMO | IN | 46901-1667 |
| MARJORIE A MILLS | 576 HIAWATHA DR | | | | MT PLEASANT | MI | 48858-9097 |
| MARJORIE A MORLEY | TR UA 11/30/88 | MARJORIE A MORLEY | 8919 S OUTER BELT RD | | OAK GROVE | MO | 64075-9092 |
| MARJORIE A NATHAN | CUST DANIEL SCOTT NATHAN UGMA IN | PO BOX 622 | | | WASHINGTON | IN | 47501-0622 |
| MARJORIE A OPHARDT | 215 LAKE AVE | | | | HILTON | NY | 14468-1104 |
| MARJORIE A PAGE & | NANCY P MCLELLAN JT TEN | 167 TIERNEY RD | | | BAY CITY | MI | 48708-9194 |
| MARJORIE A PAWLOWSKI | 8178 STONE CREEK RIDGE RD | | | | HUNTINGDON | PA | 16652 |
| MARJORIE A PEECH | 315 ITHACA RD | | | | ITHACA | NY | 14850-4817 |
| MARJORIE A PETTITT | ATTN MARJORIE A CAMP | 1625 LINDA SUE LANE | | | ENCINITAS | CA | 92024-2427 |
| MARJORIE A PURSWELL | 12027 WALDEMAR | | | | HOUSTON | TX | 77077-4956 |
| MARJORIE A RAIRIGH | 6726 SOUTHWEST 88TH PLACE | | | | OCALA | FL | 34476-8184 |
| MARJORIE A RAYBURN | 5526 CORUNNA ROAD | | | | FLINT | MI | 48532-5301 |
| MARJORIE A ROACH | 1221 HICKORY LANE | | | | ZIONSVILLE | IN | 46077-1930 |
| MARJORIE A ROBSON | 1816 235TH ST | | | | JEFFERSON | IA | 50129-7552 |
| MARJORIE A ROGERS | 212 SPRING CREEK PLACE NE | | | | ALBUQUERQUE | NM | 87122-2016 |
| MARJORIE A ROGERS & | STEVEN A ROGERS JT TEN | 212 SPRING CREEK PLACE NE | | | ALBUQUERQUE | NM | 87122-2016 |
| MARJORIE A RUF | 20 NAPOLEON DR | | | | KETTERING | OH | 45429-1734 |
| MARJORIE A RUGH | CUST JAMES W KELLY JR UGMA PA | 1302 GOLFSIDE DRIVE | | | WINTER PARK | FL | 32792-5134 |
| MARJORIE A RUGH | 1302 GOLFSIDE DRIVE | | | | WINTER PARK | FL | 32792-5134 |
| MARJORIE A SAMPSON & | JAMES M SAMPSON JR TEN COM | 47 SALEM DR | | | PENNSVILLE | NJ | 08070-2530 |
| MARJORIE A SAYEN | 145 FOAL DR | | | | ROSWELL | GA | 30076-3510 |
| MARJORIE A SCHRUMM | 1010 SAMANTHA LN UNIT 404 | | | | ODENTON | MD | 21113 |
| MARJORIE A SCOTT | 1809 W CARTER ST APT D36 | | | | KOKOMO | IN | 46901-5165 |
| MARJORIE A SOPER | 4465 ATLAS RD | | | | DAVISON | MI | 48423-8707 |
| MARJORIE A STEVENSON | 5 SODOM RD | | | | CANAAN | CT | 06018-2217 |
| MARJORIE A STOUT | CUST BRADLEY R | STOUT A MINOR U/THE LAWS OF | THE STATE OF MICHIGAN | 207 JAENKA | SAN ANTONIO | TX | 78219-1025 |
| MARJORIE A TINSLEY | 316 MCCABE ST | | | | EATON | OH | 45320-1840 |
| MARJORIE A TOOHY | 5516 OAKRIDGE DR | | | | MIDLAND | MI | 48640-8105 |
| MARJORIE A TOXEN | 48 LAKEVIEW AVE W | | | | CORTLANDT MANOR | NY | 10567 |
| MARJORIE A VERNI | TR MARJORIE A VERNI LIVING TRUST | UA 10/30/03 | 1112 LINDEN | | OAK PARK | IL | 60302-1243 |
| MARJORIE A VICKERS | CUST KENNETH ALLAN VICKERS UGMA MI | 86 EAST ROWLAND | | | MADISON HEIGHTS | MI | 48071-4026 |
| MARJORIE A WALKER | 6393 RIDDLE RD | | | | LOCKPORT | NY | 14094-9329 |
| MARJORIE A WILHELM | 17098 RD 168 | | | | PAULDING | OH | 45879-9060 |
| MARJORIE A WISSIUP | 10 W BROOKFIELD RD | | | | NEW BRAINTREE | MA | 01531-1538 |
| MARJORIE ANDERSEN | CUST MARGRET ANDERSEN UGMA CA | 2100 SURREY LANE | | | MCKINNEY | TX | 75070-7132 |
| MARJORIE ANN BEASLEY | CUST ERIC CHARLES BEASLEY UGMA IN | 5600 NATHAN WAY | | | BLOOMINGTON | IN | 47408-9002 |
| MARJORIE ANN BURTON | PO BOX 11395 | | | | MEMPHIS | TN | 38111-0395 |
| MARJORIE ANN CHARETTE | 29 MIDDLESEX DR | | | | ENFIELD | CT | 06082-5827 |
| MARJORIE ANN FAULCONER | 6902 CRICKLEWOOD ROAD | | | | INDIANAPOLIS | IN | 46220-4117 |
| MARJORIE ANN KOTTLER | 6816 SAVANNAH LN | | | | FORT WORTH | TX | 76132-3730 |
| MARJORIE ANN LAZZAR | 1944 TURES LANE | | | | DESPLAINES | IL | 60018-2012 |
| MARJORIE ANN ROCKENBACH | BOX 36 | | | | MOUNT ST FRANCIS | IN | 47146-0036 |
| MARJORIE ANN SCHIFFMAN | 6005 BISHOPS PL | | | | SAINT LOUIS | MO | 63109-3367 |
| MARJORIE ANN ZAWISLAK | 2264 HERMITAGE DR | | | | DAVISON | MI | 48423-2069 |
| MARJORIE ANNE KITTRELL | 3356 HILLSBORO ROAD | | | | NASHVILLE | TN | 37215-1562 |
| MARJORIE ANNE LOWERY | PO BOX 123 | 5150 MAIN ST | ORONO ON  L0B 1M0 | CANADA | | | |
| MARJORIE ANNE TELLER ARNOLD | 2942 MARATHON | | | | ORLANDO | FL | 32805-5703 |
| MARJORIE ARMENIO | 23 CHARLOTTE TERR | | | | WAYNE | NJ | 07470-3067 |
| MARJORIE B BROMLEY | TR MARJORIE B BROMLEY TRUST | UA 11/07/90 | 2600 S FINLEY ROAD APT 3202 | | LOMBARD | IL | 60148-7010 |
| MARJORIE B CARVER | 17 NEWCASTLE RD | | | | OCEAN CITY | NJ | 08226-4725 |
| MARJORIE B ELMORE & | JUDITH J ANDERSON JT TEN | 283 FOREST SOUND ROAD | | | HAMPSTEAD | NC | 28443-8261 |
| MARJORIE B ELMORE & | H SANDRA MAYHEW JT TEN | 1915 COURTYARD WAY #G102 | | | NAPLES | FL | 34112-9341 |
| MARJORIE B HAYWARD | C/O SCOTT HAYWARD | 175 PLEASANT BAY RD | | | HARWICH | MA | 02645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE B KRAPF | 12700 LAKE AVE #813 | | | | LAKEWOOD | OH | 44107-1502 |
| MARJORIE B MATTOON & | JUNIUS A MATTOON JT TEN | 2702 N GRAFHILL DRIVE | | | MOBILE | AL | 36606-2335 |
| MARJORIE B MILLER | 155 EAST TULIP DRIVE | | | | INDIANAPOLIS | IN | 46227-2362 |
| MARJORIE B SARGENT | MILTON V SARGENT COMM PROP | 704 8TH ST NW | | | SPRINGHILL | LA | 71075-2406 |
| MARJORIE B SCOTT | 465 GYPSY LN | APT 412 | | | YOUNGSTOWN | OH | 44504-1365 |
| MARJORIE B UPHAM | 278 MAIN STREET | APT 3 | | | HOPKINTON | NH | 03229 |
| MARJORIE B WILLIAMS & | BENJAMIN WILLIAMS JT TEN | 5270 TELFAIR PL | | | JACKSON | MS | 39206-3137 |
| MARJORIE BAKER | 3103 SW 37TH ST | | | | DES MOINES | IA | 50321 |
| MARJORIE BARNETT RUDD | 301 SEACREST DR | APT 101 | | | LARGO | FL | 33771-1901 |
| MARJORIE BATTEN | 128 W MARKET ST | | | | GERMANTOWN | OH | 45327 |
| MARJORIE BERCHTOLD | 1401 SOUTH PARK AVE | | | | SPRINGFIELD | IL | 62704-3463 |
| MARJORIE BERG | 1 RUBIN AVE | | | | BINGHAMTON | NY | 13904-1720 |
| MARJORIE BISSINGER | 354 WALNUT STREET | | | | NEW ORLEANS | LA | 70118-4937 |
| MARJORIE BOWEN | 2921 HARVARD AVE | | | | BUTTE | MT | 59701 |
| MARJORIE BREU | 1064 STONRGATE CT | | | | FLINT | MI | 48532-2173 |
| MARJORIE C ACKROYD | 3720 GLENMONT DR | | | | FT WORTH | TX | 76133-2954 |
| MARJORIE C ALDERMAN | 400 CHINKAPIN TRAIL | | | | LAPEER | MI | 48446-4176 |
| MARJORIE C ANDERSON | 4503 N TALLGRASS LN | | | | PEORIA | IL | 61615 |
| MARJORIE C BAKER | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2740 |
| MARJORIE C BARR | 320 LUCKY HILL ROAD | | | | WEST CHESTER | PA | 19382-2049 |
| MARJORIE C CLEMETSEN | 557 COLLINGWOOD | | | | EAST LANSING | MI | 48823-3468 |
| MARJORIE C HALE | 11 HAMILTON DRIVE | | | | CHAPPAQUA | NY | 10514-3202 |
| MARJORIE C HEIN | 221 BROOKSIDE RD | | | | BADEN | PA | 15005-2407 |
| MARJORIE C JUDKINS & | PATRICIA A GARNETT JT TEN | 3305 ENCANTO DR | | | ROSWELL | NM | 88201 |
| MARJORIE C KENSKA | 42865 WOODHILL DR | | | | ELYRIA | OH | 44035-2052 |
| MARJORIE C MAYER | 203 CHESTNUT RIDGE | | | | SPARTA | TN | 38583 |
| MARJORIE C MEADOR | TR ALBERT S & MARJORIE C MEADOR | REVOCABLE LIVING TRUST | UA 5/10/94 | 14001 WEST 92 ST APT 216 | LENEXA | KS | 66215-3472 |
| MARJORIE C MOFFETT | 1108 BRIERCLIFF DR | | | | ORLANDO | FL | 32806-1307 |
| MARJORIE C NIEBER | 110 VALAIS CRT | | | | NEW BERN | NC | 28562 |
| MARJORIE C RAY & | KENNETH OLIVER & | RICHARD ALAN JT TEN | APT 319 | 14707 NORTHVILLE ROAD | PLYMOUTH | MI | 48170-6074 |
| MARJORIE C SCHAUT | TR MARJORIE C SCHAUT TRUST | UA 03/19/98 | 445 CHESTNUT ST | | ST MARY'S | PA | 15857-1711 |
| MARJORIE C SNOW | 1700 ROUDEBUSH LANE | | | | BATAVIA | OH | 45103-1722 |
| MARJORIE C SPENCE | 626 HILL ST | | | | WHITINSVILLE | MA | 01588-1061 |
| MARJORIE C TAYLOR & | RICHARD H LAMBIE CO-TTEES | O/T TAYLOR BYPASS TRUST | U/A/D 7/30/1980 PM AA3 | 367 SOUTH BAYWOOD AVENUE | SAN JOSE | CA | 95128-5123 |
| MARJORIE C WICKS | 1203 WALKER RD # 118 | | | | DOVER | DE | 19904 |
| MARJORIE C WILLIAMS | 20 BRAEBURN DRIVE | | | | ST LOUIS | MO | 63124-1608 |
| MARJORIE C WILLIAMS JAMES H | WILLIAMS JR & MARY SUSAN WILLIAMS PILE | TR U/A/W MARJORIE CIZEK WILLIAMS | 5/12/70 | 20 BRAEBURN DRIVE | SAINT LOUIS | MO | 63124-1608 |
| MARJORIE CATHERINE FOLEY | TR U-A WITH MARJORIE CATHERINE | FOLEY 4/11/73 | 103 VIA DUOMO | | NEW SMYRNA BEACH | FL | 32169-5108 |
| MARJORIE CHASET | 374 BELLEVUE AVE | APT D | | | OAKLAND | CA | 94610-3439 |
| MARJORIE CLARKE BROWN | 600 MOUNT VIEW RD | | | | BERWYN | PA | 19312-1422 |
| MARJORIE COMPTON | 6491 W 16TH AVE | | | | HIALEAH | FL | 33012-6221 |
| MARJORIE COOPER | 1209 50TH 5 | | | | W DES MOINES | IA | 50266-5498 |
| MARJORIE D BOYLE | 34-A BETHANY DRIVE | | | | PITTSBURGH | PA | 15215-1208 |
| MARJORIE D CLINGERMAN | P O BOX 526 | | | | JORDAN | NY | 13080 |
| MARJORIE D FREIMAN | 10 WOODWARD DRIVE | | | | OYSTER BAY COVE | NY | 11771-4008 |
| MARJORIE D GAGNER | 201 UNION AVE S E #128 | | | | RENTON | WA | 98059-5178 |
| MARJORIE D GARDNER | 4386 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690-3826 |
| MARJORIE D GOLDBERG | CUST MALLORY A GOLDBERG | UTMA NJ | 9 CLEVELAND TER | | WEST ORNAGE | NJ | 07052-1901 |
| MARJORIE D HAMMON | 3182 EAST GATE STREET | | | | BURTON | MI | 48519-1553 |
| MARJORIE D LANCASTER | 3002 OAKLEIGH MANOR LN | | | | GERMANTOWN | TN | 38138-8228 |
| MARJORIE D MOERSCHNER | 177 FOREST AVE | | | | WEST NEWTON | MA | 02465-3011 |
| MARJORIE D MOREAU | C/O PRICE | 1443 ROYAL OAK ST SW | | | WYOMING | MI | 49509-2709 |
| MARJORIE D RICHARDSON | 309 PLEASANT ST | | | | PETALUMA | CA | 94952-2648 |
| MARJORIE D SYKES | 901 WEST SELDON LN | | | | PHOENIX | AZ | 85021 |
| MARJORIE D WICZEN | 951 SR 534 SW | | | | NEWTON FALLS | OH | 44444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE DARDENNE | 104 MARSHSIDE DRIVE | | | | SAINT AUGUSTINE | FL | 32080-5820 |
| MARJORIE DETHLEFSEN | 712 AVE E | | | | BAYONNE | NJ | 07002 |
| MARJORIE DEWITT | 2 COTTAGE | | | | ENGLEWOOD | OH | 45322 |
| MARJORIE DIBENEDETTO | 12991 SE 75TH ST | | | | MORRISTON | FL | 32668-5077 |
| MARJORIE DOBRATZ | 7523 ZIRCON DR SW | | | | LAKEWOOD | WA | 98498-5115 |
| MARJORIE DODGE & | THOMAS D DODGE JT TEN | 2550 PADUCAH | | | FLINT | MI | 48504-7703 |
| MARJORIE DROSTE TAKASAWA | 34 CLOVER DRIVE | | | | WEBSTER | NY | 14580-3502 |
| MARJORIE E BEECHUM | 4343 3 MILE RD | | | | BAY CITY | MI | 48706-9205 |
| MARJORIE E BIRK | TR UA 04/29/94 BIRK 1994 TRUST | 1509 FRANDOSA LANE | | | LAS VEGAS | NV | 89117-1191 |
| MARJORIE E BLACKWOOD | 3026 54TH ST APT 340 | | | | LUBBOCK | TX | 79413-4239 |
| MARJORIE E BLIZZARD | TR MARJORIE BLIZZARD LIVING TRUST | UA 08/13/99 | 901 E STURGIS ST | | ST JOHNS | MI | 48879-2053 |
| MARJORIE E BUNKER | TR MARJORIE E BUNKER TRUST | UA 11/14/89 | 2357 SAPPHIRE LANE | | EAST LANSING | MI | 48823-7263 |
| MARJORIE E CARPENTER | 2317 NEWTON ST | | | | ORANGE | TX | 77630-7163 |
| MARJORIE E CARR | 5525 E IRLO BRONSON HWY | | | | ST CLOUD | FL | 34771 |
| MARJORIE E CENIZA & | BETTY CENIZA JT TEN | 29201 GRANT | | | ST CLAIR SHORES | MI | 48081-3214 |
| MARJORIE E COLEMAN | 11260 SHARP | | | | LINDEN | MI | 48451-8919 |
| MARJORIE E CROCKER-HAMPTON | 6270 CREE CRT INDIAN HILLS | | | | FLINT | MI | 48506-1173 |
| MARJORIE E DARCY | APT 34 | 6856 EAST PORTLAND AVENUE | | | TACOMA | WA | 98404-3410 |
| MARJORIE E DRAKE | 16667 JERSEY COURT | | | | LAKEVILLE | MN | 55044-8783 |
| MARJORIE E DUDRA | 6826 VERNON | | | | DEARBORN HTS | MI | 48127-2228 |
| MARJORIE E FULTON | TR MARJORIE E FULTON LIVING TRUST | UA 1/5/00 | 109 VIA LA CIRCULA | | REDONDO BEACH | CA | 90277-6405 |
| MARJORIE E GAISLER | 2121 169TH ST | | | | MT PULASKI | IL | 62548-6021 |
| MARJORIE E GRANZOW | APT 13 | 815 LUICKS LANE NORTH | | | BELMOND | IA | 50421-7665 |
| MARJORIE E HARRIS | TR UA 09/16/92 MARJORIE E | HARRIS REVOCABLE TRUST | 10S 181 ALAGO ROAD | | NAPERVILLE | IL | 60564-9623 |
| MARJORIE E HARWELL | TR MARJORIE ELIZABETH HARWELL | TRUST UA 6/28/99 | PO BOX 3197 | | BIG BEAR LAKE | CA | 92315-3197 |
| MARJORIE E HOHMAN | 1386 PECK SETTLEMENT RD | | | | JAMESTOWN | NY | 14701-8912 |
| MARJORIE E KLADDER | TR UA 09/13/91 MARJORIE E | KLADDER TRUST | 4354 MT HOPE RD | APT 216 | WILLIAMSBURG | MI | 49690-9211 |
| MARJORIE E KRUGER | 69 HOLLAND AVENUE | | | | LANCASTER | NY | 14086-2250 |
| MARJORIE E LAWHORN | 7058 W CARRIE DR | | | | NEW PALESTINE | IN | 46163-9574 |
| MARJORIE E LEAHY | 47 COURIER BOULEVARD | | | | KENMORE | NY | 14217-2010 |
| MARJORIE E LEVY | 711 DANCY AVE | | | | SAVANNAH | GA | 31419-3005 |
| MARJORIE E MEYER | TR MARJORIE E MEYER REVOCABLE TRUST | UA 03/13/95 | 1700 BRONSON WAY APT 211 | | KALAMAZOO | MI | 49009-1085 |
| MARJORIE E MOLWAY TOD | JAMES JOSEPH CORBOY | SUBJECT TO STA TOD RULES | 8020 EAST DRIVE 117 | | NORTH BAY VLG | FL | 33141 |
| MARJORIE E MOORE | TR LIVING TRUST 05/07/87 U-A | MARJORIE E MOORE | APT 409 | 45-090 NAMOKU STREET | KANEOHE | HI | 96744-5376 |
| MARJORIE E PRUDHOMME | TR MARJORIE E PRUDHOMME REVOCABLE | LIVING TRUST | UA 02/22/00 | 4080 MAPLE WOODS DR WEST | SAGINAW | MI | 48603-9307 |
| MARJORIE E REMLAND | 8 BRIGHTWOOD ROAD | | | | LINCOLN PARK | NJ | 07035-2103 |
| MARJORIE E SCHUENEMAN | 3285 SQUIRE LN | | | | CONYERS | GA | 30094-3538 |
| MARJORIE E SMITH | 5831 SANDY POINTE DRIVE | | | | SARASOTA | FL | 34233-3515 |
| MARJORIE E SMITH | 240 CRYSTAL LAKE | | | | PONTIAC | MI | 48341-2407 |
| MARJORIE E WARREN & | RONALD C WARREN JT TEN | 183 BEAVER SHORES DR | | | LACHINE | MI | 49753-9457 |
| MARJORIE E WILSON | 4937 CAVE SPRING LANE | | | | SW ROANOKE | VA | 24018-3315 |
| MARJORIE E ZIEGLER | 3385 BEDWELL BAY ROAD | BELCARRA BC  V3H 4S2 | CANADA | | | | |
| MARJORIE E. WILKERSON AND | DAVID K WILKERSON JTWROS | 12097 CAVE CREEK COURT | | | NOBLESVILLE | IN | 46060-4146 |
| MARJORIE ELLEN HELM | 7429 IRON ROCK RD | | | | INDIANAPOLIS | IN | 46236-9308 |
| MARJORIE ELLEN SCHLUCKBIER | 6353 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| MARJORIE F GAISLER | 2121 169TH ST | | | | MOUNT PULASKI | IL | 62548-6021 |
| MARJORIE F GARDNER | 905 SAN CARLOS WAY | | | | KISSIMMEE | FL | 34758-4006 |
| MARJORIE F HABERMANN | 3622 GASS LAKE RD | | | | MANITOWOC | WI | 54220-9388 |
| MARJORIE F HAYNES | 4184 BLACKFOOT DR | | | | GRANDVILLE | MI | 49418-1723 |
| MARJORIE F NEWMAN | 45291/2 HOLLISTER | | | | SANTA BARBARA | CA | 93110 |
| MARJORIE F REAMES | 215 N DIVISION ST APT B | | | | FLORA | IN | 46929-1075 |
| MARJORIE F RIEGER & | TIFFANY NELSON & | ROCHELLE WILLIAM JT TEN | 1134 SERRANO | | COLTON | CA | 92324-1725 |
| MARJORIE F YEATON | 85 SANDBORN HILL RD | | | | EPSOM | NH | 03234-4708 |
| MARJORIE FAIRCLOTH RAYE | 5018 110TH ST | | | | JACKSONVILLE | FL | 32244-2230 |
| MARJORIE FARLOW | 9226 W 300 S | | | | RUSSIAVILLE | IN | 46979-9529 |
| MARJORIE FINE SMOOT | CUST MATTHEW BENJAMIN SMOOT | UTMA MA | 18 HOLMES RD | | LEXINGTON | MA | 02420-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE FOSTER | 8431 BARDWELL AVE | | | | PANORAMA CITY | CA | 91402-3917 |
| MARJORIE FRANCES BARNES | TR INTERVIVOS TRUST | 05/29/92 U-A MARJORIE | FRANCES BARNES | 6314 N AGNES CIRCLE | GLADSTONE | MO | 64119-1814 |
| MARJORIE FRASER & | KENNETH FRASER JT TEN | 43024 VERSAILLES | | | CANTON | MI | 48187-2344 |
| MARJORIE FROST DRAPER | 816 KEEL ST | | | | MARTINSVILLE | VA | 24112-4312 |
| MARJORIE G BENDER | TR MARJORIE G BENDER TRUST | UA 11/13/99 | 40 MERRY DELL DR | | CHURCHVILLE | PA | 18966-1134 |
| MARJORIE G BLAHA | 1090 KINGS HWY | | | | NEW BEDFORD | MA | 02745-4949 |
| MARJORIE G DUFFY | TR UA 08/02/90 MARJORIE G | DUFFY TRUST | THE PARK APT 102 | 3633 BREAKERS DRIVE | OLYMPIA FLDS | IL | 60461 |
| MARJORIE G FLEMING, | MARTHA C FLEMING | EILEEN F MCLELLAN JTWROS | THE MAPLES | 3 GENERAL WING RD, APT 211 | RUTLAND | VT | 05701-4773 |
| MARJORIE G FRANK | 14529 RUTLAND | | | | DETROIT | MI | 48227-1434 |
| MARJORIE G GROGIN | 4 DEWEY DRIVE | | | | NEW BRUNSWICK | NJ | 08901-1510 |
| MARJORIE G KENNEDY | 936 BEAR CREEK ROAD | | | | CABOT | PA | 16023-9772 |
| MARJORIE G MC LARY | 7656 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| MARJORIE G PARENT | 31207 FAIRFIELD | | | | WARREN | MI | 48093-1840 |
| MARJORIE G SCOTT TTEE | MARJORIE G SCOTT REV. LIV TR. | U/A/D 09-26-2006 | 11 APAWAMIS ROAD | | PINEHURST | NC | 28374-9050 |
| MARJORIE G SNYDER | 2098 PINEY GROVE RD | | | | LA GRANGE | NC | 28551-9163 |
| MARJORIE G VAN GIESEN | 1600 MC MANUS | | | | TROY | MI | 48084-1551 |
| MARJORIE GALEN CUST FBO | IKE CLEMENTE KITMAN | UGMA NY | PO BOX 176 | | PALISADES | NY | 10964-0176 |
| MARJORIE GALLAGHER | TR MARJORIE GALLAGHER TRUST | UA 01/09/95 | 646 PIERCE ST | | VALLEJO | CA | 94590-3331 |
| MARJORIE GARRETT | 4003 W 177TH ST | | | | TORRANCE | CA | 90504-3626 |
| MARJORIE GERMER RAYBON | PO BOX 865 | | | | EDNA | TX | 77957-0865 |
| MARJORIE GIAMBRA | 14 NORTH WAY | | | | TONAWANDA | NY | 14150 |
| MARJORIE GWEN LUTIN | C/O MARJORIE G NEWMAN | 209 SHINNECOCK DR | | | MANALAPAN | NJ | 07726-9518 |
| MARJORIE H ALAIMO | 90 TOWPATH LN | | | | ROCHESTER | NY | 14618-4545 |
| MARJORIE H COBB | 172 WALLACE RD | | | | GRIFFIN | GA | 30223-6016 |
| MARJORIE H CONLEY | 24 FAIRWOOD ROAD | | | | MADISON | NJ | 07940-1456 |
| MARJORIE H COPENHAVER | TR MARJORIE H COPENHAVER TRUST | UA 05/18/93 | 2463 CEDAR CREEKGRADE | | WINCHESTER | VA | 22602 |
| MARJORIE H DURHAM | 7348 E VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| MARJORIE H GALLAGHER | 148 KENNEBEC DRIVE | | | | FARMINGDALE | ME | 04344-2951 |
| MARJORIE H GALLAGHER | 148 KENNEBEC DRIVE | | | | FARMINGDALE | ME | 04344-2951 |
| MARJORIE H GILLS | 9720 S. HOLLYBROOK LK DRIVE | APT. 303 | | | PEMBROKE PINES | FL | 33025-1691 |
| MARJORIE H GLOWACKI | 211 CASE STREET | | | | SOLVAY | NY | 13209-2511 |
| MARJORIE H GOSS | 230 TREASURE LAKE | | | | DU BOIS | PA | 15801-9005 |
| MARJORIE H KEENAN | 257 BARRINGTON CI | APT 41 | | | LAKE ORION | MI | 48360-1333 |
| MARJORIE H MAXWELL & | JOAN M FULLERTON JT TEN | 3 EDES BROOK RD | | | TEMPLE | ME | 04984 |
| MARJORIE H MISKILL | 1101 ARMISTEAD ST | | | | GLEN BURNIE | MD | 21061-1401 |
| MARJORIE H RAYNOR | 306 NORTHSHORE | | | | TINTON FALLS | NJ | 07753-7732 |
| MARJORIE H SHELLY | TR UA 08/14/89 SHELLY | FAMILY TRUST | 737 PASEO PLACE | | FULLERTON | CA | 92835-1219 |
| MARJORIE H SHELLY | 737 PASEO PL | | | | FULLERTON | CA | 92835-1219 |
| MARJORIE H SHEPPARD | 1170 BOWER HILL RD | APT 415 | | | PITTSBURGH | PA | 15243-1344 |
| MARJORIE H STEPP | 9405 GENERAL WAY | APT 201 | | | INDIANAPOLIS | IN | 46216-1086 |
| MARJORIE HAARMANN RAMIK | 816 N 131 PLAZA | | | | OMAHA | NE | 68154-4036 |
| MARJORIE HAKE | 12597 MISTY CREEK | | | | FAIRFAX | VA | 22033 |
| MARJORIE HASTINGS | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| MARJORIE HELFAN | 4024 N OCEAN DR | | | | HOLLYWOOD | FL | 33019-3905 |
| MARJORIE HERRMANN | 2006 NORTHBROOK DR | | | | LANCASTER | PA | 17601-4918 |
| MARJORIE HILLIER | 2054 ATWATER AVE | | | | SIMI VALLEY | CA | 93063 |
| MARJORIE HUGHES | 102 SMOKEY CV | | | | LAGRANGE | GA | 30240-8499 |
| MARJORIE HUMSEY | TR MARJORIE & GEORGE HUNSEY TRUST | UA 04/16/92 | 909 E SAGUARO | | SUNSITES | AZ | 85625-9200 |
| MARJORIE HUNTLEY PETERS & | MARK ALLEN PETERS JT TEN | 6852 RD 21 | | | CORTEZ | CO | 81321-8617 |
| MARJORIE I LEONARD | 1920 VIRGINIA AVE | #103 | | | FT MYERS | FL | 33901-2320 |
| MARJORIE I MONSON TTEE | MARJORIE I MONSON REVOC. TRUST | DTD 06/21/91 | 99 WHIPPORWILL COURT | | ELLENTON | FL | 34222-4246 |
| MARJORIE ISGITT | 20410 LANDSHIRE DR | | | | HUMBLE | TX | 77338-2236 |
| MARJORIE IVANCIC | 459 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 |
| MARJORIE J ADAMS | 15788 HIGHWAY 10 NORTH | | | | BUTLER | KY | 41006 |
| MARJORIE J BAKER | 2204 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| MARJORIE J BOLTON | 9550 W COUNTY ROAD 1200 N | | | | GASTON | IN | 47342-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE J BRUSHABER | 4757 RIVER ST | | | | NEWAYGO | MI | 49337-9508 |
| MARJORIE J BURT | PO BOX 133 | | | | LAUREL | FL | 34272-0133 |
| MARJORIE J CANADY | 1305 CORVAIR CT | | | | KOKOMO | IN | 46902-2531 |
| MARJORIE J CHAMBERS | 518 GELLATLY CT | | | | OWOSSO | MI | 48867-1888 |
| MARJORIE J CLAPP | TR UA 06/16/94 THE MARJORIE J | CLAPP REVOCABLE LIVING TRUST | 10624 RUNYAN LAKE ROAD | | FENTON | MI | 48430-2450 |
| MARJORIE J COLEY | 60 STERLING DRIVE | | | | LAPEER | MI | 48446-2827 |
| MARJORIE J CUCCIA | 23330 JUDGE AVE | | | | PORT CHARLOTTE | FL | 33980-4823 |
| MARJORIE J CUCCIA & | CHRISTOPHER PIERCE RUMPH JT TEN | 23330 JUDGE AVE | | | PORT CHARLOTTE | FL | 33980-4823 |
| MARJORIE J DORSEY | 1600 ADRIENNE COURT | | | | FOREST HILL | MD | 21050-2845 |
| MARJORIE J FOURNIER | 50 AVERY PLACE | | | | CHEEKTOWAGA | NY | 14225-3967 |
| MARJORIE J FUNK | G 5515 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| MARJORIE J HAGES & | LYNNE R MORLEY & | NORBERT A HAGES JR & | JILL A LACHANCE JT TEN | 808 MC DONNELL | ESSEXVILLE | MI | 48732-1276 |
| MARJORIE J HARRIS | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 |
| MARJORIE J HAVEMAN | 9185 S WAISHKEY RIVER TRL | | | | BRIMLEY | MI | 49715-9377 |
| MARJORIE J IRETON TR | UA 03/07/08 | MARJORIE J IRETON REVOCABLE | INTER VIVOS TRUST | 2398 S MUIR RD | SALINA | KS | 67401 |
| MARJORIE J JOHNSON | 5186 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1256 |
| MARJORIE J KEELING | 5503 SPOKANE | | | | DETROIT | MI | 48204-3606 |
| MARJORIE J LEFEVER | 61277 WINDWOOD COURT | | | | WASHINGTON | MI | 48094-1466 |
| MARJORIE J MALERICH | 121 BROWNLOW DR | | | | DECATUR | IL | 62521-5219 |
| MARJORIE J MARSHALL | 489 TALON DRIVE | APT 1 | | | ANN ARBOR | MI | 48103-6815 |
| MARJORIE J MCCANN | 1436 HOLLYWOOD | | | | DEARBORN | MI | 48124-4042 |
| MARJORIE J MCGINNIS | 910 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| MARJORIE J MILLAY | 60 HIGHLAND AVE | | | | AUGUSTA | ME | 04330-4125 |
| MARJORIE J MORGAN | 17564 AVON | | | | DETROIT | MI | 48219-3559 |
| MARJORIE J O'BRIEN | 42 ELIHU STREL | | | | HAMDEN | CT | 06517 |
| MARJORIE J OXENDALE | 7600 BANKS MILL ROAD | | | | DOUGLASVILLE | GA | 30135-5213 |
| MARJORIE J PACE | 6704 HOLLY FARM LN | UNIT 204 | | | WARRENTON | VA | 20187 |
| MARJORIE J PARKS & | KATHLEEN L MCCAULIFF JT TEN | 3605 FOREST HILL | | | FLINT | MI | 48504-3503 |
| MARJORIE J PARMENTER | 36 MEREDITH DR | | | | EAST FALMOUTH | MA | 02536-5123 |
| MARJORIE J PLYLER | 912 MILAM CIRCLE | | | | CLARKSTON | GA | 30021-1043 |
| MARJORIE J SCHULTZ & | DONALD L SCHULTZ JT TEN | 1001 W FRANKLIN ST | | | JACKSON | MI | 49203-1615 |
| MARJORIE J VANOCHTEN | 1105 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1271 |
| MARJORIE J VAUGHN & BETH A | GELENIUS | TR MARJORIE J VAUGHN TRUST | UA 5/17/83 | 1125 N 58TH SPC 25 | SPRINGFIELD | OR | 97478-6803 |
| MARJORIE J WILDER | 3575 W HARPER RD | | | | MASON | MI | 48854-9322 |
| MARJORIE J. HASTINGS | 9 LINCOLN STREET | | | | NATICK | MA | 01760-4720 |
| MARJORIE JANE DENZIN | 505 S STADIUM DR | | | | XENIA | OH | 45385-2111 |
| MARJORIE JANE ROCK | C/O MARJORIE CONRY | 9117 S TRUMBULL | | | EVERGREEN PARK | IL | 60805-1532 |
| MARJORIE JEAN ASHBY | ATTN MARJORIE JEAN STEINER | 1624 HOLLY AVE | | | NORTHBROOK | IL | 60062-5022 |
| MARJORIE JEAN CHRONIS & | EDWARD RICHARD POOLE JT TEN | 9410 E WOOD DR | | | SCOTTSDALE | AZ | 85260 |
| MARJORIE JEAN DIEHL | 3836 N OAKLAND ST | | | | ARLINGTON | VA | 22207-4840 |
| MARJORIE JEAN HUFF | BOX 518 | | | | KARNES CITY | TX | 78118-0518 |
| MARJORIE JEAN RUNKEL | 1310 10TH AVE WEST | | | | ASHLAND | WI | 54806-3703 |
| MARJORIE JEAN SANFORD | 4228 WESTMONT COURT | | | | FORT WORTH | TX | 76109-5035 |
| MARJORIE JOAN RAEDEKE | 2929 DEXTER ST | | | | FLINT | MI | 48506-3188 |
| MARJORIE JONES | 1238 COLUMBIA AVE | | | | PLAINFIELD | NJ | 07062-1710 |
| MARJORIE K BROTHERS | TR BROTHERS TRUST | UA 12/08/95 | C/O SARA A MANNA | 4151 STATE RTE 123 | BLANCHESTER | OH | 45107-9221 |
| MARJORIE K CROLL | 45 ASHTON RD | | | | YONKERS | NY | 10705-2803 |
| MARJORIE K EARL | 520 WILLOW ST | | | | LOCKPORT | NY | 14094-5605 |
| MARJORIE K GILLIE TTEE | U/A DTD FEB 5 2003 | MARJORIE K GILLIE REV LIV TRUST | 223 ESSEX MDWS | | ESSEX | CT | 06426-1524 |
| MARJORIE K HUGHES & | SCOTT H HUGHES JT TEN | 1960 VALLEY RD | | | ANNAPOLIS | MD | 21401-6742 |
| MARJORIE K LAHM | 5129 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439-4217 |
| MARJORIE K MEARNS | 215 POTOMAC ROAD | | | | WILMINGTON | DE | 19803-3120 |
| MARJORIE K NEWCOMER | 1404 W MOSS AVE | | | | PEORIA | IL | 61606-1703 |
| MARJORIE K NORMAN | 726 W GENESEO STREET | | | | LAFAYETTE | CO | 80026-1046 |
| MARJORIE K UNDERWOOD | 6450 S 625 W | | | | COATESVILLE | IN | 46121 |
| MARJORIE K WILSON & | ROBERT W WILSON JT TEN | 516 S FORT DR | | | CHARLESTON | WV | 25314-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE KINGSINGER | TR UA 05/25/2005 | MARJORIE KINGSINGER TRUST | UAD 05 AUG 2005 | | WESTLAND | MI | 48185 |
| MARJORIE KLINGEMAN | 1958 ROBINWAY DR | | | | CINCINNATI | OH | 45230-2136 |
| MARJORIE KOEBLER | 659 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-3316 |
| MARJORIE KRAFT TRUSTEE | MARJORIE KRAFT GRAT TRUST | UAD 05/27/2008 | THE FORUM # 214 | 4590 KNIGHTSBRIDGE BLVD | COLUMBUS | OH | 43214-4327 |
| MARJORIE L BAPTISTE | 970 MOXLEY RD | | | | LIBERTY | KY | 42539 |
| MARJORIE L BERGHOFF | 3729 SUMMIT VIEW PLACE | | | | FORT WAYNE | IN | 46808-2996 |
| MARJORIE L BOHLANDER | 14569 N 800 WEST | | | | ELWOOD | IN | 46036-9121 |
| MARJORIE L BOUGHNER | 14472 BASS LAKE RD | | | | NEWBURY | OH | 44065-9641 |
| MARJORIE L BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549-2119 |
| MARJORIE L BURCHETT | 1035 GWINN ISLAND RD | | | | DANVILLE | KY | 40422-8612 |
| MARJORIE L CRIM | PO BOX 90238 | | | | INDIANAPOLIS | IN | 46290-0238 |
| MARJORIE L CRUMB | 607 DE WITT ROAD | | | | WEBSTER | NY | 14581 |
| MARJORIE L FAIR  TOD | GERALD D LEHL | 8900 MIDDLE POINTE RD | | | LOUISVILLE | KY | 40241 |
| MARJORIE L FLANAGAN | 4065 W CRYSTAL DR | | | | GOLDEN VALLEY | AZ | 86413 |
| MARJORIE L FRAZHO | 27458 JAMES | | | | WARREN | MI | 48092-2813 |
| MARJORIE L GERRISH | SUE ELLEN GERRISH | JTWROS | 133 WOODLAND AVE | | WARREN | ME | 04864-4291 |
| MARJORIE L GILLETTE | 11 BRADFORD DRIVE | | | | SYRACUSE | NY | 13224-2155 |
| MARJORIE L GOODWIN & | BRUCE W GOODWIN JT TEN | APT 227 | 8505 FLYING CLOUD DRIVE | | EDEN PRAIRIE | MN | 55344-3956 |
| MARJORIE L GROMAN | 91 SPRING LAKE DRIVE | | | | STAFFORD | VA | 22556-6558 |
| MARJORIE L GROSS | 10145 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| MARJORIE L HAMMER | TR UA 08/07/91 MARJORIE | L HAMMER TRUST | 4609 CHERRY VALLEY DR | | ROCKVILLE | MD | 20853-1110 |
| MARJORIE L HEFLIN | TR MARJORIE L HEFLIN TRUST | UA 03/26/97 | 1727 WEST SYCAMORE | | KOKOMO | IN | 46901-4226 |
| MARJORIE L HILL | 2310 BRAMBLE COURT | | | | CASTRO VALLEY | CA | 94546-3904 |
| MARJORIE L HODGES | 422 HARPERSVILLE RD | | | | NEWPORT NEWS | VA | 23601-2209 |
| MARJORIE L HORNADAY | 1717 BITTEL RD | | | | OWENSBORO | KY | 42301-4364 |
| MARJORIE L HUISH | 501 RIDGELAWN DR | | | | HOBART | IN | 46342-1881 |
| MARJORIE L JEFFERSON & | NOAH T JEFFERSON JR JT TEN | 404 GERONIMO CT | | | FREDERICK | MD | 21701-4716 |
| MARJORIE L JELLISON | PO BOX 7127 | 103 LINCOLN AVENUE | | | NORTH ARLINGTON | NJ | 07031-4760 |
| MARJORIE L KENNEDY | 2855 OGLETOWN RD | | | | NEWARK | DE | 19713-1837 |
| MARJORIE L KING & | ROBERT H KING JT TEN | 49 ELDA RD | | | FRAMINGHAM | MA | 01701-4361 |
| MARJORIE L KUPP | 5360 E MCKENZIE AVE | | | | FRESNO | CA | 93727-3226 |
| MARJORIE L LAMBERT | 36431 AVONDALE STREET | | | | WESTLAND | MI | 48186-4032 |
| MARJORIE L LYON | 4624 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| MARJORIE L MAGUIRE | 14600 DEXTER FALLS RD | | | | PERRYSBURG | OH | 43551-6737 |
| MARJORIE L MATHISON | 27458 JAMES | | | | WARREN | MI | 48092-2813 |
| MARJORIE L MC BRIDE | 21495 NORTH SHORE DR | | | | STURGIS | MI | 49091-9216 |
| MARJORIE L MEERBOTT | 1850 DEER CIR | | | | ANTHONY | NM | 88021-9377 |
| MARJORIE L NELLSON | 105 FOREST DR | | | | MCMURRAY | PA | 15317-3129 |
| MARJORIE L O DELL | 4635 HEATHERBROOK DR | | | | TROY | MI | 48098-4666 |
| MARJORIE L O'DELL | 138 S WEBSTER ST | | | | OTTUMWA | IA | 52501-4567 |
| MARJORIE L RALPH | PO BOX 997 | | | | YACHATS | OR | 97498-0997 |
| MARJORIE L ROBERTS | 2919 W ST RD 38 | | | | NEW CASTLE | IN | 47362 |
| MARJORIE L ROSEME | 1402 W AJO WAY SPACE 318 | | | | TUCSON | AZ | 85713-5777 |
| MARJORIE L ROSS | 507 N JEFFERSON ST | | | | NEW CASTLE | PA | 16101-2114 |
| MARJORIE L ROSS | 2817 W SHANDON AVE | | | | MIDLAND | TX | 79705-6102 |
| MARJORIE L SEGREN | 5099 ESTA DR | | | | FLINT | MI | 48506-1546 |
| MARJORIE L SITES AND | THOMAS E BIEGANEK JTWROS | 4135 CALHOUN ROAD | | | BEAVERTON | MI | 48612-9709 |
| MARJORIE L SMITH | 700 NAPA VALLEY DR | APT 331 | | | MILFORD | MI | 48381-1068 |
| MARJORIE L SOLLITTO TOD | JASON PANGLE | SUBJECT TO STA TOD RULES | 1386 ROSEWAY SE | | WARREN | OH | 44484-2728 |
| MARJORIE L SPEER | 13084 E YUCCA ST | | | | SCOTTSDALE | AZ | 85259-4485 |
| MARJORIE L TUNNEY | 1168 SUTTON COURT | OSHAWA ON  L1H 8C7 | CANADA | | | | |
| MARJORIE L VOGLER | 19571 190TH STREET | | | | ROCKPORT | MO | 64482-8139 |
| MARJORIE L ZEFF | 363 HANCOCK RD | | | | WARMINSTER | PA | 18974-5319 |
| MARJORIE LABARBERA | CUST ANDREW J MAHLENBROCK | UTMA NJ | 943 WOODBERRY COURT | | WOODSTOWN | NJ | 08098-1064 |
| MARJORIE LABARBERA | CUST CHRIS J MAHLENBROCK | UTMA NJ | 943 WOODBURY COURT | | WOODSTOWN | NJ | 08098-1064 |
| MARJORIE LABARBERA | CUST NORA DENT | UTMA MA | 324 COMMON ST | | BELMONT | MA | 02178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE LABARBERA | CUST STEVEN NICHOL | UTMA NJ | | | ALLOWAY | NJ | 08001-0663 |
| MARJORIE LANDRY WEIMER | 111 PALM | | | | THIBODAUX | LA | 70301-3531 |
| MARJORIE LANGER | 6745 RIDGEFIELD CIR 105 | | | | WEST BLOOMFIELD | MI | 48322-3056 |
| MARJORIE LARSEN ROSEBERRY | 2704 BREEZY HTS DR | | | | MILFORD | IA | 51351-7352 |
| MARJORIE LAVERNE MULLIS & | JAMES W MULLIS JR JT TEN | 1927 WINDY HILL RD | | | KIRKWOOD | MO | 63122 |
| MARJORIE LAZOR | 2243 MCCOY ROAD | | | | COLUMBUS | OH | 43220-4351 |
| MARJORIE LEHRER | CUST ANDREW MICHAEL LEHRER | UTMA FL | 1920 PARKSIDE CIR S | | BOCA RATON | FL | 33486-8588 |
| MARJORIE LOUISE HUNTER | 3316 DREXEL DRIVE | | | | DALLAS | TX | 75205-2915 |
| MARJORIE LYALL | 117 PINEVIEW RD | | | | STATESBORO | GA | 30461-6809 |
| MARJORIE LYNN KECK | TR UA 11/23/93 MARJORIE | LYNN KECK TRUST | 10793 HIGH RIDGE ROAD | | JACKSONVILLE | FL | 32225-2205 |
| MARJORIE M ALLEN & | SANDRA M MILLER & | PENELOPE L JONES JT TEN | 513 E CLARK ST | APT 5 | DAVISON | MI | 48423-1847 |
| MARJORIE M ALLENDORPH | TR ALLENDORPH TRUST | UA 12/11/87 | 24 LITKE LN | | WALNUT CREEK | CA | 94596-1805 |
| MARJORIE M ARENA | 82 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| MARJORIE M BENTZ | 38 S CAMPBELLTON LANE | | | | PENSACOLA | FL | 32506-5186 |
| MARJORIE M BRADLEY | 22026 SLECK LANE LN #15 | | | | LAUREL | IN | 47024-9665 |
| MARJORIE M CATES AND | CHARLENE BARASCH JTWROS | PO BOX 1088 | | | WHITEFISH | MT | 59937-1088 |
| MARJORIE M CODY | 1637 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| MARJORIE M CRITES | C/O R M CRITES | 1030 S GRAND TRAVERSE | | | FLINT | MI | 48502-1031 |
| MARJORIE M DAIGLER | C/O MARJORIE M NEWLAND | 11351 LORAINE RD | | | NEW PORT RICHEY | FL | 34654-2813 |
| MARJORIE M DAY | 24375 W 135TH | | | | OLATHE | KS | 66016 |
| MARJORIE M DODD | C/O EMBRY | 2623 HARMON PARK CIRCLE | | | DULUTH | GA | 30097-4955 |
| MARJORIE M DONAHUE | 8329 W 120TH ST | | | | OVERLAND PARK | KS | 66213-1219 |
| MARJORIE M DROMMERHAUSEN | DANIEL G DROMMERHAUSEN III & | DEBRA S DROMMERHAUSEN JT TEN | 344 LANDEROS DR | | SANTA CLARA | CA | 95051 |
| MARJORIE M ELLIS | 839 LUDLOW AVE APT B103 | | | | ROCHESTER | MI | 48307-1394 |
| MARJORIE M ENGEL | PO BOX 5173 | | | | SANTA FE | NM | 87502-5173 |
| MARJORIE M EVANS | 2092 CONSTITUTION BLVD | | | | MC KEESPORT | PA | 15135-2304 |
| MARJORIE M FORD | 7606 LARKSPUR ST | | | | LITHONIA | GA | 30058-6510 |
| MARJORIE M GRINER | 308 N SHUFFLETON | | | | SIGOURNEY | IA | 52591-1616 |
| MARJORIE M JONES | TR MARJORIE M JONES FAM TRUST | UA 12/04/97 | 5822 SUNMIST DR | | YORBA LINDA | CA | 92886-5506 |
| MARJORIE M JULIAN | 140 FRANKLIN PLACE #210 | | | | LAKE FOREST | IL | 60045-1253 |
| MARJORIE M LAMBERT | TR MARJORIE M LAMBERT LIVING TRUST | UA 06/29/04 | 25 GARLAND DR | | NEWPORT NEWS | VA | 23606-2255 |
| MARJORIE M LEFFEL | 1415 MARINE ST | | | | SOUTH BEND | IN | 46613-3026 |
| MARJORIE M LILLA | PO BOX 510 | | | | BUZZARDS BAY | MA | 02532-0510 |
| MARJORIE M LINES & | ROBERT D LINES JT TEN | 4651 GLEN EAGLES LINK CT | | | ESTERO | FL | 33928-5901 |
| MARJORIE M LOLICH & | PETER LOLICH JT TEN | 5210 TIMBERCREST TRAIL | | | JACKSON | MI | 49201-9729 |
| MARJORIE M MC ILWAIN | 4000 HILARIA WAY | # 120 | | | NEWPORT BEACH | CA | 92663-3610 |
| MARJORIE M MCNAMARA | 804 HARRISON | | | | HAR SPRING | MI | 49740-1031 |
| MARJORIE M MELSON TR | UA 06/06/2007 | MARJORIE M MELSON TRUST | 6623 ROBIN HOOD DR | | ANDERSON | IN | 46013 |
| MARJORIE M MINIX | 617 BERWICK RD | | | | WILMINGTON | DE | 19803-2236 |
| MARJORIE M NAYMAN | 6581 SLAYTON STTLMNT | | | | LOCKPORT | NY | 14094-1136 |
| MARJORIE M NUGENT | 59 SPRING VALLEY RD | | | | MORRISTOWN | NJ | 07960-7056 |
| MARJORIE M ORR TTEE | FBO MARJORIE M. ORR TRUST | U/A/D 04-13-1996 | 4206 HURON BOX 260 | | NORTH BRANCH | MI | 48461-6123 |
| MARJORIE M OUELLETTE & | JUDITH F SPARKMAN & | BRENDA J NEWMARCH JT TEN | 4518 PARNELL | | CLARKSTON | MI | 48346-4053 |
| MARJORIE M PIERCE | 474 FEDERAL N W | | | | WARREN | OH | 44483-3230 |
| MARJORIE M RICH | TR MARJORIE M RICH TRUST | UA 03/20/89 | 3020 POLLOCK RD | | GRAND BLANC | MI | 48439-8335 |
| MARJORIE M ROMANOWSKI & | GREGORY A ROMANOWSKI JT TEN | 8085 HEMMINGWAY AVE | | | SAN DIEGO | CA | 92120 |
| MARJORIE M ROSENBAUM | 1255 W DICKENS ST | | | | CHICAGO | IL | 60614-4040 |
| MARJORIE M SHERMAN | 58 DAYTON ST | | | | SPRINGFIELD | MA | 01118-1725 |
| MARJORIE M SILVERBERG | 622 GREY THORNE RD | | | | WYNNEWOOD | PA | 19096-2509 |
| MARJORIE M SNOPKOWSKI | 423 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1756 |
| MARJORIE M TEGNER | 12230 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-2114 |
| MARJORIE M TERRY MCROBERTS | 1324 CULVER RD | | | | ANN ARBOR | MI | 48103-2959 |
| MARJORIE M THOMAS | BOX 52 CRUZ BAY | | | | ST JOHN | VI | 00831-0052 |
| MARJORIE M UPPERMAN | 1432 EAST MONTE VISTA | | | | PHOENIX | AZ | 86006 |
| MARJORIE M VOSS | 263 AKRON STREET | | | | LOCKPORT | NY | 14094-5123 |
| MARJORIE M WARREN | 398 NE 100TH ST | | | | MIAMI SHORES | FL | 33138-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE M WEISER | 10545 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| MARJORIE M WILKE | TOD DTD 10/15/2008 | 1915 MANCHESTER BLVD | | | GROSSE POINTE | MI | 48236-1921 |
| MARJORIE M WILKE | 1915 MANCHESTER DR | | | | GROSSE POINTE WOOD | MI | 48236-1921 |
| MARJORIE M WOOLMAN | TR MARJORIE M WOOLMAN TRUST | UA 8/7/98 | 1345 N OAK RD | | DAVISON | MI | 48423 |
| MARJORIE M WUERTH | 24300 BOSTON | | | | DEARBORN | MI | 48124-3116 |
| MARJORIE M YEPSEN | 500 N CHESTNUT | | | | JEFFERSON | IA | 50129-1508 |
| MARJORIE M. LEONARD TTEE | FBO MARJORIE M. LEONARD TRUST | U/A/D 09/16/98 | 2677 NORTH 1325 EAST | | NORTH OGDEN | UT | 84414-3410 |
| MARJORIE M. SHERMAN OR | SUSAN G. SHERMAN OR | STEVEN W. SHERMAN JT/WROS | 58 DAYTON STREET | | SPRINGFIELD | MA | 01118-1725 |
| MARJORIE M. SILVERBERG | 622 GREYTHORNE ROAD | | | | WYNNEWOOD | PA | 19096-2509 |
| MARJORIE MAE HENSMAN | 3372 DEER HOLLOW DR | | | | DANVILLE | CA | 94506-6044 |
| MARJORIE MARKS TTEE | FBO MARJORIE MARKS REV TRUST | U/A/D 02-28-2008 | 322 BALTUSTROL CIRCLE | | NORTH HILLS | NY | 11576-3059 |
| MARJORIE MENDELSOHN | 349 COMPTON HILLS DR | | | | CINCINNATI | OH | 45215-4118 |
| MARJORIE MILLER | 338 E FOREST GLEN LN | | | | CAMANO ISLAND | WA | 98292-7664 |
| MARJORIE MITCHELL KURTZMAN | 24 44TH FIRE RD | | | | S CHINA | ME | 04358-5346 |
| MARJORIE MOORE | PO BOX 1 | | | | WHITE PINE | MI | 49971-0001 |
| MARJORIE MOOREHEAD | 1288 W PRAIRIE | | | | MIDLAND | MI | 48640-7812 |
| MARJORIE MUNROE | 124 HARBOUR LN | | | | MASSAPEQUA | NY | 11758-7331 |
| MARJORIE N ALLEN & | BARABRA A DILLON & | JOY A CARDOZA JT TEN | 6329 S SANDTRAP DR | | GOLD CANYON | AZ | 85218-6484 |
| MARJORIE N BOTTOM | ATTN MARJORIE N STRONG | 1314 LINVILLE | | | WATERFORD | MI | 48328-1231 |
| MARJORIE N JONES | 424 EDGEWARE RD | | | | SYRACUSE | NY | 13208-3309 |
| MARJORIE N STRONG | 1314 LINVILLE | | | | WATERFORD | MI | 48328-1231 |
| MARJORIE N WORTH | 365 PAOLI WOODS | | | | PAOLI | PA | 19301-1547 |
| MARJORIE O LOVE | TR UA 04/10/92 MARJORIE O | LOVE TRUST | 1501 ST CHRISTOPHER | | COLUMBIA | MO | 65203-2358 |
| MARJORIE OLIVE SWANSON | 4541 W COLUMBIA RD | | | | MASON | MI | 48854-9505 |
| MARJORIE P BECHTOLD | TR UA 03/26/93 THE MARJORIE P | BECHTOLD | REV TR | 8400 VAMO RD APT 344 | SARASOTA | FL | 34231-7816 |
| MARJORIE P ERNST | 504 NORTH ST | | | | EAST AURORA | NY | 14052-1446 |
| MARJORIE P JONES | TOD DTD 11/30/01 | 1224 13TH ST NW 150-02 | | | CEDAR RAPIDS | IA | 52405-2404 |
| MARJORIE P LIPSKY | 4903 W 87TH ST | | | | SHAWNEE MISSION | KS | 66207-1849 |
| MARJORIE P OLEARY | 55 VICTORIA ST | | | | WASHINGTON | PA | 15301-4348 |
| MARJORIE P REINER | 1081 ZIRCON AVE | | | | BULLHEAD CITY | AZ | 86442-7033 |
| MARJORIE P TURNBULL & | LYNN M TURNBULL | TR MARJORIE P TURNBULL TRUST | UA 12/18/98 | 3905 22ND AVE | ROCK ISLAND | IL | 61201-4926 |
| MARJORIE PALMERI & | LAURA FLANIGAN | TR THE PALMERI FAMILY TRUST | 01/19/87 | 34 PINE ST | YARMOUTHPORT | MA | 02675-1837 |
| MARJORIE PATTERSON | 443 MADISON ST #UP | | | | BUFFALO | NY | 14212-1043 |
| MARJORIE PERKINSON GRAMMER | 613 BINFORD ST | | | | SOUTH HILL | VA | 23970-1511 |
| MARJORIE PETTINGILL | R F D #1 | BOX 287 | | | CANTON | ME | 04221-9721 |
| MARJORIE R BOHL AND | ROBERT W BOHL JTWROS | 2629 KENT RD | | | COLUMBUS | OH | 43221-3227 |
| MARJORIE R COEN | TR UA COEN FAMILY LIVING TRUST | 01/04/91 | BOX 7 | | OLTON | TX | 79064-0007 |
| MARJORIE R DONAHE | 37228 REDWINE CANYON RD N | | | | CRESTON | WA | 99117-8528 |
| MARJORIE R DONAHE & | LAURANCE E DONAHE JT TEN | 37228 REDWINE CANYON RD N | | | CRESTON | WA | 99117-8528 |
| MARJORIE R HAGGERTY | 7020 COBIAC DR | | | | ST JAMES CITY | FL | 33956-2738 |
| MARJORIE R HALSEY | CUST ASHLEY LAMBERT UGMA PA | 345 CROSSLANDS DR | | | KENNETT SQ | PA | 19348-2007 |
| MARJORIE R HALSEY | CUST MELAINE R LAMBERT UGMA PA | 345 CROSSLANDS DR | | | KENNETT SQ | PA | 19348-2007 |
| MARJORIE R HAUSMANN & | CLAIRE E HAUSMANN JT TEN | C/O MARJORIE R HAUSMANN | 3803 ROBINA | | BERKLEY | MI | 48072-3431 |
| MARJORIE R HAUSMANN & | ARNOLD E HAUSMANN JR JT TEN | C/O MARJORIE R HAUSMANN | 3803 ROBINA | | BERKLEY | MI | 48072-3431 |
| MARJORIE R JONES & | JOHN RICHARD JONES JT TEN | 1944 E VIRTS CT | | | HERNANDO | FL | 34442-4956 |
| MARJORIE R KENRICK | 9 JILL-MARIE DR | | | | CARVER | MA | 02330-1394 |
| MARJORIE R KNAPP & | VALERIE J PEARSON JT TEN | 1280 VIA CONEJO | | | ESCONDIDO | CA | 92029-7705 |
| MARJORIE R MCLYMOND | 606 ARBOR LAKE DR | | | | NAPLES | FL | 34110-8693 |
| MARJORIE R MCMULLEN | 607 LIME KILN RD | | | | LEXINGTON | VA | 24450-1729 |
| MARJORIE R NEWMAN | 6654 GARDEN DR | | | | MT MORRIS | MI | 48458-2335 |
| MARJORIE R PORTER | 1903 CODDINGTON ROAD | | | | BROOKTONDALE | NY | 14817-9514 |
| MARJORIE R REYNOLDS | 217 EDWARDS | | | | NOKOMIS | IL | 62075-1519 |
| MARJORIE R SOULERET | 995 LIBERTY | | | | LINCOLN PARK | MI | 48146-3608 |
| MARJORIE R THOMAS | 408 ESTAUGH AVE | | | | HADDONFIELD | NJ | 08033-2540 |
| MARJORIE R WHITE | 7777 N SHELDON ROAD | | | | CANTON | MI | 48187 |
| MARJORIE R WILLIAMS | 803 W APPLEGATE AVE | | | | PEN ARGYL | PA | 18072-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE R YOUNG | 619 GLENDALE ST | | | | CARLISLE | PA | 17013-3523 |
| MARJORIE RENDE | 1925 COLDEN AVE | | | | BRONX | NY | 10462-3126 |
| MARJORIE RIEVES | 500 CONKINNON DRIVE | | | | LENOIR CITY | TN | 37772-3964 |
| MARJORIE ROSEN | 550 PARK AVE APT 14E | | | | NEW YORK | NY | 10021-7369 |
| MARJORIE ROWLES | 6350 COONPATH RD NE | | | | LANCASTER | OH | 43130-9334 |
| MARJORIE S BENEDICT | 3101 W NELSON ST | | | | MIDLAND | MI | 48640-3301 |
| MARJORIE S BRANDON & | TONA A BRANDON & | WILLIAM S BRANDON JT TEN | PO BOX 633 | | DEXTER | MO | 63841-0633 |
| MARJORIE S COOK | 2096 PINE CONE LANE | | | | ATLANTA | GA | 30319-4030 |
| MARJORIE S DEIBERT & | GARY O DEIBERT JT TEN | 550 LINDEN ST | | | PERRY | GA | 31069-3734 |
| MARJORIE S FLOYD & | MARVIN W FLOYD JT TEN | 3667 MANDALAY DR | | | DAYTON | OH | 45416-1121 |
| MARJORIE S FUCHS | 20 EAST 9TH STREET | APT 22E | | | NEW YORK | NY | 10003-5944 |
| MARJORIE S HEAGLE | 6 ATCHER DR | | | | STONY BROOK | NY | 11790 |
| MARJORIE S HEINS & | MAYNARD C HEINS JR JT TEN | 114 CARDINAL GLEN CIR | | | STERLING | VA | 20164-5501 |
| MARJORIE S IVANEK | 4498 SW 102ND LANE RD | | | | OCALA | FL | 34476-4141 |
| MARJORIE S LANCE & | SPENCER E LANCE & | KATHRYN A LANCE JT TEN | 415 W MAIN | | SAVANNAH | MO | 64485-1655 |
| MARJORIE S LAROWE | TR LIVING TRUST 11/26/91 | U-A MARJORIE S LAROWE | 112 PINE CIRCLE | | BENNINGTON | VT | 05201-2719 |
| MARJORIE S SINQUEFIELD | 3108 BECKY CT | | | | GARLAND | TX | 75044-2015 |
| MARJORIE S SMALL | 787 E COUNTY ROAD 400 N | | | | ANDERSON | IN | 46012 |
| MARJORIE S STORMS & | A G STORMS JR JT TEN | 8075 112TH ST NORTH APT 202 | | | SEMINOLE | FL | 33772 |
| MARJORIE S SUTTON | 1901 FERNDALE DR | | | | HILLSDALE | MI | 49242-9427 |
| MARJORIE S THORNBERRY | 2004 ASHBOURNE ROAD | | | | ANDERSON | IN | 46011-2700 |
| MARJORIE S VERBY | 218 ALBON RD | | | | HEWLETT HARBOR | NY | 11557-2635 |
| MARJORIE S WARE | 1393 SHEFFIELD PKWY | | | | MARIETTA | GA | 30062-2742 |
| MARJORIE S. LEIGH AND | WILLIAM H LEIGH JTWROS | 100 NORTH HIGH SCHOOL ROAD | | | INDIANAPOLIS | IN | 46214-3952 |
| MARJORIE SAUNDERS | TR UA 09/20/88 | MARJORIE SAUNDERS | 45040 N CAMOLIN AVE | | LANCASTER | CA | 93534-2022 |
| MARJORIE SEGAL | 301 E 48TH ST | APT 10E | | | NEW YORK | NY | 10017-1717 |
| MARJORIE SHOWAKER | 374 CHRISTINA | | | | PLEASANTON | CA | 94566-7121 |
| MARJORIE SHULMAN | ATTN MARJORIE SHULMAN SIMPSON | 120 MUSKET RIDGE | | | WILTON | CT | 06897-3811 |
| MARJORIE SIMS HENRY | 119 SOUTH FIRST ST | | | | PULASKI | TN | 38478-3215 |
| MARJORIE SLOAN WISE | CUST KATHRYN MARIE WISE UGMA AZ | 44 CHARLOU CIRCLE | | | ENGLEWOOD | CO | 80111-1103 |
| MARJORIE SLOAN WISE | CUST ELIZABETH ANN WISE UGMA AZ | 44 CHARLOU CIRCLE | | | ENGLEWOOD | CO | 80111-1103 |
| MARJORIE SOEHL | 428 BAKER AVE | | | | WESTFIELD | NJ | 07090-1961 |
| MARJORIE STAGE ROUDEBUSH | 1536 ROLLING RIDGE DRIVE | | | | NOBLESVILLE | IN | 46060-3921 |
| MARJORIE STEWART | 1321 GROVE ST | | | | OSHKOSH | WI | 54901-4054 |
| MARJORIE STOSKOPF & GRETCHEN S | FALVO TR A EMERSON & MARJORIE G G | STOSKOPF FAMILY TRUST B | UA 07/12/03 | 747 CATHEDRAL POINTE LANE | SANTA BARBARA | CA | 93111-1474 |
| MARJORIE SUE BOUGHTON | 581 1/2 PLAINVIEW COURT | | | | GRAND JUNCTION | CO | 81504-6067 |
| MARJORIE SUE COONCE | 100 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46214-3952 |
| MARJORIE T BRALOVE & | WILLIAM BRALOVE JR JT TEN | 10534 TYLER TERRACE | | | POTOMAC | MD | 20854-4059 |
| MARJORIE T DALY AND | JOSEPH V DALY JTWROS | 11435 HIVIEW COURT | | | MARILLA | NY | 14102-9700 |
| MARJORIE T GOLDSTEIN | 339 FRENCH COURT | | | | TEANECK | NJ | 07666-6476 |
| MARJORIE T GREGORIO | 291 BIANCA AVE | | | | CARNEYS POINT | NJ | 08069-2630 |
| MARJORIE T HEIZLER | 8 LIVINGSTON AVE | | | | BABYLON | NY | 11702-2106 |
| MARJORIE T MCCORKHILL | 32 CRESCENT COURT | | | | CHESTERFIELD | IN | 46017 |
| MARJORIE T ROSS | 5788 ANGUS DRIVE | VANCOUVER BC  V6M 3N8 | CANADA | | | | |
| MARJORIE TODD & | WILLIAM R TODD JT TEN | 225 RIVERVIEW DR | | | VALLEJO | CA | 94589-2396 |
| MARJORIE TORAN & | CAROLYN E RUFFIN EX | UW ELISE M WILLIAMSON | C/O MARTIN J HERMANN ESQ | 725 GLEN COVE AVE | GLEN HEAD | NY | 11545-1644 |
| MARJORIE TORRES & | DEBORAH BARREIRO | TR JEANNE S HODELLA IRREVOCABLE | TRUST UA 08/05/96 | 8301 CHELSEA COVE N | HOPEWELL JCT | NY | 12533-7134 |
| MARJORIE TOWNSEND & | RICHARD TOWNSEND JT TEN | 6110 JEDDO RD | | | JEDDO | MI | 48032-1210 |
| MARJORIE TYNER-POTTER | CUST MARK D PFEIFLE UTMA ND | 809 6TH STREET NW | # 25 | | WASHINGTON | DC | 20001-3711 |
| MARJORIE TYRRELL | PO BOX 764 | | | | CAMP VERDE | AZ | 86322-0764 |
| MARJORIE V HORAN | 3 NEVINWOOD PLACE | | | | HUNTINGTON | NY | 11743-5214 |
| MARJORIE V JOHNSON | 2830 JOY DRIVE | | | | BEAVERCREEK | OH | 45434-6436 |
| MARJORIE V KVAK & | DONNA M KVAK CZYRBA JT TEN | 1624 WYANDOTTE AVE | | | LAKEWOOD | OH | 44107-4738 |
| MARJORIE VANDENBERG | 25 STERLING ROAD SOUTH | | | | ARMONK | NY | 10504-2422 |
| MARJORIE VOLPE MURRAY | 57 ASH STREET | | | | BROCKTON | MA | 02301-3103 |
| MARJORIE W BELL | APT 105 | 2600 BURGESS DRIVE | | | ZELIENOPLE | PA | 16063-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE W BITZER | 11 SE 63RD TERR | | | | OCALA | FL | 34472-7941 |
| MARJORIE W BROWNLEE | 225 S SANGA RD | | | | CORDOVA | TN | 38018-4811 |
| MARJORIE W COONS | 495 LAND O'GOSHEN | | | | CLARKESVILLE | GA | 30523 |
| MARJORIE W FORTSON | 41315 N BELFAIR WAY | | | | ANTHEM | AZ | 85086-1232 |
| MARJORIE W HARTZELL | 3403 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| MARJORIE W JOHNSON TTEE | FBO M. JOHNSON FAMILY TRUST | U/A/D 08/01/90 | 501 PORTOLA RD | | PORTOLA VALLEY | CA | 94028-7654 |
| MARJORIE W PLANTE | 74 SCHOOL ST | | | | DAMARISCOTTA | ME | 04543-4624 |
| MARJORIE W TERHUNE | 229 FAIRFAX AVE | | | | HOPKINSVILLE | KY | 42240 |
| MARJORIE W TISSOT | 1741 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-6725 |
| MARJORIE W VERMILLION | TOD VINCENT E VERMILLION | SUBJECT TO STA TOD RULES | 10431 INDIANA AVE | | KANSAS CITY | MO | 64137-1531 |
| MARJORIE WALKER | 376 HELENA DRIVE | | | | TALLMADGE | OH | 44278-2671 |
| MARJORIE WARDERS | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208-3766 |
| MARJORIE WEESNER | BOX 453 | | | | DEXTER | IA | 50070-0453 |
| MARJORIE WESTERBERG | 7615 RUBY LINDER RD | | | | WAXHAW | NC | 28173-9408 |
| MARJORIE WHITNER | 111 W SHORE DRIVE | | | | RICHARDSON | TX | 75080-4917 |
| MARJORIE WICKES TRUSTEE | WICKES FAMILY TRUST | U/A DATED 06/11/86 | 1629 CARMEL CIRCLE WEST | | UPLAND | CA | 91784-1713 |
| MARJORIE WOFFORD | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| MARJORIE WYCKOFF | 140 QUEENS LAND AVE | | | | MERRIT ISLAND | FL | 32953 |
| MARJORIE ZALESKI | 1259 GRANDVIEW AVE | | | | UNION | NJ | 07083-3728 |
| MARJORIE ZOOK | 4509 4TH AVE | | | | AVALON | NJ | 08202-1532 |
| MARJORY A BOWDEN | TR UA 05/26/93 DWIGHT H | BOWDEN REVOCABLE LIVING TRUST | 7002 COUNTY RD D | | ALMOND | WI | 54909-9052 |
| MARJORY A DONNENWIRTH | 51 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1007 |
| MARJORY A STAMPER | 22852 CALABASH ST | | | | WOODLAND HILLS | CA | 91364-2811 |
| MARJORY ANN BALLMAN | MARY ANN LYNCH TTEE | U/A/D 09-24-1998 | FBO THE BALLMAN FAMILY TRUST | 6415 21ST AVE W # C-207 | BRADENTON | FL | 34209-7860 |
| MARJORY ARMOS | CUST DAWN E ARMOS UGMA WA | 14407 NE 12TH PL | | | BELLEVUE | WA | 98007-4006 |
| MARJORY ARMOS | CUST JOANNE G ARMOS UGMA WA | 11512 169TH CT NE | | | REDMOND | WA | 98052-2741 |
| MARJORY C TRUMP | 19789 KARA CI | | | | NORTH FORT MYERS | FL | 33917-6142 |
| MARJORY E HOVEMEYER | UNIT 206 | 111 DEVIR ST | | | MALDEN | MA | 02148-7200 |
| MARJORY E SCOTT | CUST MISS CYNTHIA JANE SCOTT | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 37206 SECOND ST | FREMONT | CA | 94536-2838 |
| MARJORY F W HOPPER | 612 UNION LN | | | | BRIELLE | NJ | 08730-1423 |
| MARJORY G BLACKMER | 1137 S 4TH AVE | | | | LIBERTYVILLE | IL | 60048-3755 |
| MARJORY H CHERRY | 5411 KILLINUR DR | | | | PROSPECT | KY | 40059-9555 |
| MARJORY H FELDMANN | 7820 BRIARDALE TERRACE | | | | DERWOOD | MD | 20855-2073 |
| MARJORY J HAAS | 1103 HASLETT RD | | | | HASLETT | MI | 48840-9704 |
| MARJORY J MCSHERRY & | WILLIAM P MCSHERRY | TR UA 11/23/93 THE MARJORY J | MCSHERRY LIVING TRUST | 1011 MAPLE COURT | LOCKPORT | IL | 60441-3718 |
| MARJORY J SCHWARZ | 19 WELLINGTON CT | | | | WILLIAMSVILLE | NY | 14221-6711 |
| MARJORY JUNE ENEVOLDSEN | 3500 NW 14TH AVE | | | | CAMAS | WA | 98607-7933 |
| MARJORY L MARSHALL | 175 CROYDON RD | | | | ROCHESTER | NY | 14610-1430 |
| MARJORY M CHAMBERS & | LINDA A GUTIERREZ JT TEN | 7711 S RAEFORD RD | STE 102 | | FAYETTEVILLE | NC | 28304-5983 |
| MARJORY M PLOTAR | 4028 BEEBE RD | | | | NEWFANE | NY | 14108-9663 |
| MARJORY P REID | PO BOX 323 | | | | S HARWICH | MA | 02661-0323 |
| MARJORY R BRENNAN | 323 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4597 |
| MARJORY W TUDOR | 1181 HOUSTON DRIVE | | | | KEYSVILLE | GA | 30816-4149 |
| MARJORY YALE STITT | 1630 FRANKLIN CT | | | | CRESCENT CITY | CA | 95531-8112 |
| MARK A ACCARDO | 1383 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| MARK A ADAMS | CUST MADISON ABIGAYLE ADAMS | UTMA MA | 1 BENTON ST | | MILLBURY | MA | 01527-3403 |
| MARK A ADAMS | PO BOX 381 | | | | MILLBURY | MA | 01527-0381 |
| MARK A ADAMS | 9439 PRAIRIE ST | | | | DETROIT | MI | 48204-4345 |
| MARK A ADLER & | NANCY CLARK ADLER JT TEN | 4617 DE RUSSEY PKWY | | | CHEVY CHASE | MD | 20815-5331 |
| MARK A ALDERSON | 6088 E WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| MARK A ALLEN | ADAM OPEL PKZ R214 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MARK A ANDERSON | 14926 MARSHA AVE | | | | LEO | IN | 46765-9717 |
| MARK A ANFANG | 215 E 68 TH ST | | | | NEW YORK | NY | 10021-5718 |
| MARK A ATWELL | 174 BUTTERMILK DR | | | | REHOBOTH BCH | DE | 19971-9569 |
| MARK A BAILEY | PO BOX 704 | | | | ELYRIA | OH | 44036-0704 |
| MARK A BAIME | 259 ENGLISH PL | | | | BASKING RIDGE | NJ | 07920-2745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A BAIRD | 7642 W 450 N | | | | SHARPSVILLE | IN | 46068-9206 |
| MARK A BARLOW | 18918 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076-4412 |
| MARK A BASHOR | 1040 S PAULA AVE | | | | SPRINGFIELD | MO | 65804 |
| MARK A BELLIVEAU & | MAUREEN E BELLIVEAU JT TEN | 21 VALLEY RUN DR | | | SEWELL | NJ | 08080-1824 |
| MARK A BELSEY | CUST ERIKA GABRIELLE BELSEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 62 MONTAGUE ST | BROOKLYN | NY | 11201-3375 |
| MARK A BERRY | 116 MARVIN ROAD | | | | MELROSE | MA | 02176-1252 |
| MARK A BIRDSALL | 21 ROSE AVE | | | | BERTHOLD | ND | 58718 |
| MARK A BITTCHER | 1517 VICTORIA AVE | | | | ARNOLD | PA | 15068-4103 |
| MARK A BITTMAN | 25458 NORFOLK | | | | DEARBORN HEIGHTS | MI | 48125-1127 |
| MARK A BJERK | 34554 HIVELEY STREET | | | | WESTLAND | MI | 48186-4323 |
| MARK A BLANC | 7580 MONTEREY BAY DR | UNIT 1 | | | MENTOR ON THE | OH | 44060-9015 |
| MARK A BLANCHARD | CGM SIMPLE IRA CUSTODIAN | U/P/O AAMCO TRANSMISSION | 91 TRINITY STREET | | MANCHESTER | NH | 03109-4642 |
| MARK A BLANKEMEIER | 2651 WINANS NW | | | | GRAND RAPIDS | MI | 49544-9526 |
| MARK A BODENBACH | 4414 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| MARK A BOLITHO | NANCY S BOLITHO JT TEN | 4651 ARDMORE DR | | | BLOOMFIELD HILLS | MI | 48302-2110 |
| MARK A BOWLES | 2495 LITTLETELL | | | | WEST BLOOMFIELD | MI | 48324-1747 |
| MARK A BRAUN | 13401 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| MARK A BRETZ | 4800 GRANT CREEK RD | | | | MISSOULA | MT | 59808-1454 |
| MARK A BRITTON | 529 CHESTNUT ST | | | | VASSAR | MI | 48768-1428 |
| MARK A BROGAN & | BECKY A BROGAN JT TEN | 7 DUCK POND LN | | | MERRIMACK | NH | 03054-4834 |
| MARK A BROOKS | 6728 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| MARK A BROTHERTON | 1010 LINDEN AVE | | | | SAINT MARYS | OH | 45885-1326 |
| MARK A BROTHERTON & | CATHY A BROTHERTON JT TEN | 1010 LINDEN | | | ST MARY'S | OH | 45885-1326 |
| MARK A BROWN | 5664 W CAMPER RD | | | | GENOA | OH | 43430-9405 |
| MARK A BROWN | CUST NOAH A BROWN | UTMA IL | 324 SUMAC RD | | HIGHLAND PARK | IL | 60035-4444 |
| MARK A BROWN & | WENDY G NELSON-BROWN JT TEN | 5664 W CAMPER RD | | | GENOA | OH | 43430-9405 |
| MARK A BRYANT | 648 FARMERS RD | | | | WILMINGTON | OH | 45177 |
| MARK A BUSTILLOS | 1251 W 102 PL | | | | NORTH GLENN | CO | 80221-6289 |
| MARK A BUTTS | 5071 MARK DAVID DRIVE | | | | SWARTZ CREEK | MI | 48473-8557 |
| MARK A CAMPBELL | 3033 WREN LN | | | | MIDLOTHIAN | TX | 76065-6797 |
| MARK A CAMPBELL & | JEANETTE C CAMPBELL TR | UA 07/26/2001 | CAMPBELL REVOCABLE TRUST | 130 DEER RUN PARK RD | EDGERTON | WI | 53534 |
| MARK A CASSIN | 2114 LILLIAN LN | | | | LISLE | IL | 60532 |
| MARK A CHANDLER | 8530 W 10TH AVE | | | | LAKEWOOD | CO | 80215-4862 |
| MARK A CHATTERTON | 5127 SPRING WILLOW CT | | | | OWINGS MILLS | MD | 21117-5718 |
| MARK A CHRISTMAN | 1423 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| MARK A CIRIELLO | 1106 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| MARK A CLUM | 5017 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9644 |
| MARK A COFFIN & | FERRIL R COFFIN JT TEN | 6637 E 300N | | | ELWOOD | IN | 46036-8537 |
| MARK A COFFMAN | 809 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| MARK A COLE | 31 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1307 |
| MARK A COLLINGER | 16860 NW JOSCELYN STREET | | | | BEAVERTON | OR | 97006-7203 |
| MARK A COOPER & | KIM H K COOPER JT TEN | 5519 E 107TH PL | | | CROWN POINT | IN | 46307-2861 |
| MARK A CORESSEL | 96 ROLLING MEADOWS RD | | | | BEDFORD | IN | 47421-7367 |
| MARK A COUNTS | 3074 MONTROSE AV | | | | YPSILANTI | MI | 48198-3382 |
| MARK A CRAIN | 239 GREENBRIAR DR | | | | KOKOMO | IN | 46901-5034 |
| MARK A CRANE | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094-6127 |
| MARK A CRAWFORD | 529 AMHERST DR | | | | GOLETA | CA | 93117-1763 |
| MARK A CROWE | 3139 S 14TH ST | | | | ARLINGTON | VA | 22204-4330 |
| MARK A DALIAN | 15570 DEVONSHIRE | | | | PINCKNEY | MI | 48169-9720 |
| MARK A DANJIN | 525 N MIDLAND RD | | | | MERRILL | MI | 48637 |
| MARK A DAUM | 4581 BROCK COURT | | | | PLAINFEILD | IN | 46168-8867 |
| MARK A DAVIDSON | 4901 ODELL DR | | | | GAINESVILLE | GA | 30504-8141 |
| MARK A DEBOER | 1383 EDWARDS ST | | | | WEST BRANCH | MI | 48661-9349 |
| MARK A DECKER CUST | BRANDON M DECKER UTMA NY | 2 PACER DR | | | HENRIETTA | NY | 14467-9776 |
| MARK A DEGAETANO | 150 LAKE ST | APT 1B | | | WHITE PLAINS | NY | 10604-2468 |
| MARK A DENERO | 303 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A DENERO & | ROBIN S DENERO JT TEN | 303 MCCOOL AVE | | | E SYRACUSE | NY | 13057-2305 |
| MARK A DESTEFANO | 36 CARLETON ST | | | | WESTBURY | NY | 11590-4633 |
| MARK A DIERKING | 1337 MORNING GLORY CIRCLE | | | | LIVERMORE | CA | 94550-6700 |
| MARK A DIXON | 18454 SEASHELL BLVD | | | | LEWES | DE | 19958-6400 |
| MARK A DODGE | 6601 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| MARK A DORSKY | 6489 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| MARK A DOSTER & | LORENE DOSTER JT TEN | 1450 THOMPSON COURT | | | REEDLEY | CA | 93654-2286 |
| MARK A DRAKE | 642 E TENNYSON | | | | PONTIAC | MI | 48340-2958 |
| MARK A DYER | 8801 BYAM RD | | | | BANCROFT | MI | 48414-9416 |
| MARK A EAKINS | 15604 E CHENANGO AVE | | | | AURORA | CO | 80015-1704 |
| MARK A EATON & | MARY C EATON JT TEN | 7157 VIA DICHA AVENUE | | | LA VERNE | CA | 91750-1049 |
| MARK A EDWARDS | 346 ELMWOOD LN | | | | BLOOMINGDALE | IL | 60108-2118 |
| MARK A ELSWORTH | 12507 ST RD 9N | | | | ALEXANDRIA | IN | 46001-8927 |
| MARK A EMERSON & | REBECCA L EMERSON JT TEN | 4755 HIDDEN SHORE DR | | | KALAMAZOO | MI | 49048-8255 |
| MARK A ENOCH & | DEBRA C ENOCH JT TEN | 10805 BUCKSKIN PL | | | TAMPA | FL | 33626-3704 |
| MARK A ESKRIDGE | 13606 152ND AVE | | | | GRAND HAVEN | MI | 49417-8919 |
| MARK A FINKE | 2519 DANA DR | | | | LAURINBERG | NC | 28352-4000 |
| MARK A FIRTH | 396 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| MARK A FOIL SR | 647 HARRELL ST | | | | ROCK HILL | SC | 29730-3382 |
| MARK A FOX | 221 WASS ST | | | | FENTON | MI | 48430-1572 |
| MARK A FRANKS | 16301 BOWMAN RD NE | | | | HOMEWORTH | OH | 44634-9647 |
| MARK A FRENCH | 81 WOODROW AVE | | | | YOUNGSTOWN | OH | 44512-3307 |
| MARK A FURDEN | 4001 MAPLE DUTCH VILLAGE | | | | MOUNT MORRIS | MI | 48450 |
| MARK A GARAVAGLIA | 19690 ARMADA RIDGE ROAD | | | | ARMADA | MI | 48005-4220 |
| MARK A GAUKLER | PO BOX 1365 | | | | BAYFIELD | WI | 54814-1365 |
| MARK A GAVEL | 116 MARIAN LANE | | | | WOONSOCKET | RI | 02895-6076 |
| MARK A GIBSON | 7086 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| MARK A GIBSON | 18046 ELLES DR | | | | ATHENS | AL | 35611-5635 |
| MARK A GILFORD | 2513W AVENUE B | | | | BRADENTON BCH | FL | 34217-2227 |
| MARK A GOOCHEY & | SHAWN A MCELHENY TEN COM | PSC 41 BOX 4687 | | | APO | AE | 09464 |
| MARK A GORDON | 8009 LINKSVIEW CIRCLE | | | | WESTERVILLE | OH | 43082-8583 |
| MARK A GORRASI | 4202 W 8TH ST | | | | CINCINNATI | OH | 45205-2004 |
| MARK A GOSSELIN | 180 COLWELL RD | # 1 | | | HARRISVILLE | RI | 02830-1803 |
| MARK A GREENWOOD | 18670 KINLOCH | | | | REDFORD | MI | 48240-1827 |
| MARK A GROEBER | PO BOX 574 | | | | WARRENTON | MO | 63383-0574 |
| MARK A GUSTAFSON | 2604 50TH AVE | | | | GREELEY | CO | 80634-4016 |
| MARK A HABERMAN | 7777 SHERMONT RD | | | | DUBLIN | OH | 43016-9551 |
| MARK A HAINES | 3723 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8908 |
| MARK A HALEY | 2801 PRINCESS ANN ST | | | | HOPEWELL | VA | 22860 |
| MARK A HARRIS | 6950 NIAGARA ST | APT 86 | | | ROMULUS | MI | 48174-4331 |
| MARK A HASSER | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324-4141 |
| MARK A HAZELTON | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |
| MARK A HEISTAND | 364 EAST MARKET ST | | | | GERMANTOWN | OH | 45327-1422 |
| MARK A HENDRIX | 260 DOUBLE HEADS RD | | | | SYLVANIA | GA | 30467-7911 |
| MARK A HERMAN | 3132 FISHING FORD RD | | | | PETERSBURG | TN | 37144-2403 |
| MARK A HEWITT | 7739 W 350 N | | | | SHARPSVILLE | IN | 46068-9210 |
| MARK A HEYNIGER | 10211 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2912 |
| MARK A HIGGINS | 6009 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| MARK A HINKLEY | 13957 FERRIS AVE | | | | GRANT | MI | 49327-9658 |
| MARK A HOFFMAN | 39828 MEMORY LANE | | | | HARRISON TWP | MI | 48045-1762 |
| MARK A HOFFMAN | 11750 UNITY RD | | | | NEW SPRINGFIELD | OH | 44443-9721 |
| MARK A HOPKINS | 1701 SANDPIPER COURT | | | | WEST LAFAYETTE | IN | 47906-6514 |
| MARK A HOSEA | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1939 |
| MARK A HOSEA & | ELIZABETH T HOSEA JT TEN | 2660 PINE LAKE RD | | | ORCHARD LAKE | MI | 48324-1939 |
| MARK A HOWENSTINE | 624 BULL RUN CT | | | | NAPERVILLE | IL | 60540-7106 |
| MARK A HUGHES | 1221 S 5TH ST | | | | CHICKASHA | OK | 73018-4637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A IHARA | 4207 YORBALINDA | | | | ROYAL OAK | MI | 48073-6463 |
| MARK A IMBESI | 81 CUMBERLAND AVE | | | | ESTELL MANON | NJ | 08319-1717 |
| MARK A ISSLER | BOX 74 | | | | BROCTON | NY | 14716-0074 |
| MARK A JACKSON | TR MARK A JACKSON KEOGH PLAN | 12/31/89 | 160 N WINTER STREET | | ADRIAN | MI | 49221-2043 |
| MARK A JADWIN | CUST DEREK ALLEN JADWIN | UTMA MN | 17725 DURANT STREET NE | | HAM LAKE | MN | 55304-4608 |
| MARK A JADWIN | CUST MARKUS KYLE JADWIN | UTMA MN | 17725 DURANT ST NE | | HAM LAKE | MN | 55304-4608 |
| MARK A JADWIN | CUST AMANDA CHRISTINE JADWIN | UTMA MN | 17725 DURANT STREET NE | | HAM LAKE | MN | 55304-4608 |
| MARK A JAKSIC | 2116 ALGONQUIN RD | | | | EUCLID | OH | 44117-2402 |
| MARK A JANOWIECKI | 1515 WASHINGTON | | | | TOLEDO | OH | 43604-5705 |
| MARK A JANOWSKI | 5311 S 8TH AVE | | | | COUNTRYSIDE | IL | 60525-3623 |
| MARK A JANOWSKI & | SHELLEY ANN JANOWSKI JT TEN | 5311 S 8TH AVE | | | COUNTRYSIDE | IL | 60525-3623 |
| MARK A JOHNSON | 703 LAKE RD | | | | ALTOONA | WI | 54720-1836 |
| MARK A JOHNSON | PO BOX 9022 | C/O ADAM OPEL IPC R2-08 | | | WARREN | MI | 48090-9022 |
| MARK A JONAS | 1823 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| MARK A KARNEY | 1218 LAKEVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48306-4585 |
| MARK A KARRELS | 2521 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2201 |
| MARK A KECK | 832 WEST RIDGE CT | | | | LAKE ORION | MI | 48359-1746 |
| MARK A KELLOGG | 4500 DUBLIN AVE | | | | MIDLAND | MI | 48642 |
| MARK A KENDALL | 607 WOODS EDGE LN | | | | WHITE LAKE | MI | 48386-3554 |
| MARK A KERN | 111 S HIGH | | | | BELLEVILLE | IL | 62220-2103 |
| MARK A KERRIDGE | 3701 WATERLOO | | | | SAGINAW | MI | 48603-2076 |
| MARK A KINCER | 955 COVINGTON CT | | | | MARYSVILLE | MI | 48040-2020 |
| MARK A KIRKENDALL | 3504 ALTO RD WEST | | | | KOKOMO | IN | 46902-4691 |
| MARK A KORKUS | PO BOX 328 | | | | BOYNE CITY | MI | 49712-0328 |
| MARK A KORMELINK | 1276 S R 131 | | | | MILFORD | OH | 45150-2844 |
| MARK A KORODY & | MARY E BRUECK JT TEN | 53203 JUDAY CREEK BLVD | | | GRANGER | IN | 46530-9096 |
| MARK A KUHN | RR 1 BOX 202 | | | | HEYWORTH | IL | 61745-9735 |
| MARK A KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 |
| MARK A KUSCHINSKY | 11 CENTER WOODS DR S | | | | SAGINAW | MI | 48603-5868 |
| MARK A KUSHNER | 223 WEST OVERLOOK RD | | | | PALM SPRINGS | CA | 92264-8934 |
| MARK A LAKOVICH | 5521 MONICA DRIVE | | | | INDIANAPOLIS | IN | 46254-1646 |
| MARK A LANCE | JULIE A LANCE JT TEN | 60 HWY 261 | | | BOONVILLE | IN | 47601-9558 |
| MARK A LANDSTROM | 969 DAHLIA LANE | | | | ROCHESTER HLS | MI | 48307-3305 |
| MARK A LANSING | 2245 SUZANNE DRIVE | | | | DUBUQUE | IA | 52002-2759 |
| MARK A LATSHAW | 108 LATSHAW LN | | | | GREENSBURG | PA | 15601-8466 |
| MARK A LAVIN | 20 ANNE CHAMBERS LANE | | | | KATONAH | NY | 10536-3406 |
| MARK A LE MON | 1 E FERN DR | | | | NEW CASTLE | DE | 19720-1159 |
| MARK A LEMOND | 1105 JUDITH ST | | | | WESTLAND | MI | 48186-4044 |
| MARK A LEWIS | 11313 N BRAY RD | | | | CLIO | MI | 48420-7913 |
| MARK A LEWIS | 1431 FROSTWOOD DR | | | | TYLER | TX | 75703-7513 |
| MARK A LIKES | RT 2 2132 OSBUN ROAD | | | | MANSFIELD | OH | 44903-9760 |
| MARK A LILLY & | DIANE A LILLY JT TEN | 2809 ROSEWOOD RD | | | LAGRANGE | KY | 40031-9323 |
| MARK A MAIN | 3207 WILLIAMS DRIVE | | | | KOKOMO | IN | 46902-7502 |
| MARK A MAKSYM | 15069 LOYOLA DR | | | | STERLING HEIGHTS | MI | 48313-3665 |
| MARK A MAKULINSKI | 6218 CLOVER LN | | | | LAMBERTVILLE | MI | 48144-9402 |
| MARK A MANGIARELLI | 2147 KING MESA DRIVE | | | | HENDERSON | NV | 89012-6128 |
| MARK A MANKOWSKI | 2990 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| MARK A MATTIS | 44341 APPLE BLOSSOM DR | | | | STERLING HTS | MI | 48314 |
| MARK A MCALEER | CGM IRA CUSTODIAN | 4 ASHLEY TERRACE | | | WATERVILLE | ME | 04901-4100 |
| MARK A MCDANIEL | 3130 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8614 |
| MARK A MCDURMON | 3497 GALE ROAD | | | | EATON RAPIDS | MI | 48827-9633 |
| MARK A MCGREGOR | 3400 BENT CREEK CT | | | | GREENSBORO | NC | 27410-8317 |
| MARK A MEINECKE | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| MARK A MELLO | 19142 WALLEYE LANE | | | | HUNTINGTON BEACH | CA | 92646-2430 |
| MARK A MERTI | 133 PENN LEAR DRIVE | | | | MONROEVILLE | PA | 15146-4733 |
| MARK A MESCHKAT | 18483 LONDON DR | | | | MACOMB | MI | 48042-6216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A MICHALICKA | RTE 1 BOX 221 | | | | UNION CITY | OK | 73090-9722 |
| MARK A MILKIEWICZ | 1300 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| MARK A MILLER | 5310 ST VRAIN RD | | | | LONGMONT | CO | 80503-9307 |
| MARK A MILLER | 7519 NE 204TH PL | | | | KENMORE | WA | 98028-2079 |
| MARK A MINTON | 192 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| MARK A MITCHELL | CUST ADRIENNE MITCHELL | UGMA MI | 3192 N MILL RD | | DRYDEN | MI | 48428-9341 |
| MARK A MORAN | 6844 MOUNT QUINCY DR N E | | | | ST PETERSBURG | FL | 33702 |
| MARK A MUELLER | 2820 SUNBURST DR | | | | SMITHVILLE | MO | 64089-8813 |
| MARK A MUNRO | 4127 BUCKEYE RD | | | | CAMDEN | MI | 49232-9047 |
| MARK A MURPHY | 476 ARTHURS CT | | | | ORTONVILLE | MI | 48462-8947 |
| MARK A MUSSER | 1234 N WESTFIELD RD | | | | MADISON | WI | 53717-1040 |
| MARK A MYERS & | BETTY M MYERS JT TEN | 2028 CARINA CIRCLE | | | GOSHEN | IN | 46526-6912 |
| MARK A NECKES | RHODA NECKES JTWROS | 801 NE 27TH AVENUE | | | HALLANDALE | FL | 33009-2945 |
| MARK A NELSON | 124 GLANWORTH AVE | | | | LAKE ORION | MI | 48362-3402 |
| MARK A NEWCOMER | 434 WINGER FOOT DRIVE | | | | MCDONOUGH | GA | 30253 |
| MARK A NEWLAND | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| MARK A NOWINSKI | 11222 CALLE DARIO | | | | SAN DIEGO | CA | 92126-1206 |
| MARK A NUNLEY | 10225 S SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| MARK A OLIVER | 1607 RANDOLPH CT | | | | MONROE | GA | 30655-6268 |
| MARK A ORLUCK & | SHARON L BLAQUIERE JT TEN | 5049 LAKESHORE # 34 | | | LEXINGTON | MI | 48450 |
| MARK A ORLUCK TOD | SHARON L BLAQUIERE | 5049 LAKESHORE #34 | | | LEXINGTON | MI | 48450 |
| MARK A OWENS | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| MARK A PACE | 31 EAST BALDWIN | | | | BATTLECREEK | MI | 49017-2801 |
| MARK A PASQUALE | LISA A PASQUALE JTWROS | 863 CHATEAU HEIGHTS COURT | | | PLEASANTON | CA | 94566-2273 |
| MARK A PATTERSON | 7194 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| MARK A PEGOUSKE | 3443 W SCHAFER RD | | | | PINCKNEY | MI | 48169-8806 |
| MARK A PENKSA | 4422 CLINTON ST | | | | BUFFALO | NY | 14224-1708 |
| MARK A PETERS | 1310 ONEIDA AVE | | | | N BELLMORE | NY | 11710 |
| MARK A PETTIGREW | 334 FERNDALE PL | | | | FLINT | MI | 48503-2348 |
| MARK A PHILLIPS & | DEBRA C PHILLIPS JT TEN | 1082 RIP STEELE RD | | | COLUMBIA | TN | 38401-7745 |
| MARK A PICKETT | 3778 WATERFRONT WAY | | | | PLAINFIELD | IN | 46168-7624 |
| MARK A PIERANI  AND | DIANA K PIERANI | JT TEN WROS | PORTFOLIO ADVISOR | 3376 TALLAHASSEE DR | CINCINNATI | OH | 45239 |
| MARK A POTESTA | 3808 GATWICK DR | | | | TROY | MI | 48083-5173 |
| MARK A POWELL & | DONNA M POWELL JT TEN | 152 3RD ST | | | CHARLESTOWN | IN | 47111-1806 |
| MARK A PUTZIER | 3381 CELINE WAY | | | | GREEN BAY | WI | 54311-8917 |
| MARK A RADER | 1075 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| MARK A RAINS  AND | LYNN C RAINS | JT TEN | 358 LAMP POST LN | | HERSHEY | PA | 17033 |
| MARK A RAMOS | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| MARK A RANVILLE | 9346 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MARK A RAY | 3950 REDFERN DR | | | | INDIANAPOLIS | IN | 46237-1462 |
| MARK A RESARE | 18931 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546-3138 |
| MARK A ROAHRIG | PO BOX 183 | | | | DANVILLE | IN | 46122-0183 |
| MARK A ROHLFS | 24469 HWY 20 | | | | PHILOMATH | OR | 97370-9792 |
| MARK A ROOME | 4273 O'BRIEN RD | | | | VASSAR | MI | 48768-8929 |
| MARK A RYCKMAN | 9138 DUBLIN WAY | | | | DAVISON | MI | 48423-8576 |
| MARK A SAMBOR | 456 FOREST DR | | | | WEBSTER | NY | 14580-1004 |
| MARK A SAUNDERS & | ROSALIND Z SAUNDERS JT TEN | 3 BROWNELL WAY | | | SOUTH BURLINGTON | VT | 05403 |
| MARK A SCHILDWASTER | 60 OAK ST | | | | BATAVIA | NY | 14020-1934 |
| MARK A SCHIMLEY | 252 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2551 |
| MARK A SCHMIDT | 6439 WAILEA DR | | | | GRAND BLANC | MI | 48439-8597 |
| MARK A SCHNELL | 2658 PARAMOUNT CIRCLE | | | | WESTFIELD | IN | 46074 |
| MARK A SCHNELL | 2658 PARAMOUNT CIRCLE | | | | WESTFIELD | IN | 46074 |
| MARK A SCHWARCK | 5225 HOSPITAL RD | | | | SAGINAW | MI | 48603-9626 |
| MARK A SCOLARO | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| MARK A SCOTT | 12972 FESSNER RD | | | | CARLETON | MI | 48117-9249 |
| MARK A SERRANO & | JOYCE A SERRANO JT TEN | 500 S PALM AVE 32 | | | SARASOTA | FL | 34236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK A SEWELL | 7 HARDING ROAD | | | | LEOMA | TN | 38468-5152 |
| MARK A SHAW | 2706 EVERGREEN | | | | BAY CITY | MI | 48706-6313 |
| MARK A SHOLES | 1093 N ELVA ROAD | | | | LAPEER | MI | 48446 |
| MARK A SICKLES | 10020 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| MARK A SILINOVICH | 2858-RT 32 | | | | SAUGERTIES | NY | 12477-5119 |
| MARK A SIMARD | 116 LANCASTER AVE | | | | MANCHESTER | NH | 03103-6472 |
| MARK A SIME | 2818 QUEBEC LA | | | | JANESVILLE | WI | 53545-0630 |
| MARK A SIMIOLA & | NORA VALERY JT TEN | 41 STERLING HILL RD | | | LYME | CT | 06371-3304 |
| MARK A SKARICH & | NANCY G SKARICH JT TEN | 246 TURKEY VALLEY | | | KERRVILLE | TX | 78028-2082 |
| MARK A SKIPPER | 13301 MAPLE KNOLL WAY | APT 1612 | | | OSSEO | MN | 55369-5039 |
| MARK A SLEDZINSKI | 8044 KALTZ ST | | | | CENTER LINE | MI | 48015-1335 |
| MARK A SMITH | 827 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| MARK A SPANGENBERG | 5221 SOUTH 44TH STREET | | | | GREENFIELD | WI | 53220-5128 |
| MARK A SPANGENBERG & | MARCIANN SPANGENBERG JT TEN | 5221 S 44TH ST | | | GREENFIELD | WI | 53220-5128 |
| MARK A SPANGENBERG & | MARCIANN SPANGENBERG MARITAL | PROPERTY | 5221 S 44TH ST | | GREENFIELD | WI | 53220-5128 |
| MARK A SPERBECK & | MRS MARJORIE H SPERBECK JT TEN | 151 HIGH STREET | PO BOX 171 | | RICHMONDVILLE | NY | 12149-0171 |
| MARK A SPILMAN | ATTN G SPILMAN | 6424 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254-2623 |
| MARK A SPOTO | 8 LATHROP AVE | | | | LEROY | NY | 14482-1106 |
| MARK A SPUSTACK & | SUSAN K SPUSTACK TEN ENT | 251 N MACKINAW RD | | | LINWOOD | MI | 48634-9444 |
| MARK A STEFFE ACF | MICHAEL ALAN STEFFE U/MI/UGMA | 4254 MONA CIRCLE | | | DAYTON | OH | 45440-1472 |
| MARK A STEPHENS | 1402 N WALTERS ST | | | | ROBINSON | IL | 62454-1163 |
| MARK A STEPHENSON SR | 5510 MANISTIQUE ST | | | | DETROIT | MI | 48224-2924 |
| MARK A STERN | 44004 FOOT HILLS CRT | | | | NORTHVILLE | MI | 48167-2201 |
| MARK A STEWART | 7 TORRINGTON LANE | | | | WILLINGBORO | NJ | 08046-3609 |
| MARK A STONEHILL | 51769 CALEDONIAN DR | | | | GRANGER | IN | 46530-4277 |
| MARK A STRACKE | 705 DRIGGS AVE APT 16 | | | | BROOKLYN | NY | 11211-4339 |
| MARK A STRANG | 3298 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| MARK A STUCKEY | 1026 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| MARK A SUSEMIHL | CGM IRA CUSTODIAN | 23596 K30 | | | MERRILL | IA | 51038-8749 |
| MARK A SYTEK | 4413 N HENDERSON | | | | DAVISON | MI | 48423-8401 |
| MARK A TANNER | 10226 HEGEL RD P O BOX 313 | | | | GOODRICH | MI | 48438-0313 |
| MARK A TEASLEY | PO BOX 9047 | | | | WESTWEGO | LA | 70096 |
| MARK A TESKA | 13469 GREENLEAF LN | | | | GRAND HAVEN | MI | 49417-9474 |
| MARK A THENE | 4333 LINDEN AVENUE | | | | LONG BEACH | CA | 90807-2724 |
| MARK A THOMAS | 28287 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| MARK A THOMAS | 2574 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| MARK A THOMPSON | 4535 CORKTREE RD | | | | NAPERVILLE | IL | 60564-1121 |
| MARK A TINKER | 10201 N BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| MARK A TIRPACK | 8414 EAGLE VIEW DR | | | | DURHAM | NC | 27713-6337 |
| MARK A TOMPKINS & | JENNIFER A TOMPKINS JT TEN | 26 QUINCE CIRCLE | | | NEWTOWN | PA | 18940-9288 |
| MARK A TRENARY | 10651 E 700 N | | | | FOREST | IN | 46039 |
| MARK A TURNER | 760 W LANSING ROAD | | | | MORRICE | MI | 48857-9651 |
| MARK A UMNUS AND | RENEE J UMNUS JTWROS | 309 DESPLAINE RD | | | DE PERE | WI | 54115-3748 |
| MARK A VELTRE | 23205 SAGEVIEW COURT | | | | VALENCIA | CA | 91354 |
| MARK A VERBURG | 64834 CR 652 | | | | MATTAWAN | MI | 49071-9537 |
| MARK A VOGEL | 1071 PELHAM | | | | WATERFORD | MI | 48328-4262 |
| MARK A VOLK | MARY ANN VOLK JT TEN | 35482 133RD ST | | | IPSWICH | SD | 57451-6202 |
| MARK A VOLPONI | 215 WINDHAM LANE | | | | MARS | PA | 16046 |
| MARK A WAGNER | 3677 BONNIE LN | | | | HAMBURG | NY | 14075-6323 |
| MARK A WAJER | 360 E DECKERVILLE RD | | | | CARO | MI | 48723-9113 |
| MARK A WALKER | 1832 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5385 |
| MARK A WALTERS | 6383 FENTON RD | | | | FLINT | MI | 48507-4754 |
| MARK A WARNER | PO BOX 474 | | | | ALBION | MI | 49224-0474 |
| MARK A WARONEK | 2075 242ND ST | | | | LOMITA | CA | 90717-1115 |
| MARK A WEBB | 14143 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| MARK A WHITE | 12205 GOSHEN RD LOT 67A | | | | SALEM | OH | 44460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK A WIELOCK | 8210 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| MARK A WILDMAN & | MICKALEEN L WILDMAN JT TEN | 22532 BOWSHER RD | | | LIMA | OH | 45806-9511 |
| MARK A WILLETT | 4909 AMBERWOOD CT | | | | MIDLAND | MI | 48640-7428 |
| MARK A WILLIAMS | 691 EAST WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2230 |
| MARK A WILUTIS | 3183 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| MARK A WIRTH | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8601 |
| MARK A WISE | ATTN SUE VAN PATTON | 12010 LANDOVER LN | | | FISHERS | IN | 46038-9548 |
| MARK A WORRELL & | SARAH G WORRELL JTWROS | 315 MIDDLESEX RD | | | BUFFALO | NY | 14216-3140 |
| MARK A YATES | 5602 RADNOR ROAD | | | | INDIANAPOLIS | IN | 46226-2316 |
| MARK A YOUNG | INDIVIDUAL(K)-PERSHING AS CUST | 72 SIENNA RIDGE | | | MISSION VIEJO | CA | 92692-5939 |
| MARK A ZAPIEN | 6525 HOLMES RD | | | | KANSAS CITY | MO | 64131-1149 |
| MARK A ZIMMERMAN | 347 TEAL DR | | | | REIDSVILLE | NC | 27320-6939 |
| MARK A ZVONEK | 5487 E RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| MARK A. ARVIN TTEE | FBO MARK A ARVIN | DEC OF TRUST U/A/D 8-27-91 | UNIT 1810 | 600 N KINGSBURY ST | CHICAGO | IL | 60654-8120 |
| MARK A. BACH | 252 SEVENTH AVENUE | APT. 11-X | | | NEW YORK | NY | 10001-7344 |
| MARK A. BITTCHER | CGM SEP IRA CUSTODIAN | 1125 PARKVIEW AVENUE | | | NEW KENSINGTON | PA | 15068-5303 |
| MARK A. JOHNSON | CGM SEP IRA CUSTODIAN | U/P/O SANMAR HOMES INC. | P.O. BOX 526 | | DRIPPING SPRINGS | TX | 78620-0526 |
| MARK A. WAYNE ACF | JESSICA L. WAYNE U/MI/UGMA | 18861 SAXON DRIVE | | | BEVERLY HILLS VILLAGE | MI | 48025-3005 |
| MARK ADAM ROMAN | 89 COUNTRY VILLAGE | | | | NEW HYDE PARK | NY | 11040 |
| MARK AKALEWICZ | CUST JESSICA AKALEWICZ UTMA NJ | 2810 4TH AVE | | | TOMS RIVER | NJ | 08753-6150 |
| MARK AKALEWICZ | CUST ANTHONY AKALEWICZ UTMA NJ | 2810 4TH AVE | | | TOMS RIVER | NJ | 08753-6150 |
| MARK ALAN COAN & | SUSAN B COAN JT TEN | 430 REDPATH AVE | | | MICHIGAN CITY | IN | 46360-5946 |
| MARK ALAN FLEISCHBEIN | 4513 KINGSWAY | | | | ANACORTES | WA | 98221-3205 |
| MARK ALAN HANSEN & | RUTH ELLEN HANSEN JT TEN | 2342 KINGSLAND DR | | | DORAVILLE | GA | 30360-1440 |
| MARK ALAN HOSEA | CUST MARK BRENT HOSEA | UGMA MI | 2660 PINE LAKE RD | | ORCHARD LAKE LLS | MI | 48324-1993 |
| MARK ALAN KAHLER | 6109 ETERNAL OCEAN PL | | | | CLARKSVILLE | MD | 21029-2910 |
| MARK ALAN KEARNS | 34 ILLINOIS AVE | | | | YOUNGSTOWN | OH | 44505-2815 |
| MARK ALAN ROTHWELL & | TAMMY JEANNE ROTHWELL JT TEN | 2270 MAJOR LANE | | | DAVISON | MI | 48423 |
| MARK ALAN WALKER | CUST ANDREW S WALKER UGMA NY | 115 CENTRAL PARK W | | | NEW YORK | NY | 10023-4153 |
| MARK ALAN ZIMMERMAN | 2432 FULTON AVE | | | | DAVENPORT | IA | 52803-3721 |
| MARK ALBERT GROBE | 607 LOGAN ST SE | | | | FORT PAINE | AL | 35967-1972 |
| MARK ALCORN | CUST JACOB ALCORN UTMA CO | 5441 W 25 TH ST | | | GREELEY | CO | 80634-4507 |
| MARK ALFRED REDENBACH | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |
| MARK ALLAN CHAMBERS | 1720 GOLFVIEW BLVD | | | | DAYTONA BEACH | FL | 32119-2029 |
| MARK ALLAN SHULMAN | TR SARAH REBECCA SHULMAN UA | 7/7/60 | 93 MANOR RD | CHICQWELL ESSEX IG7 5PN UNITED KINGDOM | | | |
| MARK ALLAN SHULMAN | TR ALICE ANNE SHULMAN UA | 7/7/60 | 300 CENTRAL PARK WEST APT 4J | | NEW YORK | NY | 10024-1513 |
| MARK ALLEN DECKER | 610 M ST NE | | | | WASHINGTON DC | DC | 20002-3426 |
| MARK ALLEN KUSHNIR | 4 MILLER DRIVE | | | | STONY POINT | NY | 10980-1204 |
| MARK ALLEN STOLT | 519 NORTH HILLSIDE AVE | | | | ORLANDO | FL | 32803-4907 |
| MARK ALLEN WHITE | 3230 WINDMOOR | | | | KATY | TX | 77449-6610 |
| MARK ALLEN WIEDER | 6 NORTH RD | | | | KINNELON | NJ | 07405-2242 |
| MARK ALLISON | CUST BRYAN ALLISON UGMA CA | 262 E BLUE MOUNTAIN WAY | | | CLAREMONT | CA | 91711-2825 |
| MARK ALVA NESSMITH | 8887 SW GALARDIA CT | | | | STUART | FL | 34997-4207 |
| MARK ALVIN FOWL | 7227 W AURORA DR | | | | GLENDALE | AZ | 85308-9558 |
| MARK AND PAMELA FAMILY TRUST | UAD 07/17/97 | MARK RUBIN & PAMELA RUBIN TTEES | 714 NORTH ARDEN DRIVE | | BEVERLY HILLS | CA | 90210-3512 |
| MARK ANDERSON 3RD | 2068 MYRTLEWOOD DR | | | | MONTGOMERY | AL | 36111-1000 |
| MARK ANDERSON TRULUCK & | DANA MARIE TRULUCK JT TEN | 5513 MAPLE LANDING DR | | | ARLINGTON | TN | 38002 |
| MARK ANDREW FISHER | 835 WINDING OAKS DR | | | | PALM HARBOR | FL | 34683-6612 |
| MARK ANDREW FLESZAR | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3922 |
| MARK ANDREW HEITNER | 418 CORBETT AVE | | | | SAN FRANCISCO | CA | 94114 |
| MARK ANDREW LAWYER | 11117 APPLE VALLEY DR | | | | FRISCO | TX | 75034-1492 |
| MARK ANDREW LOGAN | 33027 3RD ST | MISSION BC  V2V 1N6 | CANADA | | | | |
| MARK ANDREW LOGAN | 33027 3RD AVE | MISSION BC  V2V 1N6 | CANADA | | | | |
| MARK ANDREW OBERGFOLL | 135 NOVA ALBION WAY 24 | | | | SAN RAFAEL | CA | 94903 |
| MARK ANDREW PRICE | 11635 N FOREST HILLS DRIVE | | | | PARKER | CO | 80138-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK ANDREW ROSSIO | 4806 W BERTHA STREET | | | | INDIANAPOLIS | IN | 46241-0710 |
| MARK ANDREW SCOGIN | 801 MONMOUTH RD | | | | TUSCALOOSA | AL | 35406-1634 |
| MARK ANGELO SINICROPI | 1401 W HIGHWAY 50 | LOT 174 | | | CLERMONT | FL | 34711-2069 |
| MARK ANTHONY CLARK | CUST ERIC ANTHONY CLARK UGMA MI | 3741 IVANHOE | | | FLINT | MI | 48506-4213 |
| MARK ANTHONY JOHNSON | 110 DOGWOOD DR | | | | JACKSON | TN | 38305-8588 |
| MARK ANTHONY KLEIN | 8 LUQUER RD | | | | PLANDOME MANOR | NY | 11030-1016 |
| MARK ANTHONY TREE | 125 W MILFORD ST | | | | MOUNT UNION | PA | 17066-1920 |
| MARK ANTONIOTTI | 12 SAVERY LN | | | | PLYMOUTH | MA | 02360-4418 |
| MARK ARCHIBALD | 8150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| MARK ARNOLD GARRETT | PO BOX 36139 | | | | RICHMOND | VA | 23235-8002 |
| MARK ARNOLD NORDSTROM | 27 HEDGEFIELD CT | | | | ORANGE | CT | 06477-2226 |
| MARK ARON | 3620 NW FILLMORE AVE | | | | CORVALLIS | OR | 97330-6545 |
| MARK ARTHUR DAVIS | 612 WAYLAND | | | | EAST LANSING | MI | 48823-3759 |
| MARK ARTHUR KING | PO BOX 690 | | | | HAMILTON | MA | 01936-0690 |
| MARK ASADA | 120 OLD DEERFIELD PIKE | | | | BRIDGETON | NJ | 08302-3703 |
| MARK AVIGNE | CUST BRYON AVIGNE UTMA MA | 1068 BEMIS RD | | | WEST ROXBURY | MA | 01585-6019 |
| MARK AXLER | 77 OAKWOOD DR | | | | LONGMEADOW | MA | 01106-1523 |
| MARK AZIZ | 88 BEECH LANE | | | | EDISON | NJ | 08820-3678 |
| MARK AZZOPARDI | 2331 BROOKRIDGE | | | | TOLEDO | OH | 43613-1503 |
| MARK B BRONSON | 234 S GALE DR APT 101 | | | | BEVERLY HILLS | CA | 90211-3496 |
| MARK B BURKA TRUST | UAD 06/17/82 | MARK B BURKA TTEE AMD 05/09/90 | 611 WASHINGTON AVE | | WILMETTE | IL | 60091-1969 |
| MARK B COWLES II & | TINA M COWLES JT TEN | 1023 STONY HILL RD | | | WILBRAHAM | MA | 01095-2251 |
| MARK B DEKUTOSKI AND | SHAUN E DEKUTOSKI JTWROS | 4457 ETTENMOOR LN SW | | | ROCHESTER | MN | 55902-8741 |
| MARK B GOLDEN | 619 SHUE DR | | | | NEWARK | DE | 19713-1749 |
| MARK B GOSSNER | 29 MAPLE AVENUE | | | | DURHAM | CT | 06422-2112 |
| MARK B GOTTLEBER | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 |
| MARK B GRAUERT | 27 LINDA LANE | | | | NEW FAIRFIELD | CT | 06812-2430 |
| MARK B HARDENBURG | 2681 S SANTA ANNA ST | | | | CHANDLER | AZ | 85248-2908 |
| MARK B HARVEY CUST | MASON H HARVEY UTMA UT | 58 CHELSEY LANE | | | DURANGO | CO | 81301 |
| MARK B HODEL | 609 ST MARY | | | | ROANOKE | IL | 61561-7805 |
| MARK B JOHNSEN | 9138 LYNISS DRIVE | | | | WALLED LAKE | MI | 48390-1735 |
| MARK B KEINATH & | GLENN B KEINATH JT TEN | 595 N DEHMEL RD | | | SAGINAW | MI | 48601-9453 |
| MARK B KLOEKER | 2097 CLAREGLEN DR | UNIT #201 | | | CRESCENT SPRINGS | KY | 41017-2185 |
| MARK B MC BRIDE | 412 FIRST AVENUE | | | | PHOENIXVILLE | PA | 19460-3730 |
| MARK B MELDRUM | 12120 DURKEE RD | | | | GRAFTON | OH | 44044-9501 |
| MARK B MENSCHER | 20 LANGLEY PLACE | | | | COLORADO SPRINGS | CO | 80906-7998 |
| MARK B MULLING | 2381 ROBINSON RD NE | | | | MARIETTA | GA | 30068-2247 |
| MARK B OSBORN | 722 MAC DONALD AVE | | | | FLINT | MI | 48507-2847 |
| MARK B PEARL | 11 ASHCROFT PL | | | | W LAFAYETTE | IN | 47906 |
| MARK B PERRY | PO BOX 393 | | | | MOUNT PLEASANT | MI | 48804-0393 |
| MARK B PRSHA & CARL S EILER | UAD 10/28/98 | CARL S EILER TTEE | 385 PARK AVE | | LONG BEACH | CA | 90814-3124 |
| MARK B ROSE | 123 MARK TWAIN COURT | | | | DAYTON | OH | 45414-3762 |
| MARK B SWANSON JR | 10154 MEADOW LN | | | | PICKNEY | MI | 48169-8103 |
| MARK B TROLLINGER | 2407 OLD LEXINGTON RD | | | | ASHEBORO | NC | 27205-2578 |
| MARK B WEED | 2720 ATLANTIC ST | | | | MERCED | CA | 95340-8510 |
| MARK B WEIDEMAN | 6695 DANDISON | | | | W BLOOMFIELD | MI | 48324-2813 |
| MARK B WELLS | TR MARLIN TRUST UA12/12/97 | 127 CHAMISA | | | LOS ALAMOS | NM | 87544-2411 |
| MARK B WHITTON | 1812 N 1450 E | | | | PROVO | UT | 84604-5760 |
| MARK B WICKMAN MD PA PROFIT | SHARING PLAN DTD 09-01-82 | 888 NE 126 STREET SUITE 100 | | | NORTH MIAMI | FL | 33161-4964 |
| MARK B. WESSMAN AND | JULIE H. JACKSON TEN IN COM | 1604 AUDUBON ST. | | | NEW ORLEANS | LA | 70118-5502 |
| MARK BACHMANN | 17 DAVIS RD | | | | SPARTA | NJ | 07871-3302 |
| MARK BAKER | 1212 W WINDEMERE | | | | ROYAL OAK | MI | 48073-5217 |
| MARK BALDENEGRO | 631 N 100TH PL | | | | MESA | AZ | 85207 |
| MARK BALDWIN & | MARY JO BALDWIN JT TEN | BOX 174 | | | GOODRICH | MI | 48438-0174 |
| MARK BASMAJIAN | 25 W CENTRAL AVE | # B | | | PAOLI | PA | 19301 |
| MARK BAUER & | MARJORIE BAUER JT TEN | 21 ASHMONT ROAD | | | WABAN | MA | 02468-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK BELCHER AND | LINDA BELCHER | JT TEN WROS | | | JACKSON | MI | 49201 |
| MARK BELZOWSKI | 655 SECOND ST SE | | | | NAPLES | FL | 34117-9367 |
| MARK BENJAMIN RICHMAN | 2029 RAYNER RD | | | | SAINT LOUIS | MO | 63122 |
| MARK BENNETT | 8105 E TIMROD | | | | TUCSON | AZ | 85710 |
| MARK BENNETT FELIX | 23 IRIS CIRCLE | | | | MANALAPAN | NJ | 07726-2863 |
| MARK BENTON MANSON | 1331 E THISTLE LANDING DR | | | | PHOENIX | AZ | 85048-6225 |
| MARK BERISHA | 48 CRAFTWOOD ROAD | | | | WATERBURY | CT | 06704-2444 |
| MARK BERNARDINI | 1421 LA PERLA | | | | LONG BEACH | CA | 90815 |
| MARK BERRYMAN | CUST JILL BERRYMAN UTMA WI | 3330 SHADY FOREST LANE | | | WISCONSIN RAPIDS | WI | 54494-7497 |
| MARK BETKOUSKI | 5132 WHITSETT | | | | NORTH HOLLYWOOD | CA | 91607-3016 |
| MARK BEVARD CUST | JOSEPH BEVARD UTMA NC | 2105 MARGARET DR | | | MOUNT AIRY | NC | 27030 |
| MARK BINSFIELD | 1839 CHEROKEE RD | | | | LA CROSSE | WI | 54603-1510 |
| MARK BIRNEY & | MRS SUSAN BIRNEY JT TEN | 2285 LINSTONE LN | | | GRAYSON | GA | 30017-1521 |
| MARK BITTMAN | 2018 WALBURG RD | | | | BURLINGTON | WI | 53105-8606 |
| MARK BLUMENBAUM & | M CHERYL BLUMENBAUM JT TEN | 21 ROCKLAND ST | | | NARRAGANSETT | RI | 02882-3619 |
| MARK BOHLING | 510 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 |
| MARK BOTTEON | 709 MADISON AVE | | | | HIGHLAND PARK | NJ | 08904-2709 |
| MARK BOYCHUK | CUST PETER STANLEY BOYCHUK UTMA GA | 3369 COUNTRY LANE | | | GAINESVILLE | GA | 30506-3702 |
| MARK BOYCHUK | CUST ALEXANDRA L BOYCHUK UTMA FL | 3369 COUNTRY LANE | | | GAINESVILLE | GA | 30506-3702 |
| MARK BRAGER | CUST BRYAN BRAGER | UTMA NY | 5701 AMBOY RD | | STATEN ISLAND | NY | 10309-3103 |
| MARK BREEDERLAND | 9483 E HARBOR HILLS DR | | | | TRAVERSE CITY | MI | 49684-5315 |
| MARK BRETT FRANZMANN | 323 WOOTEN CIR | | | | STILLWATER | OK | 74074-7439 |
| MARK BRIAN TOM | 864 W ALAMO | | | | CHANDLER | AZ | 85224-1921 |
| MARK BRIGANDE | 280 GUYON AVE | | | | STATEN ISLAND | NY | 10306-4151 |
| MARK BRODSKY | 143 MATTHEWS RD | | | | OAKDALE | NY | 11769-1811 |
| MARK BRODY | 212 SUMMIT DR | | | | GREENVILLE | SC | 29609 |
| MARK BRODY & | CHARLES BRODY JT TEN | 2004 MONTCLAIR CIRCLE | | | WALNUT CREEK | CA | 94596-3026 |
| MARK BROITMAN | 175-06 DEVONSHIRE RD. | APT. 4-D | | | JAMAICA | NY | 11432-2913 |
| MARK BROOKS & | EILEEN BROOKS JT TEN | 189 MILDERED CIRCLE | | | CONCORD | MA | 01742-3719 |
| MARK BROTHERS REAL ESTATE | P O BOX 63 | | | | NEW LONDON | PA | 19360-0063 |
| MARK BROWN | CUST BRIGETTE JOHNSON | UGMA MI | 55 E LONG LAKE RD #303 | | TROY | MI | 48085-4738 |
| MARK BROWN | 36 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632-3016 |
| MARK BRULL & | CINDY BRULL JT TEN | 25450 W 71ST ST | | | SHAWNEE MSN | KS | 66227-5200 |
| MARK BRYANT | 6111 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| MARK BUEHLER | PO BOX 400 | | | | BOTKINS | OH | 45306-0400 |
| MARK BUGLIONE | 10600 W. COON LAKE RD. | | | | WEBBERVILLE | MI | 48892-9012 |
| MARK BUGOSH & | JEAN BUGOSH JT TEN | 14600 ALPENA | | | STERLING HTS | MI | 48313-4310 |
| MARK BURGER TOD | MARY BETH BURGER | 4034 W 163RD ST | | | CLEVELAND | OH | 44135 |
| MARK BURNSIDE | 7614 SWEETBRIAR RD | | | | HENRICO | VA | 23229-6620 |
| MARK C ARONOFF & | DULCE S ARONOFF JT TEN | 960 PORPOISE RD | | | VENICE | FL | 34293-6135 |
| MARK C AYARS | 80 KILBURN ST | | | | LUNENBURG | MA | 01462-1626 |
| MARK C BANDURSKI | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2912 |
| MARK C BARRY | 210 NORRIS RD | | | | HELENA | MT | 59602-9483 |
| MARK C BLAIR | 3980 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462-8412 |
| MARK C BRINEGAR | 2100 SW COUNTY LINE RD | | | | LEES SUMMIT | MO | 64082-3709 |
| MARK C CAMPOS | 1649 HAVENWOOD DR | | | | OCEANSIDE | CA | 92056-2950 |
| MARK C CLARK | 2911 BOOKHOUT DRIVE | | | | DALLAS | TX | 75201-1101 |
| MARK C CLAWSON | 1507 W GULL LAKE DRIVE | | | | RICHLAND | MI | 49083-9322 |
| MARK C COZART | BOX 715 | | | | NORRIS CITY | IL | 62869-0715 |
| MARK C DAMKROGER | 1497 373RD AVE NE | | | | STANCHFIELD | MN | 55080-8015 |
| MARK C DE SHON & | CHERYL M DE SHON JT TEN | 13204 EL MONTE | | | LEAWOOD | KS | 66209-4169 |
| MARK C DONNELL | 2222 CUMINGS | | | | FLINT | MI | 48503-3516 |
| MARK C DROUMBAKIS AND | VICTORIA DROUMBAKIS TEN IN COM | 57 EMERSON AVENUE | | | STATEN ISLAND | NY | 10301-4605 |
| MARK C EDMUNDS | 4036 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4056 |
| MARK C FEALLOCK | 266 F AVE | | | | CORONADO | CA | 92118-1214 |
| MARK C FOSMOEN | 354 E 91ST ST | APT 901 | | | NEW YORK | NY | 10128-0087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK C FREER | 40041 BLUFF COURT | | | | PALMDALE | CA | 93551 |
| MARK C GOODMAN & | JOAN GOODMAN JT TEN | 5131 SOUTH BLACKSTONE | | | CHICAGO | IL | 60615-4103 |
| MARK C GUERIN | CAROLE D GUERIN JT TEN | 2517 LAKE FLAIR CT NE | | | ATLANTA | GA | 30345-1323 |
| MARK C HAMBLIN | 210 ALDERSON RD | | | | WASHINGTON | NC | 27889-3204 |
| MARK C HANNIBAL | 16000 ASHWORTH AVE N | | | | SHORELINE | WA | 98133-5700 |
| MARK C HANSEN | 3354 ELLWOOD AVE | | | | ROYAL OAK | MI | 48073-6519 |
| MARK C HARDING | 2700 WEST MAIN ST RD | | | | CORFU | NY | 14036 |
| MARK C HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025 |
| MARK C HENRIKSEN, BENEFICI | CGM IRA BENEFICIARY CUSTODIAN | DOROTHY HENRIKSEN, DECEASED | 4549 E STANFORD AVE | | GILBERT | AZ | 85234-7469 |
| MARK C HERITAGE JR | 7 FAIRFIELD AVE | | | | PENNSVILLE | NJ | 08070-1605 |
| MARK C HOLLAND | 12809 48TH AVENUE N E | | | | MARYSVILLE | WA | 98271-8668 |
| MARK C HOUSER | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| MARK C HOWARD | 15385 WINCHESTER CIR | | | | GRAND HAVEN | MI | 49417-8312 |
| MARK C JAFFE | 8 HORIZON DRIVE | | | | NORWALK | CT | 06854-2651 |
| MARK C JOHNSON | PO BOX 93 | | | | NORTH SUTTON | NH | 03260-0093 |
| MARK C JUSTICE | 2638 JEFFERSON ESTATES CT | | | | BLACKLICK | OH | 43004 |
| MARK C KAYSER | 4505 POLARIS DR | | | | CHAPEL HILL | TN | 37034-2463 |
| MARK C KNORR | 225 DENMAN RD | | | | CRANFORD | NJ | 07016-2958 |
| MARK C KUNEN | 2443 CAMELOT RD | VICTORIA BC  V8N 1J3 | CANADA | | | | |
| MARK C LAMB | 3100 SHERWOOD DRIVE | | | | KOKOMO | IN | 46902-4597 |
| MARK C LEE | 3207 OAK FOREST COURT | | | | SAN ANGELO | TX | 76904-6017 |
| MARK C LEMLEY AND | CRYSTAL D LEMLEY JT TEN TOD | 6413 BARRINGTON DR | | | FREDERICK | MD | 21701-7631 |
| MARK C LUSCOMB | 5917 MABLEY HILL | | | | FENTON | MI | 48430-9418 |
| MARK C LYLES CUSTODIAN | FBO ASHLEY M LYLES | UGMA MI UNTIL AGE 18 | 27425 SUTHERLAND | | SOUTHFIELD | MI | 48076-7434 |
| MARK C MASON | 430 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |
| MARK C MCKINLEY | 2311 CEDAR SPRINGS RD | STE 405 | | | DALLAS | TX | 75201-7867 |
| MARK C MEHALKO | 9503 ASPEN VIEW | | | | GRAND BLANC | MI | 48439-8037 |
| MARK C MELTON | 4265 MEEK RD | | | | POWDER SPRINGS | GA | 30127-1674 |
| MARK C MOORE | 4497 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| MARK C MORDINO | PO BOX 452 | | | | LAKEWOOD | CA | 90714-0452 |
| MARK C PARKER | 1210 KNIGHT ST | | | | FLINT | MI | 48503-6705 |
| MARK C PARSONS | 3849 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9504 |
| MARK C PORTER & | THERESA R PORTER JT TEN | 34248 NEW CREW ROAD | | | POMEROY | OH | 45769 |
| MARK C PUSEY | 123 N VAN RD | | | | HOLLY | MI | 48442 |
| MARK C RADKA | 2120 N GRAHAM | | | | FREELAND | MI | 48623-8874 |
| MARK C REUTER | 1 OCONNOR COURT | | | | MONTROSE | NY | 10548-1508 |
| MARK C ROACH & | PRABHA SADASIVAN JT TEN | 359 MCALLISTER DR | | | BENICIA | CA | 94510-3950 |
| MARK C ROBINSON AND | DEBORAH A ROBINSON JTWROS | P.O. BOX 311 | | | WEST KENNEBUNK | ME | 04094-0311 |
| MARK C ROZANSKI | 186 WIMPOLE | | | | ROCHESTER HLS | MI | 48309-2146 |
| MARK C SCAFIDI | 403 SEVILLE LANE | | | | WALNUT CREEK | CA | 94598-2637 |
| MARK C SCHAAPVELD | 11502 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| MARK C SCHEPLER | 3303 N KREPPS ROAD | | | | ST JOHNS | MI | 48879-8025 |
| MARK C SHINABERRY | 14922 MARKESE | | | | ALLEN PARK | MI | 48101-1811 |
| MARK C SVOLOS | 4400 EAST WEST HWY | APT 225 | | | BETHESDA | MD | 20814-4503 |
| MARK C THOMPSON | 5609 WHITBY RD | | | | BALTIMORE | MD | 21206-2920 |
| MARK C WHITE | 23219 KOTHS ST | | | | TAYLOR | MI | 48180-3537 |
| MARK C WIDDOWS | 50 CIRCLE DRIVE | | | | DELMONT | PA | 15626-1252 |
| MARK C WILLIAMS | 2507 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| MARK C WILLIS | PO BOX 7005 | | | | FREDERICKSBURG | VA | 22404-7005 |
| MARK C WORTH | PO BOX 631 | | | | BELLEVUE | NE | 68005-0631 |
| MARK C. DROUMBAKIS | CGM IRA ROLLOVER CUSTODIAN | 57 EMERSON AVE | | | STATEN ISLAND | NY | 10301-4605 |
| MARK CABLE | 312 RIVERBAN | | | | WYANDOTTE | MI | 48192-2669 |
| MARK CAMPANA & | SUZANNE CAMPANA & | RONALD CAMPANA JT TEN | 2148A MARKET ST | | SAN FRANCISCO | CA | 94114-1319 |
| MARK CANAVAN & | COLLEEN A CANAVAN JT TEN | 2203 CABLE ST | | | OGILVIE | MN | 56358 |
| MARK CANNO | 1 GOLDEN POND ROAD | | | | WHITE PLAINS | NY | 10604-1516 |
| MARK CAPALBO | 35 WARREN AVE | | | | TARRYTOWN | NY | 10591-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK CARLSON | KATHY CARLSON JT TEN | 2710 CALAIS DRIVE | | | STOW | OH | 44224-5506 |
| MARK CARNAHAN | 618 PERKINSWOOD NE | | | | WARREN | OH | 44483-4410 |
| MARK CARTIER & | KIMBERLY ANN CARTIER JT TEN | 133 MEADOW STONE DR | | | UNICOI | TN | 37692-6623 |
| MARK CHAMBERS | PSI NET | 45500 BAGGETT TERRACE | | | STERLING | VA | 20166-3026 |
| MARK CHARLES ANTUNES | 1401 N TAFT ST | APT P113 | | | ARLINGTON | VA | 22201-2646 |
| MARK CHARLES RODRIGUEZ & | CYNTHIA LEE RODRIGUEZ JT TEN | 15 HAVENFIELD DR | | | BALTIMORE | MD | 21234-1342 |
| MARK CHRISTOPHER & | DONNA S CHRISTOPHER | JTWROS | 665 ASH STREET | | DENVER | CO | 80220-4926 |
| MARK CHRISTOPHER LYSAGHT & | VICKI VIRGINIA RUTH LYSAGHT JT TEN | 47815 KITTAMAQUUND LANE | | | LEXINGTON PARK | MD | 20653 |
| MARK CHRISTOPHER SCHERBA | 15 LA VISTA VERDE DR | | | | RCH PALOS VRD | CA | 90275-6345 |
| MARK CHYNOWETH | CUST CARSON CHYNOWETH | UTMA MI | 52123 DEFEVER | | CHESTERFIELD TWNSH | MI | 48047-4565 |
| MARK CICHEWICZ | 48229 RED OAK DR | | | | SHELBY TWP | MI | 48315-4044 |
| MARK CIESLAK | 14028 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2015 |
| MARK CIONI | 12101 SW 34TH AVE | | | | PORTLAND | OR | 97219-8276 |
| MARK CLARK | 5448 TORREY RD | | | | FLINT | MI | 48507-3812 |
| MARK CONSTANTINE | 325 CRESCENT DR | | | | GREENSBURG | PA | 15601-4509 |
| MARK COOLICAN | 129 PHEASANT RUN | | | | BATTLE CREEK | MI | 49015-7940 |
| MARK COVERLEY | HIGHAMS VICARAGE CLOSE | RAVENSDEN BEDFORD MK44 2RW | UNITED KINGDOM | | | | |
| MARK CRAIG OMAN | & JILL MARIE OMAN TEN COMM | 1588 BURR OAK DR | | | WEST DES MOINES | IA | 50266-6607 |
| MARK CRAIG U/GDNSHP OF MARY | ANN CRAIG | 338 ASH STREET | | | MANAWA | WI | 54949-9548 |
| MARK D ALLEN | PO BOX 676 | | | | NEWBERRY | FL | 32669-0676 |
| MARK D ANDERSON | 1008 THOMAS ST | | | | WILMINGTON | DE | 19804-2855 |
| MARK D BAILEY | CUST MATTHEW D BAILEY UTMA OH | 3244 PARKLANE AVE | | | COLUMBUS | OH | 43231-6104 |
| MARK D BAILEY | CUST ANDREW J BAILEY UTMA OH | 3244 PARKLANE AVE | | | COLUMBUS | OH | 43231-6104 |
| MARK D BALL | 7191 S ALBION ST | | | | CENTENNIAL | CO | 80122-2222 |
| MARK D BARRON | 0-645 DOVER | | | | GRAND RAPIDS | MI | 49544 |
| MARK D BERNIER | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011-9017 |
| MARK D BLACK | 2900 HAVENWOOD DR | | | | HARRAH | OK | 73045-6427 |
| MARK D BOLAN | 7050 FISH LAKE RD | | | | HOLLY | MI | 48442 |
| MARK D CAMPBELL | 524 NORWAY LAKE ROAD | | | | LAPEER | MI | 48446 |
| MARK D CAMPBELL JR | PO BOX 531 | | | | BELLE CENTER | OH | 43310-0531 |
| MARK D CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| MARK D CARROLL | 9015 CRESTMOOR DR | | | | SAINT LOUIS | MO | 63126-2905 |
| MARK D CASTILLEJA | 3200 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3627 |
| MARK D CLARK | 11569 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 |
| MARK D COADY | 2 TEN ROD RD | | | | VOLUNTOWN | CT | 06384-1726 |
| MARK D CORBA | 10091 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| MARK D EDENFIELD | 21529 TULANE | | | | FARMINGTON HL | MI | 48336-5651 |
| MARK D EDWARDS & | KAREN J EDWARDS JTWROS | 4091 SHERRYHILL ROAD | | | HELLERTOWN | PA | 18055-3346 |
| MARK D EHRHART | PO BOX 1570 | SAINT JOHN | VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | | |
| MARK D ELLERBROCK | 5736 BREEZE BAY DR | | | | SYLVANIA | OH | 43560 |
| MARK D EREHART | 9310 GRAY AVE | | | | UNIONVILLE | IN | 47468-9300 |
| MARK D FELLOWS | 14289 BOURGEOIS WAY | | | | SAN DIEGO | CA | 92129-4337 |
| MARK D FERGUSON | 10628 OAK GATE LANE | | | | FRONTENAC | MO | 63131 |
| MARK D FERGUSON & | WALTRAUD INGEBORG FERGUSON JT TEN | 0N508 WEST WEAVER CIRCLE | | | GENEVA | IL | 60134 |
| MARK D FINCH | 12967 KELLEY ROAD | | | | BROOKLYN | MI | 49230-9773 |
| MARK D FLEISCHNER | 3050 FAIRFIELD AVE. | | | | BRONX | NY | 10463-3314 |
| MARK D FLESHER | SIMPLE IRA-PERSHING LLC CUST | 2907 W. 46TH AVE | | | KENNEWICK | WA | 99337-2645 |
| MARK D FLETCHER | ALICE FLETCHER JT TEN | 4632 RUSH RIVER TRL | | | FORT WORTH | TX | 76123-2749 |
| MARK D FOSTER | PO BOX 263 | | | | GUSTAVUS | AK | 99826-0263 |
| MARK D FRECH | 209 BARKWOOD TRAILS DR | | | | ST PETERS | MO | 63376-6659 |
| MARK D GLASTETTER | 461 REUTTER DRIVE | | | | DUANESBURGRK | NY | 12056-4032 |
| MARK D GRADISON | 12162 TALON TRCE | | | | FISHERS | IN | 46038-4063 |
| MARK D GRONYCH | 2120 ISLAND DR | | | | MORRIS | IL | 60450-9619 |
| MARK D GRUETZMACHER | 1508 BENNETT | | | | JANESVILLE | WI | 53545-1924 |
| MARK D HAIL AND | DORIS B HAIL JT TEN | 103 HUMMINGBIRD LN | | | SOMERSET | KY | 42503 |
| MARK D HEMINGWAY | 5432 WILSON RD | | | | COLUBIAVILLE | MI | 48421-8937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK D HERMAN | 154 BIRCH ST | | | | DUXBURY | MA | 02332-4151 |
| MARK D HIGGINS | 28 BENSON AVE. | | | | WARWICK | RI | 02888-4821 |
| MARK D HOLLIS | 10260 SHACH CREEK RD | | | | EXCELSIOR SPR | MO | 64024-5353 |
| MARK D HOUGHTON | 7338 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| MARK D HOWD | PO BOX 89 | | | | GAINES | MI | 48436-0089 |
| MARK D HULL | C/O RICHARD HOCHREITER | PO BOX 707 | | | PENFIELD | NY | 14526 |
| MARK D IBOLD | PO BOX 1784 | | | | STUYVESANT STATION | NY | 10009-8910 |
| MARK D JAVORSKY | 1763 CHERRY LANE | | | | HUBBARD | OH | 44425-3013 |
| MARK D JESSELSON AND | SUSAN JESSELSON JTWROS | 1452 HEMLOCK KNOLL TERRACE | | | NORTHBROOK | IL | 60062-5154 |
| MARK D JONES | 11816 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2628 |
| MARK D JONES & | BRENDA J JONES JTWROS | 20920 SEQUOIA CRV | | | CHILLICOTHE | IL | 61523-9328 |
| MARK D KELLER | 7213 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| MARK D KOCH | 187 W ADAMS ST | | | | ELMHURST | IL | 60126-4802 |
| MARK D KOCI | 1004 GLEN RD | | | | WALLINGFORD | PA | 19086-6619 |
| MARK D KOTZIAN | 712 W SECOND STREET | | | | DAVISON | MI | 48423-1370 |
| MARK D KUENNING | CUST LAURA M KUENNING UTMA OH | 8035 REMINGTON RD | | | CINCINNATI | OH | 45242-7225 |
| MARK D KUENNING | CUST MICHAEL ROBERT KUENNING | UTMA OH | 8035 REMINGTON RD | | CINCINNATI | OH | 45242-7225 |
| MARK D LAISURE | 1492 N WAGNER ROAD | | | | ESSEXVILLE | MI | 48732-9698 |
| MARK D LOCKIE & | MAUREEN C LOCKIE JT TEN | PO BOX 246 | | | WYANDOTTE | MI | 48192-0246 |
| MARK D LOOMIS | G-3352 TUXEDO AVENUE | | | | FLINT | MI | 48507-3360 |
| MARK D MAC IVER | 1508 N STATE ST | | | | BIG RAPIDS | MI | 49307-9749 |
| MARK D MACIVER | C/O BANK BOSTON | 1508 N STATE | | | BIG RAPIDS | MI | 49307-9749 |
| MARK D MACIVER | CUST ANDREW MACIVER UGMA MI | 20747 MADISON RD | | | BIG RAPIDS | MI | 49307 |
| MARK D MAGANA | PO BOX 235 | | | | GLORIETA | NM | 87535 |
| MARK D MAHAFFY | 2818 STONEY CREEK ROAD | | | | OAKLAND | MI | 48363-2058 |
| MARK D MAIER | 555 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140-2409 |
| MARK D MAKOWSKI | 402 RIVERVIEW AVE | | | | NORTH ARLINGTON | NJ | 07031-5141 |
| MARK D MALECKI | 1908 GRANT ST | | | | BAY CITY | MI | 48708 |
| MARK D MASE | 110 N FEDERAL HWY 520 | | | | FT LAUDERDALE | FL | 33301-1182 |
| MARK D MATHEWS | 884 DURSLEY RD | | | | BLOOMFIELD TOWNSHI | MI | 48304-2010 |
| MARK D MEYER | 107 EMS B7 LN | | | | LEESBURG | IN | 46538 |
| MARK D MILLAR | 6171 IDLEWYLE | | | | BLOOMFIELD | MI | 48301-1452 |
| MARK D MURPHY | 427 WALNUT STREET | | | | MT MORRIS | MI | 48458-1950 |
| MARK D MURPHY & | TERESA ANN MURPHY JT TEN | 427 WALNUT | | | MT MORRIS | MI | 48458-1950 |
| MARK D NEMESH | 264 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| MARK D POWERS | 471 GUM BRANCH ROAD | | | | BURNS | TN | 37029-5104 |
| MARK D POWLEY | 4704 JEAN MARIE DRIVE | | | | FT WASHINGTON | MD | 20744-1115 |
| MARK D PROBEN | 4486 CORDLEY LK RD BOX 672 | | | | LAKELAND | MI | 48143-0672 |
| MARK D PRUCELL | 4490 PATRICK | | | | WEST BLOOMFIELD | MI | 48322-1661 |
| MARK D RANDOL | 11509 SADDLE MOUNTAIN TRAIL | | | | AUSTIN | TX | 78739-5714 |
| MARK D RANKIN | 4498 IRVINGTON NE CT | | | | ROSWELL | GA | 30075-5722 |
| MARK D RHODERICK | 1912 MAYFLOWER DRIVE | | | | SILVER SPRING | MD | 20905-5561 |
| MARK D RINALDI | 1 AVERY CT | | | | WEST HARRISON | NY | 10604-1100 |
| MARK D ROBBINS & | CHERYL L COX & | AMY L HENDERSHOT & | MATTHEW A ROBBINS JT TEN | 1915 PLEASANT VALLEY RD NE | NEW PHILADELPHIA | OH | 44663-8078 |
| MARK D ROBERTSON | 2848 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902 |
| MARK D ROBINSON | 3710 EVELYN DR | | | | WILMINGTON | DE | 19808-4617 |
| MARK D ROGERS | | | | | UTICA | MT | 59452 |
| MARK D ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 |
| MARK D ROTHROCK & | JANET A ROTHROCK JT TEN | 5463 E 350 N | | | DANVILLE | IN | 46122 |
| MARK D RUMELY | PO BOX 127 | | | | SCOTTS MILLS | OR | 97375 |
| MARK D SAMMONS | 3142 SAHALI DR | | | | BREMERTON | WA | 98310-2154 |
| MARK D SHAHON | 1818 NEWKIRK APT 5N | | | | BROOKLYN | NY | 11226-7384 |
| MARK D SHANK & | KAREN W SHANK JT TEN | 3495 APPLE TREE DR | | | HARRISONBURG | VA | 22802-0264 |
| MARK D SMITH | 7 PARKVIEW DRIVE | | | | AVON | NY | 14414-9554 |
| MARK D SOBCZAK | 1815 6TH ST | | | | BAY CITY | MI | 48708-6720 |
| MARK D SOUSA | 22686 GARRISON ST | | | | DEARBORN | MI | 48124-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK D STEELE | 2948 NEWTON FALL RD | | | | NEWTON FALL | OH | 44444-9603 |
| MARK D STEWART | 40 COURTRIGHT LANE | | | | ROCHESTER | NY | 14624-2237 |
| MARK D SURLES & | CYNTHIA L SURLES JT TEN | 6139 SURREY LN | | | BURTON | MI | 48519-1315 |
| MARK D TANNER | 14290 WICKS RD | | | | HILLMAN | MI | 49746-8687 |
| MARK D TAYLOR | 1499 KILE RD | | | | METAMORA | MI | 48455-8975 |
| MARK D THOMAS | 2169 DEER RUN DRIVE | | | | NEW CASTLE | IN | 47362-8943 |
| MARK D UNGER | 651 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| MARK D VAN HOVEN | 6231 WALTON HEATH | | | | HUDSONVILLE | MI | 49426-8914 |
| MARK D WALDEMER | 32 MIDDLESEX DRIVE | | | | BRENTWOOD | MO | 63144-1031 |
| MARK D WALMA & | SAM J WALMA JT TEN | 2745 PORTER ST SW | | | WYOMING | MI | 49519-2140 |
| MARK D WEBER & | DEBORAH L WEBER JT TEN | 5275 JACK MORRIS DR | | | WEST BRANCH | MI | 48661-9112 |
| MARK D WEIER | 14036 GOLDEN ARROW COURT | | | | UTICA | MI | 48315-2015 |
| MARK D WEINBERG | 104 KILLDER CT | | | | SOUTHLAKE | TX | 76092-5802 |
| MARK D WHITE | 854 GRAND RIDGE AVE | OSHAWA ON  L1K 2M4 | CANADA | | | | |
| MARK D WHITING | 8725 WAUMEGAH | | | | CLARKSTON | MI | 48348-2554 |
| MARK D WILLIAMSON | 6653 PICKETTS WY | | | | LANSING | MI | 48917-9604 |
| MARK D WITHEY | G-6284 FENTON RD | | | | FLINT | MI | 48507 |
| MARK D WOHLFERT | 3694 S JONES RD | | | | FOWLER | MI | 48835-9253 |
| MARK D WOHLFERT | 8840 W LAKE POINTE DR | | | | GAINGSBURG | MI | 48848-9364 |
| MARK D WOODSON | 49378 PENINSULAR DR | | | | BELLEVILLE | MI | 48111-4962 |
| MARK D YAKLIN | 28117 ALINE | | | | WARREN | MI | 48093-2659 |
| MARK D'ANGELO PER REP | EST FRANK J D'ANGELO | 354 FOUR SEASONS DR | | | LAKE ORION | MI | 48360 |
| MARK D'ANGELO PER REP | EST SUSANNE D'ANGELO | 354 FOUR SEASONS DR | | | LAKE ORION | MI | 48360 |
| MARK DAMOHN | 2710 SE 8TH AVE | | | | OCALA | FL | 34471-5960 |
| MARK DAVEY | HC 63 BOX 342 | | | | FORT TOWSON | OK | 74735 |
| MARK DAVID LEMIERE | 4 WORCESTER SQ | #1 | | | BOSTON | MA | 02118-2922 |
| MARK DAVID MASS | NORRANGAVAGEN 4A | LUND | SE 22477 | SWEDEN | | | |
| MARK DAVID MEALEY | 5 FIRST COURT | | | | WINDERMERE | FL | 34786-8506 |
| MARK DAVID WILSON | 121 BARTLETT HILL | | | | CONCORD | MA | 01742-1801 |
| MARK DAVID WRIGHT | 147 HAW CREEK MEWS DR | | | | ASHEVILLE | NC | 28805-1959 |
| MARK DE PLEDGE | 1208 OLIVE ST | APT B | | | SANTA BARBARA | CA | 93101-1379 |
| MARK DEAN LEUZARDER | 160 PLEASENT HILL ROAD | | | | FLAWDERS | NJ | 07836-9186 |
| MARK DELANY | 6944 DAVIS RD | | | | HILLIARD | OH | 43026-8328 |
| MARK DEMATEO | BRENDA DEMATEO JT TEN | 13701 LAUERMAN STREET - 3 | | | CEDAR LAKE | IN | 46303-7022 |
| MARK DESANTIS | 350 FARMINGTON ROAD | | | | ROCHESTER | NY | 14609-6754 |
| MARK DICKENS | 1743 WHITE LEVEL ROAD | | | | LOUISBURG | NC | 27549-8113 |
| MARK DIMAURIZIO | 308 WALNUT ST | | | | HADDONFIELD | NJ | 08033 |
| MARK DITMER | 641 E. SIDDONSBURG RD | | | | MECHANICSBURG | PA | 17055-6054 |
| MARK DITTAMI | #9 RADNOR RD | | | | NEWARK | DE | 19713-1817 |
| MARK DOBROWOLSKI | 200 MOUNT PLEASANT AVE | APT O2 | | | WEST ORANGE | NJ | 07052-4043 |
| MARK DON DELLINGER | 5853 SINGLE SPRING DRIVE | | | | KELSEYVILLE | CA | 95451-9305 |
| MARK DONALD KAUFMAN | 333 WEST POST RD #1L | | | | WHITE PLAIN | NY | 10606-2939 |
| MARK DONOPRIA & | YOSHI DONOPRIA JT TEN | 5713 ENZOR STREET | | | PANAMA CITY | FL | 32404-8209 |
| MARK DONOVAN | 610 3RD STREET NORTHEAST | | | | BYRON | MN | 55920-1566 |
| MARK DOUGLAS DALEY | 1 ALLUNGA CLOSE | MONA VALE NSW 2103 | | AUSTRALIA | | | |
| MARK DOUGLAS ROGERS | 6544 HICKORY ST NE | | | | MINNEAPOLIS | MN | 55432-4233 |
| MARK DOUGLAS RUSSO | 53 KINSEY AVE. | | | | KENMORE | NY | 14217-1903 |
| MARK DRASTAL & | GINA DRASTAL JT TEN | 139 SUNSET POINT DRIVE | | | SEMORA | NC | 27343-9047 |
| MARK DRUCKER | 56 LYNACRES BLVD | | | | FAYETTEVILLE | NY | 13066-1033 |
| MARK DRYFOOS | 1500 W KENNEDY ROAD | | | | LAKE FOREST | IL | 60045-1047 |
| MARK E ALEXANDER | 609 SIGLER STREET | | | | FRANKTON | IN | 46044 |
| MARK E ALLEN | 214 CREST COURT | | | | NORMAN | OK | 73071-3025 |
| MARK E ALTHOUSE | 42 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1429 |
| MARK E ANDERSON | PO BOX 532226 | | | | LIVONIA | MI | 48153-2226 |
| MARK E BANCROFT | 1098 LOST NATION ROAD | | | | WILLOUGHBY | OH | 44094-7121 |
| MARK E BARCEY | 6421 WINDHAM PLACE | | | | GRAND BLANC | MI | 48439-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK E BASSETT | 252 LAUREL STREET | | | | BUFFALO | NY | 14208-2005 |
| MARK E BENEFIEL | 729 REDWOOD LN | | | | BLUE SPRINGS | MO | 64014-4714 |
| MARK E BENNETT | RR 2 BOX 432 | | | | MITCHELL | IN | 47446-9595 |
| MARK E BERENS | 704 W WASHINGTON | | | | O'FALLON | IL | 62269-1067 |
| MARK E BERGREN & | KAREN L BERGREN JT TEN | 425 PEARSON AVE | | | WILLIAMSPORT | PA | 17701-3821 |
| MARK E BINGHAM | 4745 BAUSMAN ROAD | | | | PIQUA | OH | 45356-8352 |
| MARK E BISE | 13210 GREYWOOD CIRLCE | | | | FT MYERS | FL | 33912-1511 |
| MARK E BOUSKA | 4901 GALWAY DR | | | | DUBLIN | OH | 43017-9796 |
| MARK E BOWMAN | 4642 BLUE MARLIN WAY | | | | INDIANAPOLIS | IN | 46239-7926 |
| MARK E BRADY & | TERESA A BRADY | 5008 STEWART CT | | | COLLEGE PARK | MD | 20740-1144 |
| MARK E BRENNAN | 7394 S DOWNING CIRCLE W | | | | LITTLETON | CO | 80122-1420 |
| MARK E BRINER & | KAREN J BRINER JT TEN | 255 HILL BRIDGE ROAD | | | UTICA | KY | 42376-9509 |
| MARK E BROPHY | 110 HILLS ST | | | | WELLSVILLE | NY | 14895-9473 |
| MARK E BROWN | CGM IRA CUSTODIAN | 16301 ARCH ST. PIKE | | | LITTLE ROCK | AR | 72206-6141 |
| MARK E BURNS & | ELAINE K BURNS JT TEN | 2962 SKIPPING STONE DR | | | APISON | TN | 37302-7543 |
| MARK E CAMPBELL | 2445 HONEY CREEK AVE NORTHEAST | | | | ADA | MI | 49301-9514 |
| MARK E CANE | 10 VERA COURT | | | | WICHITA FALLS | TX | 76310-3303 |
| MARK E CHAVEZ | 1334 S FAIRPLAIN AVE | | | | WHITTIER | CA | 90601-1024 |
| MARK E CLINGAN | PO BOX 250 | | | | CEDAR CREEK | TX | 78612-0250 |
| MARK E CLINGAN BROWN | TR TERRY CLINGAN BROWN TRUST | UA 01/24/92 | PO BOX 250 | | CEDAR CREEK | TX | 78612-0250 |
| MARK E COFFEY | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| MARK E CORWIN & | ELNOR A CORWIN JT TEN | 28072 REVERE | | | WARREN | MI | 48092-2412 |
| MARK E CRANDELL | CGM IRA CUSTODIAN | 540 STROUDWATER ST. | | | WESTBROOK | ME | 04092-4049 |
| MARK E CRITTENDON | 1251 CROSS CREEK DR | | | | KENNEDALE | TX | 76060-6037 |
| MARK E DEPLANCHE | PO BOX 221 | | | | BIG BAY | MI | 49808-0221 |
| MARK E DOWNING | 2123 N SAND SAGE AVE | | | | WASHINGTON | UT | 84780-1867 |
| MARK E DURBIN & | ELLEN M DURBIN JT TEN | 9516 DRURY AVE #206 | | | KANSAS CITY | MO | 64137-1234 |
| MARK E EATON | 159 COUNTY RD #303 | | | | IUKA | MS | 38852-7516 |
| MARK E EBERT | 3045 PARK AVE | | | | SAINT CHARLES | MO | 63301-0743 |
| MARK E EMINGER | 5098 N FLYERS ROW | | | | CLOVERDALE | IN | 46120-9361 |
| MARK E ERNST | 21204 DEMPSEY RD | | | | LEAVENWORTH | KS | 66104-2528 |
| MARK E FAERBER & | JO ANN FAERBER JT TEN | 905 BRIARS BND | | | ALPHARETTA | GA | 30004-1180 |
| MARK E FENSTER AND | BRIAN C RAPPAPORT CO-TTEES | EILEEN HAMMER RESIDUARY TRUST | UAD 04/12/93 | 3901 NEPTUNE DRIVE | ORLANDO | FL | 32804-2814 |
| MARK E FERRELL | 1930 BIG WOODS RD | | | | SEAMAN | OH | 45679-9405 |
| MARK E FISHER | 7717 E 500 N | | | | LAFAYETTE | IN | 47905-9676 |
| MARK E FISHER | 1461 RED OAK LANE | | | | PORT CHARLOTTE | FL | 33948-3185 |
| MARK E FLETCHER | 6221 ARENDT ROAD | | | | PECK | MI | 48466-9752 |
| MARK E FOSTER | PO BOX 163782 | | | | SACRAMENTO | CA | 95816-9782 |
| MARK E FRASE | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| MARK E GARFIEN | 400 E OHIO | | | | CHICAGO | IL | 60611-3322 |
| MARK E GEIGER SR  AND | DAWN GEIGER | JT TEN WROS | 11 ALVIL RD | | WILMINGTON | DE | 19805 |
| MARK E GENEI | 3811 FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| MARK E GERMANN AND | DEBORAH J GERMANN JT TEN | 884 E MADISON | | | MILLSTADT | IL | 62260 |
| MARK E GERSHON | 4 CARRIAGE HOUSE COURT | | | | CHERRY HILL | NJ | 08003-5159 |
| MARK E GILSTRAP | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| MARK E GOETZ | 3490 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| MARK E GRAY | 606 WEST 10TH STREET | | | | CHESTER | PA | 19013-4006 |
| MARK E HAMMOND | 21385 DONALDSON | | | | DEARBORN | MI | 48124-3034 |
| MARK E HASZ | 5444 WEST SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9699 |
| MARK E HEADRICK | 1608 THOMAS DRIVE | | | | HOSCHTON | GA | 30548-3617 |
| MARK E HEFFKE | PO BOX 121 | | | | CHIPPEWA LAKE | OH | 44215-0121 |
| MARK E HEIDEN | 4894 GALINA | | | | LAS CRUCES | NM | 88012-9484 |
| MARK E HENRY | 397 DIVINE DR | | | | MARTINSBURG | WV | 25401-6147 |
| MARK E HOLLINGER | 4425 SEXTON RD | | | | CLEVELAND | OH | 44105-6007 |
| MARK E HOPF | 126 LAKEVIEW | | | | CHANDLER | AZ | 85225 |
| MARK E HRYCKOWIAN CUST | JAMIE N HRYCKOWIAN UTMA NY | 3526 GARRY RD | | | BLISS | NY | 14024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK E HRYCKOWIAN CUST | NIKOLAUS J HRYCKOWIAN UTMA NY | 3526 GARRY RD | | | BLISS | NY | 14024 |
| MARK E HUBBS | 649 CHERRYBLOSSOM | | | | WEST CARROLLT | OH | 45449-1623 |
| MARK E JEFFREY | SANDY COVE NS B0V 1E0 | CANADA | | | | | |
| MARK E JEFFREY | GD | SANDY COVE NS  B0V 1E0 | CANADA | | | | |
| MARK E JEFFREY | SANDY COVE | DIGBY COUNTY NS  B0V 1E0 | CANADA | | | | |
| MARK E JENKINS | #2 OAKRIDGE DRIVE | | | | N DARTMOUTH | MA | 02747-1347 |
| MARK E JOHNSON | PO BOX 961 | | | | SHINGLE SPRINGS | CA | 95682-0961 |
| MARK E JOLEY | 430 ROUTE US 9 S | LOT 62 | | | MARMORA | NJ | 08223-1277 |
| MARK E JOLLY | 3024 E STROOP RD | | | | KETTERING | OH | 45440-1336 |
| MARK E JONES & | RUSSELL G JONES JT TEN | 4014 BENT WILLOW DR SW | | | LILBURN | GA | 30047-3351 |
| MARK E KACZOR | CUST ASHLEY E KACZOR UTMA NY | 998 THOMAS FOX DR EAST | | | NORTH TONAWANDA | NY | 14120-2936 |
| MARK E KAMER | 853 OAK SW | | | | WARREN | OH | 44485-3625 |
| MARK E KIRKELIE | 3637 STONE CREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| MARK E KONOPACKI | 2131 ARBOR HILLS RD | | | | JACKSON | MI | 49201-8988 |
| MARK E KOSANOVICH | 2526 S CALUMET AVE | | | | CHICAGO | IL | 60616-2439 |
| MARK E KUYAWA | 18 HORBOUR ISLE DR WEST 103 | | | | HUTCHINSON IS | FL | 34949 |
| MARK E LAUTH | 14008 LENMORE AVE | | | | BELLEVILLE | MI | 48111-2889 |
| MARK E LENZ | CUST JAMIE ELIZABETH LENZ UTMA NC | 103 JOHN GLENN DR | | | RINCON | GA | 31326-5008 |
| MARK E LOGAN | 315 CRYSTAL TRAIL CT | | | | WENTZVILLE | MO | 63385-3765 |
| MARK E LYDECKER | 5 THOMAS DR | | | | HACKETTSTOWN | NJ | 07840-4808 |
| MARK E MALIN | 2430 SALEM CHURCH RD | | | | BEE SPRING | KY | 42207-9340 |
| MARK E MANSTEIN | 1221 BARROWDALE RD | | | | JENKINTOWN | PA | 19046-2415 |
| MARK E MARSCHALL | 22683 CLEARWATER CT | APT 106 | | | NOVI | MI | 48375-4651 |
| MARK E MARTICH & | JOCELYN MARTICH JT TEN | 5016 WARM SPRINGS POINT | | | GREENSBORO | NC | 27455 |
| MARK E MATSON | 5337 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| MARK E MAY | 4887 AMBASSADOR COURT | | | | DUBUQUE | IA | 52002-2609 |
| MARK E MCFARLAND | PO BOX 1489 | | | | BETHANY | OK | 73008-1489 |
| MARK E MCGINNIS | 8254 SASHABAW RIDGE DRIVE | | | | CLARKSTON | MI | 48348-2946 |
| MARK E MCINTYRE | 7469 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| MARK E MENTZER | 840 MONROE ST | APT 206 | | | ANNAPOLIS | MD | 21403-1784 |
| MARK E MEYERSON | 5150 GOODLAND AVE | | | | VALLEY VILLAGE | CA | 91607-2916 |
| MARK E MILES | 38368 RIVER PARK DRIVE | | | | STERLING HEIGHTS | MI | 48313-5774 |
| MARK E MILES & | GERALYN G MILES JT TEN | 38368 RIVER PARK DR | | | STERLING HEIGHTS | MI | 48313-5774 |
| MARK E MILLER | 7768 CHAD HEIGHTS LN | | | | MIDVALE | UT | 84047-5702 |
| MARK E MITCHELL | 1311 STAMFORD | | | | KALAMAZOO | MI | 49001-1413 |
| MARK E MORAN | 903 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| MARK E MORRISON | CGM SEP IRA CUSTODIAN | 323 UNION STREET | | | NASHVILLE | TN | 37201-1431 |
| MARK E MOYER | 710 ROCKY GROVE AVE. | | | | FRANKLIN | PA | 16323-2741 |
| MARK E MUSICK | PO BOX 575 | | | | PLAINFIELD | IN | 46168-0575 |
| MARK E NEWMAN | 8421 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| MARK E NEWMAN | PO BOX 482C35 | | | | DETROIT | MI | 48265 |
| MARK E NEWMAN | 40 BRADFORD AV | | | | MONTCLAIR | NJ | 07043-1025 |
| MARK E OLEN | 1052 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503-1151 |
| MARK E PAINE | 969 PRAIRIE GROVE RD | | | | VALLEY VIEW | TX | 76272-4597 |
| MARK E PASTERNAK & | FRANK W STRODOSKI JT TEN | 1701 NE 40TH CT | | | FT LAUDERDALE | FL | 33334-5455 |
| MARK E PETERSON | 776 CAMERON | | | | PONTIAC | MI | 48340-3206 |
| MARK E RAJEWSKI | 2443 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| MARK E RAUSCHER | 18714 RACQUET LANE | | | | HUNTINGTON BEACH | CA | 92648-1808 |
| MARK E REENE & | DONALD L REENE JT TEN | 9270 FRANKENMUTH ROAD | | | VASSAR | MI | 48768-9414 |
| MARK E RHODES | 21 SOUTH BRIDGE ST | APT 2 | | | SOMERVILLE | NJ | 08876-2916 |
| MARK E ROBSON & | CAROLE A ROBSON JT TEN | 472 N HARVEY ST | | | PLYMOUTH | MI | 48170-1225 |
| MARK E RUNYAN | 1777 E CO RD 4005 | | | | CLAYTON | IN | 46118-9429 |
| MARK E SCHIFRIN ACF | DAVID ISAAC SCHIFRIN U/MD/UTMA | 8606 BEECH TREE ROAD | | | BETHESDA | MD | 20817-2905 |
| MARK E SCHIFRIN ACF | DANIEL A SCHIFRIN U/MD/UTMA | 8606 BEECH TREE ROAD | | | BETHESDA | MD | 20817-2905 |
| MARK E SCHIFRIN ACF | AARON J. SCHIFRIN U/MD/UTMA | 8606 BEECH TREE ROAD | | | BETHESDA | MD | 20817-2905 |
| MARK E SCOTT | 1602 S OAK | | | | OAK GROVE | MO | 64075-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK E SKAGGS | 1168 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |
| MARK E SLENCZKA | PSC 46 | BOX 264 | | | APO | AE | 09469-5000 |
| MARK E SOUTH | 5546 DURWOOD | | | | DAYTON | OH | 45429-5904 |
| MARK E SPENCER | RR 1 BOX 178 | | | | WINDSOR | IL | 61957-9514 |
| MARK E SULLIVAN | 33 OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626-4011 |
| MARK E SULLIVAN | 1674 HIGH HOLLOW DR | | | | ANN ARBOR | MI | 48103-9242 |
| MARK E THOMPSON | 18685 NEGAUNEE | | | | REDFORD | MI | 48240-2026 |
| MARK E TINTI | N 2415 VALLEY VIEW ROAD | | | | NORWAY | MI | 49870-2267 |
| MARK E VALADEZ | 13697 S COUNTY RD 800 E | | | | GALVESTON | IN | 46932-9011 |
| MARK E VANDER SLOOT | 9891 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| MARK E VANMALSEN | 3143 WHITETAIL LN | | | | OWOSSO | MI | 48867-9225 |
| MARK E VENES | 1680 DUVALL DRIVE | | | | SAN JOSE | CA | 95130-1717 |
| MARK E WALTER | 1192 WESTWOOD AVE | | | | COLUMBUS | OH | 43212-3240 |
| MARK E WATSON | 11227 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MARK E WEST | 17 GATES AVE | | | | GILLETTE | NJ | 07933-1403 |
| MARK E WHITE | 220 DEE ST | | | | TROY | MO | 63379-1807 |
| MARK E WIDMER & | TERRY B WIDMER JT TEN | 15214 SPRING SMOKE | | | SAN ANTONIO | TX | 78247-5412 |
| MARK E WILES | CUST ZACHARY E WILES | UGMA CT | 109 W SIMSBURY RD | | CANTON | CT | 06019-5024 |
| MARK E WILLIS | P.O. BOX 460 | | | | PEN ROSE | NC | 28766-0460 |
| MARK E WISNIEWSKI | 7735 FAIRGREEN ROAD | | | | BALTIMORE | MD | 21222-5408 |
| MARK E WITKOP | 3335 BLOSSOM LANE | | | | N TONAWANDA | NY | 14120-1273 |
| MARK E ZAREMBA & | STELLA M ZAREMBA JT TEN | 10945 MARNE ST | | | DETROIT | MI | 48224-4131 |
| MARK E ZIDIAN | 414 ROCKLAND DR | | | | BOARDMAN | OH | 44512-5862 |
| MARK E ZIELINSKI | 4840 GREER ROAD | | | | WEST BLOOMFIELD | MI | 48324-1242 |
| MARK E. GRANTHAM AND | DANA R. GRANTHAM TTEES FBO | NANCY S. GRANTHAM REV LV TR | U/A/D 10/03/2002 | 2867 HABERSHAM RD NW | ATLANTA | GA | 30305-2939 |
| MARK E. MATHEWS, TRUSTEE | OF THE MARK E. MATHEWS | REVOCABLE LIVING TRUST | DATED 05/20/04 | 287 BARDEN ROAD | BLOOMFIELD HILLS | MI | 48304-2712 |
| MARK EDWARD AMMONS | 1001 CHATHAM WAY | | | | PALM HARBOR | FL | 34683-6008 |
| MARK EDWARD CLINE | 8124 E VIA DE LUNA | | | | SCOTTSDALE | AZ | 85255-4919 |
| MARK EDWARD HOWARD & | LADAWNE MALONE JT TEN | 15475 APPOLINE | | | DETROIT | MI | 48227 |
| MARK EDWARD LOBA & | KATHY MARIE LOBA JT TEN | 6401 SOUTHAMPTON | | | CLARKSTON | MI | 48346-3058 |
| MARK EDWARD PANTIER | 12600 N MACARTHUR BLVD | APT 518 | | | OKLAHOMA CITY | OK | 73142 |
| MARK EDWARD RIEMER | 50 WEST DISTRICT RD | | | | FARMINGTON | CT | 06085-1433 |
| MARK EDWARD SMITH | 22461 PARAGON DR | | | | SANTA CLARITA | CA | 91350-3613 |
| MARK EDWARD SWIMME AND | THERESA HARRELL SWIMME JTWROS | 3221 W. MAIN STREET | | | ELIZABETH CITY | NC | 27909-2814 |
| MARK EDWARD THOMPSON | 11385 WAYNE DR | | | | HOLLYWOOD | FL | 33026-3738 |
| MARK EISENBERG | 3706 BRETON WAY | | | | PIKESVILLE | MD | 21208-1707 |
| MARK EISENBERG GRANDCHILD TR | DTD 6/20/88 ROBERT HANKIN TTEE | C/O STURGILL & ASSOCIATES | P O BOX 546 | | WESTMINSTER | MD | 21158-0546 |
| MARK ELLEN OAKES | 1095 LAKESHORE DR | | | | GALLATIN | TN | 37066-3856 |
| MARK ELLINGER & | KRISHA ELLINGER JT TEN | 4114 S 44TH AVE | | | OMAHA | NE | 68107-1009 |
| MARK ELLIOTT FOGLESONG | 638 STIRLING ST | | | | BALTIMORE | MD | 21202-5108 |
| MARK ELLIS | 5689 MOUNTAIN DR | | | | BRIGHTON | MI | 48116-9733 |
| MARK ELLSWORTH WILLIAMS | 1522 DAYTONA RD | | | | BALTIMORE | MD | 21234-5209 |
| MARK ENLOW | BOX 7888 | | | | SANTA ROSA | CA | 95407-0888 |
| MARK EVAN DAVIS | 1440 WESTWOOD RD | | | | CHARLOTTESVILLE | VA | 22903-5150 |
| MARK EVITTS AND | PAMELA EVITTS JTWROS | 7213 DURANGO CIRCLE | | | CARLSBAD | CA | 92011-5115 |
| MARK F BAHORSKI | 11056 PATTY ANN LANE | | | | ROMEO | MI | 48065-5301 |
| MARK F BAHORSKI & | GERMAINE M BAHORSKI JT TEN | 11056 PATTY ANN | | | ROMEO | MI | 48065-5301 |
| MARK F BARLOW | 2415 MUIRFIELD WAY | | | | DULUTH | GA | 30096-6014 |
| MARK F BARTON & | MARIE B BARTON | TR UA 06/07/90 MARK F & MARIE | B BARTON TRUST | 851 W JAMES CAMPBELL BLVD # 204 | COLUMBIA | TN | 38401-4668 |
| MARK F BOLE | 815 MOHEGAN | | | | BIRMINGHAM | MI | 48009 |
| MARK F BROWN | 36 BLANTYRE AVE | | | | CENTERVILLE | MA | 02632-3016 |
| MARK F BULLOCK | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9719 |
| MARK F CALVI JR | 120 GARDNER ST | | | | GROVELAND | MA | 01834-1107 |
| MARK F CINCOTTA & | GERTRUDE M CINCOTTA JT TEN | 28 BISCAYNE AVE | | | WEYMOUTH | MA | 02188-3040 |
| MARK F EAGAN | 1009 RICHARD DR | | | | GODFREY | IL | 62035-2524 |
| MARK F EDMUND | 1051 AVONDALE AVENUE | | | | COLUMBUS | OH | 43212-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK F FLEMING | 80 MYRTLE ST | ST THOMAS ON  N5R 2GD CANADA | | | | | |
| MARK F FOLEY | 29 YALE CT | | | | STAMFORD | CT | 06905-2606 |
| MARK F GIETZEN | 1441 WELLINGTON | | | | LANSING | MI | 48910-1170 |
| MARK F GORALL | CLAIM 20654-67 | 814 TROLLEY BLVD | | | ROCHESTER | NY | 14606-4219 |
| MARK F GRAYSON | 3255 STONY HILL ROAD | | | | MEDINA | OH | 44256-8624 |
| MARK F HIRN | 610 9TH ST NO 3 | | | | HERMOSA BEACH | CA | 90254-3923 |
| MARK F HIRN | 610 NINTH ST | UNIT C | | | HERMOSA BEACH | CA | 90254-3923 |
| MARK F JANUSCH | 14014 GRANDMONT | | | | DETROIT | MI | 48227-1374 |
| MARK F KENNEDY | C/O R L KEOUGHAN | 71 AMITY ST | | | COHOES | NY | 12047-4102 |
| MARK F KOESTER | 1001 UNION AVENUE | | | | UNION | MO | 63084-1239 |
| MARK F KRING | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9715 |
| MARK F LISKE | 11567 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9278 |
| MARK F LOCKWOOD | 8039 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| MARK F LOCKWOOD & | PATRICIA K LOCKWOOD JT TEN | 8039 N HIGGINS LAKE DRIVE | | | ROSCOMMON | MI | 48653-9003 |
| MARK F LUND SR | 59 ENGLISH RUN CIR | | | | SPARKS GLENCO | MD | 21152-8853 |
| MARK F NEUMANN | 19446 327TH AVE NE | | | | DUVALL | WA | 98019-9730 |
| MARK F ONUSKANICH | 3664 MEADOWLEIGH LANE | | | | WATERFORD | MI | 48329-2449 |
| MARK F PINKOWSKI | CUST EMMA A BARON-PINKOWSKI | UTMA RI | 102 RIVERVIEW AVE | | LONGMEADOW | MA | 01106-1319 |
| MARK F POYNTON & | MAUREEN K POYNTON JT TEN | 277 DALLAM RD | | | NEWARK | DE | 19711-3620 |
| MARK F SANTISTEVAN | PO BOX 50533 | | | | SPARKS | NV | 89435-0533 |
| MARK F SCARLATO JR | 1047 PARADISE LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-3861 |
| MARK F SCHRAUBEN | 901 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362-3442 |
| MARK F SHORE | 78 GLENN RD | | | | LOWELL | MA | 01852-1429 |
| MARK F SHOUP | 227 HICKS AVE | | | | PLAINWELL | MI | 49080-1813 |
| MARK F SIMON | 425 NORTH STATE | BOX 117 | | | PEWAMO | MI | 48873-0117 |
| MARK F SLOANE | CUST ZACHARY HARRISON SLOANE | UTMA NJ | 19 WILLOW LN | | IRVINGTON | NY | 10533-1109 |
| MARK F SOWERS | 534 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2712 |
| MARK F STEFFEN | 175 DEBBY LN | | | | COLGATE | WI | 53017-9731 |
| MARK F STEIGERWALD | 210 LEDYARD AVE | | | | FAYETTEVILLE | NY | 13066-2217 |
| MARK F STEPHENSON & | ORLYE STEPHENSON JT TEN | 2607 WOODBURY DR | | | TORRANCE | CA | 90503-7375 |
| MARK F THOMAS | CUST KELLY C THOMAS UTMA IN | 11682 SUNNYBROOK PL | | | FISHER | IN | 46038-2732 |
| MARK F THOMAS | CUST BENJAMIN F THOMAS UTMA IN | 11682 SUNNYBROOK PL | | | FISHERS | IN | 46038-2732 |
| MARK F TURNER | 16457 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| MARK F VAN RONK | 1905 LOOKOUT DR | | | | WINDSOR | CO | 80550-4637 |
| MARK F WELLMAN | 9233 MAIN ST #27 | | | | CLARENCE | NY | 14031-1920 |
| MARK F WHITE JR | 12258 MOCERI DR | | | | GRAND BLANC | MI | 48439-1926 |
| MARK F ZELISKO | 60 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307-4132 |
| MARK F. WITCHER | MARGARET A. BUSH CO TTEES | U/A/D 06-24-1996 | THE REVOCABLE LIVING TRUST | 101 SILER'S FEN CT | CHAPEL HILL | NC | 27517-8380 |
| MARK FAGELMAN | 59 CRYSTAL HILL DRIVE | | | | POMONA | NY | 10970-2602 |
| MARK FAIMAN | CGM ROTH IRA CUSTODIAN | 23-58 205TH STREET | | | BAYSIDE | NY | 11360-1346 |
| MARK FANCERA | 113 SUMNER PLACE CT | | | | PEACHTREE CITY | GA | 30269-6515 |
| MARK FARR | | | | | BRADFORD | VT | 05033 |
| MARK FELDMAN & | HELENE FELDMAN JT TEN | 95 SILBER AVENUE | | | BETHPAGE | NY | 11714-1323 |
| MARK FELDMAN TOD | NANCY FELDMAN | SUBJECT TO STA TOD RULES | 7747 YELLOWWOOD DR | | MASON | OH | 45040-8881 |
| MARK FISHER | 169 BROOKLYN RD | | | | ASHEVILLE | NC | 28803-1508 |
| MARK FLEISCHER & | DEBRA FLEISCHER | TR JUDITH RELMAN FLEISCHER TRUST | UA 07/30/92 | 18616 PARKLAND DR | SHAKER HEIGHTS | OH | 44122-3455 |
| MARK FOREST RIKARD | 9215 HIGHWAY 43D 480 | | | | STERRETT | AL | 35147 |
| MARK FOX | 4150 ARLINGTON RD | | | | EVANS | GA | 30809 |
| MARK FRANCIS BULLOCK | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9719 |
| MARK FRANICH & | DOUGLAS J MORGAN | TR MARK FRANICH INC PROFIT SHARING | PLAN UA 09/01/80 | 1975 ANNETTE LANE | LOS ALTOS | CA | 94024-6903 |
| MARK FRANKLIN LESTER | 648 NW FREMONT ST | | | | CAMAS | WA | 98607-9004 |
| MARK FREKING | CUST KATHERINE MARIE FREKING | UGMA OH | 324 ALSTON WOODS CT | | CENTERVILLE | OH | 45459-4400 |
| MARK FREKING | CUST ELIZABETH ANNE FREKING UGMA | OH | 324 ALSTON WOODS CT | | CENTERVILLE | OH | 45459-4400 |
| MARK FRIEDERS | 484 E BARBERRY CR | | | | YORKVILLE | IL | 60560-5801 |
| MARK FRIEDT | TOD DTD 04/22/2008 | 2615 HIGHWAY 3 NE | | | HARVEY | ND | 58341-9386 |
| MARK G ANDERSON | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK G ARDUINO | 5490 COLYERS DR | | | | RODCHESTER HILLS | MI | 48306-2675 |
| MARK G AUGENSTEIN | 1022 NORMANDALE DRIVE | | | | FORT WAYNE | IN | 46808-4039 |
| MARK G AVERY | 9222 N DORT HWY | | | | MT MORRIS | MI | 48458-1221 |
| MARK G BLASKA | 10635 SHADOW VALLEY CT | | | | SOUTH LYON | MI | 48178-8175 |
| MARK G BOSLET | 110 OAK RIM COURT | APT 9 | | | LOS GATOS | CA | 95032-3405 |
| MARK G BRENKE | 7411 SUBURBIA | | | | PINE BLUFF | AR | 71603-8952 |
| MARK G BREWSTER | CURTIS HILL RD | | | | EAST NASSAU | NY | 12062 |
| MARK G CASMER & | DEBORAH A CASMER JT TEN | 41905 HUNTINGTON CT | | | CLINTON TOWNSHIP | MI | 48038-2175 |
| MARK G CUPICHA | 11176 BETHANY CENTER RD | | | | WYOMING | NY | 14591-9413 |
| MARK G DE STEFAN | 1344 N W 8TH | | | | MOORE | OK | 73170-1014 |
| MARK G FRANCIS | 129 KINROSS | | | | CLAWSON | MI | 48017-1417 |
| MARK G FRIEDLI | 2715 EDDY | | | | SAGINAW | MI | 48604-2410 |
| MARK G GARCIA | 12620 RALSTON AVE | UNIT 7 | | | SYLMAR | CA | 91342-4665 |
| MARK G GARDNER | 3627 AYNSLEY DR | | | | ROCHESTER | MI | 48306-3779 |
| MARK G GARDNER & | RAYANNE M GARDNER JT TEN | 3627 AYNSLEY DR | | | ROCHESTER | MI | 48306-3779 |
| MARK G GEIS & | ELIZABETH A GEIS | TR UA 12/31/91 LIVING TRUST FOR | GEIS FAMILY | 1392 LUDEAN DRIVE | HIGHLAND | MI | 48356-1168 |
| MARK G GEIS & | ELIZABETH A GEIS | TR UA 12/31/91 THE LIVING TRUST | GEIS FAMILY | 1392 LUDEAN DR | HIGHLAND | MI | 48356-1168 |
| MARK G GERVAIS | 10735 S DRAKE | | | | CHICAGO | IL | 60655 |
| MARK G HALVORSEN | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9678 |
| MARK G HENDERSON | 2179 BERVILLE RD | | | | ALLENTON | MI | 48002-2109 |
| MARK G HICKS & | JANET E HICKS | TR MARK G AND JANET E HICKS TRUST | UA 4/21/98 | 3713 SOUTH 253RD ST | KENT | WA | 98032 |
| MARK G HOOTON | 2383 BEVINGTON ROAD | | | | ROCHESTER HILLS | MI | 48309-2937 |
| MARK G KEELEAN | 128 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| MARK G LOWELL | 5882 COUNTY ROUTE 27 | | | | CANTON | NY | 13617-6501 |
| MARK G LUEA & | CAROLYN F LUEA JT TEN | 10230 HALSEY | | | GRAND BLANC | MI | 48439-8323 |
| MARK G MALY | 497 ANNAPOLIS AVE | OSHAWA ON  L1J 2Y8 | CANADA | | | | |
| MARK G MANSTEIN | 1221 BARROWDALE RD | | | | RYDAL | PA | 19046-2415 |
| MARK G MARINO | 2044 REINHARDT | | | | SAGINAW | MI | 48604-2432 |
| MARK G MCGEHAN | APT B | 10380 SPRINGPOINTE CIRCLE | | | MIAMISBURG | OH | 45342-0943 |
| MARK G MILAM | 5415 BOYNE HIGHLAND TR | | | | CLARKSTON | MI | 48348-3701 |
| MARK G MOSESSO | 3927 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2727 |
| MARK G MOSESSO & | JANICE L MOSESSO JT TEN | 3927 ACADIA DRIVE | | | LAKE ORION | MI | 48360-2727 |
| MARK G NATHANS | 1266 W STRAFORD AVE | | | | GILBERT | AZ | 85233-4619 |
| MARK G PERKINS ADMIN | EST SUSANNE SCOTT PERKINS | 752 QUAIL CIR | | | HATFIELD | PA | 19440-3467 |
| MARK G PHELPS | 33758 NEWPORT DR | | | | STERLING HTS | MI | 48310-5859 |
| MARK G REIFENBERGER | 5772 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092-2441 |
| MARK G SAGER | 411 MAE DRIVE | | | | JUSTIN | TX | 76247-9401 |
| MARK G SMITH | CGM SEP IRA CUSTODIAN | U/P/O ROBERTS STEP LITE | SYS INC | 9200 DENA LANE | OKLAHOMA CITY | OK | 73132-1065 |
| MARK G SUMINSKI | 9523 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| MARK G TABER | 547 W 147TH ST APT E4 | | | | NEW YORK | NY | 10031 |
| MARK G TATE | 2446 SE 70TH AVE | | | | PORTLAND | OR | 97206-1109 |
| MARK G WILLIAMSON | 1702 LINDEN CIRCLE | | | | STARKVILLE | MS | 39759-3617 |
| MARK G WINIARSKI & | DIANE STURM WINIARSKI JT TEN | 51 RADNOR RD | | | GREAT NECK | NY | 11023-1450 |
| MARK G ZATIRKA | ILENE K ZATIRKA TRS | MARK G ZATIRKA REV TRUST | U/A DTD 03/10/1994 | 17405 BROOKVIEW DR | LIVONIA | MI | 48152-3488 |
| MARK G. KILL AND | BETSY W. KILL JTWROS | 2173 UNITY TRAIL, NW | | | MARIETTA | GA | 30064-5458 |
| MARK GARDNER | 9411 N HOLLYBROOK LAKE DRIVE | APT 202 | | | PEMBROKE PINES | FL | 33025-1510 |
| MARK GARRIGUS | TR OLIVE T GARRIGUS TESTAMENTARY | TRUST UA 05/16/00 | 918 PAWNEE RD | | WILMETTE | IL | 60091-1345 |
| MARK GASPAREK | 9536 BRADFORD LN NE | | | | WARREN | OH | 44484-3961 |
| MARK GELMAN ACF | MICHAEL GELMAN U/FL/UTMA | 1824 EPPING FOREST WAY S | | | JACKSONVILLE | FL | 32217-2670 |
| MARK GELMAN ACF | THOMAS C. GELMAN U/FL/UTMA | 1824 EPPING FOREST WAY S | | | JACKSONVILLE | FL | 32217-2670 |
| MARK GELMAN ACF | LAURA M. GELMAN U/FL/UTMA | 1824 EPPING FOREST WAY S | | | JACKSONVILLE | FL | 32217-2670 |
| MARK GEOFFREY GREENBAUM | 25 ROSE HILL AVENUE | | | | NEW ROCHELLE | NY | 10804-3614 |
| MARK GEORG EIFERT | 808 S WASHINGTON | | | | PARK RIDGE | IL | 60068-4809 |
| MARK GERALD FIELDING MC | CORMICK & | SUSAN HAAS MC CORMICK JT TEN | 24801 SUMMERHILL | | LOS ALTOS | CA | 94024-4719 |
| MARK GIGOWSKI | 2492 138TH AVE | | | | DORR | MI | 49323-9563 |
| MARK GILLIGAN | CUST SARA BRITT GILLIGAN UGMA NY | 238 MIRROR LAKE DR | | | LAKE PLACID | NY | 12946-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK GILLINGHAM | 4151 SW 84YTH TER | | | | DAVIE | FL | 33328-2954 |
| MARK GOGAL | CARMEADE M COGAL  POA | 1060 LEBANON-STANTON RD | | | LEBANON | NJ | 08833 |
| MARK GORDON MOFFATT | 9323 HOBART CT | | | | FAIRFAX | VA | 22032-2139 |
| MARK GRAHAM | PO BOX 72652 | | | | DAVIS | CA | 95617-2652 |
| MARK GRIEDER & | BARBARA W GRIEDER JT TEN | C/O WHITNEY | 35 BURHAM DR | | SMITHTOWN | NY | 11787-1229 |
| MARK GRIFFIN | CGM IRA CUSTODIAN | P.O. BOX 728 | | | LA HONDA | CA | 94020-0728 |
| MARK GROSS | 115 EAST NINTH ST #6-C | | | | NEW YORK | NY | 10003-5417 |
| MARK GROUDLE & | RITA A GROUDLE JT TEN | 448 E 274TH ST | | | EUCLID | OH | 44132-1714 |
| MARK GRUDOWSKI | 20 ANDERSON AVE | TORONTO ON  M5P 1H3 | CANADA | | | | |
| MARK GUBERMAN | 14710 JOSAIR DRIVE | | | | ORLANDO | FL | 32826 |
| MARK H BAUMBACH | BOX 402 | | | | SLINGERLANDS | NY | 12159-0402 |
| MARK H CASTON | CGM IRA ROLLOVER CUSTODIAN | 32194 TEASEL COURT | | | AVON LAKE | OH | 44012-2744 |
| MARK H CHWASTIAK | 1049 CATHERINE DRIVE | | | | COPLAY | PA | 18037-1737 |
| MARK H COLEMAN | 13103 S MANHATTAN PL | | | | GARDENA | CA | 90249-1908 |
| MARK H COON | APT 604 | 5911 EDSALL ROAD | | | ALEXANDRIA | VA | 22304-4115 |
| MARK H DAVIS | 2252 SEMAHT DRIVE | | | | MONTGOMERY | AL | 36106-3439 |
| MARK H DOXEY | 2965 WALNUT RIDGE DR | | | | TROY | OH | 45373-4509 |
| MARK H DUNNELL | 64 RACHELLE AVE | | | | STAMFORD | CT | 06905-4827 |
| MARK H ECKSTEIN & | MARIE N ECKSTEIN JT TEN | 3004 SCARBOROUGH LN | | | MIDLAND | MI | 48640-6908 |
| MARK H FRITZSCHE | 954 CARIBOU DR W | | | | MONUMENT | CO | 80132-8568 |
| MARK H FUKUNAGA & | MARGERY S BRONSTER JT TEN | CTSY SERVCO SECURITIES CORP | 1935 PAULA DR | | HONOLULU | HI | 96816-3939 |
| MARK H GASCOIGNE | 14162 ELYSTAN CIR | | | | WESTMINSTER | CA | 92683-4856 |
| MARK H GILLETT | CUST EMILY FAIRCHILD GILLETT | UGMA NC | 6409 CAMERON FOREST LN APT 1E | | CHARLOTTE | NC | 28210-5052 |
| MARK H GUNDERSON | CUST THOMAS G GUNDERSON UTMA IN | 4108 HEDGEWOOD COURT | | | BLOOMINGTON | IN | 47403-4871 |
| MARK H GUNDERSON | CUST KENNETH M GUNDERSON UTMA IN | 4108 HEDGEWOOD COURT | | | BLOOMINGTON | IN | 47403-4871 |
| MARK H HEBERLING | 8807 HAYES HOLLOW | | | | COLDEN | NY | 14033-9621 |
| MARK H KUBIAK | 9901 W SAHARA AVE | APT 2150 | | | LAS VEGAS | NV | 89117-5914 |
| MARK H LEVINE TTEE | ALAN LEVINE FAMILY IRREV TRUST | U/A/D 12-08-92 | 54 N REMINGTON | | COLUMBUS | OH | 43209-1441 |
| MARK H MC KISSOCK & | CHRISTINE B MC KISSOCK JT TEN | 226 WESTFIELD ST | | | DEDHAM | MA | 02026-5623 |
| MARK H MEAD | 10401 SAND LAKE HWY | | | | ONSTED | MI | 49265-9546 |
| MARK H MERSEREAU | 5923 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| MARK H MOUTINHO TR | UA 03/24/2008 | MARK H MOUTINHO REVOCABLE TRUST | 133 N POMPANO BEACH BLVD PH9 | | POMPANO BEACH | FL | 33062 |
| MARK H MOWERY | 845 TIMBERHILL DR | | | | HURST | TX | 76053-4240 |
| MARK H OVERSTAKE | 5308 WILLOW CLIFF RD | APT 164 | | | OKLAHOMA CITY | OK | 73122-6310 |
| MARK H PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| MARK H PASCOE & | RUTHANNE PASCOE JT TEN | 40638 AUBURNDALE | | | STERLING HGTS | MI | 48313-4100 |
| MARK H PEASE | CGM IRA ROLLOVER CUSTODIAN | 4155 COURTLAND DRIVE | | | NEWBURGH | IN | 47630-2293 |
| MARK H PETERS AND | MARY KAY PETERS JTWROS | 8695 HALE RD | | | MANLIUS | NY | 13104-9764 |
| MARK H RICHARDS | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928-9155 |
| MARK H SACK | 9460 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| MARK H SHAFRON | CGM SEP IRA CUSTODIAN | 23676 ELKWOOD STREET | | | WEST HILLS | CA | 91304-5719 |
| MARK H SHANNON | 6838 EAST TOPKE | | | | TUCSON | AZ | 85715-3353 |
| MARK H SPRAGENS | PO BOX 122 | | | | BRODHEAD | KY | 40409-0122 |
| MARK H STOVER | 1655 THRASHER LN | | | | MEDFORD | OR | 97504-3658 |
| MARK H TEKLINSKI & | LUCYNA D TEKLINSKI JT TEN | 28401 WALKER | | | WARREN | MI | 48092-4149 |
| MARK H ULRICH & | PATRICIA E ULRICH JT TEN | 2893 FLINT RIVER RD | | | LAPEER | MI | 48446-9045 |
| MARK H VALENTINE & | KATHLEEN A VALENTINE JT TEN | 4640 JUNEAU LANE NORTH | | | PLYMOUTH | MN | 55446-3401 |
| MARK H WAINWRIGHT JR | 108 LAKE HICKORY COURT | | | | CARY | NC | 27519-9504 |
| MARK HALL | 2494 CASTAWAY DRIVE | | | | JACKSONVILLE | FL | 32224-1161 |
| MARK HAROLD COLEMAN | PO BOX 309 | | | | JUDSON | TX | 75660-0309 |
| MARK HARRIS 401K PLAN | MARK HARRIS, TTEE | 87 ARMOUR ST. | | | LONG BEACH | NY | 11561-2514 |
| MARK HARTSAW | 1014 WASHINGTON CIRCLE | | | | EVANSVILLE | IN | 47715-4471 |
| MARK HAZELWOOD | 1024 CHEROKEE BLVD. | | | | KNOXVILLE | TN | 37919-7849 |
| MARK HELLER | 2631 N KIMBALL AVE | | | | CHICAGO | IL | 60647-1213 |
| MARK HELLER | HINDENBURGSTR 35 | D 72622 NUERTINGEN | GERMANY | | | | |
| MARK HELMINIAK | CGM IRA ROLLOVER CUSTODIAN | 4260 REBECCA CIRCLE | | | COMMERCE | MI | 48390-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK HENRY BERG | 3945 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49525-2374 |
| MARK HENRY HUELSKAMP | 9101 WHITE OAK CR | | | | GRAND BLANC | MI | 48439-8094 |
| MARK HENRY LANG | 13924 S SHOREVIEW DR | | | | MEDICAL LAKE | WA | 99022-9313 |
| MARK HENRY ROSSIER | 240 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2569 |
| MARK HENRY SHAFRON | CGM IRA ROLLOVER CUSTODIAN | 23676 ELKWOOD ST | | | CANOGA PARK | CA | 91304-5719 |
| MARK HERBERT WAGNER | 24529 CHRISTINA LN | | | | NOVI | MI | 48375-2307 |
| MARK HIGGINS | PO BOX 411 | | | | ARNOLD | MD | 21012-0411 |
| MARK HILL | DORNETTA MARIE HILL TEN COM | PO BOX 897 | | | CACHE | OK | 73527-0897 |
| MARK HILLMAN | 51 SONAT RD | | | | CLIFTON PARK | NY | 12065-4021 |
| MARK HIRSCH & | ROSALIE HIRSCH JT TEN | 57-22 HEWLETT ST | | | LITTLE NECK | NY | 11362 |
| MARK HOLOBIGIAN | 169 WETHERILL RD | | | | GARDEN CITY | NY | 11530-1823 |
| MARK HORVATH | 7 SHERWOOD FOREST DR | | | | GILFORD | NH | 03246-6954 |
| MARK HOTZ | 7624 BECKER RD | | | | ST LOUIS | MO | 63129-5804 |
| MARK HOWARD FRIEDMAN | 9 ELIZABETH RD | | | | UPPER MONTCLAIR | NJ | 07043-2621 |
| MARK HUBLEY | 936 FIORENZA DR. | | | | LOTHIAN | MD | 20711-9530 |
| MARK HUDAK | 16977 DEERPATH DR | | | | STRONGSVILLE | OH | 44136-6210 |
| MARK HURLEY | CUST DRAKE J MILLS | UTMA AZ | 201 W GALVESTON | | CHANDLER | AZ | 85225-6702 |
| MARK HUTCHISON | CUST KYLE HUTCHISON | UGMA MI | 5530 MASON | | FOWLERVILLE | MI | 48836-8995 |
| MARK I DUEDALL | 2951 BRIARCLIFF RD | | | | ATLANTA | GA | 30329-2507 |
| MARK I MAGHRAN | 7594 BACKCREEK ROAD | | | | HAMBURG | NY | 14075-7231 |
| MARK I MILLARD | 4500 PINEVIEW DR | | | | ELMIRA | MI | 49730-9039 |
| MARK I NICKS | 590 PARK AVE | | | | EDGERTON | WI | 53534-1618 |
| MARK I SAILOR | CUST ERICA D SAILOR UGMA PA | 1601 KENMARE DR | | | DRESHER | PA | 19025-1223 |
| MARK I WASSERMAN & | MARY P WASSERMAN JT TEN | 9011 FROSTWOOD | | | AUSTIN | TX | 78729-3647 |
| MARK IAGULLI | 525 A WILCOX RD | | | | YOUNGSTOWN | OH | 44515-6220 |
| MARK ISAAK | 56 BENNETT AVE | | | | NY | NY | 10033-2146 |
| MARK J ALLISON | 1812 N BAILEY RD | | | | N JACKSON | OH | 44451-9698 |
| MARK J AMES | 3725 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9743 |
| MARK J BABOS | 42 S UNION AVE | | | | CRANFORD | NJ | 07016-2842 |
| MARK J BANCROFT | RT 2 W TOWNSEND RD | | | | ST JOHNS | MI | 48879-9802 |
| MARK J BARNARD & | MRS LEONA P BARNARD JT TEN | 729 EAST 800 NORTH | | | FIRTH | ID | 83236-1113 |
| MARK J BEGEMAN & | JUDITH BEGEMAN JT TEN | R D 2 BOX 372 | | | NEW ALEXANDRIA | PA | 15670-9629 |
| MARK J BENTO & | JOANNE M BENTO JT TEN | BOX 50191 | | | NEW BEDFORD | MA | 02745-0007 |
| MARK J BIALEK | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE | MD | 21220-1178 |
| MARK J BILICKI | 6717 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| MARK J BOGDAN | 46 CLIFF ROAD | | | | LEVITTOWN | PA | 19057-1713 |
| MARK J BOTTINI | BRIAN BOTTINI CO TRUSTEES | MORGAN FUEL & HEATING 401K | FBO FRANCIS W KERR | P.O. BOX 761 | TANNERSVILLE | NY | 12485-0761 |
| MARK J BOVE | 16 CASE PKWY | | | | BURLINGTON | VT | 05401-1506 |
| MARK J BRAMLETT | BOX 85 | | | | MEDFORD | OK | 73759-0085 |
| MARK J BROWNHILL | 9235 BROKEN TIMBER | | | | COLUMBIA | MD | 21045-2309 |
| MARK J BROWNSTEIN | 24 HALS AVE | | | | LANGHORNE | PA | 19047 |
| MARK J BURGER & | ELISE BURGER JT TEN | 8509 TOURMALINE BLVD | | | BOYNTON BEACH | FL | 33437-2419 |
| MARK J CARDEN | 490 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4674 |
| MARK J CARROLL | 5076 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44022-4119 |
| MARK J CASHDOLLAR & | SUSAN J CASHDOLLAR JT TEN | 500 THE GREENS | | | WARREN | OH | 44484 |
| MARK J CASSUTO | 566 SEVENTH AVENUE | | | | NEW YORK | NY | 10018-1802 |
| MARK J CASTILLO | 3632 MAY ST | | | | FT WORTH | TX | 76110-5337 |
| MARK J CHAFFIN | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1932 |
| MARK J CIGNA | CGM SEP IRA CUSTODIAN | 41338 CARRIAGE HILL | | | NOVI | MI | 48375-5208 |
| MARK J CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| MARK J CLUGSTON | 616 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1709 |
| MARK J CONLEY | BARBARA A CONLEY | 39759 SOUTHPOINTE | | | HARRISON TWP | MI | 48045-1648 |
| MARK J COTTON | 293 WATERLILY DR | | | | WHITMORE LAKE | MI | 48189-9469 |
| MARK J CUDDEBACK | 3526 SPYGLASS HILL DR | | | | GREEN BAY | WI | 54311-6122 |
| MARK J DALEY | 1310 N HITCHIE CT APT 11C | | | | CHICAGO | IL | 60610 |
| MARK J DAVIS | 645 RUSTIC | | | | SAGINAW | MI | 48604-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK J DAVIS | 9293 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1019 |
| MARK J DRAWL | 166 MAPLE DRIVE | | | | CORTLAND | OH | 44410-1223 |
| MARK J DROZD | CUST ALEXANDER J DROZD UGMA NY | 1130 MADISON ST | | | EVANSTON | IL | 60202-2125 |
| MARK J DUNN | 20018 MAUER ST | | | | ST CLAIRE SHORES | MI | 48080-3784 |
| MARK J DUNN & | LINDA M DUNN JT TEN | 20018 MAUER | | | ST CLAIR SHRS | MI | 48080-3784 |
| MARK J DURANT | 18 N ROSS ST | | | | MASONTOWN | PA | 15461 |
| MARK J EDDY AND | WENDY K EDDY JTWROS | 413 BENTON LANE | | | FRANKLIN | TN | 37067-4404 |
| MARK J EISSLER | 6 COG MILL CT | | | | O FALLON | MO | 63366-7189 |
| MARK J EMERY | PO BOX 7608 | | | | PORTLAND | ME | 04112-7608 |
| MARK J ENGEN | TOD DTD 12/03/2008 | 858 REMINGTON AVE | | | FLINT | MI | 48507-1648 |
| MARK J FEDOR | PO BOX 1435 | | | | ENNIS | MT | 59729-1435 |
| MARK J FELLOWS | 12784 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| MARK J FIELDER | 2000 MAXON ROAD | | | | ONAWAY | MI | 49765-9508 |
| MARK J FITZPATRICK | CUST MADALINE ELIZABETH FITZPATRICK | UGMA MI | PO BOX 441196 | | KENNESAW | GA | 30160-9523 |
| MARK J FLITTON | CUST JEFFREY J FLITTON UTMA ID | 824 DEARBORN | | | CALDWELL | ID | 83605-4161 |
| MARK J FLITTON | CUST MELANIE A FLITTON UTMA ID | 824 DEABORN | | | CALDWELL | ID | 83605-4161 |
| MARK J FREEDMAN AND | LISA A RAVETZ JT TEN | 1204 GORDON ROAD | | | JENKINTOWN | PA | 19046-3909 |
| MARK J FRITZ | 3424 FALLING GREEN RD | | | | OLNEY | MD | 20832-1143 |
| MARK J FURIN & | KATHY L FURIN JT TEN | 14500 N W 20TH AVE | | | VANCOUVER | WA | 98685-8006 |
| MARK J FURREVIG | 5 ORCHID CT | | | | SAYREVILLE | NJ | 08872-2114 |
| MARK J GIANNOTTA & | SUZAN M GIANNOTTA JT TEN | 29371 STONECROFT | | | HARRISON TOWNSHIP | MI | 48045-2617 |
| MARK J GIEBER | 412 FOREST STREET | | | | THREE RIVERS | MI | 49093-1856 |
| MARK J HALEN | CGM IRA CUSTODIAN | 1906 FANWOOD ST | | | OAKHURST | NJ | 07755-2709 |
| MARK J HAVERCAMP | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| MARK J HILBERT | 4041 N BROOKMONT RD | | | | PEORIA | IL | 61614-7367 |
| MARK J HOFFMAN | 3303 WEIGL ROAD | | | | SAGINAW | MI | 48609-9792 |
| MARK J HOLDEN T O D | 5222 N CATHERINE ST APT 2 | | | | PLATTSBURGH | NY | 12901-1664 |
| MARK J JAGIELA | 3203 N INNSBRUCK DR | | | | ST PAUL | MN | 55112-6311 |
| MARK J JOHNSON & | BARBARA K JOHNSON JT TEN | 801 VIEW CT | | | MT HOREB | WI | 53572-2200 |
| MARK J JONES | 108 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| MARK J KELLY | 7764 TREFEATHEN DRIVE | | | | WARREN | OH | 44484-1463 |
| MARK J KOCH | 419 HILLS CREEK ROAD | | | | BROOKFIELD | OH | 44403-8602 |
| MARK J KRYNICKI & | PAMELA L BODENSTAB-KRYNICKI JT TEN | PO BOX 245 | | | SOUTHWICK | MA | 01077-0245 |
| MARK J KUBERSKI | 3201 DROSTE | | | | ST CHARLES | MO | 63301-1110 |
| MARK J LAMMERT | 921 SCHUYLER ROAD | | | | WHITE LAKE | MI | 48383-3066 |
| MARK J LAWS | 6709 WEST MEADOWS LN | | | | MAUMEE | OH | 43537-9536 |
| MARK J LEMONIS | 2210 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 |
| MARK J LESSELYONG | 1524 S ALICIA DR | | | | APPLETON | WI | 54914-5572 |
| MARK J LINDBERG | 14305 OXFORD DR | | | | EDMOND | OK | 73013-7090 |
| MARK J LORD | 2001 HARBINS ROAD | | | | DACULA | GA | 30019-1841 |
| MARK J LORENTI | 5091 DANA DR | | | | LEWISTON | NY | 14092-2015 |
| MARK J MAGNANI | 3402 SPRING BROOK DR | | | | EDISON | NJ | 08820-4227 |
| MARK J MARCELLO | 195 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| MARK J MC GOVERN | 256 COLUMBIA ST | | | | BROOKLYN | NY | 11231-1330 |
| MARK J MCCARTNEY | 33 CROWN LANE | | | | WESTBURY | NY | 11590 |
| MARK J MCCLELLAN & | FRED L MCCLELLAN JT TEN | 12603 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1473 |
| MARK J MCGAW | 10305 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| MARK J MCGOVERN & | CHRISTINA J MCGOVERN JT TEN | 256 COLUMBIA ST | | | BROOKLYN | NY | 11231-1330 |
| MARK J MCKILLIP | 1012 N PHILLIPS ST | | | | KOKOMO | IN | 46901-2652 |
| MARK J MIKETA | CUST HENRY A MIKETA UTMA CO | 504 SPRING CANYON CT | | | FT COLLINS | CO | 80525-3269 |
| MARK J MODZELEWSKI | 6 WOODLAND DR | | | | WESTPORT | CT | 06880-5050 |
| MARK J MONROE | 102 BEECH HOLLOW PL | | | | APEX | NC | 27502-2305 |
| MARK J MONTECALVO | 150 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 |
| MARK J MONTGOMERY & | SANDRA F MONTGOMERY JT TEN | 3689 CHERRY HILL | | | ROOTSTOWN | OH | 44272-9257 |
| MARK J MULLER | 1350 FLAGLER DR | | | | MAMARONECK | NY | 10543-4603 |
| MARK J NIEPOKUJ | 1989 ST ANDREWS DR | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK J NOCCIOLETTI | CGM IRA CUSTODIAN | 19 ZOLAN DRIVE | | | EAST HAVEN | CT | 06513-1246 |
| MARK J NOVAK | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| MARK J NOVAK | 819 DAKOTA AVE | | | | GLADSTONE | MI | 49837 |
| MARK J NOWAK | 2263 EAST MAPLE ROAD | | | | TROY | MI | 48083-4485 |
| MARK J OCKWOOD | 2565 S 64TH ST | | | | MILWAUKEE | WI | 53219-2630 |
| MARK J PELLETIER | 107 CLEVELAND BLVD | | | | FAYETTEVILLE | NY | 13066-1101 |
| MARK J PERLOT | 66 PETTIT DR | | | | S MERIDEN | CT | 06451-4971 |
| MARK J PRESSBURGER | 86 BEECH RD | | | | ENGLEWOOD | NJ | 07631-3722 |
| MARK J PUHAK & | DEBORA S PUHAK JT TEN | 12813 W 132ND ST | | | OVERLAND PARK | KS | 66213-4019 |
| MARK J RATZA | 13071 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| MARK J REEP & | PHYLLIS A REEP | TR MARK J REEP & PHYLLIS A REEP | LIVING TRUST UA 12/03/02 | 4365 CR 183 | CLYDE | OH | 43410-9502 |
| MARK J REHWINKEL | 2919 N HOOVER RD | | | | WICHITA | KS | 67205-1057 |
| MARK J REYNOLDS AND | DIANE F REYNOLDS TTEES | MARK J REYNOLDS AND DIANE F | REYNOLDS REV LIV TR DT 12/5/03 | 2154 ASCOT | ANN ARBOR | MI | 48103-6104 |
| MARK J RIEPENHOFF | 5253 MEADOW LN | | | | SAGINAW | MI | 48603-1748 |
| MARK J ROOT | 1734 HARTEL RD | | | | CHARLOTTE | MI | 48813-7320 |
| MARK J RUE & | DIANE B RUE | TR MARK J RUE ATTY AT LAW MONEY | PURCH PENSION PLAN UA 01/01/87 | 90 SOUTH CASCADE SUITE #820 | COLORADO SPRINGS | CO | 80903-1675 |
| MARK J SAMAS | 19711 ENCINO KNOLL ST | | | | SAN ANTONIO | TX | 78259 |
| MARK J SANDERS | 1111 HUNTINGTON DR | | | | RICHARDSON | TX | 75080-2928 |
| MARK J SAXE | 711 TUDOR DR | | | | JANESVILLE | WI | 53546-2002 |
| MARK J SCHLAUD | 4960 LAKE PLEASENT RD | | | | NORTH BRANCH | MI | 48461-8988 |
| MARK J SEMPRICH | 210 W CAYUGA TRAIL | | | | SANDUSKY | OH | 44870-6218 |
| MARK J SHEAR | 15014 PIEDMONT ST | | | | DETROIT | MI | 48223-2245 |
| MARK J SIMON | RFD 6 | | | | ST JOHNS | MI | 48879-9806 |
| MARK J SKYNAR | 1985 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4014 |
| MARK J SMITH | 4423 SHERMAN HOLLOW RD | | | | BRANCHPORT | NY | 14418 |
| MARK J SMITH | 8001 RICHLAND | | | | KANSAS CITY | KS | 66111-3036 |
| MARK J STERCULA | 376 LAKESIDE DRIVE | | | | LEVITTOWN | PA | 19054-3929 |
| MARK J STEWART | 2146 SHERWOOD FORREST DR | | | | MIAMISBURG | OH | 45342-2034 |
| MARK J SULLIVAN | 49 AGOSTINO DR | | | | WILMINGTON | MA | 01887-2323 |
| MARK J SZCZYGIELSKI | CUST CLINT J SZCZYGIELSKI | UTMA NY | 11850 HUNTS CORNERS RD | | AKRON | NY | 14001-9711 |
| MARK J TAYLOR | CUST JESSICA TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | POLAND | OH | 44514-2873 |
| MARK J TAYLOR | CUST JOSEPH TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | POLAND | OH | 44514-2873 |
| MARK J TELDER | 9909 N DIVISION | | | | SPARTA | MI | 49345-9456 |
| MARK J THARP | 7590 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| MARK J THORNTON | 1218 KENYON PL | | | | DAYTON | OH | 45406-5012 |
| MARK J TIERNEY | BOX 827 | | | | BANDON | OR | 97411-0827 |
| MARK J TOLLIN & | DEBORAH C TOLLIN JT TEN | 3710 OAK HILL WAY | | | FAIRFAX | VA | 22030-1608 |
| MARK J TORRES | 7653 FOSTER ROAD | | | | CLARKSTON | MI | 48346-1940 |
| MARK J TRABUCCO | 9 FRONT ST | | | | OWEGO | NY | 13827-1545 |
| MARK J TURCHI | 3067 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MARK J VALLO & | KATHLEEN M VALLO JT TEN | 7786 GLENGATE DR | | | BROADVIEW HEIGHTS | OH | 44147-1700 |
| MARK J VINCENT | CUST JASON VINCENT UTMA MA | 4 LACY ST | | | NORTH ANDOVER | MA | 01845-3307 |
| MARK J VISCUSI AND | CASSANDRA VISCUSI JTTEN | 2907 HAMBURG STREET | | | SCHENECTADY | NY | 12303-4326 |
| MARK J WALLACE | 1124 RICARDO PLACE NE | | | | ST PETERSBURG | FL | 33702-1466 |
| MARK J WARNE | 6064 HOOVER ROAD | | | | SANBORN | NY | 14132-9216 |
| MARK J WATKINS | 114 BALMORE LANE | HIGHLAND WEST | | | WILMINGTON | DE | 19808 |
| MARK J WEINER MD | NANCY CANTER WEINER MD JTWROS | 1295 WESLEY PLACE NW | | | ATLANTA | GA | 30327-1712 |
| MARK J WURMLINGER | PO BOX 250 | | | | OGDEN | KS | 66517-0250 |
| MARK J ZARZECZNY | 203 STEVENSON AVE | | | | EDGEWATER PARK | NJ | 08010-1833 |
| MARK J ZELKOVIC & | MRS DOLORES ZELKOVIC JT TEN | 4431 CHERRYLAND ST | | | PITTSBURGH | PA | 15214-1309 |
| MARK J. DORE AND | MARILYN J. DORE JTWROS | 291 RYAN ROAD | | | GREENWICH | NY | 12834-3233 |
| MARK J. NIELSEN | 7500 SAN FELIPE #777 | | | | HOUSTON | TX | 77063-1709 |
| MARK J. POWERS, AND | ANGELINA M. POWERS, JTTENS | 495 THIRD STREET | | | BROOKLYN | NY | 11215-2940 |
| MARK JAMES | 11 MCMILLAN ROAD | ROCKY BAY | AUCKLAND 1240 | NEW ZELAND UNITED KINGDOM | | | |
| MARK JAMES ADAMS | 8101 E DARTMOUTH AVENUE | #55 | | | DENVER | CO | 80231-4260 |
| MARK JAMES UHLIG | 2676 ASHBURTON COURT | | | | OAKLAND TOWNSHIP | MI | 48306-4927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK JEFFERY MURRAY | 4540 PERSIMMON RD | | | | RENO | NV | 89502-6232 |
| MARK JESSUP | 907 CONGRESSIONAL WAY | | | | SHELBYVILLE | IN | 46176-8815 |
| MARK JOEL MARTIN | PO BOX 2132 | | | | PALM CITY | FL | 34991-7132 |
| MARK JOHN VANDEN WYMELENBERG | 11S083 SHERI ST | | | | NAPERVILLE | IL | 60565-5525 |
| MARK JOHNSON | 11034 ISLAND CT | | | | ALLENDALE | MI | 49401-9668 |
| MARK JOHNSON | C/O G JOHNSON ADM | 1284 SELLS AVE | | | ST LOUIS | MO | 63147-1506 |
| MARK JOHNSON & | CARLA JOHNSON JT TEN | 304B SE 7TH AVE | | | ROSEAU | MN | 56751-1628 |
| MARK JOHNSTON | 1211 C R 31 | | | | WATERLOO | IN | 46793-9585 |
| MARK JONES | 4501 36TH PLACE N | | | | BIRMINGHAM | AL | 35207-2309 |
| MARK JONICK | 10990 LEONARD RD | | | | NUNICA | MI | 49448-9430 |
| MARK JOSEPH GENEREUX | 122 STILLWOOD CT | | | | NEW BERN | NC | 28560-8040 |
| MARK JOSEPH KAMINSKY | 200 S HOME AVE | | | | PARK RIDGE | IL | 60068-3843 |
| MARK JOSEPH PERICA | 2137 W THOMAS RD | | | | PHOENIX | AZ | 85015-6031 |
| MARK JOSEPH PORTER | 2741 PINE VALLEY CT | | | | DAYTON | OH | 45414-2159 |
| MARK JOSHUA EISENBERG | 6050 N 10TH PL | | | | PHOENIX | AZ | 85014-1929 |
| MARK JUDAH | 15 MAPLE RUN CT | | | | SPRINGVILLE | IN | 47462-5470 |
| MARK JURCZYK | 41 SMITH ST | | | | NEW BRITAIN | CT | 06053-4022 |
| MARK K BERMEL | 3004 N 97TH ST APT #2 | | | | OMAHA | NE | 68134-5354 |
| MARK K CASTANIER | 70 HEMMINGWAY DR | COURTICE ON  L1E 2C6 | CANADA | | | | |
| MARK K CRAY | 6672 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| MARK K DREYFUS & | DAPHNE L MCMURRER JT TEN | 5902 TUMBLING CIRCLE | | | AUSTIN | TX | 78731-4053 |
| MARK K ELSESSER | 14763 DOGWOOD RD | | | | ATHENS | AL | 35611 |
| MARK K FLUKE | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| MARK K FOSDICK | 2406 GALWAY DR | | | | DAVISON | MI | 48423-9505 |
| MARK K IMEL | R R 3 BOX 409M | | | | PENDLETON | IN | 46064-9803 |
| MARK K MELMS | 15992 CHELMSFORD | | | | CLINTON TOWNSHIP | MI | 48038-3214 |
| MARK K MELMS & | DIANE L MELMS JT TEN | 15992 CHELMSFORD | | | CLINTON TOWNSHIP | MI | 48038-3214 |
| MARK K REBELE | 510 KENTUCKY AVE | | | | SAN MATEO | CA | 94402-2226 |
| MARK K ROYCE | 5093 NEW CASTLE DRIVE | MT MORRIS | | | MOUNT MORRIS | MI | 48458 |
| MARK K SULLIVAN | PO BOX 8705 | | | | COMMERCE | TX | 75404 |
| MARK K THOMAS | 11320 MAPLE RD | | | | BIRCH RUN | MI | 48415-8457 |
| MARK K WEEKS AND | JEAN M WEEKS JT TEN | 813 WESLEY ROAD | | | OCEAN CITY | NJ | 08226-4740 |
| MARK K ZIMMER | 2440 HAPPY HOLLOW RD | | | | GLENVIEW | IL | 60025-1170 |
| MARK KAHLER | CUST SAVANNAH MARIE KAHLER UGMA MD | 204 RUSHLEY ROAD | | | ARNOLD | MD | 21012-1034 |
| MARK KAISER & | PAMELA E KAISER JT TEN | 301 E CIRCLE AVE | | | PROSPECT HTS | IL | 60070-1413 |
| MARK KAO & | PUI-KAN LIAO JT TEN | 3 HIGH OAKS DRIVE | | | BERKELEY HEIGHTS | NJ | 07922-1621 |
| MARK KARIEL | CUST JASON KARIEL UGMA TX | 11515 BURDINE ST 547 | | | HOUSTON | TX | 77035-2712 |
| MARK KELLER | 5033 WEST 24TH PLACE | | | | CICERO | IL | 60804-3423 |
| MARK KELLEY & | DEBORAH A KELLEY JTWROS | 410 CRESCENT AVE | | | LANGHORNE | PA | 19047-5104 |
| MARK KNUTSON | 1818 SPRUCE CT | | | | WHITE BEAR LAKE | MN | 55110-4619 |
| MARK KOLENDER TTEE | PINCUS KOLENDER FAMILY TR | DTD 9/19/98 | 1693 SEIGNIOUS DRIVE | | CHARLESTON | SC | 29407-8232 |
| MARK KOVACH | MARY LU KOVACH JT TEN | 4436 ATKINS ROAD | | | PORT HURON | MI | 48060-1608 |
| MARK KRALOWSKI | 46020 PAT ST | | | | CHESTERFIELD TWP | MI | 48051-3241 |
| MARK KRAUS | 8460 SW 141 STREET | | | | PALMETTO BAY | FL | 33158 |
| MARK KRAUSE | 1207 CANANDAIGUA RD | | | | PALMYRA | NY | 14522-9305 |
| MARK KREINDLER & | MARCELLE KREINDLER JT TEN | 2000 CASABLANCA TER | APT 2242 | | DANVILLE | CA | 94506-1949 |
| MARK KRUGMAN | 23 CARRIE DRIVE | | | | MARLBORO | NJ | 07746-1986 |
| MARK KUHN | RR 1 BOX 202 | | | | HEYWORTH | IL | 61745-9735 |
| MARK KUHN AND | BEVERLY A KUHN JT TEN | 8517 EAGLE CREEK RD | | | CINCINNATI | OH | 45247-2465 |
| MARK KURZAWA & | MICHAEL KURZAWA JT TEN | 5239 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302-2566 |
| MARK KUZILA & | MARY JANE KUZILA JT TEN | 3737 B | | | LINCOLN | NE | 68510-3533 |
| MARK KVAKA | CGM IRA ROLLOVER CUSTODIAN | 674 SOUTHBRIDGE BLVD. | | | BRUNSWICK | OH | 44212-4360 |
| MARK L ANDERSON | 12954 WEMBLY CT | | | | CARMEL | IN | 46033-2466 |
| MARK L BALOG | 1075 WESTBERRY CT | | | | LAKE ZURICH | IL | 60047-1400 |
| MARK L BERGER & | MARY P BERGER JT TEN | 2014 WAGON CROSSING PATH | | | AUSTIN | TX | 78744-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK L BESAW | 4840 MACKINAW | | | | SAGINAW | MI | 48603-7246 |
| MARK L BOROWIAK | 15371 GULLEY | | | | TAYLOR | MI | 48180-5045 |
| MARK L CASTLE | 770 ANDERSON AVE APT 7E | | | | CLIFFSIDE PARK | NJ | 07010-2163 |
| MARK L CATANZARO | 1442 LOCUST AVE | | | | CLOVIS | CA | 93611-7318 |
| MARK L CLAYTON | 9632 CR 48 | | | | GALION | OH | 44833-9609 |
| MARK L CONNOLLY & | CYNTHIA J CONNOLLY JT TEN | 1810 RIDING TRAIL LANE | | | SEWICKLEY | PA | 15143-9014 |
| MARK L COPLAN | 5200 PEACHTREE RD | UNIT 3408 | | | ATLANTA | GA | 30341 |
| MARK L CRAMER & | LYNETTE S CRAMER JT TEN | 25809 COUNTY RD 653 | | | GOBLES | MI | 49055-9117 |
| MARK L DOUGLAS | 14 BLUE SAGE RD | | | | CLINTON | IL | 61727-9439 |
| MARK L EDMONDSON | 5585 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| MARK L EDWARDS | PO BOX 586 | | | | NASHUA | NH | 03061-0586 |
| MARK L FRANCZEK | 329 HIGH MEADOW ST | | | | SIMI VALLEY | CA | 93065-7313 |
| MARK L GARFINKEL | 930 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5304 |
| MARK L GOSS | 62769 BOOTH LN | | | | LA GRANDE | OR | 97850-5105 |
| MARK L GUISE | 10149 OLEANDER AVE | | | | FONTANA | CA | 92335-7810 |
| MARK L HALL | 30 E DILIDO DR | | | | MIAMI BEACH | FL | 33139-1226 |
| MARK L HAMMOND | 4806 NW HILLSIDE DR | | | | RIVERSIDE | MO | 64150-3362 |
| MARK L HARRIS | 1805 HIGHLAND DR | | | | LA GRANDE | OR | 97850-3209 |
| MARK L HAYGOOD | 5118 SEMINOLE ST | | | | DETROIT | MI | 48213-2990 |
| MARK L HEINEN | 3303 N 154TH TERR | | | | BASEHOR | KS | 66007-9515 |
| MARK L HOLLINGSWORTH | PO BOX 1906 | | | | MCCOMB | MS | 39649-1906 |
| MARK L HUCKENPAHLER | 7391 W BAYAUD PL | | | | LAKEWOOD | CO | 80226-2016 |
| MARK L JACKSON | 434 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| MARK L JANOSE | 4100 20 MILE ROAD | | | | KENT CITY | MI | 49330-9753 |
| MARK L JOHNSON | 68610 244TH ST | | | | DASSEL | MN | 55325-3375 |
| MARK L JONES | 13103 BROOKS SCHOOL RD | | | | FISHERS | IN | 46037 |
| MARK L KANUCH | 44635 KIPTON NICKLE PLT | | | | OBERLIN | OH | 44074-9520 |
| MARK L KARLIK | 1465 GIBSON RD | | | | BENSALEM | PA | 19020-3005 |
| MARK L KASKI | 4026 AUBURN | | | | ROYAL OAK | MI | 48073-6337 |
| MARK L KASTNER | 4382 WILLOUGHBY RD | | | | HOLT | MI | 48842-9411 |
| MARK L KELLER | 616 LOCUST ST | | | | WRIGHTSVILLE | PA | 17368-1118 |
| MARK L KEMMER | 9463 LAPSTRAKE LANE | | | | BURKE | VA | 22015-4223 |
| MARK L KREBS | W6634 FRANKLIN RD | | | | MONROE | WI | 53566-9774 |
| MARK L LEDDY | 223 BEACON BLVD | | | | SEA GIRT | NJ | 08750-1612 |
| MARK L LUKE | 18056 NE 28TH AV | | | | STARKE | FL | 32091-5310 |
| MARK L MARCHESE | 5322 CLARK LAKE ROAD | | | | JACKSON | MI | 49201-9288 |
| MARK L MARTINEZ | 10211 EVENING TRAIL DR | | | | RIVERVIEW | FL | 33569-5748 |
| MARK L MATCHYNSKI | 16124 GOLFVIEW | | | | LIVONIA | MI | 48154-2132 |
| MARK L MATTSON | 1012 LAKE VIEW DR | | | | MISSION | TX | 78572-7742 |
| MARK L MAY | 8931 HOLLOW OAK DR | | | | MIDLOTHIAN | VA | 23112-6871 |
| MARK L MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 |
| MARK L MCKIBBEN | 2055 4TH AVE SE | | | | CEDAR RAPIDS | IA | 52403 |
| MARK L MELDRUM | 521 RUSKIN DR | | | | ALGONAC | MI | 48001-1650 |
| MARK L MILLER | 510 ELM | | | | WYANDOTTE | MI | 48192-5705 |
| MARK L MONTGOMERY & | DONNA L MONTGOMERY JTCOM | PO BOX 8048 | | | MORENO VALLEY | CA | 92552-8048 |
| MARK L MURRAY | 3517 RUTH AVE | | | | LANSING | MI | 48910-3634 |
| MARK L NEMITH & | DIANE K NEMITH JT TEN | 109 MAXWELL RD | | | LATHAM | NY | 12110-5123 |
| MARK L NUNNERY | 11 SOUTH PERRY CR | | | | O'FALLON | MO | 63366-3421 |
| MARK L OLIPHANT | 1758 SWAN RD | | | | RANSOMVILLE | NY | 14131-9709 |
| MARK L PLEASANT | 8739 THORNWOOD CT | | | | STERLING HEIGHTS | MI | 48312-3547 |
| MARK L RAGLIN | 6515 FAIRWAY DR | | | | JENISON | MI | 49428-9225 |
| MARK L RAPPAPORT | 244 DEVON ROAD | | | | TWP WASHINTON | NJ | 07676 |
| MARK L RETCHER | 4145 MISTY SHORES | | | | DEFIANCE | OH | 43512-9624 |
| MARK L REUSS | (HOLDENS) P O BOX 9022 | | | | WARREN | MI | 48090 |
| MARK L RIES | 2325 SADLER STREET | | | | SANDUSKY | OH | 44870-4850 |
| MARK L RIVERS | 1060 SAY AVENUE | | | | COLUMBUS | OH | 43201-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK L RODGERS AND | DEBBIE RODGERS JTWROS | 2808 VIRGINIA AVE | | | POPLAR BLUFF | MO | 63901-2082 |
| MARK L SANNA | 3784 TRANSIT RD | | | | ORCHARD PARK | NY | 14127-2053 |
| MARK L SEMRAU | 1280 BEECHWOOD CT | | | | GREEN BAY | WI | 54313-7260 |
| MARK L SENEY | 513 COSGRAVE WAY | | | | SILVERSPRING | MD | 20902-1570 |
| MARK L SHIRLEY | CUST JENNIFER L SHIRLEY UGMA OH | 6211 WEST ALEXANDRIA RD | | | MIDDLETOWN | OH | 45042-8905 |
| MARK L SHIRLEY | CUST ERIC L SHIRLEY UGMA OH | 228 E SHANNON AVE | | | WEST CARROLLTON | OH | 45449-1234 |
| MARK L SIMEOLI | 9255 COOK ST | | | | THORNTON | CO | 80229-4286 |
| MARK L STALNAKER | 1626 RUSSELL COURT | | | | FAIRMONT | WV | 26554-9255 |
| MARK L STAMBAUGH | 13930 SUNFIELD HIGHWAY | | | | LAKE ODESSA | MI | 48849-8502 |
| MARK L STEINHART | 22-B INDEPENDENCE PKWY | | | | WHITING | NJ | 08759-1632 |
| MARK L VALERIO | 33 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830-5333 |
| MARK L VANDEWATER | 741 SILMAN | | | | FERNDALE | MI | 48220-3518 |
| MARK L VANINGEN | PO BOX 412 | | | | LAKELAND | MI | 48143-0412 |
| MARK L WALKER | 5202 LA VENTURA DR E | APT 1602 | | | JACKSONVILLE | FL | 32210-9315 |
| MARK L WARD | 1266 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9615 |
| MARK L WEBER & | THERESA M WEBER JT TEN | 12510 WEST NAVAJO DRIVE | | | PALOS HEIGHTS | IL | 60463-1739 |
| MARK L WELLS | 2001 COUNTY RD | # 1208 | | | TUTTLE | OK | 73089-3100 |
| MARK L WILD | DARMSTAEDTER STRASSE 245A 6462 | BENSHUM GERMANY 4900 | GERMANY | | | | |
| MARK L WYCZALEK | 5467 SUN VALLEY | | | | GRAND BLANC | MI | 48439-9161 |
| MARK L. GARDINER AND | PHYLLIS M. GARDINER JTWROS | STRATEGIC 10 PORTFOLIO | 409 LOOKOUT COURT | | AVON LAKE | OH | 44012-2462 |
| MARK L. GREEN TRUSTEE-TRUST B | GOLDMAN FAMILY TRUST | DTD 02/15/77 | FBO MARK LEE GREEN | 321 21ST STREET | SANTA MONICA | CA | 90402-2417 |
| MARK LAMONT | 285 KOLB RD | | | | BINGHAMTON | NY | 13905-5806 |
| MARK LANE MAYBERRY | 208 WESTGATE DR | | | | NICHOLASVILLE | KY | 40356-9044 |
| MARK LANG | 79 MAPLE HILL | | | | CHAPIN FALLS | OH | 44022-4210 |
| MARK LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217-3725 |
| MARK LAPER | BOX 133 | | | | FAIRWATER | WI | 53931-0133 |
| MARK LATA MORELL | 2 OLD ABBE RD | | | | ENFIELD | CT | 06082-6030 |
| MARK LAVINSKY | CUST ADAM TODD LAVINSKY A MINOR | UNDER THE | LAWS OF GEORGIA | 4344 COLLINGHAM TRACE | MARIETTA | GA | 30068-2705 |
| MARK LAWLER | 1906 CAMBRIDGE CT | 3 A | | | PALATINE | IL | 60074-1448 |
| MARK LAWRENCE ENGEL | CUST STEVEN MICHAEL ENGEL | UTMA MI | 14066 BASILISCO CHASE DR | | SHELBY TWP | MI | 48315-4251 |
| MARK LAWRENCE ENGEL | CUST STEVEN MICHAEL ENGEL UTMA MI | 14066 BASILISCO CHASE DR | | | SHELBY TWP | MI | 48315-4251 |
| MARK LAWRENCE ENGEL | CUST BRIAN MATTHEW ENGEL UTMA MI | 14066 BASILISCO CHASE DR | | | SHELBY TOWNSHIP | MI | 48315-4251 |
| MARK LAWSON | CUST SCOTT P LAWSON | UTMA CT | 137 LILAC AVE | | OAKVILLE | CT | 06779-1815 |
| MARK LEBO | 511 REDWOOD DRIVE | | | | CEDARHURST | NY | 11516-1029 |
| MARK LEE MITCHELL | 9756 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9041 |
| MARK LEE WINN | 1714 TIMBERS DR | | | | IRVING | TX | 75061-2241 |
| MARK LEGER & | LINDA L LEGER JT TEN | 3677 ACTON | | | YOUNGSTOWN | OH | 44515 |
| MARK LEON SEMONIAN | 66 CHARLES STREET | APT. 531 | | | BOSTON | MA | 02114-4604 |
| MARK LESKOWYAH | 7048 ABBEYFIELD DR | | | | NEW ALBANY | OH | 43054-8774 |
| MARK L LESNETT & | ADRIENNE LESNETT JT TEN | 401 GREENMONT DR | | | CANFIELD | OH | 44406-9658 |
| MARK LEWIS | 12756 AMOR LN | | | | GRAND LEDGE | MI | 48837 |
| MARK LEWIS & | LINDA LEWIS JT TEN | 5011 COUNCIL POINTE RD | | | COUNCIL BLFS | IA | 51501-8557 |
| MARK LEWIS FANCOURT | 2673 CROSS CREEK AVE | | | | LANCASTER | OH | 43130-7810 |
| MARK LILES | 8297 CHICKASAW TRL | | | | TALLAHASSEE | FL | 32312-3675 |
| MARK LINDNER | 214A WEST ST | | | | NEEDHAM HGTS | MA | 02494-1322 |
| MARK LINESCH & | ABBY LINESCH JT TEN | 4123 EMORY | | | HOUSTON | TX | 77005-1920 |
| MARK LINTZ | 15582 S NAVAHO CT | | | | OLATHE | KS | 66062-3842 |
| MARK LOPEZ | 11091 BETTES PLACE | | | | GARDEN GROVE | CA | 92840-1102 |
| MARK LOTITO | SIMPLE IRA TRP TRUST CO CUST | CHARLES J KUNZMANN 5304 | 3 RAYMOND CT | | GARDEN CITY | NY | 11530-4707 |
| MARK LUCAS OBERTON | 35 OAK | | | | AMELIA | OH | 45102-1740 |
| MARK LUONGO & | PAUL LUONGO JT TEN | 448 DURANT AVE | | | S I | NY | 10308-3034 |
| MARK LYNN MANDRICK | 1027 PARK ROAD | | | | JACKSON | MI | 49203-5007 |
| MARK M ALTER | 456 CAMINO FLORA VISTA | | | | SAN CLEMENTE | CA | 92673-6900 |
| MARK M ASHBURN | 3209 SUSAN CT | | | | KOKOMO | IN | 46902-3954 |
| MARK M ATCHERSON | 1098 HIGH COUNTRY ROAD | | | | TOWSON | MD | 21286-1514 |
| MARK M BARCUS | 6388 S 875 W | | | | PENDLETON | IN | 46064-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK M BENNER | 10917 SIGLER RD | | | | NEW CARLISLE | OH | 45344-9553 |
| MARK M BOYLES | 15360 EGO AVE | | | | EASTPOINTE | MI | 48021-3606 |
| MARK M BRAUER | 12618 DESERT PALM DRIVE | | | | SAN ANTONIO | TX | 78253 |
| MARK M CHEMRIS | 1112 18TH AVE | | | | WALL | NJ | 07719-3328 |
| MARK M CORBETT & | MARY ANN CORBETT JT TEN | 327 BLACK OAK DRIVE | | | NATRONA HEIGHTS | PA | 15065-9520 |
| MARK M DOUGLAS | 8150 ORCHARDWAY ST NW | | | | NORTH CANTON | OH | 44720-5150 |
| MARK M DRAKE | TR MARK M DRAKE TRUST | UA 12/30/93 | 17920 WINDSOR DR | | STILWELL | KS | 66085-9039 |
| MARK M GOLDEN & | JEANIE B GOLDEN JT TEN | SKYVIEW ACRES | 1271 OAK ST | | BLOOMSBURG | PA | 17815-9435 |
| MARK M HENSCHEN | 767 FAIRWAY DR | PO BOX 2417 | | | ALLIANCE | OH | 44601-0417 |
| MARK M HINANT | 1517 N E 4TH STREET | | | | MOORE | OK | 73160-7863 |
| MARK M HOPKINS | BOX 1594 | | | | ORANGE | CA | 92856-0594 |
| MARK M JACOBS | 304 S RAYMOND | | | | BAY CITY | MI | 48706-4375 |
| MARK M KARSCH | 18 TUXEDO LN | | | | CONGERS | NY | 10920-1785 |
| MARK M LORENZONI | CGM SEP IRA CUSTODIAN | CREOCH FARM | 2512 LIBERTY HALL LN | | CHARLOTTESVILLE | VA | 22901-5420 |
| MARK M MADDEN | 166 CORBY DR | | | | SLIDELL | LA | 70458 |
| MARK M MALORY | 24982 EAST 5TH | | | | SAN BERNARDINO | CA | 92410-5118 |
| MARK M MARSHBURN | PROTOTYPE SEP-PERSHING AS CUST | 3068 WENTWORTH WAY | | | TARPON SPGS | FL | 34688-8445 |
| MARK M MASHAK | 1700 JESSOP RD | | | | DANSVILLE | MI | 48819-9715 |
| MARK M MATTHEWS | 7477 W COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |
| MARK M P POON | 520 LAKE ERIE GREEN SE | CALGARY AB  T2J 2Z6 | CANADA | | | | |
| MARK M PETERS | 12322 W BRISTOL RAOD | | | | LENNON | MI | 48449-9417 |
| MARK M PRESBY | 16 APPLE BLOSSOM LN | | | | MANALAPAN | NJ | 07726-8609 |
| MARK M RADOMINSKI | 192 ORCHARD PLACE | | | | LACKAWANNA | NY | 14218-1706 |
| MARK M SAPIRSTEIN, MD, PS | PROFIT SHARING PLAN & TRUST | FBO MARK M SAPIRSTEIN | P.O. BOX 395 | | LONGVIEW | WA | 98632-7251 |
| MARK M SMITH AND | AMY M SMITH JTWROS | 8 MARVIN STREET | | | CLINTON | NY | 13323-1712 |
| MARK M WIGSTEN | 190 BUCK RD | | | | LANSING | NY | 14882-9006 |
| MARK M. & KAREN G. MILLER | 2222 N. 150 AVENUE | | | | OMAHA | NE | 68116-7168 |
| MARK M. HYNES | JAN M. HYNES JTWROS | 339 OXBOW ROAD | | | HINSDALE | NH | 03451-2050 |
| MARK MACKE | 5091 ROAD O | | | | PANDORA | OH | 45877-9714 |
| MARK MAILLOUX | 1217 VISTA DR | | | | FENTON | MI | 48430-1753 |
| MARK MAJORS | 200 JEFFERSON AVE | | | | DE SOTO | TX | 75115-4521 |
| MARK MAKUCH | 1 NORTHRIDGE DRIVE WEST | | | | MOHNTON | PA | 19540 |
| MARK MANEWITZ | CUST THOMAS FRANKLIN MANEWITZ UGMA | NY | 360 E 72ND ST | | NEW YORK | NY | 10021-4753 |
| MARK MANSFIELD | 22 PATRICKS CT | | | | WALLINGFORD | CT | 06492-2692 |
| MARK MARKHAM & | KAREN MARKHAM JT TEN | 1315 NEST PL | | | PLANO | TX | 75093-2613 |
| MARK MARTELLO | PO BOX 5187 | | | | NEW CASTLE | PA | 16105-0187 |
| MARK MARVA & | KAREN MARVA JT TEN | 106 KINGSMILL CT | | | JACKSONVILLE | NC | 28546-3208 |
| MARK MASON HEDGE | 1501 CAMERON DRIVE | | | | JEFFERSONVILLE | IN | 47130-6609 |
| MARK MATHEWS | 2317B VANDERBILT LN | | | | REDONDO BEACH | CA | 90278-3717 |
| MARK MATHEWS ACF | CHRISTOPHER MATHEWS U/MI/UGMA | 287 BARDEN ROAD | | | BLOOMFIELD HILLS | MI | 48304-2712 |
| MARK MATTHEW ZAK | 305 S 6TH ST | | | | GOSHEN | IN | 46528-3401 |
| MARK MAXWELL | 415 W MERMAID LN | | | | PHILADELPHIA | PA | 19118-4203 |
| MARK MCCREARY | 18244 ARCHES COURT | | | | FOUNTAIN VLY | CA | 92708 |
| MARK MCDERMOTT KAMMERER | 4375 FERNBROOK DRIVE | | | | MERCER ISLAND | WA | 98040-3816 |
| MARK MCKIBBEN | 4125 RIVERHAVEN DR | | | | RENO | NV | 89509-2189 |
| MARK MCMINN | 425 TECUMSEH RIDGE CT | | | | NORMAN | OK | 73069-8325 |
| MARK MENTO AND | DEBBRA MARIE MENTO JTWROS | 26 LARBO RD | | | MILLERSVILLE | MD | 21108-1745 |
| MARK MESSENGER | 4675 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9464 |
| MARK MICHAEL KIMBER | 34350 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-3324 |
| MARK MIGLIACCIO AND | MELISSA E MIGLIACCIO JTWROS | 6 BLACK OAK DRIVE | | | WEST GRANBY | CT | 06090-1603 |
| MARK MINTON | 308 ELMWOOD RD | | | | HURON | OH | 44839-1320 |
| MARK MITCHELL SERELS | 975 WEAVER ST | | | | NEW ROCHELLE | NY | 10804-1925 |
| MARK MUESSE | CUST ARIYANA MUESSE | UTMA TN | 2002 HEATHER COVE | | MEMPHIS | TN | 38119 |
| MARK MUHA | 9215 S EASTERN | PO BOX 24 | | | UNION LK | MI | 48387-0024 |
| MARK MUNDELL | CGM IRA ROLLOVER CUSTODIAN | 129 LAUREL LANE | | | LAWRENCE | NY | 11559-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK MUSCARELLO | CUST JOHN PETER MUSCARELLO | UTMA IL | | | FOUNTAIN HLS | AZ | 85268 |
| MARK N COOPER U/GDNSHP OF | STEVEN M COOPER | 504 HIGHGATE TERR | | | SILVER SPRING | MD | 20904-6314 |
| MARK N GAUSE | 324 N CIVITAS | | | | MT PLEASANT | SC | 29464-2796 |
| MARK N HALSTED | 198 YOUNG HILL ROAD | | | | SUNAPEE | NH | 03782-2204 |
| MARK N HOLLAND | CUST GEORGIA HOLLAND | UTMA OH | 2472 WAHL TERRACE | | CINCINNATI | OH | 45211-8128 |
| MARK N HORSTMAN | 1328 DIXIE LANE | | | | MEDFORD | OR | 97501-3906 |
| MARK N LATHAM | 451 YOUNG ST | | | | PIQUA | OH | 45356-3554 |
| MARK N PLAUT & | BARI LYNN PLAUT JT TEN | 64-54 UTOPIA PARKWAY | | | FRESH MEADOWS | NY | 11365-2148 |
| MARK N RAISER | 35 MOUNTAINSIDE DR | | | | WAYNE | NJ | 07470-4208 |
| MARK N TAYLOR | 1604 KEEVER CT | | | | LOUISVILLE | KY | 40245-7549 |
| MARK NALEPINSKI & | MATTHEW NALEPINSKI JT TEN | 8830 SAN JOSE | | | REDFORD | MI | 48239-2318 |
| MARK NASS | 18 MARVIN AVE | | | | ROCKVILLE CENTRE | NY | 11570-2419 |
| MARK NEEDLEMAN | CUST MICHAEL NEEDLEMAN UTMA NJ | 6 GENESEE TRAIL | | | WESTFIELD | NJ | 07090-2706 |
| MARK NEEDLEMAN | CUST NAOH NEEDLEMAN UGMA NY | 6 GENESEE TRAIL | | | WESTFIELD | NJ | 07090-2706 |
| MARK NELSON & | WANDA NELSON JT TEN | 733 ORION DR | | | COLORADO SPGS | CO | 80906-1017 |
| MARK NEMITH | 109 MAXWELL RD | | | | LATHAM | NY | 12110-5123 |
| MARK NOIROT | 02224 DOMERSVILLE RD | | | | DEFIANCE JUNCTION | OH | 43512-9115 |
| MARK NOVAKOWSKI | 1311 EL CENTRO AV | | | | OAKLAND | CA | 94602-1817 |
| MARK O ANDERSON | 211 CANDACE CT | | | | ORTONVILLE | MI | 48462-8670 |
| MARK O BREWSTER | 5684 FOREST GREEN DR | | | | PERRY | MI | 48872-9160 |
| MARK O KAESTNER | 162 WESTERN BLVD 803 | TAMUNING 96913 | GUAM | | | | |
| MARK O KUNZE | TOD DTD 10/15/2008 | 307 450TH STREET | | | PERHAM | MN | 56573-2410 |
| MARK O LYNCH MD PSP | FBO VICKI J MARCHINO | 1818 N 6TH ST | | | TERRE HAUTE | IN | 47804-4021 |
| MARK O RADCLIFFE | 1177 ASH STREET | | | | WINNETKA | IL | 60093 |
| MARK O ROBERTS JR | CGM IRA ROLLOVER CUSTODIAN | 1400 S ILLINI RD | | | SPRINGFIELD | IL | 62704-3340 |
| MARK O'CONNOR & | CORNELIA M O'CONNOR JTWROS | 37 FARM FIELD LANE | | | PITTSFORD | NY | 14534-2863 |
| MARK OBERMEYER | 2038 SPRING MEADOW CIR | | | | SPRINGHILL | TN | 37174-9273 |
| MARK OBRIEN | 4210 YLSTER RD | | | | BELTSVILLE | MD | 20705 |
| MARK OCHOA | CUST MEGAN L OCHOA | UTMA CO | 15869 E 8TH CIRCLE | | AURORA | CO | 80011-7303 |
| MARK OLDHAM | 2724 DAHL GREEN RD | | | | RALEIGH | NC | 27615-4079 |
| MARK OPENLANDER | 870 COTTAGE LN | | | | BOURBON | MO | 65441-9164 |
| MARK OWEN JACQUES | 11550 MEADOWMEER CIR NE | | | | BAINBRIDGE ISLAND | WA | 98110-4247 |
| MARK P BALABUCH | 69886 DEQUINDRE | | | | ROMEO | MI | 48065-4016 |
| MARK P BARANOWSKI CUSTODIAN | FBO MARK S BARANOWSKI | UTMA UT UNTIL AGE 21 | 1738 E. LOGAN AVE | | SALT LAKE CTY | UT | 84108-2630 |
| MARK P BOFF & | LINDA F BOFF JT TEN | 5848 BURNHAM RD | | | BLOOMFIELD HILLS | MI | 48302-4018 |
| MARK P BRAUE AND | ANN BRAUE JTWROS | E1243 WOODRIDGE DRIVE | | | EAU CLAIRE | WI | 54701-9693 |
| MARK P CHANDLER | 9178 OAK KNOLL LANE | | | | FISHERS | IN | 46038-9574 |
| MARK P DICICCO | 19 JULIAN AVE | | | | WORCESTER | MA | 01604-3572 |
| MARK P DOYLE | 616 HERNANDO DR | | | | MARCO ISLAND | FL | 34145-2414 |
| MARK P DREWS | 3663 CUMBERLAND LN | | | | HAMBURG | NY | 14075-2204 |
| MARK P FORD | TR UA 08/07/97 | PHILIP EARL FORD TRUST | 2210 TREMONT RD | | COLUMBUS | OH | 43221-4241 |
| MARK P HILLMAN | 32533 ROBINHOOD DRIVE | | | | BEVERLY HILLS | MI | 48025-2513 |
| MARK P HODGE | 5300 GRAVES RD | | | | WESTMORELAND | NY | 13490-1406 |
| MARK P HOEHN AND | SANDRA GAKOS HOEHN JTWROS | 260 CHAUCER DRIVE | | | BERKELEY HEIGHTS | NJ | 07922-1825 |
| MARK P LAYTON | 2295 STONECROP WAY | | | | GOLDEN | CO | 80401-8524 |
| MARK P LIBUTTI | 19 HOLLOW HILL LN | | | | ROCHESTER | NY | 14624-1071 |
| MARK P MEYERAND | 324 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2596 |
| MARK P MOONEY | 2339 POWERS N W | | | | GRAND RAPIDS | MI | 49544-1861 |
| MARK P MORETON | 7784 FARNSWORTH DR | | | | CLAY | MI | 48001-3016 |
| MARK P OVERMAN | 3721 25TH AVE S | | | | MINNEAPOLIS | MN | 55406-2539 |
| MARK P PANZARINO | 260 CHERRY TREE SQ | | | | FOREST HILL | MD | 21050-3090 |
| MARK P PERRY & | MRS ELIZABETH J PERRY JT TEN | 6876 BASSWOOD RD | | | AUBURN | NY | 13021-8513 |
| MARK P PHILLIPS | 126 AVALON RD | | | | SUMMERVILLE | SC | 29483-8361 |
| MARK P PORCHIK | CUST MICHAEL A PORCHIK | UTMA NJ | 1321 DUKES PARKWAY | | MANVILLE | NJ | 08835-1125 |
| MARK P RACE | BOX 980753 | | | | YPSILANTI | MI | 48198-0753 |
| MARK P RAGSDALE | 17A FARMINGTON DR | | | | SHREWSBURY | MA | 01545-4086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK P ROOD | 3238 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| MARK P ROSENFIELD | ACCOUNT #2 | 2 SALEM CIRCLE | | | PITTSBURGH | PA | 15238-2525 |
| MARK P SCHAFER | 4342 GREENTEAD DR | | | | ZIONSVILLE | IN | 46077-8513 |
| MARK P SCHULTZ | 86 ROSEDALE AVENUE | ST CATHARINES ON  L2P 1Y9 | CANADA | | | | |
| MARK P SMITH | CUST STEPHEN N SMITH UTMA WV | 2201 BRIGHTON LANE | | | PLANO | TX | 75075-3303 |
| MARK P STIFTER TR | UA 08/14/2007 | MARK P STIFTER REVOCABLE LIV TRUST | 3130 PARKLAND DR | | W BLOOMFIELD | MI | 48322 |
| MARK P TOCHMAN | CUST MATTHEW P TOCHMAN UGMA MI | 17568 FARMCREST LN | | | NORTHVILLE | MI | 48167-2235 |
| MARK P TOCHMAN | CUST SARAH W TOCHMAN UGMA TX | 17568 FARMCREST LN | | | NORTHVILLE | MI | 48167-2235 |
| MARK P TOMLINSON | 505 RIVER VALLEY RD NW | | | | ATLANTA | GA | 30328-2917 |
| MARK P VAN POPPELEN & | KARLIE VAN POPPELEN JT TEN | 800 WELLS CT | | | BAY CITY | MI | 48708-6365 |
| MARK P VAN POPPELEN & | MARCUS VAN POPPELEN JT TEN | 800 WELLS CT | | | BAY CITY | MI | 48708-6365 |
| MARK P VAN POPPELEN & | PATRICK VAN POPPELEN JT TEN | 800 WELLS CT | | | BAY CITY | MI | 48708-6365 |
| MARK P WEITZEL AND | KAREN G WEITZEL COMM PROP | 2 WOOD LANE | | | MENLO PARK | CA | 94025-6138 |
| MARK PACE | 12107 CHIPPEWA RD | | | | BRENCHSVILLE | OH | 44141-2127 |
| MARK PAINE | 969 PRAIRIE GROVE RD | | | | VALLEY VIEW | TX | 76272-4597 |
| MARK PALADINA | CGM IRA CUSTODIAN | 199 CHARLES STREET | | | WALTHAM | MA | 02453-4205 |
| MARK PALLADINO & | MARIA C PALLADINO JT TEN | 65 NEVADA AVE | | | STATEN ISLAND | NY | 10306-1307 |
| MARK PALMER | 3069 RIVER BEND DR | | | | FORT MILL | SC | 29708-8340 |
| MARK PATINKIN | 88 E ORCHARD AVE | | | | PROVIDENCE | RI | 02906-5515 |
| MARK PAUL CULIK | R ELPIDIO PIMENTEL 383/302 | CEP | VITORIA ES 29065-060 | BRAZIL | | | |
| MARK PAUL MATTSON | 858 E WHEEL RD | | | | BEL AIR | MD | 21015-6319 |
| MARK PAUL MEGAS | 12 MELIKIAN DRIVE | | | | WILBRAHAM | MA | 01095-1322 |
| MARK PELAFOS & | DIANE PELAFOS JTWROS | 2203 VALLEYBROOK DR | | | CHAMPAIGN | IL | 61822-6117 |
| MARK PETERSEN | 16709 JAMESTOWN FOREST DR | | | | FLORISSANT | MO | 63034-1709 |
| MARK PETERSON | 13 BURNETT AVE | | | | SOUTH HADLEY | MA | 01075-1511 |
| MARK PFEFFER | CUST WENDY PFEFFER UTMA NJ | 3 FLAMINGO COURT | | | VOORHEES | NJ | 08043-1664 |
| MARK PFENNINGER | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331 |
| MARK PHELPS | CUST LYNDSEY N PHELPS UTMA MD | 1704 CRESTWOOD CIR | | | SALISBURY | MD | 21804-1915 |
| MARK PICKARD | CUST JASON MICHAEL PICKARD UGMA NY | 101 20TH ST APT 1908 | | | MIAMI BEACH | FL | 33139 |
| MARK PINNATA | 256 FAIRVIEW CIRCLE | | | | MIDDLE ISLAND | NY | 11953-2356 |
| MARK PLAFKER | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050-4624 |
| MARK POLCYN | CUST ADAM JOSEPH POLCYN UGMA CT | 750 CARHART AVE | | | FULLERTON | CA | 92833-2324 |
| MARK POLCYN | CUST REBECCA ANN POLCYN UGMA CT | 750 CARHART AVE | | | FULLERTON | CA | 92833-2324 |
| MARK POLLICK | 12520 HIGH BLUFF DR | APT 360 | | | SAN DIEGO | CA | 92130-2063 |
| MARK PORCHIK & | LINDA PORCHIK JT TEN | 1321 DUCKS PARKWAY | | | MANVILLE | NJ | 08835-1125 |
| MARK PORRECA | 2045 SPRINGHOUSE RD | | | | BROOMALL | PA | 19008-3203 |
| MARK PRONIX | 9225 EVA | | | | ROCKFORD | MI | 49341-9358 |
| MARK Q HUGHES | 2646 WHITNEY | | | | DETROIT | MI | 48206-2337 |
| MARK Q MILES | 8065 WISSMILLER RD | | | | SOUTH BRANCH | MI | 48761-9719 |
| MARK R ABELE | 30224 FLORENCE | | | | GARDEN CITY | MI | 48135-2630 |
| MARK R ADAMS | 86 HOLLY STREET | | | | YONKERS | NY | 10704-2814 |
| MARK R BACHMANN | CUST MATTHEW E BACHMANN | UTMA GA | 2486 REGENCY LAKE DR | | MARIETTA | GA | 30062-8408 |
| MARK R BECHTEL | 7358 GILLETTE | | | | FLUSHING | MI | 48433-9271 |
| MARK R BEISWENGER | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| MARK R BERRETT | 109 E SOUTH TEMPLE ST # 2B | | | | SALT LAKE CTY | UT | 84111 |
| MARK R BIELBY | G9254 WEBSTER | | | | CLIO | MI | 48420 |
| MARK R BIELEK | 1503 LINWOOD AVE | | | | ANN ARBOR | MI | 48103-3662 |
| MARK R BOMGARDNER | 3136 WILMONT DRIVE | | | | WILMINGTON | DE | 19810-3416 |
| MARK R BORNAIS | 5458 VINMAR AVE | | | | ALTA LOMA | CA | 91701-1200 |
| MARK R BUGLIONE | 10600 W COON LAKE RD | | | | WEBBERVILLE | MI | 48892-9012 |
| MARK R CAMPBELL & | BETTY M CAMPBELL JT TEN | 1426 EASON RD | | | WATERFORD | MI | 48328-1208 |
| MARK R CONWAY | 1745 ORCHARD DR | | | | CANTON | MI | 48188-1548 |
| MARK R CORBIN | 5474 S R 19 | | | | GALION | OH | 44833-9765 |
| MARK R CURTIN | 408 UNIVERSITY DR | | | | CRP CHRISTI | TX | 78412-2744 |
| MARK R DAVIS | 401 OLD MILL CREEK DRIVE | | | | ALEXANDRIA | IN | 46001-8118 |
| MARK R DEEM | 9128 WOODSTREAM LANE | | | | DAYTON | OH | 45458-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK R DELAGARZA | 409 BITTERSWEET | | | | OSSIAN | IN | 46777-9371 |
| MARK R DEWEY | 2224 DR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| MARK R DRZEWICKI | 416 WOOLRIDGE WAY | | | | GREER | SC | 29650-2594 |
| MARK R EDGAR | 4315 EASTON RD | | | | GLADWIN | MI | 48624 |
| MARK R FRASER | 905 N LAKE SAMISH DR | | | | BELLINGHAM | WA | 98229-7017 |
| MARK R FRENCH | 23917 RIPPLE CRK | | | | NOVI | MI | 48375-3552 |
| MARK R GILMORE | 5051 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9728 |
| MARK R GORDON | 9029 BAYWOOD PARK DRIVE | | | | SEMINOLE | FL | 33777-4630 |
| MARK R GRIFFIN | 7042 MAYNARD RD | | | | PORTLAND | MI | 48875 |
| MARK R HAMILTON | 3336 QUAKER RD | | | | GASPORT | NY | 14067-9469 |
| MARK R HANISCH & | RUTH-ANNA HANISCH JT TEN | 1441 ROBINSON RD SE | | | GRAND RAPIDS | MI | 49506-1722 |
| MARK R HARWOOD | CUST WENDY HARWOOD U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | PO BOX 188 | | SYRACUSE | NY | 13214-0188 |
| MARK R HEWGLEY | 4507 SASHABAW | | | | WATERFORD | MI | 48329-1963 |
| MARK R HILL | 348 WHITE ROAD | | | | ADAIRSVILLE | GA | 30103-5353 |
| MARK R HOHN | 7361 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| MARK R HYDER | TR MARK R HYDER REVOCABLE LIVING | TRUST | UA 2/16/04 | 2441 RAMBLEWOOD RD | AIKEN | SC | 29803-6695 |
| MARK R HYDER | 2441 RAMBLEWOOD RD | | | | AIKEN | SC | 29803-6695 |
| MARK R JACOBS | 10080 N PALMYRA RD | | | | N JACKSON | OH | 44451-9793 |
| MARK R JETZKE | 53400 ROMEO PLANK RD | | | | MACOMB | MI | 48042 |
| MARK R JOHNSON | 0-663 PONDEROSA | | | | GRAND RAPIDS | MI | 49544-6804 |
| MARK R JOHNSON | 1108 LAKE WELDONA DR | | | | ORLANDO | FL | 32806-1429 |
| MARK R KENNEDY & | ROBERT K KENNEDY JT TEN | 49737 EDINBOROUGH | | | CHESTERFIELD | MI | 48047 |
| MARK R KERCHER | 5159 W 7 MILE RD | | | | GRAILAND | MI | 49738-9789 |
| MARK R KINSLER | 512 E MULBERRY ST | | | | LANCASTER | OH | 43130-3126 |
| MARK R KLINE | 8125 CORDWOOD TRAIL | | | | CHEBOYGAN | MI | 49721-8945 |
| MARK R KOECHLEY | 1831 BRUSSELS | | | | TOLEDO | OH | 43613-4631 |
| MARK R KRIEGER | 2708 SURREY AVE | | | | MODESTO | CA | 95355-4616 |
| MARK R KRIEGER | 2098 LOWER LAKE DR | | | | SANTA ANA | CA | 92707 |
| MARK R LEHTO | XINRAN LEHTO JT TEN | PO BOX 2862 | | | W LAFAYETTE | IN | 47996-2862 |
| MARK R LEITE | 4247 SAILVIEW DR | | | | DENVER | NC | 28037-7017 |
| MARK R LITZOW | 2505 CREST LN SW | | | | ROCHESTER | MN | 55902-1101 |
| MARK R LOGSDON | 17807 BLUEBELL DRIVE | | | | HAGERSTOWN | MD | 21740-9151 |
| MARK R LUCAS | 87 WESTWOOD DR | | | | WHITMAN | MA | 02382-1045 |
| MARK R MAGER | 7416 PRINE DR SW | | | | OLYMPIA | WA | 98512-7540 |
| MARK R MASON | CUST EILEEN RENEE MASON UTMA IN | 151 W PENNSYLVANIA | | | SHELBYVILLE | IN | 46176-1219 |
| MARK R MASON | CUST LAURA E MASON UTMA IN | 151 W PENNSYLVANIA | | | SHELBYVILLE | IN | 46176-1219 |
| MARK R MASON | CUST THOMAS LUKE MASON UTMA IN | 151 W PENNSYLVANIA | | | SHELBYVILLE | IN | 46176-1219 |
| MARK R MC CASLIN | 566 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| MARK R MONROE | VICKEY L MONROE JTWROS | 5404 SKEFFINGTON WAY | | | LOUISVILLE | KY | 40241-1367 |
| MARK R MONROE & | VICKEY L MONROE JT TEN | 5404 SKEFFINGTON WAY | | | LOUISVILLE | KY | 40241-1367 |
| MARK R MORGAN & | SARA J MORGAN JT TEN | 8409 WYNDRIDGE DR | | | APEX | NC | 27502-9797 |
| MARK R MUSSEY | 16426 W SKINNER RD | | | | BRODHEAD | WI | 53520-8959 |
| MARK R NIMPHIE | PO BOX 640 | | | | MACKINAW CITY | MI | 49701-0640 |
| MARK R NOBLE | 1158 SOUTH ROAD | | | | WAKEFIELD | RI | 02879-7632 |
| MARK R O'HARA | 513 ELLIE LEE DR | | | | SMYRNA | TN | 37167-4483 |
| MARK R ODELL | 8220 GODFREY ROAD | | | | SHREVEPORT | LA | 71129 |
| MARK R ORNAT | 26336 WHIPPOORWILL DR | | | | SOUTH BEND | IN | 46619-4537 |
| MARK R PIASCIK | CUST NICOLE M RUSSO | UGMA MI | 22070 SUNSET | | MACOMB | MI | 48044 |
| MARK R PIASCIK | CUST ALYSSIA K PIASCIK | UGMA MI | 1011 POUND RD | | COLUMBUS | MI | 48063 |
| MARK R POMARANSKI | 7827 UNDERWOOD RIDGE | | | | TRAVERS CITY | MI | 49686-1696 |
| MARK R POOLE | PO BOX 895 | | | | CLARKSTON | MI | 48346-1057 |
| MARK R RICHARDS | 3660 PENNINGTON WAY | | | | HAMILTON | OH | 45011-8824 |
| MARK R ROSCOE | 52674 SEVEN OAKS DR | | | | SHELBY TOWNSHIP | MI | 48316-2985 |
| MARK R ROSSI | 508 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2225 |
| MARK R RUIZ | 119 COUNTY ROAD 887 | | | | ETOWAH | TN | 37331-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK R RUSTIN | 30480 STEINHUAER ST | | | | WESTLAND | MI | 48186-5019 |
| MARK R SANCHO | 4395 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721-9759 |
| MARK R SCHEERER | 1948 BRANTLEY ST | | | | WINSTON SALEM | NC | 27103-3712 |
| MARK R SCHULTZ | 229 PINEHURST ROAD | | | | BRISTOL | CT | 06010-2963 |
| MARK R SIMPSON & | VIRGINIA D SIMPSON JT TEN | 710 OLD POST ROAD | | | ATLANTA | GA | 30328-4737 |
| MARK R STAMPER | 2721 TAYLOR RD | | | | COLUMBUS | IN | 47203 |
| MARK R STARK | 3363 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1152 |
| MARK R STAUCH & | DORIS M STAUCH JT TEN | 43027 W KIRKWOOD DR | | | CLINTON TOWNSHIP | MI | 48038-1219 |
| MARK R STEIN | 506 SHORELINE DR | | | | DEWITT | MI | 48820-8752 |
| MARK R STEVES | 9324 ALEXANDER DR NE | | | | LACEY | WA | 98516-7113 |
| MARK R STONE | 206 S DILLWYN ROAD | | | | NEWARK | DE | 19711-5550 |
| MARK R STRICKLAND | 828 MT EVANS CT | | | | LOUISVILLE | CO | 80027-3112 |
| MARK R SUNDSTROM | 5703 E TARPEY DR | | | | FRESNO | CA | 93727-7273 |
| MARK R SURRE | 7455 OLD POND RD | | | | CLARKSTON | MI | 48348-4104 |
| MARK R THIBAULT | 642 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1220 |
| MARK R TRIPATHY & | CYNTHIA S DUMMERMUTH TR | UA 10/15/2001 | GHANA S TRIPATHY B TRUST | PO BOX 2208 | DOVER | OH | 44622-1000 |
| MARK R TUCKER | 14160 PARADISE TREE DR | | | | ORLANDO | FL | 32828-6421 |
| MARK R WEISS | 11 DUNBAR DR | | | | WEST WINDSOR | NJ | 08550-3225 |
| MARK R WOLOSIEWICZ & | ANGELA K WOLOSIEWICZ JT TEN | 4710 KENICOTT | | | BRIGHTON | MI | 48114-9072 |
| MARK R YALE | BOX 2580 | | | | VINEYARD HAVEN | MA | 02568-2580 |
| MARK R. GREEN | 444 ROLLINGWOOD DRIVE | | | | JACKSON | MS | 39211-4744 |
| MARK RACICOT | 5000 CRAWFORD RD | | | | LANGLEY | WA | 98260-8524 |
| MARK RADTKE | 2548 BLAINE | | | | GRAND RAPIDS | MI | 49507-3953 |
| MARK RAKOWSKI CUSTODIAN | FBO MATTHEW RAKOWSKI | UTMA WI UNTIL AGE 21 | 13680 W KELTON CT | | NEW BERLIN | WI | 53151-8752 |
| MARK RAMER AND | NAOMI RAMER JTWROS | 945 BARBERRY LANE | | | WOODMERE | NY | 11598-1824 |
| MARK RAY JOFFRION | 605 PARK LANE | | | | FRIENDSWOOD | TX | 77546-3565 |
| MARK RAYMOND VAN LENTEN | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602-4052 |
| MARK REID MONROE | 6817 SW 83RD CT | | | | MIAMI | FL | 33143 |
| MARK REISMAN | 175 RIVERSIDE DR | | | | NEW YORK NY | NY | 10024-1616 |
| MARK RICHARD KENDALL | 30327 VIA BONICA | | | | RANCHO PALOS VERDE | CA | 90275-4415 |
| MARK RICHARD RAUSCH | 15448 WORMER | | | | REDFORD | MI | 48239-3543 |
| MARK RICHARD TIPTON | 1190 ROANOKE RD | | | | JAMESTOWN | TN | 38556-5395 |
| MARK RICHARD WATT | 253 MILLER ROAD | | | | BETHANY | CT | 06524-3235 |
| MARK RIDLEY AND | KATHERINE WHITE-RIDLEY JTWROS | APT C | 5600 SOUTH GREENWAY COURT | | HIGHLAND HEIGHTS | OH | 44143-1983 |
| MARK ROBERT BUSINSKI | CUST CURTIS ROBERT BUSINSKI | UGMA NY | 118 WIDGEON CT | | GREAT RIVER | NY | 11739-0292 |
| MARK ROBERT BUSINSKI | 118 WIDGEON COURT | | | | GREAT RIVER | NY | 11739 |
| MARK ROBERT CHRISTIAN | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 |
| MARK ROBERT LA VALLEE | 1243 GUILDFORD ROAD | | | | GLEN BURNIE | MD | 21060-7402 |
| MARK ROBERTS | 648 BANTA LANE | | | | PLEASUREVILLE | KY | 40057 |
| MARK ROBINSON MANTON | 8078 CHATEAU LN | | | | WESTERVILLE | OH | 43082-8546 |
| MARK RODDY | TOD DTD 04/15/2005 | 6919 SE BROOKLYN ST | | | PORTLAND | OR | 97206-1968 |
| MARK ROSEN | CUST EVAN MATTHEW ROSEN UGMA NJ | 61 ASHBURN RD | | | WAYNE | NJ | 07470-2639 |
| MARK ROSENTHAL | 33 PUTNAM ROAD | | | | READING | MA | 01867-1742 |
| MARK ROSSI | 3743 HELENA CIRCLE | | | | LA VERNE | CA | 91750-3238 |
| MARK ROTH BOSWELL | 2504 W FULCRUM PL | | | | ANAHEIM | CA | 92804-2245 |
| MARK ROTHSTEIN | 1117 OCEAN AVE | | | | NEW LONDON | CT | 06320-2848 |
| MARK ROUSSEAU | 109 CARPENTER AVE | | | | MERIDEN | CT | 06450 |
| MARK ROUSSEAUX | CUST NICOLE L ROUSSEAUX UGMA MI | 9030 CLUBWOOD DR | | | WALLED LAKE | MI | 48390-1710 |
| MARK ROWLAND | CUST COLEMAN ROWLAND UTMA GA | 128 TREYBURNE WAY | | | MACON | GA | 31210-4007 |
| MARK RUBIN | 714 N ARDEN DRIVE | | | | BEVERLY HILLS | CA | 90210-3512 |
| MARK RULE | 1714 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-5203 |
| MARK RUSSELL ADKINS | 1358 DIVISON ST | | | | BALLSTON LAKE | NY | 12019-2906 |
| MARK RUTLEDGE | | | | | ALPHA | IL | 61413 |
| MARK RYERSON | 1017 CLEARVIEW DR | | | | MT JULIET | TN | 37122-3430 |
| MARK S ALLBAUGH AND | SUSAN C ALLBAUGH JTWROS | 520 BULLINGHAM LANE | | | ALLEN | TX | 75002-4457 |
| MARK S AMMAN | 237 23RD AVE | | | | SAN FRANCISCO | CA | 94121-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK S ANDERSEN GDN | COLE ANDERSEN | 60 NAPIER ST WEST RR #2 | THORNBURG ON N0H 2P0 | CANADA | | | |
| MARK S ANDERSON | 218 S BEACH DR | | | | ALTOONA | WI | 54720-1809 |
| MARK S ARMSTRONG | 1370 KELTON AVE #306 | | | | LOS ANGELES | CA | 90024-5493 |
| MARK S BALA | 4450 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2129 |
| MARK S BARRETT | 4221 GOTWICK DR | | | | ORION | MI | 48359-1892 |
| MARK S BEGGS | PO BOX 1870 | AGANA 96910 | GUAM | | | | |
| MARK S BEMISS | 2099 HARWELL LN | | | | CORNERSVILLE | TN | 37047-5025 |
| MARK S BILAS | 3106 HUMMINGBIRD HILL DR | | | | POLAND | OH | 44514-2801 |
| MARK S BREESE | 232 CARTLAND WAY | | | | FOREST HILL | MD | 21050 |
| MARK S BREITIGAN | 411 BRIER AVE | | | | WILMINGTON | DE | 19805-1962 |
| MARK S BROTHERS & | BARBARA A BROTHERS JT TEN | 18066 RLK RD | | | CHERRYVALE | KS | 67335 |
| MARK S CAHAN | 2040 CLAVEY ROAD | | | | HIGHLAND PARK | IL | 60035-4200 |
| MARK S CATHER | 3645 THYME DR | | | | ST CHARLES | MO | 63303-6330 |
| MARK S CAVACIUTI | OAK RUN | 18 CHERRY RD | | | NEW CASTLE | DE | 19720-2371 |
| MARK S CAVACIUTI & | A THERESA CAVACIUTI JT TEN | OAK RUN | 18 CHERRY RD | | NEW CASTLE | DE | 19720-2371 |
| MARK S CLINE | 16856 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| MARK S COLEMAN | 1108 HIGH ST SW | | | | HARTSELLE | AL | 35640-3108 |
| MARK S DEGNAN | 1999 BARRINGTON COURT | | | | ROCHESTER HILLS | MI | 48306-3217 |
| MARK S DERSHOWITZ | 20414 LAVERTON DR | | | | KATY | TX | 77450-2011 |
| MARK S DEVERICH | 1141 WHIG HWY | | | | ADRIAN | MI | 49221-9472 |
| MARK S DEXEL | PO BOX 90456 | | | | BURTON | MI | 48509-0456 |
| MARK S ELLIS | PO BOX 653 | | | | HIGHLAND | MI | 48357-0653 |
| MARK S EVOLA AND | RONDA R EVOLA JTWROS | TOD DTD 9/30/03 | 1468 HAWTHORNE RD | | GROSSE POINTE | MI | 48236-1467 |
| MARK S EWASKO | 25 PATRICIA CIR | | | | BEAR | DE | 19701-1199 |
| MARK S FARIES | P.O. BOX 6448 | | | | SHREVEPORT | LA | 71136-6448 |
| MARK S FIELDS | 706 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5505 |
| MARK S FISH & | DOROTHY A FISH JT TEN | 6201 BERT KOUNS INDUSTRIAL | LOOP #874 | | SHREVEPORT | LA | 71129-5056 |
| MARK S FORNEY | 1439 18TH AVE | | | | CAMANCHE | IA | 52730-1017 |
| MARK S FREEMAN | 159 HOLLIDAY HILL | | | | LEXINGTON | OH | 44904-1137 |
| MARK S FREES | 2427 W JUNIPER RIDGE CT | | | | JANESVILLE | WI | 53545-9621 |
| MARK S FRIEDMAN & | MRS ROSE FRIEDMAN JT TEN | 50 BOW ST | | | FOREST HILLS | NY | 11375-5263 |
| MARK S FRIEND | 3434 TAMPA ST | | | | KALAMAZOO | MI | 49048-1266 |
| MARK S GELBART AND | ANITA B GELBART JTWROS | 1144 PINEY GROVE ROAD | | | AUGUSTA | GA | 30906-9715 |
| MARK S GORDON | 200 WESTBEND CIRCLE | | | | AMES | IA | 50014-3646 |
| MARK S GORDON & | CHERYL A GORDON JT TEN | 1410 COLBURN DR | | | ZANESVILLE | OH | 43701-7053 |
| MARK S GORMAN | 41418 SAAL | | | | STERLING HEIGHTS | MI | 48313-3563 |
| MARK S GRAY | 12603 JONES RD | | | | HAGERSTOWN | IN | 47346-9768 |
| MARK S GREGORY | 2860 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1766 |
| MARK S HARRIS | 5600 E COUNTY RD 200 N | | | | AVON | IN | 46123-8640 |
| MARK S HENRY | 8770 EDWARD DR | | | | ROSCOMMON | MI | 48653 |
| MARK S HEPPTING | 8228 HORSESHOE BEND LN | | | | LAS VEGAS | NV | 89113-0127 |
| MARK S HERBOLD | 140 HICKORY HILL DR | | | | ELMA | NY | 14059-9233 |
| MARK S HODGE | 915 BROKEN ARROW COVE | | | | COLLIERVILLE | TN | 38017-7357 |
| MARK S HOFER | 3261 COUNTY RD 19 SOUTH | | | | MINOT | ND | 58701-2951 |
| MARK S HUEBLER | 14540 ASHTON DR | | | | SHELBY TWNSP | MI | 48315-4903 |
| MARK S HUJAR | 922 ARBOR PINE | | | | TOMBALL | TX | 77375-4183 |
| MARK S JACKSON | 4702 PARKRIDGE | | | | WATERFORD | MI | 48329-1645 |
| MARK S JAREMKO | 15113 PARALLEL ROAD | | | | BASEHOR | KS | 66007-3012 |
| MARK S JUREK | 4450 SAVOIE TRL | | | | W BLOOMFIELD | MI | 48323-2546 |
| MARK S KANNY | 5010 MALLARD'S LANDING | | | | HIGHLAND | MI | 48357-2150 |
| MARK S KAZAK | 200 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626-3410 |
| MARK S KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| MARK S KIDD | 328 N OCEAN BLVD | APT 1008 | | | POMPANO BEACH | FL | 33062-5173 |
| MARK S KIRBY | 446 PESARO ST | | | | OAK PARK | CA | 91377-4837 |
| MARK S KOTCH | 933 BEAVER ST | | | | BRISTOL | PA | 19007-3229 |
| MARK S KOZLOWSKI | 716 GEORGETOWN | | | | CANTON | MI | 48188-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK S KRAMER | 36 STAR DANCER TRAIL | | | | SANTE FE | NM | 87506-1208 |
| MARK S KUHN & | LORAINE R KUHN JT TEN | 4818 S KNOLL CT | | | WEST BLOOMFIELD | MI | 48323-2521 |
| MARK S LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| MARK S LICKERS | RR 2 343 RIVER RANGE | OHSWEKEN ON  N0A 1M0 | CANADA | | | | |
| MARK S LOCKWOOD | 7791 VICTOR MENDON ROAD | | | | VICTOR | NY | 14564-9170 |
| MARK S MADEJ | 41925 OAK LANE | | | | PLYMOUTH | MI | 48170-2508 |
| MARK S MARIONNEAUX | 6277 ENGLISH TURN DRIVE | | | | ZACHARY | LA | 70791-2690 |
| MARK S MATTHEWS | P O BOX 956 | | | | STUART | FL | 34995 |
| MARK S MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875 |
| MARK S MEREDITH | 5356 NOLAND DRIVE | | | | TECUMSEH | MI | 49286-9584 |
| MARK S MEYER | 4428 SW ELEANOR LN | | | | PORTLAND | OR | 97221-1271 |
| MARK S MIZLA | 2166 S OLAF DRIVE | | | | MARBLEHEAD | OH | 43440-9775 |
| MARK S MOCZYNSKI | CUST LEAH ANN MOCZYNSKI | UTMA WI | 8781 S CAROL CT | | OAK CREEK | WI | 53154-4145 |
| MARK S MOSKOWITZ | 3122 ANDOVER CIRCLE | | | | GASTONIA | NC | 28056-6513 |
| MARK S MUNN | 615 CONSTSANE STREET | | | | ROGERS CITY | MI | 49779-1516 |
| MARK S MURPHY | 128 MAGNOLIA ST | | | | PENNS GROVE | NJ | 08069-2139 |
| MARK S OLLIER | 310 HUDSON AVENUE | | | | STILLWATER | NY | 12170-1301 |
| MARK S PALMER | 257 BERGER ST | | | | SOMERSET | NJ | 08873-2861 |
| MARK S PATTERSON | 2746 JACOBS TRAIL | | | | BURLINGTON | NC | 27215-8508 |
| MARK S PENNINGTON | 11207 LONGBROOKE DR | | | | RIVERVIEW | FL | 33579-7079 |
| MARK S PIOTROWSKI | 1408 GARTLAND | | | | JANESVILLE | WI | 53545-1575 |
| MARK S POHLMAN | 43 WISTERIA AVE | | | | AMHERST | NY | 14226-2213 |
| MARK S POLING | 158 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1034 |
| MARK S PRATT | 1518 R STREET N W | | | | WASHINGTON | DC | 20009-3818 |
| MARK S QUINN | 59 SUMMER ST | APT 2A | | | PLYMOUTH | MA | 02360-3462 |
| MARK S REAGAN & | LYNDA F REAGAN JT TEN | 190 BOSTWICK RD | | | OXFORD | GA | 30054-2834 |
| MARK S RIDENOUR | 43 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1242 |
| MARK S ROHRS | 301 W 28TH STREET N | | | | INDEPENDENCE | MO | 64050-1223 |
| MARK S ROSE | 22606 INKSTER RD | | | | ROMULUS | MI | 48174-9541 |
| MARK S RUDOLPH | 2617 BENJAMIN | | | | ROYAL OAK | MI | 48073-3086 |
| MARK S RZEPKA & | PHYLLIS A HEAVENRIDGE JT TEN | 9246 WOODRING | | | LIVONIA | MI | 48150-3758 |
| MARK S SCHINDLER | 813 RIDGE ROAD | | | | LAWRENCEVILLE | GA | 30043-3753 |
| MARK S SMITH | PO BOX 77 | | | | VERNON | MI | 48476-0077 |
| MARK S SMITH | 7922 N MAPLE | | | | SPOKANE | WA | 99208-9627 |
| MARK S SMITH | 6900 THUNDERBIRD | | | | ARLINGTON | TX | 76002-3461 |
| MARK S SMITH | CGM IRA CUSTODIAN | 2718 N. REYNOLDS RD. | | | INTERLOCHEN | MI | 49643-9616 |
| MARK S SMITH & ANNA M SMITH | TR MARK S SMITH REV TRUST | UA 07/08/05 | 97 SHADY VALLEY DR | | CHESTERFIELD | MO | 63017-2674 |
| MARK S STUART | 1706 TULIP DR | | | | LONGVIEW | TX | 75601-4166 |
| MARK S THOMAS | 2919 SUN TERRACE | | | | HARTLAND | MI | 48353-2829 |
| MARK S TIGHE | 92 OLD LITTLE BRITAIN ROAD | | | | NEWBURGH | NY | 12550-7251 |
| MARK S TONKELOWITZ | 5 AVONDALE RD | | | | PLAINVIEW | NY | 11803 |
| MARK S TOWLE | 77 GROVE ST | | | | E DOUGLAS | MA | 01516-2117 |
| MARK S UTTER | 24 LENAPE DRIVE | | | | MONTVILLE | NJ | 07045-9795 |
| MARK S VERBENEC | 15105 W 77TH ST | | | | LENEXA | KS | 66217-9450 |
| MARK S WALERZAK | 10371 ST JOHN DRIVE | | | | ALGONAC | MI | 48001-4241 |
| MARK S WALTKO | 2066 VERNON ST N W | | | | WARREN | OH | 44483-3150 |
| MARK S WILDER | 11151 S MORRICE RD | | | | MORRICE | MI | 48857-9787 |
| MARK S WOOD | 6388 DUTCH ROAD | | | | GOODRICH | MI | 48438-9759 |
| MARK S. TYSAR | GENEVIEVE M TYSAR JT TEN | 48241 RED OAK DR. | | | SHELBY TWP | MI | 48315-4044 |
| MARK SABLEMAN | LYNN SABLEMAN JT TEN | 977 CHAPEL OAKS ROAD | | | ST LOUIS | MO | 63131-2815 |
| MARK SALYER | 17621 N KIMBERLY WAY | | | | SURRISE | AZ | 85374-9672 |
| MARK SANDBERG | CUST MATTHEW SANDBERG UTMA NY | 12 PEQUA LN | | | COMMACK | NY | 11725 |
| MARK SAPERS | 41 MIDDLESEX RD | | | | MERRIMACK | NH | 03054-2774 |
| MARK SARETTE | 842 SUNDANCE AVE | | | | EVANSTON | WY | 82930-9107 |
| MARK SARPY | 8563 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| MARK SAUDER | 330 55TH ST | | | | CLARENDON HILLS | IL | 60514-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK SCHALL | 26774 LONG MEADOW CIRCLE | | | | MUNDELEIN | IL | 60060-3364 |
| MARK SCHERWIN | ALICE SCHERWIN JTWROS | 82-29 166TH STREET | | | JAMAICA | NY | 11432-1217 |
| MARK SCHLEIMER | 68-37 108 ST APT 2K | | | | FOREST HILLS | NY | 11375 |
| MARK SCHMIDT | 103 CLARK STREET | | | | CANASTOTA | NY | 13032 |
| MARK SCHONINGER | 2380 BAYVIEW LANE | | | | NORTH MIAMI | FL | 33181-2432 |
| MARK SCHONTZ II | 1008 SCHOLASTIC CIR | | | | DURHAM | NC | 27713-6578 |
| MARK SCHUETTE | CUST WILLIAM SCHUETTE UTMA GA | 3428 AUTUMN DR | | | DORAVILLE | GA | 30340-1908 |
| MARK SCHWARTZ & | MRS CAROL LYNN SCHWARTZ JT TEN | 2606 E ROBB LN | | | PHOENIX | AZ | 85024-5256 |
| MARK SCOON | 1284 E. MENDOCINO ST. | | | | ALTADENA | CA | 91001-2527 |
| MARK SCOTT TURNER | 225 NORTH ORR ROAD | | | | HEMLOCK | MI | 48626-9420 |
| MARK SEAVEY | CUST SAMANTHA O SEAVEY UTMA CA | 2133 VIA TECA | | | SAN CLEMENTE | CA | 92673-5649 |
| MARK SEKORSKI CUST | KIMBERLY SEKORSKI UTMA CT | 180 OLD WATERBURY ROAD | | | TERRYVILLE | CT | 06786 |
| MARK SELIGER | C/O TERRY JACOBY FIN MGMT | PO BOX 491580 | | | LOS ANGELES | CA | 90049-9580 |
| MARK SELIGER | CGM IRA CUSTODIAN | PO BOX 491580 | | | LOS ANGELES | CA | 90049-9580 |
| MARK SHAPIRO | CGM IRA CUSTODIAN | 3650 OCEANSIDE ROAD EAST | | | OCEANSIDE | NY | 11572-5962 |
| MARK SHEPPARD | PO BOX 268 | NEILBURG SK  S0M 2C0 | CANADA | | | | |
| MARK SHERMAN | 122 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3435 |
| MARK SIDWELL | 701 LOVELL ROAD SE | | | | ROME | GA | 30161-3629 |
| MARK SIEFFERT | CUST PAIGE SIEFFERT | UGMA MI | 2082 MAPLE CREEK CIRCLE | | ANN HARBOR | MI | 48108-9607 |
| MARK SIEFFERT | CUST MATTHEW SIEFFERT | UGMA MI | 2082 MAPLE CREEK CIRCLE | | ANN ARBOR | MI | 48108-9607 |
| MARK SILVEIRA | 30133 LONGVIEW LN E | | | | COARSEGOLD | CA | 93614-9452 |
| MARK SINCLAIR CONRAD | PO BOX 520 | | | | BRONSON | FL | 32621-0520 |
| MARK SLACHTA | 3637 N GREYLOCK CIR | | | | MESA | AZ | 85215-7701 |
| MARK SLEPAK | CUST JOSHUA ADAM SLEPAK UTMA IL | 2308 W YAHOO TRL | | | PHOENIX | AZ | 85085-5000 |
| MARK SLUTSKY & | KAREN WEISS SLUTSKY JT TEN | 9 QUEENS WAY | | | LINCOLNSHIRE | IL | 60069-3403 |
| MARK SMILDE | 2 OLD RANCH RD | | | | LAGUNA NIGUEL | CA | 92677-9209 |
| MARK SOLARZ | RONALD A SOLARZ JT TEN | 37 HILLCREST DRIVE | | | AMHERST | NY | 14226-1404 |
| MARK SOLOMON | 6035 SEA RANCH DR | APT 208 | | | HUDSON | FL | 34667-1527 |
| MARK SOUTHBY | 4442 PROUTY RD | | | | TRAVERSE | MI | 49686-8041 |
| MARK SPACHER | 40 NORTH AVENUE | | | | ROCHESTER | NY | 14626-1002 |
| MARK SPINNER | CUST BETH LAUREN SPINNER UTMA NJ | 12 GLADSTONE DR | | | EAST BRUNSWICK | NJ | 08816-3931 |
| MARK SPIVACK | 18 SEA SPRAY RD | | | | WESTPORT | CT | 06880-6931 |
| MARK STAHL | 2525 OLSON DRIVE | | | | KETTERING | OH | 45420-1036 |
| MARK STEIN | 7176 SOUTHAMPTON | | | | WEST CHESTER | OH | 45069 |
| MARK STEINBERG | 3806 CHURCH ST | | | | EVANSTON | IL | 60203 |
| MARK STEPHEN & | TIA LANGE JT TEN | 1583 AMBERLEA DR N | | | DUNEDIN | FL | 34698-4733 |
| MARK STEPHEN ALLEN | 4148 NORTH RD | | | | MCGRAW | NY | 13101 |
| MARK STEPHEN MANKER | 4456 BLACKBIRD ROAD | | | | PETOSKEY | MI | 49770-9755 |
| MARK STEVEN DICK | 27 KRAMERS POND RD | | | | PUTNAM VALLEY | NY | 10579-2625 |
| MARK STEVEN GOLDBERG | 46204 RIVELAND PL | | | | STERLING | VA | 20165-7312 |
| MARK STEVEN ROSENBAUM | 2736 INDEPANDANCE AVE | APT 5D | RIVERDALE | | BRONX | NY | 10463-4656 |
| MARK STEVEN TAYLOR  AND | PAMELA SHAFFER TAYLOR | JT TEN | 2638 WASHINGTON BOULEVARD | | HUNTINGTON | WV | 25705 |
| MARK STEVEN WEINTRAUB | 2272 LOCUST STREET | | | | MERRICK | NY | 11566-2810 |
| MARK STIEGLITZ | 994 KINGSTON DRIVE | | | | CHERRY HILL | NJ | 08034-3944 |
| MARK STOWE & | ANNA RAPHAEL-STOWE JT TEN | 2639 FALCONBRIDGE DR | | | CINCINNATI | OH | 45238-1826 |
| MARK STREITFELD | 2404 HOLLOWBROOK LANE | | | | CONROE | TX | 77384-3627 |
| MARK STRZECHOWSKI | PO BOX 1596 | | | | PERALTA | NM | 87042-1596 |
| MARK STUDIN | CUST CARA STUDIN | UTMA NY | 16 WHITE PINE LANE | | EAST SETAUKEY | NY | 11733-3960 |
| MARK STUDIN | CUST MELISSA STUDIN | UTMA NY | 16 WHITE PINE LN | | EAST SETAUKET | NY | 11733-3960 |
| MARK SULLIVAN BURGESS-PORTER | PO BOX #10039 | | | | HONOLULU | HI | 96816-0039 |
| MARK SUMNER STILL | 3116 GOODWIN AVE | | | | REDWOOD CITY | CA | 94061-2455 |
| MARK SUSLEE | 7785 ARVILLA LN | | | | WHITMORE LAKE | MI | 48189 |
| MARK SUTHERLAND | 1 THE LYE | LITTLE GADDESDEN | HERTS HP4 1UH | UNITED KINGDOM | | | |
| MARK SZMIGIEL & | SYLVIA SZMIGIEL JT TEN | 2440 TORREY GROVE CT | | | FENTON | MI | 48430-9607 |
| MARK T ALLEN & | PAMELA K ALLEN JT TEN | 239 HAGADORN ROAD | | | EAST LANSING | MI | 48823-4616 |
| MARK T BANNER | 25 185 WILLIAMS ROAD | | | | WARRENVILL | IL | 60555 |