| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL JAFFARIAN | MARION A JAFFARIAN JTWROS | 58 WEST GLENWOOD DR | | | LATHAM | NY | 12110-3325 |
| PAUL JAFFE | CUST PETER JAFFE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 4701 WILLARD AVE #408 | CHEVY CHASE | MD | 20815-4611 |
| PAUL JAMES BAUJAN & | SUSAN J BAUJAN JT TEN | 1109 LAFAYETTE | | | BEARDSTOWN | IL | 62618-1744 |
| PAUL JAMES LIESS & | MARLENE B LIESS JT TEN | 151 MAPLE HILL FARM RD | | | PENFIELD | NY | 14526-1713 |
| PAUL JAMES MURPHY | BEAL NA BLATH | CROOKSTOWN COUNTY CORK | IRELAND | | | | |
| PAUL JAMES ROSS | PO BOX 31221 | | | | SANTA FE | NM | 87594-1221 |
| PAUL JAMES STANFORD | 15410 WINDMILL POINTE DR | | | | GROSSE PTE PARK | MI | 48230-1746 |
| PAUL JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3816 |
| PAUL JANIK | MARIE JANIK JT TEN | 509 RTE 530 APT #283 | | | WHITING | NJ | 08759-3164 |
| PAUL JARED NOBLE | PO BOX 1022 | | | | RICHMOND | KY | 40476-1022 |
| PAUL JASON COX | 1823 DOGWOOD RIDGE RD | APT D | | | WHEELERSBURG | OH | 45694-9236 |
| PAUL JAU-JIA TSAI | 4733 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6803 |
| PAUL JAY AUERBACH | 683 EAST DRIVE | | | | ORADELL | NJ | 07649-1211 |
| PAUL JED HOROWITZ | 61 OVERLOOK RD | | | | CALDWELL | NJ | 07006-5824 |
| PAUL JEFFREY BOND | 9021 GLENWOOD PLANE | | | | NORTHVILLE | MI | 48167-9129 |
| PAUL JEFFREY GACH | 951 FLANNERY PLACE | | | | CONCORD | NC | 28027-6452 |
| PAUL JENKINS & | GRACE JENKINS JT TEN | 826 GRIFFIN POND RD | | | CLARKS SUMMIT | PA | 18411-9213 |
| PAUL JOHN GUTOWSKI TOD | ALAN CHRISTOPHER GUTOWSKI | SUBJECT TO STA TOD RULES | 7320 ASBURY PK | | DETROIT | MI | 48228-3618 |
| PAUL JOHN GUTOWSKI TOD | JOHN PAUL GUTOWSKI | SUBJECT TO STA TOD RULES | 7320 ASBURY PK | | DETROIT | MI | 48228-3618 |
| PAUL JOHN HUFF JR | 333 W WACKER DR SUITE 2100 | | | | CHICAGO | IL | 60606-1220 |
| PAUL JOHN KROTZ | 75 RANDWOOD DR | | | | GETZVILLE | NY | 14068-1336 |
| PAUL JOHN LYFORD | 72 CLEVELAND DR | | | | BUFFALO | NY | 14223-1026 |
| PAUL JOHN TRAUTNER | 8800 WALTHER BLVD #3316 | | | | BALTIMORE | MD | 21234-9014 |
| PAUL JOHN WAINIO | 5246 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| PAUL JOHNNIE ZAHN | 912 LINCOLN DR | | | | PASCO | WA | 99301-3502 |
| PAUL JOHNSON | 54 DERNA RD | HOLSWORTHY NSW 2173 | AUSTRALIA | | | | |
| PAUL JOHNSON | 401 E BOWEN | APT 705 | | | CHICAGO | IL | 60653-2742 |
| PAUL JOHNSON | CUST THOMAS J JOHNSON | UTMA MD | 9205 BRYANT AVE | | LAUREL | MD | 20723-1709 |
| PAUL JOHNSON | 86 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6712 |
| PAUL JOHNSON | 1428 BRIDLE WOOD RD NE | | | | ALBUQUERQUE | NM | 87113-2092 |
| PAUL JOHNSON | 3143 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| PAUL JOLLY & | KAREN JOLLY JT TEN | 10339 SW 40TH | | | PORTLAND | OR | 97219-6949 |
| PAUL JONES | 1656 HENRI | | | | NEWPORT | MI | 48166-9265 |
| PAUL JONES & | SHARON ANN JONES JT TEN | 9625 W CARLETON | | | CLAYTON | MI | 49235-9607 |
| PAUL JONIK | 236 E JACOBY ST | | | | NORRISTOWN | PA | 19401-4041 |
| PAUL JONIK | CUST JASON M JONIK UGMA PA | 519 BRYN MAWR AVE | | | BALA CYNWYD | PA | 19004-2525 |
| PAUL JOSEPH CARLTON | 324 WHISPERING MEADOW | | | | HEWITT | TX | 76643-3762 |
| PAUL JOSEPH CESTONE | 6005 FRONTIER DRIVE | | | | SPRINGFIELD | VA | 22150-1508 |
| PAUL JOSEPH GOEBEL | 1009 W RANKIN AVENUE | | | | GASTONIA | NC | 28052-2035 |
| PAUL JOSEPH JONCAS | 14755 NORTH COUNTY ROAD 17 | | | | WELLINGTON | CO | 80549-2043 |
| PAUL JOSEPH MC CANN | 32815 SUTTON | | | | NEW BALTIMORE | MI | 48047-3372 |
| PAUL JOSEPH PATERNOSTER | PO BOX 7389 | | | | JACKSONVILLE | NC | 28540-2389 |
| PAUL JOSEPH PLAISANCE | 4709 AVRON BLVD | | | | METAIRIE | LA | 70006-1144 |
| PAUL JOSEPH SABATINELLI | 47 FRANKLIN ST | | | | MILFORD | MA | 01757 |
| PAUL JOSEPH SMITH | 35 HOLMESDALE STREET | | | | ALBANY | NY | 12203-2022 |
| PAUL JOYCE | CUST JOSEPH JOYCE UGMA PA | 8 SPRING STREET | | | MEDIA | PA | 19063-1505 |
| PAUL JURUSZ | 371 PROSPECT AVENUE | | | | DUNELLEN | NJ | 08812-1527 |
| PAUL K ALDRIDGE & | IRENE Y ALDRIDGE JT TEN | 10910 HAMMOND DRIVE | | | LAUREL | MD | 20723-1019 |
| PAUL K ALLISON | 2930 KINGS LANE | | | | LANCASTER | PA | 17601-1617 |
| PAUL K ARIDA | 801 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| PAUL K BEHRENS TRS | KELLY BEHRENS TRS | PAUL K BEHRENS DECLARATION OF | TRUST U/A DTD 05/15/2000 | 519 S YALE AVE | ARLINGTON HTS | IL | 60005-2239 |
| PAUL K FLEMING | 7827 INVERNESS LAKE TRAIL | | | | FT WAYNE | IN | 46804-3841 |
| PAUL K FOERY | 2887 OLDE FIELD DR | | | | YORK | PA | 17404-4256 |
| PAUL K GILSON | 7517 NORTH WYANDOTTE | | | | GLADSTONE | MO | 64118-1666 |
| PAUL K GREGORY | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 |
| PAUL K HANSEN & | B JOY HANSEN JT TEN | 11851 TALL TREE DR | | | PLYMOUTH | MI | 48170-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL K HANSON AND | CHRISTINE M HANSON JT TEN | 11563 WILLOWOOD CT | | | MOORPARK | CA | 93021-2432 |
| PAUL K HEISEL | 7900 LOWER 139TH COURT WEST | | | | APPLE VALLEY | MN | 55124-7344 |
| PAUL K INGRAM & | MARY JANE INGRAM JT TEN | 2421 AVON ROAD | | | PENN YAN | NY | 14527-9586 |
| PAUL K JOHNSON | 712 WASHINGTON ST | | | | ELMHURST | IL | 60126-4349 |
| PAUL K KARAGIANIS | 254 W MAIN ST | | | | WAYNESBORO | PA | 17268-1522 |
| PAUL K KING JR | 1310 N 500W | | | | MUNCIE | IN | 47304 |
| PAUL K KITCHEL | 5041 WILLOUGHBY #4 | | | | HOLT | MI | 48842-1009 |
| PAUL K LAZARE AND | MARGARET C LAZARE JTWROS | /GPM | PO BOX 325 | | HOGANSBURG | NY | 13655-0325 |
| PAUL K LEGG & | NOBLE C LEGG JT TEN | 206 ALDERSON STREET | | | LEWISBURG | WV | 24901-1016 |
| PAUL K LEWIS JR & | MRS JANET L LEWIS JT TEN | 7 IRON HORSE RD | | | LITTLE ROCK | AR | 72223-9502 |
| PAUL K MARSH | 117 OLD NICHOLS CIRCLE | | | | AUBURNDALE | FL | 33823-9276 |
| PAUL K MESCALL | 41 MOSSY OAK TRL | | | | JACKSON | TN | 38305 |
| PAUL K MORAN | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 |
| PAUL K MORAN & | NANCY L MORAN JT TEN | 340 WINTHROP | | | SAGINAW | MI | 48603-6259 |
| PAUL K NAKATANI | TR PAUL K NAKATANI REVOCABLE TRUST | UA 10/16/98 | 1338 ALA LEIE ST | | HONOLULU | HI | 96818-1512 |
| PAUL K NOETZEL | CUST VICTORIA R NOETZEL | UGMA TX | 2725 FORTUNA DR | | AUSTIN | TX | 78738-5426 |
| PAUL K NORTON | 692 SANATOGA RD | | | | POTTSTOWN | PA | 19465-7988 |
| PAUL K ORIELLY | C/O MARGARET PFOHL | 7124 LINCOLN AVE | | | LOCKPORT | NY | 14094-6271 |
| PAUL K PERKINS | GOLDEN HILLS | 22010 WESTWOOD BLVD | | | TEHACHAPI | CA | 93561-8906 |
| PAUL K REDMAN | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| PAUL K SCHEIBNER | 631 NIXON BLVD | | | | ROSCOMMON | MI | 48653-8760 |
| PAUL K SIPPLES & | PATRICIA T SIPPLES JT TEN | 181 CARTER AVE EXT | | | MERIDEN | CT | 06451-5418 |
| PAUL K SUCHAN | 30512 BURLINGTON | | | | WESTLAND | MI | 48186-5036 |
| PAUL H THOMPSON | PO BOX 512 | | | | CAMDEN | TN | 38320-0512 |
| PAUL K TROWBRIDGE | TR PAUL K TROWBRIDGE TRUST | UA 01/05/96 | 6 SOUTH STREET EXT | | WILLIMANTIC | CT | 06226 |
| PAUL K VERBEKE | 705 E FLINT ST | | | | DAVISON | MI | 48423-1216 |
| PAUL K WILDE & | DONNA C WILDE TTEES | THE WILDE TRUST | U/A/D 08/12/94 | 4025 SW TRAIL ROAD | TUALATIN | OR | 97062-9744 |
| PAUL K WON & | MRS VIANN L WON JT TEN | 2038 DOLE ST | | | HONOLULU | HI | 96822-3313 |
| PAUL K. KNIGHT, JR DMD AND | ELIZABETH S. KNIGHT JTWROS | 116 SCENIC BLUFF DR | | | EAST PEORIA | IL | 61611-1875 |
| PAUL KAMALSKI | 103 W CARDIFF COURT | | | | NEWARK | DE | 19711-3442 |
| PAUL KAMINSKI JR | 47 SERGEANTSVILLE ROAD | | | | FLEMINGTON | NJ | 08822-1554 |
| PAUL KANGAS | 2555 N E 202ND ST | | | | NORTH MIAMI BEACH | FL | 33180-1924 |
| PAUL KAPLAN | 8 PRAIRIE LN | | | | PALM COAST | FL | 32164-7434 |
| PAUL KAPLAN | 8801 WOODLAND MEDOWS COURT | | | | ANNANDALE | VA | 22003-4178 |
| PAUL KARAGEORGE & | MRS LENA KARAGEORGE JT TEN | 6219 HOMESPUN LANE | | | FALLS CHURCH | VA | 22044-1012 |
| PAUL KASDEN | 1206 SOUTH LAKE DR APT 504 | | | | LANTANA | FL | 33462-5427 |
| PAUL KATZ & | DORIS KATZ JT TEN | 9140 N REGENT ROAD | | | MILWAUKEE | WI | 53217-1803 |
| PAUL KAVANAGH | 7 CARTMEL DRIVE | MORETON WIRRAL | ENGLANDUCKH46 0TE | UNITED KINGDOM | | | |
| PAUL KAWECKI | CHERYL KAWECKI JT TEN | 89 WARD AVE | | | NEW MIDDLETWN | OH | 44442-9712 |
| PAUL KEETZ & | EDWARD J KEETZ JT TEN | PO BOX 9245 | | | SCHENECTADY | NY | 12309-0245 |
| PAUL KELBY & | ALMA H KELBY JT TEN | 1213 N ACACIA AVE | | | FULLERTON | CA | 92831-2101 |
| PAUL KENNEDY | 40242 BIGGS ROAD | | | | LAGRANGE | OH | 44050-9790 |
| PAUL KENNETH KALKE | 6337 N MOBILE | | | | CHICAGO | IL | 60646-3712 |
| PAUL KENT JAMISON | 2200 ROSS AVE STE 2200 | | | | DALLAS | TX | 75201-2748 |
| PAUL KERSTEN | 21620 LIBERTY ST UNIT 521 | | | | LEXINGTON PK | MD | 20653 |
| PAUL KETTERER | 3060 WOODFIELD WAY | | | | CUMMING | GA | 30040-7191 |
| PAUL KEVIN LYNCH | 825 BUNNEL ST | | | | LANOKA HARBOR | NJ | 08734-2003 |
| PAUL KEVIN NEIDERHOFER | 236 DEMAREST AVE | | | | NEW MILFORD | NJ | 07646-1838 |
| PAUL KHOURY | 1504 ILLINOIS ST | | | | LA SALLE | IL | 61301-1349 |
| PAUL KIESLER | 8687 BORDEN ROAD | | | | GREENVILLE | IN | 47124-9416 |
| PAUL KILLIAN | 215 E 68TH ST | | | | NEW YORK | NY | 10021-5718 |
| PAUL KIMBIRAUSKAS | 1751 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| PAUL KING | 08950 STATE RT 2 | | | | HICKSVILLE | OH | 43526-9781 |
| PAUL KING | PO BOX 19101 | | | | OAKLAND | CA | 94619-0101 |
| PAUL KING | 2120 LYRIC AVE | | | | LOS ANGELES | CA | 90027 |
| PAUL KING JR | 27 ARTHURS COURT | | | | SHELTON | CT | 06484-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL KNEPPER & | MYRTLE L KNEPPER JT TEN | 8531 FOX HOME DR | | | NEW HAVEN | IN | 46774 |
| PAUL KOEPPEN | CUST MATHEW KOEPPEN UTMA NC | 240 WIMBLEDON  BLD 64 UNIT 1 | | | BRANSON | MO | 65616 |
| PAUL KOESTER | 336 E BAKER ST | | | | BLOOMINGTON | IL | 61701-6852 |
| PAUL KOLKER | BOX 411 | | | | OLD WESTBURY | NY | 11568-0411 |
| PAUL KONANOS | 2349 ROSEMONT RD | | | | BERKLEY | MI | 48072-1849 |
| PAUL KORN | N2809 RIVER DR | | | | WALLACE | MI | 49893-9613 |
| PAUL KORNGOLD A/C/F | ADAM KORN GOLD UGMA/NY | 155 OXFORD ROAD | | | NEW ROCHELLE | NY | 10804-3306 |
| PAUL KORZEC | NANCY KORZEC JT TEN | 1817 OAK GROVE CHRUCH | | | MANNING | SC | 29102-5841 |
| PAUL KOSHA | CGM IRA CUSTODIAN | 4125 GENESEE RD | | | LAPEER | MI | 48446-3648 |
| PAUL KOVAC | 114 NORTH CHELSEA AVE | | | | ATLANTIC CITY | NJ | 08401-3743 |
| PAUL KOVACS | 5204 DOGWOOD DR | | | | NEW HOLLAND | PA | 17557-9411 |
| PAUL KOWALSKI | 322 DIAMOND RD | | | | JACKSON | NJ | 08527-3137 |
| PAUL KOWIK | 439 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309-2237 |
| PAUL KOZINN | 225 BROADWAY | | | | NEW YORK | NY | 10007-3001 |
| PAUL KREIDLER FAMILY TRUST | UTD 3/24/2007 UAD 03/24/07 | ANNA S KREIDLER TTEE | ATTN ANNA S. KREIDLER | 1917 HULL ROAD | SANDUSKY | OH | 44870-6032 |
| PAUL KRUG | CGM IRA ROLLOVER CUSTODIAN | 1867 CASINO WAY | | | SLC | UT | 84121-2101 |
| PAUL KUBERNUK | 618 HANOVER DRIVE | | | | WRIGHTSTOWN | NJ | 08562-2007 |
| PAUL KUEHNLENZ | 330 W GOEBEL DR | | | | LOMBARD | IL | 60148-1557 |
| PAUL KUHNLA | 44 VICTOR ST | | | | RIVERHEAD | NY | 11901-2266 |
| PAUL KULMACZEWSKI | 2230 WALNUT ROAD | | | | AUBURN HILLS | MI | 48326-2552 |
| PAUL KULZER | PO BOX 27003 | | | | ANAHEIM | CA | 92809-0100 |
| PAUL KURNICA & | GLADYS KURNICA JT TEN | 10731 S BELL | | | CHICAGO | IL | 60643-3125 |
| PAUL KURT ZEIGER | 735 FREEDOM LN | | | | LEONARD | MI | 48367-2502 |
| PAUL KUZANIA | 75 MT LAUREL LANE | | | | COLD SPRING | NY | 10516 |
| PAUL KVARTEK | 61 HILLCREST AVE | | | | EDISON | NJ | 08817-3729 |
| PAUL KYACK JR & | GALE KYACK JT TEN | 2100 REDBUD LANE | | | FURLONG | PA | 18925-1530 |
| PAUL L ANDERSON | 27975 SHIVELY RD | | | | WALKERTON | IN | 46574-9746 |
| PAUL L BANKS | 12189 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| PAUL L BARLICK & | GERTRUD BARLICK JT TEN | 297 HASKELL DRIVE | PO BOX 358 | | LUZERNE | MI | 48636-0358 |
| PAUL L BATCHELOR | 822 N FRENCH RD | | | | AMHERST | NY | 14228-1973 |
| PAUL L BETZ | 6453 W STATE RD 64 | | | | HUNTINGBURG | IN | 47542-9783 |
| PAUL L BLAWIE JR | CUST ZACHARY PAUL BLAWIE UTMA FL | 1 HIGHLAND SQ | | | AVON | CT | 06001-3309 |
| PAUL L BONCZKOWSKI | 156 FRANKLIN BEACH RD | | | | SARATOGA SPGS | NY | 12866 |
| PAUL L BRADY | 217 BLACK MAPLE CT | | | | GREENWOOD | IN | 46143-1523 |
| PAUL L BRAUNSCHEIDEL | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| PAUL L BRAUNSCHEIDEL & | CONNIE S BRAUNSCHEIDEL JT TEN | PO BOX 1770 | | | OLD TOWN | FL | 32680-1770 |
| PAUL L BRITTON III AND | ELAINE BRITTON JTWROS | 238 HIBISCUS AVENUE #118 | | | LAUDERDALE BY THE SEA | FL | 33308 |
| PAUL L BROWN | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3812 |
| PAUL L BULLINGTON | 4818 DEER LODGE RD | | | | NEW PRT RCHY | FL | 34655-4348 |
| PAUL L BUSSELL | 585 STEWART AVE | STE 440 | | | GARDEN CITY | NY | 11530-4701 |
| PAUL L C KELLEY | 8360 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433-1112 |
| PAUL L CARRICO | 511 N US 31 HWY | | | | TIPTON | IN | 46072-8677 |
| PAUL L CARRICO & | PAULINE CARRICO JT TEN | 511 N US31 HWY | | | TIPTON | IN | 46072-9803 |
| PAUL L CASHMAN | CUST KIMBERLY CASHMAN UGMA MA | 748 S MAPLE BLUFF COURT | | | STEVENS POINT | WI | 54481-9240 |
| PAUL L CASHMAN & | CUST STEVEN BROD UGMA MA | 5701 GROVE FOREST ROAD | | | MIDLOTHIAN | VA | 23112-2370 |
| PAUL L CASTLE | 4278 BELL N E | | | | GRAND RAPIDS | MI | 49525-6101 |
| PAUL L CELLA | 1602 NW GARRETT DR | | | | BLUE SPRINGS | MO | 64015-6426 |
| PAUL L CELLIO & | MARY JANE CELLIO JTWROS | 156 ROBERTS LANE | | | YONKERS | NY | 10701-1532 |
| PAUL L COHEN | 11759 GRANDSTONE LANE | | | | CINCINNATI | OH | 45249 |
| PAUL L DILL | 1190 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| PAUL L DOWELL | 9230 BRAMBLE RD | | | | TECUMSEH | MI | 49286-8712 |
| PAUL L ELLIS & | MRS FRANKIE M ELLIS JT TEN | 107401 W TWIN OAKS DR | | | SUN CITY | AZ | 85351-1951 |
| PAUL L FLEENER | 1845 MACARTHUR LA | | | | SPEEDWAY | IN | 46224-5350 |
| PAUL L FORD | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| PAUL L FRENCH | 3558 LOBELIA | | | | CINCINNATI | OH | 45241-3333 |
| PAUL L FROMBERG | 5626 ARTHINGTON | | | | HOUSTON | TX | 77053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL L GADDIS | 14 COOT ROAD | | | | LOCUST VALLEY | NY | 11560-2019 |
| PAUL L GASKINS | ANNA M GASKINS JT TEN | P.O. BOX 407 | | | HOLLY RIDGE | NC | 28445-0407 |
| PAUL L GILBERT | 7392 WYANDOT LANE | | | | MIDDLETOWN | OH | 45044-9237 |
| PAUL L GLENCHUR | 9571 LAGERSFIELD CIRCLE | | | | VIENNA | VA | 22181-6182 |
| PAUL L GLUCHOWSKI | 31 WOODBRIAR LANE | | | | ROCHESTER | NY | 14624-4136 |
| PAUL L GOLDSTEIN | 2683 SW 84TH TERRACE | | | | MIRAMAR | FL | 33025-2960 |
| PAUL L GRADY | 9 THAXTER ST | | | | HINGHAM | MA | 02043-2112 |
| PAUL L HAGERT | 102 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5439 |
| PAUL L HATCH | 404 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| PAUL L HEINE | 64 COUNTRY FIELD DR | | | | CAMDEN WYO | DE | 19934-1772 |
| PAUL L HICKS & | RUTH HICKS JT TEN | 115 HIGH ST | | | EATONTOWN | NJ | 07724-3423 |
| PAUL L HIPPLER JR & | BECKIE L HIPPLER JT TEN | 3350 HARTLAND CENTER RD | | | COLLINS | OH | 44826-9787 |
| PAUL L HOLTEL | 421 NW 56TH ST | | | | NEWPORT | OR | 97365-1029 |
| PAUL L HONG | CGM IRA CUSTODIAN | 180 CONEJO DRIVE | | | MILLBRAE | CA | 94030-2822 |
| PAUL L HUBBLE | PO BOX 104 | | | | MORRICE | MI | 48857-0104 |
| PAUL L HUDEC | 2228 S CENTRAL | | | | CICERO | IL | 60804-2745 |
| PAUL L ICE | 207 ORCHARD LANE | | | | ALEXANDRIA | IN | 46001-1036 |
| PAUL L JACKSON | PO BOX 236 | | | | NOBLETON | FL | 34661-0236 |
| PAUL L JASKOLSKI | 724 W MAPLE | | | | MILFORD | MI | 48381-3814 |
| PAUL L JASPER | TR UA 12/20/89 PAUL L JASPER TRUST | 1 N 110 PLEASANT HILL RD | | | WINFIELD | IL | 60190 |
| PAUL L JEFFERS | 5964 N CARROLL ROAD | | | | INDIANAPOLIS | IN | 46235-7993 |
| PAUL L JENNETT | 671 37TH ST | | | | DES MOINES | IA | 50312-3327 |
| PAUL L JOHN | CUST MISS CHRISTINE ELLEN JOHN | U/THE MICH | U-G-M-A | 2446 17TH AVE | CARMEL | CA | 93923-9131 |
| PAUL L JOHNSON | 311 WEST GLEN | | | | ELYRIA | OH | 44035-3747 |
| PAUL L JOHNSON | 15106 KENLEY WAY | | | | BIRMINGHAM | AL | 35242-8057 |
| PAUL L JOHNSTON & | HOPE A JOHNSTON JT TEN | 1519 UNION AVENUE | | | NATRONA HEIGHT | PA | 15065-2007 |
| PAUL L JONES | 14220 E MULBERRY STREET | | | | OTTAWA LAKE | MI | 49267-9306 |
| PAUL L JORDAN | 1152 PARKMAN ROAD NW | | | | WARREN | OH | 44485-2467 |
| PAUL L JORDAN & | PHYLLIS H JORDAN JT TEN | PO BOX E | | | KNOX | PA | 16232-0605 |
| PAUL L KALIS | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| PAUL L KANAN JR & | SHERRI L KANAN JT TEN | 4908 VIEJO CT | | | GRANBURY | TX | 76049-7103 |
| PAUL L KEATING | JEAN C KEATING TEN COM | 6821 DEERWOOD DRIVE | | | LINCOLN | NE | 68516-2423 |
| PAUL L KIESEL & | RINA KIESEL JT TEN | 1536 N RENAUD | | | GROSSE POINT WOODS | MI | 48236-1763 |
| PAUL L KLEIN & | NANCY L KLEIN JT TEN | 6699 CO RD 417 | | | MCMILLAN | MI | 49853-9240 |
| PAUL L KOCHERSPERGER | 272 E MAIN ST | | | | GETTYSBURG | OH | 45328 |
| PAUL L KOVACS JR | 4391 ASHLAWN | | | | FLINT | MI | 48507-5654 |
| PAUL L LAGORIN | 18-561 COUNTY RD Y | | | | HOLGATE | OH | 43527-9511 |
| PAUL L LECLERC & | THERESA M LECLERC JT TEN | 532 1ST AVE | | | BERLIN | NH | 03570-1208 |
| PAUL L LEWOC | 17 OAK STREET | | | | MERIDEN | CT | 06450-5817 |
| PAUL L LINNETT | CGM IRA ROLLOVER CUSTODIAN | 64 COUNTRY ROAD WEST | | | COLTS NECK | NJ | 07722-1681 |
| PAUL L LOO | 8441 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7805 |
| PAUL L LYNCH | 3933 ANNELLEN RD | | | | BALTIMORE | MD | 21215-7214 |
| PAUL L MAHONEY | 4482 NANTUCKERT DR | | | | HARRISBURG | PA | 17112-1932 |
| PAUL L MALLON | CUST BRETT DAVID MALLON UGMA CT | 521 SCOTLAND RD | | | NORWICH | CT | 06360-9405 |
| PAUL L MALLON | CUST THEODORE JOHN MALLON UGMA CT | 521 SCOTLAND RD | | | NORWICH | CT | 06360-9405 |
| PAUL L MALLON | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 |
| PAUL L MANDE | JANET M MANDE JT TEN | 903 TOMMARK ST | | | GREEN BAY | WI | 54304-2355 |
| PAUL L MANSFIELD | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819 |
| PAUL L MARSHALL | 165 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1916 |
| PAUL L MC COMB | 2328 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| PAUL L MCCUMBER | 2226 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9640 |
| PAUL L MCEVILY | 610 WOODMERE RD | | | | INTERLAKEN | NJ | 07712-4350 |
| PAUL L MCKISSICK JR | 4930 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2364 |
| PAUL L METCALF | 2143 MONACO ST | | | | FLINT | MI | 48532-4423 |
| PAUL L MILLER | 3900 SQUIRREL RUN | | | | GREGORY | MI | 48137-9531 |
| PAUL L MITCHELL | 76 PRUSAKOWSKI BLVD | | | | PARLIN | NJ | 08859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL L MOORE | 2745 CONCESSION RD 7 RR 5 | BOWMANVILLE ON  L1C 3K6 CANADA | | | MORRISTOWN | TN | 37814-2117 |
| PAUL L MORSE | BRENDA J MORSE JT TEN | 388 SUSONG DR | | | MORRISTOWN | TN | 37814-2117 |
| PAUL L MURRAY | 2044 W 83RD ST | | | | CHICAGO | IL | 60620-6049 |
| PAUL L NASH | 9153 DISCHINGER COURT | | | | SAINT LOUIS | MO | 63137 |
| PAUL L NAY & | JANET L NAY JT TEN | 402 CRANES ROOST CT | | | ANNAPOLIS | MD | 21409-5748 |
| PAUL L NEAL | 10 MOODY PLACE | | | | CHRISTIANA | DE | 19702-1615 |
| PAUL L NICKEL | 3486 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-8907 |
| PAUL L OLIVER JR | 814 S 20TH ST | | | | NEWARK | NJ | 07108-1127 |
| PAUL L ONAN | 2101 GROESBECK AVE | | | | LANSING | MI | 48912 |
| PAUL L OSBORNE | 369 KENYON DR | | | | HAMILTON | OH | 45015-1935 |
| PAUL L OSBORNE TR | UA 02/09/2007 | PAUL L OSBORNE TRUST | 369 KENYON DR | | HAMILTON | OH | 45015 |
| PAUL L OSOSKI | TR PAUL L OSOSKI REVOCABLE TRUST | UA 12/08/96 | 4436 SUNSET BLVD | | GRAND BLANC | MI | 48439-9055 |
| PAUL L OWINGS | 12782 SYLVAN ST | | | | GARDEN GROVE | CA | 92845-2828 |
| PAUL L PATTERSON | 1078 YALE AVE | | | | BOURBONNAIS | IL | 60914-1155 |
| PAUL L PERZ | 1345 MCCOY DR | | | | SCHERERVILLE | IN | 46375-3031 |
| PAUL L PETERMANN | 604 N JUNE DR | | | | MEARS | MI | 49436-9647 |
| PAUL L POWERS & | JANICE KAY POWERS JT TEN | 4586 SUNFLOWER CIR | | | CLARKSTON | MI | 48346-4956 |
| PAUL L REA | 3502 NE 127TH ST | | | | VANCOUVER | WA | 98686-2829 |
| PAUL L REPSHINSKA | 4670 STATE STREET | PO BOX 125 | | | GAGETOWN | MI | 48735-0125 |
| PAUL L ROSS JR | 50 CHEROKEE | | | | PONTIAC | MI | 48341-1500 |
| PAUL L RUNKEL & | MRS JUDITH C RUNKEL JT TEN | 14230 TULANE ST | | | BROOKFIELD | WI | 53005-4163 |
| PAUL L SCHRIBER | 411 W DECKERVILLE RD | | | | CARO | MI | 48723-9702 |
| PAUL L SETLIFF | 15002 WHEELER RD | # L | | | LAGRANGE | OH | 44050-9571 |
| PAUL L SHEN AND | CHRISTINA S WU SHEN JTWROS | 11 CAVAILLON | | | NEWPORT COAST | CA | 92657-0133 |
| PAUL L SHEPARD | 347 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| PAUL L SMITH | 219 S BRIDGE STREET | PO BOX 684 | | | LINDEN | MI | 48451-0684 |
| PAUL L SNITKO | 4127 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 |
| PAUL L SOCIER AND | DIANE K SOCIER JTWROS | 3123 WOODLAND HILLS DR | APT 27 | | ANN ARBOR | MI | 48108 |
| PAUL L SPAINHOUR | 9100 PARK ST #214-A | | | | LENEXA | KS | 66215-3328 |
| PAUL L SULTANA | 24759 CURRIER | | | | DEARBORN HGTS | MI | 48125-1825 |
| PAUL L SYLVIA | PINE RIDGE ROAD | | | | LINCOLN | MA | 01773 |
| PAUL L TOMSKI | 3009 PEARL ST RD | | | | BATAVIA | NY | 14020-9575 |
| PAUL L VINSON | 150 WEST MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| PAUL L WALKER | 50 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| PAUL L WALKER | 3005 W RIGGIN RD | | | | MUNCIE | IN | 47304-1028 |
| PAUL L WALRAVEN | 824 KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| PAUL L WILLIS 3RD & | LINDA M WILLIS JT TEN | 1613 BROAD RUN RD | | | LANDENBERG | PA | 19350-1332 |
| PAUL L WILLIS III | 114 S TARTAN DRIVE | | | | ELKTON | MD | 21921-6218 |
| PAUL L WISEK & | ELIZABETH A WISEK JT TEN | 2210 MICHELLE DR | | | MARION | IL | 62959-4723 |
| PAUL L WOMACK | 8756 CHEROKEE AVE | | | | DENHAM SPRINGS | LA | 70726-5713 |
| PAUL L YOUNG | 129 ROOSEVELT NW | | | | WARREN | OH | 44483-3326 |
| PAUL LACORTE & | DIANE M LACORTE | 101 MAPLE PL | | | CRANFORD | NJ | 07016-2335 |
| PAUL LANGER | CGM SEP IRA CUSTODIAN | 57 FOREST AVE | | | WEST ORANGE | NJ | 07052-2952 |
| PAUL LAPINSON | 3901 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-5943 |
| PAUL LAVELLE | CUST PAUL MICHAEL LAVELLE | UGMA NY | 272 VIRGNIIA AVE | | JOHNSON CITY | NY | 13790-1667 |
| PAUL LAVIGNE | PO BOX 393 | | | | HANCOCK | MI | 49930-0393 |
| PAUL LAWRENCE BRADY | 1185 NISKEY LAKE ROAD | | | | ATLANTA | GA | 30331-7229 |
| PAUL LEAL | 801 10TH AVE | | | | ROCK FALLS | IL | 61071-1552 |
| PAUL LEE RATLIFF | 320 DAVID LANE | | | | MARYVILLE | TN | 37803-6304 |
| PAUL LEHRER | CUST MATHEW ALEXANDER LEHRER UTMA | FL | 1920 PARKSIDE CIR S | | BOCA RATON | FL | 33486-8588 |
| PAUL LEONHARD JENKINS | 11009 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1004 |
| PAUL LESLIE ESTES II & | BARBARA K ESTES JT TEN | BOX 797 | | | NEWBERRY | FL | 32669-0797 |
| PAUL LEVY | 31 LOOP RD | | | | CONCORD | NH | 03301-6206 |
| PAUL LEWIS & | GLADYS A LEWIS JT TEN | 13811 BAY TREE | | | SUGAR LAND | TX | 77478-2409 |
| PAUL LICURS JR | 353 ROUND RIDGE RD | | | | SPARTANBURG | SC | 29302-4469 |
| PAUL LIEBERMAN & | LAURIE LIEBERMAN JT TEN | 3500 OLD MILL RD | | | HIGHLAND PARK | IL | 60035-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL LOBEL | TR PAUL LOBEL TRUST | UA 06/28/02 | | | SKOKIE | IL | 60077-2998 |
| PAUL LOMBARDO | 4 SHEILA COURT | | | | HOLTSVILLE | NY | 11742-2249 |
| PAUL LONG | CUST CHRISTOPHER LONG | UTMA OR | 10162 SE 134TH AVE | | HAPPY VALLEY | OR | 97086-5965 |
| PAUL LOREN GETTEL & | MARY J GETTEL JT TEN | 862 WHITMAN DR | | | EAST LANSING | MI | 48823-2448 |
| PAUL LOUIS KESSLER | 7 COOPER RD | | | | MENDHAM | NJ | 07945-3001 |
| PAUL LOVETT | CUST JAMES M LOVETT UGMA DE | 7 DEERFIELD LN | | | REHOBOTH BCH | DE | 19971-8617 |
| PAUL LUCERO | 1451 NANA PL | | | | MANTECA | CA | 95336-6423 |
| PAUL LUM & | SUSAN LUM JT TEN | 690 TEMPLEBAR WAY | | | LOS ALTOS | CA | 94022-1653 |
| PAUL LUNA JR | 551 FERMOORE ST | | | | SAN FERNANDO | CA | 91340-2304 |
| PAUL LUNDY T O D | PO BOX 120287 | | | | SAINT ALBANS | NY | 11412-0287 |
| PAUL LURIE | CUST JENNIFER SUE LURIE UGMA NJ | 359 WEBSTER DR | | | NEW MILFORD | NJ | 07646-1045 |
| PAUL M AMMAN | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| PAUL M ARATA | 4617 CAPE CHARLES DR | | | | PLANO | TX | 75024-6824 |
| PAUL M BACK | 6191 FORESTDALE | | | | DAYTON | OH | 45427-1812 |
| PAUL M BACSIK & | SARAH MORGAN JT TEN | PO BOX 355 | | | SHARON | CT | 06069-0355 |
| PAUL M BAILEY | 5050 CREEKSIDE DRIVE | | | | MURFREESBORO | TN | 37128-3809 |
| PAUL M BAILEY | 75 DUNLAP CIR | | | | OXFORD | MI | 48371-5209 |
| PAUL M BANASZAK & | SANDRA L BANASZAK JT TEN | 10510 SW 113TH ST | | | MIAMI | FL | 33176-4031 |
| PAUL M BECK & | GERTRUDE E BECK JT TEN | 3216 CORONADO ST | | | ST JOSEPH | MO | 64505-1816 |
| PAUL M BENNETT | 1413 MARK | | | | LINCOLN PARK | MI | 48146-3313 |
| PAUL M BENSON & | ANDRE A BENSON JT TEN | 6 OWL WOOD DRIVE | | | CANDLER | NC | 28715-8513 |
| PAUL M BETZ | 39704 N 100TH STREET | | | | SCOTTSDALE | AZ | 85262-2932 |
| PAUL M BOHANNON | 10001 WOODLOCH FOREST DR | STE 200 | | | SPRING | TX | 77380-1954 |
| PAUL M BRACEY | 16219 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| PAUL M BRANHAM | 591 HOODOO MOUNTAIN RD | | | | PRIEST RIVER | ID | 83856-7794 |
| PAUL M CARAVELLO | 753 EDGELAKE PT | | | | SCHAUMBURG | IL | 60194-3614 |
| PAUL M CARROZZO | 158 CHICKADEE RD | | | | KITTANNING | PA | 16201 |
| PAUL M CHAPEL | 5720 E 1125 S | | | | FAIRMOUNT | IN | 46928-9130 |
| PAUL M CHELLBERG | PO BOX 36 | | | | PRESQUE ISLE | MI | 49777-0036 |
| PAUL M D AMORE | 17409 M 86 | | | | THREE RIVERS | MI | 49093-9319 |
| PAUL M DALESANDRO | 7 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| PAUL M DAY | 9094 HALF RD | | | | BROOKVILLE | IN | 47012-9524 |
| PAUL M DE MARSH | 37 RIVER CREEK WAY | | | | SUGAR LAND | TX | 77478-4037 |
| PAUL M DECRUYDT | 27582 WOODMONT | | | | ROSEVILLE | MI | 48066-2748 |
| PAUL M DENELSBECK JR | 680 FT ELFSBORG RD | | | | SALEM | NJ | 08079-9625 |
| PAUL M DIMOND & | VICTORIA S DIMOND JT TEN | 32113 SE 268TH | | | RAVENSDALE | WA | 98051-9617 |
| PAUL M DITROLIO | 2297 ELIZABETH AVE | | | | SCOTCH PLAINS | NJ | 07076 |
| PAUL M DMYTRASZ | 108 BELLEVUE STREET | | | | WILLIMANTIC | CT | 06226-2735 |
| PAUL M EDGAR | 21858 EDGAR RD | | | | HILLMAN | MI | 49746-9562 |
| PAUL M EDWARDS | 1251 KINGSTON | | | | FLINT | MI | 48507-4786 |
| PAUL M FAGAN | CUST JOHN P FAGAN UGMA CT | 9 CANBORNE WAY | | | MADISON | CT | 06443-3446 |
| PAUL M FEYS | 9136 MERCEDES | | | | REDFORD TWP | MI | 48239-2316 |
| PAUL M FIELD | 3322 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| PAUL M FIRMENT | 41887 EARLENE DR | | | | ELYRIA | OH | 44035-2137 |
| PAUL M FISHER | 9 CHEVAL DRIVE | GRIMSBY ON  L3M 4P3 | CANADA | | | | |
| PAUL M FORMYDUVAL & | MICHAEL P FORMYDUVAL JTWROS | 6693 MYRTIE HEAD RD NW | | | ASH | NC | 28420-2621 |
| PAUL M FUGAMI & | MRS HELEN T FUGAMI JT TEN | 629 NEWPORT AVE | | | WESTMONT | IL | 60559-1220 |
| PAUL M GAU | CHARLENE A GAU JTWROS | 674 THOMAS ST | | | FOND DU LAC | WI | 54935-3055 |
| PAUL M GIRTMAN | 449 TEGGERDINE TR | | | | WHITE LAKE | MI | 48386-2174 |
| PAUL M GOLDBERG | 260 LINCOLN BLVD | | | | MERRICK | NY | 11566-4713 |
| PAUL M GRAHAM | 732 PROVIDENCE RD | | | | ALDAN | PA | 19018-4317 |
| PAUL M GRAHAM | BOX 1015 | | | | TRES PINOS | CA | 95075-1015 |
| PAUL M GREEN JR | 1525 W GRAND AVE | | | | DAYTON | OH | 45407-1837 |
| PAUL M GREENE | 15 BUTTERNUT LANE | | | | IRVINE | CA | 92612-2803 |
| PAUL M GROVES & | IRENE R GROVES JT TEN | 1936 BRIGHTON AVE | | | GROVER BEACH | CA | 93433-1816 |
| PAUL M GUSTOVICH | 1122 SHADOW RIDGE DR | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL M HARRIS SR | 1226 STARLING ST | | | | MILLVILLE | NJ | 08332-2320 |
| PAUL M HARWICK | 12530 SE 53RD ST | | | | BELLEVUE | WA | 98006-2913 |
| PAUL M HAWKS | 4125 N COUNTY ROAD 100 E | | | | NEW CASTLE | IN | 47362-9010 |
| PAUL M HEINRICH | 30812 BLAIRMOOR | | | | MADISON HTS | MI | 48071-2182 |
| PAUL M HEINRICH & | ALICE O HEINRICH JT TEN | 30812 BLAIRMOOR | | | MADISON HTS | MI | 48071-2182 |
| PAUL M HELZER | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| PAUL M HENDRICKSON | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 |
| PAUL M HERBELOT | 647 COLFAX COURT | | | | GOLETA | CA | 93117-1649 |
| PAUL M HODGSON JR | 208 HULLIHEN DR | | | | NEWARK | DE | 19711-3651 |
| PAUL M HOGATE | 68 OAK STREET | | | | PENNSVILLE | NJ | 08070-2043 |
| PAUL M HUDAK | 19760 RIDGELAND AVE | | | | CLEVELAND | OH | 44135-1060 |
| PAUL M INMAN & | GEORGE D INMAN JT TEN | 2631 COWEETA LAB RD | | | OTTO | NC | 28763-9214 |
| PAUL M IOVINELLI | 212 MAPLE AVE EXT | | | | SCOTIA | NY | 12302-5531 |
| PAUL M ISOM | 833 PIKE ST | | | | CHARLESTOWN | IN | 47111-1248 |
| PAUL M JOHNSON | 17 SPANISH RIVER DRIVE | | | | OCEAN RIDGE | FL | 33435-3346 |
| PAUL M JOHNSON | 39 SHIPS WAY | | | | DELANCO | NJ | 08075-5231 |
| PAUL M KAMINGA | 148 MT VERNON STREET | | | | WEST ROXBURY | MA | 02132-2818 |
| PAUL M KAMINSKI | 46858 MEADOWVIEW COURT | | | | SHELBY TWP | MI | 48317 |
| PAUL M KARBOWSKI | 7124 CARLTON CV | | | | CARP LAKE | MI | 49718-9748 |
| PAUL M KEHRER | 1436 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| PAUL M KENTOR | 216 PIERCE ROAD | | | | HIGHLAND PARK | IL | 60035-5329 |
| PAUL M KLEMME | 7017 N CHRISTOPHER LN | | | | FAIRLAND | IN | 46126-9701 |
| PAUL M KOCH | 48693 HUNTER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-5568 |
| PAUL M KOWALEWSKI | 14235 LANDING WAY | | | | FENTON | MI | 48430-1317 |
| PAUL M KROENING & | KYLE A KROENING JT TEN | 6663 NYMAN DRIVE | | | DALLAS | TX | 75236-5640 |
| PAUL M KULYK | 31676 WALKER RD | | | | AVON LAKE | OH | 44012 |
| PAUL M LACOURSIERE & | CHRISTINE ANN LACOURSIERE JT TEN | 237 OCEANIC AVE | | | LAUDERDALE B-SEA | FL | 33308-3507 |
| PAUL M LEASH & | GERALDINE L LEASH JT TEN | 12181 PARKSIDE CR | | | WASHINGTON | MI | 48094-2477 |
| PAUL M LEASH & | GERALDINE L LEASH JT TEN | 12181 PARKSIDE CIR | | | WASHINGTON | MI | 48094-2477 |
| PAUL M LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4527 |
| PAUL M LESTER | PO BOX 534 | | | | SPENCER | WV | 25276-0534 |
| PAUL M LOCKWOOD | 2804 MARIGOLD TRL | | | | NORMAN | OK | 73072-6661 |
| PAUL M LONCHENA & | MARSHA LONCHENA | 300 NEEDLE POINT ROAD | | | EVANS CITY | PA | 16033-7852 |
| PAUL M MAHONEY | CGM IRA ROLLOVER CUSTODIAN | 688 VALPARAISO DR | | | CLAREMONT | CA | 91711-1560 |
| PAUL M MAHONEY TTEE | U/W/O PAUL P MAHONEY | DTD 12/28/1978 | 150 W. FIRST ST #280 | | CLAREMONT | CA | 91711-4739 |
| PAUL M MAKUCH | APT 7C | 1133 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902-3806 |
| PAUL M MASSINGILL | 255 W SUTTON RD | | | | METAMORA | MI | 48455-9677 |
| PAUL M MC GUIRE | 822 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7870 |
| PAUL M MCCLAIN | 265 WILLOWDOWN COURT | | | | COLUMBUS | OH | 43235-7027 |
| PAUL M MEGREGIAN | 3715 PARKER | | | | DEARBORN | MI | 48124-3557 |
| PAUL M MINARIK | 4264 S GROVE R 2 | | | | ST JOHNS | MI | 48879-9577 |
| PAUL M MULLIGAN AND | LESLIE ANN MULLIGAN | COMM PROP | 83 LOCUST AVE | | MILL VALLEY | CA | 94941-2133 |
| PAUL M MURTA | 521 NEWBERG RD | | | | SNOHOMISH | WA | 98290-4566 |
| PAUL M NADEAU | 101 HIDDEN SPRINGS LN | | | | PEACHTREE CTY | GA | 30269-4071 |
| PAUL M NIELSEN | 3006 RTS 5 & 20 | | | | STANLEY | NY | 14561 |
| PAUL M NOZAR | 4873 EAGLE RIDGE COURT | | | | LEBANON | OH | 45036-4044 |
| PAUL M NUNEZ | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |
| PAUL M NUSBAUM | 206 CRAWFORD AVE | | | | DIXON | IL | 61021 |
| PAUL M PAULIK | 3840 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| PAUL M PERZYK | 14583 ALPENA DR | | | | STERLENG HEIGHTS | MI | 48319-4809 |
| PAUL M PITSENBARGER & | PEGGY E PITSENBARGER JT TEN | 2725 DIERICX DR | | | MOUNTAIN VIEW | CA | 94040-3958 |
| PAUL M PRECOPIA & | MRS MARY ANN PRECOPIA JT TEN | 114 CHURCH ST | PO BOX 347 | | MIDWAY | PA | 15060-0347 |
| PAUL M RAYMOND | 11712 TEACHERS DR | | | | EL PASO | TX | 79936-4358 |
| PAUL M REED | 1211 DEBBIE LANE | | | | HIXSON | TN | 37343-2307 |
| PAUL M ROCHELLE | 32417 MACKENZIE DR | | | | WESTLAND | MI | 48185-1548 |
| PAUL M ROSNER | 5261 CRYSTAL CREEK LANE | | | | WASHINGTON | MI | 48094-2672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL M ROSS JR | 29 TEALWOOD | | | | ST LOUIS | MO | 63141-7922 |
| PAUL M SABRE | 2229 N ASTER PL | | | | ROUND LK BCH | IL | 60073-4046 |
| PAUL M SANCHEZ | 894 N 4TH ST | | | | SAN JOSE | CA | 95112-5016 |
| PAUL M SCHMIDT | 4269 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| PAUL M SCHWARTZ & | MARY C SCHWARTZ JT TEN | 3806 LONE PINE COURT | | | STERLING HEIGHTS | MI | 48314-4320 |
| PAUL M SCHWARTZE | RR 2 BOX 151E | | | | ODESSA | MO | 64076-9793 |
| PAUL M SHOOK | PO BOX 226 | | | | GREENTOWN | OH | 44630-0226 |
| PAUL M SMITH | 2217 E GORE RD | | | | ERIE | PA | 16510-4033 |
| PAUL M SMITH | 5909 RENVILLE | | | | DETROIT | MI | 48210-3710 |
| PAUL M STASIE | 1905 EVANGELINE NORTH | | | | DEARBORN HEIGHTS | MI | 48127-3471 |
| PAUL M STASIE & | JOHN M STASIE JT TEN | 1905 EVANGELINE N | | | DEARBORN HTS | MI | 48127-3471 |
| PAUL M STEPHENS | 22771 LINGEMANN ST | | | | ST CLR SHORES | MI | 48080-2129 |
| PAUL M STOPPENBRINK | BOX 267 | SCHOMBERG ON  L0G 1T0 | CANADA | | | | |
| PAUL M STRANGE | PO BOX 633 | | | | STATESBORO | GA | 30459-0633 |
| PAUL M STREBER | 11801 RIVER RD | | | | ATLANTA | MI | 49709-9273 |
| PAUL M TAYLOR | PO BOX 2014 | | | | LEESVILLE | SC | 29070-0014 |
| PAUL M TAYLOR & | RUTH M TAYLOR JT TEN | 1201 NEW LOTHROP R | | | LENNON | MI | 48449-9649 |
| PAUL M THOMA | 832 D ROAD | | | | COLUMBIA | IL | 62236-4138 |
| PAUL M THOMAS | 420 MESA VERDE AVE | | | | PALMDALE | CA | 93551-4217 |
| PAUL M TIRDIL | 306 IOWA ST | | | | GREENSBURG | PA | 15601-3908 |
| PAUL M TOMELL & | MARIAN D TOMELL JT TEN | 538 BANGS ST | | | AURORA | IL | 60505-4824 |
| PAUL M TOPPINGS | BOX 188 | GENERAL DELIVERY | NOTTAWA ON  L0M 1P0 | CANADA | | | |
| PAUL M TURNER | 40 GILBERT AVE | | | | WESTVILLE | NJ | 08093 |
| PAUL M VANGILDER | 1249 N W 1051 | | | | BLAIRSTOWN | MO | 64726-9102 |
| PAUL M VENDITTI | 110 BONITA DR | | | | DAYTON | OH | 45415-3421 |
| PAUL M VICEN & | GLORIA J VICEN JT TEN | 8239 RIVIERA COURT | | | SPRINGBORO | OH | 45066-9631 |
| PAUL M WARNER | 487 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3281 |
| PAUL M WELLS | 10303 BURNT STORE RD | UNIT 186 | | | PUNTA GORDA | FL | 33950-7965 |
| PAUL M WIEPERT | 941 LOSSON RD | | | | BUFFALO | NY | 14227-2501 |
| PAUL M WILLIAMS | 2310 M L KING AVE | | | | FLINT | MI | 48505-4936 |
| PAUL M WRISLEY | 268 BURNT MILL RD | | | | CHURCHVILLE | NY | 14428-9405 |
| PAUL M YARMOLICH | SANDRA L YARMOLICH JTWROS | 308 MONTOYA WAY | | | DANVILLE | CA | 94526-4416 |
| PAUL M YODER | 8790 AKRON ROAD | | | | AKRON | NY | 14001-9027 |
| PAUL M YOUNG | 1644 W LORAIN ST APT 204 | | | | MONROE | MI | 48162-3443 |
| PAUL M ZAHORCAK | 824 SHULLO DR | | | | AKRON | OH | 44313 |
| PAUL M ZARRILLO | 46 GREEN MEADOW DRIVE | | | | LANGHORNE | PA | 19047-5771 |
| PAUL M ZELLMAN | CGM IRA ROLLOVER CUSTODIAN | 380 SOUTH EUCLID AVE. | APT. #304 | | PASADENA | CA | 91101-3104 |
| PAUL M. KELLY C/F | ANDREW V. KELLY UGMA (RI) | 33 PINE STREET | | | PORTSMOUTH | RI | 02871-4415 |
| PAUL M. KLATMAN | 505 DELAWARE ST | | | | TONAWANDA | NY | 14150-5348 |
| PAUL M. SHEPARD JR. | 1830 ARDLEIGH RD | | | | COLUMBUS | OH | 43221-1445 |
| PAUL M. SMITH TTEE | FBO PAUL M. SMITH REVOCABLE TR | U/A/D 12-01-2006 | 11112 DILL DR | | STERLING HEIGHTS | MI | 48312-1241 |
| PAUL MAAS | 2910 STEWART RD | | | | MONROE | MI | 48162-9671 |
| PAUL MAC IVER | 5730 LAKESHORE RD | | | | FT GRATIOT | MI | 48059-2815 |
| PAUL MACHER | CUST RANDY PAUL MACHER UGMA MI | 5326 TAMWORTH ST | | | PORTAGE | MI | 49024-5536 |
| PAUL MACLAUGHLIN | 3198 MARIA DR | | | | LEXINGTON | KY | 40516 |
| PAUL MADISON | 167 EVANS RD | | | | JACKSBORO | TN | 37757-2425 |
| PAUL MAGGARD | 786 MILLER STATION RD | | | | CARLISLE | KY | 40311-9685 |
| PAUL MAGGIO REVOCABLE RESIDUARY | TRUST UAD 05/04/06 | PAUL MAGGIO TTEE | 1969 NORTH BURLING STREET | | CHICAGO | IL | 60614-5123 |
| PAUL MAGURAN | 114 SHERRFIELD V-7 | | | | SAGINAW | MI | 48603-6449 |
| PAUL MAGUSIN JR & | ANNA MAGUSIN | TR MAGUSIN FAMILY TRUST | UA 05/21/03 | 29384 GERALDIN DR | WARREN | MI | 48093-5241 |
| PAUL MALATS | 4924 ALLEB VES SORBIERS | ST HUBERT QC  J3Y 9C9 | CANADA | | | | |
| PAUL MALATS | 4924 ALLEE DES SORBIERS | ST HUBERT QC  J6Y 9C9 | CANADA | | | | |
| PAUL MALCOLM JAGOW | PO BOX 72557 | | | | FAIRBANKS | AK | 99707-2557 |
| PAUL MALINASKY | CUST PAUL G MALINASKY UGMA MI | 12780 N 94TH PLACE | | | SCOTTSDALE | AZ | 85260-4579 |
| PAUL MANACHER | 2333 WINEBERRY TERRACE | | | | BALTIMORE | MD | 21209-4639 |
| PAUL MANDIGO | CUST SCOTT MANDIGO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 214 MOSS RD | WINTER SPRINGS | FL | 32708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL MANISCALCO & | MARGARET MANISCALCO JT TEN | 21 MEADOW CROSSING DR | | | GORHAM | ME | 04038-2056 |
| PAUL MANS | 20400 OLD STATE RD | | | | HAUBSTADT | IN | 47639-9210 |
| PAUL MANSUR HOELSHER | 5940 THE TWELFTH FAIR WAY | | | | SUWANEE | GA | 30024-4190 |
| PAUL MARKHAM & | ROWENA J MARKHAM JT TEN | 2889 SAN PASQUAL | | | PASADENA | CA | 91107-5364 |
| PAUL MARSH | ACCOUNT #II | 19 EAST 80TH ST APT 9C | | | NEW YORK | NY | 10075-0170 |
| PAUL MARTIN | 251 W DEKALB PIKE APT D514 | | | | KNG OF PRUSSA | PA | 19406 |
| PAUL MARYNOWYCH | 3909 13TH STREET NORTH EAST | | | | WASHINGTON | DC | 20017 |
| PAUL MASARU TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247-5604 |
| PAUL MASON VAN BUREN | 4273 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239-1530 |
| PAUL MATTHEW LARSON | 1540 E EVEREST DR | | | | FLAGSTAFF | AZ | 86004-1766 |
| PAUL MATUS TOD | ELEANOR E MATUS | SUBJECT TO STA TOD RULES | 52080 US RT 20 E | | WAKEMAN | OH | 44889-9542 |
| PAUL MATYAS | 4434 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| PAUL MAURICE BICKNELL RUBY | DOROTHY BICKNELL RUTH TURNER PHILLIPS & | SYDNEY ARTHUR PHILLIPS TR UW OF HAROLD C | PO BOX 7 RED HILLS | JAMAICA WI JAMAICA | | | |
| PAUL MAYGLOTHLING & | BONNIE MAYGLOTHLING JT TEN | 76 SABINA RD | | | TRUMBULL | CT | 06611-1246 |
| PAUL MC CANN & | LINDA J MC CANN JT TEN | 900 INDIAN HILL DR | | | WADSWORTH | OH | 44281-8536 |
| PAUL MC CREARY HANKINSON JR | 10 PALMETTO FARMS RD | | | | AIKEN | SC | 29805-9099 |
| PAUL MC DANIEL | 2505 GREENGLADE ROAD | | | | ATLANTA | GA | 30345-3881 |
| PAUL MC ELFRESH | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429-5585 |
| PAUL MCCABE | 308 CROSS CREEK RD RR #2 | LINDSAY ON  K9V 4R2 | CANADA | | | | |
| PAUL MCKEEHAN | 10625 ROBINDALE DR | | | | CINCINNATI | OH | 45241-3023 |
| PAUL MCLEOD | 1426 PEBBLECREEK | | | | COPPELL | TX | 75019 |
| PAUL MEO | PO BOX 227 | | | | LOTTSBURG | VA | 22511-0227 |
| PAUL MERCANDINO & | ROSE MERCANDINO JT TEN | 603 NEW YORK AVE | | | UNION CITY | NJ | 07087-4030 |
| PAUL MEYER | 148 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| PAUL MEYER | 627 E RAHN RD | | | | DAYTON | OH | 45429-5952 |
| PAUL MICHAEL CARNAHAN | 3841 WINDING BROOK CIR | | | | ROCHESTER HLS | MI | 48309-4735 |
| PAUL MICHAEL HERRIS JR | PO BOX 1996 | | | | BLOOMINGTON | IL | 61702-1996 |
| PAUL MICHAEL KOLASKY | 4335 VIEWCREST DRIVE | | | | MERRITT ISLAND | FL | 32952-6322 |
| PAUL MICHAEL LEVIN | 30 INVERIN CIRCLE | | | | TIMONIUM | MD | 21093-1910 |
| PAUL MICHAEL ROSENBERG | GABRRIELA ESTHER ROSENBERG | TENANT BY ENTIRETY | 31 MARY CARROLL COURT | | BALTIMORE | MD | 21208-6335 |
| PAUL MICHAEL SAWYKO | 138 OAK BRIDGE WAY | | | | ROCHESTER | NY | 14612-2926 |
| PAUL MICHAEL SCHWARTZ | CUST EMILY MARIE SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL SCHWARTZ | CUST MICHAEL PAUL SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL SCHWARTZ | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL VAUGHAN | 610 TEEL ROAD | | | | BECKLEY | WV | 25801-2340 |
| PAUL MICHAEL WHITE & | MARILYN K WHITE JT TEN | 6501 RANGEVIEW DRIVE | | | DAYTON | OH | 45415-1933 |
| PAUL MICHAEL WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023-9501 |
| PAUL MICHEL DINEEN | 6145 AMBER WAY | | | | COLORADO SPRINGS | CO | 80918-4800 |
| PAUL MIJATOVICH & | ZLATA MIJATOVICH JT TEN | 8296 KARAM BLVD 4 | | | WARREN | MI | 48093-2146 |
| PAUL MILLER | PO BOX 368 | | | | RAMONA | CA | 92065-0368 |
| PAUL MILLS PADDOCK & ANA | LIVINGSTON PADDOCK | TR RUTH L MILLS TRUST UA 10/25/83 | MARY OSTER | 105 S NARCISSUS AVE #402 | WEST PALM BEACH | FL | 33401-5526 |
| PAUL MITCHELL JR | 7096 BANKS | | | | WATERFORD | MI | 48327-3700 |
| PAUL MOELLER | 100 S 7TH | | | | BLUE MOUND | KS | 66010 |
| PAUL MOLNAR | 3 RITTENHOUSE SQ | | | | SICKLERVILLE | NJ | 08081-4045 |
| PAUL MONTALBANO | 121 SHERADEN AVE | | | | STATEN ISLAND | NY | 10314-4447 |
| PAUL MONTGOMERY | KATHRINE MONTGOMERY JT TEN | 2919 CARPENTER RD SE | | | LACEY | WA | 98503-3956 |
| PAUL MOORE JR | 2261 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| PAUL MOORE JR | CGM IRA CUSTODIAN | 2261 VIENNA PKWY | | | DAYTON | OH | 45459-1380 |
| PAUL MORRIS | 4341 SARDIS RD | | | | PITTSBURG | PA | 15239-1241 |
| PAUL MORTON WYETH | 27 GARNET ST | GORE | NEW ZEALAND | | | | |
| PAUL MULDER | 400 TAYLOR LN | | | | HARRODSBURG | KY | 40330-8110 |
| PAUL MUNSON | BOX 2362 | | | | SEBASTOPOL | CA | 95473-2362 |
| PAUL MURRAY JR | 95211 WOODBERRY LANE | | | | AMELIA ISLAND | FL | 32034-5367 |
| PAUL MURREL BRANNON | 2307 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| PAUL MUSCARELLO & | ANNETTE MUSCARELLO JT TEN | 4 ARBORVITAE LANE | | | MILLER PLACE | NY | 11764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL N AKEY & | LEORAL F AKEY | TR PAUL N AKEY & LEORAL F AKEY LIVING TRUST UA 10/07/93 | | 645 MOUNTROSE ST | LEBANON | MO | 65536-4269 |
| PAUL N ANTHONY & | MRS LOUISE G ANTHONY JT TEN | 11 LONG PLAIN ROAD | | | MATTAPOISETT | MA | 02739-1008 |
| PAUL N BACKAS | 238 S KENMORE AVE | | | | ELMHURST | IL | 60126 |
| PAUL N BEST | 142 THOMPSON AVE | | | | FORT MITCHELL | KY | 41017-2711 |
| PAUL N BEST & | JOAN M BEST JT TEN | 142 THOMPSON AVE | | | FT MITCHELL | KY | 41017-2711 |
| PAUL N BONGIOVANNI & | ADELINE BONGIOVANNI JT TEN | 399 BRAZIL LANE | | | JOHNSTOWN | PA | 15909-1137 |
| PAUL N BROWNE | 656 OAKDALE DR | | | | FOREST PARK | GA | 30297-3080 |
| PAUL N CEDRONE | 10 HAWTHORNE RD | | | | WELLSLEY | MA | 02481-2914 |
| PAUL N CRAWFORD | 5341 N HIGH ST | APT 301 | | | COLUMBUS | OH | 43214-1246 |
| PAUL N FOSTER | 130 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| PAUL N FRY | 9 CYNTHIA CRT | WHITBY ON  L1N 8K7 | CANADA | | | | |
| PAUL N GARIETY | 1400 MILLERS RD | | | | RUSSIA | OH | 45363-9603 |
| PAUL N GRAHAM | 7991 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| PAUL N JAROCH | 117 SANTA FE CT | | | | ELYRIA | OH | 44035-8858 |
| PAUL N KUDLICH | PO BOX 267 | | | | HARVARD | MA | 01451-0267 |
| PAUL N MASSEY & | FLORENCE T MASSEY JT TEN | 9331 OLD FORGE RD | | | PROVIDENCE FORGE | VA | 23140-3442 |
| PAUL N MIKOLEIT | 35 LA FLECHA LANE | | | | SANTA BARBARA | CA | 93105-2529 |
| PAUL N ROWAN | 411 SEAVIEW CIRCLE | | | | NEPTUNE | NJ | 07753-5245 |
| PAUL N SMITH | 3111 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| PAUL N SUMMERS | 61 BURNHAMTHORPE RD WEST | ISLINGTON ON  M9A 1H8 | CANADA | | | | |
| PAUL N SWEET | TR SWEET TR # 70 UA 1/29/71 | 1694 NORTH SAUK TRAIL | | | OREGON | IL | 61061 |
| PAUL N WAUGH | 3250 MCCORMICK ROAD | | | | LAPEER | MI | 48446-8764 |
| PAUL N YACKANICZ & | REGINA A YACKANICZ JT TEN | 6103 JOHNNYCAKE RD | | | BALTIMORE | MD | 21207-3928 |
| PAUL N. KEFER | CGM IRA ROLLOVER CUSTODIAN | 461 STARMONT CT. | | | DANVILLE | CA | 94526-3749 |
| PAUL NAKIS | 27 RUE COURCELETTE | OUTREMONT QC  H2V 3A5 | CANADA | | | | |
| PAUL NAOUR | 604 LIBERTY ST STE 319 | | | | PELLA | IA | 50219-1777 |
| PAUL NATHAN GILL | 1322 SOUTH J ST | | | | ELWOOD | IN | 46036-2722 |
| PAUL NEITZEL & | VICKIE NEITZEL JT TEN | 3676 W FOREST LANE | | | JANESVILLE | WI | 53545-9032 |
| PAUL NEMETZ CARLSON | 259 LUCE | | | | WILLIAMSTOWN | MA | 01267-2920 |
| PAUL NEWTON | 1208 N JERRICK RD | | | | BELLE PLAINE | KS | 67013-8712 |
| PAUL NGUYEN | 31 ROXBORO DR | | | | PALM COAST | FL | 32164 |
| PAUL NIANOURIS | 13064 125TH AVE N | | | | LARGO | FL | 33774-3501 |
| PAUL NICOLETTI | 111 HULL ST | | | | BRISTOL | CT | 06010-6853 |
| PAUL NICOSIA & | GERALDINE NICOSIA JT TEN | 1573 WESTBROOK | | | MADISON HEIGHTS | MI | 48071-3044 |
| PAUL NORDER | 1313 FARRINGTON DRIVE | | | | KNOXVILLE | TN | 37923-6820 |
| PAUL NORMAN PHILLIPS | 5271 S MILLS DRIVE | | | | PRESCOTT | MI | 48756-9106 |
| PAUL NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 |
| PAUL NUGENT | BOX 697 26 PIERVIEW RD | | | | POCASSET | MA | 02559-0697 |
| PAUL O ANDERSON | 1208 FT STEPHENSON OVAL | | | | LOOKOUT MOUNTAIN | TN | 37350-1508 |
| PAUL O BAHN JR & ELAINE E BAHN | TTEES FBO PAUL O BAHN JR & | ELAINE E BAHN TST DTD 4/24/85 | 511 10TH ST | | SANTA MONICA | CA | 90402-2817 |
| PAUL O DIFFIN | 5247 KING HENRY CIRCLE | | | | GLADWIN | MI | 48624-8204 |
| PAUL O HEIDEMANN | RD 1 LAKE RD | | | | BARKER | NY | 14012 |
| PAUL O HOWARD | 4401 289TH STREET | | | | TOLEDO | OH | 43611 |
| PAUL O MILLER | 1303 N FRANKLIN ST | | | | WESTVILLE | IL | 61883-1119 |
| PAUL O ONSRUD JR | 2625 SCHUBERT PL | | | | LA CROSSE | WI | 54601-3958 |
| PAUL O PIATT | 8590 NORWALK RD | | | | LITCHFIELD | OH | 44253-9769 |
| PAUL O PRAUTZSCH | 175 MOULTON AVENUE | | | | KENMORE | NY | 14223-2019 |
| PAUL O SAFFORD | 12525 MISTY WATER DRIVE | | | | HERNDON | VA | 20170-5703 |
| PAUL O STOLT | 533 HARTFORD DR | | | | ELYRIA | OH | 44035-2905 |
| PAUL O TESSIER | 3067 BINGHAM LOELING RD | | | | ASHEBORO | NC | 27203-1808 |
| PAUL O THOMPSON & | DELORES C THOMPSON JT TEN | 10257 SNEAD CIRCLE N | | | SUN CITY | AZ | 85351-4201 |
| PAUL O WHARTON | 316 HAMPTON WOODS LANE | | | | LAKE ORION | MI | 48360-1220 |
| PAUL O WOELFEL | 1231 VINEYARD DR | | | | LEWISTON | ID | 83501-6325 |
| PAUL O YANEZ | 411 N EMERALD AVE | | | | MODESTO | CA | 95351-1848 |
| PAUL OGDEN SHAFER | 2052 N MONROE ST | | | | MONROE | MI | 48162-4256 |
| PAUL OKAL | 47 NANLYN TERRACE | | | | TOMS RIVER | NJ | 08753-4233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL ONDECKO AND | JULIANNA L. ONDECKO JTWROS | 930 TENTH ST. | | | NORTHERN CAMBRIA | PA | 15714-0616 |
| PAUL OPALEWSKI & | MATTHEW OPALEWSKI JT TEN | 880 S BRIDGE ST | APT 2 | | DEWITT | MI | 48820-8812 |
| PAUL P & ANNE J BUDNIK TTEE'S | FBO PAUL P & ANNE J BUDNIK | U/A/D 05/16/90 | 6900 WORMWOOD LANE | | HARBOR SPRINGS | MI | 49740-9621 |
| PAUL P BAKAYSA | 36 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227-3204 |
| PAUL P BELLON | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |
| PAUL P BOLANOWISKI | 5483 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| PAUL P BOLSENDAHL | 9230 EDGEWATER DR | | | | STANWOOD | MI | 49346-9383 |
| PAUL P BOMIRETO | 17067 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-8676 |
| PAUL P BUDNIK | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740-9621 |
| PAUL P CECH | TR 05/19/94 PAUL P CECH | REVOCABLE LIVING TRUST | 969 GREENVIEW COURT | KNOLLS N UNIT 51 | ROCHESTER HILLS | MI | 48307-1075 |
| PAUL P CHICWAK | 7318 IRA AVE | | | | BROOKLYN | OH | 44144-3228 |
| PAUL P CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| PAUL P COUTURIER | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| PAUL P CRAWFORD | 409 BOARDMAN POLAND RD | | | | BOARDMAN | OH | 44512-4907 |
| PAUL P DELAND | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LOUISE T DELAND | 63 LEAFY WAY | | RIVERHEAD | NY | 11901-5822 |
| PAUL P DEMARCO | 361 HUDSON ROAD | | | | SUDBURY | MA | 01776-1631 |
| PAUL P DISCENZO | 13125 NORTH PARTRIDGE DRIVE | | | | CLEVELAND | OH | 44125-5492 |
| PAUL P ECKROTH & | LOUISE M ECKROTH JT TEN | 83 MONTICELLO | | | IRVINE | CA | 92620-2672 |
| PAUL P FLYNN | 6175 FALKNBURY RD | | | | NORTH BRANCH | MI | 48461-9771 |
| PAUL P GAYDASH & | HELEN GAYDASH JT TEN | 1212 ENGLEWOOD DRIVE | | | PARMA | OH | 44134-3242 |
| PAUL P GIANNI | 872A HERITAGE VLG | | | | SOUTHBURY | CT | 06488-1343 |
| PAUL P HICKEY | 5717 MAGNOLIA CHASE WAY | APT 106 | | | VIRGINIA BEACH | VA | 23464-6862 |
| PAUL P HILLIKER | 1127 MINNIE ST | | | | PORT HURON | MI | 48060-6264 |
| PAUL P HUCUL | 5753 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2207 |
| PAUL P HUGHES | 1285 CRESTWOOD DR | | | | PRESTONSBURG | KY | 41653 |
| PAUL P JAKLEVICH | 306 S HARRISON | | | | SPRING HILL | KS | 66083-9130 |
| PAUL P JANOS | 212 WILLOWGROVE SOUTH | | | | TONAWANDA | NY | 14150-4517 |
| PAUL P KEITZ | 1965 E HAMMETT | | | | HART | MI | 49420-8570 |
| PAUL P KHOURY | PO BOX 3061 | | | | TRAVERSE CITY | MI | 49685-3061 |
| PAUL P KOZAK & | ANNA KOZAK JT TEN | 3338 GEORGE ANN CT | | | CLIO | MI | 48420-1911 |
| PAUL P KOZIARZ | CUST BRENNAN PAUL KOZIARZ | UTMA IL | 4131 FRANKLIN | | WESTERN SPRINGS | IL | 60558-1403 |
| PAUL P KOZIARZ | CUST CAMERON P KOZIARZ UTMA IL | 4131 FRANKLIN | | | WESTERN SPRINGS | IL | 60558-1403 |
| PAUL P MAC NEIL | 531 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| PAUL P MERKEL JR | 8960 BAY COLONY DR PH 1802 | | | | NAPLES | FL | 34108-0768 |
| PAUL P MOUSEL | 2245 EAST 14TH ST | | | | LONG BEACH | CA | 90804-2231 |
| PAUL P PECORELLI | 2828 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |
| PAUL P PEDERSEN & | MARLENE H PEDERSEN JT TEN | 8811 TRUMPS HILL ROAD | | | UPPER MARLBORO | MD | 20772-5142 |
| PAUL P PLAVETZKI | 7842 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| PAUL P PRUSKI | GENERAL DELIVERY | | | | GLENDALE | AZ | 85302-9999 |
| PAUL P SPOLSDOFF JR & | FENYA SPOLSDOFF JT TEN | 1000 ROSEWOOD AVE | | | WASCO | CA | 93280 |
| PAUL P SUTHERBY | 180 GERST RD | PO BOX 69 | | | LEONARD | MI | 48367-0069 |
| PAUL P TOMLIN | 2 BRIERWOOD | | | | SHAWNEE | OK | 74804-2354 |
| PAUL P WARDACH | 1106 RALPH ROAD | | | | CLARK SUMMIT | PA | 18411-9163 |
| PAUL PAPAMARKOS | 157 BELMONT AVENUE | | | | N ARLINGTON | NJ | 07032 |
| PAUL PARICKA | 15517 HIGHWAY 67 | | | | BILOXI | MS | 39532-7503 |
| PAUL PARSCH | 231 LINCOLN ST | | | | LAPEER | MI | 48446-1843 |
| PAUL PAVLOVICH JR & | MARILYN PAVLOVICH JT TEN | 45 FINGER ST EXT | | | SAUGERTIES | NY | 12477-1119 |
| PAUL PEAK AND | JANETTE PEAK JTWROS | 3100 S DOUGLAS | | | SPRINGFIELD | IL | 62704-5814 |
| PAUL PELLEGRINO | 271 WAYSIDE DR | | | | DEPEW | NY | 14043-1721 |
| PAUL PETER URONE AND | PATRICIA URONE JTWROS | P.O. BOX 587 | | | CITRUS HEIGHTS | CA | 95611-0587 |
| PAUL PETERSON JR | 2559 GRANADA CAMINO | | | | PENSACOLA | FL | 32507-2607 |
| PAUL PETRINO | CAROL A REINBOLD JTWROS | 911 THOMPSON DR | | | WEST BAY SHORE | NY | 11706-7530 |
| PAUL PETROFF JR | EDGEWATER DELICATESSEN | 8701 LAKE AVE | | | CLEVELAND | OH | 44102-1219 |
| PAUL PETTRONE | 23 ASHLAND OAKS CIR | | | | SPENCERPORT | NY | 14559-1662 |
| PAUL PHILLIPS | PO BOX 31 | | | | SEAFORD | DE | 19973-0031 |
| PAUL PICETTI AND | CYNTHIA PICETTI JTWROS | 1092 EVERGLADES | | | PACIFICA | CA | 94044-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL PIETROPAOLO | 117 PENN LEAR DR | | | | MONROEVILLE | PA | 15146 |
| PAUL PIETROPAOLO | 117 PENN LEAR DRIVE | | | | MONROEVILLE | PA | 15146 |
| PAUL PINGUE | 7233 WOODGATE ST | NIAGARA FALLS ON  L2J 4A7 | CANADA | | | | |
| PAUL PINGUE & | MARIA C PINGUE JT TEN | 7233 WOODGATE ST | NIAGARA FALLS ON  L2J 4A7 | CANADA | | | |
| PAUL PIRANI | 3387 OLD RIVER RD | | | | TURRELL | AR | 72384-9014 |
| PAUL PLOSKONKA | PO BOX 128 | | | | ISELIN | NJ | 08830-0128 |
| PAUL POCIUS AND | JUDITH POCIUS JTWROS | 457 LOWELL AVE | | | GLEN ELLYN | IL | 60137-4774 |
| PAUL PODLAS | 49 MEADOW LANE | | | | RIVERHEAD | NY | 11901-2323 |
| PAUL PONTIUS | 1514 HIGHLAND | | | | MCALLEN | TX | 78501-3124 |
| PAUL POTTS | 2637 17 MILE ROAD | | | | KENT CITY | MI | 49330-9745 |
| PAUL PROVENZANO & | MRS JOSEPHINE PROVENZANO JT TEN | 8712 N OZARK | | | NILES | IL | 60714-1930 |
| PAUL PUZIO | 30400 RIDGEFIELD | | | | WARREN | MI | 48093-3155 |
| PAUL PYSARENKO | 1400 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4366 |
| PAUL PYSZNIAK & | CHERYL PYSZNIAK JT TEN | 229 JACOBS | | | HUBBARD | OH | 44425-1942 |
| PAUL QUATTROCCHI | CUST DANIEL QUATTROCCHI | UGMA NY | 100 GOFF AVE | | STATEN ISLAND | NY | 10309-2801 |
| PAUL QUATTROCCHI | CUST PAUL QUATTROCCHI | UGMA NY | 100 GOFF AVE | | STATEN ISLAND | NY | 10309-2801 |
| PAUL QUATTROCCHI | CUST DOMINIC QUATTROCCHI | UGMA NY | 100 GOFF AVE | | STATEN ISLAND | NY | 10309-2801 |
| PAUL QUINTUS AND | SHIRLEY E QUINTUS JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6140 S WEST BAY SHORE DR | TRAVERSE CITY | MI | 49684-9210 |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL ROAD | | | | VALENCIA | PA | 16059-2626 |
| PAUL R ALLEN | 2510 ROSE CENTER | | | | HIGHLAND | MI | 48356-1230 |
| PAUL R ANDERSON | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021-2715 |
| PAUL R ANDREAS | 733 S WEBSTER | | | | KOKOMO | IN | 46901-5303 |
| PAUL R ANNUNZIATA | 183 MARSHALL ST | | | | HOLLISTON | MA | 01746-1484 |
| PAUL R ARNEY | PO BOX 232 | | | | ICARD | NC | 28666-0232 |
| PAUL R ARNO | 10420 NEW OREGON RD | | | | EDEN | NY | 14057-9782 |
| PAUL R ASHLEY | 200 COUNTY RT 43 | | | | MASSENA | NY | 13662-4116 |
| PAUL R ATHANAS | 126 HIGHLAND STREET | | | | HYDE PARK | MA | 02136-4018 |
| PAUL R ATWOOD | 34965 350 E | | | | KOKOMO | IN | 46902-9530 |
| PAUL R BECKER | 523 EAST 38TH STREET | | | | ANDERSON | IN | 46013-4901 |
| PAUL R BIENKOWSKI | 1540 ELLIS RD | | | | SEVIERVILLE | TN | 37876-0160 |
| PAUL R BORIS & | ROSE BORIS JT TEN | 11700 WADE LANE #9 | | | VALLEY SPRINGS | CA | 95252-9463 |
| PAUL R BRENISER & | PAMELA J BRENISER JT TEN | 4 BROOK DRIVE | | | HUDSON | NH | 03051-5102 |
| PAUL R BRENNAN | 39 AIRPORT ROAD | | | | NORTH GRAFTON | MA | 01536-1239 |
| PAUL R BREWER | 2240 HAMILTON MIDD PIKE | | | | HAMILTON | OH | 45011 |
| PAUL R BYERLY JR | 2685 WOODSDALE BLVD | | | | LINCOLN | NE | 68502-5045 |
| PAUL R CAMPBELL | 31 CALVIN RD | | | | QUINCY | MA | 02169-2515 |
| PAUL R CARNEGIE | 3 JELLICOE DRIVE | ST CATHARINES ON  L2N 6J1 | CANADA | | | | |
| PAUL R CHAMBERS AND | WANDA E CHAMBERS JTWROS | 1150 FAULKNERS RD | | | DANVILLE | KY | 40422-8609 |
| PAUL R CHEATWOOD | 928 WOODBROOK DRIVE | | | | PURCELL | OK | 73080-2109 |
| PAUL R CHIAMIS | 95 ORANGE STREET | | | | CLINTON | MA | 01510-2216 |
| PAUL R CLACK | 596 STOUT RD | | | | MADISON | MS | 39110-8235 |
| PAUL R CLAVELLE | CARLA H CLAVELLE | TENANT BY ENTIRETY | 6182 CAMPFIRE | | COLUMBIA | MD | 21045-4050 |
| PAUL R CLEMONS | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| PAUL R COLEMAN | 328 PROSPECT | | | | ROCHESTER HLS | MI | 48307-3853 |
| PAUL R COLLIER | 229 OAK HIGHLAND DR | | | | COROPOLIS | PA | 15108-1363 |
| PAUL R CONLEN | 2381 CARROLL RD | | | | TRAVERSE CITY | MI | 49686 |
| PAUL R COOK | 9175 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| PAUL R COOK | 6428 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| PAUL R COUWLIER | 1374 NANCYWOOD RD | | | | WATERFORD | MI | 48327 |
| PAUL R CRAIG | 16274 KANANI COURT | | | | CONROE | TX | 77302 |
| PAUL R CREGO | 54 MAPLE STREET | | | | LOCKPORT | NY | 14094-4947 |
| PAUL R CROSS & | DOLLY CROSS | TR FAMILY TRUST 02/05/92 U-A PAUL R | CROSS | 508 RIDGE ROAD | LEAD | SD | 57754-1108 |
| PAUL R CUTLER | 5761 PINEHURST | | | | FARMINGTON | NM | 87402-5018 |
| PAUL R DANIEL | 4380 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| PAUL R DANIEL | 2271 4TH ST 4 | | | | EAST MEADOW | NY | 11554-1913 |
| PAUL R DANIEL JR | 4380 LAWNWOOD LANE | | | | BURTON | MI | 48529-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL R DANIELS & | MRS MARY E DANIELS JT TEN | 222 CARAVEL DR | | | BEAR | DE | 19701-1655 |
| PAUL R DE NEVE | 1122 HILTON PARMA RD | | | | HILTON | NY | 14468 |
| PAUL R DEAN JR TTEE | HANNAH MAY LYDDANE KING TRUST | U/A 10-29-1990 | 20955 PROFESSIONAL PLAZA #300 | | ASHBURN | VA | 20147-3405 |
| PAUL R DEATS | TR PAUL DEATS TRUST | UA 09/13/89 | 2750 REFUGIO RD | | SANTA YNEZ | CA | 93460-9322 |
| PAUL R DEFALCO | 30372 QUINKERT | | | | ROSEVILLE | MI | 48066-4642 |
| PAUL R DESANDER | 2142 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| PAUL R DESHANO | 8537 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| PAUL R DOBBERT & | RUTH J DOBBERT JT TEN | 9511 COUNTRY CLUB LN | | | DADE CITY | FL | 33525-0862 |
| PAUL R DONAVAN | 258 CAMBRIDGE LN | | | | PETALUMA | CA | 94952-7512 |
| PAUL R DORANTICH | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| PAUL R DORNER II | 353 APPLE BLOSSOM COURT | | | | OTISVILLE | MI | 48463 |
| PAUL R EELLS | CUST BRIAN PAUL EELLS UGMA PA | 248 85TH AVENUE NORTH | | | ST PETERSBURG | FL | 33702-3706 |
| PAUL R ELLINGSWORTH | 515 SHOWERS RD | | | | DUBOIS | PA | 15801-6671 |
| PAUL R ELSEY & | NANCY A ELSEY JT TEN | 36160 HARCOURT | | | CLINTON TWP | MI | 48035-1310 |
| PAUL R ENTRY JR | APT 118 | 4811 WESTCHESTER DR | | | YOUNGSTOWN | OH | 44515-2504 |
| PAUL R FORDYCE AND | BARBARA J FORDYCE | JT TEN WROS | 793 SHEPHERDS WAY | | GREENWOOD | IN | 46143 |
| PAUL R FRANCIS | 3834 ELLISIA | | | | COMMERCE TWP | MI | 48382-1725 |
| PAUL R FRANCIS & | DONNA G FRANCIS JT TEN | 3834 ELLISIA | | | COMMERCE TWP | MI | 48382-1725 |
| PAUL R FRANKLIN | 561 STANTON AVENUE | | | | NILES | OH | 44446-1461 |
| PAUL R FRIEDMAN & | SUSAN K FRIEDMAN JT TEN | 5417 BERNADETTE STREET | | | LAS VEGAS | NV | 89122-6907 |
| PAUL R FRY | 289 WOODEDGE DRIVE | | | | BLOOMFIELD | MI | 48304 |
| PAUL R FUGATE | 830 ARCOLA AVENUE | | | | GARDEN CITY | MI | 48135-3190 |
| PAUL R GEARY | 40 RIVERVIEW AVE | | | | CHESAPEAKE CITY | MD | 21915-1605 |
| PAUL R GEARY & | JEANETTE S GEARY JT TEN | 40 RIVERVIEW AVE | HOLLYWOOD BEACH | | CHESAPEAKE CITY | MD | 21915-1605 |
| PAUL R GIBLIN | 1708 SEWARD ST | | | | EVANSTON | IL | 60202-2026 |
| PAUL R GLEY III | CUST PAUL GLEY IV UGMA NJ | 5142 RUTLAND COURT | | | CAPE CORAL | FL | 33904-5648 |
| PAUL R GLOUDEMANS | 819 PLATINUM DR | | | | FORT MILL | SC | 29708-8933 |
| PAUL R GOMEZ | 114 MUSCODAY | | | | TECUMSEH | MI | 49286-1928 |
| PAUL R GOOD | 6259 OCEAN PINE LN | | | | SPRING HILL | FL | 34606-3536 |
| PAUL R GRAY | 3800 S 200 E | | | | ANDERSON | IN | 46017-9764 |
| PAUL R GRIEBNER | 176 BERNHARDT DR | | | | SNYDER | NY | 14226-4449 |
| PAUL R HAHN | 903 E HEDRICK DR | | | | TUCSON | AZ | 85719-2534 |
| PAUL R HALLEMEIER | 2928 WESTERLAND | | | | ST CHARLES | MO | 63301-4211 |
| PAUL R HAMBRIGHT | PO BOX 2080 | | | | GALVESTON | TX | 77553-2080 |
| PAUL R HANNA | 101 ROCKMOUNT DR | | | | WEST COLUMBIA | SC | 29169-6038 |
| PAUL R HAYDU | 2360 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511-1350 |
| PAUL R HEMMES & | MRS MAE HEMMES JT TEN | 1069 TOMBKINS AVE | | | STATEN ISLAND | NY | 10305-4615 |
| PAUL R HENDLEY | 5136 S SENATE | | | | INDIANAPOLIS | IN | 46217-3550 |
| PAUL R HENRY | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| PAUL R HERBERT | 3 PINE ST | | | | MALDEN | MA | 02148-2431 |
| PAUL R HEYMES | 46091 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5326 |
| PAUL R HODGDON & | MARY P HODGDON JT TEN | 4285 CONNIE | | | STERLING HEIGHTS | MI | 48310-3837 |
| PAUL R HODGSON | 10032 BERNICE CIRCLE | | | | BUENA PARK | CA | 90620 |
| PAUL R HOSSACK | 36 WEXFORD CRESCENT | KITCHENER ON  N2N 1Z7 | CANADA | | | | |
| PAUL R HUGHES | 1300 WEST U S 36 | | | | PENDLETON | IN | 46064-9137 |
| PAUL R JAMES | TR UA 12/10/91 THE PAUL R JAMES | TRUST | 8616 RIDGEWAY COURT | | RYTOWN | MO | 64138-5170 |
| PAUL R JEAKLE & | RITA M JEAKLE JT TEN | 109 SUGAR PINE | | | ROCHESTER HILLS | MI | 48309-2233 |
| PAUL R JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| PAUL R JENKINS | 7264 EDGERTON ROAD | | | | N ROYALTON | OH | 44133-5749 |
| PAUL R JENKINS & | HERTHA JENKINS WOODRUFF TR | UA 07/21/2006 | HERTHA P JENKINS REV TRUST | 23150 LAUREL VALLEY | SOUTHFIELD | MI | 48034 |
| PAUL R JOHNSON | 1214 GIEL AVE | | | | CLEVELAND | OH | 44107-2718 |
| PAUL R JULIAN | 3 HELICOPTER DRIVE | | | | BALTIMORE | MD | 21220-4520 |
| PAUL R JULIAN & | ROSIE N JULIAN JT TEN | 3 HELICOPTER DRIVE | | | BALTIMORE | MD | 21220-4520 |
| PAUL R KATONAK | 801 HAYNE AVE | | | | AIKEN | SC | 29801-3818 |
| PAUL R KENNELLY | 2023 FARMINGTON LAKES DRIVE APT 8 | | | | OSWEGO | IL | 60543 |
| PAUL R KENNETT | APT 1808 | 3800 W MICHIGAN | | | INDIANAPOLIS | IN | 46222-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL R KERR | 607 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| PAUL R KIMBALL | 517 COLUMBUS AVE UNIT #2 | | | | BOSTON | MA | 02118-3434 |
| PAUL R KINDER | 6771 WILLOW LAKE CIR | | | | FORT MYERS | FL | 33912-1253 |
| PAUL R KING | 71 ARMBRUSTER RD | | | | ROCHESTER | NY | 14623-5353 |
| PAUL R KIRKBRIDE | 124 E HOME RD | | | | SPRINGFIELD | OH | 45504-1014 |
| PAUL R KOCK | 2130 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| PAUL R KOVACH | 5281 CALLA RD | | | | NEW MIDDLETOWN | OH | 44442-8755 |
| PAUL R KUDERNA | 6041 ROYALWOOD ROAD | | | | N ROYALTON | OH | 44133-3941 |
| PAUL R LAIDLER | 7228 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| PAUL R LAMB | 2723 AURORA DRIVE | | | | LANSING | MI | 48910-3708 |
| PAUL R LAVELLE & | ANN-MARIE LAVELLE JT TEN | 272 VIRGINIA AVE | | | JOHNSON CITY | NY | 13790-1667 |
| PAUL R LEDBETTER & | VIVIAN E LEDBETTER JT TEN | C/O VIVIAN LEDBETTER AHRENS | PO BOX 2104 | | CLAYTON | GA | 30525-2104 |
| PAUL R LEFEBVRE & | RUTH H LEFEBVRE JT TEN | 8 LOOKOFF ROAD | | | CRANSTON | RI | 02905-4029 |
| PAUL R LEWAN & | MARJORIE LEWAN JT TEN | 5860 E BERRY AVE | | | GREENWOOD VLG | CO | 80111-1502 |
| PAUL R LOUSTAU | PO BOX 8007 | | | | CALABASAS | CA | 91372-8007 |
| PAUL R LUMBERT JR | 8987 PERE AVE | | | | LIVONIA | MI | 48150-3338 |
| PAUL R LYNCH | 517 WREN DRIVE | | | | MT VERNON | IL | 62864-2269 |
| PAUL R MAHAN & | BETTY R MAHAN TEN ENT | 8 CINDY LANE | | | WARREN | PA | 16365-3662 |
| PAUL R MALKIEWICZ | 183 ARNOLD ST | | | | HOLBROOK | NY | 11741-4601 |
| PAUL R MALONE | 3530 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1678 |
| PAUL R MARSH | 11285 LAKELAND CIR | | | | FORT MYERS | FL | 33913-6923 |
| PAUL R MAY | 4725 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6024 |
| PAUL R MC EVOY | 210 POWDER BLVD | | | | SOMERVILLE | MA | 02143 |
| PAUL R MC GRATH | 8 GLENDALE RAOD | | | | SUMMIT | NJ | 07901-3742 |
| PAUL R MC GURRIN | 239 WINONA BLVD | | | | ROCHESTER | NY | 14617-3718 |
| PAUL R MC NAUGHTON | PO BOX 1409 | | | | RANCHO SANTA FE | CA | 92067-1409 |
| PAUL R MCCAUDY & | RUTH M MCCAUDY JT TEN | 1137 RIVER RD | | | HINCKLEY | OH | 44233-9758 |
| PAUL R MEDVEC | 8262 BILLINFGS RD | | | | KIRTLAND | OH | 44094-9508 |
| PAUL R MENARD | 33 RUGGLES STREET | | | | FRANKLIN | MA | 02038-1744 |
| PAUL R MERRILL JR | 4144 ROYALTON RD | | | | BRECKSVILLE | OH | 44141-2574 |
| PAUL R METTS | 3539 W 69TH STREET | | | | CLEVELAND | OH | 44102-5419 |
| PAUL R MEYERAND | 5238 STREEFKERK DRIVE | | | | WARREN | MI | 48092-3186 |
| PAUL R MILLARD | 1821 RAY RD | | | | OXFORD | MI | 48371-2755 |
| PAUL R MOORMAN & | JENNIFER M BADBERG JT TEN | 5038 N 55TH AVENUE APT 2016 | | | GLENDALE | AZ | 85301-7522 |
| PAUL R MORRIS | 107 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370-3813 |
| PAUL R NAWOTKA | 3830 GERMAN ROAD | | | | RANSOMVILLE | NY | 14131-9612 |
| PAUL R NELSON | 28875 CTY HWY N | | | | RICHLAND CTR | WI | 53581 |
| PAUL R NOYES | 10 PINE CIRCLE | | | | NEWVILLE | PA | 17241-9480 |
| PAUL R OATES JR | C/O MRS JUSTINE H OATES | 32 JUDSON CIR | | | SHELTON | CT | 06484-4611 |
| PAUL R OILA | 29477 JAMES | | | | GARDEN CITY | MI | 48135-2047 |
| PAUL R OLDROYD | CUST JEFFREY R OLDROYD UGMA UT | PO BOX 970055 | | | OREM | UT | 84097-0055 |
| PAUL R OLSON | 6536 PECAN DRIVE | | | | ZEPHYRHILLS | FL | 33540-2835 |
| PAUL R PAISLEY | 5018 BRIGHT-BALDWIN ROAD | | | | NEWTON FALLS | OH | 44444-9460 |
| PAUL R PARKER | 107 RHEMA PT | | | | HOT SPRINGS | AR | 71913-8658 |
| PAUL R PARMLEY | TOD DTD 03/23/2009 | 1809 10TH AVE PLACE | | | GRINNELL | IA | 50112-1229 |
| PAUL R PERICH SR | 16258 NICOLAI | | | | EAST POINT | MI | 48021-1722 |
| PAUL R PERRY | 25200 ROCKSIDE RD | APT 321 | | | BEDFORD | OH | 44146-1909 |
| PAUL R PETERSON & | MRS ELIZABETH J PETERSON JT TEN | 236 MT AIRE DRIVE | | | EAST PEORIA | IL | 61611-1709 |
| PAUL R PHILLIPPI | 269 BLENDON RD | | | | W JEFFERSON | OH | 43162-1029 |
| PAUL R PICHA | PO BOX 1582 | | | | BISMARCK | ND | 58502-1582 |
| PAUL R PICKEL | 806 FAIRWOOD DR | | | | COLUMBIA | SC | 29209-2115 |
| PAUL R PIGG | PO BOX 48 | | | | MARBLE HILL | MO | 63764-0048 |
| PAUL R PORRECA | 1002 EDMONDS AVENUE | | | | DREXEL HILLS | PA | 19026-2614 |
| PAUL R PRICE | 320 CHIMNEY SWEEP CIRCLE | | | | PEACHTREE CITY | GA | 30269-3304 |
| PAUL R RANKIN | NAOMI G RANKIN JT TEN | RR5 BOX 209 | | | TYRONE | PA | 16686-9745 |
| PAUL R REISNER | 292 RAINBOW LAKE DRIVE | | | | TRUFANT | MI | 49347-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL R RESENDEZ | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| PAUL R REUSSILLE JR & | MRS JOAN M REUSSILLE JT TEN | 614 PAINTERS XING | | | CHADDS FORD | PA | 19317 |
| PAUL R RICKMAN | 4109 CARONDELET DRIVE | | | | BEAVERCREEK | OH | 45440-3214 |
| PAUL R RINEHART | PO BOX 55611 | | | | INDIANAPOLIS | IN | 46205-0611 |
| PAUL R ROUSSEAU | 232 MAPLE ST | | | | NEW BEDFORD | MA | 02740-3514 |
| PAUL R ROUSSEAU RICHARD | ROUSSEAU & JEANNE M MATHIEU | TR ROUSSEAU MEMORIAL FUND | U-W MARGARET I ROUSSEAU | 232 MAPLE ST | NEW BEDFORD | MA | 02740-3514 |
| PAUL R RUTLAND | 3136 BROADWAY | | | | INDIANAPOLIS | IN | 46205-3952 |
| PAUL R SACKS | THE TRIANON APTS | 20 CONSHOHORKEN STATE RD | | | BALA CYNWYD | PA | 19004 |
| PAUL R SCHULHOF | 1623 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2103 |
| PAUL R SCHULTZ | CGM IRA CUSTODIAN | 5837 BROOKFARM DRIVE SE | | | KENTWOOD | MI | 49508-6563 |
| PAUL R SIMMONS | 19 LINDEN DR | | | | CEDAR HILL | MO | 63016-2924 |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON  N5A 5Y8 | CANADA | | | | |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON  N5A 5Y8 | CANADA | | | | |
| PAUL R SKELTON & | BARBARA SKELTON JT TEN | 22943 CAROLINA | | | ST CLAIR SHORES | MI | 48080-2505 |
| PAUL R SMITH | 2271 W ST RD 16 | | | | N MANCHESTER | IN | 46962-8163 |
| PAUL R SNAPP TRUSTEE | U/A DTD 01/19/2006 | PAUL R SNAPP REV TRUST | 431 SUMMERLAND CT | | EVANSVILLE | IN | 47712 |
| PAUL R SPELLMAN | BOX 501065 | | | | DALLAS | TX | 75250-1065 |
| PAUL R STEVENS AND | JOAN F STEVENS TTEES | PAUL AND JOAN STEVENS LIFETIME | TRUST U/A/D 03/14/86 | 111 S ORANGE GROVE BLVD #306 | PASADENA | CA | 91105-1756 |
| PAUL R STOREY | PO BOX 797785 | | | | DALLAS | TX | 75379-7785 |
| PAUL R SUROWIEC | 4602 DOE SPRING COURT | | | | LOUISVILLE | KY | 40241-5527 |
| PAUL R SWISHER III | 2574 GRASMERE AVE | | | | COLUMBUS | OH | 43211-1211 |
| PAUL R SWYHART | 2727 BRATTON VALLEY RD | | | | JAMUL | CA | 91935-5021 |
| PAUL R TIEDEMAN | 202 EAST LORD STREET | | | | GAINES | MI | 48436-8948 |
| PAUL R TORKELSON | 806 KINKEAD RD | | | | MCALESTER | OK | 74501-7708 |
| PAUL R TORKELSON & | MRS MARY K TORKELSON JT TEN | 806 KINKEAD RD | | | MCALESTER | OK | 74501-7708 |
| PAUL R TOZZI | 23511 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3112 |
| PAUL R TRACY | 28501 BRANDES | | | | FLAT ROCK | MI | 48134-9741 |
| PAUL R TRICARICO | 4 S PERKINS AVE | | | | ELMSFORD | NY | 10523-3710 |
| PAUL R TURNER | 181 ARBOR PL | | | | WEST JEFFERSON | NC | 28694-7200 |
| PAUL R ULAM | 361 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6336 |
| PAUL R UTTERBACK | CUST SUSAN UTTERBACK U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 618 ST CATHERINES CT | NEWBURGH | IN | 47630-1528 |
| PAUL R VANHEYNINGEN | 204 MILL STREAM RUN | | | | WEBSTER | NY | 14580-9039 |
| PAUL R VILLENEUVE | CUST MARIE T VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | MOUNT VERNON | NY | 10552-3714 |
| PAUL R VILLENEUVE | CUST JOSEPH P VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | MOUNT VERNON | NY | 10552-3714 |
| PAUL R VOKE | 701 OLD FRANKLIN ROAD | | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL R VOKE & | ELAINE C VOKE JT TEN | 701 OLD FRANKLIN RD | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL R WADE | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157-9105 |
| PAUL R WALLS JR | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119-8578 |
| PAUL R WEAVER | PO BOX 1943 | | | | SANDUSKY | OH | 44871-1943 |
| PAUL R WEBBER | 7119 ALDREDGE DRIVE | | | | SWARTZ CREEK | MI | 48473-9742 |
| PAUL R WESLEK | 163 E ASHLAND AVE | | | | LOUISVILLE | KY | 40214-1907 |
| PAUL R WHITE | TR WATTS FAMILY TRUST | U/A | SUITE 360M WASHINGTON SQUARE | 222 SECOND AVE NORTH | NASHVILLE | TN | 37201-1646 |
| PAUL R WILLIAMS | 39567 DUN KNOW DR | | | | NORTHVILLE | MI | 48167-3476 |
| PAUL R WILLIAMS & | BARBARA J WILLIAMS JT TEN | 8243 MORTENVIEW | | | TAYLOR | MI | 48180-2811 |
| PAUL R WILLIAMS & | MARIE J WILLIAMS JT TEN | 33247 WINCHESTER DR | | | WESTLAND | MI | 48185-2835 |
| PAUL R YOUNGER & | SYLVIA E YOUNGER JT TEN | 6816 STANLEY RD | | | CAMBY | IN | 46113-9280 |
| PAUL R YOUNGER JR | 6406 BRUSHWOOD DR | | | | INDIANAPOLIS | IN | 46241-9395 |
| PAUL R ZIEGLER | 2310 DODGE ROAD | | | | E AMHERST | NY | 14051-2110 |
| PAUL R ZWARYCZ | 34936 DIXON DRIVE | | | | WILLOUGHBY | OH | 44094-9110 |
| PAUL R. ANAPOL, ESQUIRE | SMITH BARNEY PROTOTYPE PS PLAN | 106 CHANDLERS WHARF | | | PORTLAND | ME | 04101-4602 |
| PAUL R. DIGIACOMO | JANE M DIGIACOMO TEN ENT | 3074 WEST OAK STREET | | | LEBANON | PA | 17042-4134 |
| PAUL R. HOFFMAN AND | DORINE HOFFMAN JTWROS | 13985 SW FERN ST. | | | TIGARD | OR | 97223-1517 |
| PAUL RAGAN | 11 STEWART ST | | | | TRAFFORD | PA | 15085-1820 |
| PAUL RAGAN & | BERNADETTE RAGAN JT TEN | 11 STEWART ST | | | TRAFFORD | PA | 15085-1820 |
| PAUL RALPH HUNTER | 1202 HURON ST | | | | FLINT | MI | 48507-2328 |
| PAUL RAMACHER | #B308 | 12402 ADMIRALTY WY | | | EVERETT | WA | 98204-5542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL RANGEL | 21195 ABRAHM | | | | MT CLEMENS | MI | 48035-3516 |
| PAUL RASOLE | FILOMENA RASOLE JT TEN | 354 ROSE AVE | | | STATEN ISLAND | NY | 10306-4326 |
| PAUL RAUSNITZ | FRANCES REMENY JT TEN | 5660 COLLINS AVENUE | APT 18D | | MIAMI BEACH | FL | 33140-2457 |
| PAUL RAUSNITZ REV TRUST | STEVE ISRAELER TEN COM | 5660 COLLINS AVE | APT 18D | | MIAMI BEACH | FL | 33140-2457 |
| PAUL RAY | 4553 DURANT | | | | ST LOUIS | MO | 63115-1324 |
| PAUL RAYMOND DAVIS | 1003 SOUTHVIEW | | | | NEW CASTLE | IN | 47362-1554 |
| PAUL RAYMOND KEYS | 5212 LANGFORD TERRACE | | | | DURHAM | NC | 27713-6518 |
| PAUL RAYMOND MILLER | 566 MEDWAY-N CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| PAUL RESNICK | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BERNARD RESNICK | 434 FOREST AVE | | TEANECK | NJ | 07666-2728 |
| PAUL RESTALL COMPANY INC | DEFINED BENEFIT PENSION PLAN | JOSEPH P HENNAN TTEE | P.O. BOX 250 | | SWARTHMORE | PA | 19081-0250 |
| PAUL REVSON | CGM IRA BENEFICIARY CUST | BENE. OF THOMAS G. BOROWIK | 25 E. 86TH ST. APT. #3B | | NEW YORK | NY | 10028-0553 |
| PAUL RICHARD LUNSFORD SR | TR PAUL RICHARD LUNSFORD SR | REVOCABLE TRUST UA 12/02/03 | 162 HERON LANE | | GILBERT | SC | 29054-9749 |
| PAUL RICHARD MC DONALD | 21 BACON PLACE | | | | NEWTON | MA | 02464-1003 |
| PAUL RICHARD NEUMAN | 3067 134TH AVE | | | | HOPKINS | MI | 49328-9799 |
| PAUL RITSCHEL | 4964 DRIFTWOOD DRIVE | | | | LIVERPOOL | NY | 13088-5929 |
| PAUL RIVERA | 93 OCEAN AVE | | | | MIDDLETOWN | NJ | 07748-5651 |
| PAUL RIVERS | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| PAUL ROBERT BOTTS | TR UA 05/17/88 PAUL ROBERT BOTTS | REVOCABLE LIVING TRUST | 1249 AULEPE ST | | KAILUA | HI | 96734-4102 |
| PAUL ROBERT DOSTER | 507 S SPRUCE ST | | | | LITITZ | PA | 17543-2611 |
| PAUL ROBERT HAUGEN | 680 STONEHOUSE LANE | | | | MARIETTA | GA | 30064-4700 |
| PAUL ROBERT HESS | 165 GERSHWIN DRIVE | | | | DAYTON | OH | 45458-2205 |
| PAUL ROBERT SAWADE | 10835 E PICKARD | | | | MOUNT PLEASANT | MI | 48858-9470 |
| PAUL ROBERT VIK | 461 HAMILTON WOOD LANE | | | | HOMEWOOD | IL | 60430-4401 |
| PAUL ROBERT WILSON | 3067 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684-1668 |
| PAUL ROGERS | 5402 CAREFREE CIRCLE | | | | LEAGUE CITY | TX | 77573 |
| PAUL ROMACK & | MARY ROMACK JT TEN | 2330 W HENRIETTA ROAD | | | ROCHESTER | NY | 14623-1343 |
| PAUL ROMAN | CUST SCOTT ROMAN UTMA IL | 708 INDIAN HILL RD | | | DEERFIELD | IL | 60015-4049 |
| PAUL ROMAN & | KAREN J ROMAN JT TEN | 48070 WALDEN RD | | | MACOMB | MI | 48044-4909 |
| PAUL RONALD PALMER | 4935 N CALLE ESQUINA | | | | TUCSON | AZ | 85718-6311 |
| PAUL RONNIE PATTON | 1612 HUNTCLIFFE | | | | TEMPERANCE | MI | 48182-9228 |
| PAUL ROSCIZEWSKI | W350S7923 PRAIRIE FARMS COURT | | | | EAGLE | WI | 53119 |
| PAUL ROSENZWEIG | CUST SUSAN GAIL ROSENZWEIG U/THE NY | U-G-M-A | 3226 NE 53D AVE | | PORTLAND | OR | 97213-2460 |
| PAUL ROSS | 107 PLANTATION RD | | | | WYNDA | GA | 30680-3870 |
| PAUL ROY COOK & | NANCY GENE COOK JT TEN | 9226 WHISPERING PINES DRIVE | | | SALINE | MI | 48176-9037 |
| PAUL ROY HAMLIN | 108 1ST ST | | | | PLAINWELL | MI | 49080-1451 |
| PAUL RUDOLPH | 441 MORRIS ROAD | | | | HARLEYSVILLE | PA | 19438-2609 |
| PAUL RUNKEL | 14230 TULANE ST | | | | BROOKFIELD | WI | 53005-4163 |
| PAUL RUPRIGHT | 3247 W 112 STREET | | | | CLEVELAND | OH | 44111 |
| PAUL RUSIN | 2261 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9362 |
| PAUL RUSSO | KIM RUSSO JT TEN | 429 NORTHROP STREET | | | BRIDGEWATER | CT | 06752-1629 |
| PAUL RYAN | CUST KAILIE RYAN UTMA IL | 847 FOREST GLEN CT | | | BARTLETT | IL | 60103-4448 |
| PAUL S ADAMS JR | 9 ANDREA ROAD | GLENDALE | | | NEWARK | DE | 19702-5109 |
| PAUL S ANKENEY | 11438 BIG POOL RD | | | | BIG POOL | MD | 21711-1306 |
| PAUL S BAKER | 214 S 20TH ST | APT 220 | | | DENISON | IA | 51442-2252 |
| PAUL S BARBEE | 21991 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| PAUL S BELLANY | 42 NEILLIAN ST | | | | BEDFORD | MA | 01730-2336 |
| PAUL S BERNIUS | RPS/104985/PENNWELL EMPLOYEES' | 5632 E. 113TH STREET | | | TULSA | OK | 74137-7717 |
| PAUL S BLACKBURN | CUST BRETT M BLACKBURN UGMA MN | 312 1ST AVE SW | | | WINNEBAGO | MN | 56098-2012 |
| PAUL S BLEAU | 96 EMBURY ST | | | | SPRINGFIELD | MA | 01109-1845 |
| PAUL S BONIFIELD | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-2131 |
| PAUL S BRADLEY | 10201 WEST OUTER DRIVE | | | | DETROIT | MI | 48223-2278 |
| PAUL S BROCK | 1261 NORTH SYCAMORE | | | | WHITE CLOUD | MI | 49349-9408 |
| PAUL S BUNKIN | GARFIELD & WILLOW | PO BOX 8500 | | | TURNERSVILLE | NJ | 08012-8500 |
| PAUL S BURTON | 72495 FISHER RD | | | | BRUCE | MI | 48065-3512 |
| PAUL S CANTLEY | 9818 WOODLAND COURT | | | | YPSILANTI | MI | 48197-9739 |
| PAUL S CAROTHERS | 14006 MONTRACHET LN | | | | CHESTERFIELD | MO | 63017-8320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL S CHARNETSKY | 540 CERCADO | | | | LITCHFIELD PARK | AZ | 85340-4231 |
| PAUL S CRESWELL | 200 WHISTLEBERRY DRIVE | | | | MARSTONS MLS | MA | 02648-1426 |
| PAUL S CROWL & | SARAH C CROWL TEN ENT | 2016 SANDYMOUNT RD | | | FINKSBURG | MD | 21048-1305 |
| PAUL S CUMMINS | 1801 BOESEL AVE | | | | KETTERING | OH | 45429-4211 |
| PAUL S CUNNINGHAM | SAUNDRA U CUNNINGHAM JT TEN | 219 GRALAN RD | | | CATONSVILLE | MD | 21228-4835 |
| PAUL S CZYZEWSKI | 3512 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| PAUL S DROTAR | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3026 |
| PAUL S ELLIOTT | 7581 BAYVIEW CLUB DR APT 1D | | | | INDIANAPOLIS | IN | 46250-2396 |
| PAUL S ERICKSON | 1719 MOLLEE COURT | | | | KOKOMO | IN | 46902-4484 |
| PAUL S FALLER | 6217 KENTUCKY AVENUE | | | | PITTSBURGH | PA | 15206-4214 |
| PAUL S FISCHBECK | 4303 PARKMAN AVE | | | | PITTSBURGH | PA | 15213-1414 |
| PAUL S FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 |
| PAUL S GREENE | 6146 BLACK RD | | | | WEST ALEX | OH | 45381-9545 |
| PAUL S HALL EX | EST THERESA H HALL | 36 SPENCE DR | AURORA ON  L4G 5V8 | CANADA | | | |
| PAUL S HAMILTON TOD | TERRY HAMILTON | SUBJECT TO STA TOD RULES | 2838 FOXWOOD DR | | MARYLAND HTS | MO | 63043 |
| PAUL S HENDRICKSON & | PENNY ANN HENDERICKSON JT TEN | N2014 MAJESTIC PINES CIR | | | WAUTOMA | WI | 54982 |
| PAUL S HERSHEY | 3929 TUNNEL HILL RD | | | | YORK | PA | 17408-8886 |
| PAUL S HILLERY | 7901 CHELTON ROAD | | | | BETHESDA | MD | 20814-4613 |
| PAUL S HOGG | 985 E RAHN RD | | | | DAYTON | OH | 45429-5927 |
| PAUL S HOGG | 12124 FORESTVILL RD | | | | SILVER CREEK | NY | 14136 |
| PAUL S JACKSON | 58 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| PAUL S JOHNSON | 1304 SOUTH BILTMORE AVENUE | | | | INDIANAPOLIS | IN | 46241-3404 |
| PAUL S JOKERST | RR 1 BOX 1364 | | | | STE GENEVIEVE | MO | 63670-9801 |
| PAUL S KING | 9208 JOOS ROAD | | | | JACKSONVILLE | FL | 32220-1982 |
| PAUL S KNECHT | 901 SHARP ROAD | | | | BATON ROUGE | LA | 70815-4665 |
| PAUL S KOWALCZYK | 7312 SILVER MOON LANE | | | | FORT COLLINS | CO | 80525-8812 |
| PAUL S KRUPA | 1925 WESCOTT DR | | | | RALEIGH | NC | 27614-8610 |
| PAUL S KURTZ | RD #1 | | | | NEW WILMINGTO | PA | 16142-9801 |
| PAUL S LUKASIK | 3151 SMUGGLERS RIDGE | | | | WALLED LAKE | MI | 48390-1286 |
| PAUL S LUYBER | 47 WEST FIFTH ST | | | | FLORENCE | NJ | 08518-2311 |
| PAUL S MARBURGER | PAMELA K MARBURGER JT TEN | 1302 N MERIDIAN | | | PERU | IN | 46970-8919 |
| PAUL S MARTINKOVIC & | RITA MARTINKOVIC JT TEN | 17607 GABLE ST | | | DETROIT | MI | 48212-1325 |
| PAUL S MC GINTY | 718 SALTER ST | | | | PHILADELPHIA | PA | 19147-3922 |
| PAUL S MCKIBBEN JR | 9210 393RD AVENUE | | | | GENOA CITY | WI | 53128-1274 |
| PAUL S MEYER DDS MS INC | PROFIT SHARING RETIREMENT | PLAN DTD 10-01-69 | 29 CARDIGAN DR | | ST LOUIS | MO | 63135-1267 |
| PAUL S MILLER | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 |
| PAUL S MITCHELL | 3564 UNION SCHOOL RD | | | | CHESTER | IL | 62233-3000 |
| PAUL S NICHOLS | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| PAUL S PARACKA & | MRS YVONNE PARACKA JT TEN | 11 COLTON CIR | | | WEST ORANGE | NJ | 07052-1115 |
| PAUL S POLLACK | 4144 CURTIS | | | | LEONARD | MI | 48367-1601 |
| PAUL S POLOVINA | 10185 W TROPICAL PKWY | | | | LAS VEGAS | NV | 89149-1208 |
| PAUL S PORTER & | ARLENE PORTER JT TEN | 12918 QUEENS FOREST ST | | | SAN ANTONIO | TX | 78230-1539 |
| PAUL S PRICE | 262 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| PAUL S RECKO | 25201 PICONE LANE | | | | BEDFORD HEIGHTS | OH | 44146-1958 |
| PAUL S RESZKA | 3530 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PAUL S RESZKA & | MRS DIANNE M RESZKA JT TEN | 3530 N GALE RD | | | DAVISON | MI | 48423-8520 |
| PAUL S RICHMOND CUSTODIAN | FBO MAX RICHMOND | UGMA NY UNTIL AGE 18 | 31 TRINITY PASS | | POUND RIDGE | NY | 10576-1526 |
| PAUL S ROGALA | 3177 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| PAUL S RUTTER | 655 OCAMPO DR | | | | PACIFIC PALISADES | CA | 90272-4442 |
| PAUL S SCHUMACHER | 7315 NORTH SMALLEY AVE | | | | KANSAS CITY | MO | 64158-1082 |
| PAUL S SENSENBAUGH | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-4880 |
| PAUL S SHEDLIK | 4195 BUTTERNUT HILL | | | | TROY | MI | 48098-4283 |
| PAUL S SNAPP | PO BOX 214 | | | | CIRCLEVILLE | UT | 84723-0214 |
| PAUL S SORRENTINO | CUST EMILYROSE WALTERS | UTMA NJ | 146 BERWYN AVE | | HAMMONTON | NJ | 08037-1801 |
| PAUL S SORRENTINO | CUST REBECCA L WALTERS | UTMA NJ | 146 BERWYN AVE | | HAMMONTON | NJ | 08037-1801 |
| PAUL S SPRINGER | 2645 RUBBINS | | | | HOWELL | MI | 48843-8959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL S SPUGANI | 2770 MEADOW LAKE DR | | | | TOMS RIVER | NJ | 08755-2532 |
| PAUL S STUART | 417 LARKSPUR DR | | | | JOPPATOWNE | MD | 21085-4335 |
| PAUL S SULTANA | 3224 SAND POINTE DRIVE | | | | BRIGHTON | MI | 48114-7500 |
| PAUL S TOKUNAGA & | JANE T TOKUNAGA JT TEN | 4890 POOLA ST | | | HONOLULU | HI | 96821-1461 |
| PAUL S UEBERROTH | 8135 BRISTOL DR | | | | WESTLAND | MI | 48185-1830 |
| PAUL S VARBLOW | 4741 STILWELL | | | | WARREN | MI | 48092-2306 |
| PAUL S VEAZEY & | PEGGY A VEAZEY JT TEN | 6577 HWY 54 | | | PARIS | TN | 38242-6327 |
| PAUL S WEISER C/F | ALEXANDER G WEISER UTMA/NY | 167 HILLRISE DR | | | PENFIELD | NY | 14526-1648 |
| PAUL S WELLS | 4245 WHITTIER LN | | | | LEONARD | MI | 48367-1615 |
| PAUL S WESTMORELAND | 1828 ROYAL | | | | BERKLEY | MI | 48072-4008 |
| PAUL S WHALEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| PAUL SABO | 942 EXPRESSVIEW DRIVE | | | | MANSFIELD | OH | 44905-1538 |
| PAUL SAJOVITS | 2348 NATIONAL DR | | | | BROOKLYN | NY | 11234-6832 |
| PAUL SAKAGUCHI | 117 VIRGINIA ST APT 2 | | | | EL SEGUNDO | CA | 90245-3639 |
| PAUL SALLUSTIO | 29-58 167TH ST | | | | FLUSHING | NY | 11358-1511 |
| PAUL SALSBURG | 325 BONTANA AVE | | | | FT LAUDERDALE | FL | 33301-2417 |
| PAUL SAM | GLENDA SAM JT WROS | 15 KESWICK LANE | | | GLEN MILLS | PA | 19342-1612 |
| PAUL SAUERLAND JR | CGM IRA CUSTODIAN | PO BOX 102 | | | STANTON | NJ | 08885-0102 |
| PAUL SAVOCA | 75 HOFFMAN LANE | | | | ISLANDIA | NY | 11749-5007 |
| PAUL SAVRAMIS | PO BOX 1596 | | | | FLUSHING | NY | 11354-7596 |
| PAUL SCHECHTER | 73A FRANKLIN LN | | | | WHITING | NJ | 08759-1841 |
| PAUL SCHEER | 208 E MAIN ST | PO BOX 7199 | | | NEWARK | DE | 19714-7199 |
| PAUL SCHIELKE & | VICKI KOSCIELECKI JT TEN | PO BOX 2077 | | | LEAVENWORTH | WA | 98826-2077 |
| PAUL SCHLADENHAUFFEN | INDIVIDUAL(K)-PERSHING AS CUST | 3205 JEFFREY DR | | | JOLIET | IL | 60431-4926 |
| PAUL SCHMID | 40 CHATEAU COURT | | | | DEPEW | NY | 14043-2910 |
| PAUL SCHNECK & | SUSAN SCHNECK JT TEN | 122 BURNTSIDE DR | | | GOLDEN VALLEY | MN | 55422-5225 |
| PAUL SCHREIER & | BERTA SCHREIER | TR UA 06/30/89 THE 1989 SCHREIER | FAMILY TRUST | 21 MORNINGSIDE DR | SAN FRANCICO | CA | 94132-1236 |
| PAUL SCHUCKLAT & | MRS INGRID SCHUCKLAT JT TEN | 3525 BONITA BEACH RD STE 112 | | | BONITA SPRINGS | FL | 34134-4192 |
| PAUL SCHUETTE & | WILLIAM SCHUETTE JT TEN | 4143 AIRPORT RD | | | WATERFORD | MI | 48329-1505 |
| PAUL SCHULSTER & | RITA SCHULSTER JT TEN | 442 E WAUKENA AVE | | | OCEANSIDE | NY | 11572 |
| PAUL SCHWAB AND | LAURA SCHWAB JTWROS | 848 SAVITT PLACE | | | UNION | NJ | 07083-6710 |
| PAUL SCHWABEDISSEN & | BETTY J SCHWABEDISSEN JT TEN | 981 SAFSTROM DR | | | IDAHO FALLS | ID | 83401-4107 |
| PAUL SCHWAIGER | 448 STEWART ROAD | | | | CULLMAN | AL | 35055-0230 |
| PAUL SCHWARTZMAN | 315 EAST 65TH STREET | APT 7J | | | NEW YORK | NY | 10021-6850 |
| PAUL SCOTT MOORE | 120 CHEROKEE LANE | | | | CENTRAL CITY | PA | 15926 |
| PAUL SCOTTO | 235 ROCKAWAY TPKE | | | | LAWRENCE | NY | 11559-1217 |
| PAUL SEDAR & | PHYLLIS J SEDAR JT TEN | 143 VINEYARD ROAD | | | AVON LAKE | OH | 44012-1725 |
| PAUL SELIGMAN | 6101 E 17TH AVE | | | | DENVER | CO | 80220-1524 |
| PAUL SHARP | 2021 DARON PL | | | | FLINT | MI | 48505-1050 |
| PAUL SHELLHAMMER & | KATHERINE SHELLHAMMER JT TEN | 12912 OPA LOCKA DR | | | CHESTERLAND | OH | 44026-2616 |
| PAUL SHERLOCK   TOD | NANNETTE SMITH | 214 GRAVEL POND RD | | | CLARKS SUMMIT | PA | 18411 |
| PAUL SHERMAN DAY | 2841 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 |
| PAUL SHOER & | SYLVIA T SHOER JT TEN | 14 BRADLEY LANE | | | N HAMPTON | NH | 03862-2245 |
| PAUL SIMON ESSOF | 716 MAIN STREET | | | | SISTERSVILLE | WV | 26175-1322 |
| PAUL SIMON JR | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| PAUL SIPPL & | ANNA SIPPL JT TEN | 24165 DEANHURST | | | ST CLAIR SHORES | MI | 48082-2161 |
| PAUL SKOROPA | 10891 B LADERA LANE | | | | BOCA RATON | FL | 33498-1583 |
| PAUL SKWIERSKY & | ARTHUR OLSHAN | TR BEVERLY OLSHAN TRUST B-2 UA 02/17/95 | C/O LESSER & LEFF & COMPANY | 733 3RD AVE | NEW YORK | NY | 10017-3204 |
| PAUL SLAHOR | H C1 BOX 53A | | | | SWIFTWATER | PA | 18370-9712 |
| PAUL SLOSBERG & | MRS BARBARA SLOSBERG JT TEN | 64 WINDING BROOK RD | | | NEW ROCHELLE | NY | 10804-2008 |
| PAUL SMITH | 130 CRIDER LN | | | | BUTLER | PA | 16002-0930 |
| PAUL SNITKO | 4141 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 |
| PAUL SOLEY | 20016 BLACKBURN | | | | ST CLAIR SHORES | MI | 48080-3214 |
| PAUL SOLOMON | CUST JEFFREY SOLOMON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 7596 BILTMORE DR | SARASOTA | FL | 34231-6906 |
| PAUL SOLYAN | 8081 BRITTANY PLACE | | | | PITTSBURGH | PA | 15237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL SOYK, TTEE & | CHRISTINE L. SOYK, CO-TTEES | U/A/D 1/31/89 FBO: PAUL SOYK | CHRISTINE L. SOYK TRUST | 4833 WEST BONANZA DRIVE | BEVERLY HILLS | FL | 34465-8412 |
| PAUL SPALVINS | 2305 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 |
| PAUL SPIAR | 55 INNISBROOK CRES | THORNHILL ON L3T 5A9 | CANADA | | | | |
| PAUL SPICER | CUST NICOLAS SPICER UTMA TX | 70 LIBERTY ST | APT 1 | | SAN FRANCISCO | CA | 94110 |
| PAUL SPIEGEL | 2050 FAIR OAKS AVE | | | | SOUTH PASADENA | CA | 91030-4606 |
| PAUL SPIROVICH | 10345 NEW HAMPSHIRE ST | | | | CROWN POINT | IN | 46307-8574 |
| PAUL ST ONGE | 53 TAFT AVE | | | | MENDON | MA | 01756-1096 |
| PAUL ST ROSEMAN | 1200 LAKESHORE AVENUE APT 18E | | | | OAKLAND | CA | 94606 |
| PAUL STAES | DRUMMOND FOLD 2 | MARKYATE AL3 8QQ | UNITED KINGDOM | | | | |
| PAUL STANFORD REEVES & | ELAINE GREY REEVES JT TEN | 3128 VALLEY FARMS ROAD | | | INDANAPOLIS | IN | 46214-1516 |
| PAUL STARK | 1631 MAGNOLIA COURT | | | | GOSHEN | IN | 46526-6529 |
| PAUL STASIAK | 476 FARMINGTON AVE | | | | NEW BRITAIN | CT | 06053-1966 |
| PAUL STEC | 929 HARRISON ROAD | | | | TOMS RIVER | NJ | 08753-3970 |
| PAUL STECKEL | 2625 SCOUT HOUSE RD | | | | SLATINGTON | PA | 18080-3441 |
| PAUL STEFANSKI | 3712 FIRST ST | | | | LASALLE | MI | 48145-9629 |
| PAUL STEGALL | 1347 SANDLICK | | | | PRINCETON | KY | 42445-6288 |
| PAUL STEPHEN ENTIN | 10351 AMBERWOOD CIR | | | | FOUNTAIN VALLEY | CA | 92708-5237 |
| PAUL STINARD HACKER | 32 WINTHROP AVE | | | | ALBANY | NY | 12203-1902 |
| PAUL STOKES | 3745 LOCHMOOR DR | | | | LANSING | MI | 48911-2612 |
| PAUL STUART PARKER | PO BOX 198066 | | | | NASHVILLE | TN | 37219-8066 |
| PAUL SULLIVAN | 5415 E MC KELLIPS ROAD, UNIT 59 | | | | MESA | AZ | 85215-2699 |
| PAUL SUMNER FRICK | TR PAUL SUMNER FRICK TRUST | UA 05/04/01 | 215 W PASEO DEL CHINO | | GREEN VALLEY | AZ | 85614-3741 |
| PAUL SUNSERI | 4806 CHASE COURT DR | | | | BACLIFF | TX | 77518 |
| PAUL SUNSTEIN ACF | STELLA SUNSTEIN U/MI/UGMA | 1331 OLIVIA AVENUE | | | ANN ARBOR | MI | 48104-3948 |
| PAUL SZKLENKA | 29 SCHUYER LN | | | | GARRISON | NY | 10524-7419 |
| PAUL T ACKERMAN | CUST KIMBERLY A ACKERMAN UGMA MI | 5073 AINTREE CT | | | ROCHESTER | MI | 48306-2702 |
| PAUL T ACKERMAN | CUST KRISTIE LYNN ACKERMAN UGMA MI | 5073 AINTREE CT | | | ROCHESTER | MI | 48306-2702 |
| PAUL T ACKERMAN | CUST DAWN M ACKERMAN UGMA MI | 5073 AINTREE CT | | | ROCHESTER | MI | 48306-2702 |
| PAUL T BAILEY | 16050 KEPPEN ST | | | | ALLEN PARK | MI | 48101-2716 |
| PAUL T BOES | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| PAUL T BOGHOSIAN JR | 26 SHARPE ROAD | | | | BELMONT | MA | 02478-3523 |
| PAUL T BRUNELL | 10229 MADISON AVE | | | | GRAYLING | MI | 49738-7475 |
| PAUL T BUECHLER | N3193 E COUNTY ROAD A | | | | SHEBOYGAN FALLS | WI | 53085-2930 |
| PAUL T BURKE | 719 HEMLOCK ST | | | | SCRANTON | PA | 18505-2019 |
| PAUL T CESKA | 2100 SUFFOLK | | | | WESTCHESTER | IL | 60154-4442 |
| PAUL T CIEJKA AND | JENNIFER K CIEJKA JTWROS | 23E PAMRAPO CT. | | | GLEN ROCK | NJ | 07452-2847 |
| PAUL T CLARK | 8059 N WHEELER RD | | | | WHEELER | MI | 48662-9791 |
| PAUL T CLEMENTS | 209 ENGLEHARDT DR | | | | BAY CITY | MI | 48706-2813 |
| PAUL T CONN | 1916 MIMOSA CT | | | | LEBANON | MO | 65536-4503 |
| PAUL T CRAMER | 5130 ROSE HILL BLVD | | | | HOLLY | MI | 48442-9507 |
| PAUL T DAMICO | 3381 ROSE ST | | | | SARASOTA | FL | 34239-5706 |
| PAUL T DAUPHIN JR & | KATHLEEN E DAUPHIN JT TEN | 706 HILLSIDE AVE | | | WILMINGTON | DE | 19805-1016 |
| PAUL T DAVIS | 3947 HIGH SUMMIT DR | | | | DALLAS | TX | 75244-6623 |
| PAUL T DE LONG | 4340 POWDER MOUNTAIN RD | | | | EDEN | UT | 84310-9613 |
| PAUL T DENSON | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| PAUL T DEVINE | 5903 S WASHINGTON | | | | MARSHALL | TX | 75672-4401 |
| PAUL T DORE | 2423 BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| PAUL T EARLS | 3708 SO 600 EAST | | | | HARTFORD CITY | IN | 47348-9046 |
| PAUL T GAUCHER | 183 FORBES ST | | | | RIVERSIDE | RI | 02915-1609 |
| PAUL T GIFFEY | 5707 DALTON CT | | | | NEW PORT RICHEY | FL | 34655-1286 |
| PAUL T GRILLE | 1320 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1889 |
| PAUL T GUENIN | 841 PIONEER WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6157 |
| PAUL T HERGESHEIMER | 107 E MORSE | | | | BONNER SPGS | KS | 66012-1846 |
| PAUL T HERSHBERGER | 138 PLUM STREET | BOX 176 | | | SAINT PARIS | OH | 43072-0176 |
| PAUL T HURLEY | 2208 SW HAWK VIEW RD | | | | LEES SUMMIT | MO | 64082-4014 |
| PAUL T HURLEY | CUST SPENCER T HURLEY | UTMA MO | 2208 SW HAWK VIEW RD | | LEES SUMMIT | MO | 64082-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL T JOHNSON | 37W305 CRANE RD | | | | SAINT CHARLES | IL | 60175-4756 |
| PAUL T JOHNSTON | 14400 FAIRLAWN AVE | | | | CLEVELAND | OH | 44111-4334 |
| PAUL T JOINVILLE | 3726 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| PAUL T JONES | 78 STATE RTE 314 S | | | | MANSFIELD | OH | 44903-7784 |
| PAUL T KINZER | 29405 MANOR DR | | | | WATERFORD | WI | 53185-1140 |
| PAUL T KRAFT & | BETTIE A KRAFT | TR U-DECL OF TRUST 11/11/91 | 2702 JUNONIA CT | | FORT MYERS | FL | 33908-1664 |
| PAUL T MCCRARY | 219 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2759 |
| PAUL T MILLER | BOX 515 | | | | KALIDA | OH | 45853-0515 |
| PAUL T MOLINARI | 28 E UNION ST | | | | PENNS GROVE | NJ | 08069 |
| PAUL T MORAN & | DEBRA C MORAN JT TEN | 05623 JEFFERSON ST | | | WINFIELD | IL | 60190 |
| PAUL T MORRIS | 3093 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| PAUL T NELSON | 1401 BAKER LN | | | | HAWESVILLE | KY | 42348-5333 |
| PAUL T NOTTINGHAM III | 117 CHIPPENDALE SQUARE | | | | KINGSPORT | TN | 37660-3494 |
| PAUL T O'NEILL | 153 E EMERSON ST | | | | MELROSE | MA | 02176-3507 |
| PAUL T OBERT | 25 KENNEDY LN | GORMLEY ON  L0H 1G0 | CANADA | | | | |
| PAUL T ORTON & KONDA S ORTON | TR ORTON TRUST UA 01/13/98 | 409 8TH ST N | | | HUMBOLDT | IA | 50548-1429 |
| PAUL T PEDELINI | 237 PLYMOUTH ROAD | | | | WILMINGTON | DE | 19803-3116 |
| PAUL T PETERS | 2956 TOLBERT RD | | | | HAMILTON | OH | 45011-8817 |
| PAUL T RIGSBY | 2732 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401-7304 |
| PAUL T RINKEVICH & | CECILIA M RINKEVICH JT TEN | 2536 RUDGATE NW | | | GRAND RAPIDS | MI | 49544-1743 |
| PAUL T ROTHROCK & | MRS FLORA E ROTHROCK TEN ENT | 1310 ELLIOTT ST | | | WILLIAMSPORT | PA | 17701-2622 |
| PAUL T ROTHROCK & | MRS FLORA E ROTHROCK JT TEN | 1310 ELLIOTT ST | | | WILLIAMSPORT | PA | 17701-2622 |
| PAUL T RUSHNOCK | 3317 FREELAND AVE | | | | MC KEESPORT | PA | 15132-1908 |
| PAUL T SHANE & | MYRNA L SHANE JT TEN | 3290 QUEENSBURY DRIVE | | | COLUMBUS | IN | 47203-2668 |
| PAUL T SIZELOVE | 11445 E 200 S | | | | LA OTTO | IN | 46763-9748 |
| PAUL T SMITH | 3425 EAST 103 ST | | | | CLEVELAND | OH | 44104-5624 |
| PAUL T SPARKS | BOX 397 | | | | MILAN | OH | 44846-0397 |
| PAUL T STAZESKY | 5 RIDGEWOOD DR | | | | HOCKESSIN | DE | 19707-1414 |
| PAUL T STEVES | 1916 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| PAUL T SUTHERLAND | 755 N FIELDSTONE DR | | | | ROCHESTER | MI | 48309-1637 |
| PAUL T TIERNEY | 378 CENTRAL AVE | | | | NEEDHAM | MA | 02494-1731 |
| PAUL T VICKERS | TR UA 10/07/82 M-B PAUL T VICKERS | 15161 FORD RD | APT 310 | | DEARBORN | MI | 48126-4697 |
| PAUL T WANDEL | 14520 CHARLOTTE HGWAY | | | | MULLIKEN | MI | 48861-9603 |
| PAUL T WILLIAMS | 4277 HOOVER RD | | | | GROVE CITY | OH | 43123-0216 |
| PAUL T WILSON | 7904 NEWLIN DR | | | | FORT WAYNE | IN | 46816-2781 |
| PAUL T WOODARD AND | VISTA L WOODARD JTWROS | 5645 WIMBLETON WAY | | | FORT WORTH | TX | 76133-2814 |
| PAUL T WORTHINGTON | 2420 KINGSTREE PL | | | | THE VILLAGES | FL | 32162 |
| PAUL T WRONSKI | 11299 JEWETT | | | | WARREN | MI | 48089-1843 |
| PAUL T. CHEN AND | DORIS M. CHEN JTWROS | 10500 DOMINION VALLEY DRIVE | | | FAIRFAX STATION | VA | 22039-2412 |
| PAUL T. YONKOWSKI AND | LAURIE H. YONKOWSKI JTWROS | 8570 CLEAR LAKE ROAD | | | BROWN CITY | MI | 48416-9670 |
| PAUL TANONA | 2534 SHETLAND LANE | | | | POLAND | OH | 44514-1557 |
| PAUL TERAMOTO | TAKASHI ODA AND | ETHEL ODA JTWROS | PO BOX 383 | | HOLUALOA | HI | 96725-0383 |
| PAUL TERAMOTO | CGM IRA CUSTODIAN | PO BOX 383 | | | HOLUALOA | HI | 96725-0383 |
| PAUL TERRANCE LAMBERT | 2149 OXNARD DR | | | | DOWNERS GROVE | IL | 60516-2512 |
| PAUL TERRONEZ & | PAULA G TERRONEZ JT TEN | 2304 NORTHGATE AVE | | | NORTH RIVERSIDE | IL | 60546-1342 |
| PAUL THAYER | 67 MORNING GLORY LANE | | | | ROCHESTER | NY | 14626-4731 |
| PAUL THOMAS & | JUDITH I AUSTIN JT TEN | 32825 CROOKED OAKS LN | | | LEESBURG | FL | 34748-8155 |
| PAUL THOMAS CRUTCHFIELD | 175 KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| PAUL THOMAS UNDERHILL | 11 COOLIDGE TRAIL | | | | HOPATCONG | NJ | 07843-1516 |
| PAUL THOMASSEN | 11507 ALLVIEW DR | | | | BELTSVILLE | MD | 20705-3506 |
| PAUL THOMSEN | 29863 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552-9799 |
| PAUL TITUS CUSTODIAN FOR | BRITTNEY TITUS SPECIAL ACCT | UNDER TX UNIF TRAN TO MIN ACT | C/O EXXON MOBIL DEV CO | 17001 NORTH CHASE DR GP5-1146 | HOUSTON | TX | 77060 |
| PAUL TITUS CUSTODIAN FOR | FOR SONYA TITUS SPECIAL ACCT | UNDER TX UNIF TRAN TO MIN ACT | C/O EXXON MOBIL DEV CO | 17001 NORTH CHASE DR GP5-1146 | HOUSTON | TX | 77060-2141 |
| PAUL TOMCHO SR | 10260 N WASHINGTON ST APT 727 | | | | DENVER | CO | 80229-2059 |
| PAUL TRACY | PO BOX367 | | | | NORTH BRANFORD | CT | 06471-0367 |
| PAUL TRESSA & | MRS NANCY JANE TRESSA TEN COM | 13553 BULLION COURT | | | CORPUS CHRISTI | TX | 78418-6907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL TRIPLETT | 110 CRYSTAL LN | | | | RYLAND HGTS | KY | 41015-9537 |
| PAUL TSANG | 44 EUSTON ROAD | | | | BRIGHTON | MA | 02135-4805 |
| PAUL TURAN | OCEAN FOREST | 355 OCEAN FOREST DR NW | | | CALABASH | NC | 28467-1838 |
| PAUL TUREK | 539 PATTERSON ST | | | | E MEADOW | NY | 11554-3818 |
| PAUL UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548-2151 |
| PAUL URCHICK | 2740 BARNES RD | | | | NORTH BRANCH | MI | 48461-9318 |
| PAUL V BAGWELL | 3618 LARCHMONT | | | | FLINT | MI | 48532-5236 |
| PAUL V BEMMAN | 2075 RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON  L1C 4E2 | CANADA | | | | |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON  L1C 4E2 | CANADA | | | | |
| PAUL V BENNETT & | CATHERINE E BENNETT JT TEN | 6884 WHITMAN CIR | | | BUENA PARK | CA | 90620-1161 |
| PAUL V BOOTHROYD | 66 SUMMER HILL RD | | | | MAYNARD | MA | 01754-1552 |
| PAUL V BOZZO | 1611 W LORRAINE | | | | LANSING | MI | 48910-2581 |
| PAUL V BROWN | 3298 ALLEN RD | | | | HOWELL | MI | 48843 |
| PAUL V CASSISA JR | PO BOX 1138 | | | | OXFORD | MS | 38655-1138 |
| PAUL V COLIANNI III & | MRS ALEXIS A COLIANNI JT TEN | PO BOX 369 | | | HINSDALE | IL | 60522-0369 |
| PAUL V DJINIVIS & | SUZANNA S DJINIVIS JT TEN | 30 CONCORD RD | | | WATERTOWN | MA | 02472-1975 |
| PAUL V DOLFUS | 47445 ECHO CT | | | | SHELBY TWP | MI | 48315-4845 |
| PAUL V DORSTEN | 1145 CLUB VIEW DRIVE | | | | CENTERVILLE | OH | 45458-6079 |
| PAUL V DRAUGHN & | NANCY S DRAUGHN | 101 PITHON ST | | | LAKE CHARLES | LA | 70601-5908 |
| PAUL V FIOCCA | 34 KING EIDER LANE | | | | ALISO VIEJO | CA | 92656-1816 |
| PAUL V GONZALES | 1721 OLD HOMESTEAD DR | | | | ROCHESTER HLS | MI | 48306-3651 |
| PAUL V HALABURDA | TR UA 11/19/93 THE JOSEPHINE R | HALABURDA IRREVOCABLE TRUST | 3864 E 364TH STREET | | WILLOUGHBY | OH | 44094-6319 |
| PAUL V HARRINGTON | 105 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2912 |
| PAUL V HARRINGTON & | BARBARA J HARRINGTON JT TEN | 105 SHAWMUT AVE | | | MARLBORO | MA | 01752-2912 |
| PAUL V HARVATH | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2487 |
| PAUL V KELLY & | ANITA T KELLY JT TEN | 25 HIGATE RD | | | CHELMSFORD | MA | 01824-4441 |
| PAUL V KENNEY | 218 TAMARACK AVENUE | | | | WILMINGTON | DE | 19805-5029 |
| PAUL V LIPKA & | ELAINE M LIPKA TEN COM | 5639 LA JOLLA BLVD | | | LA JOLLA | CA | 92037-7524 |
| PAUL V LOGUE & | FRANCESCA G LOGUE JT TEN | 204 KENSINGTON COURT | FOX HALL | | PITTSBURGH | PA | 15238 |
| PAUL V LUPO | 98 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| PAUL V LUTES | 10643 KAREN DR W | | | | INDIANAPOLIS | IN | 46234-9077 |
| PAUL V MAGER | 3406 MCKINLEY PKWY | APT C-11 | | | BLASDELL | NY | 14219-2113 |
| PAUL V MAGNUSSEN | W5466 CURTIS MILL RD | | | | FORT ATKINSON | WI | 53538-9607 |
| PAUL V MARTINIS | 2232 10TH AVE E | | | | SEATTLE | WA | 98102-4108 |
| PAUL V O'CONNOR | N8114 BUOL ROAD | | | | BELLEVILLE | WI | 53508 |
| PAUL V OSIKA & | KATHLEEN I OSIKA JT TEN | 4358 HIGHFIELD R | | | WATERFORD | MI | 48329-3839 |
| PAUL V PEARSON | PO BOX 1733 | 223 W 1ST STREET | | | MARION | IN | 46952-3852 |
| PAUL V PETRAITIS | 32815 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095-3218 |
| PAUL V PORTELL & | JUDITH L PORTELL TEN ENT | 1155 OAK HOLLOW DR | | | IMPERIAL | MO | 63052-3456 |
| PAUL V SAMPLE JR | TR PAUL V SAMPLE JR TRUST | UA 10/19/01 | 4140 S MAPLE RD | | ANN ARBOR | MI | 48108-9538 |
| PAUL V SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 |
| PAUL V SCHWARZ & | KATHLEEN SCHWARZ JT TEN | 54625 WOODCREEK BLVD | | | SHELBY TWP | MI | 48315 |
| PAUL V SETTLEMYER | 3214 6TH AVE | | | | ALTOONA | PA | 16602-1809 |
| PAUL V SMITH | PO BOX 160 | | | | SANTA YNEZ | CA | 93460-0160 |
| PAUL V SPROUL | 6802 PLEASANT COURT | | | | WILMINTON | DE | 19802-1767 |
| PAUL V STANCZAK | 14266 WAYFORD RUN DR | | | | SHELBY TOWNSHIP | MI | 48315-4840 |
| PAUL V THURSTON | 6965 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| PAUL V UNDERHILL | 443 NE PINEHURST CIRCLE | | | | ANKENY | IA | 50021-4703 |
| PAUL V WEBB JR & | JUDITH L WEBB JT TEN | 120 W LAKE RD | | | MAYVILLE | NY | 14757-9696 |
| PAUL V WENGLINSKI | 8025 LINCOLN | | | | TAYLOR | MI | 48180 |
| PAUL VAN DE RUIN & | CAROL R VAN DE RIJN JT TEN | 311 DORCHESTER DR | | | EGG HARBOR TWNSHP | NJ | 08234-7673 |
| PAUL VAN DER SLICE | 9121 KIRKDALE RD | | | | BETHESDA | MD | 20817-3301 |
| PAUL VAN NIEUWENHUIZE & | EVELYN VAN NIEUWENHUIZE JT TEN | 3924 EMERALD OAKS DRIVE | | | HALTOM CITY | TX | 76117 |
| PAUL VANHOOSE | 5940 MORRIS RD | | | | SPRINGFIELD | OH | 45502-9270 |
| PAUL VANHOOSER | 16771 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL VARGO JR | 504 EUCLID AVE | | | | CANONSBURG | PA | 15317-2044 |
| PAUL VEGA | 500 E DARLENE LANE | | | | OAK CREEK | WI | 53154-5716 |
| PAUL VEGA | 1020 MISSION CIR | | | | FAIRFIELD | CA | 94534-7440 |
| PAUL VENVERTLOH & | SHIRLEY VENVERTLOH JT TEN | 5403 N 24TH ST | | | QUINCY | IL | 62305-0528 |
| PAUL VERNES | CUST GLEN FRANCIS VERNES UGMA CT | 9235 TOWN RIDGE | | | MIDDLETOWN | CT | 06457-6554 |
| PAUL VICTOR BROWN | 2211 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504-1841 |
| PAUL VILLIARD & | ANNE M SILVER JT TEN | 19 GLENERIE LANE | | | SAUGERTIES | NY | 12477-3317 |
| PAUL VINCENT SCHWARZ | 54625 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315 |
| PAUL VOLKMAR | 224 BILL MAUK RD | | | | CHUCKEY | TN | 37641-2139 |
| PAUL VRANA | 4819 COLONY CT | | | | WARREN | MI | 48091-4384 |
| PAUL W ALCORN | 7905 CORIANDER DR #104 | | | | GAITHERSBURG | MD | 20879-5311 |
| PAUL W ANDERSON | 179 LARKIN AVE | MARKHAM ON  L3P 4Y7 | CANADA | | | | |
| PAUL W ASHEIM & | KATHLEEN R ASHEIM JT TEN | 1470 GRAYSTONE DR | | | AURORA | IL | 60504-1327 |
| PAUL W BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| PAUL W BARNES JR | 245 SURREY LN | | | | STATESBORO | GA | 30458-9199 |
| PAUL W BARTEL II | 131 E 66TH ST APT 8B | | | | NEW YORK | NY | 10021-6129 |
| PAUL W BECKER | 2550 STIEGLER ROAD | | | | VALLEY CITY | OH | 44280-9583 |
| PAUL W BIESEMEIER & | JUDY ANN BIESEMEIER TR UA 02/01/2008 | PAUL W BIESEMEIER & JUDY BIESEMEIER | 2008 TRUST | 3833 CAIRNS WAY | MODESTO | CA | 95356 |
| PAUL W BISHOFF | 472 NO ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1210 |
| PAUL W BLUM & | LOIS A BLUM JT TEN | STAR RT 1 | | | TIONESTA | PA | 16353-9804 |
| PAUL W BOOKER | 7307 GRAYDON DRIVE | | | | WHEATFIELD | NY | 14120-1454 |
| PAUL W BORUM | BOX 45 | | | | FRANKTON | IN | 46044-0045 |
| PAUL W BOYD | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 |
| PAUL W BRADFIELD JR | 19625 COWLES AVE | | | | SOUTH BEND | IN | 46637-1824 |
| PAUL W BUEHLER | 2506 15TH AVENUE WEST | | | | BRADENTON | FL | 34205-3964 |
| PAUL W BUFORD | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| PAUL W BURKEL AND | MATTHEW W BURKEL JTWROS | 2290 DECKERVILLE RD. | | | CARO | MI | 48723-9710 |
| PAUL W BURTON & | AMY L BURTON | TR BURTON FAMILY TRUST | UA 11/06/02 | 14015 N DRIFTWOOD PL | SUN CITY | AZ | 85351-2310 |
| PAUL W BUTT | 18311 RACHO | | | | WYANDOTTE | MI | 48192-8435 |
| PAUL W CAMPBELL | 1700 MACON ORCHARD DRIVE | | | | POWHATAN | VA | 23139-5754 |
| PAUL W CARDEN & | LYNNETTE M CARDEN JT TEN | 156 JAMESTOWNE COURT | | | LEXINGTON | SC | 29072-2227 |
| PAUL W CHOLEVA | 2610 PANGBORN RD | | | | DECATUR | GA | 30033-2325 |
| PAUL W CLICK & | NANCY L CLICK JT TEN | 5167 STATE RTE 5 | | | NEWTON FALLS | OH | 44444-9574 |
| PAUL W COLEMAN | 224 E WEST MINISTER | | | | BLUE SPRINGS | MO | 64014-3747 |
| PAUL W COLLINS | 15 ORCHARD ST | | | | NYACK | NY | 10960-2123 |
| PAUL W CORRELL | 3030 MARLO BOULEVARD | | | | CLEARWATER | FL | 33759-1307 |
| PAUL W CULOTTA & | MARY H CULOTTA JT TEN | 10 BALMORAL DR | | | HAMPTON | VA | 23669-3704 |
| PAUL W DEATON | 2011 SW SANDSTONE CT | | | | BLUESPRINGS | MO | 64014-3979 |
| PAUL W DICUS | 13109 MEADOW | | | | LEAWOOD | KS | 66209-1942 |
| PAUL W DINGER | TR PAUL W DINGER TRUST | UA 04/19/05 | 3863 NORTHWOOD DRIVE SE | | WARREN | OH | 44484-2643 |
| PAUL W DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| PAUL W DORLAND & | SHARON M DORLAND JT TEN | 4448 ELEANOR DR | | | FENTON | MI | 48430-9141 |
| PAUL W DUNNING | 152 MEADOWLARK TRAIL | | | | BOWLING GREEN | KY | 42101-9427 |
| PAUL W DUSZYNSKI | 1702 CAMELLIA | | | | ARLINGTON | TX | 76013-3568 |
| PAUL W EHRSAM | 2927 MCGAHA | | | | WICHITA FALLS | TX | 76308-4107 |
| PAUL W ELLIOTT | 115 HANDSHAKER COURT | | | | FAYETTEVILLE | GA | 30215-7404 |
| PAUL W ERIKSEN | PO BOX 724 | | | | SWIFTWATER | PA | 18370-0724 |
| PAUL W FAUERBACH | 544 TIPPERARY RD | | | | BROOKLYN | WI | 53521-9454 |
| PAUL W FOUSHEE | 6497 DEEP RIVER RD | | | | SANFORD | NC | 27330-8417 |
| PAUL W FOUTS JR & | ELEANOR W FOUTS JT TEN | 14 NEW FLORIDA AVE | | | BEVERLY HILLS | FL | 34465-4367 |
| PAUL W FRANKFURTH TR | UA 04/29/2008 | PAUL W FRANKFURTH LIVING TRUST | 11141 MASONIC BLVD | | WARREN | MI | 48093 |
| PAUL W GILLIN | 106 HONEYSUCKLE LANE | | | | GREENVILLE | TN | 37743-5777 |
| PAUL W GLODT | 11404 ORLEANS WAY | | | | KENSINGTON | MD | 20895-1019 |
| PAUL W GLOGOWSKI | 1008 MURRAY COURT | | | | AIKEN | SC | 29803 |
| PAUL W GOCKEL III | RR # 2 | PORT CARLING ON  P0B 1J0 | CANADA | | | | |
| PAUL W GOETZ | 3734 E TONTO COURT | | | | PHOENIX | AZ | 85044-3800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL W GUZIK | 1604 CHESTNUT ST | | | | HENDERSON | NV | 89011-4251 |
| PAUL W HADSALL | 49 FLORENCE DRIVE | | | | CLARK | NJ | 07066-1235 |
| PAUL W HART | 19355 WOODLAND | | | | HARPER WOODS | MI | 48225-2065 |
| PAUL W HARVEL JR | PO BOX 715 | | | | HARTSELLE | AL | 35640-0715 |
| PAUL W HEDIN | 10703 ROUNDLAKE DR | | | | MECOSTA | MI | 49332-9794 |
| PAUL W HEGWOOD | 3679 N M 65 | | | | CURRAN | MI | 48728-9724 |
| PAUL W HERRLE | JOAN C HERRLE JTWROS | 657 ARGOSY STREET | | | ISLIP TERRACE | NY | 11752-2423 |
| PAUL W HODGE & | HANNAH G HODGE JT TEN | 411 N 7TH | | | WEATHERFORD | OK | 73096-4713 |
| PAUL W HOEVENAAR | 2641 PENFIELD RD | | | | FAIRPORT | NY | 14450-9126 |
| PAUL W HONEYCUTT AND | WANDA JEAN HONEYCUTT JT TEN | 2468 ROCKMINSTER RD | | | LEXINGTON | KY | 40509 |
| PAUL W HOXSIE | 901 NORTH BINGHAM ST | | | | WEST CORNWALL | VT | 05753-9428 |
| PAUL W HUFFMAN | 3000 ASTON GARDENS DR | UNIT 318 | | | VENICE | FL | 34292-6032 |
| PAUL W HUGHES | 204 BAKER ST | | | | JACKSON | SC | 29831-3336 |
| PAUL W HUGHEY JR | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075-9656 |
| PAUL W HULL JR | BOX 45 | | | | SHERWOOD | OH | 43556-0045 |
| PAUL W JOHNSON | 422 SUMNER AVE | | | | NEW CASTLE | PA | 16105-2619 |
| PAUL W KARABELSKI | 3905 ABERDEEN LN | | | | BRIGHTON | MI | 48114 |
| PAUL W KAVAL & | HELEN KAVAL JT TEN | 491 S AMBOY RD | | | CONNEAUT | OH | 44030-3088 |
| PAUL W KENNEY | 117 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707-1430 |
| PAUL W KILMER JR | PO BOX 309 | | | | DAMASCUS | OH | 44619-0309 |
| PAUL W KIMMEL | 2528 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2216 |
| PAUL W KLOCK & | MARGARET H KLOCK JT TEN | 2209 COTTAGE GROVE | | | URBANA | IL | 61801-6815 |
| PAUL W KOENIG | 3519 RTE 414 | | | | CLYDE | NY | 14433-9729 |
| PAUL W KONCZAK | 598 NORTH ROCK ROAD | | | | MANSIELD | OH | 44903-8239 |
| PAUL W KRAEMER | 202 CARTERET AVE UNIT 3 | | | | SEASIDE HEIGHTS | NJ | 08751-1853 |
| PAUL W KRAUSE | 6384 APPLEBUTTER RD | | | | SLATINGTON | PA | 18080-3159 |
| PAUL W KUPPINGER | 121 CLAY AVE | | | | ROCHESTER | NY | 14613-1131 |
| PAUL W KUZNIEWSKI | 3936 ESQUIRE DR | | | | PLANO | TX | 75023-5912 |
| PAUL W LA FENE | PO BOX 2411 | | | | SANDUSKY | OH | 44871-2411 |
| PAUL W LANE | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| PAUL W LANGLOIS | BOX 70423 | | | | NORTH DARTMOUTH | MA | 02747-0423 |
| PAUL W LEMMON | 32380 S BUTCHER LN | | | | WILMINGTON | IL | 60481-8847 |
| PAUL W LOCK JR | 878 WINCUMPAUGH RD | | | | ELLSWORTH | ME | 04605-3044 |
| PAUL W LOWRY | 4296 LK KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| PAUL W MARTIN | CUST DOUGLAS P MARTIN UGMA OH | 3495 WINDSONG WAY | | | MAINEVILLE | OH | 45039-9215 |
| PAUL W MARTIN III | 2518 WOODS VIEW DR | | | | MURFREESBORO | TN | 37130-3169 |
| PAUL W MAYZES | PO BOX 276 | | | | IRONS | MI | 49644-0276 |
| PAUL W MC GLINNEN AND | ELIZABETH MC GLINNEN JTWROS | 13380 LATHERON DRIVE | | | PLYMOUTH | MI | 48170-6905 |
| PAUL W MCCURDY TTEE | THE PAUL W MCCURDY TRUST | U/A/D 12/29/97 | 4134 YORBA LINDA | | ROYAL OAK | MI | 48073-6460 |
| PAUL W MCDONALD | 5 COBB LANE | | | | DEDHAM | MA | 02026-2120 |
| PAUL W MCILVAINE | 1122 RADCLIFFE ST | | | | BRISTOL | PA | 19007 |
| PAUL W MESACK | CUST GREGORY MESACK UNDER MI | U-G-M-A | 163 EASTER DR | | GRAYLING | MI | 49738-8715 |
| PAUL W MIAL | 34370 OAKVIEW STREET | | | | CLINTON TWP | MI | 48035-3724 |
| PAUL W MILBRANT | 511 S SECOND ST | | | | EVANSVILLE | WI | 53536-1351 |
| PAUL W MORRISON | 5192 WORCHESTER | | | | SWARTZ CREEK | MI | 48473-1229 |
| PAUL W NEAGLE | 233 APACHE STREET | | | | WESTERVILLE | OH | 43081-2782 |
| PAUL W NICHOLS | PATRICIA A NICHOLS JT TEN | 5680 WOLF RUN RD | | | CAMPBELL | NY | 14821-9403 |
| PAUL W PAYNE | 26558 JENNA LN | | | | ROCKY MOUNT | MO | 65072-2353 |
| PAUL W PENN & | WILLIAM P PENN JT TEN | 6346 ROSE BLVD | | | WEST BLOOMFIELD | MI | 48322-2290 |
| PAUL W PETERS | 1921 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 |
| PAUL W PFISTER | 20950 STATE ROUTE 105 | | | | WOODVILLE | OH | 43469-9402 |
| PAUL W PICHIOTINO | 501 W STARK STREET | | | | BAY CITY | MI | 48706-3468 |
| PAUL W PICKETT | 15198 CHARLUENE DRIVE | | | | FENTON | MI | 48430-1404 |
| PAUL W POE | 824 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| PAUL W POORMAN & | GAYLE B POORMAN JT TEN | 5230 N BLACK CAT RD | | | MERIDIAN | ID | 83646-5012 |
| PAUL W POSTON | CGM IRA CUSTODIAN | 4783 S WILLOW ST | | | DENVER | CO | 80237-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL W RAVASY & | MRS ELEANOR RAVASY JT TEN | 188 COKESBURY RD | | | LEBANON | NJ | 08833-4370 |
| PAUL W REARICK | 5963 GREENDALE PL | APT 101 | | | JOHNSTON | IA | 50131-1638 |
| PAUL W REED | 10494 S HOOSIER AVE | | | | SILVER LAKE | IN | 46982-9594 |
| PAUL W REICH & | MRS DARLA A REICH JT TEN | 5497 MOSIMAN ROAD | | | MIDDLETOWN | OH | 45042-1643 |
| PAUL W RIENERTH JR | 1927 COVER DR | | | | POLAND | OH | 44514-1623 |
| PAUL W ROBBINS | 1595 PURPURA DR | | | | DANVILLE | IN | 46122-8474 |
| PAUL W ROSSI & | CAROL A ROSSI JT TEN | 11 REDWOOD DR | | | OXFORD | CT | 06478-1440 |
| PAUL W SCANTLEBURY & | PEGGY A SCANTLEBURY JT TEN | 1280 GLENMORE CT | | | HAYDEN LAKE | ID | 83835-9032 |
| PAUL W SCARBERRY AND | VIRGINIA A SCARBERRY JTWROS | W213 N5289 ADAMDALE DR | | | MENOMONEE FALLS | WI | 53051-6288 |
| PAUL W SCHRUBA | 3006 GOLFHILL DR | | | | WATERFORD | MI | 48329-4515 |
| PAUL W SCHULTZ | 2721 21ST ST | | | | WYANDOTTE | MI | 48192-4812 |
| PAUL W SCUDERI | 65 BRENDAN LN | | | | SCHENECTADY | NY | 12309-4950 |
| PAUL W SHAW & | SANDRA SHAW JT TEN | 742 WEST BROAD ST | | | EUFAULA | AL | 36027 |
| PAUL W SHOFFEITT & | MARY N SHOFFEITT JT TEN | 141 LOTHRIDGE RD | | | CLEVELAND | GA | 30528-5044 |
| PAUL W SPAITE | 6315 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213-1115 |
| PAUL W STINEMETZ | 3200 GARDEN PLACE | | | | KOKOMO | IN | 46902-7513 |
| PAUL W STOCKER | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505-2705 |
| PAUL W SULLIVAN | C/O SULLIVAN CHEV INC | 10 W WESTFIELD AVE | | | ROSELLE PARK | NJ | 07204-2249 |
| PAUL W SULPIZIO | 340 KOERBER DRIVE | | | | DEFIANCE | OH | 43512-3318 |
| PAUL W TAGGART & | CAROL S TAGGART JT TEN | 226 CHESTERFIELD CANAL | | | FORT MILL | SC | 29708-6946 |
| PAUL W TAYLOR | JACQUELINE D TAYLOR JTWROS | 1407 GAP CREEK ROAD | | | ELIZABETHTON | TN | 37643-3820 |
| PAUL W TIDWELL | 2881 FABIAN RD | | | | TRACY | CA | 95377-7238 |
| PAUL W WELCH | 13075 EVENING CREEK DR S 136 | | | | SAN DIEGO | CA | 92128-8101 |
| PAUL W WIARD | PO BOX 112 | | | | NOTTAWA | MI | 49075-0112 |
| PAUL W WILLIS & | BEVERLY H WILLIS JT TEN | 1014 WOODLAWN | | | ANN ARBOR | MI | 48104-3868 |
| PAUL W WIRTZ | BRIGHTWOOD CENTER #408 | 515 BRIGHTFIELD RD | | | LUTHERVILLE | MD | 21093-3643 |
| PAUL W WYATT JR | 2026 N 33RD TERRACE | | | | KANSAS CITY | KS | 66104-4339 |
| PAUL W YAMBRICK | 10353 EAST 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| PAUL W. KRAUSE | CGM IRA ROLLOVER CUSTODIAN | 165 W. SUNSET RIDGE DRIVE | | | ETOWAH | NC | 28729-7779 |
| PAUL W. MARINO AND | LINDA KAY MARINO JTWROS | P.O. BOX 3755 | | | CENTERLINE | MI | 48015-0755 |
| PAUL WALLACE | 4000 BEACHLER RD | | | | MEDINA | OH | 44256-8491 |
| PAUL WARREN GORFINE | 209 ST PAUL ST | | | | BROOKLINE | MA | 02446-7108 |
| PAUL WARTKO | 183 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2859 |
| PAUL WASHINGTON JR | 9415 HOLLY STREET | | | | OAKLAND | CA | 94603-1527 |
| PAUL WATERMAN | 32 PINE ST | | | | PETERBOROUGH | NH | 03458-1535 |
| PAUL WATERMAN & | HELEN MARGARET WATERMAN JT TEN | 32 PINE ST | | | PETERBOROUGH | NH | 03458-1535 |
| PAUL WATHEN | 2875 SMITHCREEK RD | | | | LANESVILLE | IN | 47136-8707 |
| PAUL WATKINS | 63 GARDEN RD | | | | WELLESLEY HILLS | MA | 02481-1016 |
| PAUL WAYNE FARLEY | 5265 VIA DE MANSION | | | | LA VERNE | CA | 91750-1620 |
| PAUL WAYNE OWENS | PO BOX 7 | | | | KEVIL | KY | 42053-0007 |
| PAUL WAYNE WELLS | PO BOX 22 | | | | CLAY CITY | KY | 40312-0022 |
| PAUL WEBB | CUST TOM WEBB UTMA FL | 2736 NE 10TH ST | | | POMPANO BEACH | FL | 33062-4218 |
| PAUL WEINBERG | CUST ANDREW JORDAN WEINBERG | UGMA NY | 43 MIDLAND RD | | ROSLYN HTS | NY | 11577-1414 |
| PAUL WEINGARTEN | CGM IRA CUSTODIAN | 3 RUSSELL TERRACE | | | MONTCLAIR | NJ | 07042-2610 |
| PAUL WEINREBE TR | UA 12/19/1995 | PAUL WEINREBE FAMILY TRUST | 88 MASONIC HOME RD | | CHARLTON | MA | 01507 |
| PAUL WEINTRAUB AND | LANA WEINTRAUB JTWROS | ASSET ONE ACCOUNT | 1210 101 STREET | | BAY HARBOR ISLAND | FL | 33154-0111 |
| PAUL WEXLER | 405 EAST 63ND STREET, APT 10K | | | | NEW YORK | NY | 10065-7834 |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | |
| PAUL WHEELER | RR 5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | |
| PAUL WHELAN | 20640 E AUSTIN RD | | | | MANCHESTER | MI | 48158 |
| PAUL WHITE | 8540 N 43RD DR | | | | GLENDALE | AZ | 85302-5302 |
| PAUL WHITE & | NANCY WHITE TEN ENT | RD #1 BOX 846 | | | THREE SPRINGS | PA | 17264-9801 |
| PAUL WILEY | CGM SEP IRA CUSTODIAN | PO BOX 1847 | | | KINGSTON | WA | 98346-1847 |
| PAUL WILEY | 358 EDNA STREET | | | | ALLIANCE | OH | 44601-5312 |
| PAUL WILLIAM BECK | 3008 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE | NM | 87111-5602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL WILLIAM ISER | 7989 S YORK DRIVE | | | | SAULT SUITE MARIE | MI | 49783-9801 |
| PAUL WILLIAM SCHROPE | C/O WILLIAM R SCHROPE | 1335 SWEET BRIAR RD | | | ORLANDO | FL | 32806-7063 |
| PAUL WILLIAMS | 107 ALI DR | | | | MIDDLETOWN | MD | 21769-7820 |
| PAUL WILLIAMS | 727 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| PAUL WILLIAMS & | JEANNE C WILLIAMS JT TEN | 36000 SOUTH | 590 RD | | JAY | OK | 74346 |
| PAUL WILLINGHAM & | CATHERINE WILLINGHAM JT TEN | 2176 JENKINS HOLLOW RD | | | MATHIAS | WV | 26812-8367 |
| PAUL WILLIS | 2310 NEW JERSEY AVE APT 1 | | | | NORTH WILDWOOD | NJ | 08260-2554 |
| PAUL WINSLOW HUGHEY | CUST HANNAH ELIZABETH HUGHEY | UGMA SC | 2120 WASH LEVER RD | | LITTLE MTN | SC | 29075-9656 |
| PAUL WINSLOW HUGHEY JR | CUST PAUL WINSLOW HUGHEY III | UGMA SC | 2120 WASH LEVER RD | | LITTLE MTN | SC | 29075-9656 |
| PAUL WISNIEWSKI JR | 164 LYNNTOWN RD | | | | REIDSVILLE | GA | 30453 |
| PAUL WOLF AND | ELIZABETH WOLF TTEES | FBO THE WOLF LIVING TRUST | UAD 12/30/96 | 15503 SE 39TH CIRCLE | VANCOUVER | WA | 98683-5333 |
| PAUL WOLF TTEE DTD 1/17/02 PAUL | WOLF REV LIV TRST UAD 01/17/02 | PAUL WOLF TTEE | 26090 YORK ROAD | | HUNTINGTN WDS | MI | 48070-1311 |
| PAUL WOODRING & | SARAH J WOODRING JT TEN | 2507 KINGSTON RD | | | LEONARD | MI | 48367-2935 |
| PAUL Y CHASTAIN | 1612 HEMBURG TRACE | | | | KENNESAW | GA | 30144-6493 |
| PAUL Y FENG | 88 ROBSART RD | | | | KENILWORTH | IL | 60043-1211 |
| PAUL YEH | 5561 ELIZABETH ST | VANCOUVER BC  V5Y 3K1 | CANADA | | | | |
| PAUL YOUNG AND | LAURA YOUNG JTWROS | 10351 W. CAMEO DR. | | | SUN CITY | AZ | 85351-2260 |
| PAUL Z KISS | 5115 FISHER ESTATES LANE | | | | ROMEO | MI | 48065-1721 |
| PAUL Z SNYDER | 7498 HWY 411 | | | | BENTON | TN | 37307-4810 |
| PAUL ZAHORCHAK | 26 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505-2405 |
| PAUL ZAHORCHAK & | THERESA ZAHORCHAK JT TEN | 26 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505-2405 |
| PAUL ZAVALA | 645 GREEN RD | | | | ANN ARBOR | MI | 48105-3054 |
| PAUL ZEPPENFELD | 301 SUMMER DR | | | | CORAOPOLIS | PA | 15108-3472 |
| PAUL ZERKEL | HELENE PHILLIPS JT TEN | 25886 SALEM | | | HUNTINGTN WDS | MI | 48070-1634 |
| PAUL ZIEKY | CUST EDWARD NORMAN ZIEKY U/THE | CONN UNIFORM GIFTS TO MINORS ACT | 3720 S OCEAN BLVD | APT 1404 | HIGHLAND BCH | FL | 33487-3389 |
| PAUL ZIMMERMAN & | JULIE ZIMMERMAN JTWROS | 1 FOSTER PLACE | | | NORTH OAKS | MN | 55127-2043 |
| PAUL ZLOJUTRO | 19164 BRIARWOOD DR | | | | MT CLEMENS | MI | 48043 |
| PAUL ZOFCHAK | 5384 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| PAUL ZURO & | ROSE MARIE ZURO JT TEN | 1111 SOMERSET AVE | GREENOCK HEIGHTS | | MC KEESPORT | PA | 15135-2025 |
| PAUL, JOAN, & RALPH JONES | CANDACE JACQUES, ANDREA GUYNN | LISA MESLER TTEE U/A 6/22/05 | PAUL & JOAN JONES TRUST | 3030 GLENVIEW AVE | ROYAL OAK | MI | 48073 |
| PAULA A BOUNDS | 27133 BEE TREE ROAD | | | | HENDERSON | MD | 21640-1614 |
| PAULA A CAPONETTI & | RICHARD F CAPONETTI | TR UA 12/16/98 THE PAULA A & RICHARD F | CAPONETTI LIVING TRUST | 11 WILLIAMSBURG SO | COLTS NECK | NJ | 07722-1615 |
| PAULA A CARPENTIERI | 420 QUARRY LN NE | | | | WARREN | OH | 44483-4533 |
| PAULA A CLORE | 822 OAKMOUNT COURT | | | | EDGEWOOD | KY | 41017-9644 |
| PAULA A CLOSS | 11909 LILLIAN AVE | | | | SAINT LOUIS | MO | 63131 |
| PAULA A DESILVA & | HEMA DESILVA JT TEN | 78 BRONSON RD | | | AVON | CT | 06001-2930 |
| PAULA A DRUMMOND | 1339 NORTH OAK | | | | ROCHESTER | MI | 48307-1131 |
| PAULA A FERRELL | 819 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| PAULA A FLORA | 2505 64TH AV | | | | ZEELAND | MI | 49464-9665 |
| PAULA A FOSS | 16 MANSFIELD AVE | PO BOX 166 | | | NORTON | MA | 02766 |
| PAULA A GOLDBERG TR | UA 06/22/2005 | ROSS H GOLDBERG FAMILY TRUST | 1709 DOVE LANE | | CROWLEY | TX | 76036 |
| PAULA A HEIDEBREICHT | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| PAULA A LANGDON | 12324 WEST BEECHER ROAD | | | | FLUSHING | MI | 48433-9730 |
| PAULA A MARTIN | 283 JEFFERSON ST | | | | CARNEYS POINT | NJ | 08069 |
| PAULA A MARTZ | 1253 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| PAULA A MATYAS | 2505 64TH AVE | | | | ZEELAND | MI | 49464 |
| PAULA A MILLS | 4234 LAURELHURST ROAD | | | | MOORPARK | CA | 93021-2333 |
| PAULA A MURPHY | 7111 NW 220TH ST | | | | EDMOND | OK | 73003-9652 |
| PAULA A PREPCHUK | CUST DERECK PREPCHUK UGMA MI | 224 ABILENE ROAD | | | SAN DIMAS | CA | 91773-1835 |
| PAULA A QUASE | 12451 ST MARK | | | | GARDEN GROVE | CA | 92845-2427 |
| PAULA A SANGUEDOLCE | 290 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616-3655 |
| PAULA A TAKACH | PO BOX 732 | | | | HAMBURG | NY | 14075-0732 |
| PAULA A WALSH | 137 MAIN ST | | | | WESTFORD | MA | 01886-2045 |
| PAULA A WATSON | 8050 BARTON DR | | | | MT MORRIS | MI | 48548 |
| PAULA A WATTS | 3625 WOODFIELD PL | | | | COLUMBUS | IN | 47203-1230 |
| PAULA ABNEY | 8606 BENOIT ST | | | | ORLANDO | FL | 32836-8813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA ALLISON WEMP | 10 YONGE ST #1201 | TORONTO ON M5E 1R4 CANADA | | | | | |
| PAULA AMANDA BURKS | 198 DANIEL RD | | | | CALHOUN | LA | 71225-8116 |
| PAULA ANN ARNOTT | PO BOX 3643 | | | | JACKSON | WY | 83001 |
| PAULA ANN ARNOTT & | JEFF ARNOTT JT TEN | PO BOX 3643 | | | JACKSON | WY | 83001 |
| PAULA APPEL | 18 SANDY WAY | | | | CUMBERLAND | RI | 02864-3472 |
| PAULA B CROWE | 23 DEWALT ROAD | | | | NEWARK | DE | 19711-7632 |
| PAULA B GRINDER | 433 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068-6622 |
| PAULA B MURPHY | UPLAND RD | | | | MENANDS | NY | 12204 |
| PAULA B SCHRUM & | MARVIN L SCHRUM JT TEN | 1539 STANFORD PL | | | CHARLOTTE | NC | 28207-2411 |
| PAULA B WAGNER | CUST KRISTIN M WAGNER UGMA NY | 269 CROSBY LANE | | | ROCHESTER | NY | 14612-3336 |
| PAULA BARKER DUFFY | 4950 S CHICAGO BEACH DR APT 8B | | | | CHICAGO | IL | 60615-3207 |
| PAULA BEWLEY | CUST BRANDY BEWLEY UTMA KY | 1830 WINDOVER COURT | | | FOUNTAIN | CO | 80817-4700 |
| PAULA BLOUNT MONTGOMERY | 641 CONNELL DRIVE | | | | PENSACOLA | FL | 32503-5016 |
| PAULA C BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071-1502 |
| PAULA C BLAIS | 77 LOCUST STREET | | | | BELLINGHAM | MA | 02019-2109 |
| PAULA C DUGGAN | 6870 W RIVERSIDE DR | | | | CASPER | WY | 82604-9218 |
| PAULA C FILAR | 5500 24 MILE RD | | | | UTICA | MI | 48316-3202 |
| PAULA C MARTINEZ | PO BOX 7188 | | | | CHICAGO | IL | 60680-7188 |
| PAULA C SMITH | 331 SANDWEDGE DR | | | | FAYETTEVILLE | NC | 28311-2948 |
| PAULA C WRIGHT | 6559 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3161 |
| PAULA CARLO | 17481 KIMBER | | | | MACOMB | MI | 48042 |
| PAULA CARRASCO | 7610 NORTH DEWOLF | | | | CLOVIS | CA | 93619-9008 |
| PAULA COREY | CUST BLAKE LANGDON COREY | UTMA PA | 167 BUENA VISTA BLVD | | WARREN | PA | 16365-3427 |
| PAULA D CONNOLLY | PO BOX 953 | | | | SHERWOOD | OR | 97140-0953 |
| PAULA D DRAYE | 1271 WORTON BLVD | | | | CLEVELAND | OH | 44124-1758 |
| PAULA D GASPAR | 645 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439 |
| PAULA D MC GOVERN | 320 S BROADWAY | APT R5 | | | TARRYTOWN | NY | 10591-5406 |
| PAULA D MILLER-RICE | 10774 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| PAULA D MOORE | 500 MOHAWK #706 | | | | BOULDER | CO | 80303-3768 |
| PAULA D SIELOFF | ATTN PAULA D PIETTE | 1520 KERR HILL RD | | | LYNNVILLE | TN | 38472-5528 |
| PAULA D SOBOLEWSKI | CUST BRIGID M SOBOLEWSKI UGMA CT | 279 JACKSON AVE | | | BRIDGEPORT | CT | 06606-5572 |
| PAULA D SOBOLEWSKI | CUST BRIAN F SOBOLEWSKI UGMA CT | 279 JACKSON AVE | | | BRIDGEPORT | CT | 06606-5572 |
| PAULA D SOBOLEWSKI | CUST BRENDAN K SOBOLEWSKI UGMA CT | 279 JACKSON AVE | | | BRIDGEPORT | CT | 06606-5572 |
| PAULA D SOBOLEWSKI | CUST BARRY D SOBOLEWSKI UGMA CT | 119 ROOSEVELT RD | | | HYDE PARK | NY | 12538-2327 |
| PAULA D SZAFAREK | ATTN PAULA D LEVENTIS | 29138 SHENANDOAH RD | | | FARMINGTON HILLS | MI | 48331-2450 |
| PAULA D WIEDEMANN & | DALE P WIEDEMANN JT TEN | BOX 247 | | | DUKE CENTER | PA | 16729-0247 |
| PAULA DICKESON | 7608 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1616 |
| PAULA DINOVI | 10 DULCE LN | | | | DIX HILLS | NY | 11746 |
| PAULA E FYKES | 4082 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| PAULA E HIRSH | ATT PAULA KOELLER | 4211 SW 54TH PL | | | PORTLAND | OR | 97221 |
| PAULA E JACKSON | 2954 MALLERY | | | | FLINT | MI | 48504-3002 |
| PAULA E KRUMM | 23 GRACE AVE | | | | PENNSVILLE | NJ | 08070-1221 |
| PAULA E MURPHY & | MICHAEL P BULPETT JTWROS | 22 LAKE AVENUE | | | WOBURN | MA | 01801-5540 |
| PAULA E PERDUE | 3536 GRAY DR | | | | MESQUITE | TX | 75150-2119 |
| PAULA E REDDY | 2 RUSTIC LN | | | | HOLMDEL | NJ | 07733-2319 |
| PAULA E WHITTAKER | 14 ARITA CIR | | | | WINSTON SALEM | NC | 27105-2237 |
| PAULA EHRLICH | ATTN P E SEGAL | 1313 ROSEMARY LANE | | | NORTHBROOK | IL | 60062-2720 |
| PAULA ELDER FRAME | 895 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951 |
| PAULA F FAISON | 4020 FOX | | | | INKSTER | MI | 48141-2723 |
| PAULA F MAJOR | C/O PAULA F COX | 99 COOPER LANE | | | TROY | MO | 63379-5359 |
| PAULA F SIMONS | 1473 OMNI BLVD | | | | MT PLEASANT | SC | 29466-8852 |
| PAULA F STEWART | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1036 |
| PAULA FAY WEISS | TR JACK MILTON SCHWARTZ TRUST A | UA 04/09/92 | 4648 CANTURA DR | | DAYTON | OH | 45415-3224 |
| PAULA FELDMAN CUST | JARED FELDMAN UTMA IL | 448 MEADOW HILL LANE | | | ROUND LAKE | IL | 60073 |
| PAULA FLETCHER | 15840 JOY RD | APT 105 | | | DETROIT | MI | 48228 |
| PAULA FUSCO SMITH | 9255 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA G HUBBARD | 25795 LACY ROAD | | | | CICERO | IN | 46034-9722 |
| PAULA G WALTER | 1619 OAK AVE | | | | HADDON HEIGHTS | NJ | 08035-1511 |
| PAULA G. NISHON AND | RICHARD P. CHULICK JTWROS | 28781 HIDDEN TRAIL | | | FARMINGTON HILLS | MI | 48331-2982 |
| PAULA H HERWIG | 6781 WISE RD | | | | W MIDDLESEX | PA | 16159-3829 |
| PAULA H THIES | CUST DILLON AUBREY THIES UGMA | 4205 BUCK CREEK COURT | | | CHARLESTON | SC | 29420-7519 |
| PAULA HALCOM | DANIEL ARTMAN AND | CAROL ARTMAN JTWROS | 767 STURDEVANT | | SMITH CREEK | MI | 48074-3515 |
| PAULA HAMSLEY TTEE | FBO PAULA HAMSLEY REV LIV TR | U/A/D 04/24/02 | 1230 TRACK AVE | PO BOX 459 | CUTCHOGUE | NY | 11935-0459 |
| PAULA HANSON | 5061 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-1299 |
| PAULA HARVEY | 4708 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143-3505 |
| PAULA HARVEY | 2529 SOUTH RIDGE DR | | | | HELENA | MT | 59601-5660 |
| PAULA HERNANDEZ | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| PAULA HOLLIMAN | 12234 FIELDING ST | | | | DETROIT | MI | 48228-1017 |
| PAULA HOLSBEKE | 929 COUNTY RD 94 | | | | CELINA | TX | 75009-3967 |
| PAULA HU PITZER | 19713 NE ARBUTUS CT | UNIT 200 | | | POULSBO | WA | 98370-6248 |
| PAULA I TEITELBAUM | 67-42 AUSTIN ST | | | | FOREST HILLS | NY | 11375-3556 |
| PAULA J BRONNENBERG | 4497 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| PAULA J BURNS | 1427 WATERTREE RD | | | | TERRE HAUTE | IN | 47803-7701 |
| PAULA J BYLER | 8543 MAURER RD | | | | APPLE CREEK | OH | 44606-9444 |
| PAULA J CAMPAU | 25945 FRANCES LANE | | | | NEW BOSTON | MI | 48164-9176 |
| PAULA J CHRIST | 319 LAGOON | | | | NAPLES | FL | 34108-2316 |
| PAULA J DOUGLASS | 2208 KEHRSGROVE COURT | | | | CLARKSON VALLEY | MO | 63005-6519 |
| PAULA J EDGEWORTH | 6861 TAMCYN DR | | | | DAVISBURG | MI | 48350-2946 |
| PAULA J GALLAGHER | 3941 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| PAULA J GODDESS | 3109 ROLLING ACRES PLACE | | | | VALRICO | FL | 33594-5654 |
| PAULA J GOODRICH | 1167 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| PAULA J HARMON | PO BOX 5573 | | | | CLEARWATER | FL | 33758-5573 |
| PAULA J HERBST | TR PAULA J HERBST | UA 09/08/92 | 5525 CHANTECLAIRE | | SARASOTA | FL | 34235-0903 |
| PAULA J KALAMAN | 210 SNOWHILL DR | | | | DAYTON | OH | 45429-1708 |
| PAULA J KALAMON | 210 SNOW HILL DR | | | | DAYTON | OH | 45429-1708 |
| PAULA J KANE | 127 CARRIAGE LANE | | | | CLARKS SUMMIT | PA | 18411-9466 |
| PAULA J KANE | 127 CARRIAGE LANE | | | | CLARKS SUMMIT | PA | 18411-9148 |
| PAULA J LE BLANC | 31 DOOR OF FAITH RD | PO BOX 81463 | | | HAIKU | HI | 96708 |
| PAULA J LUKASZEK | 1122 E PIKE ST #1344 | | | | SEATTLE | WA | 98122-3916 |
| PAULA J MAHAN | 5900 GODOWN RD | | | | COLUMBUS | OH | 43235-7548 |
| PAULA J MAJOR | 7615 WILDFLOWER LN | | | | DITTMER | MO | 63023-1002 |
| PAULA J MCFARLAND | 9310 HEATHER FIELD COURT | | | | LAYTONSVILLE | MD | 20882-3722 |
| PAULA J PATTERSON | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| PAULA J RECKER | 196 N WASHINGTON BLVD | | | | HAMILTON | OH | 45013-2462 |
| PAULA J ROCCAFORTE | 8145 BORZOI WAY | | | | SAN DIEGO | CA | 92129-3774 |
| PAULA J SERIGNESE | 129 WEST TOWN ST | | | | LEBANON | CT | 06249-1550 |
| PAULA J SHAHEEN | 3115 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1471 |
| PAULA J SHAW | C/O MS CAMPAU | 25945 FRANCES LANE | | | NEW BOSTON | MI | 48164-9176 |
| PAULA J SHIVERDECKER | 890 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8800 |
| PAULA J SNYDER | 2114 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-9628 |
| PAULA J SUTTON | 784 ROSES LANE | | | | NORTH FORT MYERS | FL | 33917-6398 |
| PAULA J TICKNER | 2276 FOURTH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| PAULA J WEISKER | CGM IRA CUSTODIAN | 1058 PONTIUS ROAD | | | CINCINNATI | OH | 45233-4546 |
| PAULA J WEITENDORF | 431 COLONY COURT | | | | BOLINGBROOK | IL | 60440-2902 |
| PAULA J. CONOVER | 945 TWELVE OAKS DRIVE | | | | CARMEL | IN | 46032-9432 |
| PAULA JANE BENNETT | 13141 TRAIL DUST AVE | | | | SAN DIEGO | CA | 92129-2454 |
| PAULA JANE FITZSIMMONS | 7136 ALLEGHENY ROAD | | | | BASOM | NY | 14013-9795 |
| PAULA JEAN HUGHEY | 91 WILKERSON ROAD | | | | PROSPERITY | SC | 29127-9019 |
| PAULA JENSEN MOULTON | 965 MINER ST. ROAD | | | | CANTON | NY | 13617-3251 |
| PAULA JO SIMON | CUST ANDREW J SIMON | UTMA IN | PO BOX 224 | | TROY | IN | 47588-0224 |
| PAULA JULE BORGFELDT | 95 FOREST KNOLLS DR | | | | SAN FRANCISCO | CA | 94131-1117 |
| PAULA K ARCHACKI | 30109 WASHINGTON WAY | | | | CLEVELAND | OH | 44145-6405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA K BALLARD | 4300 CHELSEA DR | | | | WICHITA FALLS | TX | 76309-4012 |
| PAULA K HAMILTON | 4912 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 |
| PAULA K HOLLOW | 245 MILLERS DRIVE | | | | WHEELERSBURG | OH | 45694-8642 |
| PAULA K IDE | 17675 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| PAULA K KELLY | 19298 LINVILLE ST | | | | GROSSE POINTEWOOD | MI | 48236-1926 |
| PAULA K LOWERY | ATTN PAULA K BEAM | 9300 SUMMERSET LANE | | | CHOCTAW | OK | 73020-3933 |
| PAULA K SCHNEIDER | 88 VIEW TER | BICTON W A 6157 | AUSTRALIA | | | | |
| PAULA K SIMMONS | 716 HERMLEIGH RD | | | | SILVER SPRINGS | MD | 20902-1602 |
| PAULA K YARBROUGH | TR PAULA K YARBROUGH REVOCABLE | LIVING TRUST UA 10/09/01 | 10585 CEMENT CITY HWY | | ADDISON | MI | 49220-9549 |
| PAULA KAY REMAGEN | 819 S 58TH ST APT 2 | | | | PARAGOULD | AR | 72450-3344 |
| PAULA KAY SHOEMAKER | 819 S 58TH ST APT 2 | | | | PARAGOULD | AR | 72450-3344 |
| PAULA KAY WOOD | 7910 DORAL DR | | | | BEAUMONT | TX | 77707 |
| PAULA L HERBERT | ATTN PAULA L SAMPSON | 55 RAEBROOK PLACE | LONDON ON  N5X 2X4 | CANADA | | | |
| PAULA L HEWES & | KAY M HEWES JT TEN | 360 RAILROAD AVE | | | GIGGSTOWN | NJ | 08027-1058 |
| PAULA L JONES | 4184 CLARINBRIDGE CIRCLE | | | | DUBLIN | CA | 94568-7210 |
| PAULA L KELLOGG | 3105 HIGHGATE SW | | | | WYOMING PARK | MI | 49509-2903 |
| PAULA L KUNDE | 116 PAT'S PLACE | | | | FOWLERVILLE | MI | 48836-8515 |
| PAULA L LAURAIN | 25843 MATILDA ST | | | | FLAT ROCK | MI | 48134-1024 |
| PAULA L MARTIN | 16820 KK 6 LN | | | | WETMORE | MI | 49895-9571 |
| PAULA L MOORE | 3656 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226-7015 |
| PAULA L PEASLEE | 424 SPRINGDALE AVE | | | | STAR CITY | WV | 26505-2234 |
| PAULA L PURKEY | PO BOX 147 | | | | WASKOM | TX | 75692-0147 |
| PAULA L REYNOLDS | 5069 BEECHWOOD DRIVE | | | | AVON | IN | 46123 |
| PAULA L ROSS | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| PAULA L SABUL | 16 HEARTHSTON LANE | | | | CHESTNUT RIDGE | NY | 10952-5204 |
| PAULA L SEEKINGS | ATTN PAULA L GANCARZ | 11035 CEDAR CIR | | | CLIO | MI | 48420-1469 |
| PAULA L SENNER | 1239 TENNESSEE DR | | | | LEESBURG | VA | 20176-6663 |
| PAULA L SNEATH | 5121 JEKINS CV | | | | AUSTIN | TX | 78730-3550 |
| PAULA L WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746-9445 |
| PAULA LAMMERS GAMPP AND | ERIC C GAMPP JTWROS | 181 MOSSY CREEK ROAD | | | BIGFORK | MT | 59911-6460 |
| PAULA LEANN VINEYARD | 902 S OAKLAND | | | | CARBONDALE | IL | 62901-2557 |
| PAULA LEWIS | PO BOX 6567 | | | | PEORIA | IL | 61601-6567 |
| PAULA LOUISE DEVITZ | 4022 CARLYLE LAKES BLVD | | | | PALM HARBOR | FL | 34685-1042 |
| PAULA M AURINO | CUST CHRISTY M AURINO UGMA MI | 5235 BLOSS DRIVE | | | SWARTZ CREEK | MI | 48473-8867 |
| PAULA M AURINO | CUST DOMINIC M AURINO UGMA MI | 5235 BLOSS DRIVE | | | SWARTZ CREEK | MI | 48473-8867 |
| PAULA M BURNS | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| PAULA M BURNS & | HENRY BURNS JR JT TEN | 2045 BARKS ST | | | FLINT | MI | 48503-4305 |
| PAULA M CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |
| PAULA M CZEKALA | 708 CENTURY RD | | | | MANITOWOC | WI | 54220-9457 |
| PAULA M DE SANTIS | 7062 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1826 |
| PAULA M FEIRA | 605 7TH AVE | | | | HOUGHTON | MI | 49931-1720 |
| PAULA M KEATTS | 46789 HOUGHTON DR | | | | SHELBY TWNSP | MI | 48315-5263 |
| PAULA M KEATTS & | MARVIN A KEATTS JT TEN | 46789 HOUGHTON DR | | | SHELBY TWNSHP | MI | 48315-5263 |
| PAULA M LIBERIO | 8085 ARMAGOSA DR | | | | RIVERSIDE | CA | 92508 |
| PAULA M MANN | 2908 ROBERTSON PL | | | | LOS ANGELES | CA | 90034-3119 |
| PAULA M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 |
| PAULA M MCGHEE | 10156 SOUTH LAFAYETTE | | | | CHICAGO | IL | 60628-2023 |
| PAULA M MOHAMED | 86 RALEIGH RD | | | | BRIDGEPORT | CT | 06606-1037 |
| PAULA M ORR & | KENNETH A ORR JT TEN | 2580 GRANGE | | | TRENTON | MI | 48183-2231 |
| PAULA M RAKOVAN | 404 E LAKE DR | | | | SARASOTA | FL | 34232-1918 |
| PAULA M RICE & | RONALD F RICE JT TEN | 4113 HOWARD DR | | | THE COLONY | TX | 75056-3609 |
| PAULA M SORRELL & | FREDERICK M SORRELL JR JT TEN | # 3 DUNAWAY DR | | | RICHMOND | VA | 23238-6153 |
| PAULA M SPECTOR | 40 CORAL WAY | | | | ROCHESTER | NY | 14618-4424 |
| PAULA M SPENCER | 154 WEST AVE | | | | SPENCERPORT | NY | 14559-1333 |
| PAULA M SUGARS & | PAUL J SUGARS JT TEN | 10688 CHARRING CROSS CIR | | | WHITMORE LAKE | MI | 48189 |
| PAULA M VENEZIA ADM | EST ROSEANNA DELAUNE | C/O ALFRED F SICA | 321 BROADWAY | | NEW YORK | NY | 10007-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA M. GEHLY | TOD ANNE MARIE BALLAS | SUBJECT TO STA TOD RULES | 189 REEDS POINTE DRIVE | | NOVI | MI | 48374-2538 |
| PAULA MACDONALD | 9 BIRCH HILL LANE | | | | LEXINGTON | MA | 02421-7445 |
| PAULA MAE HAWKINS | 941A W CYPRESS RD | | | | OAKLEY | CA | 94561-2117 |
| PAULA MANUEL | 7013 ASHWORTH COURT | | | | SALISBURY | MD | 21804-2007 |
| PAULA MAVETTE BERKEY | 761 SHADOW BROOK DR | | | | COLUMBIA | SC | 29210-3752 |
| PAULA MEREDITH RAIS | CUST WHITNEY ALISON SHAFFER RAIS | UGMA NH | 748 MIDDLE ST | | PORTSMOUTH | NH | 03801-5021 |
| PAULA MIDDLEMAS | 4370 FUSCHIA CIRCLE S | | | | PALM BCH GDNS | FL | 33410-5431 |
| PAULA MILLER | C/O GMAC BANK | 225 LAFAYETTE ST 507 | | | NEW YORK | NY | 10012-4015 |
| PAULA MILLS | JOHN W MILLS JT TEN | TOD DTD 11/14/2008 | 3719 GREENMOOR GARDENS COURT | | FLORISSANT | MO | 63034-3231 |
| PAULA MILLS CUSTODIAN | FBO ERIK L MILLS | UTMA MO UNTIL AGE 21 | 3719 GREENMOOR GARDENS CT | | FLORISSANT | MO | 63034-3231 |
| PAULA N KOZIOL & | RAYMOND C KOZIOL JT TEN | 1179 FOXCHASE DR #47 | | | SAN JOSE | CA | 95123-1115 |
| PAULA N SCHMIDT | 15 E MILL ROAD | | | | FLOURTOWN | PA | 19031-1627 |
| PAULA N SMITH | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| PAULA NEAL-THOMAS | 355 WILLOWTREE LN | | | | RAVENNA | KY | 40472 |
| PAULA ONEILL | 4 COLONIAL CT | | | | MANALAPAN | NJ | 07726-2803 |
| PAULA P BARBER | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| PAULA PEARCE NEWBURY | 500 BIRCH DR | | | | SHOREWOOD | IL | 60431-9740 |
| PAULA PETITE KOHL | PO BOX 65 | | | | CLARKS | NE | 68628-0065 |
| PAULA PITTMAN | CUST SLOAN PITTMAN | UTMA MN | 31478 JACKSON RD NE | | CAMBRIDGE | MN | 55008-6868 |
| PAULA PLATT | TR JEFFREY L PLATT UA 12/9/72 | 2630 ENGLAVE DRIVE | | | ANN ARBOR | MI | 48103 |
| PAULA POLIFRONI HUGHES | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603-1603 |
| PAULA PONDER LEWIS | 632 MISSION RD S W | | | | CARTERSVILLE | GA | 30120-5828 |
| PAULA R ARNST | 3301 WESTWAY | | | | BAY CITY | MI | 48706-3349 |
| PAULA R DELONG & | JAMES D DELONG JT TEN | 4226 BIRCHDALE COURT | | | FORT WAYNE | IN | 46815-5301 |
| PAULA R NAGEL | 889 BLAIRMOOR CT | | | | GROSSE POINTE | MI | 48236-1244 |
| PAULA R NOE | 7935 LONESOME PINE TRAIL | | | | MOSHEIM | TN | 37818-2618 |
| PAULA R ROUPE | 3301 WESTWAY | | | | BAY CITY | MI | 48706-3349 |
| PAULA R SNYDER | 14081 LOMA RIO DR | | | | SARATOGA | CA | 95070-5412 |
| PAULA R VROMAN | 428 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| PAULA R WILLIAMS | 14839 S AVENIDA CUCANA | | | | SAHUARITA | AZ | 85629-8622 |
| PAULA REISCH | 200 KIDD CASTLE WAY | 116 | | | WEBSTER | NY | 14580 |
| PAULA RETTENMUND | 1810 ROCK CREEK LANE | | | | FLINT | MI | 48507-2234 |
| PAULA REUTTER | CUST ERIC M REUTTER UTMA OH | 2572 BREATHSTONE DR | | | POWELL | OH | 43065-9023 |
| PAULA ROCHA | 1436 ACACIA | | | | SAGINAW | MI | 48601 |
| PAULA ROKETENETZ | 32 HERITAGE LANE | | | | LYNNFIELD | MA | 01940-2533 |
| PAULA ROMDALL | 5000 GLENMORE RD | | | | ANDERSON | IN | 46012-9733 |
| PAULA RUTH MACE | PO BOX 1612 | | | | MOUNT VERNON | IL | 62864-0032 |
| PAULA S ASFAR | 25750 BERKSHIRE ST | | | | ROSEVILLE | MI | 48066-3767 |
| PAULA S ASFAR | CUST LISA M ASFAR | UGMA MI | 25750 BERKSHIRE ST | | ROSEVILLE | MI | 48066-3767 |
| PAULA S CAFLISCH | 246 BOWMANS MILL RD | | | | ORANGEVILLE | PA | 17859-9052 |
| PAULA S HAYS | CUST RYLAN E HAYS | UTMA LA | BOX 2043 | | FRANCISVILLE | LA | 70775-2043 |
| PAULA S HAYS | CUST DEREK A HEATH | UTMA LA | BOX 2043 | | ST FRANCISVILLE | LA | 70775-2043 |
| PAULA S LEWIS | 2935 EAGER | | | | HOWELL | MI | 48843-6711 |
| PAULA S LOOK & | JERRY A LOOK JT TEN | 5380 OAKHILL DR | | | SWARTZ CREEK | MI | 48473-8608 |
| PAULA S MILLER | 3352 POND BRANCH ROAD | | | | LESVILLE | SC | 29070-8408 |
| PAULA S SMITH & | DALLAS H SMITH JT TEN | 180 E GLENN | | | ALEXANDRIA | AL | 36250-5506 |
| PAULA S WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628-5517 |
| PAULA SAUNDERS HARDESTY | 8499 KAMMERER ROAD | | | | ELK GROVE | CA | 95757-9558 |
| PAULA SAVINI | 2602 CROSSGATES DR | | | | WILMINGTON | DE | 19808-2311 |
| PAULA SCHANTELLE | 240 CENTRAL PARK SOUTH APT 14E | | | | NEW YORK | NY | 10019-1468 |
| PAULA SCHILT DAWSON | 535 TAMALPAIS AVE | | | | MILL VALLEY | CA | 94941-1078 |
| PAULA SCHOER | 34 ASTER STREET | | | | GREENLAWN | NY | 11740-3015 |
| PAULA SCHULTE | 3030 15TH ST | | | | BOULDER | CO | 80304-2614 |
| PAULA SEAHOLM | 5309 THORNWOOD CIRCLE | | | | DICKINSON | TX | 77539-7118 |
| PAULA SHOTWELL | 3223 JEFFREY DR | | | | MC KEESPORT | PA | 15133-2203 |
| PAULA SHOVEK | 37988 BLOOMFIELD | | | | LIVONIA | MI | 48154-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA SIBBITT | CUST TABER GUY BUSCHE | UTMA IN | | | CARMEL | IN | 46033-2477 |
| PAULA SIBBITT | CUST PATIENCE SHEROW BUSCHE | UTMA IN | 12635 ROYCE COURT | | CARMEL | IN | 46033-2477 |
| PAULA SIBBITT | CUST CALEB PETERSON BUSCHE | UTMA IN | 14208 HAZELDELL PKWY | | CARMEL | IN | 46033-8803 |
| PAULA SIBBITT | CUST TYE JACOB FLEETWOOD | UTMA IN | 928 N CEDAR CT | | GREENSBURG | IN | 47240-2533 |
| PAULA SIBBITT | CUST CLAIRE JOAN FLEETWOOD | UTMA IN | 928 N CEDAR CT | | GREENSBURG | IN | 47240-2533 |
| PAULA SMITH | RD #5 BOX 100 | | | | CANASTOTA | NY | 13032 |
| PAULA SOFIA FREYDELL MONTOYA | TOD DTD 09/03/2007 | CRA 30 #16B - 110 APT 803 | | MEDELLIN, ANTIOQUIA | | | |
| PAULA SONDREAL | 228 W MAPLE STREET | | | | AMERY | WI | 54001-1051 |
| PAULA SORRENTINO & | JOHN SORRENTINO JT TEN | 39 BILLINGSLEY DRIVE | | | LIVINGSTON | NJ | 07039 |
| PAULA STASIAK | 706-1176 OUELLETTE AVE | WINDSOR ON  N9A 6S9 | CANADA | | | | |
| PAULA SUE GALLA | 46 WEST BELLMEADE PLACE | | | | SPRING | TX | 77382-5339 |
| PAULA SUE THURSTON | 776 SILVER ST | | | | ELKO | NV | 89801-3836 |
| PAULA T RECTOR TTEE | FBO THOMASSEN FAMILY IRREV. TR | U/A/D 8-21-92 | P.O. BOX 2306 | | SANTA ROSA | CA | 95405-0306 |
| PAULA TANNER | CUST MICHELL S TANNER UGMA CA | 115 ANDERSON DR | | | WATSONVILLE | CA | 95076-2200 |
| PAULA TILLOTSON FOX | 177 MOUNT SINAI AVE | | | | MOUNT SINAI | NY | 11766-2313 |
| PAULA TOBOCMAN CREED | CUST STEVEN HERSHEL TOBOCMAN UGMA | MI | 29252 SUMMERWOOD RD | | FARMINGTON | MI | 48334-3055 |
| PAULA TOTO | 713 ASTOR LANE | | | | FRANKLIN PARK | NJ | 08823 |
| PAULA TREVELYAN | 77 BARTEAU AVENUE | | | | BLUE POINT | NY | 11715-1623 |
| PAULA VANPROOYEN | 7539 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8961 |
| PAULA VIRGINIA ROSS & | CHARLES WARREN ROSS JT TEN | 2009 PEMBROKE RD | | | GREENSBORO | NC | 27408 |
| PAULA W GREBETA & | INGRID E MC DERMID JT TEN | 2552 JAMES RD | | | AUBURN HILLS | MI | 48326-1915 |
| PAULA WAGNER | CUST BRIAN WAGNER UGMA NY | 269 CROSBY LANE | | | ROCHESTER | NY | 14612-3336 |
| PAULA WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628-5517 |
| PAULA WARD | 14 SOMERVILLE ROAD | | | | HEWITT | NJ | 07421-2909 |
| PAULA WINIK | 300 CENTRAL PARK WEST, APT 4A | | | | NEW YORK CITY | NY | 10024-1598 |
| PAULA Y CHAMBERS | 6847 N 19TH ST | | | | PHILADELPHIA | PA | 19126-1534 |
| PAULA Y LEUNG | SUITE 1902 | 175 BAMBAURGH CIRCLE | SCABOROUGH ON  M1W 3X8 | CANADA | | | |
| PAULA Y MERKICH | 3940 MEADOW HILL DRIVE | | | | MINERAL RIDGE | OH | 44440-9567 |
| PAULA Y TAYLOR | 104 MEADOWBEND DR | | | | CEDAR HILL | TX | 75104-3278 |
| PAULA YOUNGS WEIR | 174 COVE RD | | | | OYSTER BAY COVE | NY | 11771-3410 |
| PAULA Z RAMIREZ | 5168 E WILSON ROAD | | | | CLIO | MI | 48420-9712 |
| PAULE ANDREE JACQUES TR | UA 03/03/2005 | THE JACQUES TRUST | 2635 GARFIELD ST | | HOLLYWOOD | FL | 33020 |
| PAULEEN M DAVIS & | PATRICIA J EVELAND JT TEN | 12129 W 79TH TERR | | | LENEXA | KS | 66215-2704 |
| PAULENE OLEDA NEAL | 2224 RIDGEWAY | | | | ARLINGTON | TX | 76010-7725 |
| PAULETTA M SMIRNOFF & | CHERYL L BRUNSKE JT TEN | 308 STONEHENGE DR | | | CROSSVILLE | TN | 38558 |
| PAULETTA SCHALAU | 184 LARIAT DR | | | | LAPEER | MI | 48446-8755 |
| PAULETTE A KEATING | 18135 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6119 |
| PAULETTE A MALINE POA | 1378 THOREAU RD | | | | LAKEWOOD | OH | 44107-2846 |
| PAULETTE B LAMARCHE | 25 LOISON | LORRAINE QC  J6Z 3A4 | CANADA | | | | |
| PAULETTE CHARBONNEAU | 139 MGR PREVOST | ST EUSTACHE QC  J7P 2K7 | CANADA | | | | |
| PAULETTE COLLINS | ATTN PAULETTE PASEK | 3361 BOOKER FARM RD | | | MOUNT PLEASANT | TN | 38474-3024 |
| PAULETTE D HEMPHILL | 13565 STOEPEL | | | | DETROIT | MI | 48238-2535 |
| PAULETTE DUDLEY | 109-35 157TH STREET | | | | JAMAICA | NY | 11433-3134 |
| PAULETTE E BROWN | 1626 PRAIRIE DRIVE | | | | PONTIAC | MI | 48340-1084 |
| PAULETTE E ROSS EX | UW URSULINE V BOYD | 1658 AMHERST ST | | | BUFFALO | NY | 14214-2002 |
| PAULETTE E SAAB | 3640 SALISBURY HILLS DR | | | | ALLENTOWN | PA | 18103-9629 |
| PAULETTE FISH | 1898 FISK RD | | | | HOWELL | MI | 48843-8823 |
| PAULETTE FRANCIS RUSS & | DAVID A RUSS JT TEN | PO BOX 184 | | | WASHINGTON | MI | 48094-0184 |
| PAULETTE GIESE & | GREGG R GIESE JT TEN | 10430 SW 92 ST | | | MIAMI | FL | 33176-2603 |
| PAULETTE HARRIS | 305 FOREST TRCE | | | | RADCLIFF | KY | 40160-9499 |
| PAULETTE HESS | 5838 VALLEJO | | | | OAKLAND | CA | 94608-2626 |
| PAULETTE J FELAN | 2380 CABOT | | | | CANTON | MI | 48188-1825 |
| PAULETTE JEAN SMEATON | 625 NW 21ST ST | | | | MOORE | OK | 73160-3407 |
| PAULETTE K STRATTON | PO BOX 7168 | | | | KINGSPORT | TN | 37664-1168 |
| PAULETTE K WATANABE & | ROY H WATANABE JT TEN | 2465 AULTUHU ST | | | PEARL CITY | HI | 96782 |
| PAULETTE L BOBKO | 5856 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULETTE L DENNIS TOD | WILL DENNIS | SUBJECT TO STA TOD RULES | 3609 W 72ND PL | | PLANTATION | FL | 33317-1133 |
| PAULETTE L MC CARNEY | 1523 FIFTH AVE | | | | JOLIET | IL | 60433-2039 |
| PAULETTE LASKARIS | 2930 ROCKAWAY AVE APT 56 | | | | OCEANSIDE | NY | 11572 |
| PAULETTE LOVE | 2853 EMMICK DR | | | | TOLEDO | OH | 43606-2706 |
| PAULETTE M ALMSTED | 2908 SUNNYSIDE CIR | | | | BURNSVILLE | MN | 55306-6951 |
| PAULETTE M COLLINS | 29600 DEAL ISLAND ROAD | | | | PRINCESS ANNE | MD | 21853-2742 |
| PAULETTE M MOORE | PO BOX 1215 | | | | BERRYVILLE | VA | 22611-8215 |
| PAULETTE M NICHOLS | 9624 KENT DR | | | | MIDWEST CITY | OK | 73130-6438 |
| PAULETTE M NOVAK & | DONALD R NOVAK SR JT TEN | 23709 TALBOT STREET | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| PAULETTE M SCYTKO | 2526 NORTH RAMONA PARK AVE | | | | WHITE CLOUD | MI | 49349-9422 |
| PAULETTE MANTHA | BOX 255 | 4413 HEPINSTALL LANDING | WASHAGO ON  L0K 2B0 | CANADA | | | |
| PAULETTE MCDONALD | 22860 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| PAULETTE OBYRNE | 200 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| PAULETTE P CARABELLI | 2 SPRINGTREE LANE | | | | YARDLEY | PA | 19067-1830 |
| PAULETTE PASSMORE | 1216 MULBERRY LN | | | | BURTON | MI | 48529-2253 |
| PAULETTE PETRY | 4000 SARGENT RD | | | | JACKSON | MI | 49201-7620 |
| PAULETTE R DONNELLY | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| PAULETTE R HALKER | 7895 SURREYWOOD DR | | | | NORTH BEND | OH | 45052-9617 |
| PAULETTE R LONG | 271 W WASHINGTON ST 270 | | | | MADISON | GA | 30650-1250 |
| PAULETTE ROWLAND BRASSINGA | 4 BUCK HILL ROAD | | | | RIDGEFIELD | CT | 06877-2713 |
| PAULETTE S BARFIELD | 1716 SOUTH CLUB COURT | | | | TAMPA | FL | 33612-8379 |
| PAULETTE S DONALDSON | 22618 BROOK FOREST | | | | NOVI | MI | 48375 |
| PAULETTE S NOVAK | 3785 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2131 |
| PAULETTE SINES | 1120 S WAUGH ST | | | | KOKOMO | IN | 46902-1737 |
| PAULETTE STRATE | CUST MEREDITH ELLEN MAGGIO | UTMA LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760-3534 |
| PAULETTE STRATE | CUST REBECCA CLAIRE MAGGIO | UTMA LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760-3534 |
| PAULETTE STRATE | CUST DEREK LEE MAGGIO | UTMA LA | 310 NEW ROADS ST | | NEW ROADS | LA | 70760-3534 |
| PAULETTE V TARANTO | 3179 BENTLEY AVE | | | | LOS ANGELES | CA | 90034 |
| PAULETTE W JONES | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| PAULETTE WALKER | 3233-C27 | | | | MTN HOME | AR | 72653-5449 |
| PAULETTE WILHITE | 5687 CO RD 1069 | | | | VINEMONT | AL | 35179-7333 |
| PAULETTE WORTHEY | C/O PAULETTE MCDONALD | 17244 MARYLAND | | | SOUTHFIELD | MI | 48075-2805 |
| PAULETTE XANTHOS | 627 PAGE AVE | | | | LYNDHURST | NJ | 07071-2514 |
| PAULETTE ZUNDEL | 3909 WILSHIRE COURT | | | | SARASOTA | FL | 34238-2571 |
| PAULG HAUS JR | 280 CARTER RD | | | | PRINCETON | NJ | 08540-2109 |
| PAULIINE A KLIEFOTH REVOCABLE | TRUST UAD 05/05/94 | PAULINE A KLIEFOTH TTEE | 4535 N 92 ST #U101 | | MILWAUKEE | WI | 53225-5420 |
| PAULINA FISCHER | CUST ERIC ROBERT FISCHER U/THE NEW YORK | U-G-M-A | C/O UST CORP | 40 COURT STREET | BOSTON | MA | 02108-2202 |
| PAULINA MOLINA | 18887 N VALLEY DR | | | | FAIRVIEW PARK | OH | 44126-1759 |
| PAULINA TEACHWORTH & | WANDA KALISZ JT TEN | 2322 N VERMONT | | | ROYAL OAK | MI | 48073 |
| PAULINE A ALSTON | 1890 CORAL POINTE DR | | | | CAPE CORAL | FL | 33990-3875 |
| PAULINE A ALVERS | 323 WARREN STREET | P O BOX 225 | | | WILSON | NY | 14172 |
| PAULINE A BURKE | 247 SEVENTH STREET | | | | AYDEN | NC | 28513 |
| PAULINE A COCHRAN TTEE | FBO PAULINE A COCHRAN TRUST A | U/A/D 12/02/70 | 3911 E ALTA VISTA | | TUCSON | AZ | 85712-1801 |
| PAULINE A CREMEENS | 40 MATTHEWS ST UNIT 30 | | | | BRISTOL | CT | 06010 |
| PAULINE A CRISPI | CGM IRA CUSTODIAN | 17 WINDWARD STREET | | | MASHPEE | MA | 02649-2865 |
| PAULINE A FLOOD | 1546 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| PAULINE A FUJINO | 2506 NORTH EASTWOOD AVE | | | | SANTA ANA | CA | 92705-6717 |
| PAULINE A FUJINO & | RAY M FUJINO JT TEN | 2506 N EASTWOOD AVE | | | SANTA ANA | CA | 92705-6717 |
| PAULINE A MCCLAIN & | MARCIA A DIEVENDORF JT TEN | 64 N HOME RD | APT 10 | | MANSFIELD | OH | 44906-2357 |
| PAULINE A MCCLAIN & | PHILIP E MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | MANSFIELD | OH | 44906-2357 |
| PAULINE A MCLAIN & | PAUL A MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | MANSFIELD | OH | 44906-2357 |
| PAULINE A PENFIELD | PO BOX 66 | | | | WILLIAMSTOWN | OH | 44093-0066 |
| PAULINE A PERVINE TTEE | NANCY J HICKS TTEE | LYNN EUGENE PERVINE AND PAULINE | AVIS PERVINE TR DTD 4/25/1997 | 3350 FLORIDA AVE | OVIEDO | FL | 32765-7968 |
| PAULINE A PILIOURAS | CUST JOHN MEMO PILIOURAS UGMA NY | 59 HOUSTON PLACE | | | HAWORTH | NJ | 07641-1826 |
| PAULINE A POWELL | 321 WOODSIDE DRIVE | | | | WEST ALEXANDRIA | OH | 45381-9395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE A SIGISMONDI & | RUDOLPH G SIGISMONDI JT TEN | 301 STONEY ACRE DR | | | CRANSTON | RI | 02920-1250 |
| PAULINE A STONER | 100 HUNTMAN LANE 5 | | | | FORT THOMAS | KY | 41075 |
| PAULINE A WILLIS | 801 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| PAULINE A. DIJKSTRA AND | TANJA A. DIJKSTRA JTWROS | 2 FOURTH ST. | | | PORTSMOUTH | RI | 02871-1919 |
| PAULINE ALCORN | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040-9683 |
| PAULINE ALEXANDER | 271 S SANFORD | | | | PONTIAC | MI | 48342-3150 |
| PAULINE ARRINGTON | 255 RANDALL AVENUE NEW HOUS | | | | ELMONT | NY | 11003 |
| PAULINE B DARTEZ | 106 CRESCENT COURT | | | | YORKTOWN | VA | 23693-4581 |
| PAULINE B DOROSHENKO | 12 LINCOLN GDNS | | | | LAKE HIAWATHA | NJ | 07034-2406 |
| PAULINE B JOYNER & | JAMES W JOYNER JT TEN | 2550 CHARLIE JOHNSON ROAD | | | BETHUNE | SC | 29009-9298 |
| PAULINE B MILLER | 1629 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3193 |
| PAULINE B NICHOLS & | JAMES D NICHOLS TEN COM | 309 E 45TH | | | ODESSA | TX | 79762-5516 |
| PAULINE B OKRASZEWSKI & | CAROL J OKRASZEWSKI JT TEN | 47 ROSWELL AVENUE | | | STATEN ISLAND | NY | 10314-4715 |
| PAULINE B. HESLOP AND | RUPERT C. HESLOP TEN IN COM | 235 PENNSYLVANIA AVENUE | | | MOUNT VERNON | NY | 10552-1420 |
| PAULINE BARAGAR & | THOMAS E RADEMAKER JT TEN | 17261 OTTAWA TRL | | | WEST OLIVE | MI | 49460-9775 |
| PAULINE BARAK TOD | LAWRENCE S BARAK | SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | WEST BLOOMFIELD | MI | 48322-4246 |
| PAULINE BARAK TOD | ALAN J BARAK | SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | WEST BLOOMFIELD | MI | 48322-4246 |
| PAULINE BARAK TOD | JUDITH E BARAK | SUBJECT TO STA TOD RULES | 5060 WALLBROOK | | WEST BLOOMFIELD | MI | 48322-4246 |
| PAULINE BARANOWSKI | CUST LUCY BARANOWSKI UGMA IL | W53N886 REGENCY LN | | | CEDARBURG | WI | 53012-1530 |
| PAULINE BARANOWSKI | CUST JAMES T BARANOWSKI UGMA IL | 625 HARRIS DR | | | BUFFALO GROVE | IL | 60089-1672 |
| PAULINE BARANOWSKI | CUST DAVID F BARANOWSKI UGMA IL | 686 TRAILSIDE DR | | | LAKE ZURICH | IL | 60047-2858 |
| PAULINE BARNES | 16105 BRUNDAGE RD | | | | INTERLOCNEW | MI | 49643-9647 |
| PAULINE BARNES | 1496 AVON AVE SW | | | | ATLANTA | GA | 30311-2702 |
| PAULINE BARUD | 2261 WYLAND AVENUE | | | | ALLISON PARK | PA | 15101-3458 |
| PAULINE BESEN | 10055 TOPANGA CANYON BLVD | UNIT 7 | | | CHATSWORTH | CA | 91311-3670 |
| PAULINE BODDINGTON | 42154 CIMARRON ST | | | | CLINTON TWP | MI | 48038-6754 |
| PAULINE BROWN | 247 LA ROCHE AVE | | | | HARRINGTON PARK | NJ | 07640-1733 |
| PAULINE BUSZTA | 4930 KINGSWOOD DRIVE | | | | ROSWELL | GA | 30075-5400 |
| PAULINE C ARMSTRONG | TR INTERVIVOS LIVING TRUST | 02/23/87 U-A PAULINE C | ARMSTRONG | #6 JAY STREET | COLUSA | CA | 95932-2925 |
| PAULINE C BELAIR & | LUCIEN J BELAIR JT TEN | 147 SILVER LANE | | | VERNON | VT | 05354-9418 |
| PAULINE C HOLLAND | TR UA 04/20/92 THE PAULINE | C HOLLAND TRUST | 5080 FALCON CHASE LANE NE | | ATLANTA | GA | 30342-2181 |
| PAULINE C NORMAN | 730 MARKET STREET | | | | SPRINGBORO | OH | 45066-1122 |
| PAULINE C NORMAN | 19703 STEEL | | | | DETROIT | MI | 48235-1151 |
| PAULINE C RUSZKOWSKI | 43917 CATAWBA | | | | CLINTON TOWNSHIP | MI | 48038-1314 |
| PAULINE C SCOTT | 6281 OBISPO AVE | | | | LONG BEACH | CA | 90805-3728 |
| PAULINE C SPRATT | BOX 387 | 147 FRANKLIN STREET | | | BUCKSPORT | ME | 04416-0387 |
| PAULINE C WHITE & | WAYNE J HESCOTT JT TEN | 810 N BALL ST | | | OWOSSO | MI | 48867 |
| PAULINE CARRICO | 511 N U S 31 | | | | TIPTON | IN | 46072-8677 |
| PAULINE CARROLL | 510 S LENFESTY | | | | MARION | IN | 46953-1223 |
| PAULINE CASTLE & | HOMER CASTLE JT TEN | 5343 METROPOLITAN | | | KANSAS CITY | KS | 66106-1619 |
| PAULINE COLEMAN | 4080 BERYL RD | | | | FLINT | MI | 48504-6975 |
| PAULINE CONDANES | C/O P TOUMPOURAS | 25 SHELDON RD | | | COHASSET | MA | 02025-1427 |
| PAULINE COSSEY | 6018 S LAGOON DR | | | | PANAMA CITY | FL | 32408-6401 |
| PAULINE CRESANTI | 132 OINE DRIVE | | | | EMERSON | NJ | 07630 |
| PAULINE CURHAN | CUST DANIEL J CURHAN A MINOR | UNDER LAWS OF THE STATE OF | MICHIGAN | 1122 CORTO CAMINO ONTARE | SANTA BARBARA | CA | 93105-1914 |
| PAULINE CURRA | 4TH STREET | BOX 596 | | | SMITHTON | PA | 15479-0596 |
| PAULINE D HILL | 498 PARADISE RD | | | | MURPHY | NC | 28906-7001 |
| PAULINE D HORNSBY | 1706 FLAGLER RD | | | | AUGUSTA | GA | 30909-9573 |
| PAULINE D KOSTRABA | 5247 COPELAND AVE | | | | WARREN | OH | 44483-1229 |
| PAULINE D MANLEY | 1421 ORCHARD WAY | | | | ROSEMONT | PA | 19010-1610 |
| PAULINE E ALCORN | PO BOX 636 | | | | TRINITY | AL | 35673-0007 |
| PAULINE E BLAND | 1122 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4638 |
| PAULINE E CHAPMAN & | CASSIUS L CHAPMAN JT TEN | 355 N FARM DR | | | ALPHARETTA | GA | 30004 |
| PAULINE E CODY & | DOROTHY E CODY JT TEN | 616 OBERLIN CT | | | THE VILLAGES | FL | 32162-7625 |
| PAULINE E GEHMAN | TOD DTD 10/29/2008 | 945 FAIRVIEW AVE | | | EPHRATA | PA | 17522-1320 |
| PAULINE E NOFAL | 1806 W PALMETTO ST | | | | FLORENCE | SC | 29501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE E PANYARD | 33218 TALL OAKS CT | | | | FARMINGTON | MI | 48336-4548 |
| PAULINE E RICHARD & | RAYMOND P RICHARD JT TEN | PO BOX 41 | | | MOODUS | CT | 06469-0041 |
| PAULINE E ROSS | 5219 SW 40TH ST | | | | BELL | FL | 32619-1717 |
| PAULINE E TRAUTMAN | 2774 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-5539 |
| PAULINE E USHER | 3999 W LEONARD | | | | MARNE | MI | 49435-9721 |
| PAULINE E WAUGH | 72 PINE PLACE DRIVE | | | | BERKELEY SPGS | WV | 25411 |
| PAULINE ELION | 13289 PETALUMA RD | | | | VICTORVILLE | CA | 92392-5023 |
| PAULINE ELLEN WALTZ | 2279 THISTLEWOOD DR | | | | BURTON | MI | 48509-1252 |
| PAULINE F HARDIN | 3203 PRYTANIA ST | | | | NEW ORLEANS | LA | 70115-3416 |
| PAULINE F HEDRICK | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512-1067 |
| PAULINE F LYNDRUP & | ALLAN R NIELSEN & | MRS SANDRA R ROBERTS JT TEN | 341 BEAVER GAP ROAD | | MURPHY | NC | 28906-2004 |
| PAULINE F SAGER | TOD THE PAULINE F SAGER REV TR | 22 DAMON STREET | | | LOWELL | MA | 01852-4805 |
| PAULINE F TONCIC | 5A WHITEMARSH LN | | | | LANSDALE | PA | 19446-1221 |
| PAULINE F ZENNS | 1143 CHIMNEY TRL | | | | WEBSTER | NY | 14580-9611 |
| PAULINE FEINBLATT | 22204 77TH AVE | | | | OAKLAND GDNS | NY | 11364-3041 |
| PAULINE FINLEY | PO BOX 124 | | | | JONESVILLE | NC | 28642-0124 |
| PAULINE FLOYD CAMPBELL | PO BOX 662 | | | | LORIS | SC | 29569-0662 |
| PAULINE G BOYD | TR PAULINE G BOYD FAMILY | TRUST UA 04/28/93 | 18203 SAN GABRIEL AVE | | CERRITOS | CA | 90703-8069 |
| PAULINE G MUCHA | 26 GRAND ST | | | | WALLINGFORD | CT | 06492-3510 |
| PAULINE G TATE | 6082 PATSCH/TYROL | AUSTRIA | | | | | |
| PAULINE GUITTARI | 126 MAGNOLIA RD | | | | ISELIN | NJ | 08830-1516 |
| PAULINE GULICIUC | 626 MACDONALD ST | | | | FLINT | MI | 48507-2778 |
| PAULINE H CHAPRNKA | 11200 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| PAULINE H FILER & | SANDRA SCARLETT & | CYNTHIA SANDERS JT TEN | 4122 VANTAGE CIR | | SEBRING | FL | 33872-3400 |
| PAULINE H FLAHERTY | 16 BYFIELD RD | | | | PORTLAND | ME | 04103-2713 |
| PAULINE H FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 |
| PAULINE H MANUSAKIS | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-4142 |
| PAULINE H MARENDT | 8201 SKIPWITH DRIVE | | | | FREDERICK | MD | 21702-9499 |
| PAULINE H POPE & | JERILYN D POPE JT TEN | 4612 NORFOLK AVE | | | BALTIMORE | MD | 21216-1007 |
| PAULINE H SELLARS | 1122 SPRING BROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PAULINE H STORY | 2404 RALLY COURT | | | | VIRGINIA BEACH | VA | 23454-1215 |
| PAULINE HAYES | 8513 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| PAULINE HILL | 415 CLINTON ST | | | | OWOSSO | MI | 48867-2718 |
| PAULINE HILLMAN | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| PAULINE HINCH | 45808 MORCEAU | | | | MACOMB | MI | 48021 |
| PAULINE HODGSON ARWINE | 1305 PARK AVE #49 | | | | ALEXANDRIA | IN | 46001-2735 |
| PAULINE HOFFMAN | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 |
| PAULINE HORNICKEL | 7288 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1732 |
| PAULINE I ANDERSON | 1543 YORKTOWN | | | | GROSSE POINTE WOOD | MI | 48236-1071 |
| PAULINE J BOCK | 104 MERCER AVE | | | | SCHENECTADY | NY | 12303 |
| PAULINE J DEEGAN | N 7154 HWY 27 | | | | LADYSMITH | WI | 54848 |
| PAULINE J DEPOLO | 512 CALHOUN RD | | | | WILMINGTON | DE | 19809-2216 |
| PAULINE J FERRELL | 6771 TROY | | | | TAYLOR | MI | 48180-1634 |
| PAULINE J LYONS | 1325 S HACKLEY STREET | | | | MUNCIE | IN | 47302-3566 |
| PAULINE J MAKOWSKI | 150 WOODINGHAM CT | | | | SALINE | MI | 48176-1310 |
| PAULINE J MCLEOD | CUST NILS A MCLEOD UGMA NY | 23 BETHUNE ST #4 | | | NEW YORK | NY | 10014-1715 |
| PAULINE J MCLEOD ACF | NILS A MCLEOD U/NY/UTMA | 23 BETHUNE ST. | #4 | | NEW YORK | NY | 10014-1715 |
| PAULINE J RICE | 6012 HEAVENWAY DR | | | | WATAUGA | TX | 76148-3608 |
| PAULINE JOHNSON | PO BOX 68 | | | | MILAN | IN | 47031-0068 |
| PAULINE JOHNSTONE | 1207 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731-2019 |
| PAULINE JOOST | BOX 24 | | | | MARK CENTER | OH | 43536-0024 |
| PAULINE K BREWER | 26 AMHERST RD BOX 359 | | | | BARNEGAT LIGHT | NJ | 08006-0359 |
| PAULINE K BROADWELL | 2055 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571-9746 |
| PAULINE K CUMMINGS | 1051 10TH ST | | | | SHALIMAR | FL | 32579-1984 |
| PAULINE K HODSON & | STEVEN W TUCKER JT TEN | 8401 N 105TH LANE | | | PEORIA | AZ | 85345-7471 |
| PAULINE K MONTELONGO | CUST DEREK H MONTELONGO | UTMA CA | 2275 HUNTINGTON DR #557 | | SAN MARINO | CA | 91108-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE K PROCKNOW | 3911 GLENWOOD AVE | | | | LANSING | MI | 48910-4776 |
| PAULINE KOUNTZ BEYER | 13282 HUNTERS VIEW | | | | SAN ANTONIO | TX | 78230-2032 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1683 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1683 |
| PAULINE L MURPHY & | LINDA B CAREY JT TEN | P O BOX 152 | | | GANSEVOORT | NY | 12831 |
| PAULINE L POTTS | CUST GORDON O POTTS JR A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 2825 SE 23RD AVE | OCALA | FL | 34471-6184 |
| PAULINE L RADASEVICH | 602 MILLIKEN AVE | | | | SHARPSVILLE | PA | 16150-1913 |
| PAULINE L SHAM | TR PAULINE L SHAM TRUST | UA 04/08/98 | 823 S HUMBOLDT ST | | SAN MATEO | CA | 94402-1417 |
| PAULINE L SHANK | 3631 SOMERSET DRIVE | | | | PRAIRIE VILLAGE | KS | 66208-5152 |
| PAULINE L SHIE | TR PAULINE L SHIE REV LIV TRUST | UA 09/29/98 | 203 CAYALBY DRIVE | | WINCHESTER | VA | 22602 |
| PAULINE LAWRENCE | 3486 LINGER LANE | | | | SABINAW | MI | 48601-5621 |
| PAULINE LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| PAULINE LEACH STAPP | 9870 LEES CREEK RD | | | | HARRISON | OH | 45030-9513 |
| PAULINE LEE | 942 S MULLEN AVE | | | | LOS ANGELES | CA | 90019-1828 |
| PAULINE LEVENE | 8950 W JEFFERSON AVE | | | | DENVER | CO | 80235-1702 |
| PAULINE LEVIN | CUST ALAN DOUGLAS LEVIN U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 28 ALCOTT DRIVE | LIVINGSTON | NJ | 07039-1224 |
| PAULINE LORELLO | 71 IONIA AVENUE | | | | STATEN ISLAND | NY | 10312-3315 |
| PAULINE LOUISE SPELDOS & | JOHN SPELDOS JT TEN | 8 ELLIOT PLACE | | | JAMESBURG | NJ | 08831-2520 |
| PAULINE M BOLES & | CAROL L BEEBE TEN COM | 5080 TOLI TRAIL | | | BRIGHTON | MI | 48114-9282 |
| PAULINE M BRYANT | PO BOX 162 | | | | CHARLESTOWN | MD | 21914-0162 |
| PAULINE M CALL | 1049 S ROUTE 73 EAST | | | | SPRINGBORO | OH | 45066 |
| PAULINE M GABRIELLI | 128 PARKER AVE | | | | HOLDEN | MA | 01520-2461 |
| PAULINE M GAFFNEY | TR PAULINE M GAFFNEY LIV TRUST | UA 06/30/04 | 376 NEW YORK AVE | | ROCHESTER | PA | 15074-1909 |
| PAULINE M HARDEN | C/O PAULINE M HARDEN KELLY | PO BOX 21669 | | | DETROIT | MI | 48221-0669 |
| PAULINE M HIGGINS TRUSTEE | U/A DTD 8-10-92 | FOR PAULINE M HIGGINS REV TR | 27 CROSSGATE DRIVE | | SEAFORD | DE | 19973 |
| PAULINE M HODEK | PO BOX 4844 | | | | PORTLAND | ME | 04112-4844 |
| PAULINE M HOOK | 3331 GALL BL | | | | ZEPHYRHILLS | FL | 33541-6800 |
| PAULINE M HOUSEMAN | 8958 FARMERSVILLE W CARROLLTON | RD | | | GERMANTOWN | OH | 45327-9504 |
| PAULINE M JOHNSON | CGM IRA CUSTODIAN | 1408 WALKER DR. | | | ATOKA | OK | 74525-3610 |
| PAULINE M KANOZA | 9655 W MOUNTAIN VIEW RD APT A | | | | PEORIA | AZ | 85345-6985 |
| PAULINE M KEOWN AND | BILL J KEOWN JTWROS | 13427 N SLIDEOFF RD | | | CAMBY | IN | 46113-8303 |
| PAULINE M KITTLE & | CAROL MILLER & | LLOYD KITTLE JT TEN | 10133 LAPEER RD APR 230 | | DAVISON | MI | 48423-8199 |
| PAULINE M LANG | TOD DTD 03/22/04 | W12219 FAWN LN | | | HANCOCK | WI | 54943-8122 |
| PAULINE M MARTELL | 35953 LAKE SHORE BLVD D-7 | | | | EASTLAKE | OH | 44095-1557 |
| PAULINE M MC MEECHAN | 256 CLEVELAND DR | | | | BUFFALO | NY | 14223 |
| PAULINE M NANCE | 4075 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| PAULINE M NUFFER | 47 GROVE ST | | | | ADAMS | NY | 13605-1203 |
| PAULINE M PARKER | 6 JULIET STREET | | | | NEW BRUNSWICK | NJ | 08901-3414 |
| PAULINE M PIETROW & | RICHARD P PIETROW JT TEN | 28 RIDGEWAY STREET | | | MOUNT HOLLY | NJ | 08060-1438 |
| PAULINE M RASCHILLA | 1419 HILLCRST DR | | | | NILES | OH | 44446-3709 |
| PAULINE M RICE & | SUZANNE RICE SIMONCINI JT TEN | 300 PARK AVE | | | WORCESTER | MA | 01609-1805 |
| PAULINE M VOYER | 2515 CANYON CREEK DRIVE | | | | STOCKTON | CA | 95207-4554 |
| PAULINE M WEIGLE | 3200 BAKER CIR | UNIT A217 | | | ADAMSTOWN | MD | 21710-9672 |
| PAULINE M ZARZECKI | 20 MAYAPPLE DRIVE | | | | BRICK | NJ | 08724-5031 |
| PAULINE MAE WEENINK | TR PAULINE MAE WEENINK REVOCABLE | LIVING TRUST UA 02/15/91 | 210 HEILMAN ST | | EATON RAPIDS | MI | 48827-1911 |
| PAULINE MAIOCCO & | P DONALD MAIOCCO JT TEN | 101 N CONCORD AVE | | | HAVERTOWN | PA | 19083-5018 |
| PAULINE MAKUCH | 511 FERNWOOD TERR | | | | LINDEN | NJ | 07036-5816 |
| PAULINE MANDRY | 73 RUSSELL STREET | | | | MYSTIC | CT | 06355-1428 |
| PAULINE MARGORAS | 21 NORTHFIELD DR W | | | | LAKE RONKONKOMA | NY | 11779-1821 |
| PAULINE MARION CARNAHAN | 1896 FILLMORE ST | | | | SANTA CLARA | CA | 95050-3709 |
| PAULINE MARY HICKS | 1024 ROBERT HILL RD | | | | MIDWAY | GA | 31320 |
| PAULINE MC NUTT | 1971 PITCH LANDING RD | | | | CONWAY | SC | 29527-6648 |
| PAULINE MCMAHAN & | I WARREN MCMAHAN JT TEN | 9695 ROSS AVE | | | CINCINNATI | OH | 45242 |
| PAULINE MEEK GUINN | 1625 W AVENUE C | | | | MULESHOE | TX | 79347-3037 |
| PAULINE MESICH & | JAMES J MESICH JT TEN | 3710 44TH ST | | | ROCK ISLAND | IL | 61201-7121 |
| PAULINE MILLER & | DANNY R BLAIR & TIMOTHY E BLAIR & | JONATHON R BLAIR JT TEN | 101 S MAIN ST | PO BOX 119 101 S MAIN STREET | NEW MADISON | OH | 45346-0119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE MONTELONGO | CUST ADAM T MONTELONGO | UTMA CA | | | SAN MARINO | CA | 91108-2640 |
| PAULINE MOSS | 30 E ELM ST | APT 16E | | | CHICAGO | IL | 60611-1064 |
| PAULINE MUCKLO | 1050 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601-9017 |
| PAULINE MURON | 4308 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8978 |
| PAULINE N FORCE | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| PAULINE OKRASZEWSKI | 47 ROSWELL AVE | | | | STATEN ISLAND | NY | 10314-4715 |
| PAULINE P CELLA CUST FOR | WILLIAM G CELLA | UNDER MO TRNF TO MIN ACT | 409 GREENFIELD DRIVE | | SAINT LOUIS | MO | 63132-4208 |
| PAULINE P ELKINS | 554 W QUINCY AVE | | | | CLOVIS | CA | 93619-4809 |
| PAULINE PALMER MEEK & | MILO BEN MEEK | TR PAULINE PALMER MEEK TRUST UA 04/15/98 | 1923 LITTLE KITTEN AVE | APT 26 | MANHATTAN | KS | 66503-7587 |
| PAULINE PARSONS TTEE | PAULINE U PARSONS REVOCABLE | TRUST DTD 07-12-1991 | 7517 N COLTRANE | | OKLAHOMA CITY | OK | 73121-3029 |
| PAULINE PATRICK | 6719 COLBATH | | | | VAN NUYS | CA | 91405-4810 |
| PAULINE PETERS | 1720 E MEMORIAL DR APT 222 | | | | JANESVILLE | WI | 53545-1983 |
| PAULINE PHILLIPS | 1533 S KEISNER | | | | INDIANAPOLIS | IN | 46221 |
| PAULINE PUCAK | 7220 ST JOSEPH ROAD | | | | NIAGARA FALLS | NY | 14304-1337 |
| PAULINE R CORREDINE | 18435 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| PAULINE R FERNANDEZ | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| PAULINE R HORNBUGOR | 0-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 |
| PAULINE R KAISER | 4401 ROLAND AVE | APT 501 | | | BALTIMORE | MD | 21210-2796 |
| PAULINE R LORTON | 110 KIRKWOOD DR | | | | RADFORD | VA | 24141-3319 |
| PAULINE R STREET | 7226 PRESIDENT STREET | | | | LEEDS | AL | 35094-7819 |
| PAULINE R THOMPSON | C/O STEVEN L THOMPSON | 15854 MAYFIELD DR | | | LANSING | MI | 48906-1421 |
| PAULINE R WILLIAMS | 294 OLD HILL RD | | | | FALLBROOK | CA | 92028-2570 |
| PAULINE R ZIEBART | 704 EUCLID AVENUE | | | | HOOPESTON | IL | 60942-1843 |
| PAULINE RAPACZ | TR PAULINE RAPACZ REVOCABLE TRUST | UA 5/31/01/ | 5628 S MASSASOIT | | CHICAGO | IL | 60638-3724 |
| PAULINE RATNAYAKE | ATTN PAULINE R RASHEED | 345 WEST 58TH STREET | APT 3P/N | | NEW YORK | NY | 10019-1145 |
| PAULINE REENOCK | JOSEPH REENOCK JT TEN | 1550 YORK AVE 9-A | | | NEW YORK | NY | 10028-5973 |
| PAULINE ROBISON | 501 W ARLINGTON AVE | | | | CLARKSVILLE | IN | 47129-2605 |
| PAULINE S ADAMS | 755 EPPS BRIDGE PARKWAY #232 | | | | ATHENS | GA | 30606 |
| PAULINE S ANDRYSIAK | APT 5 | 200 N 2ND ST | | | SAINT CHARLES | IL | 60174-1955 |
| PAULINE S BALL | 1835 DALEY DRIVE | | | | REESE | MI | 48757-9231 |
| PAULINE S BEKEMEIER | 10810 EAST ROAD | | | | BURT | MI | 48417 |
| PAULINE S COLEMAN | 138 DHU ST | | | | GATE CITY | VA | 24251 |
| PAULINE S CRAMER | TR PAULINE S CRAMER TRUST | UA 09/22/78 | 4116 WOODMONT RD | | TOLEDO | OH | 43613-3824 |
| PAULINE S GRUBB | 7545 SCENIC DRIVE | | | | W JEFFERSON | OH | 43162-9716 |
| PAULINE S HENDY | 575 DEMING ST | | | | SALEM | OH | 44460-3739 |
| PAULINE S HENSLEY | 1600 JS HOLLAND RD | | | | RIDGEWAY | VA | 24148-3727 |
| PAULINE S LAWSON | 5034 DAUER CT | | | | ZEPHYRHILLS | FL | 33542-5434 |
| PAULINE S TAYLOR & | GAIL ANN GATZ JT TEN | 6140 NELSON CT | | | BURTON | MI | 48519-1665 |
| PAULINE S TRELLI | 150 GARFIELD RD | | | | BRISTOL | CT | 06010-5307 |
| PAULINE SCHILL | FRANK M SCHILL JTWROS | 1270 S TURNER RD | | | AUSTINTOWN | OH | 44515-4337 |
| PAULINE SHEA | 173A PLEASANT ST | | | | MELROSE | MA | 02176-5166 |
| PAULINE SNAPP TRUSTEE | U/A DTD 01/19/2006 | PAULINE SNAPP REV TRUST | 431 SUMMERLAND  CT | | EVANSVILLE | IN | 47712 |
| PAULINE SOHN | 212 MAYS DR | | | | BLOOMINGTON | IL | 61701-2033 |
| PAULINE SPIROS | 970 LAS LOMAS AVE | | | | PACIFIC PALISADES | CA | 90272-2430 |
| PAULINE STEPUTIS | 9630 RAINIER AVE SOUTH | | | | SEATTLE | WA | 98118-5935 |
| PAULINE STUTZMAN & | DARLINE DOELLE & | GELINE TUCKER JT TEN | 7030 MELDRUM ROAD | | FAIR HAVEN | MI | 48023-2426 |
| PAULINE T BALL | BOX P | 202 FIFTH AVE | | | KENBRIDGE | VA | 23944-0779 |
| PAULINE T BIBER | 128 RIDGEMONT DR | | | | FRANKLIN | TN | 37064-2940 |
| PAULINE T GRILLO | 12425 ROSSELO AVE | | | | WARREN | MI | 48093-5019 |
| PAULINE T GUY | 128 WEST COMMERCE ST | | | | SMYRNA | DE | 19977-1180 |
| PAULINE TABOR | 8650 SHERMER RD | #102 | | | NILES | IL | 60714-2100 |
| PAULINE TEMPLE | 162 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1480 |
| PAULINE TODD | 2109 WINANS ST | | | | FLINT | MI | 48503-5857 |
| PAULINE V CARROLL & | NORMAN F CARROLL JT TEN | 10714 HOFFMAN RD | | | FORT WAYNE | IN | 46816-9550 |
| PAULINE V GIBBONS | 2818 FORTUNE AVE | | | | PARMA | OH | 44134-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE V MORIN | 161 LOWES SIDE ROAD | AMHERSTBURG ON N9V0C9 | CANADA | | | | |
| PAULINE V MYERS | 2813 S MURRAY DRIVE | | | | OKLAHOMA CITY | OK | 73119-5222 |
| PAULINE V PEVERLY | 1235-B EAST MARYLAND AVENUE | | | | PHOENIX | AZ | 85014-1346 |
| PAULINE VANKREVELEN | 5856 RHODE ISLAND AVE NORTH | | | | MINNEAPOLIS | MN | 55428-3256 |
| PAULINE W BROWN | TR PAULINE W BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | HAMILTON | OH | 45015-1839 |
| PAULINE W IWASKO | 4275 OWENS RD | APT 132 | | | EVANS | GA | 30809-3316 |
| PAULINE W MEADOWS | 406 MILLER AVE | | | | HINTON | WV | 25951-2638 |
| PAULINE W ODELL | 1873 BRANDONHAEE DR | | | | MIAMISBURG | OH | 45342-9507 |
| PAULINE W THOMPSON & | STEPHANIE T RANSOM JT TEN | 4015A BILL MOXLEY RD | | | MT AIRY | MD | 21771-4835 |
| PAULINE WALKER | 9341 300TH AVE | | | | NEW AUBURN | WI | 54757 |
| PAULINE WALKER ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| PAULINE WATTNER & | JUDY W NELSON TEN COM | 404 MEADOW LANE | | | CANTON | TX | 75103-3008 |
| PAULINE WISNIEWSKI & | CHARLES WISNIEWSKI | TR PAULINE WISNIEWSKI REVOCABLE | LIVING TRUST UA 11/21/95 | 18 LAKEVIEW RD | N SALEM | NY | 10560-2910 |
| PAULINO V VARELA | GM BRASIL RODOVIA RS 30 | PARADA 101 GRAVATAI | RS BRASIL9419 | BRAZIL | | | |
| PAULINO V VARELA | GM DO BRASIL | RODOVIA RS30 PARADA 101 | GRAVATAI-RS 94198-900 | BRAZIL | | | |
| PAULLA J WISSEL | 11183 LORMAN | | | | STERLING HEIGHTS | MI | 48312-4965 |
| PAULO AGOSTINHO | 90 HOWARD ST #2FL | | | | SLEEPY HOLLOW | NY | 10591-2217 |
| PAULO ARAVENA | SANTA LUCIA 280 - PISO 7 | SANTIAGO | | CHILE | | | |
| PAULO D LEITE | 160 CROSSROADS LAKES DRIVE | | | | PONTE VEDRABEACH | FL | 32082-4041 |
| PAULO F DITKOWSKY | 723 CHRISTY ST | | | | JACKSON | MI | 49203 |
| PAULO F MOREIRA | GM DO BRASIL | AV GOIAS 1805 SAO | 01000 SAO PAULO BRAZIL | BRAZIL | | | |
| PAULO F MOREIRA | RUA J B SANTOS | SANTO ANTOIO DO BIMHAL | CAIXA BOSTAL 55 12450-000 | BRAZIL | | | |
| PAULO FRANCISCO MOREIRA | RUA J B SANTOS CAIXA POSTAL 55 | SANTO ANTONIO DO PINHAL | SAO PAULO 12450-000 | BRAZIL | | | |
| PAULO G CORDEIRO | 6 MASTERTON CRES | WINNIPEG MB  R2P 0M9 | CANADA | | | | |
| PAULO ISIDRO | AVENIDA DAS TILIAS LOTE 48-4B | PAREDE | | PORTUGAL 2775-355 | | | |
| PAULO MARCELO CARVALHO & | PATRICIA CARVALHO JTWROS | RUA T 38 609 AP 300 | EDIFICIO AVIGNON BUENO | GOIANIA GOIAS 74223-040 BRASIL | | | |
| PAULO R FERREIRA ROCHA | RUA JOSE GALDINO DA SILVA 651 | SAO PAULO SP | 04792-000 | BRASIL BRAZIL | | | |
| PAULO R ROCHA | RUA JOSE GALDINO DA SILVA 651 | SAO PAULO | SAO PAULO BRASIL0 | BRAZIL | | | |
| PAULUS ALOYSIUS HEGEMAN | PO BOX 1121 | STRAWBERRY HILLS NSW 2012 | | AUSTRALIA | | | |
| PAVEL GORELIK | 35 HOSMER STREET APT 12 | | | | MARLBOROUGH | MA | 01752 |
| PAVILION U INVESTMENTS PTE LTD | C/O CITITRUST (SWITZERLAND) LT | REITERGRASSE 9-11 8002 ZURICH | ATT. ACCT SERVICES UNIT REF | CO 11760,SWITZERLAND | | | |
| PAVILS PUKJANIS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 |
| PAVLA PEROUTKA | 5306 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1834 |
| PAVLE MILENKOVSKI | 6141 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9552 |
| PAVLE STOJANOVSKI | 33450 25 MILE ROAD | | | | NEW BALTIMORE | MI | 48047-2706 |
| PAWEL ISVARIN | 22115 COTTONWOOD DR | | | | CLEVELAND | OH | 44116-2332 |
| PAWEL ISVARIN & | ALINE J ISVARIN JT TEN | 22115 COTTONWOOD DR | | | CLEVELAND | OH | 44116-2332 |
| PAWEL J BRONISZEWSKI | PO BOX 131 | | | | UNIONTOWN | PA | 15401-0131 |
| PAWLO MUSYK | 12578 MORAN | | | | DETROIT | MI | 48212-2329 |
| PAWLO PICZKUR | 506 BLUEBERRY LANE | | | | SYRACUSE | NY | 13219-2154 |
| PAXTON INVESTMENT COMPANY | PO BOX 176 | | | | SKIPPACK | PA | 19474-0176 |
| PAYNE BROS OFFICE EQUIPMENT INC | 4007 KINNEY GULF RD | | | | CORTLAND | NY | 13045-1506 |
| PAYTON D HAIRSTON | 195 DANIEL AVENUE | | | | WESTLAND | MI | 48186-8996 |
| PCS DUNBAR SECURITIES LLC | --INSTITUTIONAL AVERAGE PRICE- | TWO MANHATTANVILLE RD STE 205 | | | PURCHASE | NY | 10577-2118 |
| PEACHTREE INVESTMENTS LLC | 800 FIFTH AVENUE | APT 14C | | | NEW YORK | NY | 10065-7239 |
| PEARCE C CARREL | 1224 S BLOOMINGTON ST | | | | GREENCASTLE | IN | 46135-2206 |
| PEARCY BRADLEY | ATTN DOUGLAS L BRADLEY | 103 MEADOW DRIVE | | | ALMA | AR | 72921 |
| PEARL A BAKER TOD | KELLY L HUSK | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD | BRIAN E BAKER | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD | DAWN R SWINFORD | SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD | MICHAEL S BAKER | 10245 MILTON POTSDAM RD | | | WEST MILTON | OH | 45383 |
| PEARL A GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 |
| PEARL A HERSHBERGER | 1771 WHITE ROAD | | | | GROVE CITY | OH | 43123-8999 |
| PEARL ACKERMAN | BOX 325 | | | | FARWELL | MI | 48622-0325 |
| PEARL ALLISON | 422 WYOMING AVENUE | | | | BUFFALO | NY | 14215-3122 |
| PEARL ASAM YANG & | ALISON MALIA YANG JT TEN | 1443 KOLOPUA ST | | | HONOLULU | HI | 96819-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARL B BOOTH & | PATRICIA JOYCE NICHOLS JT TEN | 5239 CHICKASAW TRL | | | FLUSHING | MI | 48433-1090 |
| PEARL B CANTWELL | 1101 E ARBROOK BL 228 | | | | ARLINGTON | TX | 76014-3361 |
| PEARL B MCALLISTER | 2025 ROGERS ST | APT 225 | | | CLEARWATER | FL | 33764-6333 |
| PEARL B MILLER | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1881 |
| PEARL B ROENNAU & | WILLIAM H ROENNAU JT TEN | 813 9TH STREET APT 1 | | | SANTA MONICA | CA | 90403-1533 |
| PEARL BEDNOREK & | ROBERTA BEDNOREK LASIEWICKI JT TEN | 1549 PINE CREST DR | | | CARO | MI | 48723-9308 |
| PEARL BERKOWITZ | APT E-32 | 1 RUSTIC RIDGE | | | LITTLE FALLS | NJ | 07424-1943 |
| PEARL BOLTON | 187 HAZELWOOD | | | | BUFFALO | NY | 10436-7487 |
| PEARL BURG & | MAX BURG JT TEN | 2808 AMESBURY DR | | | PLANO | TX | 75093-4738 |
| PEARL C FISHER & | ELAINE M ROSS JT TEN | 3169 BIRCHLANE DRIVE | | | FLINT | MI | 48504-1201 |
| PEARL CARROLL | 294 RIDGEWOOD AVE | | | | BROADWAY | VA | 22815 |
| PEARL CEIFETZ | CUST ROCHELLE DEE CEIFETZ U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 10525 KINGSTON | HUNTINGTON WOODS | MI | 48070-1159 |
| PEARL CHAPMAN | PO BOX 215 | THAMESFORD ON  N0M 2M0 | CANADA | | | | |
| PEARL CORNETT | 624 PLEASANT | | | | GRAND LEDGE | MI | 48837-1343 |
| PEARL D SEPACK | 14518 MELROSE ST | | | | LIVONIA | MI | 48154-3510 |
| PEARL DORSEY | 2920 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| PEARL E BROWN | PO BOX 285 | | | | INWOOD | WV | 25428-0285 |
| PEARL E GENICOLA | 7 CEDAR AVE | | | | BORDENTOWN | NJ | 08505-1903 |
| PEARL E KAATZ & | PEARL E VINSON JT TEN | 48 CRABAPPLE LN | | | FRANKLIN PARK | NJ | 08823-1408 |
| PEARL E LACEY REVOCABLE TRUST | FBO PEARL E LACEY | CATHRYN LACEY,TTEE | U/A/D 03/28/01 | 6406 BELMEAD | DALLAS | TX | 75230-3002 |
| PEARL E TASS | PO BOX 1304 | | | | LAKE OZAVK | MO | 65049-1304 |
| PEARL F HARTLEY AND | JOHN D HARTLEY JTWROS | 1506 FITZGERALD COURT | | | GREENSBURG | PA | 15601-9074 |
| PEARL FRIEDMAN | CUST LES FRIEDMAN UGMA NY | 180 MONTAGUE ST | APT#19B | | BROOKLYN | NY | 11201-3620 |
| PEARL FRIEDMAN & | BERNARD FRIEDMAN JT TEN | 7 BARBY LANE | | | PLAINVIEW | NY | 11803-5403 |
| PEARL G SWERSKY & | LOIS-ANN SWERSKY & | CAROL R SWERSKY JT TEN | 3803 CHERRYBROOK RD | | RANDALLSTOWN | MD | 21133-4119 |
| PEARL GEDMINT | 4741 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558-1744 |
| PEARL GEE & | JOHN F GEE JR JT TEN | 375 CUTLER AVE | | | MAPLE SHADE | NJ | 08052-3221 |
| PEARL GOLDBERG | 600 WEST 239 ST APT 7C | | | | BRONX | NY | 10463-1208 |
| PEARL H ANDERSON | 620 ROOSTER RUN | | | | SCHERTZ | TX | 78154 |
| PEARL H NOLAND JR & | EDITH E NOLAND JT TEN | C/O FIORE | 110 DOUGLAS ROAD | | FAR HILLS | NJ | 07931-2512 |
| PEARL H WORLEY | 10701 DUTCHESS LN | | | | AMELIA CT HSE | VA | 23002-3858 |
| PEARL HAMMOND | 750 JERUSALEM AVE | APT 1F | | | UNIONDALE | NY | 11553-2947 |
| PEARL HARRIS GOULD TTEE | FBO PEARL HARRIS GOULD | U/A/D 02/04/91 | 1206 BAHAMA BEND APT C-1 | | COCONUT CREEK | FL | 33066-2538 |
| PEARL I BARNETT | 105 W ELM STREET | | | | GAINES | MI | 48436-8700 |
| PEARL I BELT | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| PEARL I FACKLER | 3990 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 |
| PEARL I HATTON | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| PEARL I HIX | 6238 WESCROFT AVENUE | | | | CASTLE ROCK | CO | 80104-5269 |
| PEARL I YINGLING | 198 TWIN RIVER TRL | | | | BRISTOL | IN | 46507-9297 |
| PEARL J FRENCH | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| PEARL J PERITALO | 11355 GREEN RD | | | | GOODRICH | MI | 48438-9052 |
| PEARL JONES | 303 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1743 |
| PEARL K HALLOCK & | NANCY H BALLANTINE & | MARGARET WANTUCK JT TEN | 4160 HOLLY LN | | ROCHESTER | MI | 48306 |
| PEARL K MCCARRY | 89 S MERIDIAN | | | | MASON | MI | 48854-9648 |
| PEARL K MCGREGOR | 74 WILLIAM ST | | | | NORWALK | CT | 06851-6041 |
| PEARL KRAMER | 7203 ROCKLAND HILLS DRIVE | #207 | | | BALTIMORE | MD | 21209-1135 |
| PEARL L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219-1339 |
| PEARL L RANDALL TRUST | UAD 03/06/02 | PEARL L RANDALL TTEE | 710 S HANLEY RD #12B | | CLAYTON | MO | 63105-2654 |
| PEARL L REVOLDT | 866 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| PEARL L ROBBINS | TR UA 12/14/92 THE PEARL L | ROBBINS FAMILY TRUST | 4465 MATHEWS WAY | | SALT LAKE CTY | UT | 84124-4027 |
| PEARL L WALKER | 15321 PARK | | | | OAK PARK | MI | 48237-1964 |
| PEARL LEE SHRIMPTON | 66771 FAYETTE RD | | | | ATLANTIC | IA | 50022-8324 |
| PEARL LEONA KIPP | 6425 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1961 |
| PEARL LERNER | 2567 EDGERTON RD | | | | CLEVELAND | OH | 44118-4465 |
| PEARL LEVY | CGM IRA CUSTODIAN | DOW-10 ACCOUNT | 27 EAST FIELD LANE | | MELVILLE | NY | 11747-1606 |
| PEARL LOUISE MOLES HAAS | TR PEARL LOUISE MOLES HAAS | REVOCABLE TRUST | UA 04/26/04 | 3040 CHAR ANN | HOWELL | MI | 48843-5703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARL M ARDELLA | TR PEARL M ARDELLA LIVING TRUST | UA 03/07/05 | | | PLAINFIELD | IL | 60544-9346 |
| PEARL M DELLIMUTI | 1800 GRACEWOODS DR | | | | NILES | OH | 44446-3574 |
| PEARL M GALUS | 339 KIPLING BLVD | | | | LANSING | MI | 48912-4124 |
| PEARL M HOGAN | 9004 W 49TH TERRACE | | | | MERRIAM | KS | 66203-1716 |
| PEARL M JACKSON | 416 6TH ST | | | | HUNTINGDON | PA | 16652-1519 |
| PEARL M LAPORTE | PO BOX 20 | | | | PACIFIC GROVE | CA | 93950-0020 |
| PEARL M RAKUTIS | 55 COUNTRY DR | | | | BRIDGEWATER | MA | 02324-2057 |
| PEARL M THOUIN & | LAWRENCE THOUIN JT TEN | 2777 HILLENDALE | | | ROCHESTER HILLS | MI | 48309-1924 |
| PEARL M ZELLERS & | LARRY B ZELLERS JT TEN | APT 3-B | 824 JACKSON STREET | | ALLENTOWN | PA | 18102-4868 |
| PEARL MADNICK | PO BOX 26 | | | | MONGAUP VLY | NY | 12762-0026 |
| PEARL MARCUS | TR PEARL MARCUS TRUST | UA 12/12/03 | #2 5TH AVE | SUITE 9K | NEW YORK | NY | 10011-8837 |
| PEARL MASON & | LILLIE M HINDS JT TEN | 2422 TINCHTOWN RD | | | JAMESTOWN | TN | 38556-5403 |
| PEARL MORGAN | BOX 36 | | | | ESSIE | KY | 40827-0036 |
| PEARL N GIEDA | 10 RUSSET LANE | | | | LEVITTOWN | PA | 19055-1415 |
| PEARL NORRIS | 2125 SW ALGIERS ST | | | | PORT ST LUCIE | FL | 34953-5740 |
| PEARL O CURRANT | 15 ROGER WILLIAMS CT | | | | PORTSMOUTH | RI | 02871-3811 |
| PEARL O POPP | 2099 GARDENLAND AVE | | | | NILES | OH | 44446-4563 |
| PEARL P MORRIS | 14854 SYCAMORE RD | | | | LAUREL | DE | 19956-2571 |
| PEARL P YUAN | 32 OTTER CREEK RD | | | | SKILLMAN | NJ | 08558-2365 |
| PEARL PECHTER | PO BOX 395 | | | | FLAT ROCK | NC | 28731 |
| PEARL PIATT & | MARGARET W PIATT JT TEN | C/O MARGARET PIATT LESKE | 5770 BECKER DR | | ROCHESTER | MI | 48306-2610 |
| PEARL PRYWES | 18 EAST WALNUT STREET | | | | LONG BEACH | NY | 11561-3516 |
| PEARL R ADAMSON | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 |
| PEARL R FRANCIS | 39 N CEDAR ST | | | | NILES | OH | 44446-2419 |
| PEARL R HARVEY | 704 MEADOW LN | | | | TROY | OH | 45373-2230 |
| PEARL R JOHNSTON | 444 78TH ST | | | | NIAGARA FALLS | NY | 14304-3336 |
| PEARL R MCBURNEY | 11 KING POINT CIR S | | | | OWEGO | NY | 13827-1147 |
| PEARL R VIDITO | 13317 ALLEGAN STREET | | | | WHITTIER | CA | 90605-3201 |
| PEARL RAFFERTY | 1217 85TH ST | | | | NIAGARA FALLS | NY | 14304-2501 |
| PEARL ROSE DE MASE TTEE OF | THE PEARL ROSE DE MASE LIVING | TRUST U/A/D 04/17/98 | PO BOX 4815 | | WHITTIER | CA | 90607-4815 |
| PEARL S CHARNEY, ROBIN JAFFIN | AMY DAVID TTEES FBO P CHARNEY | U/A/D 04/24/91 | PO BOX 438 | | ALPINE | NJ | 07620-0438 |
| PEARL S HODGES | ATTN PEARL S WORLEY | 50 DARLINGTON DRIVE | | | ROCKY MOUNT | VA | 24151-2003 |
| PEARL S KRISTAN | 3575 N MOORPARK RD APT 207 | | | | THOUSAND OAKS | CA | 91360-2666 |
| PEARL S SCHAIKEWITZ | 5027 WYNTERGATE DR | | | | ATLANTA | GA | 30338-4354 |
| PEARL S SHEPARD & | NANCY L SHEPARD-RODRIGUEZ & | SALLY A CLEMENTS JT TEN | 707 FAIRMONT | | MADISON | WI | 53714-1423 |
| PEARL S SHINE | 8653 WORTENDYKE RD | | | | BATAVIA | NY | 14020-9513 |
| PEARL S STELTER & | PAMELA J STELTER JT TEN | PO BOX 34406 | | | NORTH KS CITY | MO | 64116-0806 |
| PEARL SILVERMAN | APT D-14 | 147-41 38TH AVE | | | FLUSHING | NY | 11354-4827 |
| PEARL STILLMAN | 225 MAPLE STREET | | | | ENGLEWOOD | NJ | 07631-3703 |
| PEARL T HUTCHINS | BOX 333 | | | | PORT LEYDEN | NY | 13433-0333 |
| PEARL TOPPER TR | UA 12/31/1990 RAYMOND TOPPER & | PEARL TOPPER | PERSONAL PROPERTY TRUST | 6296 DUSENBERG RD | DELRAY BEACH | FL | 33484 |
| PEARL TWIGG | 7919 SE 92ND AVE | APT 26 | | | PORTLAND | OR | 97266-6273 |
| PEARL V BUXTON | 20162 PRAIRIE ROAD | | | | WARRENTON | MO | 63383 |
| PEARL V REUTER | 369 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PEARL W CAPLAN | CUST LAWRENCE J CAPLAN U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 4856 WINTERWOOD DR | RALEIGH | NC | 27613 |
| PEARL W CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 |
| PEARL W GARDNER | 216 RIVER GARDEN CT | | | | SEVIERVILLE | TN | 37862-4449 |
| PEARL WALKER & | KAREN ANN HOBGOOD JT TEN | 18018 ARCADIA AVE | | | LANSING | IL | 60438-2126 |
| PEARL WAYNE CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 |
| PEARL WILMA HOTCHKISS | 204 MILL CREEK DR | | | | NILES | OH | 44446-3212 |
| PEARL WOBBEMA TTEE | WILLIAM WOBBEMA TRUST | C/O CHRISTIAN HOLMAN | 522 4TH STREET | | SIOUX CITY | IA | 51101-1626 |
| PEARL WOBBEMA TTEE | FBO PEARL WOBBEMA TRUST | U/A/D 03-08-1994 | C/O CHRISTIAN HOLMAN | 522 4TH STREET | SIOUX CITY | IA | 51101-1626 |
| PEARL ZARIS | 6 SUMMIT AVE | | | | NEW CITY | NY | 10956-1115 |
| PEARLEAN GRIFFIN | 351 WHITE STREET | | | | ROSELLE | NJ | 07203-2160 |
| PEARLEE CARLISLE | 817 WILLOTT RD | | | | SAITN PETERS | MO | 63376-2946 |
| PEARLENE PITCHFORD | 12700 E 1600 NORTH RD | | | | PONTIAC | IL | 61764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARLENE RIGGS | 4895 W 13TH ST | | | | CLEVELAND | OH | 44109-5655 |
| PEARLEY B BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| PEARLEY B BROOKS & | FREDDIE BROOKS JT TEN | 2924 GROUND ROBIN DR | | | N LAS VEGAS | NV | 89084-3708 |
| PEARLIE FRANKLIN | 9 J F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203 |
| PEARLIE HANCE | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 |
| PEARLIE M EDMONDS | 3511 KRIEGER LN | | | | YOUNGSTOWN | OH | 44502-3101 |
| PEARLIE M FRANKLIN | 9 JOHN F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203-3113 |
| PEARLIE M GRIFFIN | RT 5 BOX 311 | 135 CHINN DR | | | CANTON | MS | 39046-5304 |
| PEARLIE M WATSON | 6015 FOREST OAKS PL | | | | FONTANA | CA | 92336-5641 |
| PEARLIE W CALDWELL | 2837 MILTON ROAD | | | | MONTGOMERY | AL | 36110-1311 |
| PEARLINE BENSON | 750 CHELSEA AVE | APT 4 | | | MEMPHIS | TN | 38107-2507 |
| PEARLINE E HEARNDON & | ANNIE HEARNDON JT TEN | 19428 HUNTINGTON | | | DETROIT | MI | 48219-2165 |
| PEARLY A EDWARDS | 1050 CHILVERS AVE | | | | WHITING | NJ | 08759-2714 |
| PEARLY J ROBINSON | 19148 AVON AVE | | | | DETROIT | MI | 48219-2750 |
| PEARLY L WARD | 9556 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| PEARLYE HAWKINS | PO BOX 3143 | | | | TOLEDO | OH | 43607-0143 |
| PEARMAN PHARMACY | 401K P/S PLAN | FBO DUSTIN MELTON | 519 E WOOD ST | | PARIS | IL | 61944-1851 |
| PEARNE W BILLINGS | 7667 CHARLEMONT DR | | | | MANLIUS | NY | 13104 |
| PEBCO SALES PSP & TRUST | U/A/D 1/1/88 | 22797 MORELLI DRIVE | | | CLINTON TWP | MI | 48036-1187 |
| PECAN GROVE INVESTMENTS, LLC | 2415 E. 28TH | | | | TULSA | OK | 74114-5610 |
| PECOLIA HEARNS | 4503 COOLIDGE | | | | WAYNE | MI | 48184-2252 |
| PEDER A NYSTUEN | 1237 OAK ST | | | | FARGO | ND | 58102-2706 |
| PEDRAM PANAHI | 2203-1383 MARINASIDE CRESCENT | VANCOUVER BC  V6Z 2W9 | CANADA | | | | |
| PEDRO A AGUIRRE | 590 KIMBERLY | APT 102 | | | LAKE ORION | MI | 48362-2946 |
| PEDRO A BAPTISTA | 528 NORTH 13TH STREET | | | | NEWARK | NJ | 07107-1334 |
| PEDRO A CARBALLO | 45 BLUE STAR DR | | | | GILLETTE | NJ | 07933-1001 |
| PEDRO A MONAGAS | 624 MT READ BLVD | | | | ROCHESTER | NY | 14606-1418 |
| PEDRO A PEREZ | 49 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816-1401 |
| PEDRO A REQUENA | 271 SOUTH AVENUE 50 | APT A | | | LOS ANGELES | CA | 90042-4436 |
| PEDRO A SEVIDAL | 496 SOUTH ANGOLA ROAD | | | | COLDWATER | MI | 49036-9507 |
| PEDRO ACEVEDO | 1745 E HALLANDALE BCH BLVD | 1405 | | | HALNDLE BCH | FL | 33009 |
| PEDRO B HERNANDEZ | SUFFIELD COURT | 18W-140 UNIT 114 G | | | WESTMONT | IL | 60559 |
| PEDRO BERNARDES | 45 JIONZO ROAD | | | | MILFORD | MA | 01757-1864 |
| PEDRO BERRIOS | ATTN CYNTHIA M BERRIOS | 954 ARGYLE | | | PONTIAC | MI | 48341-2300 |
| PEDRO C ORTA | 4435 S HONORE | | | | CHICAGO | IL | 60609-3146 |
| PEDRO C REYES | 2200 RUTGERS | | | | TROY | MI | 48085-3862 |
| PEDRO C VELASQUEZ | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| PEDRO CABALLERO | 11638 GLADSTONE AVE | | | | LAKEVIEW TERR | CA | 91342-6406 |
| PEDRO CASTRO | 43 HALLER AVE | | | | BUFFALO | NY | 14211-2724 |
| PEDRO D JOHNSTON | 2900 TURKEY RUN | | | | ROCHESTER HILLS | MI | 48306-1256 |
| PEDRO DONES | 174 MYRTLE AVE | | | | BUFFALO | NY | 14204-2060 |
| PEDRO E SANCHEZ | 920 CENTRAL | | | | KANSAS CITY | KS | 66101-3506 |
| PEDRO E URIAS | 2657 TREMAINSVILLE RD APT 102 | | | | TOLEDO | OH | 43613-2588 |
| PEDRO ESCUDERO PUEYO | GM CAPAZ-17 | CASA 6 3A | 50012 ZARAGOZA | SPAIN | | | |
| PEDRO ESCUDERO PUEYO | GENERAL CAPAZ 17 6A 30A | ZARAGOZA | SPAIN | | | | |
| PEDRO ESPAILLAT | 500 SHERRY DRIVE | | | | COLUMBIA | TN | 38401-6117 |
| PEDRO F RODRIGUEZ | 1757 GINTER ROAD | | | | DEFIANCE | OH | 43512-8724 |
| PEDRO FERNANDEZ | M-6 KISSAM ROAD | | | | PEEKSKILL | NY | 10566-2424 |
| PEDRO GARNICA | 416 E AVENUE 28 28 | | | | LOS ANGELES | CA | 90031-2028 |
| PEDRO GUINDIN | 103 TISON LN | | | | COTTONTOWN | TN | 37048-5169 |
| PEDRO HERNANDEZ | CARMEN N HERNANDEZ JT TEN | 72 NINHAM AVE | | | WAPPINGERS FL | NY | 12590-6024 |
| PEDRO HIDALGO | PO BOX 624 | | | | FLINT | MI | 48501-0624 |
| PEDRO J BETANCOURT | 1828 WINTERPARK WAY | | | | SAN JOSE | CA | 95122 |
| PEDRO J BRIGANTTI | 968 VILLA ALTAMIRA | | | | ARECIBO | PR | 00613 |
| PEDRO J FLORES | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 |
| PEDRO J MONTOYA | 14802 WHEATSTONE AVE | | | | NORWALK | CA | 90650-6043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEDRO J NEGRON | 1417 SPRING RD | | | | CLEVELAND | OH | 44109-4450 |
| PEDRO J SALINAS | 842 S GREEN RD | APT 4 | | | CLEVELAND | OH | 44121-3461 |
| PEDRO J SARABIA | 801 BRIGHTWATERS BLVD NE | | | | SAINT PETERSBURG | FL | 33704-3719 |
| PEDRO JIMINEZ & | OLGA M JIMINEZ JT TEN | 140 VERNON DR | | | BOLINGBROOK | IL | 60440-2460 |
| PEDRO KAUAK | DAGMAR VON BISCHOFF SHAUSEN | JT TEN | O'HIGGINS 1255 | OSORNO CHILE | | | |
| PEDRO L DIAS | ALAMEDA TIETE 325 APT 21 | SAO PAULO SP BRAZIL 01417-020 | BRAZIL | | | | |
| PEDRO L URENO | 37817 FRUITWOOD CT | | | | FREMONT | CA | 94536-3944 |
| PEDRO LOPEZ MD | CGM IRA CUSTODIAN | 6300 MAYNADA STREET | | | CORAL GABLES | FL | 33146-3316 |
| PEDRO LUIS GONZALEZ-GUTIERREZ | AVE SABINO ARANA 28 | 10A-F BILBAO VIZCAYA | | SPAIN 48013 | | | |
| PEDRO LUIS VITAR | 1517 9TH ST | | | | SANTA MONICA | CA | 90401-2726 |
| PEDRO M GARCIA | 12206 WICKS ST | | | | SUN VALLEY | CA | 91352-2333 |
| PEDRO M MIRANDA | 5331 MILANI DRIVE | | | | NEWARK | CA | 94560-3208 |
| PEDRO M MIRAS & | MRS GLORIA E MIRAS JT TEN | 4585 BLANK RD | | | SEBASTOPOL | CA | 95472-6301 |
| PEDRO M PREVO | 7815 REDELL AVE | | | | CLEVELAND | OH | 44103-2831 |
| PEDRO M RODRIGUEZ | BRASIL B-15 GARDENVILLE | GUAYNABO | PUERTO RICO | | | | |
| PEDRO MACCOU | 6223 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912-8169 |
| PEDRO MANUCHAKIAN | RUA ALHA ELIAS ABIB 273 PARQUE | DOS PRINCIPES OSASCO | SAO PAULO BRAZIL | BRAZIL | | | |
| PEDRO N TIRADO | 8905 DELAMAR | | | | ALBUQUERQUE | NM | 87111 |
| PEDRO OSORIA | 8125 S KOLMAR | | | | CHICAGO | IL | 60652-2013 |
| PEDRO P DIAS | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| PEDRO P HUMPHREY | 845 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14608-2838 |
| PEDRO PEDRAZA | 2072 NORTON ST | | | | ROCHESTER | NY | 14609-2430 |
| PEDRO PEREZ | 97 NARRAGANSETT AVENUE | | | | OSSINING | NY | 10562-2617 |
| PEDRO PEREZ JR | 13079 BRYCE RD | | | | EMMETT | MI | 48022-2804 |
| PEDRO R TELLO | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| PEDRO RAMIREZ | 6204 JAMESON DR | | | | WATERFORD | MI | 48020 |
| PEDRO RODRIGUEZ & | ESTHER V RODRIGUEZ JT TEN | 1757 GINTER ROAD | | | DEFIANCE | OH | 43512-8724 |
| PEDRO RUIZ | 1588 HUBBARD | | | | WESTLAND | MI | 48186-4960 |
| PEDRO S ALVAREZ | 1369 MICHIGAN AVE | | | | MONROE | MI | 48162-3015 |
| PEDRO S ZUNIGA | 5615 NORMAN H CUTSON DRIVE | | | | ORLANDO | FL | 32821-5500 |
| PEDRO SICILIA | 8277 SW 110 TERRACE | | | | MIAMI | FL | 33156-4301 |
| PEDRO T RIVAS | 350 BOYD ST | | | | MILPITAS | CA | 95035-2839 |
| PEDRO URREGO | CALLE 37 # 16 - 70 | | | BOGOTA - COLOMBIA | | | |
| PEDRO V DE MELLO | RUA JUPITER 94 | SANTO ANDRE V ASSUNCAO | EST DE S PAULO 09181-540 | BRAZIL | | | |
| PEDRO V DE MELLO | RUA JUPITER 94 VILA ASSUNCAO | SANTO ANDRE | SAO PAULO 09181-540 | BRAZIL | | | |
| PEDRO V RODRIGUEZ | 6803 OLIVAREZ ST | | | | PHARR | TX | 78577-8988 |
| PEDRO VALLEJO | C/O GONZALEZ | PO BOX 1184 | | | SAN LORENZO | PR | 00754-1184 |
| PEDRO VENTURA DE MELLO | RUA JUPITER 94 | SANTO ANDRE-V ASSUNCAO | EST DE S PAULO 09181-540 | BRAZIL | | | |
| PEDRO VILLAMIZAR AND | MARIA VILLAMIZAR | AV. PARAMACAY SECTOR F-2 QTA. | VIRGEN MILAGROSA MACARACUAY | CARACAS VENEZUELA | | | |
| PEDRO Z VARGAS | 38843 SUTTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2878 |
| PEETER OJA | 58 VILLA AVE | | | | BUFFALO | NY | 14216-1209 |
| PEETER TIELS | 78 SPRING GARDEN BLVD | ST CATHARINES ON  L2N 3R1 | CANADA | | | | |
| PEGGIE A ALLISON | 200 OLD CANNON BALL RD | # 3 | | | HOLT | MO | 64048-9757 |
| PEGGIE E CARINDER & | JAMES E CARINDER | TR PEGGIE E CARINDER LIVING TR | UA 07/16/96 | 15516 BLUE MESA DR | EDMOND | OK | 73013-8848 |
| PEGGIE G ALLEN | PO BOX 3580 | | | | SHAWNEE | OK | 74802-3580 |
| PEGGIE H PROTOS | CGM IRA CUSTODIAN | 1310 MIDWOOD PLACE | | | SILVER SPRING | MD | 20910-1645 |
| PEGGIE J TARR | 266 FEED STORE RD | | | | BOWIE | TX | 76230-7228 |
| PEGGIE M LINT | 1268 OLD HIGHWAY 99 | | | | COLOMBIA | TN | 38401-7732 |
| PEGGIE MUEGGE | PEGGIE DUESTERHAUS | 950 HW 61 | | | MENDON | IL | 62351-2626 |
| PEGGY A AEBERSOLD | 1110 N HENNESS RD 1749 | | | | CASA GRANDE | AZ | 85222 |
| PEGGY A BOOKER | 12082 N 800 E | | | | ROACHDALE | IN | 46172-9713 |
| PEGGY A CAMPBELL | 5 BRISTLECONE COURT | | | | NEWARK | DE | 19702-3508 |
| PEGGY A CHARBONNET & | JOEL CHARBONNET JTTEN | 16623 COBBLESTONE COURT | | | CERRITOS | CA | 90703-1103 |
| PEGGY A DE CAROLIS | 20 FLEMING CREEK CIRCLE | | | | ROCHESTER | NY | 14616 |
| PEGGY A FLEMING | 3820 SMOKEY RD | | | | ALABASTER | AL | 35007-5038 |
| PEGGY A GERVASE | 2258 HEMLOCK RD | | | | EDEN | NY | 14057-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY A HARDING | 10410 FOOTHILL BLVD 39 | | | | OAKLAND | CA | 94605-5148 |
| PEGGY A HARRISON TRUSTEE | U/A DTD 12/19/06 | PEGGY A HARRISON REV TR | 216 SHERWOOD DR | | HOPKINSVILLE | KY | 42240 |
| PEGGY A HAWK | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |
| PEGGY A HILL | 724 ORCHID ST | | | | LADY LAKE | FL | 32159-2135 |
| PEGGY A JEFFERY | PO BOX 630232 | | | | IRVING | TX | 75063-0115 |
| PEGGY A KIRKLAND | 2460 TORREY GROVE CT | | | | FENTON | MI | 48430-9607 |
| PEGGY A LONCZYNSKI | 50786 N HAMPTON CT | | | | MACOMB | MI | 48044-1281 |
| PEGGY A MAASS & | WILLIAM MAASS JT TEN | 4410 NORWELL DR | | | COLUMBUS | OH | 43220-3826 |
| PEGGY A MCLEOD | 7336 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430-8915 |
| PEGGY A MOELLMAN | IRVIN J MOELLMAN JT TEN | 7947 ASHTON DRIVE | | | INDIANAPOLIS | IN | 46226-1348 |
| PEGGY A MORRIS & | ROBERT J MORRIS JT TEN | 907 MOSSY OAK DRIVE | | | INVERNESS | FL | 34450-6002 |
| PEGGY A NICHOLS | 2314 WINTERGREEN LOOP S | | | | OWENSBORO | KY | 42301-4270 |
| PEGGY A PAYNE | CUST JANET PAYNE UGMA MI | 28100 WESTBROOK COURT | | | FARMINGTON HILLS | MI | 48334-4163 |
| PEGGY A PIETRAS | 3356 SWARTHOUT | | | | PINCKNEY | MI | 48169-9253 |
| PEGGY A PLUMB | 1069 WOODVIEW DR | | | | FLINT | MI | 48507-4719 |
| PEGGY A POWERS & | HAROLD E POWERS TEN ENT | 409 PAPERMILL RD | | | NEWARK | DE | 19711-7511 |
| PEGGY A REYNOLDS | 14801 LINDSEY LN | | | | SILVER SPRING | MD | 20906-1847 |
| PEGGY A REYNOLDS | 11038 BARLOW RD | | | | HAZLEHURST | MS | 39083-9320 |
| PEGGY A ROBINSON | 36945 SKYCREST BL | | | | FRUITLAND PARK | FL | 34731-5460 |
| PEGGY A ROSE | 1211 HULL | | | | YPSILANTI | MI | 48198-6429 |
| PEGGY A SIMPSON | 400 ANNIE AVE | APT 26 | | | TROY | MO | 63379 |
| PEGGY A SMITH | 1103 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9104 |
| PEGGY A STEPHENS | 4212 MARTINA DR | | | | ROCKFORD | IL | 61114-5210 |
| PEGGY A SULLIVAN | C/O PEGGY S RHODES | PO BOX 5263 | | | ALBUQUERQUE | NM | 87185-5263 |
| PEGGY A THIBODEAUX | 2421 S CARRIER PKWY | APT 1820 | | | GRAND PRAIRIE | TX | 75051-3877 |
| PEGGY A TUCKER | 274 CEDAR VILLAGE CT | | | | BALLWIN | MO | 63021-6116 |
| PEGGY A TURNER | 20036 FLEMING | | | | DETROIT | MI | 48234-1365 |
| PEGGY A VERTZ | 2174 BALSAM WAY | | | | GREEN BAY | WI | 54313-5346 |
| PEGGY A WALDRON | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811-9555 |
| PEGGY A WALKER | 8925 E JEFFERSON AVE | # 4WEST | | | DETROIT | MI | 48214-4183 |
| PEGGY ANN ADAMS | TR LIVING TRUST 08/10/88 | U-A PEGGY ANN ADAMS | 1370 W FAIRWAY DR | | LAKE FOREST | IL | 60045-3634 |
| PEGGY ANN FELICE | PO BOX 1317 | | | | CRIPPLE CREEK | CO | 80813-1317 |
| PEGGY ANN FORSTER | 13445 168TH AV | | | | ACKWORTH | IA | 50001-9661 |
| PEGGY ANN GROGAN | 103 OOHLEENO WAY | | | | LOUDON | TN | 37774-2574 |
| PEGGY ANN JOHNS | 17322 ST RT 18 | | | | DEFIANCE | OH | 43512-8497 |
| PEGGY ANN JOHNSON | 10489 S 9 W | | | | PENDLETON | IN | 46064-9351 |
| PEGGY ANN LEDRICH | C/O PEGGY ANNE MOORE | 605 CRESTVIEW LANE | | | STEWARTSTOWN | PA | 17363-8387 |
| PEGGY ANN MARSHALL | CUST RICHARD SCOTT MARSHALL UGMA | MI | 2107 CROWSNEST DR | | PALM HARBOR | FL | 34685-1504 |
| PEGGY ANN MCENDREE | 4167 STATE RT 309 | | | | GALION | OH | 44833-9618 |
| PEGGY ANN MILLER & | STEPHEN M SCOTT JT TEN | 12308 W 100TH ST | | | LENEXA | KS | 66215-1948 |
| PEGGY ANN SCHARDT TOD | JOHN H SCHARDT | 2855 W BIRCH RUN RD | | | BURT | MI | 48417 |
| PEGGY ANN SHELL | 16516 HEYDEN | | | | DETROIT | MI | 48219-3368 |
| PEGGY ANN SHELL & | JERRY W SHELL JT TEN | 16516 HEYDEN | | | DETROIT | MI | 48219-3368 |
| PEGGY ANN SKLAR | 4854 W BRADDOCK ST | #30 | | | ALEXANDRIA | VA | 22311-4863 |
| PEGGY ANN SULLIVAN | 53 HOLOMAKANI DR | | | | KULA | HI | 96790-7953 |
| PEGGY ANN TROTTER | PO BOX 5 | | | | SAND CREEK | MI | 49279-0005 |
| PEGGY ANNE GATTO | 140 WELLINGTON LANE | | | | ALAMO | CA | 94507-1755 |
| PEGGY ANNE HOIN | TR PEGGY ANNE HOIN LIVING TRUST | UA 03/05/96 | 19977 THOUSAND OAKS | | CLINTON TWP | MI | 48036-1893 |
| PEGGY B BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| PEGGY B BROOKS & | FREDERICK GUNTER EX | EST RUTH A WARREN | 225 SW FAIRWAY DR | | KEYSTONE HGTS | FL | 32656-9581 |
| PEGGY B ELLIOTT | TOD ACCOUNT | 122 TANGLEWOOD DR W | | | ORCHARD PARK | NY | 14127-3511 |
| PEGGY B PFAFF | 150 MERRIMONT DR | | | | WINSTON-SALEM | NC | 27106-4931 |
| PEGGY B POTTS | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1751 |
| PEGGY B SCRUGGS | 437 SOUTHWEST MACON ST | | | | MADISON | FL | 32340-1910 |
| PEGGY B WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| PEGGY C BROWN | 422 NUTTAL BR | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY C CHISHOLM | 11712 PRINCE PHILLIP WAY | | | | MANOR | TX | 78653-3774 |
| PEGGY C MC MILLAN | 203 RIVERBEND BLVD | | | | SAINT ALBANS | WV | 25177-3573 |
| PEGGY C MORGAN | ATTN P J KENNEY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401-6848 |
| PEGGY C VANCE | PO BOX 395 | | | | GRAHAM | NC | 27253-0395 |
| PEGGY CALTABIANO AND | THOMAS CALTABIANO JTWROS | 151 WILSON STREET | | | MASSAPEQUA PARK | NY | 11762-2455 |
| PEGGY CHRISTINE BREDE AND | ALEXANDER BREDE III JTWROS | 2538 KODIAK DR | | | EAST LANSING | MI | 48823-7208 |
| PEGGY D BASS | 3218 CHELFORD DR | | | | COLUMBUS | OH | 43219-3263 |
| PEGGY D BRAND | 1307 CLEARDALE DR | | | | DALLAS | TX | 75232-6611 |
| PEGGY D ELLIOTT | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417-1149 |
| PEGGY D KOPPEN | 366 WOODLAND | | | | ELYRIA | OH | 44035-3218 |
| PEGGY D KUTZEN | C/O PEGGY D WUNDERLICH | 8 NORTH WATER ST | | | OSSINING | NY | 10562-3250 |
| PEGGY D LARIVIERE | 5581 INNER CIRCLE DR | | | | RIVERSIDE | CA | 92506-3618 |
| PEGGY D PFEIFFER | 4073 TAFT RD | | | | FLINT | MI | 48532-4430 |
| PEGGY D ROGERS | CUST JEFFREY ROGERS | UGMA MI | 7039 CLEON DRIVE | | SWARTZ CREEK | MI | 48473-9407 |
| PEGGY D SETLIFF | 9647 MEADOWVALE | | | | HOUSTON | TX | 77063-5103 |
| PEGGY D STIMSON | 5416 E BUTTE STREET | | | | MESA | AZ | 85205 |
| PEGGY DANGLER | 6125 E INDIAN SCHOOL ROAD #109 | | | | SCOTTSDALE | AZ | 85251 |
| PEGGY DVORAK | 4650 WATERS ROAD | | | | WOODSTOCK | GA | 30188-2063 |
| PEGGY E ADER & | MARTIN ADER JT TEN | 1328 HOWARD LANE | | | EASTON | PA | 18045 |
| PEGGY E BYRD | ATTN PEGGY E NEELEY | 3220 OSPREY DRIVE | | | HOWELL | MI | 48843-2955 |
| PEGGY E JAMES | 6437 BYRON RD | | | | DURAND | MI | 48429-9460 |
| PEGGY E KEEL | 10168 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9708 |
| PEGGY E ROBERSON | 72 BUSH AVE | | | | STATEN ISLAND | NY | 10303-2214 |
| PEGGY E RUDDY | 336 WINCHESTER RD | | | | WINSTED | CT | 06098-2501 |
| PEGGY E RUTTY | 3056 27TH STREET | | | | PORT ARTHUR | TX | 77642 |
| PEGGY ELAINE MOYER | 1517 GLACIER DR | | | | COLORADO SPRINGS | CO | 80910-1921 |
| PEGGY EYTH | 412 MEADOW LAKE RD | | | | SCIOTA | PA | 18354 |
| PEGGY F MCDOWELL | 749 COUNTY RD 2160 | | | | IREDELL | TX | 76649-4518 |
| PEGGY F NOWICKI | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1151 |
| PEGGY F WOODS TTEE | PEGGY F WOODS TRUST | U/A/D 01-15-1992 | FBO PEGGY F. WOODS | 4173 LIMERICK DR | LAKE WALES | FL | 33859-5748 |
| PEGGY FAUBER SWANSON | 1767 COLDSPRING ROAD | | | | NEENAH | WI | 54956-1134 |
| PEGGY FRAZIER ANDERSON | 322 WILTZ ST | | | | BATON ROUGE | LA | 70806-5261 |
| PEGGY G LEWIS | 3262 NORTH 200 EAST | | | | ANDERSON | IN | 46012-9612 |
| PEGGY G LUKE | PO BOX 265 | | | | FITZGERALD | GA | 31750-0265 |
| PEGGY GARD | DALE GARD JT TEN | 4395 CALEB HILL RD | | | HILLSBORO | OH | 45133-8719 |
| PEGGY GATHMAN | 20607 95TH AVE S | | | | KENT | WA | 98031-1461 |
| PEGGY GRIMSHAW | 30460 EMBASSY DRIVE | | | | BEVERLY HILLS | MI | 48025-5024 |
| PEGGY H DOBI | 1770 HIGHLAND AVENUE | | | | MONTGOMERY | AL | 36107-2644 |
| PEGGY H MOORE | PO BOX 654 | | | | ALTO | NM | 88312-0654 |
| PEGGY HALVERSON | CUST CHANDLER E HALVERSON | UTMA WI | W236444 AMERICAN HEIGHTS | | ARCADIA | WI | 54612 |
| PEGGY HARRINGTON | CGM IRA CUSTODIAN | 8950 SADDLE TRAIL | | | BALL GROUND | GA | 30107-3588 |
| PEGGY HENSLEY EX | UW MARY FERRELL | 5213 20 ST CT E | | | BRANDENTON | FL | 34203-4217 |
| PEGGY I GOODE | 10 TERRADYNE TRACE | | | | SPRINGBORO | OH | 45066-9461 |
| PEGGY I PLAY | 18710 PEPPER PIKE LANE | | | | LUTZ | FL | 33549-5303 |
| PEGGY J ALEXANDER | TR PEGGY ALEXANDER LIVING TRUST | UA 9/1/98 | 1710 S TRILLIUM CIRCLE | | ZEELAND | MI | 49464-8346 |
| PEGGY J ALLMAN | 48595 HIDDEN OAKS LN | | | | UTICA | MI | 48317-2622 |
| PEGGY J BACOME | 1140 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| PEGGY J BARBER | 34990 CLINTON STREET | | | | WAYNE | MI | 48184-2143 |
| PEGGY J BEISNER | 1080 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1147 |
| PEGGY J BLAKE | 2916 HENRIETTA ST | | | | LA CRESCENTA | CA | 91214-2054 |
| PEGGY J BOONE & | LARRY R BOONE JT TEN | 29410 110TH AVE SE | | | AUBURN | WA | 98092-1918 |
| PEGGY J BRISSETTE | 7329 BREEZE LNL RD | | | | WATERFORD | MI | 48327-3797 |
| PEGGY J BRYANT & | WILLIAM F BRYANT JT TEN | 82877 NORTH BUTTE ROAD | | | CRESWELL | OR | 97426-9369 |
| PEGGY J BRYSON | 4279 TERRITORIAL ROAD | | | | RIVES JCT | MI | 49277 |
| PEGGY J BUTLER | 210 MIDCREST DR | | | | BOWLING GREEN | KY | 42101-9259 |
| PEGGY J CADENHEAD | ATTN P J KENNY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401-6848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY J CRITTENDEN | 4348 S SHORE DRIVE | | | | WATERFORD | MI | 48328-1159 |
| PEGGY J DOUGHTY | 975 SOUTH MELITA ROAD | | | | STERLING | MI | 48659-9533 |
| PEGGY J DULIN | 711 N 12TH ST | | | | OSKALOOSA | IA | 52577-2414 |
| PEGGY J DUST  TOD | ISIDOR J DUST | 375 BRANNEN ROAD, LOT 362 | | | LAKELAND | FL | 33813 |
| PEGGY J ENTWISTLE | 7714 WYNBROOK ROAD | | | | BALTIMORE | MD | 21224-2006 |
| PEGGY J FISHER | 706 ALPINE DRIVE | | | | ANDERSON | IN | 46013-5000 |
| PEGGY J HARRIS | 26895 CHANNEL ROAD | | | | DRUMMOND IS | MI | 49726 |
| PEGGY J HEINZKILL | 1401 S NICOLET RD | APT 64 | | | APPLETON | WI | 54914-8228 |
| PEGGY J HESS | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| PEGGY J HOFFER | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| PEGGY J HULSE | 3321 E SANDY DRIVE | | | | IDAHO FALLS | ID | 83401-5889 |
| PEGGY J HUTTON | TR PEGGY J HUTTON TRUST | UA 10/03/96 | 3387 MERTZ RD | | CARO | MI | 48723-9538 |
| PEGGY J JOHNSON | TR PEGGY J JOHNSON TRUST | UA 01/17/97 | 12791 ROAD 4300 | | UNION | MS | 39365 |
| PEGGY J LALADINO | 24356 MT OLIVE | | | | BROWNSTOWN | MI | 48134-9199 |
| PEGGY J MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875 |
| PEGGY J MONTECINOS | 3119 W CIRCLE DRIVE | | | | ADRIAN | MI | 49221-9558 |
| PEGGY J MOYER | 4893 ELLIS AVE | | | | DAYTON | OH | 45415-1308 |
| PEGGY J MURRAY EX | EST KENNETH E MURRAY | 6751 MEANDER DR | | | AUSTINTOWN | OH | 44515-2123 |
| PEGGY J NICHOLS | 39871 SPITZ | | | | STERLING HTS | MI | 48313-4981 |
| PEGGY J ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539-8055 |
| PEGGY J RANTALA & | CHARLES W RANTALA JR TEN COM | 6123 GORDON RD | | | WATERFORD | MI | 48327-1740 |
| PEGGY J RIES | 17741 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| PEGGY J ROBINSON | 6445 E RENO | | | | MIDWEST CITY | OK | 73110-2141 |
| PEGGY J SCHMIDT | 180 LYNN DRIVE | | | | MANSFIELD | OH | 44906-2343 |
| PEGGY J SCROGGINS | 9431 PENINSULA DR | | | | MECOSTA | MI | 49332-9736 |
| PEGGY J SCULLY | 3128 VINEYARD DR | | | | FLUSHING | MI | 48433-2483 |
| PEGGY J SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| PEGGY J SPIEK | TR SPIEK REVOCABLE TRUST | UA 01/09/98 | 3654 11 MILE RD | | WARREN | MI | 48091-1012 |
| PEGGY J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| PEGGY J SZESZULSKI & | JOSEPH T SZESZULSKI JT TEN | 8065 W POTTER RD | | | FLUSHING | MI | 48433-9444 |
| PEGGY J TIEDEMAN | 8795 LAGOON DR | | | | BRIGHTON | MI | 48116-8826 |
| PEGGY J TURNER | 499 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| PEGGY J VANN | APT 218 | 17121 REDFORD ST | | | DETROIT | MI | 48219-3273 |
| PEGGY J WATTERS | CUST TERRY LEE WATTERS UGMA PA | 2314 ROY DR | | | NEW CASTLE | PA | 16101-5404 |
| PEGGY J WHITE | 2770 HIGHPOINT ROAD | | | | SNELLVILLE | GA | 30078-3291 |
| PEGGY J WILLIAMS | NE 3131 TAHUYA RW RD | | | | TAHUYA | WA | 98588 |
| PEGGY J. HALLER | 15635 N. 21ST AVE. | | | | PHOENIX | AZ | 85023-4363 |
| PEGGY JEANNE HARPER | 1 VIKING DR | | | | ENGLEWOOD | CO | 80110-7024 |
| PEGGY JO CAREY | 2058 COBBLESTONE LANE | | | | RESTON | VA | 20191-4038 |
| PEGGY JO FRANKLIN REVOCABLE | TRUST DTD 07/18/2007 | PEGGY JO FRANKLIN TTEE | 10912 BLUE SAGE RD | | OKLAHOMA CITY | OK | 73120-5102 |
| PEGGY JO TIMMONS NEWLON | 1365 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8554 |
| PEGGY JOANN HAINES | CGM IRA CUSTODIAN | 10705 CHERRY HILL RD | | | YPSILANTI | MI | 48198-9439 |
| PEGGY JOHNSON AND | JOEL JOHNSON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1380 AMSTERDAM ROAD | BELGRADE | MT | 59714-8977 |
| PEGGY JOYCE FRAZIER | 151 CAMELOT DR | | | | HUNTINGTON | WV | 25701-5304 |
| PEGGY K. ORR | ANDREW M. ORR TTEE | U/A/D 09-25-1987 | FBO PEGGY K. ORR TRUST | 4725 S. 67TH E. AVE. | TULSA | OK | 74145-5822 |
| PEGGY KANAN | 2724 HAWTHORNE DR S | | | | SHELBY TWP | MI | 48316-5541 |
| PEGGY KNIPPELMIER | TR PEGGY KNIPPELMIER LIVING TRUST | UA 09/07/94 | C/O KNIPPELMIER CHEVROLET INC | PO BOX 188 HWY 62 E | BLANCHARD | OK | 73010-0188 |
| PEGGY L BARRETT | 3815 N CR 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| PEGGY L BLUNDELL | 239 N BALDWIN | | | | BEREA | KY | 40403-1458 |
| PEGGY L BRISSON | PO BOX 215 | | | | TUNNEL HILL | GA | 30755-0215 |
| PEGGY L BURNELL | CUST PATRICK L BURNELL | UTMA IN | 1454 MUSCATATUCK | | VALPARAISO | IN | 46385-6190 |
| PEGGY L BURNELL | CUST JAMES P BURNELL | UTMA IN | 1454 MUSCATATUCK | | VALPARAISO | IN | 46385-6190 |
| PEGGY L BURNELL | CUST ELIZABETH A BURNELL | UTMA IN | 1454 MUSCATATUCK | | VALPARAISO | IN | 46385-6190 |
| PEGGY L CARTER | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| PEGGY L DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| PEGGY L FLOYD | 1238 HARRISON | | | | BELOIT | WI | 53511-4542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY L FRETZS & | ROBERT G FRETZS JT TEN | 7539 S COOK ST | | | LITTLETON | CO | 80122-3543 |
| PEGGY L HILTON | 5141 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| PEGGY L HUBBARD | 2173 MEADOWOOD PL | | | | MANSFIELD | OH | 44903-9052 |
| PEGGY L HYSELL & | ROBYN L WEARS JT TEN | 2007 TWIN FLOWER CIRCLE | | | GROVE CITY | OH | 43123-8024 |
| PEGGY L JARRETT | 1930 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| PEGGY L JOHNSON | 23804 150TH ST SE | | | | MONROE | WA | 98272-9606 |
| PEGGY L LAROCQUE | PO BOX 791 | | | | FLINT | MI | 48501-0791 |
| PEGGY L LEAVERTON | 5361 ORMAND RD | | | | WEST CARROLLTON | OH | 45449-2707 |
| PEGGY L LILEY | 5308 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| PEGGY L LILLAR | 3507 FOLEY GLEN DR | | | | FENTON | MI | 48430-3441 |
| PEGGY L LOGAN & | VERNON L LOGAN JT TEN | 6442 PITT CT | | | SACRAMENTO | CA | 95842-2636 |
| PEGGY L LUX | 2708 SW 121 | | | | OKLAHOMA CITY | OK | 73170-4736 |
| PEGGY L MICKLAUTZ & | MICHAEL L MICKLAUTZ JT TEN | 913 ROSEWOOD | | | EFFINGHAM | IL | 62401-3856 |
| PEGGY L MOSHER | 5601 PARLIAMENT | | | | ARLINGTON | TX | 76017-3223 |
| PEGGY L MYRIE | 721 S CHESTER | | | | CHARLOTTE | MI | 48813-9544 |
| PEGGY L PATER | 5015 W SCIOTO DR | | | | FAIRFIELD | OH | 45014-1560 |
| PEGGY L PEAGLER | 653 CAPITAL ST SE APT 203 | | | | WASHINGTON | DC | 20003-1249 |
| PEGGY L PETKAS TTEE FBO | PEGGY L PETKAS DECLARATION | OF TRUST U/A/D 02/29/00 | 604 CAMBRIDGE DRIVE | | SPARTA | IL | 62286-2111 |
| PEGGY L PHILLIPS | 48 WALNUT ST | | | | PITTSBORO | IN | 46167-9159 |
| PEGGY L ROARK | 5707 HIGHWAY 60 | | | | BIRCHWOOD | TN | 37308-5113 |
| PEGGY L WELLS | TR PEGGY L WELLS LIVING TRUST | UA 11/21/00 | 2197 HEATHER GLEN WAY | | FRANKLIN | IN | 46131 |
| PEGGY L WHORTON & | RICKY D WHORTON JT TEN | 1525 ORANGEDALE LN | | | FLORISSANT | MO | 63031-3038 |
| PEGGY L WILSON | 4259 LAFOREST | | | | WATERFORD | MI | 48329-1220 |
| PEGGY L ZECHMAN | C O BANGO | 180 COLLEGE PARK RD | APT Q4 | | ELYRIA | OH | 44035 |
| PEGGY LAINE | CUST ERIC LAINE | UTMA CA | 1177 CHISOLM TRL | | DIAMOND BAR | CA | 91765-4104 |
| PEGGY LALETTIA DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| PEGGY LEE FISHER & | NORMA MAE HUMMEL JT TEN | 163 MAPLE STREET | BOX 109 | | VERMONTVILLE | MI | 49096-0109 |
| PEGGY LEE RUSSELL AND | F GARLAND RUSSELL JR JTWROS | 1114 S SCOTT BLVD | | | COLUMBIA | MO | 65203-0358 |
| PEGGY LI | CHUNG-SEN ROSA LENG AND | MARK LI JTWROS | 2668 DAYTONA AVE. | | HACIENDA HEIGHTS | CA | 91745-5101 |
| PEGGY LIGHTMAN COHEN | 305 SUNNYSIDE DR | | | | NASHVILLE | TN | 37205-3409 |
| PEGGY LITHGO | 61 PAR COURT | | | | PENNSAUKEN | NJ | 08109-3435 |
| PEGGY LOU GORMAN | 1037 ARDMORE AVE | | | | OAKLAND | CA | 94610-1202 |
| PEGGY LOU STEWART | 2340 MEDFORD CT W | | | | FORT WORTH | TX | 76109-1137 |
| PEGGY LOUDEN | 3631 ABLE AVE | | | | BEDFORD | IN | 47421-5526 |
| PEGGY LYNCH | 9066 DAYTON OXFORD ROAD | | | | CARLISLE | OH | 45005-1369 |
| PEGGY M BURNEKA | 1537 NORTON AVENUE | | | | DAYTON | OH | 45420-3241 |
| PEGGY M CHENEY | 22132 OAK REST RD | | | | PIASA | IL | 62079-2516 |
| PEGGY M EVANS | 7104 W RIDGE LN | | | | CHERRY VALLEY | IL | 61016-8813 |
| PEGGY M GOSSIAUX | ATTN PEGGY STEHLIN | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9507 |
| PEGGY M GRAVES ACF | BENJAMIN D. THOMAS U/FL/UTMA | 1082 CAMELOT CIRCLE | | | NAPLES | FL | 34119-1308 |
| PEGGY M LIVESAY | MARK P LIVESAY POA | 1523 YEARDLEY DRIVE | | | RICHMOND | VA | 23225-2907 |
| PEGGY M MELL | 605 S ORONOGO ST | | | | WEBB CITY | MO | 64870-2505 |
| PEGGY M MERRELL & | FRANKLIN O MERRELL TEN COM | 13005 MEADOW LN | | | ROLLA | MO | 65401-5713 |
| PEGGY M RATHKA | 91 DENNISON ST | | | | OXFORD | MI | 48371-4814 |
| PEGGY M SINGLETARY | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1226 |
| PEGGY M STEHLIN | ATTN PEGGY M GOSSIAUX | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9507 |
| PEGGY MAGEE METCALFE | 2151 EAST LABESHORE DR | | | | BATON ROUGE | LA | 70808 |
| PEGGY MATTHEWS | 2215 LINEA DEL PINO ST 16 | | | | HOUSTON | TX | 77077-5613 |
| PEGGY MC COMMACK | 885 CHAPPELL ROAD | | | | CHARLESTON | WV | 25304-2705 |
| PEGGY MCINTYRE | 703 POINTE TREMBLE DR | | | | ALGONAC | MI | 48001-1609 |
| PEGGY MUNDY | ATTN PEGGY BALFANZ | 5135 VILLAGE ROAD | | | OSHKOSH | WI | 54904-7057 |
| PEGGY N OVERMAN | PO BOX 721 | | | | OZARK | AR | 72949-0721 |
| PEGGY NEELEY EX | UW ALMA FAY PROVINCE | PO BOX 53 | | | PIGGOTT | AR | 72452 |
| PEGGY O JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506-1303 |
| PEGGY P COBB | 107 PARK RD | | | | PORTSMOUTH | VA | 23707-1209 |
| PEGGY P KINCAID | CGM IRA CUSTODIAN | 101 ERIC STREET | | | HOLDENVILLE | OK | 74848-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY P LACKS | 1185 SCUFFLING HILL RD | | | | ROCKY MOUNT | VA | 24151-6462 |
| PEGGY P SMITH | 7005 LEVI RD | | | | HIXON | TN | 37343-2636 |
| PEGGY PARKS-WEAGLEY | 13223 HERMAN MYERS RD | | | | HAGERSTOWN | MD | 21742-4830 |
| PEGGY PODLASEK | TR U-W-O JOSEPH J KUEHL | 2512 CHURCHILL RD | | | SPRINGFIELD | IL | 62702-3410 |
| PEGGY PUI-KAY HO & | CATHERINE K HO JT TEN | 4778 TYNDALE CT | | | W BLOOMFIELD | MI | 48323-3350 |
| PEGGY R BOWERS | 102 FLINTLOCK COURT | | | | PEACHTREE CITY | GA | 30269-1214 |
| PEGGY R CARLISLE | PO BOX 458 | | | | ST PETERS | MO | 63376-0008 |
| PEGGY R DAUDERMAN | 503 WEST GOODING STREET | | | | MILLSTADT | IL | 62260-1025 |
| PEGGY R HEFLEBOWER | TR PEGGY R HEFLEBOWER LIVING TRUST | UA 07/09/96 | 728 GREENWOOD DR | | MIDWEST CITY | OK | 73110-1634 |
| PEGGY R KELLER | 203 HUGHES ST | | | | WILLIAMSPORT | PA | 17701-3445 |
| PEGGY R LAKE | 52 CO RD 444 | | | | HILLSBORO | AL | 35643-4239 |
| PEGGY ROACH | 1071 APALACHEE WAY | | | | BUCKHEAD | GA | 30625-1535 |
| PEGGY S ALDRICH | 8241 TREVELLIAN WAY | | | | INDIANAPOLIS | IN | 46217-4560 |
| PEGGY S COLLICK | 1514 OKLEY PARK | | | | WALLED LAKE | MI | 48390 |
| PEGGY S CUTHBERTSON | ATTN PEGGY C O'KEEFFE | 6064 OAKHURST PARK DRIVE | | | AKRON | MI | 48701-9754 |
| PEGGY S DEAKINS | 2420 COLUMBINE TRL | | | | CHATTANOOGA | TN | 37421-1887 |
| PEGGY S HALVERSON | CUST CHLOE D HALVERSON | UTMA WI | W23644 AMERICAN HGTS | | ARCADIA | WI | 54612-8119 |
| PEGGY S HALVERSON | CUST CARTER P HALVERSON | UTMA WI | W23644 AMERICAN HEIGHTS LN | | ARCADIA | WI | 54612-8119 |
| PEGGY S HESS | 443 DUDLEY ST | | | | BUCYRUS | OH | 44827 |
| PEGGY S HYATT | 925 ARDSLEY DR | APT 206 | | | O FALLON | MO | 63366-7643 |
| PEGGY S KNOTT | 1006 LAKEVIEW DRIVE | | | | TIPTON | MI | 49287-9612 |
| PEGGY S PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| PEGGY S PASHKOW | 6280 WEST 3RD STREET | APT 312 | LOS ANGELOS | | LOS ANGELES | CA | 90036 |
| PEGGY S REESE | 2001 QUAIL RIDGE RD | | | | RALEIGH | NC | 27609-4137 |
| PEGGY S RICHARDSON | 12050 WEST 500 NORTH | | | | FLORA | IN | 46929-9553 |
| PEGGY S SMITH | PO BOX 17216 | | | | ASHEVILLE | NC | 28816-7216 |
| PEGGY S. MASON | 26 LAMBERT LANE | | | | NEW ROCHELLE | NY | 10804-1010 |
| PEGGY S. MASON ACF | ERICA J. MASON U/NY/UTMA | 26 LAMBERT LANE | | | NEW ROCHELLE | NY | 10804-1010 |
| PEGGY SLABAUGH | 1516 WESTWOOD N W | | | | WARREN | OH | 44485-1836 |
| PEGGY STACKHOUSE | 9553 W STATE ROAD 56 | | | | FRENCH LICK | IN | 47432-9708 |
| PEGGY STOCKTON | PO BOX 213 | | | | ADVANCE | MO | 63730-0213 |
| PEGGY SUE BOX | RT 1 BOX 355 | | | | COVINGTON | TX | 76636-9732 |
| PEGGY SUSAN GRAVES GRAHAM | 13814 FRIO SPRINGS COURT | | | | CYPRESS | TX | 77429-4370 |
| PEGGY T CARROLL | TR CARROLL REV LIV TRUST | UA 03/28/03 | 5446 CANE RIDGE RD | | ANTIOCH | TN | 37013-3835 |
| PEGGY T WALKER | 4706 TEALBRIAR WAY | | | | GREENSBORO | NC | 27410-7921 |
| PEGGY TAIT | 283 CONGRESS ST | | | | CARO | MI | 48723 |
| PEGGY TAYLOR PENDER | CUST ROBERT I PENDER III | UTMA IL | 4803 ST ANDREWS DR | | COLLEGE STATION | TX | 77845-4403 |
| PEGGY TAYLOR PENDER | CUST SARAH E PENDER UTMA CA | 4803 ST ANDREWS DR | | | COLLEGE STATION | TX | 77845-4403 |
| PEGGY THAYER MILLER | 100 MACE ST | | | | WILLIAMSBURG | VA | 23185-8307 |
| PEGGY VON WERDT | CUSTODIAN FOR | BENJAMIN VON WERDT | UNIFORM TRANSFER TO MINORS | HOLLIGENSTRASSE 44 - 3008 BERN SWITZERLAND | | | |
| PEGGY VON WERDT CUST FOR | ALEXANDER S VON WERDT | UNIFORM TRANSFER TO MINORS KY | HOLLIGENSTRASSE 44 | 3008 BERN SWITZERLAND | | | |
| PEGGY VORE WILCOX | G3201 BEACHER RD | | | | FLINT | MI | 48532 |
| PEGGY W BOENEKE | 16714 STONEY POINT BURCH RD | | | | PRIDE | LA | 70770-9769 |
| PEGGY W BRYSON | PO BOX 1216 | | | | BIG STONE GAP | VA | 24219 |
| PEGGY W DRYDEN | 572 N FOREST | | | | WILLIAMSVILLE | NY | 14221-4936 |
| PEGGY W MCDONALD | TR PEGGY W MCDONALD LIVING TRUST | UA 10/31/94 | 2240 MEADOWLARK LN E | | REYNOLDSBURG | OH | 43068-4923 |
| PEGGY W STRANGE | 6706 MARTHA'S VINEYARD DR | | | | ARLINGTON | TX | 76001 |
| PEGGY W WOLPERT | 1086 GREENLAND CIRCLE | | | | SO CHARLESTON | WV | 25309-1717 |
| PEGGY WADE | 4285 MILAINE DRIVE | | | | CINCINNATI | OH | 45245-1725 |
| PEGGY WELLS MACLEOD | 5936 LONG MEADOW RD | | | | NASHVILLE | TN | 37205-3244 |
| PEGGY WILSON | 2001 PINE FOREST CRT | | | | JONESBORO | GA | 30236-5417 |
| PEGGY Y VEREEN | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 201 SPRING HOLLOW ROAD | | BEDFORD | VA | 24523-1219 |
| PEGGY Y WATSON | 4240 JADE TRL | | | | CANTON | GA | 30115-6926 |
| PEGGYANN THOMPSON | 4052 BARONSMERE CT | | | | DAYTON | OH | 45415-1401 |
| PELE TIERNEY | 13201 MOONDANCE PL NE | | | | ALBUQUERQUE | NM | 87111-8254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PELICAN PARTNERS | 16709 GERTRUDE ST. | | | | OMAHA | NE | 68136-3023 |
| PELLEGRINO LIVING TRUST | DTD 9/16/2008 UAD 09/16/08 | JOHN R PELLEGRINO & | ELEANOR A PELLEGRINO TTEES | 231 NORWICH DRIVE | HURST | TX | 76054-3028 |
| PELLEGRINO RUGGIERO | 3547 S HIGHLAND | | | | BERWYN | IL | 60402-3821 |
| PELVIE MARTIN | 916 SOMERSET LANE | | | | FLINT | MI | 48503-2942 |
| PELZIE L TEASLEY JR | 155 EARLMOOR | | | | PONTIAC | MI | 48341-2745 |
| PEMPLETON T COCHRAN | 30017 S MEADOWRIDGE | | | | FARMINGTN HLS | MI | 48334-4804 |
| PENCADER CEMETERY | ASSOCIATION | PO BOX 1176 | | | BEAR | DE | 19701 |
| PENELOPE A BECK | 9923 ALMS PARK | | | | SAN ANTONIO | TX | 78250-5169 |
| PENELOPE A GILBERT | TR PENELOPE A GILBERT LIVING TRUST | UA 04/02/04 | PO BOX 10523 | | PALM DESERT | CA | 92255-0523 |
| PENELOPE A GRONENTHAL | CUST NICOLLE S PHILHOWER UTMA NJ | 17 TALLHO LANE | | | NEWTON | NJ | 07860-6060 |
| PENELOPE A LESLIE | CUST ANNIE A LESLIE | UTMA MA | 606A SPRINGS RD | | BEDFORD | MA | 01730-1115 |
| PENELOPE A LESLIE | CUST ANNE A LESLIE | UTMA FL | 606A SPRINGS RD | | BEDFORD | MA | 01730-1115 |
| PENELOPE A. BROWN | CGM IRA CUSTODIAN | SB ADVISOR | 51 TIMBER RIDGE DRIVE | | MURPHY | NC | 28906-8932 |
| PENELOPE ANDRES VLETAS & | KATIE-PAT V BOWMAN JT TEN | 11002 HOLLY SPRINGS | | | HOUSTON | TX | 77042-1313 |
| PENELOPE ANN PROCTOR | WILLIAMS | 12 NIGHTINGALE CLOSE | WINCHESTER HAMPSHIRE | UNITED KINGDOM | | | |
| PENELOPE BRITTLE | PO BOX M | | | | THE PLAINS | VA | 20198-0085 |
| PENELOPE C BARTHOLOMEW | 553 WEST WAYNE AVE | | | | WAYNE | PA | 19087-3863 |
| PENELOPE C BRITTINGHAM | 4595 SO VINE WAY | | | | ENGLENOOD | CO | 80113-6027 |
| PENELOPE DELLAPORTA AND | A. DELLAPORTA TTEES FBO THE | DELLAPORTA TRUST UTD 8/16/82 | 89 MANDARIN WAY | | ATHERTON | CA | 94027-6416 |
| PENELOPE DIUMENTI & | HELEN DIUMENTI JT TEN | PO BOX 851 | 856 LODGE II | | SUN VALLEY | ID | 83353-0851 |
| PENELOPE E LOGSDON & | EDWARD W LOGSDON JT TEN | 1717 BEDFORD ST | | | CUMBERLAND | MD | 21502-1011 |
| PENELOPE G. SELBY | 3117 ENTERPRISE DRIVE | APT. I-8 | | | WILMINGTON | NC | 28405-6472 |
| PENELOPE I LIEBERMAN | 945 VERNON AVE | | | | GLENCOE | IL | 60022-1283 |
| PENELOPE J WEABER TRUSTEE | PENELOPE J WEABER REV TRUST | U/A/D 07/28/2006 | STIFEL INVESTOR ADVISORY PRGRM | 109 WEIR DRIVE | PITTSBURGH | PA | 15215-1445 |
| PENELOPE JOHNSON GELLER AND | HERBERT H JOHNSON III CO TTEES | THE JOHNSON FAMILY TRUST | U/A/D 05/11/1994 | 530 LAKEVIEW DR. | SCOTTSVILLE | KY | 42164-9296 |
| PENELOPE K ARVANITIS | 34 BRUNS ROAD | | | | ALLENHURST | NJ | 07711-1400 |
| PENELOPE K GREENE | 63 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3371 |
| PENELOPE K STEFFES | 524 SARAHS WAY | | | | WASILLA | AK | 99654-2302 |
| PENELOPE KNOX | 4703 W 128TH STREET | | | | ALSIP | IL | 60803-2706 |
| PENELOPE KOJIMA | BOX 845 | MURRAY HILL STATION | | | NEW YORK | NY | 10156-0845 |
| PENELOPE L ANDERSON | 1280 W NEILL | | | | ROSEBURG | OR | 97470-2941 |
| PENELOPE L ARMS | PO BOX 354 | | | | WESTMINISTER | VT | 05158-0354 |
| PENELOPE L CENTER | CGM IRA CUSTODIAN | 2904 POWHATTAN PL | | | KETTERING | OH | 45420-3823 |
| PENELOPE L RAY | 100 SPRING LANE | | | | ROCKPORT | ME | 04856-4835 |
| PENELOPE L SCHEH | 21750 FOREST WATERS CIRCLE | | | | SAN ANTONIO | TX | 78266-2774 |
| PENELOPE L WHITE | 4061 CHADWYCK DR | | | | VALDOSTA | GA | 31605-7004 |
| PENELOPE M THOMPSON | PO BOX 1506 | | | | MATHEWS | VA | 23109-1501 |
| PENELOPE MITCHELL | PO BOX 3877 | | | | ANN ARBOR | MI | 48106-3877 |
| PENELOPE P MURPHY & | EDWARD S MURPHY TEN ENT | 14508 ROCK CREEK RD | | | BRANDYWINE | MD | 20613 |
| PENELOPE P STARKEY | C/O PENELOPE P LUBBEHUSEN | 405 WIND DRIFT CT | | | PITTSBORO | IN | 46167-9528 |
| PENELOPE S ANDERSON | 58062 GLACIERVIEW RD | | | | HOMER | AK | 99603-9541 |
| PENELOPE SOPHIA MAKRIS | 343 CAMPGAW ROAD | | | | MAHWAH | NJ | 07430-2525 |
| PENELOPE T GREEN | PO BOX 1464 | | | | MARSTONS MILLS | MA | 02648-5464 |
| PENELOPE T JONES | 4804 JAMESTOWN RD | | | | BETHESDA | MD | 20816-2711 |
| PENELOPE TEKNOS & | THEODORE TEKNOS & | ATHANASIOS K TEKNOS JT TEN | 29391 MARK ST | | MADISON HTS | MI | 48071-4412 |
| PENELOPE VLAHOS TTEE | PENELOPE VLAHOS REVOCABLE TR | DTD 4/13/06 | 43 BRADFORD LANE | | OAK BROOK | IL | 60523-2350 |
| PENELOPE WAYTE HOLT | 210 SMITH FLAT RD | | | | ANGELS CAMP | CA | 95222-9777 |
| PENELOPE WILLICK | 3998 EAST NEWLAND DRIVE | | | | W BLOOMFIELD | MI | 48323-3052 |
| PENIEL CEMETERY ASSOCIATION | A CORPORATION | ATTN ARTHUR E OLSON | R R 1 | | JOY | IL | 61260-9801 |
| PENINA FEIGENBAUM | CUST YISROEL D FEIGENBAUM UTMA NY | 1651 EAST 7 STREET | | | BROOKLYN | NY | 11230 |
| PENN SECURITY AS SECURED PARTY | FOR PAUL H PRICE & MARJORIE D | PRICE JT TEN | STEPHEN H PRICE POA | 719 N MAIN AVE | SCRANTON | PA | 18504-1514 |
| PENN SECURITY BANK & TRUST CO | AS SECURED PARTY FOR THOMAS E | ROBINSON | 11 ELMHURST BLVD | | SCRANTON | PA | 18505-2268 |
| PENNE A GOPLERUD | 828 GOLDEN POINT DR | | | | GOLDEN | CO | 80401-9501 |
| PENNELL L WORCESTER & | PENNELL L WORCESTER JR JT TEN | 17 N ST | | | MACHIAS | ME | 04654-1136 |
| PENNESI JORGE | PADILLA ANDREA | MENDOZA 3821 | CAPITAL FEDERAL ARGENTINA | ARGENTINA | | | |
| PENNIE DITOMASSO | 8473 W DESRT ELM LN | | | | PEORIA | AZ | 85383-3645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNIE K MARSHALL | 9441 CREEK VIEW DR | | | | FARWELL | MI | 48622-8452 |
| PENNIE KARLEEN EDYVEAN | PO BOX 353 | | | | NOBLESVILLE | IN | 46061-0353 |
| PENNY A EDWARDS | 132-57 SANFORD AVENUE APT.4-C | | | | FLUSHING | NY | 11355-4314 |
| PENNY A HARPER | 7615 RIVERSIDE DRIVE | | | | SAINT HELEN | MI | 48656 |
| PENNY A JOHNSON | 109 MASON ST | | | | AUBURNDALE | FL | 33823-2834 |
| PENNY A REHA | 8851 W HUFF ROAD | | | | ELSIE | MI | 48831 |
| PENNY ANN AUGSBURGER | 1345 VINEYARD DRIVE | | | | TEMPLETON | CA | 93465-4002 |
| PENNY AROLINE WALWARK | 857 CAMINO RICARDO | | | | MORAGA | CA | 94556-1243 |
| PENNY BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 |
| PENNY BRANSCUM HALE | CUST DUSTIN N HALE UTMA MT | RR 1 BOX 2014 | | | ROBERTS | MT | 59070-9608 |
| PENNY C CONVERSE | 93 BRINKERHOFF ST | | | | PLATTSBURGH | NY | 12901-2729 |
| PENNY D FENWICK | 8101 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| PENNY D HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| PENNY D OGRINZ | TR PENNY D OGRINZ TRUST UA | 03/29/93 | 919 DOLPHIN DRIVE | | CAPE CORAL | FL | 33904-5923 |
| PENNY D SMITH | 3446 VALERIE LANE | | | | SPRING | TX | 77380 |
| PENNY D VALOT | 260 BANDORR ROAD | | | | NEWTON FALLS | OH | 44444-1202 |
| PENNY DASH | 100 E HARTSDALE AVE | APT 2ME | | | HARTSDALE | NY | 10530-3280 |
| PENNY DOWNARD | 2371 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9145 |
| PENNY E ARNOLD | 3068 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| PENNY ERICKSON | 2800 SOUTH LAMB BLVD #262 | | | | LAS VEGAS | NV | 89121-1825 |
| PENNY F GRIM | 419 COLLINS RD | | | | LILLINGTON | NC | 27546-8491 |
| PENNY G CLONTZ | 348 PLEASANTVIEW | | | | GRAND BLANC | MI | 48439-1045 |
| PENNY G ROSENBERG | 8739 TANAGERWOODS DR | | | | CINCINNATI | OH | 45249-3500 |
| PENNY HATCHELL | 126 JACKIE COURT | | | | SPARTANBURG | SC | 29307 |
| PENNY HINDS | 25052 NELLIE GAIL RD | | | | LAGUNA HILLS | CA | 92653-5824 |
| PENNY J BEITH | 2561 HWY 44 | | | | HELENA | AR | 72342-9020 |
| PENNY J BENNETT | 3113 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73119-4409 |
| PENNY J HELMS | 8234 ROOSEVELT | | | | MT MORRIS | MI | 48458-1331 |
| PENNY J HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902-5480 |
| PENNY J IRELAN | P O BOX 444 | | | | MIO | MI | 48647 |
| PENNY J JOHNSON | 173 AVONDALE CIR | | | | NEWNAN | GA | 30265-5532 |
| PENNY J MAGELAND | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| PENNY J RIGGS & | ROBERT C PRICE JT TEN | 108 CANTERBURY CT | | | ANDERSON | IN | 46012-3907 |
| PENNY J VAN RINGELSTEYN & | WILLIAM VAN RINGELSTEYN JT TEN | 953 ROSALIE NW | | | GRAND RAPIDS | MI | 49504-3718 |
| PENNY J VANRINGELSTEYN | 953 ROSALIE NW | | | | GRAND RAPIDS | MI | 49504-3718 |
| PENNY J WEBER & | BRIDGITT Y GARDNER JT TEN | 1853 W ENGEL RD | | | WEST BRANCH | MI | 48661-9266 |
| PENNY JO CRONE | 574 GLENWAY DR | | | | HAMILTON | OH | 45013-3592 |
| PENNY JUNE CHIN & | JANE CHIN JT TEN | 128 POST RD | | | OLD WESTBURY | NY | 11568-1705 |
| PENNY K COON | 2599 KNAPP ROAD | | | | DUNDEE | NY | 14837-9778 |
| PENNY K HURT | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019 |
| PENNY K KUHN | 1389 WATERBURY CT | | | | CICERO | IN | 46034-9636 |
| PENNY K NEDELA | 19901 TELEGRAPH SPRINGS RD | | | | PURCELLVILLE | VA | 20132-4214 |
| PENNY K SUTHERLAND-FEENEY | 7196 E ELI LILLY | | | | SYRACUSE | IN | 46567-8703 |
| PENNY L GOULD | PO BOX 2844 | | | | ORCUTT | CA | 93457-2844 |
| PENNY L HAMILTON | 3513 WHITERIVER COURT | | | | ANDERSON | IN | 46012-4649 |
| PENNY L KNEPPER | 4830 CORY-HUNT ROAD | | | | BRISTOLVILLE | OH | 44402-9606 |
| PENNY L KOVATS | 2901 WINDY HOLLOW LANE | | | | DICKINSON | TX | 77539 |
| PENNY L LANSOM | TOD DTD 01/17/2008 | 29 CALLA-WAY | | | CHEEKTOWAGA | NY | 14225-5511 |
| PENNY L MCKAY | CUST GARRETT H MCKAY | UTMA NY | 3027 BAILEY HOLLOW RD | | NEWARK VALLEY | NY | 13811-3931 |
| PENNY L SCHNEIDER | EDMUND J SCHNEIDER JT TEN | 248 S 12TH AVENUE | | | BRIGHTON | CO | 80601-2223 |
| PENNY L SIVERTSON | C/O PRATT | 305 S BYWOOD | | | CLAWSON | MI | 48017-2628 |
| PENNY L STRATTON | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009-8221 |
| PENNY L WASHINGTON | 15940 NEW HAMPSHIRE | | | | SOUTHFIELD | MI | 48075-6925 |
| PENNY L WILHELMY | PO BOX 20971 | | | | RENO | NV | 89515-0971 |
| PENNY LEE SIMON | 185 C DALTON RD | | | | HOLLISTON | MA | 01746-2479 |
| PENNY LOOMOS | 16 SALEM RD | | | | WELLESLEY HILLS | MA | 02481-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNY LOOMOS | CUST PATRICK N LOOMOS UTMA MA | 16 SALEM RD | | | WELLESLEY HILLS | MA | 02481-1254 |
| PENNY LOOMOS | CUST COURTNEY J LOOMOS UTMA MA | 16 SALEM RD | | | WELLESLEY HILLS | MA | 02481-1254 |
| PENNY M BRECHTELSBAUER | ATTN PENNY M SUPANICH | 9953 PARRENT MI | | | REESE | MI | 48757-9505 |
| PENNY M JOHANNESSEN | BELLA VISTA 7-1 | 47-1-1 JLN. PEMENANG | GURNEY VILLE, 10250 | PENANG,MALAYSIA | | | |
| PENNY M MERRIMAN | 115 DORCHESTER AVE | | | | SUMMERVILLE | SC | 29483-3739 |
| PENNY M PULLMAIN | 259 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| PENNY MARTIN PICKETT & | MARK MARTIN EX | EST FLORENCE K MOTTENBURG | 6815 FARRAGUT LANE | | BOYNTON BEACH | FL | 33437 |
| PENNY MURPHY | 62 FINCH DR | | | | PT PLEASANT | WV | 25550-9443 |
| PENNY NEIDING HARROLD | 10203 N 142ND EAST AV | | | | OWASSO | OK | 74055-4569 |
| PENNY NEVITT | 14269 ANABELLE DRIVE | | | | POWAY | CA | 92064-2843 |
| PENNY P CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| PENNY R DUDDING & | TERAL L DUDDING JT TEN | 2531 AVENIDA ISIDRO | | | SANTA FE | NM | 87505 |
| PENNY R KEY | 2642 DOUGLAS LN | | | | THOMPSON STATION | TN | 37179-5008 |
| PENNY RESNICK-GRAULICH | 98 BAYEAU RD | | | | NEW ROCHELLE | NY | 10804-4136 |
| PENNY S JONES | PO BOX 371 | | | | PENDLETON | IN | 46064-0371 |
| PENNY S MCCORMICK | 4951 MARYHILL RD | | | | SYLVANIA | OH | 43560-2623 |
| PENNY S NICHOLSON | 9954 GLASGOW CT | | | | DUBLIN | OH | 43017-8903 |
| PENNY SIMON | 207 E 74TH ST 9K | | | | NEW YORK | NY | 10021-3349 |
| PENNY T DOERRIES | 4953 FOREST BEND RD | | | | DALLAS | TX | 75244-6512 |
| PENNY WISE INVESTMENT CLUB | ATTN: MARY WESLEY | 2000 EAST MAXWELL STREET | | | PENSACOLA | FL | 32503-5469 |
| PENNY WYLLIE | CUST PHILIP ALEXANDER HAYMORE | UTMA KY | PO BOX 1418 | | SARASOTA | FL | 34230-1418 |
| PENROSE A BANKSTON | 1609 WABASH STREET | | | | FLINT | MI | 48505-2946 |
| PENROSE L ALBRIGHT & | CARIDAD C ALBRIGHT JT TEN | 3603 DEERBERRY CRT | | | FAIRFAX | VA | 22033-1227 |
| PENSON I IVY | 18075 MAINE | | | | DETROIT | MI | 48234-1416 |
| PEOPLES BANK & TRUST CO | OF LINCOLN COUNTY | TR EASTIN SCHOLARSHIP | BOX G | | TROY | MO | 63379-0167 |
| PEPI DIAZ-SALAZAR | 49 SAINT PAUL RD | | | | RED HOOK | NY | 12571-2374 |
| PEPI ESTHER COHEN CUST AVIVA | ZISEL COHEN UGMA-MD | 5804 NARCISSUS AVE | | | BALTIMORE | MD | 21215 |
| PEPITO S MARQUEZ & | CARMEN G MARGUEZ JT TEN | 4809 VIA SECOYA | | | CAMARILLO | CA | 93012-4071 |
| PER GUSTAFSSON | ARRENDEGATAN 62 | VANERSBORG | SWEDEN | | | | |
| PER I LUNDGAARD & | LESLIE S LUNDGAARD | TR NELSON SHIELDS LUNDGAARD TRUST | UA 03/27/96 | PO BOX 3963 | WILMINGTON | DE | 19807-0963 |
| PERA G GORSON | TR PERA G GORSON LIVING TRUST | UA 4/21/99 | 2069 MILBURN AVE | | BALDWIN | NY | 11510-2930 |
| PERC KELTY | 4038 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512 |
| PERCELL S NORRIS | 3513 LIBERTY HGTS AVE | | | | BALTO | MD | 21215-7345 |
| PERCELL STRICKLAND | PO BOX 0322 | | | | PEMBROKE | NC | 28372-0322 |
| PERCIE K FOWLER | 4271/2 21ST STREET | | | | DUNBAR | WV | 25064 |
| PERCIVAL A PHILLIPS & | ANN F PHILLIPS JT TEN | 16000 GERMANTOWN RD | | | GERMANTOWN | MD | 20874-3032 |
| PERCIVAL B. BELEN | 725 JORALEMON STREET | BRIDGEBROOKE CONDOMINIUM | UNIT #216 | | BELLEVILLE | NJ | 07109 |
| PERCIVAL H PANGILINAN MD PC | EMPLOYEES RETIREMENT PLAN | DTD 06-02-75 | 4493 TANBARK | | BLOOMFIELD HL | MI | 48302-1615 |
| PERCY A JONES | 1477 FAIRWAY DR 202 | | | | NAPERVILLE | IL | 60563-9408 |
| PERCY BALDWIN | 4732 VERNON | | | | ST LOUIS | MO | 63113-2419 |
| PERCY BOOKER | 58 WEST PITMAN STREET | | | | PENNS GROVE | NJ | 08069-1214 |
| PERCY BROWN | 14759 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| PERCY COTTINGHAM | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| PERCY CRAWFORD JR | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| PERCY D LEWIS | 3216 ANDREA COURT | | | | WEST COVINA | CA | 91792-2110 |
| PERCY DEVON PADRICK JR | 241 COSTON RD | | | | RICHLANDS | NC | 28574-7141 |
| PERCY E JOHNSON | 12884 COYLE | | | | DETROIT | MI | 48227-2502 |
| PERCY EXCELL SHAW JR | 205 BRADSHAW ST | | | | FAIRMONT | NC | 28340-1603 |
| PERCY F DELOSH | 9077 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662 |
| PERCY F MARSAW | PO BOX 897 | | | | NORTH EASTHAM | MA | 02651-0897 |
| PERCY G RICE | 2005 KALEY AV | | | | WESTLAND | MI | 48186-4582 |
| PERCY G USHER | 940 LIBERTY BLVD | APT 106 | | | SUN PRAIRIE | WI | 53590-4328 |
| PERCY GENE REYNOLDS | 6413 E 900 N | | | | WILKINSON | IN | 46186-9732 |
| PERCY GRUBB | 10943 BUCHANA | | | | BELLEVILLE | MI | 48111-3453 |
| PERCY J HUCKABEE JR | 11246 MINDEN ST | | | | DETROIT | MI | 48205-3761 |
| PERCY J MITCHELL | 2153 HARDING | | | | DETROIT | MI | 48214-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERCY J. FONTENOT, INC | 5581 VIDRINE RD. | | | | VILLE PLATTE | LA | 70586-8768 |
| PERCY K RIDEOUT | 10 AMHERST HEIGHTS | SAINT JOHN'S NL  A1E 3J1 | CANADA | | | | |
| PERCY KNAPP JR | 4102 LEERDA AVENUE | | | | FLINT | MI | 48504-3724 |
| PERCY L BURGESS | PO BOX 18005 | | | | RIVERROUGE | MI | 48218-0005 |
| PERCY L CHARLESTON | 23057 NORFOLK | | | | DETROIT | MI | 48219-1185 |
| PERCY L GARRETT JR | 18 CONGRESS CT #C | | | | SAGINAW | MI | 48602-3717 |
| PERCY L HOWELL | 449 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1017 |
| PERCY L JONES | 14749 SILKTREE DR | | | | FENTANTA | CA | 92337-2509 |
| PERCY L NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| PERCY M HILL JR | 117 WOODLAND ST | | | | LIVINGSTON | TN | 38570-1335 |
| PERCY MAGEE | 2821 HILLCREST AVE | | | | FLINT | MI | 48507-4300 |
| PERCY MCBAIN | 117 HALBIEM CR | HALIBURTON ON  K0M 1S0 | CANADA | | | | |
| PERCY MINER | 263 KEYSTONE DRIVE APT 1 | | | | RANTOUL | IL | 61866-2773 |
| PERCY N BURTON III | 102 LOCH TER | | | | LYNCHBURG | VA | 24503-1724 |
| PERCY PLEASANT | 4890 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| PERCY R FILLIS | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| PERCY R FILLIS & | IRENE FILLIS JT TEN | 5604 CUTLER RD | | | LAKEVIEW | MI | 48850-9480 |
| PERCY R SABADA & | MARGARET B SABADA JT TEN | 159 CLARK AVE | | | YALE | MI | 48097-3303 |
| PERCY REYNOLDS JR | 13166 MONICA | | | | DETROIT | MI | 48238-3111 |
| PERCY S DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505-3738 |
| PERCY S WINFIELD JR | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1410 |
| PERCY THOMAS JR | 229 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| PERCY V HAWKINS | 16812 GLENDALE AVENUE | | | | CLEVELAND | OH | 44128-1454 |
| PERCY W FOLKS | 320 COUNTRY CLUB DR | | | | PICAYUNE | MS | 39466-2312 |
| PERCY W PARKER | RR 5 BOX 169-6 | | | | FOREST | MS | 39074-9805 |
| PERCY W WATSON | PO BOX 1767 | | | | HATTIESBURG | MS | 39403-1767 |
| PERCY W WEST JR | 2612 CHIPPENDALE TRAIL | | | | SANFORD | NC | 27330-9317 |
| PERCY WASHINGTON | 498 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| PERDETA M FRANSTED | CUST LILALEE DELAND | UTMA MI | 6955 SWEEZ LAKE RD | PO BOX 75 | NORVELL | MI | 49263-0075 |
| PEREANE B HUTNICK | 160 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1530 |
| PEREZ P CANTRELL | 63 BELKNAP AVE | | | | YONKERS | NY | 10710-5403 |
| PERFECTO CHACON | 1026 MONTECITO STREET | | | | SANTA BARBARA | CA | 93103-2633 |
| PERFECTO G PUNONGBAYAN | 1241 SECRET LAKE LOOP | | | | LINCOLN | CA | 95648-8409 |
| PERFECTO GUTIERREZ | 118 LIVELY DR | | | | SAN ANTONIO | TX | 78213-3055 |
| PERGL FAMILY TRUST | U/A/D 07/01/1992 | GEORGE A PERGL TTEE | LUMIRA PERGL TTEE | 4260 VILLAGE DRIVE APT 115 | KISSIMMEE | FL | 34746-6462 |
| PERI Z HANSEN | BOX 492021 | | | | LOS ANGELES | CA | 90049-8021 |
| PERIN M BRUCKNER | 10524 INKSTER RD | | | | ROMULUS | MI | 48174-2617 |
| PERINA GATTI & | ANN GATTI JT TEN | 6 ELLIOTT PL | | | W ORANGE | NJ | 07052-4513 |
| PERKASIE FIREMANS RELIEF | ASSOC INC | 100 N 5TH ST | PO BOX 203 | | PERKASIE | PA | 18944-0203 |
| PERKINS FARMER | PO BOX 541 | | | | ESTILL | SC | 29918-0541 |
| PERLA DE CASTRO DAVIS | 4360 DRAKE WAY | | | | CARSON CITY | NV | 89704-9063 |
| PERLA TAUBENFELD AND | ARON TAUBENFELD JTWROS | 545 CENTRAL AVE | APT 42B | | CEDARHURST | NY | 11516-2114 |
| PERLET M WILKS | 14241 ASBURY PARK | | | | DETROIT | MI | 48227-1389 |
| PERLEY GARDINEER & | MARY GARDINEER JT TEN | 41 HIGHVIEW RD | | | DOVER PLAINS | NY | 12522 |
| PERLEY J ROBERTS | 8075 HART DRIVE | | | | NORTH FORT MYERS | FL | 33917-1781 |
| PERLEY P GOOLSBY | 4832 BONNIE BRAE ROAD | | | | RICHMOND | VA | 23234-3706 |
| PERLINA J BUTTLER & | JEAN PAUL BUTTLER JT TEN | 20 ELIZABETH STREETNORTH | APT 804 | PORT CREDIT ON  L5G 2Z1 CANADA | | | |
| PERLINE THOMAS & | JAMES W THOMAS JT TEN | 6183 CAMPFIRE | | | COLUMBIA | MD | 21045 |
| PERMILLA A WIDEMAN & | GERARD K WIDEMAN JT TEN | 5341 MCAULEY DRIVE | APT 206 | | YPSILANTI | MI | 48197-1011 |
| PERMILLA A WIDEMAN & | ANN C KNITTLE JT TEN | 5341 MCAULEY DRIVE | APT 206 | | YPSILANTI | MI | 48197-1011 |
| PERNAL D BAKER | 35907 SALEM GRANGE | | | | SALEM | OH | 44460-9442 |
| PERNELL NORMAN STAUDT | 108 SPRING PLACE WAY | | | | ANNAPOLIS | MD | 21401-7294 |
| PERNIE M POYNTER | 4579 ST RT 127 NORTH | | | | EATON | OH | 45320-9208 |
| PERRIN E BRIGHT | 6538 BIRCHPARK DR | | | | GALLOWAY | OH | 43162-9566 |
| PERRY & HAAS LLP | P O DRAWER 1500 | | | | CORPUS CHRISTI | TX | 78403-1500 |
| PERRY & RODGERS MOTOR CO INC | PO BOX 1288 | | | | PAULS VALLEY | OK | 73075-2088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY A BOWMAN | 7502 PINELAND COURT | | | | WATERFORD | MI | 48327-4530 |
| PERRY A FERGUSON | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS | IN | 46222 |
| PERRY A FLAUGHER | 38345 ARCOLA DR | | | | STERLING HTS | MI | 48312-1209 |
| PERRY A LEE | 4964 NORTH LAWN | | | | KANSAS CITY | MO | 64119-3683 |
| PERRY A LEE JR | 136 LOWELL | | | | CLAYCOMO | MO | 64119-1737 |
| PERRY A TESSEL | #103 | 8621 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-3008 |
| PERRY ALEXANDER | 7651 RIVER CREST DR | LOT 7 | | | COLUMBUS | GA | 31904-2033 |
| PERRY B ALERS | CUST PERRY CAMPBELL ALERS A MINOR | UNDER THE | LAWS OF THE DISTRICT OF COLUMBIA | 9272 ALLEN STREET | NABASSAS | VA | 20110-6176 |
| PERRY B DURHAM | 2701 NORTH C STREET | | | | ELWOOD | IN | 46036-1627 |
| PERRY B MC CORMACK | 87 PALISADES LAKEVIEW DRIVE 2A | | | | LAKE OZARK | MO | 65049 |
| PERRY B SNOW | 5 CONSERVATION DR | | | | MERRIMACK | NH | 03054-2956 |
| PERRY B VAN AUKEN SR | 5072 BOWEN DR | | | | NEDROW | NY | 13120-9703 |
| PERRY BEAN | 445 ISLAND AVENUE | APT. #503 | | | SAN DIEGO | CA | 92101-8614 |
| PERRY BLOUNT & | PAULINE P BLOUNT JT TEN | BOX 675 | | | SOPERTON | GA | 30457-0675 |
| PERRY C ALERS | 9272 ALLEN STREET | | | | MANASSAS | VA | 20110-6176 |
| PERRY C DEMATTEO | 3124 FISHER ROAD | | | | COLUMBUS | OH | 43204-1407 |
| PERRY C SHINAS | 943 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| PERRY CAMPBELL ALERS | 9272 ALLEN ST | | | | MANASSAS | VA | 20110-6176 |
| PERRY CIMONS | CUST WAYNE ALLAN CIMONS UGMA NY | 19 HOLLYWOOD AVE | | | TUCKAHOE | NY | 10707-2305 |
| PERRY D BARKALOW | 104 ANGELCREST CT | | | | ROSEBURG | OR | 97470-9153 |
| PERRY D EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| PERRY D ELLISON | 2356 IDAMAYBEE RD | | | | MONROE | MI | 48162-9123 |
| PERRY D KIRBY & | DONNA F KIRBY JT TEN | 552 CHASSEUR DR | | | GRAND BLANC | MI | 48439-2308 |
| PERRY D STOKES | 19919 ARCHDALE STREET | | | | DETROIT | MI | 48235-2232 |
| PERRY D VAN OTTERLOO | 2080 CLIFFSEDGE DR | | | | HUDSONVILLE | MI | 49426-7657 |
| PERRY D WEST | 5748 E MONROE RD | | | | TECUMSEH | MI | 49286-9400 |
| PERRY DELALIO III TOD | JENNIFER DELALIO | SUBJECT TO STA TOD RULES | 16 ROSES GROVE | | SOUTHAMPTON | NY | 11968-1610 |
| PERRY DELALIO JR AND | SARAH DELALIO JTWROS | 338 NORTH MAIN STREET | | | SOUTHAMPTON | NY | 11968-3332 |
| PERRY DEWEESE | RTE 1 BOX 437 | | | | SOLOMON | KS | 67480-9801 |
| PERRY E KING & | DOLORES T KING JT TEN | 775 PROSPECT ST | | | MAPLEWOOD | NJ | 07040-3533 |
| PERRY E LEWIS | 16443 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-6732 |
| PERRY E THON | KAREN M THON JT TEN | 916 COLLINGWOOD ST | | | HOUGHTON LAKE | MI | 48629-9744 |
| PERRY EUGENE PHILLIPS | PO BOX 79015 | | | | JACKSON | MS | 39236-9015 |
| PERRY F BROWN | 24116 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2305 |
| PERRY G RANDLE | 1327 GOODFELLOW | | | | ST LOUIS | MO | 63112-3710 |
| PERRY G ROBINSON | 592 MOONPENNY CIR | | | | PORT ORANGE | FL | 32127-4802 |
| PERRY GRAVITT JR | 9 ROCKRIDGE ROAD | | | | ROLAND | AR | 72135-9329 |
| PERRY H BROWN | 336 NORTH HURON | | | | AUGRES | MI | 48703-9617 |
| PERRY HOWARD FRIESLER | 12619 N RIVER FOREST CR | | | | MEQUON | WI | 53092-2538 |
| PERRY HUFSTETLER | 43279 SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48313-1957 |
| PERRY J BARNABY | C/O VIOLA E BARNABY | 280 LAKEBREEZE DR | | | BRIGHTON | MI | 48114-8703 |
| PERRY J PERRONE | 300 MC CLOUD DR | | | | FORT LEE | NJ | 07024-5321 |
| PERRY JOHN YANNAKI | 7337 GALE ROAD | | | | GRAND BLANC | MI | 48439-7400 |
| PERRY JONES | 11952 ERWIN RIDGE AVE | | | | CHARLOTTE | NC | 28213 |
| PERRY JONES | 415 PURPLE LEAF LN | | | | ROCHESTER | NY | 14624-5528 |
| PERRY K AUSTIN | PO BOX 439 | | | | CICERO | IN | 46034-0439 |
| PERRY K PINTOSKI | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| PERRY K TRIMMER II | 3410 PRINCEWOOD CT | | | | ARLINGTON | TX | 76016-2313 |
| PERRY KAYE | 5500 COLLINS AVE | APT 1403 | | | MIAMI BEACH | FL | 33140-2501 |
| PERRY L AVENALL | 5839 STRATHDON WAY | | | | WATERFORD | MI | 48327 |
| PERRY L BARRETT | PO BOX 25 | | | | MOULTON | AL | 35650 |
| PERRY L BOURLIER JR AND | JANE A BOURLIER JTWROS | 19319 2ND AVE NW | | | SEATTLE | WA | 98177-3003 |
| PERRY L BRUCE | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096-2604 |
| PERRY L CUMMINGS | 1013 COKE DR | | | | ARLINGTON | TX | 76010-1906 |
| PERRY L FOWLER | 53 CRESCENT AVENUE | ST THOMAS ON  N5P 2K4 | CANADA | | | | |
| PERRY L HICKS | 821 ARAPAHO | | | | INDEPENDENCE | MO | 64056-1966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY L KAPLINGER | 1025 27TH AVE | | | | COUNCIL BLFS | IA | 51501-7523 |
| PERRY L MCCORD | 5060 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1218 |
| PERRY L ROBINSON | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| PERRY L ROBINSON & | EDNA F ROBINSON JT TEN | 3955 WEATHERBY LN | | | VALDOSTA | GA | 31602-0878 |
| PERRY L ROQUEMORE JR | 3715 MOONSTONE DR | | | | DALLAS | TX | 75241-4311 |
| PERRY L SHERMAN | 298 COLD WATER BND | | | | HOLLY SPRINGS | MS | 38635 |
| PERRY L THOMPKINS | 4588 E 175 ST | | | | CLEVELAND | OH | 44128-3928 |
| PERRY L WESTON | 158 MILLER AVE SW | | | | CONCORD | NC | 28025-5652 |
| PERRY L WILLIAMS | 2002 EDWARD LANE | | | | JACKSON | MS | 39213-4439 |
| PERRY L WILSON | 5401 VELMA AVE | | | | CLEVELAND | OH | 44129-1524 |
| PERRY L. LERNER TTEE | FBO PERRY L LERNER TRUST | U/A/D 03-22-2006 | 5 MIDDLESEX COURT | | LINCOLNSHIRE | IL | 60069-2112 |
| PERRY LARSON | BEVERLY J LARSON JT TEN | 3506 BEARD AVENUE NORTH | | | ROBBINSDALE | MN | 55422-2345 |
| PERRY LEONHARD KRAFT | 5354 DEXTER AVENUE | | | | HILLIARD | OH | 43026-1052 |
| PERRY LEWIS | 19211 FREELAND | | | | DETROIT | MI | 48235-1902 |
| PERRY LIFF AND | STEPHEN LIFF TSTEE | U/W/O WALTER LIFF FAMILY TST | 262-37 GRAND CENTRAL PKWY | | LITTLE NECK | NY | 11362-2525 |
| PERRY LONG JR & | VIRGINIA C LONG JT TEN | 194 LOG HOME LANE | | | LAFOLLETTE | TN | 37766-4931 |
| PERRY LORENZ | CUST DAKOTA BILL LORENZ | UTMA CA | 2406 PINE NEEDLE COURT | | FORT COLLINS | CO | 80528-8585 |
| PERRY LORENZ | CUST SHILO MC KENNA LORENZ | UTMA CA | 2406 PINE NEEDLE COURT | | FORT COLLINS | CO | 80528-8585 |
| PERRY LOVETT | 614 JAMIESON | | | | FLINT | MI | 48505 |
| PERRY M TATE | 18211 WEATHERWOOD DR | | | | BATON ROUGE | LA | 70817-3922 |
| PERRY MARTIN | 824 W ALMA ST | | | | FLINT | MI | 48505-1944 |
| PERRY MORGAN JR | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-1716 |
| PERRY MURPHY | 13606 CEDAR GROVE | | | | DETROIT | MI | 48205-3600 |
| PERRY N BILYEU JR | 3556 MAXTON RD | | | | DAYTON | OH | 45414-2432 |
| PERRY N FEUSTER | MARYJANE M FEUSTER JTWROS | 16 ANDERSON DRIVE | | | STONY POINT | NY | 10980-2437 |
| PERRY P BOURLET | PO BOX 226 | | | | TALLULAH FLS | GA | 30573-0226 |
| PERRY R DETOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712-3113 |
| PERRY R HOLMAN | 11202 SE 225TH ST | | | | KENT | WA | 98031-2626 |
| PERRY R MAJOR AND | MARY JO MAJOR JT TEN | 390 N IRVING | | | COAL CITY | IL | 60416-1122 |
| PERRY R MCCOY & | BARBARA A MCCOY JT TEN | 39 HOLLY FORK CV | | | PARIS | TN | 38242-7845 |
| PERRY REEVES | 2646 SAMUEL DR | | | | SAGINAW | MI | 48601-7012 |
| PERRY RUTLEDGE | 116 BROOK HOLLOW LAKE TRL | | | | CUMMING | GA | 30028-7226 |
| PERRY S HERST III | CGM IRA CUSTODIAN | 1223 WILSHIRE BLVD., #719 | | | SANTA MONICA | CA | 90403-5400 |
| PERRY STUMBO JR | 3521 W ELMWOOD CIR | | | | SNELLVILLE | GA | 30078-2851 |
| PERRY T SANDERS | 72 EAGLE RIDGE LN | | | | WINFIELD | MO | 63389-2231 |
| PERRY T WILLIAMS | 223 S MARSHALL | | | | PONTIAC | MI | 48342-3247 |
| PERRY TURPIN | 7048 KITTRIDGE DRIVE | | | | FAYETTEVILLE | NC | 28314-1265 |
| PERRY W COX | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 |
| PERRY W GRANSEE | 6746 NORTH OLD 92 | | | | EVANSVILLE | WI | 53536-9721 |
| PERRY W PREMDAS | 12416 ASTER AVENUE | | | | BRADENTON | FL | 34212 |
| PERRY W REMAKLUS & | PATRICIA B REMAKLUS JT TEN | BOX 35025 | | | RICHMOND | VA | 23235-0025 |
| PERRY W SHELTON & | MRS THERESA C SHELTON JT TEN | PO BOX #23 | | | TROUT CREEK | NY | 13847-0023 |
| PERRY W SLAUGHTER | 1717 E BELT LINE RD | | | | COPPELL | TX | 75019-4231 |
| PERRY W WILLIS | 4914 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| PERRY WARRIOR | PO BOX 4518 | | | | FLINT | MI | 48504-0518 |
| PERRY WHITFIELD | 4753 CRATER RIM RD | | | | CARLSBAD | CA | 92010-5549 |
| PERRYN LYON | C/O CARNAHAN | 34 A CORNICHE DR | | | DANA POINT | CA | 92629-4078 |
| PERSA STEFANOVSKA | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| PERSEVERANDO M PADUA & | LOLITA O PADUA JT TEN | 2872 FOXTAIL CREEK AVE | | | HENDERSON | NV | 89052-7076 |
| PERSHING C PICKENS | 10260 CAMP OTTO | | | | CLOVERDALE | IN | 46120 |
| PERSHING CLEARING | TR MARY PRATT | 3320 GRANT ST | | | SAGINAW | MI | 48601-4727 |
| PERSHING HORTON | PO BOX 365 | | | | THREE SPRINGS | PA | 17264-0365 |
| PERSHING LIMITED | A/C EXCLUSIVE BENEFIT OF | CUSTOMER | --CLEARANCE ACCOUNT-- | CAPSTAN HOUSE, 1 CLOVE CRESCENT ,LONDON E14 9BH UNITED KINGDOM | | | |
| PERSHING LLC | FBO THOMAS EHRHARDT | 2204 LINNEMAN STREET | | | GLENVIEW | IL | 60025-4168 |
| PERSHING LLC CUST | HAROLD SMITH IRA | 206 E NORTH ST | | | SAINT CHARLES | MI | 48655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERSHING LLC CUST | THOMAS AUTEN IRA | 5240 CECELIA ANN | | | CLARKSTON | MI | 48346 |
| PERSHING LLC CUST | FBO SANFORD JUSTA IRA | 212 S MARY ST | | | MARINE CITY | MI | 48039 |
| PERSHING LLC FOR THE A/C OF | SILVERCREST ASSET MANAGEMENT LLC | COD ACCOUNT | INVESTMENT MANAGEMENT SUPPORT | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07399-0002 |
| PERSHING LLC TR | FBO JUDITH LAMBERT IRA | 20916 E GLEN HAVEN CIRC | | | NORTHVILLE | MI | 48167 |
| PERSHING SECURITIES INT'L LTD | CLIENT ASSET CUSTODY ACCOUNT | NON US DOCUMENTED | 4TH FLOOR EMBASSY HOUSE | HERBERT PARK BALLSBRIDGE ,DUBLIN 4 IRELAND | | | |
| PERSHING SECURITIES INT'L LTD | CLIENT ASSET CUSTODY ACCOUNT | TREATY DOCUMENTED | 4TH FLOOR EMBASSY HOUSE | HERBERT PARK BALLSBRIDGE ,DUBLIN 4 IRELAND | | | |
| PERSHING SECURITIES LTD | --A/C CLIENT-- | NON US UNDOCUMENTED | CAPSTAN HOUSE 1 CLOVE CRESCENT | LONDON E14 2BH ,UNITED KINGDOM | | | |
| PERSHING SECURITIES LTD | --A/C CLIENT-- | TREATY DOCUMENTED | CAPSTAN HOUSE 1 CLOVE CRESCENT | LONDON E14 2BH ,UNITED KINGDOM | | | |
| PERSHING SECURITIES LTD | ---A/C CLIENT--- | NON TREATY DOCUMENTED | CAPSTAN HOUSE 1 CLOVE CRESCENT | LONDON E14 2BH ,UNITED KINGDOM | | | |
| PERSHING TR | FBO ALEXANDRA L WARD IRA | 13225 101ST STREET | SE LOT 350 | | LARGO | FL | 33773-5605 |
| PERSIA WALKER ACF | TYLER MARIE WALKER UGTMA | MILCHSTR 16 | | 81667 MUNCHEN GERMANY | | | |
| PERSIS A ELWOOD AND | MARVIN L GALE JTWROS | 6439 SHELTERGLEN CT. | | | DAYTON | OH | 45459-8418 |
| PERSIS T KING/AKA KINGWANGLER | TOD DTD 07/01/06 | 9 HIGHLAND AVENUE | | | WEST NYACK | NY | 10994-1702 |
| PERVIS L COOPER JR | 3723 MELANIE LANE | | | | CRETE | IL | 60417-1620 |
| PESIS TRUST | UAD 04/15/99 | SONYA I SHELLEY & | PHILIP E SHELLEY TTEES | 2004 SUN CLIFFS STREET | LAS VEGAS | NV | 89134-5551 |
| PETAK LIMITED | 1214 MANOR DRIVE SOUTH | | | | WESTON | FL | 33326-2823 |
| PETBAR REALTY CO INC | 171 W 57TH ST | | | | NEW YORK | NY | 10019-2203 |
| PETE A CONTI | 3100 BLACKGOLD TRAIL | | | | TALLAHASSEE | FL | 32308-1946 |
| PETE A NEDRY | PO BOX 1123 | | | | MCLEAN | VA | 22101-1123 |
| PETE BAKMAZ | 1070 BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| PETE C EDWARDS | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541-3602 |
| PETE C PAPPAS | 1111 S RIDGE | | | | STILLWATER | OK | 74074-5143 |
| PETE D TINGSON & | CONNIE B TINGSON JT TEN | 8141 N NEWBURGH RD APT 201 | | | WESTLAND | MI | 48185 |
| PETE E BELOG | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067-5680 |
| PETE E GEFRE | 3701 GUN CLUB ROAD UNIT 73 | | | | YAKIMA | WA | 98901-9545 |
| PETE E SCHNEIKART | 1120 E SHAWNEE TR | | | | YOUNGSTOWN | OH | 44511-1346 |
| PETE FRANCISCO AND | JOANETTE FRANCISCO | JT TEN | 1114 S 24TH STREET | | BATTLE CREEK | MI | 49015 |
| PETE GAMMON | CUST PETER VADER UNDER THE MISSOURI | UNIFORM | GIFTS TO MINORS LAW | 5905 ELLIOT AVE S | MINNEAPOLIS | MN | 55417-3151 |
| PETE GAMMON | CUST PAUL VADER UNDER THE MISSOURI | UNIFORM | GIFTS TO MINORS LAW | 14501 ATRIUM WAY #231 | MINNETONKA | MN | 55345-4757 |
| PETE H VAN DERVEER & | PATRICIA S VAN DERVEER JT TEN | 633 DUNDEE CIRCLE | | | MELBOURNE | FL | 32904 |
| PETE HUGHEY BAKER | 119 SILVER FOX DR | | | | GREENWOOD VILLAGE | CO | 80121-2128 |
| PETE J KOKINOS | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 |
| PETE J NOSSER III | TOD WILLIAM HOOD II | SUBJECT TO STA TOD RULES | 4451 E CLAY STREET | | VICKSBURG | MS | 39183-3441 |
| PETE J VASQUEZ | 115 PEPPERTREE DR | | | | ORLANDO | FL | 32825-3640 |
| PETE K HIRONAKA AND | JEAN T HIRONAKA JTWROS | 3208 BRADDOCK | | | DAYTON | OH | 45420-1104 |
| PETE KUNIK | 240-03 83RD AVE | | | | BELLEROSE | NY | 11426-1301 |
| PETE KUZMA IV | 1190 TEE CEE DR | | | | WATERFORD | MI | 48328-2047 |
| PETE L SCAMARDO | BOX 266 | | | | MUMFORD | TX | 77867-0266 |
| PETE L VISSAS | 7605 MASSENA ROAD | | | | BETHESDA | MD | 20817-4831 |
| PETE LAYTON | 4553 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-1532 |
| PETE LEKTZIAN | 6563 PLUM DR | | | | CLARKSTON | MI | 48346-2147 |
| PETE M MARCUS | 8660 RATHBUN RD BOX 87 | | | | BIRCH RUN | MI | 48415-8420 |
| PETE M NICOLAOU | 4446 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| PETE MANN | 85 UPPER ROAD | | | | CENTER SANDWICH | NH | 03227-3724 |
| PETE MILLENOVICH | 21511 LE FEVER X | | | | WARREN | MI | 48091-4644 |
| PETE OROZCO JR | CGM SEP IRA CUSTODIAN | 4916 BAYBERRY ST | | | FLOWER MOUND | TX | 75028-3947 |
| PETE P DAMICO | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| PETE P GAMEZ | 9314 W MARSHALL AE | | | | GLENDALE | AZ | 85305-2710 |
| PETE P GOMEZ | 34802 WARWICK CRT | | | | FREMONT | CA | 94555-2438 |
| PETE P LOZANO | 200 N STIMSON AVE | | | | LA PUENTE | CA | 91744-4552 |
| PETE PEGIS | 1844 EAGLE PEAK AVE | | | | CLAYTON | CA | 94517-1802 |
| PETE PETRIE | 11160 FERNDALE DRIVE | | | | MANITOU BEACH | MI | 49253-9615 |
| PETE POULAKIS | 14529 WEST AVE | | | | ORLAND PARK | IL | 60462-2448 |
| PETE RENDON | 12355 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETE RUSSO | PO BOX 2106 | | | | LAKE OZARK | MO | 65049-2106 |
| PETE SALKO | 406 WEST PENN ROAD | | | | LEHIGH ACRES | FL | 33936-6255 |
| PETE T LOPEZ | 1101 AMBLER LN | | | | FALLING WATER | WV | 25419-9688 |
| PETE THOMPSON | 204 BENNINGTON CT | | | | RICHMOND | KY | 40475-1179 |
| PETE VALONIS | 821 N CLEBURN | | | | GRAND ISLAND | NE | 68801-4248 |
| PETE W JOHNSON | 3430 GETTYSBURG | | | | ANN ARBOR | MI | 48105-1541 |
| PETE WAHNA | 2296 NORMAN DRIVE | | | | STOW | OH | 44224-2771 |
| PETER A & MARDENE I GOELZ | TR GOELZ FAMILY TRUST | UA 09/29/92 | 30880 BORREL COURT | | TEHACHAPI | CA | 93561-5410 |
| PETER A ANDERSON | 422 WOODWARD CRESCENT | | | | BUFFALO | NY | 14224-3643 |
| PETER A BACKAITIS & | SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | SOUTHFIELD | MI | 48075-2987 |
| PETER A BALDWIN & | CAROLYN W BALDWIN JT TEN | ROUTE 2 | | | PITTSFIELD | NH | 03263-9802 |
| PETER A BARRETT | 521 N RINGOLD | | | | JANESVILLE | WI | 53545-2554 |
| PETER A BIZZELL | 215 WILSON RD | | | | LANSING | NY | 14882-9065 |
| PETER A BOWERMAN | 114 W LYTLE | | | | IONIA | MI | 48846-1245 |
| PETER A BRUESSOW & | JANET W BRUESSOW JT TEN | 58 OAK RIDGE DR | | | CARO | MI | 48723-1237 |
| PETER A BRUNO | JANE BRUNO JT TEN | 1243 EAST MOMBASHA ROAD | | | MONROE | NY | 10950-5625 |
| PETER A BUDENHOLZER | 14393 MINOCK | | | | DETROIT | MI | 48223-2828 |
| PETER A CALLIHAN | 2760 DIANA STREET | | | | PASADENA | CA | 91107-4413 |
| PETER A CHASE | PO BOX 424 | | | | CHOCORUA | NH | 03817 |
| PETER A CHAZAL | PO BOX 846 | | | | OCALA | FL | 34478-0846 |
| PETER A CIRULIS | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| PETER A CORTEVILLE | CGM IRA CUSTODIAN | 525 AMBERIDGE TRAIL N.W. | | | ATLANTA | GA | 30328-2808 |
| PETER A CORTEVILLE AND | DEBORAH J CORTEVILLE JTWROS | 525 AMBERIDGE TRAIL N.W. | | | ATLANTA | GA | 30328-2808 |
| PETER A COSTANZO AND | SUZAN M COSTANZO JTWROS | 27 MACARTHUR DRIVE | | | WILLIAMSVILLE | NY | 14221-3709 |
| PETER A CRONOVICH | 6631 MAPLEWOOD | | | | GILMER | TX | 75645-8189 |
| PETER A CURRIE | 2374 BISSONETTE ROAD | | | | OSCODA | MI | 48750-9208 |
| PETER A DAVIS | 2840 CLITO ROAD | | | | STATESBORO | GA | 30461-7209 |
| PETER A DEL PUPPA | CUST PETER DEL PUPPA U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 579 PARK ESTATES SQ | VENICE | FL | 34293-4189 |
| PETER A DESANCTIS | CUST DAVID PETER DESANCTIS UNDER | THE CT | U-G-M-A | 43 HUCKLEBERRY LANE | DARIEN | CT | 06820-2211 |
| PETER A DESANTIS & | ROBERTA F DESANTIS JTWROS | 5242 E HARVARD CT | | | COLUMBUS | IN | 47203-4586 |
| PETER A DIVINY | 18123 AUDETTE | | | | DEARBORN | MI | 48124-4216 |
| PETER A FACIONE | 102 WALES RIDGE RD | | | | WALES | MI | 48027-4005 |
| PETER A FENYES & | SHELLEY R T FENYES JT TEN | 5222 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302-2565 |
| PETER A FLECK | 348 MELMORE ST | | | | TIFFIN | OH | 44883 |
| PETER A FORTE | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468-9578 |
| PETER A GILLITZER | 43 ST VINCENT PL ALBERT PARK | 3206 MELBOURNE 3206 | AUSTRALIA | | | | |
| PETER A HANSEN | 5235 ROLAND DR | | | | INDIANAPOLIS | IN | 46228-2242 |
| PETER A HARPER | 833 FIRETHORN CIR | | | | DRESHER | PA | 19025-1426 |
| PETER A HASTINGS | ELIZABETH B HASTINGS JT TEN | 1410 W LAKESHORE DRIVE | | | LANDRUM | SC | 29356-9658 |
| PETER A ISEPPI | 10454 SPRING GROVE | | | | BRIGHTON | MI | 48114-9683 |
| PETER A JACOBS | 49396 SANDRA DR | | | | SHELBY TWP | MI | 48315-3534 |
| PETER A JONES | 135 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1003 |
| PETER A KANE | CUST TIMOTHY JOE KANE UGMA VA | 431 BRICKBY RD | | | NORFOLK | VA | 23505-4201 |
| PETER A KASTING | 4020 N OVERLOOK TERRACE | | | | PORTLAND | OR | 97227-1055 |
| PETER A KAUSTEKLIS AND | BARBARA ANN KAUSTEKLIS JTWROS | 508 RANCHITO RD | | | MONROVIA | CA | 91016-3732 |
| PETER A KEFFER | 5784 WEYMOUTH DR | | | | ROCKFORD | IL | 61114-5569 |
| PETER A KERR | 5697 GARRETT STREET | APT # 101 | | | GARDEN CITY | ID | 83714 |
| PETER A KLIMKOWSKY | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114-3256 |
| PETER A KOEHN | 1565 JAMAICA SQ | | | | N TONAWANDA | NY | 14120-1852 |
| PETER A KOTOVICH | 2960 WISCONSIN | | | | TROY | MI | 48083-6126 |
| PETER A KRASKOUSKAS | 29 KNOWER ROAD P O BOX 122 | | | | WESTMINSTER | MA | 01473-0122 |
| PETER A KUZDEK & | ALICE A KUZDEK JT TEN | 59711 PETTENGILL DR | | | NEW HUDSON | MI | 48165-9733 |
| PETER A LANG | 503 WALNUT STREET | | | | LOCKPORT | NY | 14094-3111 |
| PETER A LAWLIS | 3428 UPTON DR | | | | TROY | MI | 48084-1252 |
| PETER A LENTINI | 11036 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4831 |
| PETER A LOPES | 4044 CONN AVE | | | | ISLAND PARK | NY | 11558-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER A LYON | PO BOX 396 | | | | LA HONDA | CA | 94020-0396 |
| PETER A MAGRINI | 519 WESTLIN CT | | | | RANTOUL | IL | 61866-2133 |
| PETER A MOON | 1323 COLLAR-PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| PETER A MOSS | 13297 ARMSTRONG | | | | S ROCKWOOD | MI | 48179-9744 |
| PETER A MURAWSKI | MICHELE MURAWSKI | JTWROS | 79-15 256TH STREET | | FLORAL PARK | NY | 11004-1207 |
| PETER A MURPHY & | DORIS M MURPHY JT TEN | BEDFORD HILLS | 990 MADISON DRIVE | | EARLYSVILLE | VA | 22936-9516 |
| PETER A NOLAN & | MARY R NOLAN JT TEN | 381 GRIMSBY ST | | | STATEN ISLAND | NY | 10306-5827 |
| PETER A PELLEGRINI | 250 WATER LN S | | | | WANTAGH | NY | 11793-1305 |
| PETER A PELLICER | PO BOX 531 | | | | MANCHESTER | CT | 06045-0531 |
| PETER A PIUNNO | 387 E SAINT ANDREWS DR | | | | CLEVELAND | OH | 44143-3649 |
| PETER A PIZZANI | CUST PETER A PIZZANI JR UGMA NJ | 2320 LINWOOD AVENUE | APT 2G | | FORT LEE | NJ | 07024-3807 |
| PETER A POPRAFSKY | 1242 NANCY WOOD | | | | WATERFORD | MI | 48327-2039 |
| PETER A QUATTROCIOCCHI | 2499 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304-1445 |
| PETER A RAIA | TR PETER A RAIA LIVING TRUST | UA 12/06/00 | 41111 HIDDEN OAK DRIVE | | CLINTON TWP | MI | 48038-4531 |
| PETER A REALINI | 193 BEAVER ST | | | | FRANKLIN | MA | 02038-1805 |
| PETER A REAVIS JR | 2410 ROSWELL AVE | APT 403 | | | CHARLOTTE | NC | 28209-1692 |
| PETER A REUTER | 161 WAMPEE CURVE | | | | SUMMERVILLE | SC | 29485 |
| PETER A RICH | 94-9025 216TH STREET | LANGLEY BC  V1M 2X6 | CANADA | | | | |
| PETER A ROHRBACH | CUST ANDREW A ROHRBACH UTMA VA | 904 DOUGLASS DRIVE | | | MCLEAN | VA | 22101-1539 |
| PETER A RONCONE | 166 FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| PETER A RYFUN | 4949 AITCHISON RD | | | | SYRACUSE | NY | 13215-9636 |
| PETER A SANTILLI | 63 CONANICUT RD | | | | NARRAGANSETT | RI | 02882-2621 |
| PETER A SARKIS & | BARBRA P SARKIS JTTEN | 156 CHENEY LANE | | | NEWINGTON | CT | 00611 |
| PETER A SCHRAUDT | 6168 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| PETER A SCOCCA CONSERVATOR | LYNNE LOUISE MACIVER | U/C/D 3/23/95 | 18 LIMOLI LN | | CLARK | NJ | 07066-2827 |
| PETER A SEREQUE | 248 LAKEFOREST DR | | | | SPARTANBURG | SC | 29307-3753 |
| PETER A SHAW | 7 KRISTE LANE | | | | JERICHO | VT | 05465-2508 |
| PETER A SHAW ACF | IAN SHAW UGTMA/VT | 7 KRISTE LANE | | | JERICHO | VT | 05465-2508 |
| PETER A SITTNICK | 30 BACCHARIS PL | | | | TIBURON | CA | 94920-2626 |
| PETER A SLOBODA | 70 ISLIP AVE | | | | ISLIP | NY | 11751-3616 |
| PETER A SUMMERS | 5271 OSTRUM RD | | | | ATTICA | MI | 48412-9291 |
| PETER A TAMBORNINI & | KAREN A TAMBORNINI JT TEN | 6236 ATKINS | | | TROY | MI | 48098-1442 |
| PETER A TOMASINO | 21 JAMES AVE | | | | KENDALL PARK | NJ | 08824-1620 |
| PETER A TRACE MD | KONNIE TRACE JT TEN | 1638 DUNCAN RD | | | ROODHOUSE | IL | 62082-2501 |
| PETER A UNDERWOOD | 12259 BUCKINGHAM AVENUE | | | | BATON ROUGE | LA | 70814 |
| PETER A VENTRESCO AND | ELIZABETH VENTRESCO JTWROS | 587 CANTON ST | | | STOUGHTON | MA | 02072-2284 |
| PETER A VILETT | 2103 JOHN DEWITT PL | | | | ALPINE | CA | 91901-3062 |
| PETER A VON SCHWEDLER | 415 CHESTNUT GROVE | | | | CRANBERRY TWP | PA | 16066-2815 |
| PETER A WISSNER TTEE | FBO P. WISSNER REVOCABLE TRUST | U/A/D 08/18/97 | 4 OAKMONT DRIVE | | LOS ANGELES | CA | 90049-1902 |
| PETER A ZOHOS & | CHARLES A ZOHOS JT TEN | 35 LAKE PLACE NORTH | | | DANBURY | CT | 06810 |
| PETER ABRAHAMSEN | CGM IRA ROLLOVER CUSTODIAN | 1443 EAGLE RIDGE RUN | | | BEL AIR | MD | 21014-1872 |
| PETER ALAN ROME | 19551 N PARK BLVD | | | | SHAKER HTS | OH | 44122-1822 |
| PETER ALBERT FRIEDRICHS | 206 N SWARTHMORE AVE | | | | SWARTHMORE | PA | 19081-1415 |
| PETER ALBERT SAUNDERS JR | 6304 BILBY ROAD | | | | ELK GROVE | CA | 95757-9709 |
| PETER ALEXANDER LAURENCE | 1120 OAKWOOD CIRCLE | | | | CLAYTON | CA | 94517-1700 |
| PETER ALLAN STEIN | 1519 PINEHURST LN | | | | ROUND ROCK | TX | 78664-6147 |
| PETER ALLEGRINA & | MARIBETH FOLTZ-ALLEGRINA JT TEN | 436 KEDZIE | | | EAST LANSIN | MI | 48823-3532 |
| PETER ALLEN BERNSTEIN | 7 EASTDALE RD | | | | WHITE PLAINS | NY | 10605-2901 |
| PETER AMATO | 1457 CAROL | | | | PLYMOUTH | MI | 48170-2019 |
| PETER AMBROGI | 590 ECHOGLEN AVENUE | | | | RIVERVALE | NJ | 07675-5608 |
| PETER ANASTAS | 874 HARRISON AVE | | | | FORKED RIVER | NJ | 08731-1209 |
| PETER ANDREW LAW | 17 HART ST | RICHMOND HILL ON  L4C 8X2 | CANADA | | | | |
| PETER ANDREW NICHOLSON | 1549 BAY BLVD | | | | ATLANTIC BCH | NY | 11509-1605 |
| PETER ANTHONY GORRA | 51-86TH STREET | | | | BROOKLYN | NY | 11209-4211 |
| PETER ANTHONY RASIMAS | 1706 COUNTRY CLUB DR | | | | FRIENDSWOOD | TX | 77546-6024 |
| PETER ANTON | 7777 HOLLYWOOD BLVD | APT 309 | | | LOS ANGLES | CA | 90046-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER APPLEGATE BROWN | 314 WEST INDIANA AVE | | | | EATON | IN | 47338-8998 |
| PETER B CARPENTER & | JOAN P CARPENTER JT TEN | BOX 5268 | | | RENO | NV | 89513-5268 |
| PETER B DAVIS | 786 NORTH SHADY HOLLOW | | | | BLOOMFIELD HL | MI | 48304-3770 |
| PETER B FRISCIA & | PAUL J FRISCIA JT TEN | 2558 BENSON AVE | | | BROOKLYN | NY | 11214-4409 |
| PETER B GIFFORD & | JENNIFER GIFFORD JT TEN | 1873 DARTFORD ROAD | | | BETHLEHEM | PA | 18015-5228 |
| PETER B GOFF | 21 MAD RIVER ROAD | PO BOX 2 | | | CAMPTON | NH | 03223-0002 |
| PETER B GOIK | CUST SAMANTHA D GOIK | UTMA OH | 7388 CONGRESS ROAD | | SPENCER | OH | 44275-9740 |
| PETER B GOIK | CUST CODY R GOIK | UTMA OH | 7388 CONGRESS RD | | SPENCER | OH | 44275-9740 |
| PETER B GOIK | CUST SAMANTHA D GOIK | UTMA OH | 7388 CONGRESS RD | | SPENCER | OH | 44275-9740 |
| PETER B GOIK | CUST CODY R GOIK | UTMA OH | 7388 CONGRESS ROAD | | SPENCER | OH | 44275-9740 |
| PETER B HEATON | 604 E WASHINGTON | | | | PITTSFIELD | IL | 62363-1547 |
| PETER B HENDRYX | 1335 BROOKSIDE DR | | | | VENICE | FL | 34292-1402 |
| PETER B HORTON | 2414 LANSFORD AVENUE | | | | SAN JOSE | CA | 95125-4054 |
| PETER B KAYE | 10 E END AVE | | | | NEW YORK | NY | 10021-1106 |
| PETER B KOSAK | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48167-8447 |
| PETER B KUNASZ | 3962 FLOWERWOOD LANE | | | | FALLBROOK | CA | 92028-8031 |
| PETER B LAUER | 13104 WILLOUGHBY POINT DR | | | | FAIRFAX | VA | 22033-1427 |
| PETER B MACGREGOR | 1727 YORKTOWN DR | | | | CHARLOTTESVILLE | VA | 22901-3035 |
| PETER B MINNS | 921 ALGOMA DR | | | | PRT WASHINGTN | WI | 53074-9662 |
| PETER B RAND | 2109 WHITE CLOUD NE | | | | ALBUQUERQUE | NM | 87112-3718 |
| PETER B WOODS | 2075 MILL CREEK ROAD | | | | MACUNGIE | PA | 18062-8843 |
| PETER BABAIAN | 1 NOTTINGHAM RD | | | | JEFFERSON | MA | 01522 |
| PETER BABICH | 20850 TEN MILE ROAD | | | | SAINT CLAIR SHORES | MI | 48080-1109 |
| PETER BACKUS | 15609 ALLNUTT LN | | | | BURTONSVILLE | MD | 20866-1401 |
| PETER BALDWIN | 1 SALVINA COURT | WALKERSTON | QUEENSLAND 4751 | AUSTRALIA | | | |
| PETER BARATS & | SANDRA E BARATS JT TEN | 1646 NATALIE CT | | | SAN JOSE | CA | 95118-2137 |
| PETER BARBARICH | 303 PATRIOTS LANDING | | | | COATESVILLE | IN | 46121-8954 |
| PETER BARNES | PO BOX 78132 | | | | ST LOUIS | MO | 63178-8132 |
| PETER BARRY | 13 TOWNSEND RD | | | | MENDHAM | NJ | 07945-1211 |
| PETER BARTMAN & | BARBARA BARTMAN JT TEN | 5720 CARAVAN LANE | | | WAXHAW | NC | 28173-9700 |
| PETER BAUER | C/O NORA MCANIFF | 242 MELBOURNE AVE | | | MAMARONECK | NY | 10543-2725 |
| PETER BAXAVANIS | 2094 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-3916 |
| PETER BENJAMIN FRISCIA | 2558 BENSON AVE | | | | BROOKLYN | NY | 11214-4409 |
| PETER BERG | ADAM OPEL AG IPC 94-04 | WERK RUSSELSHEIM | RUESSELSHEIM GERMA | GERMANY | | | |
| PETER BERG | ADAM OPEL AG | IPC 94-04 D-65423 | RUSSELSHEIM | GERMANY | | | |
| PETER BERNARD GULLIVER | 16162 SHER LN | APT 7 | | | HUNTINGTN BCH | CA | 92647-4152 |
| PETER BERNTSEN | CUST PETER B BERNTSEN U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1355 GAY CIR | LONGMONT | CO | 80501-1876 |
| PETER BICA | 25020 DORIS COURT | | | | DETROIT | MI | 48239-1627 |
| PETER BILOVUS | 2185 JOANNE DR | | | | TROY | MI | 48084-1130 |
| PETER BILOVUS & | ELIZABETH G BILOVUS JT TEN | 2185 JOANNE DRIVE | | | TROY | MI | 48084-1130 |
| PETER BJORN HANSEN | PROVESTENSVEJ 9 | DK-3450 ALLEROD | DENMARK | | | | |
| PETER BLAKE | 30146 LAKE RD | | | | BAY VILLAGE | OH | 44140-1241 |
| PETER BLOOM | 607 BOOZER LANE | | | | HILLSBOROUGH | NJ | 08844-3302 |
| PETER BLYTH & | MARY D BLYTH JT TEN | 6483 WEYBURN CT | | | GRAND BLANC | MI | 48439-9477 |
| PETER BOASBERG | 829 WARNER AVE | | | | LOS ANGELES | CA | 90024-3327 |
| PETER BOCK | CGM IRA ROLLOVER CUSTODIAN | 4480 COMMERCE WOODS DR | | | COMMERCE TWP | MI | 48382-3878 |
| PETER BOCKMAN | 3607 GLENBROOK RD | | | | FAIRFAX | VA | 22031-3210 |
| PETER BORUSEWITSCH | SCHOPENHAUERSTR 12 | 64560 RIEDSTADT | GERMANY | | | | |
| PETER BOSY | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOSY | 1893 N CLINTON AVE | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOWEN TOOP | 1441 W FRONT ST | | | | LINCROFT | NJ | 07738-1118 |
| PETER BRAWLEY REV LIVING TRUST | UAD 06/25/66 | PETER & CLAUDIA BRAWLEY & | COWLESS LIIPFERT TTEES | 8024 TOWERING OAK WAY | MANASSAS | VA | 20111-5210 |
| PETER BREHM | 318 W COLLEGE TERRACE | | | | FREDERICK | MD | 21701 |
| PETER BRILL II | CUST PETER BRILL III UGMA NJ | 55 W AMHERST ST | | | E BRUNSWICK | NJ | 08816-2127 |
| PETER BROACA | 78 NASSAU DRIVE | | | | SPRINGFIELD | MA | 01129-1411 |
| PETER BROBST | 1812 PUGET ST NE | | | | OLYMPIA | WA | 98506-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER BRYAK JR | 9016 S 49TH CT | | | | OAK LAWN | IL | 60453-1757 |
| PETER C BOBICK | 914 BAFFIN DR | | | | CANAL FULTON | OH | 44614-8492 |
| PETER C BRUCK | 3216 SE 11TH ST | | | | POMPANO BEACH | FL | 33062 |
| PETER C BUTLER & | J DONALD BUTLER JT TEN | 950 25TH ST NW | | | WASHINGTON | DC | 20037-2137 |
| PETER C DIMAGGIO & | YOLONDA R DIMAGGIO JT TEN | 563 BEECHWOOD WAY | | | LAKE ORION | MI | 48362-1598 |
| PETER C ELIOPOULOS & | MRS ALEXANDRA P ELIOPOULOS JT TEN | 153 FARM ST | | | WAKEFIELD | MA | 01880-3555 |
| PETER C GAUDET | 17282 PURITAN DR | | | | CLINTON TOWNSHIP | MI | 48038-7103 |
| PETER C GIANPETRO | GAIL E GIANPETRO JTWROS | 1024 S EVERGREEN AVE | | | ARLINGTON HTS | IL | 60005-3145 |
| PETER C GOSS | 11603 QUAIL CREEK | | | | HOUSTON | TX | 77070-2541 |
| PETER C GOUGH | 7970 W LIBERTY RD | | | | ANN ARBOR | MI | 48103-9309 |
| PETER C HELD | 1256 VISTA COURT | | | | GLENDALE | CA | 91205-3481 |
| PETER C HOULE | PO BOX 192 | | | | LAND O'LAKES | WI | 54540-0192 |
| PETER C HOULE & | MARION L HOULE JT TEN | 5829 E BIG PORTAGE LK | BOX 1 | | LAND O'LAKES | WI | 54540-0001 |
| PETER C KING & | DIANA M KING TTEES | REVE LIV TR DTD 05/29/1997 | 8120 WOODLAKE HILLS DR | | ORANGEVALE | CA | 95662-3724 |
| PETER C LANASA AND | FLORENCE W LANASA JTWROS | 4334 MIRIAM DRIVE | | | KETTERING | OH | 45429-4757 |
| PETER C LAUTERBACH | CUST CARL HERMAN LAUTERBACH UGMA | OH | 325 MAOLIS AVE | | GLEN RIDGE | NJ | 07028-2110 |
| PETER C LEONHARDT & | GATES J LEONHARDT JT TEN | 16590 SE 161ST STREET | | | RENTON | WA | 98058-4226 |
| PETER C LOVELESS | 6129 DOE COURT | | | | LOVELAND | OH | 45140-9734 |
| PETER C MILLER | 39 WHISTLER ROAD | | | | MANHASSET | NY | 11030-2734 |
| PETER C MONTAGUE | 2926 FORT LEE STREET | | | | HERRONS | VA | 22071-1814 |
| PETER C NEFF | 29 GREENCASTLE CIRCLE | | | | SPRINGFIELD | IL | 62712-8721 |
| PETER C NESSER | 10 MANHATTAN SQUARE DRIVE | | | | ROCHESTER | NY | 14607-3951 |
| PETER C PAULY | 530 POWER | | | | HELENA | MT | 59601-6114 |
| PETER C PEDERSEN | 5013 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| PETER C REILAND JR | CUST LYNN MARGARET REILAND | UTMA IL | 829 W LAWRENCE AVE 3RD FL | | CHICAGO | IL | 60640-7714 |
| PETER C SCHAFER | 257 S COOK RD | | | | PEWAMO | MI | 48873-9773 |
| PETER C SCHWEITZER | 3623 W CASS ST | | | | TAMPA | FL | 33609 |
| PETER C SONG | 3436 HIDDEN OAKS LN | | | | WEST BLOOMFIELD | MI | 48324-3257 |
| PETER C THOMAS | CUST SHANNON P THOMAS | UTMA NC | 411 COBBLESTONE COURT | | BURLINGTON | NC | 27215-8111 |
| PETER C WOODS | 5037B UTE LANE | | | | VAIL | CO | 81657-5572 |
| PETER C WYLIE | 1509 AVE K | | | | SCOTTSBLUFF | NE | 69361-4147 |
| PETER C. DEY | 21 WEST WILLIAMS STREET | | | | WATERLOO | NY | 13165-1312 |
| PETER C. LODEN | CGM IRA CUSTODIAN | 18 WOOD STREET | | | HAMDEN | CT | 06517-2325 |
| PETER C. NEALE | 547 SNAGGY MOUNTAIN BLVD. | | | | BOONE | NC | 28607-7629 |
| PETER C.Y. WANG | CGM IRA ROLLOVER CUSTODIAN | 8881 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646-2619 |
| PETER C.Y. WANG AND | RUTH C.C. WANG JTWROS | 8881 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646-2619 |
| PETER CACIOPPO | 12 MAPLEWOOD RD | | | | WEST BABYLON | NY | 11704-7805 |
| PETER CALLAGY | PO BOX 3533 | 495 CIRCUIT AVE | | | POCASSET | MA | 02559-3533 |
| PETER CANGEMI JR | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208-2408 |
| PETER CARMAN | 7767 COLONY DR | | | | CLAY TOWNSHIP | MI | 48001-4114 |
| PETER CASSESE & | PATRICIA CASSESE JT TEN | 322 YORKTOWN BLVD | | | LOCUST GROVE | VA | 22508-5133 |
| PETER CERILLO | 1 WASHINGTON SQUARE VLG | APT 11A | | | NEW YORK | NY | 10012 |
| PETER CHAKOUNIS | 12 BATTLE RD | | | | MANCHESTER | NJ | 08759-5144 |
| PETER CHAN | 34 COPLEY ST | | | | QUINCY | MA | 02170-3009 |
| PETER CHANEY | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| PETER CHARLES SMOOT | 11444 WATERFORD STREET | | | | LOS ANGELES | CA | 90049-3439 |
| PETER CHIE LING TENG | 5 FOREST LANE | | | | SCARSDALE | NY | 10583-6403 |
| PETER CHIN | 50 BAXTER AVE | | | | NEW HYDE PARK | NY | 11040-3955 |
| PETER CHRISTIAN SMITH | 1048 NOBLEMAN DRIVE | | | | ST LOUIS | MO | 63146-5541 |
| PETER CHRISTOPHER | BRADSTREET | STEUBEN CO JUDGE | COUNTY OFFC BLDG | | BATH | NY | 14810 |
| PETER CHRISTOPHER LEACH | 11175 GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8565 |
| PETER CIACCIARELLI TTEE | U/W/O BARBARA G. CIACCIARELLI | 272 EAGLE ST. | | | NORTH ARLINGTON | NJ | 07031-5738 |
| PETER COLE ROGERS | PO BOX 5153 | | | | VIENNA | WV | 26105-5153 |
| PETER COLLIER HILL | CUST ANDREW COLLIER HILL UGMA TX | 2320 DAMPTON DR | | | PLANO | TX | 75025-2471 |
| PETER COONEY & | FRANK COONEY JT TEN | 915 GREENWOOD DR | | | SPRING LAKES HGTS | NJ | 07762-2212 |
| PETER CORNEJO AND | CYNTHIA M CORNEJO JTWROS | 74 DANA ROAD | | | BUFFALO | NY | 14216-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER CRUZ | CUST BEATRIZ LUCIA CRUZ UGMA CA | 3209 HACIENDA DR | | | DUARTE | CA | 91010-2314 |
| PETER CULCASI | 21 CRANBERRY RIDGE RD | | | | MASHPEE | MA | 02649 |
| PETER D ALLES | PO BOX 708 | | | | PUTNAM | CT | 06260-0708 |
| PETER D BAILEY & | CATHERINE M BAILEY TEN COM | PO BOX 414 | | | SEA CLIFF | NY | 11579-0414 |
| PETER D BARTNIK | 6364 HUNTERS CREEK ROAD | | | | IMLAY CITY | MI | 48444-9771 |
| PETER D BOWMAN | 51 S ALLEN AVE | APT 3 | | | PASADENA | CA | 91106-2826 |
| PETER D DALEEN | 24 NICHOLAS AVE | | | | GREENWICH | CT | 06831-4924 |
| PETER D DRAKE | TOD ACCOUNT | 12504 SHEAR RD | | | ADAMS | NY | 13605-2138 |
| PETER D DUNBAR | 119 SUNNY REACH DR | | | | WEST HARTFORD | CT | 06117-1534 |
| PETER D EMRICH & | KATHERINE B EMRICH JT TEN | 7860 CALLOW RD | | | PAINESVILLE | OH | 44077-8866 |
| PETER D FARM | APT 8 | 1105 MAAS ST | | | NEGAUNEE | MI | 49866-1551 |
| PETER D GILPIN | 348 CONNINGTON ST | LONDON ON  N6C 4C9 | CANADA | | | | |
| PETER D HIRSCH | 38 HAWLEY RD | | | | DANBURY | CT | 06811-3953 |
| PETER D HOFFMAN | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| PETER D HUGGINS & | SUSAN E HUGGINS JT TEN | 2007 WALNUT | | | ASHTABULA | OH | 44004-2613 |
| PETER D JORGENSEN | 11 GORHAM ST | APT 3 | | | ALLSTON | MA | 02134-4004 |
| PETER D KEITH | PO BOX 4381 | | | | HOUSTON | TX | 77210-4381 |
| PETER D KLOCHANEY | 7152 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| PETER D KOTSIVIRAS & | BESSIE KOTSIVIRAS JT TEN | 6637 WYANDOT DR | | | PALOS HEIGHTS | IL | 60463-1753 |
| PETER D LACKEY | 2598 MOUNTAIN VIEW RD | | | | SNELLVILLE | GA | 30078 |
| PETER D LORD | NAO VSSM GM SERVICE OPERATIONS | 5539 CLEARVIEW DR | | | TROY | MI | 48098-2459 |
| PETER D MOSS | TR BARBARA M MOSS U/DECL OF TR | 4/24/80 | | | FAIRFAX | VT | 05454-0413 |
| PETER D MULDER | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| PETER D MYERS | 1762 SCHOOLCRAFT | | | | HOLT | MI | 48842 |
| PETER D NACZI | 3525 TURTLE CREEK BLVD | APT 17A | | | DALLAS | TX | 75219 |
| PETER D NERA | 4310 BELLEVISTA DR | | | | TOLEDO | OH | 43612-1822 |
| PETER D NIBLETT | 559 HIGH ST | | | | BUFFALO | NY | 14211-2937 |
| PETER D OLESEN | 5242 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5740 |
| PETER D PAIGE | 8976 SW 98TH AVE | | | | OCALA | FL | 34481-5587 |
| PETER D PEMBERTON | PO BOX 16112 | | | | TWO RIVERS | AK | 99716-0112 |
| PETER D PERKINS | CUST TRISTRAM C PERKINS UGMA PA | 204 W 80TH ST APT 2E | | | NEW YORK | NY | 10024-7025 |
| PETER D PHELAN | 57 ELM ST | | | | POTSDAM | NY | 13676-1808 |
| PETER D QUINLAN | 58 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1559 |
| PETER D ROBISON | 69 ELMWOOD TERRACE | | | | WEST CALDWELL | NJ | 07006-7942 |
| PETER D SACHTJEN | 3302 WALDEN DR | | | | GREENVILLE | NC | 27858-8410 |
| PETER D SMITH AND | MARY C SMITH JTWROS | 1032 DIBELLA DR | | | SCHENECTADY | NY | 12303 |
| PETER D SWAN | 19 TONICA SPRING TRAIL | | | | MANCHESTER | CT | 06040-6735 |
| PETER D WILSON & | MARY M WILSON JT TEN | 5800 MEADOWS DR | | | CLARKSTON | MI | 48348-2931 |
| PETER D YOUNG JR | 952 STRINGTOWN RD | | | | BENOIT | MS | 38725-9711 |
| PETER DALY | 841 PAT LANE | | | | ARNOLD | MD | 21012-1245 |
| PETER DANE HANSON | 901 ELMWOOD AVENUE | | | | WILMETTE | IL | 60091-1709 |
| PETER DAVID BORGES & | THOMAS ANDREW BORGES A MINOR JT | TEN | 98 HIGH ST | | ASSONET | MA | 02702-1707 |
| PETER DAVID DISALVO | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119-2029 |
| PETER DAVID HARRIS | 6526 DREXEL AVE | | | | LOS ANGELES | CA | 90048-4708 |
| PETER DE MARIE | CUST ELAINE DE MARIE U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 609 SAVANNAH RD | LEWES | DE | 19958-1520 |
| PETER DE VISSER | 521 NORTH WASHINGTON ST | | | | MILFORD | DE | 19963-2514 |
| PETER DE VITA | 3810 OAKHILL TRAIL | | | | CLARKSTON | MI | 48348-1447 |
| PETER DEDEL | 42 ALEXANDER DR | | | | TUXEDO PARK | NY | 10987-4765 |
| PETER DEDES | 7 FINCH RD | UNIT 8 | | | RAYNHAM | MA | 02767-1192 |
| PETER DEHOLLAN TTEE | CAMIE DEHOLLAN TTEE | U/A/D 09-01-2006 | FBO DEHOLLAN FAMILY TRUST | 7357 ALICANTE RD | CARLSBAD | CA | 92009-6259 |
| PETER DEMAS | 88 OLD BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475-2214 |
| PETER DERETICH | 1209 KURTZ ROAD | | | | HOLLY | MI | 48442-8314 |
| PETER DERSCHA & AUDREY DERSCHA | TR DERSCHA TRUST # 1 | UA 4/26/00 | PO BOX 249 | | VERNON | MI | 48476-0249 |
| PETER DI CRISTOFARO & | MRS MARY C DI CRISTOFARO JT TEN | 54 ACADEMY DRIVE | | | BUZZARDS BAY | MA | 02532-3406 |
| PETER DI FILIPPO | 340 OAKDALE ROAD NE | | | | ATLANTA | GA | 30307-2070 |
| PETER DIACOUMAKOS | 310 86TH ST. 2ND FLOOR FRONT | | | | BROOKLYN | NY | 11209-5050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER DIACOUMAKOS | 310 86TH STREET | | | | BROOKLYN | NY | 11209-5050 |
| PETER DIENI | 107 MOSHER STREET | | | | EAST SYRACUSE | NY | 13057-2401 |
| PETER DIFATTA | CUST PETER DIFATTA UGMA NY | 14 MCCULLOCH DR | | | DIX HILLS | NY | 11746 |
| PETER DIPPONG JR | 22620 RAVEN AVE | | | | E DETROIT | MI | 48021-2688 |
| PETER DONALD MESSINA & | DONNA M MESSINA JT TEN | 295 LITTLETON ROAD | | | HARVARD | MA | 01451-1236 |
| PETER DOW | 5118 14TH AVENUE NW | | | | SEATTLE | WA | 98107-5115 |
| PETER DUBOIS DUCKETT | PO BOX 143 | | | | DAMARISCOTTA | ME | 04543-0143 |
| PETER DUBYAK | 4 SALTMILL CIR | | | | WEST NEWTON | PA | 15089-3066 |
| PETER DUNDON | 4442 WHEDON RD | | | | CAMILLUS | NY | 13031-9707 |
| PETER DYKSTRA | CUST MARK WILLIAM DYKSTRA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 2146 TIMBERIDGE COURT | HIGHLAND | IN | 46322-3526 |
| PETER E BEC & | CHRISTINE A BEC JT TEN | 45830 DENISE DR | | | PLYMOUTH | MI | 48170-3625 |
| PETER E BERTOZZI | 617 NORTH C STREET | | | | TACOMA | WA | 98403-2810 |
| PETER E BURKE | CUST PETER BURKE JR UGMA PA | 22 SOUTH INLET DRIVE | | | OCEAN CITY | NJ | 08226-1135 |
| PETER E BUSUTTIL | 3556 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686-8441 |
| PETER E COOK | 1157 EDGELL RD | | | | FRAMINGHAM | MA | 01701-3139 |
| PETER E CRAWFORD | 6374 SURRAY WAY | PO BOX 933 | | | HIGHLAND CITY | FL | 33846-0933 |
| PETER E DAVIS | 212 HARVESTER DR | | | | HOLLY SPRINGS | NC | 27540-7411 |
| PETER E DOERSCHLER REVOCABLE TS | T UAD 01/03/00 | PETER E DOERSCHLER TTEE | 250 LEONARD ST | | BLOOMSBURG | PA | 17815-1569 |
| PETER E DUTOIT | CUST PETER C DUTOIT UGMA NJ | 264A EATONCREST DR | | | EATONTOWN | NJ | 07724-1252 |
| PETER E DUTOIT | CUST JESSICA M DUTOIT UGMA NJ | 264A EATONCREST DR | | | EATONTOWN | NJ | 07724-1252 |
| PETER E FALLON | 5904 SE GLEN EAGLE WAY | | | | STUART | FL | 34997-8694 |
| PETER E FERRAI TTEE | BONNIE K FERRAI TTEE | FBO FERRAI FAMILY TRUST 2006 | U/A/D 04-01-06 | 4214 SKYMONT DR | BELMONT | CA | 94002-1255 |
| PETER E FISHER | 2515 OLD KANUGA RD | | | | HENDERSONVLLE | NC | 28739-6934 |
| PETER E FOGLEMAN | 30210 AMY CIRCLE | | | | CATHEDRAL CITY | CA | 92234-5822 |
| PETER E GARRITY | 99 KELSEY STREET | | | | WATERBURY | CT | 06706-2512 |
| PETER E HACKER | 2831 WHITE EAGLE DRIVE | | | | WOODBURY | MN | 55129-4291 |
| PETER E HANLON | 15 TOBIAS ST | | | | HICKSVILLE | NY | 11801-5816 |
| PETER E HUGHES | 34 SYCAMORE RD | | | | MILFORD | NH | 03055-3032 |
| PETER E KNEZEVICH | 8139BRICKSTONE DR | | | | FRANKFORT | IL | 60423-8684 |
| PETER E LARSEN | 122 MANOMET AVE | | | | HULL | MA | 02045-2126 |
| PETER E LOWCHY | 40 HYDE | | | | TORRINGTON | CT | 06790-6006 |
| PETER E MC CARTY | CUST DOUGLAS P MC CARTY UGMA MN | 15851 S 17TH LN | | | PHOENIX | AZ | 85045-1781 |
| PETER E MONTEMURNO | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050-2318 |
| PETER E MULARCHUK | 71 MANNING PLACE | | | | KEANSBURG | NJ | 07734-1540 |
| PETER E NOVOSEL & | PATRICIA A NOVOSEL JT TEN | 51 LINDEN PLACE | | | UNIONTOWN | PA | 15401-4709 |
| PETER E POULSEN | 17 MEADOW FAIR COURT | | | | THE WOODLANDS | TX | 77381-2683 |
| PETER E REILLY | 9 CARDINAL CT | | | | CLIFTON PARK | NY | 12065-2731 |
| PETER E TYLICZKA | 32 PHILLIPS DRIVE | | | | OLD BRIDGE | NJ | 08857-2414 |
| PETER E WRIGHT | 2015 LITCHFIELD AVE | | | | LONG BEACH | CA | 90815-2937 |
| PETER E. GALLANT | CGM IRA CUSTODIAN | 2881 NE 27TH STREET | | | FT. LAUDERDALE | FL | 33306-1912 |
| PETER EBERHARD | 1425 BARBERRY DR | | | | FORT COLLINS | CO | 80525 |
| PETER EMER | CUST NATHAN EMER UTMA WI | 10742 79TH ST | | | PLEASANT PRAIRIE | WI | 53158-1106 |
| PETER EMER | CUST BENJAMIN EMER UTMA WI | 10742 79TH ST | | | PLEASANT PRAIRIE | WI | 53158-1106 |
| PETER EMSBERGER | 179 SOUTH WALKER AVENUE | | | | MANSFIELD | OH | 44905-3046 |
| PETER ENGONIDIS | 4860 CARNATION CIRCLE #101 | | | | MYRTLE BEACH | SC | 29577-8774 |
| PETER ERVIN VOGEL | CGM IRA CUSTODIAN | 150 SUNRISE DRIVE | | | FREEBURG | IL | 62243-1811 |
| PETER F AHRENS | BOX 1231 | | | | KETCHUM | ID | 83340-1231 |
| PETER F ALLEGRA JR AND | LENA ALLEGRA JTWROS | 1908 CYNDI CT | | | ROLLING MEADOWS | IL | 60008-2869 |
| PETER F ALTERIO & | DONNA L ALTERIO JT TEN | 40 WALNUT ST | | | ARLINGTON | MA | 02476-6141 |
| PETER F AUGUSTINI | 123 GREEN STREET | | | | MEDFIELD | MA | 02052-1918 |
| PETER F BISULCA | 37 BENNINGTON SQUARE | | | | HACKETTSTOWN | NJ | 07840-4207 |
| PETER F BRADY EXECS | ESTATE OF SAMUEL RIPA | 850 HIGH STREET, 3RD FLOOR | | | HOLYOKE | MA | 01040-3723 |
| PETER F BUSTRUM | CGM IRA CUSTODIAN | 143 EDGEWOOD DRIVE | | | OCEANSIDE | CA | 92054-3631 |
| PETER F CIANCI | 519 WALNUT ST | STE 1 | | | READING | PA | 19601-3477 |
| PETER F DERASMO | 29 MORTON AVE | | | | MASSAPEQUA | NY | 11758 |
| PETER F DESAUTELS | 24 CARROLL ST | | | | NASHUA | NH | 03063-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER F DRAGHI | 379 SCANTIC RD | | | | EAST WINDSOR | CT | 06088-9791 |
| PETER F FISCHBECK | 7129 FAIRFAX RD | | | | BETHESDA | MD | 20814-1234 |
| PETER F FLEMING & | CATHERINE M FLEMING JT TEN | 2663 KANE RD | | | MIDLAND | MI | 48640-9305 |
| PETER F GELCIUS | 291 BERGEN AVE | | | | KEARNY | NJ | 07032-3354 |
| PETER F GUCK | 53 EVERETT STREET | | | | ROCHESTER | NY | 14615-2057 |
| PETER F HILTZ | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| PETER F KRABACH | 8315 ALLEN RD | | | | ALLEN PARK | MI | 48101-1483 |
| PETER F LERCH | APT 7E | 216 W 89 ST | | | NEW YORK | NY | 10024-1825 |
| PETER F LERCH | 216 W 89 ST APT 7E | | | | NEW YORK | NY | 10024-1825 |
| PETER F LICHTENSTEIN | 91 FERRIS STREET | | | | SOUTH RIVER | NJ | 08882-1842 |
| PETER F MILLER & | DOROTHY F MILLER | TR MILLER FAMILY TRUST | UA 08/21/01 | 17952 SE 108TH CT | SUMMERFIELD | FL | 34491-8404 |
| PETER F MORGUCZ | 1822 S HIGHLAND | | | | BERWYN | IL | 60402-2054 |
| PETER F MORRIS | 2450 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| PETER F O KEEFE | 1525 WINDREW AVE | | | | SO PLAINFIELD | NJ | 07080-1517 |
| PETER F OLDENBURG JR & | MARION D OLDENBURG TEN COM | 20 SEMINOLE DR | | | PICAYUNE | MS | 39466 |
| PETER F ORMSBY | 13306 MARVIN DR | | | | FENTON | MI | 48430-1026 |
| PETER F PIERPONT JR | 212 GREENBRIAR LN | | | | COLLEYVILLE | TX | 76034-8616 |
| PETER F RAUSO AND | LINDA RAUSO JTWROS | 17 WHITE BIRCH CIRCLE | | | PITTSBURGH | PA | 15220-2039 |
| PETER F SCHISLER | 28134 SUBURBAN DR | | | | WARREN | MI | 48088-4235 |
| PETER F SCHOMER JR | 10760 W 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| PETER F TRINKWALDER | 252 NAGARA ST | | | | NO TONAWANDA | NY | 14120-5511 |
| PETER F VON DREELE & | LINDA S VON DREELE JT TEN | 19 BUENA VISTA DR | | | BARNARDSVILLE | NC | 28709 |
| PETER F YAUCH | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 |
| PETER F YAUCH & | VICTORIA J YAUCH JT TEN | 8115 E SANDS DR | | | SCOTTSDALE | AZ | 85255-4902 |
| PETER FALL | C/O FALL ELECTRIC | 427 THIRD AVE | BOX 46 | | CEDAR LAKE | WI | 54005-0046 |
| PETER FARACI | TR UA 03/08/91 PETER FARACI TRUST | 463 SE 17TH PLACE | | | CAPE CORAL | FL | 33990-1651 |
| PETER FARLEKAS & | CHRIS FARLEKAS JT TEN | 44 GARDNER AVE | | | MIDDLETOWN | NY | 10940-3212 |
| PETER FEKETE | 5 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016-2708 |
| PETER FENNER & | DIANE M FENNER JT TEN | 8055 BUCKINGHAM | | | ALLEN PARK | MI | 48101-2233 |
| PETER FERRA | 638 MAIN STREET | | | | REISTERSTOWN | MD | 21136-1910 |
| PETER FICZYCZ & | JENNIE FICZYCZ JT TEN | 15048 GARY LANE | | | LIVONIA | MI | 48154-5100 |
| PETER FIORENTE | 133 DIANE LN | | | | BRISTOL | CT | 06010-7955 |
| PETER FISCHBACH | 435 EMORY DR NE | | | | ATLANTA | GA | 30307-1148 |
| PETER FLAHERTY | 105 N VALLEY STREET | | | | BURBANK | CA | 91505-4036 |
| PETER FLEMING | CORP INFO MGMT-INTL | NGEEANN CTY TOWER B16-01 | SINGAPORE | | | | |
| PETER FLIHAN JR | 1105 BARNEGAT LANE | | | | MANTOLOKING | NJ | 08738-1601 |
| PETER FLINT BROWN & | SHEILA BLANFORD JT TEN | 29 DANA PL | | | LONG BEACH | CA | 90803-4434 |
| PETER FRAMELIUS | HELGONAGATAN 220 | KUNGALV | SWEDEN | | | | |
| PETER FRANCIS PALMER | CUST EMILY LISA PALMER UGMA NY | 9 OLD IVY CIR | | | ROCHESTER | NY | 14624-4715 |
| PETER FRANCISCO TRUSTEE | U/A DTD 9/25/96 | IRREVOCABLE CHILDREN TRUST | 1114 S 24TH STREET | | BATTLE CREEK | MI | 49015 |
| PETER FRANK | 163 RUSHING WATER LN | | | | TROUTMAN | NC | 28166 |
| PETER FRAY | 1500 BRIARCLIFF RD | APT 219 | | | MONTGOMERY | IL | 60538-3044 |
| PETER FREDERIKSEN | 623 BRIELLE AVE | | | | BRIELLE | NJ | 08730-1911 |
| PETER FREUND & | VALERIE RUSCH JT TEN | PO BOX 1769 | | | OAK HARBOR | WA | 98277-1769 |
| PETER FRIEDMAN | 5002 NEWPORT AVENUE | | | | BETHESDA | MD | 20816-1646 |
| PETER FRITZ | 11264 FORRER | | | | STERLING HGTS | MI | 48312-4947 |
| PETER FRITZ SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809-1201 |
| PETER G ANDERSON | 3918 SW ORCHARD ST | | | | SEATTLE | WA | 98136-1938 |
| PETER G ANDERSON & | JANE BOYD ANDERSON JT TEN | 25 EASTVIEW TERRACE | | | PITTSFORD | NY | 14534-2227 |
| PETER G BAHNER | CUST PETER L BAHNER UTMA OH | 1703 DEVONWOOD DR | | | ROCHESTER HILLS | MI | 48306-3109 |
| PETER G BANNON | 79 CAMERON CRES | TORONTO ON  M4G 2A3 | CANADA | | | | |
| PETER G BANNON | 76 CAMERON CREST | TORONTO ON  M4G 2A3 | CANADA | | | | |
| PETER G BANNON | 76 CAMERON CRESENT | TORONTO ON  M4G 2A3 | CANADA | | | | |
| PETER G BECHER | 405 ROSEBUD COURT | | | | GREER | SC | 29650-3855 |
| PETER G BERGMANN | 730 SENECA ST | | | | BETHLEHEM | PA | 18015-1123 |
| PETER G BIRCH | 12306 KIPP RD | | | | GOODRICH | MI | 48438-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER G BROWN | LAURA L BROWN JT WROS | TOD DTD 05/25/06 | | | WELLINGTON | OH | 44090-9387 |
| PETER G CALAFATI | PO BOX 304 | | | | WICKATUNK | NJ | 07765-0304 |
| PETER G DANDRIDGE | 7228 MUNSEE LANE | | | | INDPLS | IN | 46260-4051 |
| PETER G DILLON & | JUDITH H DILLON | TR DILLON FAMILY REVOCABLE TRUST | UA 06/15/04 | 8842 N MAY AVE | OKLAHOMA CITY | OK | 73120-4472 |
| PETER G DIMASI | 428 CANDLEWOOD LAKE RD N | | | | NEW MILFORD | CT | 06776-4106 |
| PETER G DOLBEE JR | CGM IRA CUSTODIAN | 8 OAK BROOK | | | COTO DE CAZA | CA | 92679-4722 |
| PETER G DOLBEE JR AND | SUSAN M DOLBEE JTWROS | 8 OAK BROOK | | | COTO DE CAZA | CA | 92679-4722 |
| PETER G ERICKSON | PO BOX 1602 | | | | PONTA GORDA | FL | 33950 |
| PETER G GOLDSMITH | 103 VIEWMOUNT DR | NEPEAN ON  K2G 3B9 | CANADA | | | | |
| PETER G HOLMES | 91382 POODLE CRK RD | | | | NOTI | OR | 97461-9726 |
| PETER G HORNING | 11035 S SHORE DR | | | | LAKE | MI | 48632-9538 |
| PETER G KATYNSKI | 181 FAWN TRL | | | | PALATKA | FL | 32177-8260 |
| PETER G KEECH | 233 N MCLELLAN | | | | BAY CITY | MI | 48708-6781 |
| PETER G KLEM JR | CUST PETER G KLEM III UGMA NY | 1902 AUDREY DR | | | GASTONIA | NC | 28054-1903 |
| PETER G KRUEGER & | BARBARA L KRUEGER JT TEN | 15 CATHERINE COURT | | | LAWRENCE HARBOR | NJ | 08879-2906 |
| PETER G MC CONNELL | 67 PINE ST | | | | PRESQUE ISLE | ME | 04769-2939 |
| PETER G O NEILL | 13508 GRANITE ROCK DR | | | | CHANTILLY | VA | 20151-2474 |
| PETER G PALMGREN | 345 STEVENS ST | | | | MARLBOROUGH | MA | 01752-1323 |
| PETER G PATTERSON | 9480 SPRUCE RUN | | | | BRIGHTON | MI | 48114-7540 |
| PETER G PATTERSON | 9480 SPRUCE RUN | | | | BRIGHTON | MI | 48114-7540 |
| PETER G PHILLIPS | 9040 TANSEL PARK CT | | | | INDIANAPOLIS | IN | 46234 |
| PETER G PIERCE & | MARY E AMBERY JT TEN | PO BOX 722 | | | STOCKBRIDGE | MA | 01262-0722 |
| PETER G POLMEN & | RUTH E FAKLIS JT TEN | 7949 W CAMBRIDGE DR | | | ORLAND PARK | IL | 60462-2900 |
| PETER G SALSBURY TTEE FOR THE | PETER SALSBURY TRUST DTD | 10/30/2006 | 13425 DAWN DEW DRIVE, APT. 3 | | DEWITT | MI | 48820-8629 |
| PETER G SOTIRIOU | 1363 YORKSHIRE | | | | GROSSE PT PK | MI | 48230-1107 |
| PETER G TATE | 6 ERNST PLACE | | | | TENAFLY | NJ | 07670-1104 |
| PETER G THOMSON | 13970 RUTHERFORD | | | | DETROIT | MI | 48227-1745 |
| PETER G TOWNSEND & | IRENE H TOWNSEND | TR PETER G TOWNSEND TRUST | UA 06/21/90 | 665 LYNNDALE CT | ROCHESTER HILLS | MI | 48309-2436 |
| PETER G VARUNES | 2850 STATE ST | | | | HAMDEN | CT | 06517-1710 |
| PETER G VAVALIDES | PO BOX 2172 | | | | ALPHARETTA | GA | 30023-2172 |
| PETER G VEEDER | 220 N BELLEFIELD AVE APT 703 | | | | PITTSBURGH | PA | 15213-1467 |
| PETER G YEZULINAS | 815 JUNE DR | | | | FAIRBORN | OH | 45324-5434 |
| PETER G. LATOS | 108 LASALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-0143 |
| PETER G. MARKEY | C/O SUPERIOR POWDER COATING INC | 600 PROGRESS ST | | | ELIZABETH | NJ | 07201-2018 |
| PETER GALLUCCI | CUST PETER GALLUCCI JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 13 HOOVER AVE | BLOOMFIELD | NJ | 07003-5226 |
| PETER GALLUCCI & | MRS MARLENE GALLUCCI JT TEN | 13 HOOVER AVE | | | BLOOMFIELD | NJ | 07003-5226 |
| PETER GARGANO SR | 445 ROWLEY ROAD | | | | DEPEW | NY | 14043-4216 |
| PETER GAUTHIER | 872 WEST WAKEFIELD BLVD | | | | WINSTED | CT | 06098-2974 |
| PETER GAWRONSKI | 1125 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1415 |
| PETER GELYON | 3405 EMERLING DR. | | | | BLASDELL | NY | 14219-2225 |
| PETER GENOVESE & | CHERYL GENOVESE JT TEN | 841 THE CIRCLE | | | LEWISTON | NY | 14092-2050 |
| PETER GENTILE | CUST LIANA JENNIFER GENTILE UGMA | NY | 57 OGDEN AVENUE | | WHITE PLAINS | NY | 10605-3128 |
| PETER GEORGE EIKEMEYER SR | 1854 ENDSLEY CT | | | | THE VILLAGES | FL | 32162-2327 |
| PETER GEORGE MARKEY | 11 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 |
| PETER GIBSON WENLEY | 1578 GOLDENRAIN CT | | | | RESTON | VA | 20190-4037 |
| PETER GIESSL & | WILHELMINA GIESSL JT TEN | 11585 LAKE NEWPORT RD | | | RESTON | VA | 20194-1211 |
| PETER GIOPULOS | 45 SKY RIDGE DR | | | | ROCHESTER | NY | 14625-2169 |
| PETER GIORDANO | 6301 FORT HAMILTON PARKWAY | | | | BROOKLYN | NY | 11219-5123 |
| PETER GIRARD AND | MARYANN GIRARD JTWROS | 20 DEERCHASE LANE | | | LAKEWOOD | NJ | 08701-5766 |
| PETER GOLOWATSCH | 1264 NACKMAN RD | | | | NORTH PORT | FL | 34288 |
| PETER GOODMAN | 65 WENDOVER ROAD | | | | RYE | NY | 10580-1962 |
| PETER GRAVES | 6465 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| PETER GREGORY BRENNAN | 12068 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136-1604 |
| PETER GREGORY GRAF | 1575 VALLEY WIND LANE | | | | MISSOULA | MT | 59804-5867 |
| PETER GRILL | LIEGNITZER STR 17 | UTTENREUTH 91080 | GERMANY | | | | |
| PETER GRIMES & | DONNA GRIMES | 7281 ORCHARD VIEW LN | | | MORROW | OH | 45152-8188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER GULAN | 9306 CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| PETER H AKINS | 9581 KINGTOWN ROAD | | | | TRUMANSBURG | NY | 14886-9225 |
| PETER H ANDERSON | 1711 LOWELL RD | | | | CONCORD | MA | 01742-5222 |
| PETER H AUFDEMORTE III | 6767 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-2709 |
| PETER H B GRUITS | CUST MATTHEW SCOTT GRUITS UGMA IN | 38616 PALM MEADOW DR | | | CLINTON TOWNSHIP | MI | 48036-1991 |
| PETER H BLESSING & | BETSEY M RHOADS JT TEN | C/O SHEARMAN & STERLING | 599 LEXINGTON AVE | | NEW YORK | NY | 10022 |
| PETER H BRINK | 34 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2022 |
| PETER H BRONSTEIN | 15 MERRILL AVENUE | | | | SALEM | NH | 03079 |
| PETER H CANOVA | 6 PAUL STREET | | | | BRISTOL | CT | 06010-5577 |
| PETER H DE CAMP JR | 1624 W GRACE | | | | CHICAGO | IL | 60613-2767 |
| PETER H DELONGCHAMP | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| PETER H DUGDALE | 42851 LITTLE ROAD | | | | MT CLEMENS | MI | 48036-1437 |
| PETER H DUIVESTEYN | 599 WALSH DR | PORT PERRY ON  L9L 1K6 | CANADA | | | | |
| PETER H ELIZALDE | PO BOX 6463 | | | | SAGINAW | MI | 48608 |
| PETER H GAVIN | 2351 SPAULDING ROAD | | | | ATTICA | MI | 48412-9279 |
| PETER H HALLOCK | 11 BRILEY PLACE | | | | NASHUA | NH | 03063-2026 |
| PETER H HETZEL | 1918 SENSENY RD | | | | BERRYVILLE | VA | 22611 |
| PETER H KOLAKOSKI | CUST KYLE P KOLAKOSKI | UGMA CT | 91 LAWRENCE LANE | | BRISTOL | CT | 06010-2951 |
| PETER H KRAMER | 4022 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| PETER H ORVIS | 31 N OAKLAND ST | | | | ARLINGTON | VA | 22203-3531 |
| PETER H PAGE | 7001 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1545 |
| PETER H REINKE | 11 E. HIGHLAND AVENUE | | | | PHILADELPHIA | PA | 19118-3307 |
| PETER H RHEINSTEIN | 621 HOLLY RIDGE RD | | | | SEVERNA PARK | MD | 21146-3520 |
| PETER H SCHMIDT | 308 N VERONICA CT | | | | SAINT JOSEPH | MI | 49085-2331 |
| PETER H SCHNEIDER | 2651 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2138 |
| PETER H SOLOMON | 16/70 DELFIN DRIVE | MACGREGOR OLD 4109 | AUSTRALIA | | | | |
| PETER H THERMANSEN | 5320 NORTH LAKE DRIVE | | | | MILWAUKEE | WI | 53217-5372 |
| PETER H WILLIAMS | 30 PLEASANT ST | | | | PLYMOUTH | MA | 02360-3422 |
| PETER HALAISKI | 247 WAGNER AVE | | | | BUFFALO | NY | 14212-2157 |
| PETER HALL ROBINSON | PO BOX 477 | | | | PORT TOWNSEND | WA | 98368-0477 |
| PETER HAMMILL | 610 JEFFERSON | | | | SHELDON | IA | 51201-1712 |
| PETER HANSEN | 1120 E MAIN ST | | | | VERMILLION | SD | 57069-2824 |
| PETER HARASIMCHUK | 19419 SPINNAKER CIRCLE | | | | STRONGSVILLE | OH | 44136-7110 |
| PETER HARTMANN & | MARY A HARTMANN JT TEN | 201 PATRICE TER | | | WILLIAMSVILLE | NY | 14221-3947 |
| PETER HAUGHWOUT FOSTER | 105 BAKER ST | | | | WINTERS | CA | 95694-1907 |
| PETER HENDRICH | ADAM OPEL INT TECH DEV CNTR | IPC 83-50 | RUESSELSHEIM GERM | GERMANY | | | |
| PETER HENRICI & | NOREEN C HENRICI JT TEN | 584 KINGLET STREET | | | ROCHESTER HILLS | MI | 48309-3527 |
| PETER HEPPE | PO BOX 220263 | | | | ANCHORAGE | AK | 99522-0263 |
| PETER HERTZBERG | 650 MAGNOLIA LANE | | | | ELK GROVE VLG | IL | 60007-4615 |
| PETER HERZBERG | 1040 WYANDOTTE TRL | | | | WESTFIELD | NJ | 07090-3700 |
| PETER HINKSON | 417 BONNER AVE | WINNIPEG MB  R2G 1B4 | CANADA | | | | |
| PETER HODAK | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-3121 |
| PETER HOEL SCHWARZ | 15 RIDGE RD | | | | BETHEL | ME | 04217-3620 |
| PETER HOERMANN | CGM SIMPLE IRA CUSTODIAN | U/P/O NEVADA AUTO SALES | 5042 EL CAMINO #84 | | COLORADO SPRINGS | CO | 80918-2119 |
| PETER HOGAN | 28 CLARK MILL ST | | | | COVENTRY | RI | 02816-6339 |
| PETER HOO | CUST MISS ROSANNE HOO A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 2106 BROADWAY | SAN FRANCISCO | CA | 94115-1329 |
| PETER HORT | 155 HUDSON STREET | | | | NEW YORK | NY | 10013-2138 |
| PETER HORVATH & | GEORGE R HORVATH JT TEN | 8238 E VAN BUREN DR | | | PITTSBURGH | PA | 15237-4406 |
| PETER HUSTLER & | GLADYS HUSTLER JT TEN | 13212 ARGYLE | | | SOUTHGATE | MI | 48195-1249 |
| PETER HYLAND | TOD ACCOUNT | 4700 WOODRIDGE | | | YOUNGSTOWN | OH | 44515-5112 |
| PETER I BENSON | 709 W HENRY | | | | KAUKAUNA | WI | 54130-3059 |
| PETER I DI FATTA | CUST DANIELLA M DI FATTA UGMA NY | 14 MCCULLOCH DR | | | DIX HILLS | NY | 11746 |
| PETER I DUTCHESS | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| PETER I ROSE & | MRS HEDWIG C ROSE JT TEN | PO BOX 1060 | | | HADLEY | MA | 01035-1060 |
| PETER I. VERRIOS AND | JERNA S. VERRIOS, TTEES | OF THE VERRIOS FAMILY TRUST | U/A/D 08/14/01 | 4152 TRUMBULL | HUNTINGTON BEACH | CA | 92649-3067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER INNOCENTI AND | PEGGY INNOCENTI JTWROS | 9925 PLUMBROOK LN | | | STONGSVILLE | OH | 44149-2134 |
| PETER IVICEVICH | 3220 HEIGHTS PLACE | | | | BELLINGHAM | WA | 98226-4267 |
| PETER J ADAMS JR | 1310 VINE ST | | | | CONNELLSVILLE | PA | 15425-4373 |
| PETER J AHRENS | TR UA 05/18/72 ADAM A AHRENS TRUST | DON AHRENS AS GRANTOR | 3037 WOODS EDGE WAY | | MADISON | WI | 53711-5163 |
| PETER J AHRENS & | DON AHRENS | TR ADAM A AHRENS TRUST | UA 05/18/72 | 3037 WOODS EDGE WAY | MADISON | WI | 53711-5163 |
| PETER J ALOI | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203-3128 |
| PETER J ANDERSON | 555 N LUCERNE BLVD | | | | LOS ANGELES | CA | 90004-1204 |
| PETER J ANDERSON | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 |
| PETER J ARDOLINO AND | MARY AILEEN ARDOLINO JTWROS | 2122 SE 5TH CT | | | CAPE CORAL | FL | 33990-4303 |
| PETER J BACKUS AND | DARCY L BACKUS JTWROS | 95 LISBON STREET | | | HEUVELTON | NY | 13654-3130 |
| PETER J BALTES | 714 LOCUST LN | | | | WOODSTOCK | IL | 60098 |
| PETER J BARRON AND | MARIAN BARRON JTTEN | 2079 GARRICK DRIVE | | | PITTSBURGH | PA | 15235-5032 |
| PETER J BELEY JR | 22 MILWOOD RD | | | | EAST HARTFORD | CT | 06118-1733 |
| PETER J BELLEW | 33 MARSH RD | | | | EASTON | CT | 06612-1926 |
| PETER J BRANIGAN | 41 CRAWFORD DRIVE | AJAX ON  L1S 3A9 | CANADA | | | | |
| PETER J BRAUN | 3807 WESTGATE DR | | | | ALEXANDRIA | VA | 22309-2926 |
| PETER J BROPHY & | ROSE BROPHY JT TEN | 269 W WASHINGTON ST | | | BRISTOL | CT | 06010-5372 |
| PETER J BUCZEK | 9927 CREEKWOOD TRL | | | | DAVIDSBURG | MI | 48350-2057 |
| PETER J BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549-2119 |
| PETER J BUSWELL & | GWEN BUSWELL JT TEN | PO BOX 70 | | | SOUTH ORLEANS | MA | 02662 |
| PETER J CAFALDO | 36 YORK STREET | PO BOX 695 | | | GLASCO | NY | 12432-0695 |
| PETER J CASONI | 6804 SHADOW MOUNTAIN CT | | | | SAN JOSE | CA | 95120-4752 |
| PETER J CHILDS | 213 SHELBY LN | | | | ALBANY | GA | 31701-5711 |
| PETER J CHILDS & | JULIA E CHILDS & | PATRICIA A CHILDS JT TEN | 213 SHELBY LN | | ALBANY | GA | 31701-5711 |
| PETER J CHRIST | 614 JENNINGS LANDING | | | | BATTLE CREEK | MI | 49015-3528 |
| PETER J CLARK | 3024 N SHEFFIELD AVE | APT 2N | | | CHICAGO | IL | 60657-8467 |
| PETER J COLEMAN | 3506 KNERR DRIVE | | | | MACUNGIE | PA | 18062 |
| PETER J COLOMBINI & RICHARD V. | COLOMBINI SR., TTEES U/W/O | ALBERT J.COLOMBINI FBO ELENA, | PETER & ALFRED COLOMBINI | 350 PEBBLES AVENUE | MORGAN HILL | CA | 95037-2712 |
| PETER J COMERO | 15 FARMINGTON CIRCLE | | | | WEST GROVE | PA | 19390-9543 |
| PETER J CONWAY | 311 SUNSET DR | | | | JANESVILLE | WI | 53545-3250 |
| PETER J COSTELLO | PO BOX 796 | | | | LOCKPORT | NY | 14095-0796 |
| PETER J CRAWFORD | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO | MA | 02703-1914 |
| PETER J CROWLEY | 17 CRESTLINE CIR | | | | BEVERLY FARMS | MA | 01915-3806 |
| PETER J CRUNK | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| PETER J CRUSER | 10405 ROAD 41.4 | | | | MANCOS | CO | 81328-9085 |
| PETER J CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| PETER J D'AGOSTINO | CUST ADAM D'AGOSTINO UGMA NY | 86-25 90TH ST | | | WOODHAVEN | NY | 11421-1333 |
| PETER J DANIELS | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| PETER J DELVECCHIO | 956 LADSON LOOP | | | | THE VILLAGES | FL | 32162-3394 |
| PETER J DIAZ | 2238 S TOWERLINE | | | | SAGINAW | MI | 48601-6867 |
| PETER J DONDERO | 63 STEPHEN DR | | | | PLEASANTVILLE | NY | 10570-1836 |
| PETER J DONLIN | 6877 DESMOND | | | | WATERFORD | MI | 48329-2807 |
| PETER J EICHHORN | 300 W MIDLAND ST | | | | BAY CITY | MI | 48706-4476 |
| PETER J EISCHEN | CUST JEFFREY EISCHEN UTMA OK | 1101 JESTER | | | FAIRVIEW | OK | 73737-1919 |
| PETER J ETTINGER | CGM IRA ROLLOVER CUSTODIAN | 23 HEMLOCK LANE | | | BAYSHORE | NY | 11706-7810 |
| PETER J EULNER | 7 PIRATES COVE ROAD | | | | LITTLE SILVER | NJ | 07739-1623 |
| PETER J FERRETT | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425-1104 |
| PETER J FITZPATRICK & | ANDREA L FITZPATRICK JT TEN | 5962 COTSWOLD | | | SHELLY TWP | MI | 48316-4325 |
| PETER J FUSCO | PO BOX 37 | | | | HAWORTH | NJ | 07641-0037 |
| PETER J GAFFKE | 20263 VERMANDER | | | | MT CLEMENS | MI | 48035-4752 |
| PETER J GALLO & | EDITH V GALLO | TR GALLO LIVING TRUST UA 4/6/00 | 12748 S OAKPARK AVENUE | | PALOS HTS | IL | 60463-2254 |
| PETER J GAUGHAN | 1068 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2925 |
| PETER J GELOSO | 590 SENECA OAKS CIRCLE | | | | MOUNT DORA | FL | 32757 |
| PETER J GERKE | 7306 HACKNEY DR SE | | | | CALEDONIA | MI | 49316-8407 |
| PETER J GLEASON | 30 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701-5766 |
| PETER J GLOWACKI | 301 POPLAR AVE | | | | MERCHANTVILLE | NJ | 08109-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER J GOCELJAK | 9 TRINITY LANE | | | | WOODBRIDGE | NJ | 07095-3427 |
| PETER J GOERGEN & | JOANN E GOERGEN JT TEN | 13651 STONEGATE RD | | | MIDLOTHIAN | VA | 23113-3919 |
| PETER J GOLDMANN | BONNIE GOLDMANN JTWROS | TOD DTD 08/13/2008 | 8206 ANDES COURT | | BALTIMORE | MD | 21208-2202 |
| PETER J GOLDREICH | 4805 RUSTIC WAY | | | | EXCELSIOR | MN | 55331 |
| PETER J GOOSSENS AND | NEERA GOOSSENS JTWROS | 1002 SUGARTOWN ROAD | | | BERWYN | PA | 19312-1800 |
| PETER J GORMAN | 107 MARSHALL AVE | | | | TRENTON | NJ | 08610-6303 |
| PETER J GORMAN & | MRS ANNE MARIE GORMAN JT TEN | 107 MARSHALL AVE | | | TRENTON | NJ | 08610-6303 |
| PETER J GRANT | 38153 S VISTA DR | | | | LIVONIA | MI | 48152-1068 |
| PETER J GRANT & | LUCIA GRANT JT TEN | 38153 VISTA DR S | | | LIVONIA | MI | 48152-1068 |
| PETER J GREEN | PO BOX 33875 | | | | DETROIT | MI | 48232-5875 |
| PETER J GUMM | 23325 HICKORY CREEK DR | | | | MACOMB | MI | 48042-5030 |
| PETER J HAHN | 2454 WEST 16TH ST | | | | WILMINGTON | DE | 19806-1320 |
| PETER J HALLIDAY | 1649 COPELAND CIR | | | | CANTON | MI | 48187-3447 |
| PETER J HARKIN | CUST PETER HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | PARK RIDGE | NJ | 07656-1210 |
| PETER J HARKIN | CUST ELEANOR HARKIN UGMA NJ | 55 LARKIN LN | | | GARNERVILLE | NY | 10923-1537 |
| PETER J HARKIN | CUST EILEEN HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | PARK RIDGE | NJ | 07656-1210 |
| PETER J HARRISON JR | 3945 SODOM HUTCHINGS RD | UNIT B | | | CORTLAND | OH | 44410-8756 |
| PETER J HARTWICK | 17214 BROADOAK DR | | | | TAMPA | FL | 33647-2779 |
| PETER J HAUTERBROOK & | CAROL J HAUTERBROOOK JT TEN | 2491 VALLEY HAVEN LANE | | | GREEN BAY | WI | 54311-6738 |
| PETER J HEINRICH | 401 COLBORNE ST WEST | WHITBY ON  L1N 1X5 | CANADA | | | | |
| PETER J HERTZBERG | 650 MAGNOLIA LANE | | | | ELK GROVE VILLAGE | IL | 60007-4615 |
| PETER J HOUSER | CUST PHILIP J HOUSER A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 33 MEADOWBROOK ROAD | LONGMEADOW | MA | 01106-1340 |
| PETER J HOUSER | 33 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106-1340 |
| PETER J HUEY | 6295 CLAY LITTICK DR | | | | NASHPORT | OH | 43830-9520 |
| PETER J JEROME | 1088 E PINE AV | | | | MOUNT MORRIS | MI | 48458-1626 |
| PETER J JUTRAS & | KRISTIN E JUTRAS JT TEN | 1470 JULIAN DRIVE | | | WATKINSVILLE | GA | 30677-4587 |
| PETER J KANE | 12239 NW JACKSON QUARRY ROAD | | | | HILLSBORO | OR | 97124-8003 |
| PETER J KANZLER | 1634 ELLENWOOD DR | | | | ROSWELL | GA | 30075-3142 |
| PETER J KAPLARCZUK | 655 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07302-2015 |
| PETER J KASVINSKY TTEE | PETER J KASVINSKY | REV LIVING TRUST | U/A DTD 11/1/02 | 7238 CHRISTOPHER DR | POLAND | OH | 44514-2560 |
| PETER J KAUFMAN | 3 ARROW WOOD LANE | | | | SAVANNAH | GA | 31411-3034 |
| PETER J KELLY JR | 28-27 48 STREET | | | | ASTORIA | NY | 11103-1239 |
| PETER J KERTTU & | PAUL D KERTTU JT TEN | 932 SUNNY BEACH BLVD | | | WHITE LAKE | MI | 48386-2083 |
| PETER J KLEIN | 3269 UNIONVILLEROAD | | | | CRANBERRY TWP | PA | 16066 |
| PETER J KLEM & | MILDRED C KLEM JT TEN | 107 ATHENS AVE | | | SOUTH AMBOY | NJ | 08879-2403 |
| PETER J KOMAR & | ANN N KOMAR JT TEN | 10120 WESTPORT DR | | | PALOS PARK | IL | 60464-2608 |
| PETER J KOOLE | 29796 LYONS DR. | | | | EASTON | MD | 21601-4752 |
| PETER J KOPLIK | 11740 MONTANA AVE APT 302 | | | | LOS ANGELES | CA | 90049 |
| PETER J KOZAK | 39 ROBIN HOOD LANE | WELLAND ON  L3C 5W8 | CANADA | | | | |
| PETER J KRUSE | 8090 ULERY RD | | | | NEW CARLISLE | OH | 45344-8116 |
| PETER J LANE | 3103 FAIRFIELD AVE | | | | RIVERDALE | NY | 10463-3242 |
| PETER J LANZETTI | 1 OLD CAUSEWAY ROAD | | | | BEDFORD | MA | 01730-1025 |
| PETER J LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635-3172 |
| PETER J LEMONIAS | CUST ARIANNA C LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS | CUST CHRISTOS P LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS | CUST ALEXANDER P LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS | CUST DEMETRI P LEMONIAS | UTMA MA | 154 ROCKY BROOK RD | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LESHEFKA | 1124 PUGET ST | | | | BELLINGHAM | WA | 98226-2146 |
| PETER J LILLY | 55 BERRY ST | APT 1 | | | CRANSTON | RI | 02920-4362 |
| PETER J LYONS | 10625 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258-6016 |
| PETER J MAC NEIL & | MARY R MAC NEIL JT TEN | 5 FLOYD ST APT 2 | | | WINTHROP | MA | 02152-1507 |
| PETER J MACLEOD | 10 HOLBROOK COURT | UNIONVILLE ON  L3R 7P5 | CANADA | | | | |
| PETER J MAKAROV | 2885 BECKER RD | | | | MAPLE PLAIN | MN | 55359-9768 |
| PETER J MANNINO & | LOUISE MANNINO TEN ENT | 29815 OAKGROVE | | | ST CLAIR SHORES | MI | 48082-2811 |
| PETER J MARIUZZA JR & | MARLENE E MARIUZZA JT TEN | 129 CHANTICLEER DR | | | PITTSBURGH | PA | 15235-2206 |
| PETER J MARRA | 75 GRANT ST | | | | COHOES | NY | 12047-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER J MARTIN & | MARY ANN MARTIN JT TEN | 381 BROADWELL AVE | | | UNION | NJ | 07083-9103 |
| PETER J MAURO | 6901 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-3273 |
| PETER J MC CARTHY | 9349 EASTWIND DR | | | | LIVONIA | MI | 48150-4521 |
| PETER J MCGRAIL PERSON REP | ESTATE OF JOHN F MCGRAIL | 471 LEDGE ROAD | | | YARMOUTH | ME | 04096-7523 |
| PETER J MEYERS JR | CUST STEVE ALAN MEYERS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 126 W 3RD AVE | LITITZ | PA | 17543-2614 |
| PETER J MEYERS JR | CUST STEVE ALAN MEYERS U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 126 W 3RD AVE | LITITZ | PA | 17543-2614 |
| PETER J MILLIGAN | W1666 N BLOOMFIELD RD | | | | LAKE GENEVA | WI | 53147-4432 |
| PETER J MOLNAR | 1745 SMOKERISE DR | | | | AKRON | OH | 44313-4631 |
| PETER J MORAWA & | MARY MORAWA JT TEN | 1361 FALCON | | | DEARBORN | MI | 48128-1343 |
| PETER J MOUSSEAU | ADAM OPEL PKZ93-81 PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| PETER J MOUSSEAU | 44140 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48168 |
| PETER J MULHERN & | HELEN A MULHERN JT TEN | 31 RIVERBROOK AVE | | | LINCROFT | NJ | 07738-1319 |
| PETER J MULLER & | LORI E MULLER JT TEN | 412 COUNTLESS DR | | | WEST HENRIETTA | NY | 14586-9423 |
| PETER J MULLIGAN | 20333 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406-1108 |
| PETER J MURRAY | 21 RANSOM ST | | | | CARVER | MA | 02330-1182 |
| PETER J MURRAY & | LINDA S MURRAY JT TEN | 101 RIVERDELL DR | | | SAUNDERSTOWN | RI | 02874-2440 |
| PETER J MUSTARDO | NORA W KENNEDY JT TEN | PO BOX 164 | | | PITTSTOWN | NJ | 08867-0164 |
| PETER J NEILL | 3576 ORION RD | | | | OAKLAND | MI | 48363-2917 |
| PETER J NEUMILLER | 2141 BECARD COURT | | | | UNION CITY | CA | 94587-4608 |
| PETER J NICASTRO | 9046 DULCIMER LANE | | | | LAS VEGAS | NV | 89123-3072 |
| PETER J NICOLUCCI AND | FRANCES R NICOLUCCI JTWROS | 15 WALPOLE COURT | | | FAIRPORT | NY | 14450-4404 |
| PETER J NORTON | PO BOX 574 | | | | FRANKLIN | IN | 46131 |
| PETER J NOTO JR | 3767 ARIEBILL COURT SW | | | | WYOMING | MI | 49509-3803 |
| PETER J OSTERHOUT & | HOLLY A OSTERHOUT | JT TEN WROS | 5201 LELAND BLVD | | BRIGHTON | MI | 48116-1921 |
| PETER J OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 |
| PETER J PANARETOS | 3160 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| PETER J PAOLUCCI | 501 WOODLAWN | | | | LACON | IL | 61540-1709 |
| PETER J PAPASIFAKIS | 120 CLUBHOUSE LANE | | | | MADISON | AL | 35757-6931 |
| PETER J PARISEK & | VIRGINIA B PARISEK JT TEN | 3905 GILLETTE DRIVE | | | WILMINGTON | NC | 28403-5419 |
| PETER J PELLERITO | 13751 MESMER | | | | ALLENTON | MI | 48002-3314 |
| PETER J PLANTS | 8710 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9642 |
| PETER J POWELL | TR UA 07/27/90 PETER J POWELL | TRUST | 919 W BELDEN AVE | | CHICAGO | IL | 60614-3215 |
| PETER J QUICCI | CGM IRA CUSTODIAN | 4 WILD OAKS RD | | | GOLDENS BRIDGE | NY | 10526-1100 |
| PETER J RAIDER & | MARYLOU K RAIDER JT TEN | 19 SOUTHBOROUGH | | | SOUTHINGTON | CT | 06489-4151 |
| PETER J RICKEY | 2 EROS DR | | | | AIRMONT | NY | 10952-4114 |
| PETER J ROLANDO & | NAOMI ROLANDO & RICHARD P ROLANDO | TR PETER J ROLANDO REVOCABLE LIVING | TRUST UA 7/7/99 | 9320 MANOR AVE | ALLEN PARK | MI | 48101-3437 |
| PETER J ROMAN | 90 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703-1405 |
| PETER J ROSENFELD | 347 HIGHWOOD AVE | | | | LEONIA | NJ | 07605-2021 |
| PETER J ROTH | 909 W SUGAR ST | | | | MT VERNON | OH | 43050-2131 |
| PETER J SAIBENE & | MICHELE R SAIBENE TR PETER J & | MICHELE R SAIBENE REV LIV TRUST | UA 04-20-98 | 200 4TH ST EAST | SONOMA | CA | 95476-5716 |
| PETER J SAN JUAN | CUST PETER J SAN JUAN II | UTMA CO | 1143 S W PIDGEON PLUMB WAY | | PALM CITY | FL | 34990-4102 |
| PETER J SAVAGIAN | 532 BROWNLEY CT | | | | BLOOMFIELD HL | MI | 48304-1817 |
| PETER J SAWICKI | 12096 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| PETER J SCHMIDT | LANNETTA K SCHMIDT JT TEN | 10 EAST LEE STREET | #2607 | | BALTIMORE | MD | 21202-6048 |
| PETER J SCOTT | 25 AVON ST | | | | WAKEFIELD | MA | 01880-2310 |
| PETER J SENSER | 148 JACOBS LADDER RD | | | | MOUNTAINTOP | PA | 18707-9620 |
| PETER J SHAMBEAU | 4900 E HILLCREST RD | | | | TWO RIVERS | WI | 54241-9225 |
| PETER J SHEPPARD & | LORRAINE R SHEPPARD JT TEN | 2050 COMBERLAND DR | | | BRIGHTON | MI | 48114-8989 |
| PETER J SHIELDS | CUST CHARLIE BRUNO SHIELDS | UTMA VA | 223 PRIMA VERA CIRCLE | | STERLING | VA | 20165-5838 |
| PETER J SHUE | CUST HOLLY ANN SHUE U/THE PA | UNIFORM GIFTS TO MINORS ACT | 103 YATES ST | | MOUNT HOLLY SPRING | PA | 17065-1019 |
| PETER J SHUE | CUST NINA LOUISE SHUE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 115 COLD SPRINGS ROAD | CARLISLE | PA | 17013-9119 |
| PETER J SIEGEL | JESSIE J SIEGEL JT TEN | 802 HOLLYWOOD AVE | | | SILVER SPRING | MD | 20904-3033 |
| PETER J STANLEY & | MRS POLLY E STANLEY JT TEN | 2440 VILLAGE LN APT 217A | | | INDPLS | MT | 59102-8204 |
| PETER J T COOK | 21 MECHANIC ST | | | | PROVINCETOWN | MA | 02657-1202 |
| PETER J TARCHINSKI SR | 9114 N RIVERVIEW DRIVE | | | | KALAMAZOO | MI | 49004-8654 |
| PETER J TATE | CUST SHANNON TATE UTMA NJ | 17 ROSEDALE RD | | | PRINCETON | NJ | 08540-6701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER J TATE | 17 ROSEDALE RD | | | | PRINCETON | NJ | 08540-6701 |
| PETER J TERNES | 6384 ELSEY DR | | | | TROY | MI | 48098-2062 |
| PETER J TIMINSKY | 5700 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1749 |
| PETER J TOMASELLO | 235 GOLDEN PHEASANT DR | | | | GETZVILLE | NY | 14066 |
| PETER J TOTH | 669 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-3170 |
| PETER J TSOUROS | 122 CRESCENT ST | | | | SHREWSBURY | MA | 01545-2830 |
| PETER J VANDERMEER | 6573 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| PETER J VARDICH | 45899 GABLE INN | | | | UTICA | MI | 48317-4629 |
| PETER J VESCOVI | 2112 38TH STREET | | | | ASTORIA | NY | 11105-1802 |
| PETER J VIVIANO & | KATHLEEN S VIVIANO | TR VIVIANO REV LIV TRUST | UA 03/24/00 | 52579 COVECREEK | MACOMB TWP | MI | 48042-2951 |
| PETER J VREELAND | 23 FULLER ST | | | | HARWICH | MA | 02645 |
| PETER J WALTERS | 248 RIDGE ROAD | | | | BOULDER | CO | 80303-4843 |
| PETER J WARNE | 1509 DAWSON BUTTE WAY | | | | CASTLE ROCK | CO | 80109 |
| PETER J WATERS | 148 WASHINGTON ST | | | | NORWELL | MA | 02061-1712 |
| PETER J WEDEMANN | 300 RIVER BEACH CT | | | | SWANSBORO | NC | 28584-8480 |
| PETER J WELTER | 730 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 |
| PETER J WHITNEY | WHITNEY RANCH | HC 1 BOX 354 | CANELO RD | | ELGIN | AZ | 85611-9718 |
| PETER J WIATROWSKI | 42 MONTEREY LANE | | | | CHEEKTONAGA | NY | 14225-4708 |
| PETER J WIEGAND | 5825 GENESEE RD | | | | LAPEER | MI | 48446 |
| PETER J WINTERSTEEN & | JANICE E WINTERSTEEN JT TEN | 4006 CASSADAGA-STOCKTON RD | | | CASSADAGA | NY | 14718-9716 |
| PETER J WOLFE | 135 OAKLAND PLACE | | | | BUFFALO | NY | 14222-2029 |
| PETER J WRIGHT | 234 CREEKSIDE DR | | | | PALO ALTO | CA | 94306-4506 |
| PETER J YANUTA | 11001 W PLEASANT VALLEY ROAD | | | | PARMA | OH | 44130-5167 |
| PETER J ZAMMUTO | CARMELLA A ZAMMUTO JT TEN | 3235 SPRING LAKE DR | | | ROCKFORD | IL | 61114-5534 |
| PETER J ZANNONI | CUST MISS PIER J ZANNONI U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | BOX 129 | GRANTSVILLE | WV | 26147-0129 |
| PETER J ZANNONI | CUST MISS LISA W ZANNONI U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | PO BOX 559 | GRANTSVILLE | WV | 26147-0559 |
| PETER J ZAVELL | 1212 JACKSON AVE | | | | FLORENCE | SC | 29501-4519 |
| PETER JACKSON WOLF | 5243 COCHISE TRAIL | | | | LAS CRUCES | NM | 88012 |
| PETER JAMES BLOZNALIS | CUST DANIEL JAMES BLOZNALIS UTMA | MA | 7 THAYER ST | | UPTON | MA | 01568-1022 |
| PETER JAMES BRIEDWELL | 12 JUAREZ ST | | | | LAKE OSWEGO | OR | 97035-1032 |
| PETER JAMES GLENN | 111 STEVENS STREET | | | | LOCKPORT | NY | 14094-4231 |
| PETER JAMES LONGO | 60 E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650-1742 |
| PETER JAMES ROACH | 236 ADAMS STREET | | | | TONAWANDA | NY | 14150-2038 |
| PETER JAMES TERNES | 6384 ELSEY | | | | TROY | MI | 48098-2062 |
| PETER JANORA | 13 PINE GROVE AVE | | | | MANAHAWKIN | NJ | 08050-6037 |
| PETER JAY COASSIN | 1301 TRABERT RANCH RD | | | | ENCINITAS | CA | 92024-4987 |
| PETER JESTYREV | 355 E 72 ST #19G | | | | NEW YORK | NY | 10021-4660 |
| PETER JOE RYON | 750 OAK STREET | | | | FREDERICK | CO | 80530-7089 |
| PETER JOHN LENGYEL & | HELEN A LENGYEL & STEVEN P LENGYEL & | DAVID M LENGYEL & | MARIANN LENGYEL WHITE JT TEN | 1315 BURGUNDY RD | ANN ARBOR | MI | 48105-2524 |
| PETER JOHNS | 2411 PULASKI HWY APT L100 | | | | COLUMBIA | TN | 38401-4562 |
| PETER JOHNSON | LINDA JOHNSON | JTWROS | 64 BUCKIE RD | BRIDGE OF DON ,ABERDEEN AB228DN SCOTLAND | | | |
| PETER JON VAN SANFORD | 3413 COUNTY RT 91 | | | | JAMESVILLE | NY | 13078 |
| PETER JONAS | 264 GORDON DR | | | | PARAMUS | NJ | 07652-3347 |
| PETER JONES | 10 HOLBEIN GARDENS | NORTHAMPTON | NORTHAMPTONSHIRE NN4 9XT | UNITED KINGDOM | | | |
| PETER JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124-4815 |
| PETER JOSEPH BOROWITZ | 748 ESSEX ST | | | | WEST LAFAYETTE | IN | 47906-1533 |
| PETER JOSEPH CRANE | PO BOX 715 | | | | GLEN | NH | 03838-0715 |
| PETER JOSEPH DI NARDO | 1337 RED BANK AVENUE | | | | THOROFARE | NJ | 08086-3009 |
| PETER JOSEPH MANDERFELD | 18527 MARVIEW LN | | | | MANKATO | MN | 56001-7815 |
| PETER JOSEPH SHIELDS | CUST MARTHA ANN SHIELDS | UTMA VA | 223 PRIMA VERA CIRCLE | | STERLING | VA | 20165-5838 |
| PETER JUE | 750 9TH AVE | | | | SAN FRANCISCO | CA | 94118-3708 |
| PETER JURGEN NITTEL | BASLER STRASSE 172 | POSTFACH | D 79590 LORRACH 2030 | GERMANY | | | |
| PETER JUVAN AND JOAN JUVAN TTEES | FBO PETER JUVAN LIVING TRUST | DTD 9/13/1996 | 16232 FALLS ROAD | | UPPERCO | MD | 21155-9305 |
| PETER K BENGARD | 566 BELMONT DR | | | | SALINAS | CA | 93901-1308 |
| PETER K BERTHOLD | 24 PAUL STREET | | | | WOLCOTT | CT | 06716-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER K BLAAUBOER & | ROSEMARY M BLAAUBOER JT TEN | S-5099 PARKER RD | | | HAMBURG | NY | 14075 |
| PETER K GARLAND & | MRS CARNEAN A GARLAND JT TEN | 34 CRESCENT DR | | | LAKE HOPATCONG | NJ | 07849-1338 |
| PETER K HALL | 4083 HOWELL ROAD | | | | MALVERN | PA | 19355-8697 |
| PETER K MURRICANE | 200 EAST 63RD STREET | | | | NEW YORK | NY | 10065 |
| PETER K ROOSEVELT | 621 17TH ST | SUITE 710 | | | DENVER | CO | 80293-2101 |
| PETER K SHYVERS | 3508 CLINTON AVE | | | | SANTA CLARA | CA | 95051-6409 |
| PETER K SOHN | 3211 BILLY RAY RD | | | | MIDLOTHIAN | TX | 76065-3747 |
| PETER K. SO | CGM IRA CUSTODIAN | 105 HOLLEY OAK LN | | | ALAMEDA | CA | 94502-6607 |
| PETER KAFAF & | AMELIA KAFAF JT TEN | 14 SHADOWBROOK LN | | | HARDING TOWNSHIP | NJ | 07960-6784 |
| PETER KALIL | GRACE E KALIL TTEE | U/A/D 05/29/75 | FBO PETER KALIL TRUST | ONE YORKSHIRE WAY | FLAT ROCK | NC | 28731-9727 |
| PETER KAPLAN | PO BOX 116 | | | | SUDBURY | MA | 01776-0116 |
| PETER KAPLUNIC | 171 LAUREL ST | APT 103 | | | BRISTOL | CT | 06010-5743 |
| PETER KARDER | 5077 ROCK MAPLE DR | | | | MEDINA | OH | 44256-7072 |
| PETER KARLE JR | 5780 KILMANAGH | | | | OWENDALE | MI | 48754-9752 |
| PETER KASTURAS & | RITA KASTURAS JT TEN | 139 W SHORE AVE | | | BOGOTA | NJ | 07603-1625 |
| PETER KATSARIS | 68 MILLER AVENUE | | | | TARRYTOWN | NY | 10591-4412 |
| PETER KATSIHTIS | 167 EAST 61ST APT 4E | | | | NEW YORK | NY | 10065-8148 |
| PETER KATTOS | CUST TINA KATTOS UGMA IL | 4401 W 95TH ST | | | OAK LAWN | IL | 60453-2619 |
| PETER KAUSTEKLIS & | PETER A KAUSTEKLIS JT TEN | 508 RANCHITO RD | | | MONROVIA | CA | 91016-3732 |
| PETER KAWSEK & | JULIA L KAWSEK JT TEN | 168 SALCEDO ST LEGASPI VILL | MAKATI CITY 1229 | PHILIPPINES | | | |
| PETER KEELEY | 12 PONDVIEW DRIVE | | | | AUBURN | NH | 03032-3543 |
| PETER KELLY | 33 BRIARWOOD LN #D | | | | BRANFORD | CT | 06405-4326 |
| PETER KELSEY KIK | 8937 LA COSTA RD | | | | LOUISVILLE | KY | 40299-1458 |
| PETER KENT INC | 6331 SW 42ND STREET | | | | MIAMI | FL | 33155-5111 |
| PETER KHOURI-HADDAD & | SEVIM KHOURI-HADDAD JT TEN | APT 9C | 419 W 119 ST | | NEW YORK | NY | 10027-7121 |
| PETER KILBERTH | ADDISON PLACE #16D | | | | CLIFTON | NJ | 07012 |
| PETER KILIDDJIAN | CUST PETER OHANIK KILIDDJIAN UTMA | FL | 615 SANTANDER AVE | | CORAL GABLES | FL | 33134-6572 |
| PETER KILLEN & | PATRICIA KILLEN JT TEN | 1465 BAY STREET | | | STATEN ISLAND | NY | 10305-3917 |
| PETER KLEPPE | 458 FREESTATE DR | | | | SHIRLEY | NY | 11967 |
| PETER KLIMKOWSKY | TR PETER KLIMKOWSKY TRUST | 9/14/92 | 6000 20 ST N 106 | | ST PETERSBURG | FL | 33714-1551 |
| PETER KNOWLES JR & | ELIZABETH KENDALL RANSLOW | TR PETER KNOWLES JR LIVING TRUST | UA 12/03/04 | 10201 GROSVENER PLACE APT 526 | ROCKVILLE | MD | 20852 |
| PETER KOLBRENER | 38 REICHERT CIR | | | | WESTPORT | CT | 06880-2643 |
| PETER KOMAR | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| PETER KORD SCOTT | 206 ANDREWS AVE | | | | MORRESTOWN | NJ | 08057-1237 |
| PETER KOUGASIAN & | BEATRICE A KOUGASIAN JT TEN | 3 POPLAR CIRCLE | | | CRANSTON | RI | 02920-5514 |
| PETER KOUVEL | 214 AVE A | APT 6C | | | BAYONNE | NJ | 07002-1236 |
| PETER KOZINETS | 4518 E CALLE TUBERIA | | | | PHOENIX | AZ | 85018-3822 |
| PETER KOZUSHKO | C/O MRS MADELINE KURTZ | 1301 MICKLEY RD APT A-6 | | | WHITEHALL | PA | 18052-4612 |
| PETER KRAUSE 2 | C/O SUBURBAN SUBARU | 24 HARTFORD TURNPIKE | | | VERNON | CT | 06066-5256 |
| PETER KRETT & | DEBBY A KRETT JT TEN | 5248 BROOKSIDE DR | | | UTICA | MI | 48316-3128 |
| PETER KRITZER | CUST PAUL KRITZER UGMA NC | 14842 DUNBETH DR | | | HUNTERSVILLE | NC | 28078 |
| PETER KURILO | PO BOX 728 | | | | RICHFIELD SPRINGS | NY | 13439-0728 |
| PETER KURTA | 11235 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| PETER KUZMIAK | 662 ANTOINE STREET | | | | WYANDOTTE | MI | 48192-3431 |
| PETER KYZMIR | 225 GREENWOOD RD | | | | LISLE | NY | 13797 |
| PETER L ARCUS | 2212 WEST 36TH AVE | VANCOUVER BC  V6M 1L5 | CANADA | | | | |
| PETER L BELLAFAIRE | 125 MONMOUTH EAST | | | | TONAWANDA | NY | 14150-8517 |
| PETER L BERNARD JR | CUST SUZANNE LEE BERNARD A | MINOR U/THE LA GIFTS TO | MINORS ACT | 113 MAGNOLIA DR | METAIRIE | LA | 70005-4028 |
| PETER L BLASCO & | CLAIRE M BLASCO & ANTHONY P BLASCO & | THOMAS M BLASCO & | PETER L BLASCO JR JT TEN | 8905 FINLEY DR | HICKORY HILLS | IL | 60457-1058 |
| PETER L BLOOM | 292 HICKS ST | | | | BROOKLYN | NY | 11201-4507 |
| PETER L BOCKIUS III | 48 BRISTOL PL | | | | BAYHEAD | NJ | 08742-5301 |
| PETER L BROOKS | 13607 CORNELL ROAD NW APT 170 | | | | PORTLAND | OR | 97229 |
| PETER L CANZANO | CGM IRA CUSTODIAN | 4704 PARK AVENUE | | | BETHESDA | MD | 20816-1721 |
| PETER L CHRISTOFAS | 110 WALTER DR | | | | MEDIA | PA | 19063-5032 |
| PETER L COOPER | 1463 SMART RD | | | | LUCAS | OH | 44843-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER L CORLEY | 106 LENOX PL | | | | AUGUSTA | GA | 30907 |
| PETER L DURIS | 600 FRUITLAND RD | | | | HENDERSONVLLE | NC | 28792-7617 |
| PETER L ENDERLE | TR PETER L ENDERLE LIVING TRUST | UA 04/17/02 | 12755 SCIO CHURCH RD | | CHELSEA | MI | 48118-9697 |
| PETER L FARACI | 7488 HIDDEN FOREST DR | | | | HUDSINVILLE | MI | 49426-9118 |
| PETER L FRYZEL | 2012 E SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9201 |
| PETER L FRYZEL & | RITA A FRYZEL JT TEN | 2012 E SCHMIDT RD | | | KAWKAWLIN | MI | 48631-9200 |
| PETER L GAMELLI SR | 1144 AMOS TOWN RD | | | | WEST SPRINGFIELD | MA | 01089-4309 |
| PETER L JANIK | 5163 ROYCROFT WAY | | | | FREMONT | CA | 94538-3227 |
| PETER L JENSEN | 15275 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 |
| PETER L JOHNSON | 8079 BAYBERRY CT | | | | INDPLS | IN | 46250-1629 |
| PETER L LASSEN | 1448 N BOYLSTON ST | | | | LOS ANGELES | CA | 90012-1018 |
| PETER L MCELWAIN | 3521 NW 23RD PL | | | | GAINESVILLE | FL | 32605-2665 |
| PETER L MELNIK | 3348 CONC #3 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| PETER L MILLER | PO BOX 307 | | | | RICHLAND | WA | 99352-0307 |
| PETER L MILLER | 535 GRADYVILLE ROAD | WHITEHORSE VILLAGE V-196 | | | NEWTOWN SQUARE | PA | 19073 |
| PETER L MOSS & | MICHAEL J MOSS | TR PETER L MOSS TRUST | UA 10/03/05 | 412 MOHAWK PARKWAY | CAPE CORAL | FL | 33914-5826 |
| PETER L MYERS | 913 SW 18TH ST | | | | FORT LAUDERDALE | FL | 33315-1913 |
| PETER L NEGUS | HAMILTON HOUSE | TOFT NEXT NEWTON | MARKET RASEN LINCOLNSHIRE | LN8 3NE UNITED KINGDOM | | | |
| PETER L PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53545-9205 |
| PETER L PERENYI | 5067 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| PETER L PERRY | 163 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1171 |
| PETER L ROLLINS | C/O WILLIAM BOWLER | 10 ELM STREET | | | SOUTH HAMILTON | MA | 01982-1904 |
| PETER L ROSKO | PO BOX 17 | | | | W BOYLSTON | MA | 01583-0017 |
| PETER L SMITH | PO BOX 69 | | | | FORT ATKINSON | WI | 53538-0069 |
| PETER L STEMPLE & | BILLEE K STEMPLE | TR STEMPLE LIVING TRUST | UA 03/29/04 | PO BOX 1015 | JACKSONVILLE | OR | 97530-1015 |
| PETER L STEVENS | 16 GLASS LAKE RD | | | | AVERILL PARK | NY | 12018-9503 |
| PETER L TRUEBNER | CUST STEPHEN WRIGHT TRUEBNER UGMA | CT | 95 PEMBROKE ROAD | | DARIEN | CT | 06820-2221 |
| PETER L TRUEBNER | CUST BLAIR ELIZABETH TRUEBNER UGMA | CT | 95 PEMBROKE ROAD | | DARIEN | CT | 06820-2221 |
| PETER L VANDER WAALS & | ALBERTA J VANDER WAALS JT TEN | 519 SPARTAN | | | EAST LANSING | MI | 48823-3622 |
| PETER L ZIPP | 340 S EAST RD | | | | NEW HARTFORD | CT | 06057-3623 |
| PETER L. AUER | CGM ROTH CONVERSION IRA CUST | 7621 POTRERO AVE. | | | EL CERRITO | CA | 94530-2021 |
| PETER L. MORAN AND | JOANNE R. MORAN JTWROS | 4912 SKELLY ROAD | | | TOLEDO | OH | 43623-2741 |
| PETER LACERDA | CGM IRA CUSTODIAN | 76 NORTH CLARK AVENUE | | | SOMERVILLE | NJ | 08876-2748 |
| PETER LAFFALDANO | 19641 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116-1651 |
| PETER LAMBROS & | THOMAS SAKAS EXECS | ESTATE OF DEMETRIUS SAKKAS | C/O CORITSIDIS & LAMBROS | 46 TRINITY PL. 4TH FL | NEW YORK | NY | 10006-2223 |
| PETER LANE | 21128 NW 39TH AVE | | | | CAROL CITY | FL | 33055 |
| PETER LANGE | CUST NATHANIEL PETER LANGE UTMA IL | 3798 N CLARET TERRACE | | | LA PORTE | IN | 46350-8566 |
| PETER LANGEVELD | 13 MC FADDEN ROAD | | | | EASTON | PA | 18045-7819 |
| PETER LAOUDAS AND | STELLA LAOUDAS JTWROS | 31 56 30TH ST | | | ASTORIA | NY | 11106-2802 |
| PETER LASSEN | 30418 BERRY CREEK DRIVE | | | | GEORGETOWN | TX | 78628-1135 |
| PETER LILOIA JR | 117 SUNRISE TERRACE | | | | WASHINGTON | NJ | 07882 |
| PETER LOMBARDI | 9745 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9790 |
| PETER LORIN DISSIN | 1655 OAKWOOD DR N413 | | | | PENN VALLEY | PA | 19072-1025 |
| PETER LOVENHEIM | INACTIVE ACCOUNT | 280 SANDRINGHAM ROAD | | | ROCHESTER | NY | 14610-3458 |
| PETER LOWE | PO BOX 1838 | | | | ABSECON | NJ | 08201-5838 |
| PETER LUKIC | 7704 KLEIN DR | | | | MIDDLBURG | OH | 44130-7123 |
| PETER LYNWOOD KELLY ZION | 118 ROUTT ST | | | | SAN ANTONIO | TX | 78209-4662 |
| PETER M ADAMS | PO BOX 282 | | | | VALLEY COTTAGE | NY | 10989-0282 |
| PETER M BAILEY | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052-4530 |
| PETER M BAKER JR & | JOYCE A BAKER JT TEN | 28 FARMHILL RD | | | MERIDEN | CT | 06451-5038 |
| PETER M BRITTEN | 238 RIVER RD | | | | ANNANDALE | NJ | 08801-3513 |
| PETER M BRITTON | 30 E 81ST APT 7B | | | | NEW YORK | NY | 10028-0247 |
| PETER M BURGER | 5540 SALT ROAD | | | | CLARENCE | NY | 14031-1329 |
| PETER M CAMERON | 8 THE COPPICE | BROCKENHURST | UNITED KINGDOM | | | | |
| PETER M CARLISI | 23625 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 |
| PETER M COLEMAN | APT 504 | 69-10 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375-3764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER M COQUILLARD | 111 THOMPSON ST APT 8 | | | | NEW YORK | NY | 10012-3793 |
| PETER M CORCORAN | 000 EASTBOURNE #1A | | | | BRONXVILLE | NY | 10708 |
| PETER M COZACIOC | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451-9058 |
| PETER M CRAWMER | 18916 BRETTON DR | | | | DETROIT | MI | 48223-1300 |
| PETER M CROWE | 29 MEADOWBROOK CIR | | | | SUDBURY | MA | 01776-2641 |
| PETER M DELAVERGNE | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9327 |
| PETER M DELO JR | 2537 PAMPAS CT | | | | BOULDER | CO | 80304-1341 |
| PETER M DENSEN | 52 KNOLL ROAD | | | | TENAFLY | NJ | 07670-1050 |
| PETER M DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901-2509 |
| PETER M FAVORITE | 16583 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44136-5743 |
| PETER M FINE | 300 MERCER ST APT 25M | | | | NEW YORK | NY | 10003-6741 |
| PETER M FISCHER | 125 LAKE PINE CIR APT C 1 | | | | GREENACRES | FL | 33463-5116 |
| PETER M FITE | 1102 CHURCH ROAD | | | | ANGOLA | NY | 14006-8830 |
| PETER M FLYNN | 7863 N W ROANRIDGE RD | APT  K | | | KANSAS CITY | MO | 64151 |
| PETER M GEORGOKAS | 296 MANOR ROAD | | | | RIDGEWOOD | NJ | 07450-4718 |
| PETER M GIBSON | 1703 STONEHURST DR | | | | HUNTSVILLE | AL | 35801-1438 |
| PETER M GILBERT | 507 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2047 |
| PETER M GOODSON | 56 HONEYSUCKLE WOODS | | | | LAKE WYLIE | SC | 29710-7066 |
| PETER M GOODWIN | 5 LINCOLN LANE | | | | SIMSBURY | CT | 06089-9781 |
| PETER M HART JR | 2901 FERRIS | | | | ROYAL OAK | MI | 48073-3522 |
| PETER M JACOBSOHN | 323 RED COACH LANE | | | | NORTHBROOK | IL | 60062-1535 |
| PETER M JENKYN | 908 N 9TH ST | | | | MANITOWOC | WI | 54220-3361 |
| PETER M JENKYN AND | JULIE N JENKYN TEN IN COM | 908 N 9TH ST | | | MANITOWOC | WI | 54220-3361 |
| PETER M JIRGENS | 7920 NORTH 5TH STREET | | | | KALAMAZOO | MI | 49009-8823 |
| PETER M JUNG & | TUULA M JUNG | 5008 KILLEBREW DR | | | ANNANDALE | VA | 22003-5116 |
| PETER M KONEN | 13820 FAWN WOODS CT | | | | PLYMOUTH | MI | 48170-5252 |
| PETER M LAURIA | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| PETER M LAURIA JR | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| PETER M MACDONALD | 1167 BEMBRIDGE | | | | ROCHESTER HILLS | MI | 48307-5716 |
| PETER M MAGARIS | 36 GRANT STREET | | | | TONAWANDA | NY | 14150-2414 |
| PETER M MARRIOTT | 893 LAKEVIEW | | | | LAKE ORION | MI | 48362-2238 |
| PETER M MC CONAHEY | 718 15TH AVE S W | | | | ROCHESTER | MN | 55902-2081 |
| PETER M MCCANN & | KATHLEEN L MCKEE JT TEN | 5246 KINGSGATE WY | | | BLOOMFIELD HILLS | MI | 48302-2810 |
| PETER M MEDICH | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025-2822 |
| PETER M MEHAS | 1440 NE 3RD ST | | | | FT LAUDERDALE | FL | 33304-1028 |
| PETER M MELE | 39 BAYBERRY ST | | | | HOPEWELL JCT | NY | 12533-4333 |
| PETER M MILCOVICH DJHOSSAN S | MILCOVICH | TR UA 12/13/96 THE PETER & DJHOSSAN | MILCOVICH | FAMILY TRUST 228 TIBURON COURT | WALNUT CREEK | CA | 94597-3436 |
| PETER M MORAN | PO BOX 1327 | | | | FARMINGTON | CT | 06034-1327 |
| PETER M MULLIKIN | 3600 MONTROSE BLVD UNIT 1207 | | | | HOUSTON | TX | 77006-4650 |
| PETER M MUSUMECI | 447 PAULSBORO RD | | | | WOOLWICH TWP | NJ | 08085-3605 |
| PETER M OLIN | 2248 WILD OAK LN | | | | ANN ARBOR | MI | 48105-9274 |
| PETER M RATHJENS | 24 GROVE ST | | | | WHARTON | NJ | 07885-2127 |
| PETER M REGISTER | PO BOX 2437 | KENT TOWN | SA 5071 | AUSTRALIA | | | |
| PETER M RICKETTS & | JUDY A RICKETTS JT TEN | 1333 NORMANDIE DR | | | AVON | IN | 46123-8046 |
| PETER M ROBINSON | 420 1ST AVE SW | | | | BAUDETTE | MN | 56623 |
| PETER M SAIDEL | CUST MISS LISA JOAN SAIDEL UGMA NY | RD 1 | BENNETT HILL FARM | | FEVRA BUSH | NY | 12067-9801 |
| PETER M SCHWAB | 2014 CAMINE DE LOS ROBLES | | | | MENLO PARK | CA | 94025-5917 |
| PETER M SEYBERT | 137 ELMORE RD | | | | PITTSBURGH | PA | 15221-3738 |
| PETER M SIMMONS | 1500 CANOE BROOK | | | | AUSTIN | TX | 78746-6208 |
| PETER M SMITH | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438-9626 |
| PETER M STEPHENSON | 6332 APPLEJACK RUN | | | | FT WAYNE | IN | 46804-9501 |
| PETER M SWAB | 1229 VILLAGE RD | | | | LANCASTER | PA | 17602-1707 |
| PETER M TURCOTTE | 499 PROSPECT ST | | | | ROLLINSFORD | NH | 03869-5612 |
| PETER M VANTINE | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328-3508 |
| PETER M VANTINE & | HELEN B VANTINE JT TEN | 860 EDGEWATER DR | | | ATLANTA | GA | 30328-3508 |
| PETER M WEINSTEIN & | BARBARA WEINSTEIN JT TEN | 10050 VESTAL PL | | | CORAL SPRINGS | FL | 33071-5827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER M. MEYERS | 1848 118TH ST. NE | | | | BLAINE | MN | 55449-7903 |
| PETER MACDONALD | 5040 EAST BAY HWY | BEN EOIN NS  B1J 1A5 | CANADA | | | | |
| PETER MADVAD & | MARTHA B MADVAD | TR UA 12/14/93 THE MADVAD FAMILY | REVOCABLE LIVING TRUST | 2102 WILLOW BROOK DR | WARREN | OH | 44483-4657 |
| PETER MAGLIANO | 54 PRESTON RD | | | | COLONIA | NJ | 07067-2421 |
| PETER MAITLAND | CGM IRA CUSTODIAN | 83 ISAIAH SMITH LANE | | | MORRIS | CT | 06763-1507 |
| PETER MANCUSI JR | TR PETER MANCUSI JR | REVOCABLE TRUST AGREEMENT | 05/10/94 | 4535-A NUTMEG TREE LANE | BOYNTON BEACH | FL | 33436-3617 |
| PETER MANN | 267 GAGE ST | PO BOX 1278 | NIAGARA ON-THE-LAKE ON  L0S 1J0 | CANADA | | | |
| PETER MARAMALDI | 69 IVY RD | | | | WELLESLEY | MA | 02482-4537 |
| PETER MARCH | 2201 S OCEAN DR #204 | | | | HOLLYWOOD | FL | 33019 |
| PETER MARINOFF JR | 19128 BIRCH VIEW TRL | | | | LAKE ANN | MI | 49650-9631 |
| PETER MARK BENARCIK | 1826 MARSH RD | | | | WILMINGTON | DE | 19810 |
| PETER MARONDE | 142 HIGHLAND AVE | | | | MERIDEN | CT | 06450 |
| PETER MARSHALL | 32804 WHITE OAKS TRL | | | | BEVERLY HILLS | MI | 48025-2564 |
| PETER MARSHALL | 2614 BUFFUM PL | | | | HOLIDAY | FL | 34691-3237 |
| PETER MARTIN DECHER | 8912 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| PETER MASICH | 12459 GENESEE RD | | | | EAST CONCORD | NY | 14055 |
| PETER MASTROVITO | 453 TAMARACK ST | | | | UTICA | NY | 13502-1319 |
| PETER MATHE | CGM IRA ROLLOVER CUSTODIAN | 104 BENNINGTON PKWY | | | FRANKLIN PARK | NJ | 08823-1204 |
| PETER MAZZARA TR | UA 03/22/2005 | MAZZARA FAMILY TRUST | 17602 FOX | | REDFORD | MI | 48240 |
| PETER MAZZARESE | 1520 13TH ST | | | | WYANDOTTE | MI | 48192-3358 |
| PETER MCELHINNEY | 2 ASHBURY LANE | | | | FLAGLER BEACH | FL | 32136-4361 |
| PETER MCFARLANE | 7704 BLACKFORD DR | | | | CHAGRIN FALLS | OH | 44022-3908 |
| PETER MCLEAN | 36481 BLACK OAK | | | | WESTLAND | MI | 48185-9114 |
| PETER MEDICH | 3054 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| PETER MEKA | 271TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| PETER MERTENS | ADAM OPEL AG | PKZ R2-05 | 65423 RUSSELSHEIM | GERMANY | | | |
| PETER MESSINA | CGM ROTH IRA CUSTODIAN | 14966 MIDDLE ROAD | | | DEXTER | NY | 13634-2022 |
| PETER MEYER | 420 RAY MAY PL | | | | JOLIET | IL | 60433-2148 |
| PETER MEYERS | 8421 MAGRUDER MILL COURT | | | | BETHESDA | MD | 20817-2746 |
| PETER MICELI | 7140 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1443 |
| PETER MICHAEL GILSTEN | 447 E 14TH ST APT 1-C | | | | NEW YORK | NY | 10009-2720 |
| PETER MICHAEL PIPPO | 686 W RIVERVIEW CIR | | | | RENO | NV | 89509-1129 |
| PETER MICHEL THIELEN | PO BOX 810 | | | | KEHAHA | HI | 96752-0810 |
| PETER MICHELS | SUSAN MICHELS JTWROS | 126 NORTHFIELD RD | | | HAUPPAUGE | NY | 11788-2326 |
| PETER MIKSTAS | 8602 ARNOLD ST | | | | DEARBORN HEIGHTS | MI | 48127-1221 |
| PETER MINCK TR | UW PETER MINK JR | 202 E SADDLE RIVER RD | | | SADDLE RIVER | NJ | 07458 |
| PETER MISKOFSKY | 78 MYRTLE AVE | | | | MICKLETON | NJ | 08056-1230 |
| PETER MITCHELL | WILLIAM F BYRNES JT TEN | 93 RICHMOND TOWNHOUSE RD | | | RICHMOND | RI | 02812-1043 |
| PETER MONIE | 1494 PLYMOUTH | | | | SAN FRANCISCO | CA | 94112-1260 |
| PETER MOORE | WOLVERTEMSESTEENWEG 89 B 51 | 1850 GRIMBERGEN | BELGIUM | | | | |
| PETER MOREAU | 205 RIDGE RD | | | | HAMDEN | CT | 06517-3511 |
| PETER MOUTAFIS | 181 CRAMFORD BLVD | | | | MANNOR PARK | NY | 11950 |
| PETER MULDERRY | CUST MARK D SMITH UGMA NY | 16 VANESSA CT | | | ALBANY | NY | 12205-2029 |
| PETER MULLIAN & | LENA MULLIAN JT TEN | 3351 40TH AVE | | | SEARS | MI | 49679-8740 |
| PETER MUNOA | 3849 KLAMATH WAY | | | | NAPA | CA | 94558-2202 |
| PETER MURAWSKI | PETER A MURAWSKI CUST | UGMA NY | 79-15 256TH ST | | FLORAL PARK | NY | 11004-1207 |
| PETER MURESAN | 5906 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-8707 |
| PETER MUSTARDO & | NORA W KENNEDY JT TEN | BOX 164 | | | PITTSTOWN | NJ | 08867-0164 |
| PETER MYKULAK | PO BOX 1908 | | | | WILMINGTON | DE | 19899-1908 |
| PETER N BIANCHI | 19 TANDOI DRIVE | | | | ROCHESTER | NY | 14624-1412 |
| PETER N BLANEY TTEE | FBO PETER N BLANEY TRUST | U/A/D 12/01/96 | 310 LARIAT LOOP | | MONUMENT | CO | 80132-2813 |
| PETER N BROMLEY | 428 ANTHWYN ROAD | | | | NARBERTH | PA | 19072-2302 |
| PETER N CALVERT | 17621 BERWYN RD | | | | SHAKER HEIGHTS | OH | 44120-3409 |
| PETER N CHASE & | JUDITH CHASE JT TEN | BOX 1939 | | | MANASSAS | VA | 20108-0804 |
| PETER N DUBOS | 4875 COOPER RD | | | | LOWELLVILLE | OH | 44436-9734 |
| PETER N HANSON | 1995 SPRINGER ROAD | | | | HARLEYSVILLE | PA | 19438-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER N JOHANSEN & | ELENA JOHANSEN TEN COM | C/O FREDERICK W JOHNSON FINEBURG | | | SAN FRANCISCO | CA | 94127-2735 |
| PETER N MARROS | 1627 NADEAN DR | | | | YUBA CITY | CA | 95993-1648 |
| PETER N MAYDANIS & | CHRISTINA P MAYDANIS JT TEN | 3501 EAST ORANGE DR | | | PHOENIX | AZ | 85018-1517 |
| PETER N MUELLENBACH & | LENORE G MUELLENBACH JT TEN | 702 5TH AVE N | | | WHEATON | MN | 56296-1436 |
| PETER N PENCHEV | 6302 VISTA VERDE DR E | | | | ST PETERSBURG | FL | 33707-6911 |
| PETER N SOMMER & | MRS HELEN C SOMMER JT TEN | 6780 BERWICK DR | | | CLARKSTON | MI | 48346-4714 |
| PETER N SOMMERI & | HELEN C SOMMER JT TEN | 6780 BERWICK DRIVE | | | CLARKSTON | MI | 48346 |
| PETER N WALMSLEY | PO BOX 250 | | | | GULF BREEZE | FL | 32562-0250 |
| PETER N ZIEGLER TTEE | FBO THE ZIEGLER FAMILY TR (A) | U/A/D 11/8/89 | 3482 SITIO BORDE | | CARLSBAD | CA | 92009-8925 |
| PETER NASON | 413 SAWIN HILL ROAD | | | | ALBANY TOWNSHIP | ME | 04217-6428 |
| PETER NATHAN | 4205 BOBLINK TER | | | | SKOKIE | IL | 60076-2001 |
| PETER NEGRONI | 144 BRIDGE ST | | | | ROSELLE PARK | NJ | 07204-1418 |
| PETER NEUSTADTER | PO BOX 710 | | | | COPAKE | NY | 12516-0710 |
| PETER NGUYEN | 2 CATALINA DRIVE | | | | SOMERVILLE | NJ | 08876-1706 |
| PETER NICK ARIKA | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| PETER NOLAN TTEE | FBO GG AND AAN TRUST | U/A/D 06-01-1981 | 8600 GROSS POINT RD | | SKOKIE | IL | 60077-2151 |
| PETER NOLL | 24312 HARMON | | | | ST CLAIR SHRS | MI | 48080-1013 |
| PETER NORLIN | 9511 ROLLING GREENS DRIVE | | | | PINCKNEY | MI | 48169-8131 |
| PETER NORVIG & KRISTAN NORVIG | AS TRUSTEES OF THE | NORVIG FAMILY TRUST | DTD 3/17/04 MDG: STATE STREET | 870 HAMILTON AVE. | PALO ALTO | CA | 94301-2119 |
| PETER NS OMOREGIE | 402 REED CT | | | | GOLETA | CA | 93117-2907 |
| PETER O BECK | 1415 GREENLEAF | | | | ROYAL OAK | MI | 48067-1174 |
| PETER O GRUEN | APT 3 J | 67-76 BOOTH ST | | | FOREST HILLS | NY | 11375-3112 |
| PETER O HERRAL | 15 MONUSH STREET | | | | SOUTH RIVER | NJ | 08882-1109 |
| PETER O KULCSAR | 3208 GATESHEAD DR | | | | NAPERVILLE | IL | 60564-3156 |
| PETER O SMITH | 16 FERNCLIFF | | | | ERIE | PA | 18505-2309 |
| PETER O'CONNOR | 3261 BAYOU WAY | | | | LONGBOAT KEY | FL | 34228-3026 |
| PETER O'HARA | 506 DUDLEY AVENUE | | | | NARBERTH | PA | 19072 |
| PETER OBRIAN BUCKNOR AND | EVERALD MCA BUCKNOR JT TEN | 590 FLATBUSH AVENUE APT# 12R | | | BROOKLYN | NY | 11225-4992 |
| PETER OBUCHON | 30 ORCHARD ST | | | | SAINT ALBANS | VT | 05478-5114 |
| PETER OCCHIALINO | 6 BRIAR AVE | | | | ALBANY | NY | 12203-2604 |
| PETER OCCHIOGROSSO | 34 WHITNEY DRIVE | | | | WOODSTOCK | NY | 12498-1934 |
| PETER OLSON | 117 SHILOH DR | | | | MADISON | WI | 53705-2432 |
| PETER ORDOWER | 2856 N BURLING ST UNIT 6 | | | | CHICAGO | IL | 60657-5274 |
| PETER OUDENDYK & | ESTHER OUDENDYK JT TEN | PO BOX 138 | | | METAMORA | MI | 48455-0138 |
| PETER OXIOS & | AMY OXIOS JT TEN | 1446 URBINO AVE | | | CORAL GABLES | FL | 33146-1928 |
| PETER P ADAMO JR | 20 BONNIE COURT | | | | WALLINGFORD | CT | 06492-4717 |
| PETER P AUDIA | PO BOX 753 | | | | MILLBROOK | NY | 12545-0753 |
| PETER P BARON | 4229 WINCREST LN | | | | OAKLAND TWSHP | MI | 48306-4772 |
| PETER P BARTMAN | 5720 CARAVAN LANE | | | | WAXHAW | NC | 28173-9700 |
| PETER P BATTISTA | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550-2106 |
| PETER P BENEDETTO JR | 280 MADISON AVE | | | | NEW YORK | NY | 10016-0801 |
| PETER P BORKA | 8752 PLEASANT AVE | | | | HICKORY HILLS | IL | 60457-1342 |
| PETER P BREVETT | 200 E 89TH ST #12-A | | | | NEW YORK | NY | 10028-1329 |
| PETER P BRUCKI | 8073 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| PETER P BRUCKI & | THERESA M BRUCKI JT TEN | 8073 GREENRIDGE DR | | | JENISON | MI | 49428-8526 |
| PETER P CAFARELLA | 36 STETSON ST | | | | WEYMOUTH | MA | 02188-1506 |
| PETER P CAMERON & | MARGARET CAMERON JT TEN | 148-32 58 AVENUE | | | FLUSHING | NY | 11355-5412 |
| PETER P CHERELLIA | 18 DEXTER ST | | | | HERMINIE | PA | 15637-1304 |
| PETER P CHUBSKI | 1775 W OAKWOOD RD W | | | | OXFORD | MI | 48371-2120 |
| PETER P CHURCHVARA & | MRS JULIA A CHURCHVARA JT TEN | 14453 GARDEN RD | | | LIVONIA | MI | 48154-4513 |
| PETER P COST | 1141 CHAPEL DR | | | | GREENSBURG | PA | 15601-5611 |
| PETER P CUSHION JR | 1910 US 23 N | | | | HARRISVILLE | MI | 48740-9777 |
| PETER P DEGRAW & | SHERI LYN DEGRAW JT TEN | PO BOX 255 | | | ZIONSVILLE | IN | 46077-0255 |
| PETER P GENTILE | 24 HALSTEAD RISE | | | | FAIRPORT | NY | 14450-9568 |
| PETER P GREBUS & | BEATRICE E GREBUS JT TEN | 1576 MORGAN | | | WOOSTER | OH | 44691-1544 |
| PETER P GREGORY | 21 HIGHVIEW ROAD | | | | EAST BRUNSWICK | NJ | 08816-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER P HANSEN | RM ALUW 232 | FORWOOD MANOR | | | WILMINGTON | DE | 19810-3954 |
| PETER P HOFMANN | 8955 WOOD BANK DRIVE | | | | BAINBRIDGE ISLAND | WA | 98110-3486 |
| PETER P HUNKELE | 16391 PINE ST | | | | PRESQUE ISLE | MI | 49777-8652 |
| PETER P KLEIN & | DIANA M KLEIN | TR PETER P KLEIN & DIANA M KLEIN | LIVING TRUST UA 11/14/94 | 1268 CAMINO RIO VERDE | SANTA BARBARA | CA | 93111-1015 |
| PETER P KOTULSKI | 2807 TWIN FALLS DR | | | | PLAINFIELD | IL | 60586 |
| PETER P KRECH | 131 S ALPINE DR | | | | YORK | PA | 17408-6296 |
| PETER P LA FRAMBOISE | 51305 ARKONA RD | | | | BELLEVILLE | MI | 48111-9691 |
| PETER P LAMB | EAST MOUNTAIN RD BOX 112 | | | | CANTON CENTER | CT | 06020-0112 |
| PETER P LODISE | 4848 STATEN | | | | JACKSON | MI | 49201-8965 |
| PETER P MACRI | 336 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1516 |
| PETER P MARTINI | 74 HUTCHINSON ROAD | | | | ARLINGTON | MA | 02474-1920 |
| PETER P MELLIO TTEE | PETER P MELLIO TRUST | DTD 8-26-1999 | 918 STRECKER ROAD | | MILAN | OH | 44846-9715 |
| PETER P MOLNAR | BOX 75 CRABB ST | | | | NORFOLK | NY | 13667-0075 |
| PETER P MOLNAR & | ELIZABETH R MOLNAR JT TEN | PO BOX 75 CRABB ST | | | NORFOLK | NY | 13667-0075 |
| PETER P OHOTNICKY | CUST COLETTE E OHOTNICKY | UNIF TRANS MIC ACT MI | 4171 DOUGLASS WAY | | USAF ACADEMY | CO | 80840-1099 |
| PETER P OHOTNICKY | 4171 DOUGLASS WAY | | | | USAF ACADEMY | CO | 80840-1099 |
| PETER P OHOTNICKY | CUST ANN M OHOTNICKY | UTMA MI | 4171 DOUGLASS WAY | | USAF ACADEMY | CO | 80840-1099 |
| PETER P OHOTNICKY | CUST THERESE C OHOTNICKY UTMA FL | 4171 DOUGLASS WAY | | | USAF ACADEMY | CO | 80840-1099 |
| PETER P OHOTNICKY | CUST PARTICK S OHOTNICKY | UTMA NC | 4404C WEST BIGHORN DRIVE | | USAF ACADEMY | CO | 80840 |
| PETER P PIESIK & | DOROTHEA I PIESIK JT TEN | 4471 SHEFFIELD PL | APT 111 | | BAY CITY | MI | 48706 |
| PETER P PLOTNICK SR & | ERNESTINE F PLOTNICK JT TEN | 1000 N ARIZOLA RD | APT 611 | | CASA GRANDE | AZ | 85222-6020 |
| PETER P PRUS | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 |
| PETER P PRYCE & | CARRIE L PRYCE JT TEN | 59644 BARKLEY | | | NEW HUDSON | MI | 48165-9659 |
| PETER P SCOTT | HELEN J SCOTT JT TEN | 82 FENWOOD DR | | | OLD SAYBROOK | CT | 06475-3038 |
| PETER P SILVA | 11212 N CLIO RD | | | | CLIO | MI | 48420-1466 |
| PETER P STEIGERWALD AND | DONNA STEIGERWALD JTWROS | 207 ALLATOONA HIGHLAND DRIVE | | | WOODSTOCK | GA | 30189-5190 |
| PETER P STEYER JR | 404 W NORTH UNION | | | | BAY CITY | MI | 48706-3523 |
| PETER P THIEDE & | MILDRED C THIEDE JT TEN | 1108 HARDING ST | | | OWOSSO | MI | 48867-4913 |
| PETER P TOPOREK JR | 6111 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| PETER P TORTOMAS | GENEVIEVE B TORTOMAS | 1 REDWOOD PATH | | | GLEN COVE | NY | 11542-1439 |
| PETER P VAN BLARCOM | CUST JAMES P VAN | BLARCOM U/THE PA UNIFORM | GIFTS TO MINORS ACT | 701 W BUTLER PIKE | AMBLER | PA | 19002-5148 |
| PETER P YEH & | JOANNA Y YANG JT TEN | 40 RIVERBEND RD | | | TRUMBULL | CT | 06611-3980 |
| PETER P ZELANKA | 1956 CARLYSLE | | | | DEARBORN | MI | 48124-4365 |
| PETER PADEN | 108 YORK RD | | | | THOROFARA | NJ | 08086-3804 |
| PETER PALMIERI | CUST ANDREW P PALMIERI UGMA MA | 1003 BROADWAY | | | HANOVER | MA | 02339-2703 |
| PETER PALMIERI | CUST KATHERINE D PALMIERI UGMA MA | 1003 BROADWAY | | | HANOVER | MA | 02339-2703 |
| PETER PALMIERI | CUST JILL E PALMIERI UGMA MA | 1003 BROADWAY | | | HANOVER | MA | 02339-2703 |
| PETER PATRICK & | SUE PATRICK JT TEN | 2989 JEWELL | | | INDIAN RIVER | MI | 49749-9530 |
| PETER PATRISHKOFF | 5432 ELMGROVE | | | | WARREN | MI | 48092-3408 |
| PETER PATRISHKOFF & | SOPHIE MROZOWSKY JT TEN | 5432 ELMGROVE | | | WARREN | MI | 48092-3408 |
| PETER PAUL BENEDETTO | 280 MADISON AVE ROOM 1403 | | | | NEW YORK | NY | 10016-0801 |
| PETER PAUL NARKUN | 99-4R WAVERLY AVE | | | | PATCHOGUE | NY | 11772 |
| PETER PAUL PETRAS JR & | JUDY HEITSMAN PETRAS JT TEN | PO BOX 321 | | | DALTON | PA | 18414-0321 |
| PETER PAUL SORDILLO | 51 E 82 ST | | | | NEW YORK | NY | 10028-0303 |
| PETER PAUL TTEE | FBO PETER PAUL | U/A/D 10/15/99 | 26291 SIENA DR. | | BONITA SPRINGS | FL | 34134-1618 |
| PETER PAUL ZIMMERMANN & | MICHAEL JOSEPH ZIMMERMANN | TR UA 03/22/68 CATHERINE | MORRISON ZIMMERMANN TR | 10825 TABOR ST | LOS ANGELES | CA | 90034-5513 |
| PETER PEREZ | 2 VISPERA | | | | IRVINE | CA | 92620-2064 |
| PETER PERLMAN | 388 S BROADWAY | | | | LEXINGTON | KY | 40508 |
| PETER PERRY | ATTN PETER PERRY | 690 PENOBSCOT ST | | | RUMFORD | ME | 04276-1518 |
| PETER PETERSON | 1009 VILLAS CT | | | | VIRGINIA BEACH | VA | 23456-6363 |
| PETER PETRAKIS | 90 DORSET DR | | | | DEPEW | NY | 14043-1728 |
| PETER PETROS REGAS | CUST PETROS P REGAS | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 2717 CHINCILLA DR | WILMINGTON | DE | 19810-1534 |
| PETER PETROS REGAS | CUST CONSTANTINOS P | REGAS U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 2717 CHINCILLA DR | WILMINGTON | DE | 19810-1534 |
| PETER PHILIPPS | CUST LAURA M PHILIPPS UGMA MD | 300 MAIN STREET #3 | | | BURLINGTON | VT | 05401-8330 |
| PETER PHOTIS | 1924 STERLING PL | | | | LANCASTER | PA | 17601-3831 |
| PETER PIANELLI & | ROSANNA PIANELLI JT TEN | 20 RAVELLO RD | | | MANCHESTER | NJ | 08759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER PIANELLI AND | ROSANNA PIANELLI JTWROS | 20 RAVELLO RD. | | | MANCHESTER | NJ | 08759-6265 |
| PETER PIERONI AND | SANDRA W PIERONI JTWROS | 5-30 3RD ST. | | | FAIRLAWN | NJ | 07410-1401 |
| PETER PITTS | PO BOX 1283 | | | | MELROSE | MA | 02176-0009 |
| PETER PODUNAVAC | 379 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4056 |
| PETER POLIER | CUST EMILY ANN POLIER | UTMA PA | 4014 SOMMERS AVE | | DREXEL HILL | PA | 19026-3717 |
| PETER PUGLIESE & | ANNETTE PUGLIESE JT TEN | 525 HIDDEN VALLEY RD | | | PRESCOTT | AZ | 86303-6349 |
| PETER R ALFRED | 140 JOHNSTON ST | | | | NEWBURGH | NY | 12550-4524 |
| PETER R ALTENBURG | PATRICIA A ALTENBURG JT TEN | 8910 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2129 |
| PETER R ANDREW | 6663 MOCKINGBIRD LANES | MISSISSAUGA ON  L5N 5K2 | CANADA | | | | |
| PETER R ANDREWS | 38 ELGIN ST | THORNHILL ON  L3T 1W4 | CANADA | | | | |
| PETER R BEEKHUIS JR | 2925 HIGHGATE AVE S W | | | | GRAND RAPIDS | MI | 49509-2956 |
| PETER R BERENDT | 242 BENEDICT AVE | | | | THORNWOOD | NY | 10594-1236 |
| PETER R CLARKSON | 7150 WADE STREET | | | | WATERFORD | MI | 48327-3751 |
| PETER R CLAY | 8307 BLUERIDGE BLVD | | | | KANSAS CITY | MO | 64138-2956 |
| PETER R CRAWFORD | 8 BAYVIEW DRIVE | | | | HILTON | NY | 14468-9135 |
| PETER R DE LAURENTIS | 805 SCARBORO LN | | | | NORTHAMPTON | PA | 18067-1767 |
| PETER R DE LAURENTIS | 805 SCARBORO LANE | | | | NORTHAMPTON | PA | 18067-1767 |
| PETER R DE MARCO | CUST OWEN M DE MARCO | UTMA NE | 12701 FAIRVIEW ROAD | | SPRINGFIELD | NE | 68059-5298 |
| PETER R DEMARCO & | LORETA L DEMARCO | TR UA 11/07/91 | PETER & LORETA DEMARCO REV TRUST | 12701 FAIRVIEW RD | SPRINGFIELD | NE | 68059-5298 |
| PETER R DREISBACH & | LORNA T DREISBACH JT TEN | 35476 MORLEY PL | | | FREMONT | CA | 94536-3325 |
| PETER R ELLER | 9 HENRY ST | | | | TUCKAHOE | NY | 10707-4305 |
| PETER R FREEMAN | 1246 AULEPE STREET | | | | KAILUA | HI | 96734-4101 |
| PETER R FREUND | 113 E WARBLER AVE | | | | MCALLEN | TX | 78504-1602 |
| PETER R GAGNON | 30 CHICKADEE LN | | | | KENNEBUNK | ME | 04043-6541 |
| PETER R HAUPERS | 4940 DUKESBERRY LN | | | | BARRINGTON | IL | 60010-5539 |
| PETER R HITE | 139 SW 1ST AVE | | | | BOYNTON BEACH | FL | 33435-4403 |
| PETER R HOFFMAN & | MARY ANNE ANDERSON JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMAN & | MICHAEL HOFFMANN JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & | LOREBETH CONFORTI JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & | BONNIE J LEAL JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & | ROSEMARIE RIEGER JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & | PAUL S HOFFMANN JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & | PETER J HOFFMANN JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & | JANELLE CONLEY JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & | PATRICE KOLKAU JT TEN | 3118 SUNSET LN | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HUNT | 150 COBBLE HILL RD | | | | LINCOLN | RI | 02865-4011 |
| PETER R KATZ | DONNA M KATZ JT TEN | 68 ASHWOOD DR | | | BRICK | NJ | 08723-3370 |
| PETER R KELLEY & | RUSSELL W KELLEY II JT TEN | BOX 237 | | | ROCKLAND | ME | 04841-0237 |
| PETER R KOKONES | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| PETER R KOKONES & | DORA M KOKONES JT TEN | 5171 DARBY CIR | | | ROCHESTER | MI | 48306-2723 |
| PETER R LEIGH & | RUTH A LEIGH JT TEN | 907 W MARKETVIEW DR #10223 | | | CHAMPAIGN | IL | 61822-1227 |
| PETER R LINTZ | 4778 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| PETER R MARICH JR | 515 NORTH HARTFORD | | | | YOUNGSTOWN | OH | 44509-1724 |
| PETER R MARSHALL | PO BOX 651142 | | | | STERLING | VA | 20165-1142 |
| PETER R MORRIS | 9145 PAYNE FARMS LN | | | | DAYTON | OH | 45458-9393 |
| PETER R MURRAY & | LYNNE S MURRAY TRS | PETER R MURRAY REV TRUST | U A DATED 7/12/99 | 113 WILLOW AVE | DEERFIELD | IL | 60015-4835 |
| PETER R OLSON | TR UA 08/06/93 PETER R | OLSON TRUST | 1256 BRENDAN DR | | MORRIS | IL | 60450-2424 |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON  M3B 2N9 | CANADA | | | | |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON  M3B 2N9 | CANADA | | | | |
| PETER R PARSONS | 2514 NW 194 PLACE | | | | SHORELINE | WA | 98177-2930 |
| PETER R PASCUCCI JR & | MRS BARBARA V PASCUCCI JT TEN | 7 BROOKDALE RD | | | MERIDEN | CT | 06450-5919 |
| PETER R PELUSO AND | LYNETTE H PELUSO JTWROS | 3 CUTTER CIRCLE | | | BLUFFTON | SC | 29909-4311 |
| PETER R RESETARITS | 4573 MORGAN PKWY | | | | HAMBURG | NY | 14075-3120 |
| PETER R RIVIERE | RR 2 BOX 213 PROSPECT RD | | | | LANCASTER | NH | 03584-9612 |
| PETER R RUGANI | 305 ERIC CT | | | | MERCED | CA | 95348-3206 |
| PETER R SCHELLANG | 1718 NORTH GULLEY ROAD | | | | DEARBORN | MI | 48128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER R SERENO & | MRS DIANNE D SERENO JT TEN | 515 FAIRWAY TERRACE APT | | | NAPLES | FL | 34103 |
| PETER R SPANAGEL | 2792 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-4243 |
| PETER R YORIO & | JAYE A YORIO | 1364 THORNBIRD DRIVE | | | CINCINNATI | OH | 45230-2700 |
| PETER R. MARSELE | CGM IRA ROLLOVER CUSTODIAN | 2 CYRUS LANE | | | BLOOMFIELD | CT | 06002-3042 |
| PETER R. PELUSO | PAMELA H PELUSO | 3 CUTTER CIRCLE | | | BLUFFTON | SC | 29909-4311 |
| PETER RAMIREZ | 8215 HASTY | | | | PICO RIVERA | CA | 90660-5326 |
| PETER RAMON | 2400 HEMKER LN | | | | MANISTEE | MI | 49660-9660 |
| PETER RASO | 35 STEWARD PLACE | APT 303 | | | MT KISCO | NY | 10549-2113 |
| PETER RAWLINGS | 34 LAWNVIEW DR | WILLOWDALE ON  M2N 5J8 | CANADA | | | | |
| PETER REED JR | PO BOX 2196 | 73 LITTLE HARBOR ROAD | | | NEW CASTLE | NH | 03854-2196 |
| PETER REH & | MRS MARGARET A REH JT TEN | 31020 NEW LEBANON RD | | | SYCAMORE | IL | 60178-8847 |
| PETER REITHINGER & | MRS EDITH L REITHINGER JT TEN | 2102 EAST TIERRA BUENA LANE | | | PHOENIX | AZ | 85022-3461 |
| PETER REYES & | ELIZABETH REYES JT TEN | 5230 AUDUBON | | | DETROIT | MI | 48224-2661 |
| PETER RHEE | CUST COLIN JEONG RHEE UTMA MD | PO BOX 2210 | | | LEONARDTOWN | MD | 20650 |
| PETER RICCARDI | 99 OGDEN PARMA TOWNLINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| PETER RICHARD ARGNIAN | 22184 WEST VILLAGE DR | | | | DEERBORN | MI | 48124-2295 |
| PETER RIOUX | 90 UNION ST | | | | EMERSON | NJ | 07630-1978 |
| PETER RIZZO | CUST TINA M RIZZO UNDER TH IL UNIF | TRANSFERS TO MINORS ACT | 2024 FRANKLIN DR | | GLENVIEW | IL | 60025-1075 |
| PETER ROBERT GABOW | 5 MT TOM RD | | | | PELHAM MANOR | NY | 10803-3307 |
| PETER ROCKLIN | 12-22 FERRY HEIGHTS | | | | FAIR LAWN | NJ | 07410-4305 |
| PETER ROCKWELL WARD | 6422 CARDENO DRIVE | | | | LA JOLLA | CA | 92037-6929 |
| PETER RONALD BARR | 9076 HIGHWAY 503 | PO BOX 124 | GOODERHAM | ONTARIO ON  K0M 1R0 CANADA | | | |
| PETER RONDINELLI | CUST THOMAS F RONDINELLI UTMA OH | 8623 MISTY RIDGE CIRCLE | | | SYLVANIA | OH | 43560-9430 |
| PETER ROSENFELD | 6007 WINNBROOK LN | | | | ROANOKE | VA | 24018-7906 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| PETER ROVERA | C/O PATRICIA KOSTY | 29 ACME PL | | | COLONIA | NJ | 07067-1301 |
| PETER ROYSTER | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| PETER RUDOLPH JACOBS & | ELEANOR FLYNN JACOBS JT TEN | 27 BREEZY HILL RD | | | HARWINTON | CT | 06791 |
| PETER RUDOLPH ROBERTS | 144 GRAFTON ROAD | ROSENEATH | WELLLINGTON | NEW ZEALAND | | | |
| PETER RUETHER | 1197 ROLLING ACRES | | | | BLOOMFIELD HILLS | MI | 48302-2837 |
| PETER RUMAKER | 1875 N AVE 56TH STREET | | | | LOS ANGELES | CA | 90042-1176 |
| PETER RUSIN JR | 1393 AVATAR DR | | | | POWHATAN | VA | 23139-7734 |
| PETER S RUSS & | BARBARA S RUSS JT TEN | 88 TOWN ST | | | WEST CORNWALL | CT | 06796-1610 |
| PETER S ARGYRIS & | VASILICI ARGYRIS JT TEN | 240 PINEWOOD AVE | | | OAKHURST | NJ | 07755-1717 |
| PETER S CHANG | 2900 CANTERBURY | | | | NORTHBROOK | IL | 60062-6904 |
| PETER S COSTANTINO & | JOSEPHINE D COSTANTINO JT TEN | 133 CAMBRIDGE DR | | | HARWICK | PA | 15049-8980 |
| PETER S CROUCH | PO BOX 125 | | | | LOUVIERS | CO | 80131-0125 |
| PETER S DOUMA | MARVA J DOUMA JT TEN | 2869 LAKESHORE RD | | | TWIN LAKE | MI | 49457-8913 |
| PETER S EDDY | 31 PEARL CT | | | | SAYVILLE | NY | 11782-1317 |
| PETER S GARNER | 2544 PENSHURST WAY | | | | VIRGINIA BEACH | VA | 23456-7811 |
| PETER S GLINERT | 360 OXFORD ROAD | | | | NEW ROCHELLE | NY | 10804-3318 |
| PETER S HINKLEY | 6105 LEAGROVE CT | | | | ARLINGTON | TX | 76016-3734 |
| PETER S INCORVIA | 46 CONANT DRIVE | | | | TONAWANDA | NY | 14223-2609 |
| PETER S KALIKOW | CUST NICHOLAS ALEXANDER KALIKOW | UGMA NY | 1001 FIFTH AVE | | NEW YORK | NY | 10028-0107 |
| PETER S KALIKOW | CUST KATHRYN KALIKOW UGMA NY | 101 PARK AVE | SUITE 2500 | | NEW YORK | NY | 10178-2500 |
| PETER S KALIKOW | CUST KATHY KALIKOW UGMA NY | HJ KALIKOW & CO | 101 PARK AVE | | NEW YORK | NY | 10021-5857 |
| PETER S KASTANIS | 5350 DOUGLAS LANE | | | | SEBASTOPOL | CA | 95472-2111 |
| PETER S KNOBEL & | MRS ELAINE M KNOBEL JT TEN | 9309 AVERS AVE | | | EVANSTON | IL | 60203-1312 |
| PETER S KRYS | 2085 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 |
| PETER S LE MIEUX | 614 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315-3828 |
| PETER S LEITE | 386 TREMONT ST | | | | NORTH DIGHTON | MA | 02764-1814 |
| PETER S MAFILIOS | 16 WEISER ST | | | | GLENMONT | NY | 12077-3419 |
| PETER S MILLER | 301 SALTER PATH RD | | | | ATLANTIC BCH | NC | 28512-6181 |
| PETER S NIERODZINSKI & | LORRAINE NIERODZINSKI JT TEN | 68844 CR 652 | | | LAWTON | MI | 49065-9622 |
| PETER S ORGELL | 904 THISTLE GATE RD | | | | AGOURA HILLS | CA | 91377-3917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER S PANOS & | MRS EVELYN PANOS JT TEN | 73210 BURRINGTON | | | CHAPEL HILL | NC | 27517-8575 |
| PETER S POLCHERT | CUST STACI LEE SCHEIN UGMA WI | 9822 WILSON RUBY AVE | | | WAUWATOSA | WI | 53225 |
| PETER S ROTOLO | 1 ADAMS RD | | | | SADDLE RIVER | NJ | 07458-2936 |
| PETER S SHELDON | 10933 W JOLLY | | | | LANSING | MI | 48911-3008 |
| PETER S SIGLOW | 340 NEW CASTLE LANE | | | | SWEDESBORO | NJ | 08085-1490 |
| PETER S SMITH | 6 PEBBLE HILL ROAD SOUTH | | | | DEWITT | NY | 13214-2408 |
| PETER S STEFANSKI | 354 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3327 |
| PETER S WANG & | TERESITA C WANG JT TEN | 8130 W LELAND | | | NORRIDGE | IL | 60706-4471 |
| PETER S WASIK | 12 IRONWOOD WAY | | | | LITTLE FALLS | NJ | 07424-2019 |
| PETER S WILENS | 2331 CHESWICK | | | | TROY | MI | 48084-1105 |
| PETER S WILFORD & | JANICE M WILFORD JT TEN | ROUTE 1 TUPPER LAKE RD | | | SUNFIELD | MI | 48890-9801 |
| PETER S. ANDERSON | 25444 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4847 |
| PETER S. STAVRIDIS | DESPINA STAVRIDIS JTWROS | 5925 DELAFIELD AVENUE | | | BRONX | NY | 10471-1607 |
| PETER SACCOMANI | 9226 LIONEL GROULX | ST LEONARD QC  H1R 3V8 | CANADA | | | | |
| PETER SAHAGIAN | 34 SILK ST | | | | ARLINGTON | MA | 02474 |
| PETER SAMPO AND | KRISTINE L. SAMPO JTWROS | 2833 NE 20TH COURT | | | FT. LAUDERDALE | FL | 33305-3611 |
| PETER SAVAGE | 11353 PYLE SOUTH AMHERST RD | | | | OBERLIN | OH | 44074-9535 |
| PETER SCHABOWSKI & | MRS STASIA SCHABOWSKI JT TEN | 27 WILLIAM AVE | | | SEEKONK | MA | 02771-4020 |
| PETER SCHAFFER | BET DEN KLEINEN HAEUSERN 16A | D-21643 BECKDORT | GERMANY | | | | |
| PETER SCHAIBLE | 9809 FREMONT AVE N | | | | SEATTLE | WA | 98103-3142 |
| PETER SCHASFFRANSKI | OLBERSSTRASSE 50 D-10589 | BERLIN | GERMANY | | | | |
| PETER SCHENSNOL | CUST AURORA L LUCE | UTMA MA | 135 EAST ST | | WRENTHAM | MA | 02093-1339 |
| PETER SCHENSNOL | CUST ANASTACIA L LUCE | UTMA MA | 135 EAST ST | | WRENTHAM | MA | 02093-1339 |
| PETER SCHENSNOL | CUST ALLYSE J SCHENSOL | UTMA MA | PO BOX 1049 | | WRENTHAM | MA | 02093-9049 |
| PETER SCHIRMANN & | SHARON SCHIRMANN JT TEN | 89 EUNICE AVE | | | FAIRFIELD | CT | 06430-6820 |
| PETER SCHIRMER | 3 PINTAIL DRIVE | | | | GLASSBORO | NJ | 08028-3227 |
| PETER SCHMITT & | MARY SCHMITT JTTEN | TOD DTD 01/13/2008 | 413 WILLARD AVE | | VESTAL | NY | 13850-2445 |
| PETER SCHNEIKER | ADAM OPEL AG ITDC MEAC-CCRW | IPC 42-50 | BHNHFSPLATZ 1 | 65428RUSSELSHEIM GERMANY | | | |
| PETER SCHUBECK JR | 890 CHESTNUT ST | | | | BIRMINGHAM | MI | 48009-6473 |
| PETER SCHWARTZ | CUST NATHANIEL SCHWARTZ UTMA VA | 2256 WINCHESTER RD | | | DELAPLANE | VA | 20144 |
| PETER SCOTT REDDAN | 38 CUESTA VISTA DRIVE | | | | MONTEREY | CA | 93940 |
| PETER SEKELA | 55755 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-5220 |
| PETER SEKELA & | SHIRLEY J SEKELA JT TEN | 55755 MOUND RD | | | SHELBY TOWNSHIP | MI | 48316-5220 |
| PETER SENEDAK & | 20 DUANE RD | | | | HAMDEN | CT | 06514-3915 |
| PETER SHAW JOHNSON & | MIRIAM EGNER JOHNSON JT TEN | 7316-22ND AVE | | | KENOSHA | WI | 53143-5315 |
| PETER SHELEST | 11335 WARWICK | | | | DETROIT | MI | 48228-1370 |
| PETER SHELTON | CUST ELIZABETH SHELTON UGMA NY | 5 OSPERY AVE | | | EAST QUOGUE | NY | 11942-4943 |
| PETER SHELTON BIAS | 359 MARTIN LANE | | | | FLORENCE | MT | 59833-6825 |
| PETER SHENOSKY | CUST JANICE SHENOSKY U/THE | FLORIDA GIFTS TO MINORS ACT | 6 CANTERBURY DR | | SUDBURY | MA | 01776-1731 |
| PETER SHERWOOD | 20 WOODSIDE GLEN COURT 71 | | | | OAKLAND | CA | 94602 |
| PETER SHIH | 405 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459-4105 |
| PETER SHIRLEY | 951 SOUTH WINDSOR ST | | | | SALT LAKE CTY | UT | 84105-1307 |
| PETER SHUNK | PO BOX 3462 | | | | MISSION VIEJO | CA | 92690 |
| PETER SIEBERTZ | 8464 TURNER RD | | | | FENTON | MI | 48430-9081 |
| PETER SILVA & | MARY F SILVA JT TEN | 73 FOUNTAIN ROAD | | | ARLINGTON | MA | 02476-7529 |
| PETER SILVER & | ANNA JEAN HENRY JT TEN | 1832 W WINDLAKE AVE | | | MILWAUKEE | WI | 53215-3032 |
| PETER SIMIGAN | 97 WEST 38TH STREET | | | | BAYONNE | NJ | 07002-2909 |
| PETER SIMIGAN & | MARY JANE SIMIGAN JT TEN | 97 WEST 38TH STREET | | | BAYONNE | NJ | 07002-2909 |
| PETER SIMM | PO BOX 3 | | | | BRIDGEWATER | MA | 02324-0003 |
| PETER SINGLE | 7924 PHILADELPHIA ROAD | | | | BALTIMORE | MD | 21237-2620 |
| PETER SINI | 56SUNBRIGHT DRIVE | | | | MERIDEN | CT | 06450 |
| PETER SMOLENS | 5922 WINDING RIDGE | | | | SAN ANTONIO | TX | 78239-2135 |
| PETER SOMMER | ADAM OPEL MKTG KOMMUN C1-03 | BAHNHOFSPLATZ 1 | RUESSELSHEIM GERM | GERMANY | | | |
| PETER SOMMER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| PETER SPANGUS | 1618 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307 |
| PETER SPANGUS & | ELSE M SPANGUS JT TEN | 3252 COBB RD | | | BOYNE FALLS | MI | 49713-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER STECKO | 53880 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5846 |
| PETER STEINER & | MRS MARY A STEINER JT TEN | 297 CHERRY HILL ROAD | | | MOUNTAINSIDE | NJ | 07092-2216 |
| PETER STEVEN BIEBER | 804 LAURELWOOD DR | | | | GREENSBORO | NC | 27410-4600 |
| PETER STOEPEL | 4328 AVERY | | | | DETROIT | MI | 48208-2742 |
| PETER STONE & | EVELYN STONE JT TEN | 3649 OCEANSIDE RD EAST | | | OCEANSIDE | NY | 11572-5938 |
| PETER STRAUSS | 91 POND VIEW CIR | | | | GUILFORD | CT | 06437-1248 |
| PETER STRUS | 11 DWIGHT TERRACE | | | | CLIFTON | NJ | 07013-3705 |
| PETER STRUS & | MARILYN K STRUS JT TEN | 11 DWIGHT TERRACE | | | CLIFTON | NJ | 07013-3705 |
| PETER SULTAN | 3840 GREYSTONE AVE | APT 2Q | | | BRONX | NY | 10463-1907 |
| PETER T ANDERSON | 5059 MANISTIQUE | | | | DETROIT | MI | 48224-2920 |
| PETER T BETANIO JR | 2026 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| PETER T BOYLE | PO BOX 928 | | | | OIL CITY | PA | 16301-0928 |
| PETER T COAN | 113 NORTH STREET | | | | WOLCOTT | CT | 06716-1300 |
| PETER T CONTI | 19308 SIMPLICITY PL | | | | LUTZ | FL | 33558-9072 |
| PETER T EISELE | 74 CHATHAM ST | | | | CHATHAM | NJ | 07928-2051 |
| PETER T FERRIS | CASSIE T GUIMOND JT TEN | 1480 BUTTRICK AVE | | | ADA | MI | 49301-9600 |
| PETER T GREGG | 2814 LAGUNA DRIVE | | | | FERNANDINA BEACH | FL | 32034-4801 |
| PETER T HOFSTRA & | KIMBERLY C HOFSTRA TEN ENT | 10380 TODD CIR | | | LARGO | FL | 33778-3913 |
| PETER T L CHAR & | MRS DORIS H CHAR JT TEN | 719-A SEVENTH AVE | | | HONOLULU | HI | 96816-2127 |
| PETER T LEWIS | 4359 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927-9349 |
| PETER T MILNES | 1410 GARRISON CT NE | | | | LESSBURG | VA | 20176-4905 |
| PETER T MISKOV & | CONNIE P MISKOV JT TEN | 3112 NOESKE | | | MIDLAND | MI | 48640-6317 |
| PETER T NYE | CUST EVA L NYE | UTMA PA | 230 TIMOTHY LANE | | SHIPPENSBURG | PA | 17257-9542 |
| PETER T NYE AND | JAMIE L NYE JTWROS | 230 TIMOTHY LANE | | | SHIPPENSBURG | PA | 17257-9542 |
| PETER T OCHS | 1906 SUMMIT VIEW PLACE | | | | WAXHAW | NC | 28173 |
| PETER T PARRENT | 811 EAST MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| PETER T PETERITIS | 1106 BAY BERRY COURT | | | | PAINESVILLE | OH | 44077-5265 |
| PETER T RAKIJASH | 31533 HARTFORD | | | | WARREN | MI | 48093-7310 |
| PETER T REILLY | 148 WHITE PINE RD | | | | FLETCHER | NC | 28732-8720 |
| PETER T RENGHOFER | 1014 JAMIESON | | | | LUTHERVILLE | MD | 21093 |
| PETER T ROBINSON | 4403 W MIDDLE VERDE RD | | | | CAMP VERDE | AZ | 86322-8521 |
| PETER T ROSELLE | 800 EAST GRAND ST | | | | ELIZABETH | NJ | 07201-2722 |
| PETER T SACKA | 11280 KAREN | | | | LIVONIA | MI | 48150-3181 |
| PETER T SECORA | 9283 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1013 |
| PETER T SMOOT | 1800 ODYSSEY DR | | | | WILMINGTON | NC | 28405-4213 |
| PETER T SPELL | 3710 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-1126 |
| PETER T STEINER | 1625 NEWCASTLE COURT | | | | ROCHESTER HILLS | MI | 48306-3679 |
| PETER T TARPAGAARD JR & | MRS JUDITH B TARPAGAARD JT TEN | 5 LONGMEADOW AVE | | | MIDDLETOWN | RI | 02842-5225 |
| PETER T TARPAGAARD JR | 5 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842-5225 |
| PETER T TRAN | 1434 PARK ENTRANCE DR | | | | SAN JOSE | CA | 95131 |
| PETER T WILSON | 519 ROTHERWOOD CT | | | | ST LOUIS | MO | 63122-7011 |
| PETER T WOLF | TOD PETER T WOLF JR & | WILLIAM W WOLF & PAMELA WOLF | SUBJECT TO STA TOD RULES | 1316 POLNELL SHORE DR | OAK HARBOR | WA | 98277-8617 |
| PETER T WOLF ACF | DION A WOLF U/WA/UTMA | 1316 POLNELL SHORE DR | | | OAK HARBOR | WA | 98277-8617 |
| PETER TESS | JEAN TESS JT TEN | 628 SELBORNE ROAD | | | RIVERSIDE | IL | 60546-1747 |
| PETER THOMAS CORGAN | 902 BRAMLEY CT | | | | VENICE | FL | 34293-2305 |
| PETER THOMAS WULFHORST | 150 WALKER LAKE ROAD | | | | SHOHOLA | PA | 18458-2544 |
| PETER TUFANO | 10 FROST ST | | | | CAMBRIDGE | MA | 02140-1503 |
| PETER UEBEL & | BEVERLY UEBEL JT TEN | 313 W STATE STREET | | | NORTH AURORA | IL | 60542 |
| PETER V CHURUKIAN | 120 SOUTH LINDEN | | | | DECATUR | IL | 62522-2522 |
| PETER V CONSERVA | PO BOX C | | | | WEST SUFFIELD | CT | 06093-0060 |
| PETER V DABBIERI | CUST PETER DABBIERI | JR U/THE VA UNIFORM GIFTS TO | MINORS ACT | PO BOX 1210 | PAHRUMP | NV | 89041-1210 |
| PETER V DICKE | 25 BROOKSIDE DR | | | | HUNTINGTON | NY | 11743-2642 |
| PETER V DOCKTER | 84 LINCOLN AVENUE | | | | STATTEN ISLAND | NY | 10306-2437 |
| PETER V DUVA & | MARY RUTH DUVA JT TEN | 16212 NEGAUNEE | | | REDFORD | MI | 48240-2527 |
| PETER V HANEWICH | 935 UNION LAKE RD | APT 418 | | | WHITE LAKE | MI | 48386-4536 |
| PETER V HANSEN AND | MARIA HANSEN JTWROS | 1684 MARTINET | | | OGDEN | UT | 84403-4472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER V HOFF | 116 PINEHURST AVE A34 | | | | NEW YORK | NY | 10033-1755 |
| PETER V KEIL | 899 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5529 |
| PETER V KILBURN | 1414 SW 305 PL | | | | FEDERAL WAY | WA | 98023-3419 |
| PETER V KOCH & | DEBORAH D KOCH JT TEN | 2190 MASSENA RD | | | WAITSFIELD | VT | 05673-7147 |
| PETER V LENT | 4217 GARRETT RD | | | | ITHACA | NY | 14850-9564 |
| PETER V LEUNG & | ANGELINA LEUNG JT TEN | 15 CEDAR SPRING | | | IRVINE | CA | 92604-4607 |
| PETER V LUU | IRENE N LUU JTWROS | 10040 BROCKWAY ST | | | ELMONTE | CA | 91733-1108 |
| PETER V RICCI | 2891 GRADYVILLE ROAD | | | | BROOMALL | PA | 19008-1026 |
| PETER V TRAIN | 3802 DORSET DRIVE | | | | MECHANICSBURG | PA | 17055-7612 |
| PETER V V HAMILL | CUST PETER V V HAMILL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1362 GREENWAY DR | ANNAPOLIS | MD | 21401-4637 |
| PETER V WILSEY | 6229 LA POSTA DR | | | | EL PASO | TX | 79912-1862 |
| PETER VAIL WHITBECK | C/O RECOGNITION EXPERTS | 116 WINTON ROAD NORTH | | | ROCHESTER | NY | 14610-1938 |
| PETER VAN DE WETERING | 903 SOUNDSHORE ROAD | | | | RIVERHEAD | NY | 11901-5316 |
| PETER VAN DE WETERING C/F | BRIANA VAN DE WETERING UGMA NY | 903 SOUND SHORE RD | | | RIVERHEAD | NY | 11901-5316 |
| PETER VAN PELT BENT | LEONARD ST | | | | GLOUCESTER | MA | 01930 |
| PETER VANGEL & | LILLIAN M VANGEL JT TEN | 335 HARRIS AVE | | | WOONSOCKET | RI | 02895-1812 |
| PETER VARDAKIS | 22 W 167 MCCARRON | | | | GLEN ELLYN | IL | 60137-7053 |
| PETER VARHOL | 20826 KENMARE DRIVE | | | | MACOMB TWNSHP | MI | 48044-6329 |
| PETER VETOWICH & | JEANNINE VETOWICH | TR PETER VETOWICH REVOCABLE TRUST | 14623 BONAIRE BLVD | BLDG 4 APT 709 | DELRAY BEACH | FL | 33446-1780 |
| PETER VISSER JR | 7000 EASTERN S E | | | | GRAND RAPIDS | MI | 49508-7434 |
| PETER VOGEL & | BERT VOGEL JT TEN | 300 E 74TH ST | | | NEW YORK | NY | 10021-3712 |
| PETER W ACKERMAN | 70 CRESCENT HILL RD | | | | PITTSFORD | NY | 14534-2429 |
| PETER W ANDERSON | CUST DAVID WALTER | ANDERSON U/SEC 125-4-1 COLO | REV STATUTES 53 | 1091 REED AVE APT A | SUNNYVALE | CA | 94086-6817 |
| PETER W ANDERSON | CUST DAVID WALTER ANDERSON A | MINOR U/THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 1091 REED AVE APT A | SUNNYVALE | CA | 94086-6817 |
| PETER W BISSETT | 9496 DAWSON CRESCENT | DELTA BC  V4C 5G9 | CANADA | | | | |
| PETER W BODNAR III | 197 SMITH RD | | | | POUGHKEEPSIE | NY | 12603-3852 |
| PETER W BROWN | 2243 COUNTY RD # 7 | | | | MAHTOWA | MN | 55707 |
| PETER W CARTER | 3578 RESTON DR | | | | THE VILLAGES | FL | 32159-7692 |
| PETER W DAVIS | 3060 135TH | | | | TOLEDO | OH | 43611-2332 |
| PETER W DEMARCO | TR UA 09/15/93 PETER W DEMARCO | REVOCABLE LIVING TRUST | 915 IVY ST | | TRUTH OR CONSEQ | NM | 87901-1639 |
| PETER W DIMMER & | STACEY W DIMMER JT TEN | 2016 STONE ST | | | PORT HURON | MI | 48060-3148 |
| PETER W EWING & | CHRISTINE H EWING JT TEN | 1104 BLACKTHORN LANE | | | NORTHBROOK | IL | 60062-3503 |
| PETER W FORBES | 201 BEACH ST | | | | QUINCY | MA | 02170-2310 |
| PETER W FRABOTTA | 17210 PINECREST | | | | ALLEN PARK | MI | 48101-2467 |
| PETER W FRAILEY | 20909 BROOKE KNOLLS | | | | GAITHERSBURG | MD | 20882-4318 |
| PETER W FREES | 8 TWIN BROOKS TRAIL | | | | CHESTER | NJ | 07930-2817 |
| PETER W HAHN | 8705 POSTOAK RD | | | | POTOMAC | MD | 20854-3552 |
| PETER W HARDIN & | TERESA M HARDIN JT TEN | 12 PENN ST | | | FISHKILL | NY | 12524-1406 |
| PETER W HEITMAN | 1461 MORGAN CT | | | | STEAMBOAT SPR | CO | 80487-1788 |
| PETER W HEITMAN & | ESTELLA M HEITMAN JT TEN | 1461 MORGAN CT | | | STEAMBOAT SPR | CO | 80487-1788 |
| PETER W KIEFABER | 5555 WISSAHICKON AVE | APT 114 | | | PHILADELPHIA | PA | 19144-4534 |
| PETER W KOTTOS | 8152 SANIBEL BLVD | | | | FORT MYERS | FL | 33912-3107 |
| PETER W LEVERENZ | 35 PEARSON LANE | | | | ROCHESTER | NY | 14612-3517 |
| PETER W MADSEN | 5291 HAVENWOOD LANE | | | | SALT LAKE CITY | UT | 84117-7115 |
| PETER W MCGREORY | US NAVEY ACM | C/O CHAPALINS OFFICE | 107 COOBER RD | | ANNAPOLIS | MD | 21402-1305 |
| PETER W MONTNEY | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9278 |
| PETER W PIERLEONI | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |
| PETER W PIERLEONI & | ADELINE M PIERLEONI JT TEN | 80 GREEN RD | | | CHURCHVILLE | NY | 14428-9534 |
| PETER W RAND | 77 BREEZY CORNER RD | | | | PORTLAND | CT | 06480-1742 |
| PETER W ROUSE | TR PETER W ROUSE TRUST | UA 07/02/92 | 1920 S CREEK BLVD | | DAYTONA BCH | FL | 32124-6863 |
| PETER W SHARKEY | 8 MANDY COURT | | | | CROTON HDSN | NY | 10520 |
| PETER W SHOEMAKER | 124 HILLCREST TERRACE | | | | BRATTLEBORO | VT | 05301-4103 |
| PETER W SPINK & | JOANN R SPINK JT TEN | 2351 WOODPARK RD | | | FAIRLAWN | OH | 44333-3938 |
| PETER W STOWERS | 14655 CORKWOOD DR | | | | TAMPA | FL | 33626-2335 |
| PETER W TETLOW & | KIMBERLY A TETLOW JT TEN | 9865 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233-3753 |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON  L1H 8C7 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON  L1H 8C7 | CANADA | | | | |
| PETER W VOORHEES | 369 RIDGE AVE | | | | WINNETKA | IL | 60093-2517 |
| PETER WALKER BROWN | 5 OLD COACH ROAD | | | | BOW | NH | 03304-4107 |
| PETER WALLACK | 8 CLARKS LN | | | | NIANTIC | CT | 06357-1532 |
| PETER WALLACK & | CATHERINE D WALLACK JT TEN | 8 CLARKS LN | | | NIANTIC | CT | 06357 |
| PETER WALSH | CUST DOROTHY M WALSH U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 37 MELVERN RD | | ABINGTON | MA | 02351-2517 |
| PETER WALSH | CUST KENNETH P WALSH U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 37 MELVERN RD | | ABINGTON | MA | 02351-2517 |
| PETER WANKE TTEE & LUANNE WANKE | TTEE | PETER WANKE & LUANNE WANKE TRUST | DTD 11/4/96 | 832 E PERKINS ST | MEDFORD | WI | 54451-1929 |
| PETER WARNER | PO BOX 241 | | | | CRESCO | PA | 18326-0241 |
| PETER WARREN KENNY | PO BOX 1947 | | | | ORLANDO | FL | 32802-1947 |
| PETER WARREN SINGER | 1119 N KIRKWOOD RD | | | | ARLINGTON | VA | 22201-5075 |
| PETER WEBER | 69 FOREST DR | | | | PENNSVILLE | NJ | 08070-1034 |
| PETER WEINBERG | 738 S GILPIN ST | | | | DENVER | CO | 80209-4513 |
| PETER WEST NOYES | 421 OCEAN AVE | | | | MARBLEHEAD | MA | 01945-3854 |
| PETER WHITEHOUSE COTTON | 1545 VIA LEON | | | | PLS VRDS EST | CA | 90274 |
| PETER WHITNEY STROHECKER | PO BOX 3438 | | | | WINTER PARK | CO | 80482-3438 |
| PETER WIERNIK | 43 LONGVIEW LANE | | | | CHAPPAQUA | NY | 10514-1304 |
| PETER WILLIAMS | CUST NELSON WILLIAMS UTMA KY | 925 CIRCLE DRIVE | | | ELM GROVE | WI | 53122-2143 |
| PETER Y. SUSSMAN AND | PATRICIA CARSON SUSSMAN TTEES | OF THE SUSSMAN FAMILY 1998 | TRUST U/A/D 08/24/98 | 2636 WOOLSEY | BERKELEY | CA | 94705-2537 |
| PETER YAKIMOWICH | 2689 CHURCHILL CIR | | | | CHATTANOOGA | TN | 37421 |
| PETER YURCHYK JR & | SOPHIE A YURCHYK JT TEN | 492 CHIPMAN ST EXT | | | WATERBURY | CT | 06708-3638 |
| PETER YURECKO & | MRS VERA YURECKO JT TEN | BOX 602 | | | HOLMDEL VILLAGE | NJ | 07733-0602 |
| PETER Z SLIWINSKI | 345 S 44TH ST | | | | BOULDER | CO | 80305-6015 |
| PETER ZACCARIA | 316 PROSPECT AVE APT 9A | | | | HACKENSACK | NJ | 07601-2526 |
| PETER ZAMMIT & | MRS SINA ZAMMIT JT TEN | 4131 RUDDER WAY | | | NEW PORT RICHEY | FL | 34652-4488 |
| PETER ZERVALIS | 1767 CORAL WAY NORTH | | | | VERO BEACH | FL | 32963-2642 |
| PETER ZYLSTRA | 78 KRAFT PLACE | | | | RINGWOOD | NJ | 07456-1847 |
| PETERSON FAMILY REV. TRUST | UAD 05/30/96 | HOWARD L. PETERSON & | C. JOY PETERSON TTEES | 1996 INDIAN CREEK DRIVE | N FT MYERS | FL | 33917-3150 |
| PETET M REGISTER | PO BOX 2437 | KENT TOWN SA 5071 | AUSTRALIA | | | | |
| PETIR JIM KEPRIOS & | KATHERINE M KEPRIOS JT TEN | 23802 CAHUILLA CT | | | CORONA | CA | 92883-4193 |
| PETRA GLINSKI GDN | EMMA GLINSKI URB CAN BORRAS | CALLE ESPARRAGUERA 20 | 07157 PTO ANDRATX | MALLORCA SPAIN | | | |
| PETRA H BLIX | TR PETRA MARIA BLIX TRUST | UA 9/18/97 | 6212 N LIVERMORE AVE | | CHICAGO | IL | 60646-4004 |
| PETRA HECK | MABERZELLER STR 103 | FULDA | HESSE 36041 | GERMANY | | | |
| PETRA K RILEY | 38873 FLORENCE WAY | | | | FREMONT | CA | 94536 |
| PETRA M HOLLON | DOUGLAS W HOLLON JT TEN | 10 E CARROLLTON CREEK ROAD | | | LEAD HILL | AR | 72644-9455 |
| PETRA MORENO | 3934 BARLEYTON CIRCLE | | | | SYLVANIA | OH | 43560-3504 |
| PETRA RAMON | 1958 VINEWOOD | | | | DETROIT | MI | 48216-1449 |
| PETRA S VALDEZ | 4150 66TH ST N LOT 2 | | | | ST PETERSBURG | FL | 33709 |
| PETRAS JUSKA | 15835 NADINA LN | | | | MOUNT CLEMENS | MI | 48038-5029 |
| PETRAS RUPLENAS | 8006 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2234 |
| PETRI INVESTMENTS TRUST | UAD 12/02/05 | PROPERTY RESOURCES INC & | WILLIAM D PETRI TTEES | 545 EAST 4500 SOUTH SUITE E220 | SALT LAKE CTY | UT | 84107-2978 |
| PETRINA DAVIS | CUST ANGELINA DAVIS UTMA IN | 1546 CREEKSIDE LANE | | | GREENWOOD | IN | 46142-5062 |
| PETRINA DAVIS | 1546 CREEKSIDE LANE | | | | GREENWOOD | IN | 46142-5062 |
| PETRINA J RAEDER | 5527 LANE | | | | RAYTOWN | MO | 64133-3253 |
| PETRITA S SANTOS | 265 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8142 |
| PETRO KRAMARCZUK | 6511 ROUSSEAU DR | | | | PARMA | OH | 44129-6308 |
| PETRONELLA C DALESSANDRO | 21228 HUNTINGTON BLVD | | | | HARPER WOODS | MI | 48236 |
| PETRONELLA E BIRKHOFF & | NELLIE M NALL JT TEN | 1214 W COLLEGE AVE | | | NORMAL | IL | 61761-2707 |
| PETRONELLE M.M. COOK | 11 HIGH SCHOOL ROAD | | | | HYANNIS | MA | 02601-3901 |
| PETRONILLA COSTANZO & | FELICIA A FOLINO JT TEN | 1724 PORT BARMOUTH PL | | | NEWPORT BEACH | CA | 92660-5313 |
| PETROS A HANTZOPOULOS | CGM IRA CUSTODIAN | 525 EAST 82ND ST APT 5B | | | NEW YORK | NY | 10028-7157 |
| PETROS A KOTSIS | 26100 SAN ROSA DRIVE | | | | ST CLAIR SHORES | MI | 48081-3832 |
| PETRU GUSETH | 9289 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9011 |
| PETRU MUNTEAN | 26385 BRUSH ST | | | | MADISON HTS | MI | 48071-3516 |
| PETZEN FAMILY TRUST | GILBERT L PETZEN TTEE | SUZETTE PETZEN TTEE | UA/DTD 10/30/2002 | 4331 POST RD | SAN DIEGO | CA | 92117-1145 |
| PEYTON B & CHERYL S FIELD TTEE | FIELD REV TR U/A/D 6/26/97 | FBO PEYTON B & CHERYL S FIELD | 6355 MACLAURIN DRIVE | | TAMPA | FL | 33647-1160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEYTON G CRAIGHILL | 25 SYCAMORE LANE | | | | LEXINGTON | VA | 24450 |
| PEYTON GRYMES JR & | ELIZABETH RAINS GRYMES JT WROS | 1038 SILVERMINE ROAD | | | NEW CANAAN | CT | 06840-4336 |
| PEYTON H ANDERSON | 2016 TELEGRAPH ROAD | | | | PYLESVILLE | MD | 21132-1604 |
| PEYTON H HENDERSON JR | 10726 PIPING ROCK | | | | HOUSTON | TX | 77042-2825 |
| PEYTON J BLACK | 1301 TOLLEYWOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| PEYTON K BALLARD | 1110 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-3715 |
| PEYTON MURRAY | CGM IRA ROLLOVER CUSTODIAN | 116 EAST MAIN STREET | BOX 711 | | FAIRFIELD | PA | 17320-0711 |
| PEYTON MURRAY JR | PO BOX 711 | | | | FAIRFIELD | PA | 17320-0711 |
| PEYTON S CROMER | 6791 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| PEYTON T LIEUALLEN | PO BOX 388 | | | | MONMOUTH | OR | 97361-0388 |
| PEYTON T STEPHENS | 11401 MOUNT BAXTER STREET | | | | ALTA LOMA | CA | 91737-8811 |
| PEYTON W HARRIS | 7310 RUSH RD | | | | BALTIMORE | MD | 21206-1426 |
| PFL CITIBANK NA | GLOBAL TRANSACTION SERVICES | 388 GREENWICH STREET 14TH FLOOR | | | NEW YORK | NY | 10013 |
| PFS SHAREHOLDER SERVICES CUST | SHELIA L HANEY IRA | UA 10/01/96 | 4142 HOWE | | WAYNE | MI | 48184-1880 |
| PHAEDRA RUBIO | 4001 17TH AVE DR WEST | | | | BRADENTON | FL | 34205-1428 |
| PHALIA MARY GHIKAS | 22 GROVE PLACE | UNIT 3 | | | WINCHESTER | MA | 01890-3863 |
| PHANIRAJ IYENGAR & | CATHERINE A IYENGAR JT TEN | 345 WESTMONT STREET | | | WEST HARTFORD | CT | 06117 |
| PHARIS D FOWLER & | BETTY L FOWLER JT TEN | 17 LOPEZ CIRCLE | | | HOT SPRINGS | AR | 71909-7305 |
| PHARIS H SMITH | APT 303 | 33 DINSMORE AVENUE | | | FRAMINGHAM | MA | 01702-6046 |
| PHARIS U GORE JR | RT 3 BOX 92 | | | | UNION | MS | 39365-9308 |
| PHEBA J BLACKWELL | TR PHEBA J BLACKWELL REVOCABLE | LIVING TRUST | UA 11/15/00 | RT 2 BOX 694 | IRONTON | MO | 63650-9566 |
| PHEBE H CHASE | 13 SALTAIRE AVE | | | | NARRAGANSETT | RI | 02882-6030 |
| PHEBE M WOLTZ | 2006 E SAN CARLOS PL | | | | CHANDLER | AZ | 85249-3273 |
| PHEME PERKINS | 11 EMERSON ROAD | | | | WAYLAND | MA | 01778-4042 |
| PHENIA M HUDSON | 95 SHORT ST | APT 1 | | | PEEKSKILL | NY | 10566-5700 |
| PHENIX S WILLIAMSON | 3506 RACE ST | | | | FLINT | MI | 48504-3512 |
| PHIKHA T NGUYEN | 1125 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2616 |
| PHIL A BIERI | 3457 SHADDICK | | | | WATERFORD | MI | 48328-2557 |
| PHIL A WOOD | 20 FRASER DR | | | | HILTON | NY | 14468-1339 |
| PHIL BERMAN JR | CUST JEFFREY LEVI BERMAN UGMA PA | 132 SOUTH MARKET ST | | | MOUNT JOY | PA | 17552-3108 |
| PHIL BERMAN JR | CUST SARAH BERMAN UGMA PA | 4601 CONNECTICUT AVENUE | APT 216 | | WASHINGTON | DC | 20008-5701 |
| PHIL BOISVERT & | JENNIFER VINCENT BOISVERT JT TEN | 53 MAPLE RIDGE ROAD | | | READING | MA | 01867-3822 |
| PHIL BROWNING | BOX 216 | | | | MONTEREY PARK | CA | 91754-0216 |
| PHIL C CASCIO JR | ATTN HARVEY TACKETT | 1417 TRAILWOOD DR STE G2 | | | GREENVILLE | MS | 38701-6937 |
| PHIL C SHADWICK & | MRS CAROLYN SHADWICK TEN COM | 1115 WHISPER TRACE LN | | | SUGAR LAND | TX | 77479-5926 |
| PHIL CALDERON | 15855 BLACKWOOD ST | | | | VALINDA | CA | 91744-2109 |
| PHIL D SPINOSI | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082-9088 |
| PHIL D WOODRUFF | 3759 PURDUE ST | | | | HOUSTON | TX | 77005-1127 |
| PHIL G PORTER | 18965 RUTLAND RD #2 | | | | GARRETTSVILLE | OH | 44231-9515 |
| PHIL G SAWYER JR | 201 S DOGWOOD TRAIL | | | | ELIZABETH CITY | NC | 27909-3209 |
| PHIL G WICHMAN | 4135 16TH SQUARE EAST | | | | VERO BEACH | FL | 32967-8101 |
| PHIL H CRUM & | GLORIA J CRUM JT TEN | PO BOX 4258 | | | MC ALLEN | TX | 78502-4258 |
| PHIL H MILTENBERGER | 7979 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| PHIL HENRY | 6959 POINT INVERNESS WAY | | | | FORT WAYNE | IN | 46804 |
| PHIL J CLARK | T.O.D. CHRISTINE M. CLARK | SUBJECT TO STA TOD RULES | 1118-1 EAST ALMOND AVE. | | ORANGE | CA | 92866-2132 |
| PHIL J HARRIS | 2717 VERMEER PLACE | | | | REDDING | CA | 96002-5600 |
| PHIL L EVANS | 2480 LAKE ROAD | | | | RIDGEWAY | SC | 29130-9219 |
| PHIL LARSEN COMPANY | 14271 US HWY 75 | | | | BLAIR | NE | 68008-5646 |
| PHIL M BUNN | 800 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| PHIL M CROSNO & | BETTY S CROSNO JT TEN | 325 RHINE CT | | | SALINAS | CA | 93906-5266 |
| PHIL M JOHNSON JR | PO BOX 26385 | | | | MACON | GA | 31221-6385 |
| PHIL M MIYAMOTO & | MRS ELLA MIYAMOTO JT TEN | 334 SPRUCE ST | | | SAN FRANCISCO | CA | 94118-1831 |
| PHILP KENVILLE | 5600 HARBORD DR. | | | | OAKLAND | CA | 94618-2626 |
| PHIL POOVEY | 3622 JACKSON AVE EXTENDED | | | | GRENADA | MS | 38901-9314 |
| PHIL R MANNING JR & | MARY M MANNING | TR PHIL R & MARY M MANNING JR | FAMILY TRUST UA 10/16/95 | 19 POINT LOMA DR | CORONA DEL MAR | CA | 92625-1027 |
| PHIL RICHARDSON | 2298 E INDEPENDENCE | | | | BOISE | ID | 83706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHIL ROBINSON JR & | GWENDOLYN D ROBINSON | TR PHIL ROBINSON JR LIVING TRUST | UA 09/04/97 | 114 CARRIAGE DRIVE | MIDDLEBURY | CT | 06762-1928 |
| PHIL RODRIGUEZ | 19571 DORADO | | | | TRABUCO CANYON | CA | 92679 |
| PHIL RUSSO | PO BOX 5276 | | | | WILLOWICK | OH | 44095-0276 |
| PHIL S BOOK & | MICHELLE C BOOK JT TEN | 2379 HIALEAH | | | FLINT | MI | 48507-1011 |
| PHIL SCHINGO & | MARIE SCHINGO JT TEN | 2 CHARLTON ST | | | NEW YORK | NY | 10014-4909 |
| PHIL SCHON & | SIGRID SCHON JT TEN | 430 S COUNTRY CLUB DR | | | ATLANTIS | FL | 33462-1238 |
| PHIL VOORHIS | 836 VIENNA BLVD | | | | DEKALB | IL | 60115-2651 |
| PHIL W SWANSON | 14167 SAYRE ST | | | | SYLMAR | CA | 91342-4164 |
| PHIL WAHL | CGM IRA CUSTODIAN | 1407 DEARBORN ST | | | JOLIET | IL | 60435-2606 |
| PHIL WAHL AND | MARY WAHL JTWROS | 1407 DEARBORN ST | | | JOLIET | IL | 60435-2606 |
| PHILA W PATTON & | R SCOTT PATTON & | PHIL W PATTON & | GARY S PATTON JT TEN | PO BOX 156 | JASPER | TN | 37347-0156 |
| PHILBERT LEROY MELLOTT | 11506 ERNSTVILLE ROAD | | | | BIG POOL | MD | 21711-1208 |
| PHILEMON W JOHNSON & | SUSAN W JOHNSON JT TEN | 8912 BURBANK RD | | | ANNANDALE | VA | 22003-3860 |
| PHILETUS H HOLT III | 3472 LAWRENCEVILLE ROAD | | | | PRINCETON | NJ | 08540-4718 |
| PHILIN G KEY | 9802 7TH AVE | | | | INGLEWOOD | CA | 90305-3218 |
| PHILIP & CAROL WOLFE ENT., LTD | FAMILY LIMITED PARTNERSHIP | 5242 18TH STREET | | | LUBBOCK | TX | 79416-5520 |
| PHILIP & MARY WAH TRS | THE MARY WAH REVOCABLE TRUST | U/A DTD 1/29/1992 | 2835 QUARRY HEIGHTS WAY | | BALTIMORE | MD | 21209-1064 |
| PHILIP A ALDRICH & | LOUISE M ALDRICH JT TEN | 4425 KYTE RD | | | SHORTSVILLE | NY | 14548-9742 |
| PHILIP A BERNIER & | BETTY BERNIER JT TEN | 8932 BROOKHILL DR | | | HIXSON | TN | 37343-1297 |
| PHILIP A BOLINGER | 9470 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9711 |
| PHILIP A BRANDMEIER | 1400 TECHNOLOGY LN | APT 1411 | | | PETALUMA | CA | 94954-6934 |
| PHILIP A BROGDON | 845 LANE WEST RD | | | | WARREN | OH | 44481-9753 |
| PHILIP A BUZZURO & | YVONNE D BUZZURO JT TEN | 1419 BURTON AVENUE | | | LUTHERVILLE | MD | 21093-5002 |
| PHILIP A CARACO | 7608 N APPERSON WAY | | | | KOKOMO | IN | 46901-6003 |
| PHILIP A CIANCIOLO & | EDITH J CIANCIOLO TR | UA 05/21/2007 | CIANCIOLO FAMILY TRUST | 21140 SEABURY AVE | CLEVELAND | OH | 44126 |
| PHILIP A CLINE & | LUCY H CLINE | TR UA 12/08/93 THE CLINE FAMILY | TRUST | 7650 FAUST | DETROIT | MI | 48228-3455 |
| PHILIP A EDINGTON | 5715 MIRAMONTE WAY | | | | STOCKTON | CA | 95219-7172 |
| PHILIP A ELDER | 3115 WEST SHORE DR | | | | ORCHARD LAKE | MI | 48324-2368 |
| PHILIP A FOLLO | 1828 WALDEN BLVD | | | | FLOWER MOUND | TX | 75022-4469 |
| PHILIP A FOX | 1956 LAKE ST | | | | SAINT HELEN | MI | 48656-9756 |
| PHILIP A GILMORE | 926 PORTER AVE | | | | DAYTON | OH | 45407-2042 |
| PHILIP A GRILL | 818 W UNIVERSITY PKWY | | | | BALTIMORE | MD | 21210-2912 |
| PHILIP A HAHN II | CUST ABIGAIL BROOKE HAHN | UTMA MA | 73 THEODORE DR | | LEOMINSTER | MA | 01453-6416 |
| PHILIP A HALL | 9434 MONICA | | | | DETROIT | MI | 48204-4341 |
| PHILIP A HARTMAN | 130 SOUTHBOROUGH DRIVE | | | | SOUTHINGTON | CT | 06489-4158 |
| PHILIP A HEIMAN | 238 WEST AVE | | | | LOCKPORT | NY | 14094 |
| PHILIP A JONAITIS & | DIANE L JONAITIS JT TEN | 37507 LEGENDS TRAIL DR | | | FARMINGTN HLS | MI | 48331-1162 |
| PHILIP A KACZMAREK | 420 S JACKSON | | | | BAY CITY | MI | 48708-7368 |
| PHILIP A KRASON | 11816 HADLEY | | | | UTICA | MI | 48315-5714 |
| PHILIP A LANZAROTTA AND | LINDA G LANZAROTTA JT TEN | 4638 WOODDALE LANE | | | PELHAM | AL | 35124-1020 |
| PHILIP A LE BAR JR | 43200 RIGGS ROAD | | | | BELLEVILLE | MI | 48111-3036 |
| PHILIP A LEGGE | 1110 MARSHALL RD | | | | GREENWOOD | SC | 29646-4216 |
| PHILIP A LOFFREDI | 2115 LAKE PLEASANT | | | | ATTICA | MI | 48412 |
| PHILIP A MARRACCINI | CUST NINA MARIE MARRACCINI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 7 INDIAN TRAIL | HARRISON | NY | 10528-1804 |
| PHILIP A MC KEAN & | ROSEANN MC KEAN JT TEN | 2950 DIVISION RD | | | JACKSON | WI | 53037 |
| PHILIP A MCGRANDY | 3774 BARNARD RD | | | | SAGINAW | MI | 48603-2511 |
| PHILIP A MCKINLEY | 6009 PLEASANT HILL RD | | | | ATHENS | OH | 45701-8995 |
| PHILIP A MELTON | 275 TRICE RD | | | | HENDERSON | TN | 38340-7262 |
| PHILIP A MERCANDETTI | 15 MELVIN RD | | | | ARLINGTON | MA | 02474-1937 |
| PHILIP A METEVIA | 912 HEATHER DR | | | | COLUMBIA | TN | 38401-6750 |
| PHILIP A MYERS & | LORI J MYERS JT TEN | 17915 VALLEY KNOLL DR | | | HOUSTON | TX | 77084-5905 |
| PHILIP A NAPOLITAN | 9107 LOUISE ST | | | | LIVONIA | MI | 48150-4079 |
| PHILIP A OTT | 924 ALLEN DRIVE | | | | KENT | OH | 44240-2024 |
| PHILIP A PENNOCK | 5062 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49540-5650 |
| PHILIP A PRAIRIE | 361 LINWOOD AVE | | | | WHITINSVILLE | MA | 01588-2313 |
| PHILIP A RAPISARDA | 205 E JOPPA RD APT 306 | | | | TOWSON | MD | 21286-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP A RAY JR | 563 STAGE ROAD | | | | GILMANTON IRON WKS | NH | 03837-5636 |
| PHILIP A READ | 2473 CAMINO REAL SOUTH | | | | VIRGINIA BEACH | VA | 23456-4231 |
| PHILIP A ROWE JR & | JEAN T ROWE JT TEN | 7125 LUELLA ANNE DRIVE N E | | | ALBUQUERQUE | NM | 87109-3909 |
| PHILIP A RYSTROM TTEE | FBO PHILIP A RYSTROM TRUST | U/A/D 10-02-2003 | 972 MARK STREET | | SOUTH ELGIN | IL | 60177-2511 |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON  L7L 3S2 | CANADA | | | | |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON  L7L 5S2 | CANADA | | | | |
| PHILIP A SLACK | 3958 WOODLYNN TER | | | | SAINT JOSEPH | MI | 49085-9660 |
| PHILIP A STUROS | 145 WOODLAND AVE | | | | LAURIUM | MI | 49913-2049 |
| PHILIP A TEAGUE | 49051 HIDDEN WOODS LN | | | | SHELBY TWP | MI | 48317-2654 |
| PHILIP A TERCERO SR | 17402 WALNUT GROVE DR | | | | MORGAN HILL | CA | 95037-3765 |
| PHILIP A THELEN | 15020 W PRICE ROAD | | | | PEWAMO | MI | 48873-9609 |
| PHILIP A TIMMONS | 221 WEST RUST TRAIL | | | | WILLOW SPRINGS | IL | 60480-1520 |
| PHILIP A UFHOLZ & | ELIZABETH UFHOLZ JT TEN | 188 NINTH ST | | | FAIRVIEW | NJ | 07022-1609 |
| PHILIP A VAIL | 26 TAUNTON LAKE DR | | | | NEWTOWN | CT | 06470-1554 |
| PHILIP A VANHORN | 3923 FERNWAY DRIVE | | | | ANDERSON | IN | 46013-4347 |
| PHILIP A VOLPONI | HEDGEROW PARK ROAD | | | | CHARLOTTE | NC | 28277 |
| PHILIP A WALKER  AND | VIRGINIA A WALKER | JT TNE WROS | P O BOX 793 | | EDINBORO | PA | 16412 |
| PHILIP A WHITE | 1655 17TH AVE | | | | MARION | IA | 52302-2379 |
| PHILIP A WHITE & | CUST PHILIP A WHITE JR A | MINOR U/THE LAWS OF GEORGIA | 3 BYRAM CT | | MENDHAM | NJ | 07945-2932 |
| PHILIP A WHITE & | LAURA J WHITE JT TEN | 1655 17TH AVE | | | MARION | IA | 52302-2379 |
| PHILIP A WILMES | BARBARA J WILMES JTWROS | TOD DTD 02/18/2008 | 59375 MYRTLE ROAD | | SOUTH BEND | IN | 46614-4412 |
| PHILIP A WILMES & | BARBARA J WILMES JT TEN | 59375 MYRTLE RD | | | SOUTH BEND | IN | 46614-4412 |
| PHILIP A WILSON & | RUTH C WILSON JT TEN | BOX 306 | | | NEW PALESTINE | IN | 46163-0306 |
| PHILIP A YOUNG | 124 RUMFORD RD | | | | ROCHESTER | NY | 14626-5206 |
| PHILIP A ZLATNIK | 1124 FULTON STREET | | | | SAN FRANCISCO | CA | 94117-1610 |
| PHILIP A. AZAR AND | JOANNE M. AZAR | PETER AZAR JTWROS | 10920 NW 15 STREET | | PEMBROKE PINES | FL | 33026-2702 |
| PHILIP A. BAILEY | 142 W. LAKE SHORE DRIVE | | | | ROCKAWAY | NJ | 07866-1002 |
| PHILIP A. LANGE | TOD NAMED BENEFICIARIES | 1601 AMBERLEA DRIVE S. | | | DUNEDIN | FL | 34698-4720 |
| PHILIP AARON TANNER & | NELLIE LOU TANNER JT TEN | 635 HANCHETT | | | ST CHARLES | MI | 48655-1843 |
| PHILIP ABRAHAM | 7943 STEVENSON RD | | | | BALT | MD | 21208-3028 |
| PHILIP ADLER JR | 6330 WESTCHESTER PL | | | | CUMMING | GA | 30040 |
| PHILIP ADRIAN MANN | 1020 OAK TREE DR | | | | FORT WORTH | TX | 76140-9725 |
| PHILIP ALDERMAN | 358 EAST ST | | | | NO CLARENDON | VT | 05759-9775 |
| PHILIP ALDERMAN TTEE | EMMA JANE ALDERMAN REVOC TRUST | U/A/D 07-19-2007 | 385 EAST STREET | | NORTH CLARENDON | VT | 05759-9763 |
| PHILIP ALEXANDER | 10044 E CORONADO | | | | BATON ROUGE | LA | 70815-1306 |
| PHILIP ALLAN FRIEDMAN | 105 EAST 24TH ST APT 5F | | | | NEW YORK | NY | 10010-2908 |
| PHILIP AND ANNE TURNER TTEES | PHILIP AND ANNE TURNER | REVOCABLE TRUST DTD 06/03/98 | FBO PHILIP AND ANNE TURNER | 1863 MONTE VISTA DRIVE | VISTA | CA | 92084-7125 |
| PHILIP ANDREW BURFORD | 158 HERMAN AVE | | | | BETHPAGE | NY | 11714 |
| PHILIP ANDREW PRIMOZIC | 309 VIOLA RD | | | | CHARLESTON | WV | 25314-1835 |
| PHILIP ANNIS | 938 COGSWELL N W | | | | GRAND RAPIDS | MI | 49544-2875 |
| PHILIP ANTUPIT & | SHARON ANTUPIT JT TEN | 14 SHORE RD #C | | | WATERFORD | CT | 06385-3715 |
| PHILIP B ALEXANDER | TR PHILIP B ALEXANDER TRUST 1 | UA 05/26/00 | 7162 LENNON RD | | CORUNNA | MI | 48817-9554 |
| PHILIP B BERTONI | 210 LAKESIDE DR | | | | TAYLORVILLE | IL | 62568-7758 |
| PHILIP B BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 |
| PHILIP B CHAPLIN | 5 YOULE ST | | | | MELROSE | MA | 02176-2625 |
| PHILIP B CHENEY | PO BOX 149 | | | | WOODSTOCK | CT | 06281-0149 |
| PHILIP B COLTON | 15308 DURANT ST | | | | SILVER SPRINGS | MD | 20905-4209 |
| PHILIP B CONKLIN | 26 PINE ST | | | | CORNWALL-ON-HUDSON | NY | 12520-1131 |
| PHILIP B FOGEL | 6 RAVENSWOOD CT | | | | WEST NYACK | NY | 10994-1013 |
| PHILIP B GANNON | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 |
| PHILIP B HUTTAR | 995 MEADOW COURT | | | | FRONT ROYAL | VA | 22630-5301 |
| PHILIP B KINNEY | 32 QUAY ST | | | | DANSVILLE | NY | 14437-1714 |
| PHILIP B MADDOX | 1112 WEST CHERRY | | | | OKEMMH | OK | 74859-3632 |
| PHILIP B ORNDORFF & | MRS ELIZABETH A ORNDORFF JT TEN | 160 JUSTIN LN | | | CHRISTIANSBURG | VA | 24073-3231 |
| PHILIP B SPENCE | 1657 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-2106 |
| PHILIP B TANKARD & | CYNTHIA T LATTIMORE | TR PHILIP B TANKARD REVOCABLE TRUST | UA 11/01/02 | BOX 69 8410 GRAPELAND FARM RD | FRANKTOWN | VA | 23354-0069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP B TATE | 17601 CHATEAU CT | | | | CASTRO VALLEY | CA | 94552-1750 |
| PHILIP BEICKLER | ATTN JOACHIM M BEICKLER | ROMBERGWEG 19 | 61462 KONIGSLEIN | GERMANY | | | |
| PHILIP BENYO | CUST PHILIP PATRICK BENYO UGMA PA | PO BOX 106 | | | MILNESVILLE | PA | 18239-0106 |
| PHILIP BERNSTEIN | TR PHILIP BERNSTEIN TRUST | UA 06/25/98 | 7071 DEMEDICI CIR | | DELRAY BEACH | FL | 33446-3183 |
| PHILIP BERNSTEIN C/F | MATTHEW BERNSTEIN UTMA CT | 80 WOODFIELD RD | | | WOODBRIDGE | CT | 06525-2626 |
| PHILIP BLECHSCHMIDT | CGM IRA CUSTODIAN | 235 LYNN DRIVE | | | FRANKLIN LAKES | NJ | 07417-2328 |
| PHILIP BLOOM | CUST ANN RACHEL BLOOM U/THE NEW YORK | U-G-M-A | IMPERIAL HOUSE #3J | 5255 COLLINS AVE | MIAMI BEACH | FL | 33140-2572 |
| PHILIP BOTIE | CUST SYDNEY OLIVIA BOTIE | UGMA NY | 4 RYDER AVE | | DIX HILLS | NY | 11746-6107 |
| PHILIP BRADFORD CHENEY | CUST JOEL CHAPIN CHENEY | UGMA CT | PO BOX 147 | | EAST WOODSTOCK | CT | 06244-0147 |
| PHILIP BRANDENBURG | 3261 PINE HAVEN DR | | | | CLEARWATER | FL | 33761-2232 |
| PHILIP BURNETT CARSON | 2929 BUFFALO SPEEDWAY #910 | | | | HOUSTON | TX | 77098-1708 |
| PHILIP C ACHREM | 784 VENOY | | | | MADISON HTS | MI | 48071-2973 |
| PHILIP C BICKWERMERT | 4929 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2949 |
| PHILIP C CAMPBELL | UNIVERSITY OF MARYLAND | PSC 3 BOX 1456 | | | APO | AE | 09021 |
| PHILIP C DI MARCO | 36 WEBSTER MANOR DR | APT 7 | | | WEBSTER | NY | 14580-2017 |
| PHILIP C DRAKE | 116 HOMESTEAD LANE | | | | SAGINAW | MI | 48601 |
| PHILIP C DREETY | TOD LOUISA SCARPELLI DREETY | SUBJECT TO STA TOD RULES | 3260 RIDGEVIEW | | DAYTON | OH | 45409-1150 |
| PHILIP C ECKERT | 4028 WOODLAWN AVE | | | | BLASDELL | NY | 14219-2726 |
| PHILIP C ELLIOTT | 614 WINGROVE COURT | | | | TIPP CITY | OH | 45371-2760 |
| PHILIP C ELLIOTT & | BEULAH A ELLIOTT JT TEN | 614 WINGROVE COURT | | | TIPP CITY | OH | 45371-2760 |
| PHILIP C FOLEY | ROUTE 95 | | | | BOMBAY | NY | 12914 |
| PHILIP C FREY | TR PHILIP C FREY LIVING TRUST | UA 03/20/96 | 928 SUNSET HILL ROAD | | RANDOLPH | VT | 05060-9119 |
| PHILIP C GATES JR | 313 ORANGE AVENUE | | | | FORT PIERCE | FL | 34950-4338 |
| PHILIP C GOULD | 8304 SOUTHRIDGE CT | | | | N RICHLND HLS | TX | 76180-1494 |
| PHILIP C GUILBAULT | 20230 WINDHAM DRIVE | | | | MACCOMB TOWNSHIP | MI | 48044-3539 |
| PHILIP C HEWITT | 301 SUNSET DR | | | | SPARTA | IL | 62286-1031 |
| PHILIP C HINES | PO BOX 851003 | | | | WESTLAND | MI | 48185-6103 |
| PHILIP C HOUNSELL & | MRS FLORENCE T HOUNSELL JT TEN | 37 CALUMET ST | | | ROXBURY | MA | 02120-2823 |
| PHILIP C HOWSE | 105 KLEYONA AVE | | | | PHOENIXVILLE | PA | 19460-2540 |
| PHILIP C JENNER | 511 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| PHILIP C KARAMATAS & | KATHRYNE KARAMATAS JT TEN | 21216 LITTLESTONE ROAD | | | HARPER WOODS | MI | 48225 |
| PHILIP C KIRK | 14354 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1464 |
| PHILIP C LASKIE | 9766 WILLIS RD | | | | WILLIS | MI | 48191-9782 |
| PHILIP C LORTON | 750 ANN AVE | | | | KANSAS CITY | KS | 66101-3014 |
| PHILIP C MARSHALL | 11358 MOMARTE LN | | | | SAINT LOUIS | MO | 63146 |
| PHILIP C MOORE | 2482 ABBEY WAY | | | | FLORENCE | SC | 29501 |
| PHILIP C MOSHER AND | LADORA C MOSHER JTWROS | 2319 BURRMONT ROAD | | | ROCKFORD | IL | 61107-1837 |
| PHILIP C OLIVERI | 48 ANDERSON AVE | | | | FAIRVIEW | NJ | 07022-2050 |
| PHILIP C RORTY EXECS | ESTATE OF BETSY C RORTY | 16 CARLTON AVENUE | | | HO HO KUS | NJ | 07423-1417 |
| PHILIP C RYMERS | 147 EDGEWOOD LANE | PO BOX 20753 | | | JASPER | GA | 30143-3479 |
| PHILIP C SALVUCCI & | MARTHA L SALVUCCI JT TEN | 86 ELLISVILLE GREEN | | | PLYMOUTH | MA | 02360-1742 |
| PHILIP C SATTIERLEE TR | UA 11/30/2001 | VIRGINIA C DEAN LIVING TRUST | 126 STEVENS ST | | WELLSVILLE | NY | 14895 |
| PHILIP C SMITH | 13362 LAKESHORE DR | | | | FENTON | MI | 48430-1022 |
| PHILIP C STEIN JR | 868 BRANDON LANE | | | | SCHWENKSVILLE | PA | 19473-2102 |
| PHILIP C TORGALSKI | 37 BANKO DR | | | | DEPEW | NY | 14043-1203 |
| PHILIP C TOWNSEND | 8184 ARNOLD LAKE RD RTE # | | | | HARRISON | MI | 48625-7311 |
| PHILIP C TYSON | 77 DAVIS STREET | | | | S PORTLAND | ME | 04106-4907 |
| PHILIP C WIDMAYER | 215 NORTH HARVEY ST | | | | JACKSON | MI | 49201-8415 |
| PHILIP C. STEIN, JR | 868 BRANDON LANE | | | | SCHWENKSVILLE | PA | 19473-2102 |
| PHILIP CALDER | TOD TODD CALDER | SUBJ TO STA TOD RULES | 5100 YELLOW PINE LANE | | TAMARAC | FL | 33319-3558 |
| PHILIP CALDER | TOD BRENDA FUSCO | SUBJ TO STA TOD RULES | 5100 YELLOW PINE LANE | | TAMARAC | FL | 33319-3558 |
| PHILIP CARBONE | 8721 ALWARDT | | | | STERLING HGTS | MI | 48313-4806 |
| PHILIP CARLTON POTTS & | MRS PATRICIA F POTTS JT TEN | 15653 EMBERS DR | | | MISHAWAKA | IN | 46545-1502 |
| PHILIP CARLTON POTTS AND | PATRICIA F POTTS JTWROS | 15653 EMBERS DRIVE | | | MISHAWAKA | IN | 46545-1502 |
| PHILIP CARLYLE NETOLICKY | 101 GULFVIEW DRIVE | | | | ISLAMORADA | FL | 33036-4139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP CARPENTER | 19 SHORE LANE | | | | BAYSHORE | NY | 11706-8733 |
| PHILIP CASCIOLA & | RONA CASCIOLA JT TEN | 4 RADNOR RD | | | PLAINVIEW | NY | 11803-1108 |
| PHILIP CASTRONOVO & | ANGELA CASTRONOVO JT TEN | 176 NE BLUEBERRY TER | | | JENSEN BEACH | FL | 34957-4670 |
| PHILIP CERESINI JR | 2426 W PARRIS DR | | | | WILMINGTON | DE | 19808-4512 |
| PHILIP CERVONE JR & | THERESA CERVONE JT TEN | 3501 NW 20TH ST | | | COCONUT CREEK | FL | 33066-3018 |
| PHILIP CHARLES GREENWALD | 16147 ROYAL OAK RD | | | | ENCINO | CA | 91436-3915 |
| PHILIP CHARLES JOYCE | 10 CENTRAL ST | | | | NAHANT | MA | 01908-1428 |
| PHILIP CHARLES STOLP & | DOROTHY LOUISE STOLP | TR UA STOLP FAMILY | TRUST 07/12/91 | 1148 W MOUNTAIN VIEW | GREEN VALLEY | AZ | 85614-1006 |
| PHILIP CHEUNG | 999 GREEN ST #1202 | | | | SAN FRANCISCO | CA | 94133-3649 |
| PHILIP CHUNG | 5728 HOBNAIL CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-1630 |
| PHILIP CIRRONE | SUSAN CIRRONE JTWROS | 331 WEST 17TH STREET | | | DEER PARK | NY | 11729-6311 |
| PHILIP CLIFFORD BERNDT | 8508 IVY TRAILS DR | | | | CINCINNATI | OH | 45244-2163 |
| PHILIP COFFIN & | ANN COFFIN | TR UA COFFIN FAMILY TRUST 01/10/90 | 8843 HAVILAND RD | | LAS VEGAS | NV | 89123-0194 |
| PHILIP COHEN | 1337 IMPERIAL CRES | WINDSOR ON  N9G 2T5 | CANADA | | | | |
| PHILIP COLEMAN | 9807 TAILSPIN LN | | | | BALTIMORE | MD | 21220-2689 |
| PHILIP COMFORT & | MARGARET A COMFORT JT TEN | 3076 QUICK RD | | | HOLLY | MI | 48442-1059 |
| PHILIP CRAIG WILHELM | 6100 BULL CREEK RD | | | | AUSTIN | TX | 78757-3106 |
| PHILIP CRAWFORD JR | 444 MARATHON LN | | | | SANFORD | FL | 32771-5201 |
| PHILIP D AMARA | 226 ORIENT AVE | | | | E BOSTON | MA | 02128-1028 |
| PHILIP D ANDERSON | 6404 SEFTON AVE | | | | BALTIMORE | MD | 21214-1428 |
| PHILIP D ANTES & | MARLEA J ANTES JT TEN | PO BOX 365 | | | RIFLE | CO | 81650-0365 |
| PHILIP D BADER | 675 SOUTH BUNTIN LAKE RD | | | | HOPKINSVILLE | KY | 42240 |
| PHILIP D BELVISO | 3403 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174-1367 |
| PHILIP D BENTON | 110 MALLARD LN | | | | LOCUST GROVE | GA | 30248-2416 |
| PHILIP D BLACK | 19065 EAST OAK CREEK PLACE | | | | PARKER | CO | 80134-4831 |
| PHILIP D BRODIE | 12225 MARGARET | | | | FENTON | MI | 48430-8805 |
| PHILIP D BROOKS & | BARBARA BROOKS JT TEN | 1837 N MOUNT CARMEL ST | | | WICHITA | KS | 67203-1455 |
| PHILIP D CASATA | 21 WEST BREWSTER AVE | | | | LA GRANGE PARK | IL | 60526-2002 |
| PHILIP D CHENEY | 801 ROUTE 1, UNIT 4-4 | | | | YORK | ME | 03909 |
| PHILIP D COWDIN | 6132 WILD ROSE LANE | | | | LAKE PORT | MI | 48059-4312 |
| PHILIP D DEAN JR | 605 N TAZEWELL STREET | | | | ARLINGTON | VA | 22203-2027 |
| PHILIP D FELDMAN & | JEANNE R FELDMAN | TR UA 06/01/93 THE PHILIP D FELDMAN | & JEANNE R | FELDMAN LIV TR 1019 HARVARD | BUFFALO GROVE | IL | 60089-4324 |
| PHILIP D FELDMAN JR & | CHARLENE K FELDMAN JT TEN | 10264 NORMANDY CREST | | | EDEN PRAIRIE | MN | 55347-4850 |
| PHILIP D HART | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 |
| PHILIP D HELVEY | 4185 BASEBALL POND ROAD | | | | BROOKSVILLE | FL | 34602-8268 |
| PHILIP D JOHNSON | 15878 FARNAM ST | | | | OMAHA | NE | 68118 |
| PHILIP D LAFAVE & | BARBARA A LAFAVE | TR PHILIP D LAFAVE TRUST | UA 4/15/99 | 10513 LAKESHORE RD | WILLIAMSBURG | MI | 49690-9420 |
| PHILIP D LEVY | 96 ARDEN ST APT 6K | | | | NEW YORK | NY | 10040-1514 |
| PHILIP D LIPSCHUTZ TTEE | PHILIP WAGNER GST EXEMPT T | U/A/D 09-28-1998 | FBO PHILIP D. LIPSCHUTZ | 1965 KEYSTONE BLVD | NORTH MIAMI | FL | 33181-2608 |
| PHILIP D NOBEL | 716 LA FAYETTE AVE | | | | BUFFALO | NY | 14222 |
| PHILIP D ORTIZ | 88 LITTLEFIELD AVENUE | | | | BUFFALO | NY | 14211-2606 |
| PHILIP D SIMS & | SUZANNE O SIMS JT TEN | 18 SPRING LAKE TRAIL | | | WHITE | GA | 30184-2869 |
| PHILIP D SMITH | 542 VALLEY ROAD | | | | JAY | NY | 12941 |
| PHILIP D STEWART | 7083 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| PHILIP D TUCK | 11030 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218-7700 |
| PHILIP D WEAGEL & | CAROL M WEAGEL | TR PHILIP D WEAGEL & CAROL M | WEAGEL TRUSTUA 07/26/01 | 22025 BENJAMIN | ST CLAIRE SHORES | MI | 48081-2280 |
| PHILIP D WHEELER | 1465 W BRIDALVEIL PL | | | | TUCSON | AZ | 85737-7089 |
| PHILIP D YOUNG | 771 EAST VIEW | | | | COTTAGE GROVE | OR | 97424-3042 |
| PHILIP DAMICO | 18607 N 132ND AVE | | | | SUN CITY WEST | AZ | 85375-4809 |
| PHILIP DANISHETSKY | CUST JULIUS DANISHETSKY UTMA NJ | 930 SALEM AVE | | | HILLSIDE | NJ | 07205-3010 |
| PHILIP DEANS AND | FERN DEANS COM PROP | 5122 COLONIAL DRIVE | | | PEARLAND | TX | 77584-7077 |
| PHILIP DELECHIAIE | 1476 SACKETTSFORD RD | | | | WARMINSTER | PA | 18974-1242 |
| PHILIP DEMENO | TR PHILIP DEMENO TRUST | UA 04/30/92 | 17743 WHITE PLANES DR | | MT CLEMENS | MI | 48044-5104 |
| PHILIP DEVONISH | CUST JORDAN E DEVONISH | UGMA NY | 458 A E 141 ST | | BRONX | NY | 10454-2188 |
| PHILIP DILEO | 137 HAMLET DRIVE | MOUNT SINAI LONG ISLAND | | | MOUNT SINAI | NY | 11766 |
| PHILIP DIPERNA JR AND | DIANA L COLLINS JTWROS | N52 W14431 ARYSHIRE COURT | | | MENOMONEE FALLS | WI | 53051-6872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP DOHERTY | CUST PHILIP DOHERTY JR U/THE MASS | U-G-M-A | | PO BOX 455 | WARREN | MA | 01083-0455 |
| PHILIP DOUGLAS WARNER | 8075 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| PHILIP DUFFEE BEATTY | 111 DIXON AVE | | | | BOONTON | NJ | 07005-2021 |
| PHILIP E BARTLETT | 935 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1029 |
| PHILIP E BROGNIEZ | 1338 CLEAR CREEK DR | | | | LEWISVILLE | TX | 75067-4969 |
| PHILIP E BRUNSON | CUST NICHOLAS K BRUNSON | UTMA IL | 903 W DANIEL ST | | CHAMPAIGN | IL | 61821-4519 |
| PHILIP E BURKHARDT & | MARY K BURKHARDT | 66 NUTMEG RIDGE | | | RIDGEFIELD | CT | 06877-5914 |
| PHILIP E CAMPBELL | 710 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9676 |
| PHILIP E CAMPBELL & | ERMA L CAMPBELL JT TEN | 710 WESTGATE DRIVE | | | ANDERSON | IN | 46012-9676 |
| PHILIP E CUNNINGHAM & | PHYLLIS M CUNNINGHAM JT TEN | 2346 LAFAYETTE ST | | | ANDERSON | IN | 46012-1642 |
| PHILIP E DANLEY | 38 MCKINNEY AVE | | | | NORTHPORT | NY | 11768-1809 |
| PHILIP E DOANE | TR PHILIP E DOANE LIVING TRUST | UA 05/03/95 | 1695 QUEENS GATE CIR | APT 305 | CUYAHOGA FLS | OH | 44221-5540 |
| PHILIP E GOTHAM & | PAMELA GENNUSO JT TEN | APT 106 | 5200 HENDERSON RD | | ERIE | PA | 16509-4050 |
| PHILIP E KAROW | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655 |
| PHILIP E KAROW & | JO ANNE KAROW JT TEN | 12048 WAHL RD | | | SAINT CHARLES | MI | 48655 |
| PHILIP E KOABEL | 2276 BEEBE RD | | | | WILSON | NY | 14172-9647 |
| PHILIP E KYLE | 43841 PARAMOUNT PLACE | | | | CHANTILLY | VA | 20152-5712 |
| PHILIP E LEARY & | FILOMENA A LEARY JT TEN | 8 NURSERY CIR | | | BRISTOL | CT | 06010-2905 |
| PHILIP E LENHART & | LOUIS JOHN LENHART JT TEN | 4370 24TH ST | | | DORR | MI | 49323-9705 |
| PHILIP E LENHART & | ANITA IRENE LENHART JT TEN | 4370 24TH ST | | | DORR | MI | 49323-9705 |
| PHILIP E LLOYD | 351 S 900 W | | | | LAPEL | IN | 46051-9624 |
| PHILIP E MARTIN | | | | | BIG MOOSE | NY | 13307 |
| PHILIP E MARTIN & | ROSE L MARTIN JT TEN | 2900 RIDGETOP ROAD | | | AMES | IA | 50014 |
| PHILIP E MC MORROW | 3612 EAST CALIFORNIA BLVD | | | | PASADENA | CA | 91107 |
| PHILIP E MCINTYRE | 52 MATING HOUSE RD | | | | GILMANTON | NH | 03237-5208 |
| PHILIP E MONTGOMERY | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160 |
| PHILIP E NIMMO | 7500 ORE KNOB COURT | | | | FENTON | MI | 48430-9373 |
| PHILIP E ORENDER | PO BOX 12505 | | | | KANSAS CITY | KS | 66112-0505 |
| PHILIP E PRYOR | TR PHILIP E PRYOR LIVING TRUST UA | 12/11/00 | 89 PERKINS ST | | JAMAICA PLAIN | MA | 02130-4302 |
| PHILIP E ROBERTS | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203-5011 |
| PHILIP E SANDELL | 39720 CLEARVIEW | | | | HARRISON TOWNSHIP | MI | 48045-1831 |
| PHILIP E SAXTON | 6035 TRIPLE CROWN CIRCLE | | | | GREENSBURG | PA | 15601-9289 |
| PHILIP E SEXTON | PO BOX 2506 | | | | APPOMATTOX | VA | 24522-2506 |
| PHILIP E SOLTIS | 10808 S KILBOURN | | | | OAK LAWN | IL | 60453-5731 |
| PHILIP E STRAHL | 5131 PEARL STREET | | | | AMO | IN | 46103 |
| PHILIP E TAYLOR | 11719 GARNSEY | | | | GRAND HAVEN | MI | 49417-9646 |
| PHILIP E THELEN | PO BOX 518 | | | | WESTPHALIA | MI | 48894-0518 |
| PHILIP E TIBBETTS | 2306 CONCORD ST | | | | FLINT | MI | 48504-3180 |
| PHILIP E TOUGAS | TR TOUGAS FAMILY TRUST | UA 4/29/98 | 9328 S 44TH CT | | FRANKLIN | WI | 53132-8838 |
| PHILIP E WEATHERWAX | 124 DOGWOOD DR | | | | NEWPORT NEWS | VA | 23606-3646 |
| PHILIP E WEAVER | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574-5439 |
| PHILIP E WERTHMAN | CGM IRA CUSTODIAN | 1103 ROSCOMARE RD | | | LOS ANGELES | CA | 90077-2229 |
| PHILIP E WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| PHILIP E. FREW | 970 AIRPORT ROAD | | | | JOHNSTON | SC | 29832-2685 |
| PHILIP ECKER | CUST LARRY J ECKER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 EDINBURGH DR | RANDOLPH | NJ | 07869-2137 |
| PHILIP ECKER | CUST LEE A ECKER U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 10 EDINBURGH DR | RANDOLPH | NJ | 07869-2137 |
| PHILIP ECKSTADT | 335 NORTH 10TH | | | | QUINCY | HI | 32351-1651 |
| PHILIP ECKSTEIN & | JOAN ECKSTEIN | TR ECKSTEIN REVOCABLE TRUST | UA 05/04/06 | 22817 STERLING LAKES DR | BOCA RATON | FL | 33433-6270 |
| PHILIP EDGERLEY JR | RFD 1 | | | | GRANVILLE | IL | 61326-9801 |
| PHILIP EDWARDS & | MARY JONETTE EDWARDS, TTEES | EDWARDS FAMILY TRUST | DTD 1/7/02 | 4011 VIA MANZANA | SAN CLEMENTE | CA | 92673-2632 |
| PHILIP EDWARDS DEVINE | 41 HILLTOP AVENUE | | | | PROVIDENCE | RI | 02908-2810 |
| PHILIP ELWOOD FREW | CUST PHILIP EDWARD FREW UGMA SC | 117 OLD FRIAR RD | | | AIKEN | SC | 29801-8656 |
| PHILIP EPHRAIM | 1800 ASBURY AVE | | | | EVANSTON | IL | 60201-3504 |
| PHILIP EUGENE AARON | ATTN MAXINE JOYCE AARON | 3901 SCR 900W | | | DALEVILLE | IN | 47334 |
| PHILIP F BARTEL | JULIA L WEINSTEIN-BARTEL JT TEN | 3064 PLAZA BLANCA | | | SANTA FE | NM | 87507-5342 |
| PHILIP F BLANKENSHIP | ESTATE OF PHILIP F BLANKENSHIP | 1816 WARREN CT | | | NORTH AUGUSTA | SC | 29860-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP F BRUNER | 12195 W STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| PHILIP F DELORENZO JR | 42 FOREST GLEN ROAD | | | | VALLEY COTTAGE | NY | 10989-1200 |
| PHILIP F DULMAGE | 7796 W WALKER DR | | | | LITTLETON | CO | 80123-3544 |
| PHILIP F DYCEWICZ | C/O NANCY E DYCEWICZ | 2262 PINCONNING RD | | | RHODES | MI | 48652-9515 |
| PHILIP F GEAN | 2091 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| PHILIP F HALLAHAN | CUST PHILIP F HALLAHAN JR UTMA MA | 74 ETON RD | | | LONGMEADOW | MA | 01106-1514 |
| PHILIP F HECHT, DVM | 7675 N US 31 | | | | BERRIEN SPRGS | MI | 49103 |
| PHILIP F HURST | CUST LISA KAY HURST U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 216 LONGVIEW AVE | FAIRFIELD | CT | 06430-6121 |
| PHILIP F IANNUCCI JR | UNIT 3 | 4903 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-6523 |
| PHILIP F JINGOZIAN | 15457 MARBLE RD | | | | NORTHPORT | AL | 35475-3951 |
| PHILIP F KALL | RHONDA L KALL JT TEN | 118 PENNIMAN RD | | | ORWELL | OH | 44076-9557 |
| PHILIP F KAYS & | DOROTHY A KAYS JT TEN | 539 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865-1503 |
| PHILIP F KEARNEY & | MRS REGINA KEARNEY JT TEN | 70 WERTSVILLE RD | | | HILLS BOROUGH | NJ | 08844 |
| PHILIP F LITKE | 360 ARROWHEAD LANE | | | | COVINGTON | LA | 70435-8807 |
| PHILIP F LOPPICCLO & | MILDRED M LOPPICCLO JT TEN | 6211 DAVE STREET | | | NEWAYGO | MI | 49337 |
| PHILIP F OLIVER | 6215 WINDSONG DR | | | | ARLINGTON | TX | 76001-5728 |
| PHILIP F OLKOSKI | 81 BOULDERBROOK RD | | | | WILTON | CT | 06897-1519 |
| PHILIP F SANDERS | 8 OSPREY LN | | | | WEST DEPTFORD | NJ | 08086-1810 |
| PHILIP F SCHMIDT | 4821 NEWLANDS ST. | | | | METAIRIE | LA | 70006-4045 |
| PHILIP F TYLUS | 3709 BEECHER RD | | | | FLINT | MI | 48503 |
| PHILIP F WOOD TR | UA 05/13/2005 | PHILIP F WOOD REVOCABLE TRUST | 7349 CONSERVATION RD | | ADA | MI | 49301 |
| PHILIP F WOOD TR | UA 05/13/05 | TRUSTEE OR SUCCESSOR TRUSTEE OF THE | PHILIP F WOOD REVOCABLE TRUST | 7349 CONSERVATION ROAD | ADA | MI | 49301 |
| PHILIP F. GREENE AND | EILEEN C. GREENE JTWROS | 7570 SW 148TH TERRACE | | | MIAMI | FL | 33158-2161 |
| PHILIP FASULLO & | VICTORIA FASULLO JT TEN | 327 RUTHERFORD AVE | | | NORTH MASSAPEQUA | NY | 11758-2140 |
| PHILIP FEDCHAK | 110 GARDEN ST | | | | SAYRE | PA | 18840-2106 |
| PHILIP FELD & | JOAN B FELD JT TEN | 8410 QUEEN ELIZABETH BLVD | | | ANNANDALE | VA | 22003-4458 |
| PHILIP FINNEGAN | CUST HUGH FINNEGAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 405 N VILLAGE AVE | ROCKVILLE CENTRE | NY | 11570-2329 |
| PHILIP FIORE JR. | CGM IRA CUSTODIAN | 61 PINHO AVE. | | | CARTERET | NJ | 07008-1232 |
| PHILIP FLEISCHER | CGM SIMPLE IRA CUSTODIAN | 21 LORI ROAD | | | MONMOUTH BEACH | NJ | 07750-1027 |
| PHILIP FONTANETTA | PATRICIA FONTANETTA JT TEN | 58 SUNBEAM DRIVE | | | BLUFFTON | SC | 29909-5096 |
| PHILIP FOTO SALLES | PO BOX 898 | | | | COVINGTON | LA | 70434-0898 |
| PHILIP FRANK ALFIERI AND | JOAN CATHERINE ALFIERI JTWROS | 325 ELLISON AVE | | | WESTBURY | NY | 11590-1836 |
| PHILIP G ARMSTRONG | 812 CEDAR KNOLL DR N | | | | LAKELAND | FL | 33809-2345 |
| PHILIP G BANALES | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127-4569 |
| PHILIP G BRIGHT | TOD TO NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 19 NEW CASTLE CT | | TOMS RIVER | NJ | 08753-2217 |
| PHILIP G COMFORT | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP G COMFORT & | MARGARET A COMFORT TEN COM | 3076 QUICK RD | | | HOLLY | MI | 48442-1059 |
| PHILIP G COTTELL III | 2555 HAMPTON RD | | | | ROCKY RIVER | OH | 44116-2544 |
| PHILIP G COX & | KAREN L COX JT TEN | 2568 NORTHGLEN ROAD | | | WESTLAKE | OH | 44145-3932 |
| PHILIP G FOUST JR TTEE | FBO THE FOUST FAMILY TRUST | U/A/D 06/30/94 | 7782 S SOUTHMOOR CIRCLE | | RENO | NV | 89502-8664 |
| PHILIP G GERLACH | 519 5TH ST | | | | SOLVANG | CA | 93463-2616 |
| PHILIP G HAKA | 6034 RICHMOND HWY APT 506 | | | | ALEXANDRIA | VA | 22303 |
| PHILIP G HARRIS | 137 FOREST PARK AVENUE | | | | SPRINGFIELD | MA | 01108-2005 |
| PHILIP G HAYWOOD & | HELEN H HAYWOOD TEN ENT | 7610 EXETER ROAD | | | BETHESDA | MD | 20814-6128 |
| PHILIP G KRUM & | FRANCES S KRUM | TR UA 02/09/82 P G KRUM & F S KRUM | 3103 W BALL ROAD | | ANAHEIM | CA | 92804-3806 |
| PHILIP G MARSH | 3054 ARMADA PLACE | | | | SAN DIEGO | CA | 92106-3006 |
| PHILIP G MARTIN | 1204 11TH ST | | | | WHEATLAND | WY | 82201-2633 |
| PHILIP G MCGOVERN & | MARY E MCGOVERN JT TEN | 2220 DEER RUN TRAIL | | | WATERFORD | MI | 48329-2382 |
| PHILIP G MOORE | PO BOX 193 | | | | ARCADIA | IN | 46030-0193 |
| PHILIP G POPE | 405 N EVANSTON AVE | | | | LUBBOCK | TX | 79416-1331 |
| PHILIP G ROGERS | 151 BIG CORRAL RD | | | | HAMILTON | MT | 59840-3202 |
| PHILIP G RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | ROCHESTER | NY | 14610-3170 |
| PHILIP G SYTEK | 7229 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| PHILIP G WOHLFORT & | BONNIE WOHLFORT JT TEN | 902 MOUNT SOMA CT | | | FALLSTON | MD | 21047-1935 |
| PHILIP GARRISON & | ALANNA GARRISON JTWROS | 1714 DEER TRACKS TRL STE 110 | | | SAINT LOUIS | MO | 63131-1838 |
| PHILIP GELHORN | BOX 134 | | | | BRAHAM | MN | 55006-0134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP GIGANTE & | BARBARA GIGANTE JT TEN | 65 RIDGE ROAD | | | MONTVILLE | NJ | 07045-9488 |
| PHILIP GIGANTE & | KATHLEEN GIGANTE JT TEN | 105 ELM STREET | | | NEW ROCHELLE | NY | 10805-2008 |
| PHILIP GILMAN SR | 3640 HANKS RD | | | | CENTURY | FL | 32535-2666 |
| PHILIP GLIEBE | 180 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-9557 |
| PHILIP GODFREY & | VIOLA GODFREY JT TEN | 204 DONATION ROAD | | | GREENVILLE | PA | 16125-8008 |
| PHILIP GORDON | 4340 SILVER SPUR | | | | BOISE | ID | 83709-5488 |
| PHILIP GREENE | CGM IRA CUSTODIAN | 7570 SOUTHWEST 148TH TERRACE | | | MIAMI | FL | 33158-2161 |
| PHILIP GROSS | 12 MAHICAN COURT | | | | SLINGERLANDS | NY | 12159-9423 |
| PHILIP GROSSFELD & | JOYCE GROSSFELD & | MARTIN GROSSFELD JT TEN | 10 TWIN RIDGE RD | | RIDGEFIELD | CT | 06877-5825 |
| PHILIP GROSSO | CUST ROBERT ANTHONY GROSSO JR | A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF NEW JERSEY | 1201 SQUIRREL CREEK PL | AUBURN | CA | 95602-8863 |
| PHILIP GUDASKI & | HELEN GUDASKI JT TEN | 117 NORTHWOOD DR | | | DEPEW | NY | 14043-4543 |
| PHILIP H AMMANN | 87 INDIAN LAKE RD | | | | PUTNAM VALLEY | NY | 10579-1809 |
| PHILIP H BIELER | 46 FARMINGTON AVE | | | | WATERBURY | CT | 06710-1736 |
| PHILIP H BRAUM | 1222 WALTER STREET SE | | | | WASHINGTON | DC | 20003-1448 |
| PHILIP H BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| PHILIP H CHRISTOS | 7110 S SULLIVAN RD | | | | CIDER | MI | 49621-8697 |
| PHILIP H CHRISTOS & | PATRICIA M CHRISTOS JT TEN | 7110 S SULLIVAN RD | | | CIDER | MI | 49621-8697 |
| PHILIP H CLARK | CUST JOSHUA H CLARK U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 1997 DONELSON LN | SALT LAKE CITY | UT | 84117-7039 |
| PHILIP H COX | 7 TRIANNA ST | | | | BELMONT | NY | 14813-1128 |
| PHILIP H EHRET & | ANNE MILLER EHRET JT TEN | 3849 SUNDERLAND HILL RD | | | ARLINGTON | VT | 05250-9750 |
| PHILIP H FRANTZ | 9395 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| PHILIP H GADSDEN | 4452 TREE TOPS CIRCLE | | | | MANLIUS | NY | 13104-9300 |
| PHILIP H IDE | CUST BENJAMIN IDE UGMA RI | 30 FAIRVIEW AVE | | | ENFIELD | CT | 06082-4366 |
| PHILIP H JOHNSON | 3003 LINDEN WAY | | | | COLUMBIA | MO | 65202-3455 |
| PHILIP H JULIAN | TR PHILIP H JULIAN TRUST | UA 04/11/00 | 1513 SW 4TH AVE | | BOCA RATON | FL | 33432 |
| PHILIP H KNELLER | PO BOX 182 | | | | WESTPORT | NY | 12993-0182 |
| PHILIP H LANGE | 7566 ATHLONE DRIVE | | | | BRIGHTON | MI | 48116-8847 |
| PHILIP H LEWIS | 2809 COLUMBIA RD | | | | MADISON | WI | 53705-2208 |
| PHILIP H MINK | ANNA F MINK TTEE | U/A/D 03-28-2006 | FBO PHILIP&ANNA MINK LIVING TR | 18310 POTTER BLUFF CIRCLE | ANCHORAGE | AK | 99516-6133 |
| PHILIP H MITCHELL | 247 SOUTH LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421-8847 |
| PHILIP H O'CONNELL | 44261 DONLEY DRIVE | | | | STERLING HTS | MI | 48314-2513 |
| PHILIP H ORETSKY & | SARA ROSE ORETSKY JT TEN | 7218 B ST | | | SOUTH HAVEN | MI | 49090-9625 |
| PHILIP H PEDLOW | 11720 REXMOOR DR | | | | RICHMOND | VA | 23236-3250 |
| PHILIP H RAKER | PO BOX 612 | | | | LAKE CITY | MI | 49651-0612 |
| PHILIP H REDDING III | 1622 COUNTY ROAD 467 | | | | DUNLAY | TX | 78861-6067 |
| PHILIP H ROBB & | CAROL L ROBB JT TEN | 22641 LARK ST | | | GRAND TERRACE | CA | 92313-5713 |
| PHILIP H SANDVICK TRUST | UAD 05/19/06 | THOMAS A SANDVICK TTEE | 36 W CHESTNUT ST | | NORWALK | OH | 44857-2302 |
| PHILIP H SCHAAD III | PO BOX 86 | | | | PROSPECT | KY | 40059-0086 |
| PHILIP H SHELTON | 927 BEACON ST NW | | | | PALM BAY | FL | 32907-7836 |
| PHILIP H WESTON | 38 N HERON | | | | AU GRES | MI | 48703-9748 |
| PHILIP H. LANGE TRUST | UAD 11/09/04 | PHILIP H LANGE TTEE | 7566 ATHLONE | | BRIGHTON | MI | 48116-8847 |
| PHILIP HAGEL & | LAURIE ANN HAGEL JT TEN | 3187 BRIAR HILL | | | HARTLAND | MI | 48353-2401 |
| PHILIP HARONEY | VIRGINIA HARONEY JTWROS | 1595 SHERIDAN DR | | | KENMORE | NY | 14217-1211 |
| PHILIP HENRY BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| PHILIP HIRSCH | CUST JOEL ALAN HIRSCH UGMA IL | 9221 DRAKE AVE #407 | | | EVANSTON | IL | 60203-1626 |
| PHILIP HONIG AND | DIANNE HONIG JTWROS | 560B HERITAGE HILLS | | | SOMERS | NY | 10589-1907 |
| PHILIP HORELICK | CUST DOUGLAS E HORELICK UGMA MD | 17854 STONEBRIDGE CT | | | BOCA RATON | FL | 33498-2003 |
| PHILIP HORNBUCKLE | 305 GREENWOOD | | | | WOODLAND | CA | 95695-4516 |
| PHILIP HUDIK | 4833 WELDWOOD | | | | SYLVANIA | OH | 43560-2943 |
| PHILIP HUDKINS | 1102 TURTLE CREEK RD | | | | WICHITA FALLS | TX | 76309-1002 |
| PHILIP I CLARKE & | MRS MAE J CLARKE JT TEN | 213 PHELPS AVE | | | CRESSKILL | NJ | 07626-2425 |
| PHILIP I MC GRATH JR | CUST ELIZABETH ANNE MC GRATH | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1281 BRANCHWATER LANE | BIRMINGHAM | AL | 35216-2001 |
| PHILIP I MOSS | 170 TAPPAU ST | | | | BROOKLINE | MA | 02146-5818 |
| PHILIP J & DIANN MESSURI, TTEES | PHILIP J AND DIANN MESSURI TRST | DTD 07-10-98 | 10 CAMINO SANDIA | | PLACITAS | NM | 87043-9326 |
| PHILIP J ARGIANAS | SUELY P ARGIANAS JTWROS | 5240 SW 64TH AVE | | | MIAMI | FL | 33155-6431 |
| PHILIP J BASILE & | MAUREEN A BASILE JT TEN | 3589 WILLOWICK DR | | | VENTURA | CA | 93003-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP J BLACK | 256 AVALON POINT CT | | | | FENTON | MO | 63026-2688 |
| PHILIP J BLACK & | HELGA R BLACK JT TEN | 930 SHIRLEY | | | ARCATA | CA | 95521-6540 |
| PHILIP J BLESSINGTON | 32 EYRE AVE | | | | CLIFTON HEIGHTS | PA | 19018-1309 |
| PHILIP J BOSCO & | CONSTANCE J BOSCO JTWROS | 2 SHORT ST | | | WEST NYACK | NY | 10994-2421 |
| PHILIP J BURNS JR | CUST PHILIP JOSEPH | BURNS 3RD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | PO BOX 54 | RUBY | NY | 12475-0054 |
| PHILIP J BUXTON & | FRANCES BUXTON JT TEN | 490 SOUTH CENTER RD | | | SAGINAW | MI | 48603-6115 |
| PHILIP J CARAMANTE | 142 ELM DR | | | | ROCHESTER | NY | 14609-7735 |
| PHILIP J CARLISLE | 29918 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334-2060 |
| PHILIP J CARROLL & | MRS CAROL L CARROLL JT TEN | 4984 TORERO RD | | | SANTA BARBARA | CA | 93111-1926 |
| PHILIP J CAVALI | TOD DTD 10/12/2008 | 937 BIRDSEY RD | | | WATERLOO | NY | 13165-8459 |
| PHILIP J CHAMP | 9500 FALCON TR NE | | | | ARREN | OH | 44484-1722 |
| PHILIP J CHAMP & | MRS ELIZABETH KAY CHAMP JT TEN | 9500 FALCON TRACK N E | | | WARREN | OH | 44484-1722 |
| PHILIP J CLARK & | EILEEN M CLARK JT TEN | 4358 WILLOW CREEK | | | TROY | MI | 48098-5726 |
| PHILIP J CLIFTON & | JULIA A CLIFTON JT TEN | 435 SHORTRIDGE AVE | | | ROCHESTER HLS | MI | 48307-5140 |
| PHILIP J CRACIUN | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| PHILIP J CRONE JR U/GDNSHP | OF KATHERINE W CRONE | 67 CHURCH ST | | | SPRINGVILLE | NY | 14141 |
| PHILIP J CRONIN | PO BOX 311171 | | | | FLINT | MI | 48531-1171 |
| PHILIP J CROWE & | MRS FLORENCE P CROWE JT TEN | 757 HIGHLAND AVE APT 315N | | | NEEDHAM | MA | 02494-1651 |
| PHILIP J DAUNT | 5 WINDSOR RISE | | | | MONTEREY | CA | 93940-4117 |
| PHILIP J DAURIA | 134 DALE DRIVE | | | | TONAWANDA | NY | 14150-4333 |
| PHILIP J DEMERS & | GOLDIE P DEMERS JT TEN | 304 ARTHUR STREET | | | CLOQUET | MN | 55720 |
| PHILIP J DONOHUE CUSTODIAN | FBO MICHAEL V TEMPLE | UTMA NJ UNTIL AGE 21 | 36 CANAL STREET | PO BOX 132 | ALLOWAY | NJ | 08001-0132 |
| PHILIP J DONOHUE CUSTODIAN | FBO JADA A TEMPLE | UTMA NJ UNTIL AGE 21 | 36 CANAL STREET | PO BOX 132 | ALLOWAY | NJ | 08001-0132 |
| PHILIP J DONOHUE CUSTODIAN | FBO MICHAEL A TEMPLE | UTMA NJ UNTIL AGE 21 | 36 CANAL STREET | PO BOX 132 | ALLOWAY | NJ | 08001-0132 |
| PHILIP J ERICKSON | 749 W SUNNY LANE | | | | OREM | UT | 84058-6006 |
| PHILIP J FANNING EX | EST EMILY I MASINK | 62 JACQUES LN | | | SOUTH WINDSOR | CT | 06074 |
| PHILIP J FARRELL | 40 WINDWARD WAY | | | | DUXBURY | MA | 02332-2900 |
| PHILIP J FLAD JR | 4 DOVER PL | | | | MANHATTAN BCH | CA | 90266-7228 |
| PHILIP J FRANTZ | 534 EDELWEISS DRIVE | | | | SAN JOSE | CA | 95136-1930 |
| PHILIP J GALBAVI | 12323 E GREENFIELD | | | | LANSING | MI | 48917-8615 |
| PHILIP J GERKE | 3510 W YALE STREET | | | | FAYETTEVILLE | AR | 72704 |
| PHILIP J GIORDANO & | JOSEPHINE M GIORDANO JT TEN | 18 ALBION AVE | | | BUFFALO | NY | 14226-2321 |
| PHILIP J GOUZE | PO BOX 21093 | | | | FORT LAUDERDALE | FL | 33335-1093 |
| PHILIP J GUARNOTTA | 7608 MAPLE ROAD | | | | AKRON | NY | 14001-9688 |
| PHILIP J GUENZER | TR PHILIP J GUENZER | REVOCABLE TRUST | UA 02/24/92 | 205 WHITEFAWN TRAIL | DOWNERS GROVE | IL | 60516-1512 |
| PHILIP J HARDY | LOCUST GROVE RD | | | | RHINEBECK | NY | 12572 |
| PHILIP J HARRIS | 1307 CLEARWATER DR | | | | NORMAN | OK | 73071-4333 |
| PHILIP J HAWK | CUST MARGARET ANNE HAWK UGMA TX | 4 BRADFIELD COURT | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HAWK | CUST PHILIP ADAM HAWK UGMA OH | #4 BRADFIELD COURT | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HAWK | CUST MATTHEW WILLIAM HAWK UGMA OH | 4 BRADFIELD COURT | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HOUSER | 33 MEADOWBROOK ROAD | | | | LONGMEADOW | MA | 01106-1340 |
| PHILIP J JESZKE & | DAWN M JESZKE JT TEN | 5703 STONEHAVEN BLVD | | | ROCHESTER | MI | 48306-4940 |
| PHILIP J KALEY | 11852 ELDORADO | | | | STERLING HEIG | MI | 48312-3943 |
| PHILIP J KARAS | 35830 DEVEREAUK RD | | | | CLINTON TWP | MI | 48035-2342 |
| PHILIP J KEATING & | MRS BEATRICE B KEATING JT TEN | 12 OLD WILLARD ROAD | | | LEOMINSTER | MA | 01453-5212 |
| PHILIP J KEITEL | PO BOX 174 | | | | NORWOOD | CO | 81423-0174 |
| PHILIP J KEITEL & | LAURIE E KEITEL JT TEN | PO BOX 174 | | | NORWOOD | CO | 81423-0174 |
| PHILIP J KLEMPAY | 5356 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-1917 |
| PHILIP J KLEMPAY & | CYNTHIA A KLEMPAY JT TEN | 5356 TERRITORIAL ROAD | | | GRAND BLANC | MI | 48439-1917 |
| PHILIP J KNEEBONE | 5473 BLANCO WAY | | | | CULVER CITY | CA | 90230-5365 |
| PHILIP J KOZLOWSKI | 20488 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2074 |
| PHILIP J KREGOR JR | 306 BUCKINGHAM TERR | | | | LOUISVILLE | KY | 40222-5533 |
| PHILIP J KUHL | UNIT 373W | 5110 SAN FELIPE STREET | | | HOUSTON | TX | 77056-3675 |
| PHILIP J LANG | ROSEANNE K LANGE JT TEN | 50 FARMINGDALE RD | | | BLOOMING GROVE | NY | 10914 |
| PHILIP J LOCATELLI | 2812 E 950 N | | | | ROANOKE | IN | 46783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP J LOGUE III | 537 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203-1833 |
| PHILIP J MANTHEI | 560 RUSSELL DRIVE | | | | RIPON | WI | 54971-1066 |
| PHILIP J MATHIS & | FRANCES E MATHIS JT TEN | 1893 RAINTREE CT | | | SNELLVILLE | GA | 30078-2117 |
| PHILIP J MC KAY | 1750 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040-1947 |
| PHILIP J MCMAHON | 882 SCHOOL STREET | | | | HOUMA | LA | 70360-4626 |
| PHILIP J MORRISON | 0295 E 400 N | | | | HARTFORD CITY | IN | 47348-9594 |
| PHILIP J MURANO JR | 21A COBBLESTONE LANE | | | | WESTERLY | RI | 02891 |
| PHILIP J NAVARRO | 6 SECOND AVENUE | | | CASCADE, TRINIDAD & TOBAGO | | | |
| PHILIP J NICOLAY | PO BOX 2161 | | | | FLORISSANT | MO | 63032-2161 |
| PHILIP J NUSBAUM | 21168 S RIVER ROAD | | | | CENTREVILLE | MI | 49032-9748 |
| PHILIP J ORLANDO & | PAULA ORLANDO | TR UA 01/31/90 ORLANDO TRUST | 729 SO ALMANSOR ST | | ALHMABRA | CA | 91801-4508 |
| PHILIP J OSGOOD | 4141 GALE | | | | DAVISON | MI | 48423-8951 |
| PHILIP J PARADIS | 12 CHARLTON ST | APT 1C | | | OXFORD | MA | 01540-2183 |
| PHILIP J PEARSON | 212 BELLEVUE | | | | LAKE ORION | MI | 48362-2706 |
| PHILIP J PELURA | 790 ASHFORD LN | | | | GREENWOOD | IN | 46143-9048 |
| PHILIP J PERL | 5667 FLYNN CT | | | | DUBLIN | OH | 43016-4131 |
| PHILIP J RYAN | 4165 LANDING LN | | | | SAINT JOSEPH | MI | 49085-9689 |
| PHILIP J SCHOTT | TR LEONA BUCKLEY FAMILY TRUST | UA 2/4/92 | 674 CONOVER LANE | | ST LOUIS | MO | 63126-1207 |
| PHILIP J SCHUMMER & | CAROLE ANN SCHUMMER JT TEN | 56192 HEATHROW DRIVE | | | SHELBY TOWNSHIP | MI | 48316-5506 |
| PHILIP J SMITH & | MURIEL I SMITH JT TEN | 1685 SUFFOLK DR | | | CLEARWATER | FL | 33756-1837 |
| PHILIP J SOLIGO | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 |
| PHILIP J SOLIGO & | VICTORIA L SOLIGO JT TEN | PO BOX 1585 | | | LEES SUMMIT | MO | 64063-7585 |
| PHILIP J STEPHENSON | 801 E ADAMS | | | | MUNCIE | IN | 47305-2609 |
| PHILIP J SWANSON & | MARI ANN SWANSON JT TEN | 4919 N KENNETH ST | | | CHICAGO | IL | 60630-2618 |
| PHILIP J SZABLA | CUST CHRISTOPHER J SZABLA | UGMA NY | 517 SOUTH ST | | NEEDHAM | MA | 02492-2723 |
| PHILIP J SZABLA | CUST ANNE H SZABLA | UGMA NY | 517 S STREET | | NEEDHAM | MA | 02492-2723 |
| PHILIP J TERNI | | | | | MILLERTON | NY | 12546 |
| PHILIP J TOBIN | 38763 N OAKCREST LANE | | | | WADSWORTH | IL | 60083-9557 |
| PHILIP J WEEKS & | MRS JOYCE A WEEKS JT TEN | 186 MARTHA TERR | | | PORTSMOUTH | NH | 03801-6013 |
| PHILIP J WICKLANDER | GERALDINE J WICKLANDER JT TEN | 1120 GLENVIEW ROAD | | | GLENVIEW | IL | 60025-3108 |
| PHILIP J WILLIAMS | 3504 KINGSBRIDGE DR | | | | PLANO | TX | 75075-3400 |
| PHILIP J YAKLICK & | MARY YAKLICK JT TEN | 5588 CROW PL | | | BOISE | ID | 83709-5717 |
| PHILIP J ZUKOWSKY & | LINDA C ZUKOWSKY JT TEN | 5735 REVER RUN | | | CANFIELD | OH | 44406-8675 |
| PHILIP J. DECAPRIO TTEE | ANGELA FARRICIELLI MARITAL TR | U/A/D 04-22-2005 | 500 EAST MAIN STREET | SUITE 340 | BRANFORD | CT | 06405-2937 |
| PHILIP JAMES HAYES | 6204 PARTRIDGE COURT | | | | BRENTWOOD | TN | 37027-5600 |
| PHILIP JAMES LACORTE JR | CUST PHILIP JAMES LACORTE III UNDER | NJ U-T-M-A | 211 MARY ST | APT 7B | HACKENSACK | NJ | 07601-3127 |
| PHILIP JOHN AGNEW | PO BOX 447 | | | | CHESANING | MI | 48616-0447 |
| PHILIP JOHN ROBARTS | 2800 GILMARY AVE | | | | LAS VEGAS | NV | 89102-2032 |
| PHILIP JOHN SMITH & | MARILYNN M SMITH JT TEN | PO BOX 65717 | | | TUCSON | AZ | 85728-5717 |
| PHILIP JOHN TEMPLIN & | MARY F WELTY JT TEN | 2026 N GREENBRIER RD | | | LONG BEACH | CA | 90815-2915 |
| PHILIP JOHN WEBER | 551 SOUTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90036-3227 |
| PHILIP JOINER | RT 1 BOX 271 | 7209 CHARTWELL RD | | | KNOXVILLE | TN | 37931-1706 |
| PHILIP JORDAN | 1909 ROBBIN DR | | | | CAMDEN | SC | 29020-9527 |
| PHILIP JOSEPH DAMICO & | NORA LEE DAMICO JT TEN | 5071 SHADY CREEK | | | TROY | MI | 48098-3200 |
| PHILIP JOSEPH VACCA SR | CUST CHRISTIANNE MARIE VACCA UGMA | IL | 12901 ELM | | BLUE ISLAND | IL | 60406-2044 |
| PHILIP JOSEPH VACCA SR | CUST CHERYL MARLENE VACCA UGMA IL | 12901 ELM | | | BLUE ISLAND | IL | 60406-2044 |
| PHILIP JOSEPH VACCA SR | CUST PHILIP JOSEPH VACCA JR UGMA | IL | 12901 ELM | | BLUE ISLAND | IL | 60406-2044 |
| PHILIP JOSEPH VACCA SR | CUST CINDY MICHELLE VACCA UGMA IL | 12901 ELM | | | BLUE ISLAND | IL | 60406-2044 |
| PHILIP JOSEPH VACCA SR & | MRS CONSTANCE M VACCA JT TEN | 12901 ELM | | | BLUE ISLAND | IL | 60406-2044 |
| PHILIP K BIRD | 3560 SEVILLE LANE | | | | SAGINAW | MI | 48604-9580 |
| PHILIP K COHEN | CUST CHARLES COHEN UGMA MD | 8305 KINSLEY MILL PL | | | GAINESVILLE | VA | 20155-1730 |
| PHILIP K HESSON | 18 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| PHILIP K HUFF & | ROBERTY Y HUFF JT TEN | PO BOX 561 | | | PAHRUMP | NV | 89041-0561 |
| PHILIP K LEWIS | 77 OXBOW RD | | | | NEEDHAM | MA | 02492-1015 |
| PHILIP K MIRACLE | 6054 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| PHILIP K NAVIN JR | 3816 CARDINAL DR | | | | TUCKER | GA | 30084-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP K NORTON & | MRS ROSELLA P NORTON JT TEN | 39608 PENNY LANE | | | ELYRIA | OH | 44035-8122 |
| PHILIP K SHUTE & | ELIZABETH J SHUTE | TR SHUTE TRUST UA 03/29/90 | 438 GARDNER ST | | HINGHAM | MA | 02043-3832 |
| PHILIP K. FLAGG, JR. TRUSTEE | PHILIP K. FLAGG, JR. REV TRUST | U/A/D 05/04/04 | 33 EAST CAMINO REAL #101 | | BOCA RATON | FL | 33432-6150 |
| PHILIP K. VANCE | 26 BARCLAY STREET | | | | NEWTOWN | PA | 18940-1502 |
| PHILIP KATEN & | ALICE KATEN JT TEN | 7204 COLONIAL RD | | | BROOKLYN | NY | 11209-1912 |
| PHILIP KATZAN | 526 LAGUNA ROYALE BLVD #301 | | | | NAPLES | FL | 34119-4601 |
| PHILIP KORAL | PO BOX 209 | | | | TOWNSEND | DE | 19734-0209 |
| PHILIP KOWALESKI | PO BOX 173 | | | | YONKERS | NY | 10703-0173 |
| PHILIP L ARNOLD | PO BOX 310 | | | | LAKE CITY | MI | 49651-0310 |
| PHILIP L BORTER | 8306 FULHAM DR | | | | RICHMOND | VA | 23227-1715 |
| PHILIP L BROWN | 43933 EAGLE VIEW COURT | | | | CONCRETE | WA | 98237-8919 |
| PHILIP L BURKART | CUST JONATHAN P BURKART UTMA PA | RT 1 BOX 124 | | | PORT ALLEGANY | PA | 16743-9608 |
| PHILIP L CLERES & | MRS MARIAN K CLERES JT TEN | 2726 BELMONT AVE | | | WEST LAWN | PA | 19609-1544 |
| PHILIP L DAVIS | 215 E PLANTATION DR | | | | SHARPSBURG | GA | 30277-9546 |
| PHILIP L DAVIS | 5946 WATERMAN | | | | ST LOUIS | MO | 63112-1518 |
| PHILIP L DEFILIPPIS | 4824 W CALUMET RD | | | | MILWAUKEE | WI | 53223-4426 |
| PHILIP L DILL | 445 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| PHILIP L DOBBLES | 2510 NEW NATCHITOCHES R | | | | WEST MONROE | LA | 71292-2121 |
| PHILIP L DONIHE | 7722 BACON MEADOW DR | | | | GEORGETOWN | TN | 37336-3018 |
| PHILIP L GILCHRIST | 955 N EASTERN SCHOOL RD | APT 6 | | | PEKIN | IN | 47165-7923 |
| PHILIP L GOINS | 16103 FALLING MEADOWS LN | | | | CHARLOTTE | NC | 28273-8885 |
| PHILIP L GOUGH JR | 313 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3462 |
| PHILIP L GRAHAM | 1837 S WALNUT ST | | | | SPRINGFIELD | IL | 62704-4047 |
| PHILIP L HATCHETT | 125 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606-3649 |
| PHILIP L JACOBS | 52 E RIVER RD | | | | RUMSON | NJ | 07760-1549 |
| PHILIP L KINGSLEY | 1990 OAKWOOD | | | | ADRIAN | MI | 49221-9626 |
| PHILIP L LANG & | PATRICIA L LANG JT TEN | 31442 HARTWICK DR | | | WARREN | MI | 48088-7315 |
| PHILIP L LEHMAN & | ROSANN V LEHMAN JT TEN | 6526 DARLINGTON RD | | | PITTSBURGH | PA | 15217 |
| PHILIP L LEVY | CUST LEONARD ROBERT LEVY U/THE CAL | U-G-M-A | 10821 65TH RD | | FOREST HILLS | NY | 11375-1842 |
| PHILIP L MC INDOO | 201 EWING ST | | | | PRINCETON | NJ | 08540-2723 |
| PHILIP L MURRAY | 1585 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4208 |
| PHILIP L ORSI | 170 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174-1055 |
| PHILIP L PALMER TRUSTEE | U/A DTD 2-6-07 | PHILIP L PALMER TRUST | 439 OLD BRIDGE RD | | GRAND BLANC | MI | 48439 |
| PHILIP L PARKER | PO BOX 13208 | | | | ODESSA | TX | 79768 |
| PHILIP L PERKINS | 2213 N KENTUCKY ST | | | | ARLINGTON | VA | 22205-3220 |
| PHILIP L PESOLA & | SHIRLEY A PESOLA JT TEN | 1133 SE 22ND AVE | | | OCALA | FL | 34471-2663 |
| PHILIP L RATHBURN | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| PHILIP L SMITH & | JANET A SMITH JTWROS | 99 DEWEY DR | | | COLLINSVILLE | IL | 62234-2916 |
| PHILIP L SOLAR | 2717 MAPLE RIDGE | | | | HIGHLAND | MI | 48356-2203 |
| PHILIP L WAYLONIS & | SUSAN M NICHOLS JT TEN | 144 PROSPECT AVE | | | VALHALLA | NY | 10595-1831 |
| PHILIP L WELCH | 620 QUICK SILVER DR | | | | DESOTO | TX | 75115-3682 |
| PHILIP L. BAILEY | 5629 FOREST LANE | | | | FT LOUDON | PA | 17224-9709 |
| PHILIP L. BERMAN TRUST | JOHN BERMAN & KEITH WALKER TTEES | 3924 EUCLID AVENUE | | | MADISON | WI | 53711-1609 |
| PHILIP L. FONDY | 5716 STONE LAKE DRIVE | | | | DAYTON | OH | 45429-6053 |
| PHILIP LAMAR OGLETREE | 2705 PINE GROVE RD | | | | WALNUT GROVE | MS | 39189-6262 |
| PHILIP LAUMAN CARTER & | JAN H CARTER JT TEN | 4205 HIGH MOUNTAIN DRIVE | | | RALEIGH | NC | 27603-8504 |
| PHILIP LAWLER | 285 LAWLER DR | | | | MONTEVALLO | AL | 35115-8233 |
| PHILIP LINDSAY | 2 GUILD AVE | | | | WALTON | NY | 13856-1414 |
| PHILIP LLOYD PHILEBAUM | 355 S MERIDIAN | | | | REDKEY | IN | 47373-9426 |
| PHILIP LONDON & | MARLENE LONDON JT TEN | 2 RICHMOND ROADE | APT 2NN | | LIDO BEACH | NY | 11561-4869 |
| PHILIP LOUIS GARLETT | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | | WASHINGTON | DC | 20009-1317 |
| PHILIP LOUIS GARLETT & | LEE GARLETT JT TEN | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | WASHINGTON | DC | 20009-1317 |
| PHILIP LU | CUST JUDY A LU UGMA VA | 270 BRIDGEWATER CIRCLE | | | FREDERICKSBURG | VA | 22406-8410 |
| PHILIP LUCAS AND | MARGARET A LUCAS JTWROS | 1316 W DOVER ST | | | BROKEN ARROW | OK | 74012-0897 |
| PHILIP LYNCH | 36 LARRY DR | | | | COMMACK | NY | 11725 |
| PHILIP LYNN BENNETT | 158 DEEP CREEK RIDGE RD | | | | MINERAL | VA | 23117-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP M ABRAHAM | 11849 SW 3RD TERR | | | | YUKON | OK | 73099-7101 |
| PHILIP M ANDREWS | 7551 SANDPIPER TRL | | | | GAYLORD | MI | 49735-8705 |
| PHILIP M BACHMAN | RT 5 BOX 417 | | | | GREENEVILLE | TN | 37743-9805 |
| PHILIP M BARETTE | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| PHILIP M BLAIR | 10189 FM 974 | | | | BRYAN | TX | 77808-9258 |
| PHILIP M BRAVENDER | 427 WINDMILL POINTE | | | | FLUSHING | MI | 48433-2156 |
| PHILIP M BRESLIN | 5472 WARNER ROAD | | | | FOWLERVILLE | MI | 48836-8546 |
| PHILIP M BREWER | 206 KENWOOD RD APT 317 | | | | CHAMPAIGN | IL | 61821-7217 |
| PHILIP M CARPENTER JR | 19 SHORE LANE | | | | BAY SHORE | NY | 11706-8735 |
| PHILIP M CAVANAGH | 12126 CENTRALIA | | | | REDFORD | MI | 48239 |
| PHILIP M CHRISTENSEN JR & | SANDRA J CHRISTENSEN JT TEN | 23290 GLENWOOD | | | CLINTON TOWNSHIP | MI | 48035-4655 |
| PHILIP M CURRIER JR | 20 MILTON AVE | | | | BALLSTON SPA | NY | 12020-1404 |
| PHILIP M DOUD TOD | JEFFREY A DOUD | 2 MARK PL | | | FAIRFIELD | NJ | 07004-1720 |
| PHILIP M DOUD TOD | TIMOTHY B DOUD | 2 MARK PL | | | FAIRFIELD | NJ | 07004-1720 |
| PHILIP M DUVALL | 5369 DEER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46254-3559 |
| PHILIP M ELKUS | TR PHILIP M ELKUS REVOCABLE | LIVING TRUST UA 1/28/86 | 29749 DEER RUN | | FARMINGTON HILLS | MI | 48331-1979 |
| PHILIP M ESERKALN | 9929 W RUBY AVE | | | | WAUWATOSA | WI | 53225-4717 |
| PHILIP M GALE & | GRACE R GALE JT TEN | 428 PRICE ST | | | WEST CHESTER | PA | 19382-3531 |
| PHILIP M GOLDEN | 1016 GLOUSMAN RD | | | | WINSTON SALEM | NC | 27104-1216 |
| PHILIP M GUIFFRE | 9701 SHORE ROAD | APT 6G | | | BROOKLYN | NY | 11209-7642 |
| PHILIP M HILVERS | BOX 293 | | | | OTTOVILLE | OH | 45876-0293 |
| PHILIP M HOLDA | MARY P HOLDA JT TEN | TOD DTD 10/13/2008 | 589 CORRINTHIA DR | | ELK GROVE VLG | IL | 60007-4413 |
| PHILIP M JACKSON | 30 EDGEWOOD ST | | | | WHEELING | WV | 26003-5758 |
| PHILIP M JELLEY JR | 414 EAST 52ND ST #2E | | | | NEW YORK | NY | 10022-6402 |
| PHILIP M JOHNSON & | MARY KATHRYN JOHNSON JT TEN | 4713 REED DR | | | ANDERSON | IN | 46013-1332 |
| PHILIP M KUHLMAN | 4162 WOLFORD RD | | | | XENIA | OH | 45385-9620 |
| PHILIP M LEUCHT & | RUTH J LEUCHT JT TEN | 1470 BIGGERS DRIVE | | | ROCHESTER HILLS | MI | 48309-1610 |
| PHILIP M LI | 100 POLIFLY ROAD | APT# 3L | | | HACKENSACK | NJ | 07601-3223 |
| PHILIP M LONG JR | 4448 HERBERT AVENUE | | | | ST LOUIS | MO | 63134-3616 |
| PHILIP M LOTTS & | PATRICIA L LOTTS JT TEN | 701 BRUCE ST | | | ANN ARBOR | MI | 48103 |
| PHILIP M MACKEY | 22 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| PHILIP M MILLER | ROBIN MILLER JT TEN | 2038 MOUNTAIN ROAD | | | MONTOURSVILLE | PA | 17754-7804 |
| PHILIP M MISTRETTA & | ELAINE K MISTRETTA | TR MISTRETTA LIV TRUST UA 02/18/99 | 14362 MORAVIAN MANOR CIRCLE | | STERLING HEIGHTS | MI | 48312-5797 |
| PHILIP M PELTZ & | MERCEDES M PELTZ TIC | MASTER ASSET PROGRAM | 346 PINE VALLEY DRIVE | | FAIRVIEW | TX | 75069-1916 |
| PHILIP M SHANNON AND | ARDITH L SHANNON | TENANTS IN COMMON | P O BOX 658 | | HENDERSON | KY | 42419 |
| PHILIP M STEINER | PO BOX 61570 | | | | PHOENIX | AZ | 85082-1570 |
| PHILIP M STEVENS | 315 CORENE AVE | | | | WAUKEE | IA | 50263-9757 |
| PHILIP M TATUS | 9679 NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9776 |
| PHILIP M TENNANT | 218 ANCONA AVE | | | | GOLETA | CA | 93117-1222 |
| PHILIP M THERIOT II | 489 LANDWOOD DRIVE | | | | BATON ROUGE | LA | 70806-3104 |
| PHILIP M TOROK | 1364 SCHAFFER DRIVE | | | | BURTON | MI | 48509-1549 |
| PHILIP M TRUPIANO & | KIMBERLY N TRUPIANO JT TEN | 18 JODIE BETH DRIVE | | | E GREENWICH | RI | 02818-1522 |
| PHILIP M VAN DAM & | TINA S VAN DAM JT TEN | 4804 MOORLAND COURT | | | MIDLAND | MI | 48640-1912 |
| PHILIP M WIERZBA | 712 GRANT STREET | | | | PORT CLINTON | OH | 43452-2149 |
| PHILIP M WRIGHT | 2442 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2020 |
| PHILIP MAC LENNAN & | MISS DIANE MAC LENNAN JT TEN | 44 BOWER ST | | | MALDEN | MA | 02148-2301 |
| PHILIP MAGGARD | 1223 WENDY LANE | | | | CHEYENNE | WY | 82009-3019 |
| PHILIP MAMOS | CUST FOTINI ELIA MAMOS | UGMA NY | 334 E 79TH ST APT 6B | | NEW YORK | NY | 10075-0987 |
| PHILIP MARK SCHAFFER | CUST ARIANE RUTH SCHAFFER | UTMA NY | 475 N MARTINGALE RD | STE 400 | SCHAUMBURG | IL | 60173-2257 |
| PHILIP MC CARTHY | 14 MAVERICK COURT | | | | MARBLEHEAD | MA | 01945-2125 |
| PHILIP MCCOUN | 2432 CLORE JACKSON ROAD | | | | SHELBYVILLE | KY | 40065-9076 |
| PHILIP MERLE DE MOSS | 400 PRICE ST | | | | WEST CHESTER | PA | 19382-3531 |
| PHILIP MIGNELLA 3RD | 807 PALOMINO DRIVE | | | | SAN MARCOS | CA | 92069-2161 |
| PHILIP MILLWARD | VAUXHALL MOTORS LIMITED | N RD ELLESMER PORT | CHESHIRE CH65 1AL | UNITED KINGDOM | | | |
| PHILIP MOCERI | 9 DA ROSA AVENUE | | | | DE BARY | FL | 32713-2002 |
| PHILIP MONCHARSH | 31NOAM ELIMELECH | BEITAR ILLIT 90500 | ISRAEL | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP MONHEIT & | JUDY MONHEIT JT TEN | 24616 UNION TPKE | | | BELLEROSE | NY | 11426-1833 |
| PHILIP MORRISON BAIRD | 5745 DAINGERFIELD WAY | | | | FAIRFAX STATION | VA | 22039-1056 |
| PHILIP MORVILLO & | ADRIENNE MORVILLO JTWROS | 4 FIRTREE LANE | | | HUNTINGTON STATION | NY | 11746-4012 |
| PHILIP MULLINS | TOD DTD 10/17/2008 | 4253 ROSETOWN ROAD | | | PEMBROKE | KY | 42266-9753 |
| PHILIP N CHILTON | MARY S CHILTON JT TEN | 321 FOX HOLLOW WOODS DR. | | | BALLWIN | MO | 63021-6189 |
| PHILIP N DUBOIS & | ZERLINA GUZDAR DUBOIS JT TEN | 4900 LAUREL WOOD COURT | | | MASON | OH | 45040-3702 |
| PHILIP N GREBEL | 9578 KNOB VIEW DR | | | | VALE | NC | 28168-8801 |
| PHILIP N HIRTZER | 963 COUNTRY CLUB RD | | | | METROPOLIS | IL | 62960-3055 |
| PHILIP N JONES TTEE | FBO PHILIP N JONES | U/A/D 01/14/98 | 247 RAMBLEWOOD DR | | UTICA | NY | 13502-6208 |
| PHILIP N LONG JR | 6656 OLEAN RD | | | | SOUTH WALES | NY | 14139 |
| PHILIP N LOUIE | 108 DORADO TERR | | | | SAN FRANCISCO | CA | 94112-1743 |
| PHILIP N LUNDBERG | 116 N 12TH AVENUE WEST | | | | DULUTH | MN | 55806-2259 |
| PHILIP N NITOS | 39757 CHART | | | | MOUNT CLEMENS | MI | 48045-1728 |
| PHILIP N SALEN | 2064 PLEASANT DR | | | | BETHLEHEM | PA | 18015-5136 |
| PHILIP N SANDERSON | TOD JANET MENEAR | SUB TO STA TOD RULES | P.O. BOX 242 | | BLOOMSBURY | NJ | 08804-0242 |
| PHILIP NELS ANDERSEN | 816 VALLEY CT | PO BOX 278 | | | CENTER POINT | IA | 52213-0278 |
| PHILIP NETTEKOVEN | W5031 CTY HWY S | | | | BLACK CREEK | WI | 54106 |
| PHILIP O BADGER III & | DONNA D BADGER JT TEN | 17411 FICUS CT | | | SPRING | TX | 77388-9712 |
| PHILIP O BOUCHARD | 2225 MONROE ST APT B5 | | | | HOLLYWOOD | FL | 33020-5399 |
| PHILIP O CHAPO & | CATHLEEN D CHAPO JT TEN | 39073 MEMORY LANE | | | MOUNT CLEMENS | MI | 48045-1747 |
| PHILIP OLIVER & | JOANN OLIVER JT TEN | 202 ROYAL OAKS DR | | | W SACRAMENTO | CA | 95605-2574 |
| PHILIP P ARNOLD | 2529 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003-5417 |
| PHILIP P BLAIR | 5556 LIBERTY ST | | | | DRYDEN | MI | 48428 |
| PHILIP P CARPENTIER & | THERESE A CARPENTIER | TR THE CARPENTIER FAM LIVING TRUST | UA 10/24/95 | 11762 DOROTHY LANE | WARREN | MI | 48093-8917 |
| PHILIP P GRECO | C/O ODEUM SPORTS AND EXPO | 1033 N VILLA AVE | | | VILLA PARK | IL | 60181-1151 |
| PHILIP P HENNESSEY | 10 LITTLEFIELD CT | | | | HAVERHILL | MA | 01832-1169 |
| PHILIP P HORAN | 1280 DOGWOOD DR | | | | GREENSBORO | GA | 30642-3936 |
| PHILIP P HOSAY | CUST MARCEA N HOSAY UGMA NY | 100 BLEECKER ST | | | NEW YORK | NY | 10012-2202 |
| PHILIP P JACQUE & | MRS MARILYN O JACQUE JT TEN | CHESTNUT HILL ROAD | | | MONTAGUE | MA | 01351 |
| PHILIP P KRAEMER JR | 14130 SHADY WOOD DRIVE | | | | PLYMOUTH | MI | 48170-3183 |
| PHILIP P MALONE | 2050 W SHADY GLEN | | | | PHOENIX | AZ | 85023-2361 |
| PHILIP P PARKER | 68 OVERLOOK DRIVE | | | | HACKETTSTOWN | NJ | 07840-4609 |
| PHILIP P SOULE SR | 1206 JEFFERSON AVE | | | | WILMINGTON | DE | 19809-1916 |
| PHILIP P TAYLOR & | DIANE M TAYLOR JT TEN | 516 DORCHESTER WAY | | | MILFORD | MI | 48381-2790 |
| PHILIP P TYRE | 2700 BAYSHORE BL | APT 9208 | | | DUNEDIN | FL | 34698-1630 |
| PHILIP P WOODWARD & | ALVINE A WOODWARD | TR WOODWARD FAM TRUST | UA 11/11/93 | 15939 E LOS ALTOS DR | HACIENDA HGTS | CA | 91745-5432 |
| PHILIP PACK III | 5615 EAST RIVER ROAD | | | | GRAND ISLAND | NY | 14072-1003 |
| PHILIP PADDEN | CUST JEFF CARTER UNDER THE | WISCONSIN U-G-M-A | 5040 N ARCADIA DR | | PHOENIX | AZ | 85018-1802 |
| PHILIP PASCOUAU | 8768 SIERRA CT | | | | WHITE LAKE | MI | 48386-3497 |
| PHILIP PEREZ | 3131 CONNECTICUT AVE NW | APT 2308 | | | WASHINGTON | DC | 20008-5026 |
| PHILIP PITKOFSKY | CGM SEP IRA CUSTODIAN | UPO GENERAL COATINGS TECH INC | 3818 OCEANSIDE ROAD EAST | | OCEANSIDE | NY | 11572-5964 |
| PHILIP PRICE JR | 215 CLEMATIS CT. | | | | NEW HOLLAND | PA | 17557-9680 |
| PHILIP QUATRALE & | SYLVIA QUATRALE JT TEN | 21 WALNUT ST | | | NATICK | MA | 01760 |
| PHILIP R & MARGARET J TRINKLE | CO-TTEES U/A DTD 02/06/2004 | PHILIP R & MARGARET J TRINKLE | LIV TRUST | P O BOX 395 | OWENTON | KY | 40359 |
| PHILIP R ALLEN | BOX 311 | | | | MORRISTOWN | IN | 46161-0311 |
| PHILIP R BARNHILL | 8314 PREAKNESS DR | | | | FLORENCE | KY | 41042-1478 |
| PHILIP R CHERRY | BOX 106 | | | | EPHRAIM | WI | 54211-0106 |
| PHILIP R COLLINS | 18121 SWEET JASMINE DRIVE | | | | TAMPA | FL | 33647-2843 |
| PHILIP R COOPER | 976 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2956 |
| PHILIP R EATON | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| PHILIP R ELLIOTT | CUST MEREDITH ANN ELLIOTT UTMA OH | 2589 S C EXT | | | NEWTON FALLS | OH | 44444 |
| PHILIP R FRANTZ | 516 BAYONNE DR | | | | VANDALIA | OH | 45377-2506 |
| PHILIP R FRIEDEL AND | KATHRYN FRIEDEL JTWROS | 3871 MAGNOLIA STREET | | | IRVINE | CA | 92606-2140 |
| PHILIP R GIANFORTONE & | MARGARET A GIANFORTONE JT TEN | 2721 VESTRELLA DR | | | MODESTO | CA | 95356-9335 |
| PHILIP R GILMER | RR 8 | NEWCASTLE ON  L1B 1L9 | CANADA | | | | |
| PHILIP R GOLDSTEIN | 200 NORTH WYNNEWOOD AVENUE | APARTMENT A 422 | | | WYNNEWOOD | PA | 19096-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP R GRIER JR | 4237 WOODLANDS LN | | | | ORCHARD LAKE | MI | 48323-1622 |
| PHILIP R GUSH | CUST JEFFREY A TOPPING | UGMA NY | 351 E WASHINGTON AVE | | ELMIRA | NY | 14901-1562 |
| PHILIP R HAMMIAL | 26 PORCHLIGHT CT | | | | DURHAM | NC | 27707-2442 |
| PHILIP R HOUSE & | BARBARA J HOUSE JT TEN | 8332 HILLTOP CT | | | WASHINGTON | MI | 48095-1338 |
| PHILIP R IRWIN | 3910 KARRINGTON PL | | | | MONROE | NC | 28110-0438 |
| PHILIP R JONES | 226 DEERVALE COURT | | | | VANDALIA | OH | 45377-2927 |
| PHILIP R KANTZLER | 8739 S TALMAN AVENUE | | | | EVERGREEN PARK | IL | 60805-1128 |
| PHILIP R KARN SR | CUST HELEN E KARN UGMA MD | 1329 1/2 35TH ST NW | | | WASHINGTON | DC | 20007-2821 |
| PHILIP R KARN SR | CUST MARY L KARN UGMA MD | ATTN MARY L DOYLE | 9606 CORONET COURT | | LAUREL | MD | 20723-1468 |
| PHILIP R KNOWLES | 72142 LASSIER ROAD | | | | ROMEO | MI | 48065-3519 |
| PHILIP R KOENIGSBERG & | MILDRED R KOENIGSBERG JT TEN | 23812 OCEAN AVE | | | TORRANCE | CA | 90505-5804 |
| PHILIP R LANG & | DOROTHY J LANG JT TEN | 529 SELDON ST | | | COLUMBUS | WI | 53925-1462 |
| PHILIP R LASSITER | 28026 WHITE OAK | | | | BROWNSTOWN | MI | 48183-4878 |
| PHILIP R MALONE | CUST JAMES PHILIP MALONE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3138 VALLEY FARMS RD | INDIANAPOLIS | IN | 46214-1516 |
| PHILIP R MICHEL | 3 LANARK DRIVE | | | | WILMINGTON | DE | 19803-2611 |
| PHILIP R MOYER | 72 SPRINGER COURT | | | | HOCKESSIN | DE | 19707-9215 |
| PHILIP R PELZ | TOD DTD 01/02/2007 | PO BOX 6126 | | | SANTA ROSA | CA | 95406-0126 |
| PHILIP R PETERSON & | JANE D PETERSON JT TEN | 1516 KINGS CARRIAGE ROAD | | | GRAND BLANC | MI | 48439-8628 |
| PHILIP R POLOVICH | 735 W DAVISON LAKE ROAD | | | | OXFORD | MI | 48371 |
| PHILIP R PRIMOZIC | CUST PHILIP ANDREW PRIMOZIC UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | 309 VIOLA RD | CHARLESTON | WV | 25314-1835 |
| PHILIP R SHERIDAN | CGM IRA CUSTODIAN | 119 E TIMONIUM RD | | | TIMONIUM | MD | 21093-3449 |
| PHILIP R SIEVERING | 54 SPRING BROOK DRIVE | | | | GILLETTE | NJ | 07933-1016 |
| PHILIP R SMITH | 502 W 15TH ST N | | | | NEWTON | IA | 50208-1945 |
| PHILIP R STOUT | 3170 VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| PHILIP R STOWE | 2758 PINETREE | | | | LANSING | MI | 48911-6113 |
| PHILIP R SWANSON AND | VALJEAN E SWANSON COMM PROP | 1977 N GAREY AVE STE #5 | | | POMONA | CA | 91767-2774 |
| PHILIP R WOODFORD & | GLORIA F WOODFORD JTWROS | 403 CONNECTICUT DR | | | ERIE | PA | 16505 |
| PHILIP R YATES | 1260 OAKDALE DRIVE | | | | YORK | PA | 17403-4468 |
| PHILIP R ZIMMERMAN | CUST ALLEN ZIMMERMAN | UTMA MI | 1142 LYDIA DR | | ST JOSEPH | MI | 49085-2825 |
| PHILIP R. GOLDSMITH | 312 OLD FOREST ROAD | | | | WYNNEWOOD | PA | 19096-4019 |
| PHILIP R. PIERRE & JUDITH B. | PIERRE TTEES O/T PHILIP & | JUDITH PIERRE LIVING TRUST | U/A/D 09-05-03 FBO PHIL PIERRE | 7359 N WARREN | FRESNO | CA | 93711-0440 |
| PHILIP R. PIERRE TTEE | O/T HAZEL L. PIERRE LIVING | TRUST U/A/D 02-01-1990 | FBO: JOHN PIERRE | 7359 N WARREN | FRESNO | CA | 93711-0440 |
| PHILIP R. WOLINSKY MD | CGM IRA BENEFICIARY CUSTODIAN | 6324 KENNETH AVE | | | CARMICHAEL | CA | 95608-5320 |
| PHILIP RA & | ROSE RA JT TEN | 6624 THOROUGHBRED LOOP | | | ODESSA | FL | 33556-1813 |
| PHILIP RASHID | 1 E SCHILLER 10-D | | | | CHICAGO | IL | 60610-2166 |
| PHILIP RASKIN MD | CGM IRA CUSTODIAN | 12400 MATISSE LANE | | | DALLAS | TX | 75230-1756 |
| PHILIP RASMUSSEN | LINDA S RASMUSSEN TTEE | U/A/D 05-24-2005 | FBO RASMUSSEN FAMILY TR | 143 EAST 300 NORTH | HYDE PARK | UT | 84318-4017 |
| PHILIP REBEL | INDIVIDUAL(K)-PERSHING AS CUST | PO BOX 31 | | | MOTT | ND | 58646-0031 |
| PHILIP REDO | PO BOX 741 | | | | TRURO | MA | 02666 |
| PHILIP RICHARD ZUROWESTE | 7550 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 |
| PHILIP ROMAN | 398 PAVONIA CIR | | | | MARLTON | NJ | 08053-5920 |
| PHILIP ROSEN | 4006 E PASEO GRANDE | | | | TUCSON | AZ | 85711-5327 |
| PHILIP ROSENTHAL AND | P. ROSENTHAL TEN BY ENT | 801 S. OCEAN DR. PH.1006 | | | FORT PIERCE | FL | 34949-3383 |
| PHILIP ROSS OWEN | 8640 OWENFIELD DR | | | | POWELL | OH | 43065-8338 |
| PHILIP ROY MANGER | 13 FLANDERS RIDGE CT | | | | COCKEYSVILLE | MD | 21030-3101 |
| PHILIP RUBIN | 3 PALOMINO DR | | | | MANALAPAN | NJ | 07726 |
| PHILIP RUNELS | 5104 S E 56TH | | | | OKLAHOMA CITY | OK | 73135-4409 |
| PHILIP RYAN GRIFFIN | 2359 HWY 70 SE #336 | | | | HICKORY | NC | 28602 |
| PHILIP S BURR & | SIDNEY E BURR | TR BURR FAMILY TRUST UA 3/30/00 | 6356 11TH RD NORTH | | ARLINGTON | VA | 22205-1747 |
| PHILIP S HARVEY | 1012 NORTHRIDGE ROAD | | | | CHADDS FORD | PA | 19317-9446 |
| PHILIP S HILL JR | 610 W 2ND ST | | | | DAVISON | MI | 48423-1362 |
| PHILIP S HUND | 216 NEVADA | | | | ROCHESTER | MI | 48309-1568 |
| PHILIP S KAMM III TRUSTEE OF | THE KAMM GRANDCHILDRENS TRUST | OF 1999 DTD 4/12/99 | 500 LOMBARD AVENUE | | PACIFIC PALISADES | CA | 90272-4347 |
| PHILIP S KAPPES & | GLENDORA M KAPPES JT TEN | 9229 TAMARACK DRIVE | | | INDIANAPOLIS | IN | 46260-1265 |
| PHILIP S KEITH AND | NANCY L. KEITH JTWROS | 809 EASTWOOD DR | | | ROCKVILLE | IN | 47872-1202 |
| PHILIP S KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP S LARSON & | SYLVIA E LARSON JT TEN | PO BOX 705 | | | BOONE | IA | 50036-0705 |
| PHILIP S LORD | 10 LELAND LN | | | | SOUTHAMPTON | NY | 11968-5059 |
| PHILIP S PENDLETON | P O BOX 9005 | | | | SOUTH CHARLESTON | WV | 25309-0005 |
| PHILIP S PETERMAN | 8813 40TH TER S | | | | BOYNTON BEACH | FL | 33436 |
| PHILIP S SILVESTRI & | DIANNE E SILVESTRI JT TEN | 1291 CALDWELL CT | | | SUNNYVALE | CA | 94087-3824 |
| PHILIP S THACHER III | C/O PHILIP S THATCHER JR | 1732 VULCAN ST | | | EL CAJON | CA | 92021-1054 |
| PHILIP S THACHER JR | CUST PHILIP S THACHER 3RD A | MINOR U/ CALIF GIFTS OF SEC | TO MINORS ACT | 1732 VULCAN ST | EL CAJON | CA | 92021-1054 |
| PHILIP S VAVALIDES | 4307 SHOAL CREEK DR | | | | GREENSBORO | NC | 27410-8669 |
| PHILIP S VINCENT | PO BOX 389 | | | | TRUTH OR CONSEQUENCES | NM | 87901-0389 |
| PHILIP S VOLPE | 3655 LYELL RD | | | | ROCHESTER | NY | 14606-4550 |
| PHILIP S WOOD | LOUISE B WOOD JT TEN | 2416 ABERDEEN ROAD | | | RICHMOND | VA | 23237-1215 |
| PHILIP SALAMONE | TR PHILIP SALAMONE REVOCABLE | LIVING TRUST UA 12/16/96 | 22194 MERIDIAN RD | | GROSSE ILE | MI | 48138-1438 |
| PHILIP SCHIRL GOODWIN | 127 PELISO AVENUE | | | | ORANGE | VA | 22960-1436 |
| PHILIP SCHULTZ | CUST EMELIA HENDERSON-SCHULTZ | UTMA NY | 6729 STAGECOACH RD | | CONESUS | NY | 14435 |
| PHILIP SCOTT BRAYTON | 212 EAST BROADWAY | APT G906 | | | NEW YORK | NY | 10002-2017 |
| PHILIP SCOTT DEAN | 1315 CASTALIA DRIVE | | | | CARY | NC | 27513-4860 |
| PHILIP SCOTT GUSTIN | 515 MULLICA HILL RD APT J106 | | | | GLASSBORO | NJ | 08028-1162 |
| PHILIP SHARP SCHNORBACH | 150 FIELDCREST CIR | | | | COPPELL | TX | 75019-6208 |
| PHILIP SHEITELMAN | CUST MICHAEL SCOTT SHEITELMAN | UGMA NJ | 104 EMERALD KEY LN | | PALM BEACH GARDENS | FL | 33418-4021 |
| PHILIP SOHN | 111 PINE STREET | | | | POMPTON LAKES | NJ | 07442-1538 |
| PHILIP SPARACIO | 163 CRANBROOKE DR | | | | ROCHESTER | NY | 14623-1703 |
| PHILIP SPENCER | ALBERT BRIDGE ROAD | 10 STAFFORD MANSIONS | LONDON SW11 4QG | UNITED KINGDOM | | | |
| PHILIP SPINELLI | 5858 COLFAX AVE | | | | ALEXANDRIA | VA | 22311-1014 |
| PHILIP SWANSON BROWN | 52 GREENHURST RD | | | | WEST HARTFORD | CT | 06107-3418 |
| PHILIP T COOK | 15632 RIVERVIEW ROAD SE | | | | GRAYLING | MI | 49738-6815 |
| PHILIP T DIGNAN JR | 298 W BROWNING RD | | | | BELLMAWR | NJ | 08031-2005 |
| PHILIP T HARRISON | PO BOX 2962 | | | | ANDERSON | IN | 46018-2962 |
| PHILIP T HICKMAN | PO BOX 156 | | | | PROVDENCE FRG | VA | 23140-0156 |
| PHILIP T KALLILE PERSON REP | ESTATE OF MITCHELL M JAMRA | 7232 FOREST BROOK | | | SYLVANIA | OH | 43560-2800 |
| PHILIP T KANNABY | 5649 S PINNACLE LANE | | | | GOLD CANYON | AZ | 85218-7024 |
| PHILIP T MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132-8574 |
| PHILIP T PALCIC | CUST KAREN PALCIC UGMA OH | 125 SAVOY AVE | | | WEST CARROLLTON | OH | 45449-1724 |
| PHILIP T RIFORGIATO | 9848 LAKE STREET | | | | MACHIAS | NY | 14101-9761 |
| PHILIP T RIZZA | 8733 CARRIAGE GREEN DR | | | | DARIEN | IL | 60561-8468 |
| PHILIP T RODILOSSO & | MRS ROSEANNE L RODILOSSO JT TEN | 6625 BEACON LANE | | | FALLS CHURCH | VA | 22043-1741 |
| PHILIP T SAUNDERS | 1851 CONNOLLY DR | | | | TROY | MI | 48098-5329 |
| PHILIP T SILVIA | 300 MADISON ST | | | | FALL RIVER | MA | 02720-5518 |
| PHILIP T WALDRON | 10 HART PLACE | | | | WOBURN | MA | 01801-2331 |
| PHILIP TINSLEY III | 148 PRESTON CIRCLE | | | | FREDERICKSBURG | VA | 22406-5144 |
| PHILIP TISDALL | 3 PINE ST | | | | EXETER | NH | 03833-2720 |
| PHILIP TSIBULSKY | 1235 BUCKS RUN | | | | WEBSTER | NY | 14580-9147 |
| PHILIP UHER | 124 DONLEY DR | | | | MONROEVILLE | PA | 15146-1510 |
| PHILIP V ALBANO | 3708 SOUTHAMPTON CT | | | | RALEIGH | NC | 27604-3322 |
| PHILIP V LEPORE | 139 GARY DR | | | | HAMILTON | NJ | 08619 |
| PHILIP V SCALISE AND | SOPHIA SCALISE JTWROS | 57 WARWICK STREET | | | PITTSFIELD | MA | 01201-6428 |
| PHILIP VAN KOUGHNET | 7646 ROCHESTER RD | | | | GASPORT | NY | 14067-9253 |
| PHILIP VAN VRANKEN | 4401 F DRIVE SOUTH | | | | EAST LEROY | MI | 49051-9751 |
| PHILIP VARCAK | 40143 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038-4046 |
| PHILIP VINCENT RIGGIO | 2777 NE 183RD ST | | | | AVENTURA | FL | 33160-2165 |
| PHILIP VINCENT VILLI | 67-15 102ND ST | | | | FOREST HILLS | NY | 11375-2453 |
| PHILIP W BALINT | 1 BOEING RD | APT 3 | | | NEW CUMBERLND | PA | 17070-2486 |
| PHILIP W CAMERON | 3402 HICKORY TRAIL | | | | DOWNERS GROVE | IL | 60515-1203 |
| PHILIP W CARROLL | 13218 OEIKE | | | | MAYBEE | MI | 48159-9738 |
| PHILIP W CUMMINGS | 7435 N CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| PHILIP W CURRAN | 51 RALPH AVE | | | | NEWINGTON | CT | 06111-5442 |
| PHILIP W ENGLISH | 31 MONTEBELLO DR | | | | NATCHEZ | MS | 39120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP W GERGEN | 451 WEST AVE | | | | MOUNT CARMEL | PA | 17851-1101 |
| PHILIP W HRABOVSKY | 17110 WALES DRIVE | | | | MOUNT CLEMENS | MI | 48044-3385 |
| PHILIP W JENSEN & | MARJORIE H JENSEN TR | UA 06/09/2007 | PHILIP & MARJORIE JENSEN TRUST | 469 BRIARWOOD | UKIAH | CA | 95482 |
| PHILIP W KANE | CUST KRISTEN AMY KANE UGMA NY | 201 LOU AMBERS DRIVE | | | HERKIMER | NY | 13350-1540 |
| PHILIP W KANE | CUST MATTHEW P KANE UGMA NY | 201 LOU AMBERS DR | | | HERKIMER | NY | 13350-1540 |
| PHILIP W KAROLICK | 1094 EAST 78TH ST | | | | CLEVELAND | OH | 44103-2076 |
| PHILIP W KEMP | 116 PEACHTREE RD | | | | OCEAN CITY | MD | 21842-4561 |
| PHILIP W LEIMER | PHUONG L LEIMER JT TEN | PO BOX 1921 | | | LEAGUE CITY | TX | 77574-1921 |
| PHILIP W LOWTHER | 318 HEATHER WAY | | | | CLEVELAND | GA | 30528-3169 |
| PHILIP W MAGUIRE | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9748 |
| PHILIP W PREBBLE | 230 SOPHIA ST | | | | NEW RICHMOND | OH | 45157-1249 |
| PHILIP W SCHAUFELE | 1668 TWIN DR | | | | DEFIANCE | OH | 43512-3640 |
| PHILIP W SCHMIEDEKNECHT | 5434 S EDEN LAKE ROAD | | | | CUSTER | MI | 49405-9740 |
| PHILIP W SCHUNK | BOX 460 | | | | NEW PALTZ | NY | 12561-0460 |
| PHILIP W STEELEY | BOX 540 | | | | QUAKERTOWN | PA | 18951-0540 |
| PHILIP W STOKES & | MRS DONELDA R STOKES JT TEN | 2504 EAGLES CIRCLE #2 | | | YPSILANTI | MI | 48197-1585 |
| PHILIP W SULLIVAN | 561 TAMARACK TRL NW | APT 2A | | | GRAND RAPIDS | MI | 49544-8565 |
| PHILIP W THOMPSON | 8710 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1522 |
| PHILIP WADE TTEE | PHILIP WADE PSP DTD 1/1/85 | FBO PHILIP WADE | 55 SCOTCH CAP ROAD | | QUAKER HILL | CT | 06375-1433 |
| PHILIP WALKER | 750 CHENE ST | APT 1803 | | | DETROIT | MI | 48207-4148 |
| PHILIP WARREN | TR PHILIP WARREN TRUST | UA 01/13/98 | 6923 SUPERIOR ST CIR | | SARASOTA | FL | 34243-5308 |
| PHILIP WARREN & | EVELYN WARREN JT TEN | 8646 NE PRAIRIE AVE | | | SKOKIE | IL | 60076-2325 |
| PHILIP WATERMAN & | MARGARET MARY WATERMAN JT TEN | PO BOX 116 | | | TEMPLE | NH | 03084-0116 |
| PHILIP WECHSLER & | BETTY WECHSLER | TR 1999 PHILIP & BETTY WECHSLER | REVOCABLE TRUST UA 12/27/99 | PO BOX 101 | WOODLAND | CA | 95776-0101 |
| PHILIP WEINSTEIN & | PHYLLIS WEINSTEIN | 8210 ARROWHEAD RD | | | BALTIMORE | MD | 21208-2209 |
| PHILIP WESSELS | 2151 ROGUE RIVER RD | | | | BLEMONT | MI | 49306-9499 |
| PHILIP WEST | BOX 786-311 | QUEEN ST E | ST MARYS ON  N4X 1B5 | CANADA | | | |
| PHILIP WHEELER GEMMER | 10617 EASTBORNE AVE | APT 101 | | | LOS ANGELES | CA | 90024-8141 |
| PHILIP WILHEIT | 1072 FARM HOUSE RD. | | | | GAINESVILLE | GA | 30506-1724 |
| PHILIP WILNER ACF | DANIELLA EVE WILNER U/NY/UTMA | 401 EAST 86TH STREET | APT# 7 G | | NEW YORK | NY | 10028-6414 |
| PHILIP WINSLOW | CUST PHILIP WINSLOW JR UGMA CO | 2 POPLAR ST | | | COLORADO SPRINGS | CO | 80906-3320 |
| PHILIP WYNN KELLY | CUST EVAN WYNN KELLY | UGMA MI | 1273 SPRINGWOOD CT | | ROCHESTER HILLS | MI | 48309-2263 |
| PHILIP Y BOSHART | TR PHILIP Y BOSHART LIVING TRUST UA | 08/03/94 | 1224 PINE NEEDLE RD | | VENICE | FL | 34285 |
| PHILIP YOUNG JR & | NETTIE YOUNG JT TEN | 6292 CHARITY DR | | | CINCINNATI | OH | 45248-3051 |
| PHILIP ZODA AND | DONNA J ZODA JTWROS | 948 LAKE DRIVE | | | DUNEDIN | FL | 34698-7215 |
| PHILIPP C KRAMER JR | 33 DANIEL DR | | | | HAZLET | NJ | 07730-2032 |
| PHILIPP HORNTHAL | 4135 YORKSHIRE LANE | | | | NORTHBROOK | IL | 60062-2915 |
| PHILIPP WH SCHUESSLER AND | SALLY M SCHUESSLER JTTEN | 225 SCHUESSLER LANE | | | PRESTON HOLLOW | NY | 12469-3021 |
| PHILIPPE ANTOINE COMTOIS | 490 PERRON | LAPRAIRIE QC  J5R 6B8 | CANADA | | | | |
| PHILIPPE DINIZ D ALMADA | REMEDIOS | LOT 201 IN DD 229 | CLEAR WATER BAY ROAD NT | HONG KONG | | | |
| PHILIPPE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK | BELGIUM | | | | |
| PHILIPPE H LUCIER | JUDITH V LUCIER JTWROS | 1203 POMPANO LANE | | | LADY LAKE | FL | 32159-6414 |
| PHILIPPE J PIETTE | 1335 N DEARBORN PKWY | | | | CHICAGO | IL | 60610-2005 |
| PHILIPPE JEAN RANSBOTYN | 31 AVE DIS LISERONS | BRUSSEL 1020 | BELGIUM | | | | |
| PHILIPPE LEVI | 500 E 83RD ST | APT 10K | | | NEW YORK | NY | 10028-7246 |
| PHILIPPE PRUFER AND | ALEXANDRA PRUFER JTWROS | MUNICHREITERSTRASSE 38 | 1130 VIENNA | AUSTRIA | | | |
| PHILIPPE R BELEC | 2845 JASMIN STREET | SAINT LAURENT QC  H4R 1H8 | CANADA | | | | |
| PHILIPPE X POISSON | 12 DORR DR | | | | CHEPACHET | RI | 02814-4426 |
| PHILL C VOGELGESANG | 1618 CHESACO AVE | | | | BALTIMORE | MD | 21237-1517 |
| PHILLIP A ARTHUR | 1350 SOUTH 150 WEST | | | | GREENFIELD | IN | 46140-8503 |
| PHILLIP A ARTHUR & | LAURETTA L ARTHUR JT TEN | 1350 S 150 W | | | GREENFIELD | IN | 46140-8503 |
| PHILLIP A BRAGA | 2239 E LELAND RD | APT 187 | | | PITTSBURG | CA | 94565-5152 |
| PHILLIP A BURLEY | PO BOX 86 | | | | MOLINE | MI | 49335-0086 |
| PHILLIP A BURNS II | PSC 80 BOX 11423 | | | | APO | AP | 96367-0017 |
| PHILLIP A CALDWELL | 2901 FOOTHILLS RD | | | | CHEYENNE | WY | 82009-4550 |
| PHILLIP A CECCHINI | 19986 E CLAIRVIEW COURT | | | | GROSSE POINTE WOOD | MI | 48236-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP A COX | 3741 DENLINGER ROAD | | | | DAYTON | OH | 45426-2325 |
| PHILLIP A CREWS | 299 SALT LICK RD | | | | SUTTON | WV | 26601-9286 |
| PHILLIP A DIMAGGIO | 8233 N OAK TRFY | | | | KANSAS CITY | MO | 64118-1204 |
| PHILLIP A DITIRRO | CUST JORDAN A DITIRRO | UTMA CO | 451 PINEWOOD CR | | LAFAYETTE | CO | 80026-8841 |
| PHILLIP A DITIRRO | CUST TAYLER M DITIRRO | UTMA CO | 451 PINEWOOD CR | | LAFAYETTE | CO | 80026-8841 |
| PHILLIP A DLUGOSCH | 979 EARL WILLIAM ROAD | | | | CUERO | TX | 77954-6559 |
| PHILLIP A DOTSON | PO BOX 8931 | | | | KENT | WA | 98042-0056 |
| PHILLIP A ERLEWINE & | CARLA S ERLEWINE JT TEN | 16899 15 MILE ROAD | | | BIG RAPIDS | MI | 49307-9526 |
| PHILLIP A FOX | 8540 WYOMING CLUB DR | | | | CINCINNATI | OH | 45215-4243 |
| PHILLIP A GRAFF | 105 COYKENDALL AVE | | | | SYRACUSE | NY | 13204-1635 |
| PHILLIP A HAMPSON | TR REVOCABLE TRUST 05/02/90 | U-A PHILLIP A HAMPSON | 403 BLOOM COURT | | SUN CITY CENTER | FL | 33573-6121 |
| PHILLIP A HEARLD | 8033 E Q AVE | | | | SCOTTS | MI | 49088-9710 |
| PHILLIP A HUESTIS & | JUSTINA R HUESTIS JT TEN | WARNER HILL RD | | | TICONDEROGA | NY | 12883 |
| PHILLIP A JONES | 56 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2200 |
| PHILLIP A MELE | 140 CHATHAM ROAD | | | | KEYSER | WV | 26726-2331 |
| PHILLIP A MILLS | 14267 NEFF ROAD | | | | CLIO | MI | 48420-8846 |
| PHILLIP A NEWSOME | 7430 TAYLOR AVE | | | | EVANSVILLE | IN | 47715-5268 |
| PHILLIP A PATRICK | 2312 S HOLLISTER | | | | OVID | MI | 48866-8617 |
| PHILLIP A PRATT | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 |
| PHILLIP A QUALLS | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 |
| PHILLIP A RAZZANO | 4995 PARKMAN N W | | | | WARREN | OH | 44481-9144 |
| PHILLIP A ROSE | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| PHILLIP A SERWINOWSKI | 168 KEIL ST | | | | NORTH TONAWANDA | NY | 14120-6922 |
| PHILLIP A SERWINOWSKI | 262 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2427 |
| PHILLIP A SORRELL | 2112 MILLSIDE DR | | | | LOUISVILLE | KY | 40223 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| PHILLIP A TAYLOR | PO BOX 195 | | | | BETHANY | LA | 71007-0195 |
| PHILLIP A THOMAS | 5263 FEDORA | | | | TROY | MI | 48085-4013 |
| PHILLIP A TURSIC | 205 WYNDHAM CT | | | | RICHMOND | KY | 40475-9828 |
| PHILLIP A WHITE | 1705 26TH AVENUE | | | | PARKERSBURG | WV | 26101-7290 |
| PHILLIP A. GAIDO | 220 JAKES LANDING RD. # 40 | | | | LEXINGTON | SC | 29072-9692 |
| PHILLIP A. GAIDO AND | LOIS GAIDO JTWROS | 220 JAKES LANDING RD. # 40 | | | LEXINGTON | SC | 29072-9692 |
| PHILLIP A. ROSSY AND | MARIA ROSSY JTWROS | 39 FOREST DRIVE | | | HILLSDALE | NJ | 07642-1351 |
| PHILLIP ADAMS | 8531 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| PHILLIP ALAN BEESON | 1157 C EAST 4400 NORTH | | | | BUHL | ID | 83316-5117 |
| PHILLIP ALLEN & | ETHEL ALLEN JT TEN | 503 ROMERO ST | | | FRITCH | TX | 79036 |
| PHILLIP ANTHONY MINITE & | ROSELLEN M MINITE JT TEN | 6293 BROOKMERE DR | | | CLEVELAND | OH | 44130-2332 |
| PHILLIP ARENA | 984 E SARATOGA ST | | | | GILBERT | AZ | 85296-2421 |
| PHILLIP B BROOKS | 246 DORSEY STREET | | | | ROMEO | MI | 48065-4728 |
| PHILLIP B FOLEY | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| PHILLIP B FOLEY & | MRS MARY E FOLEY JT TEN | 1820 N MADISON AVE | | | ANDERSON | IN | 46011-2144 |
| PHILLIP B HINDERLITER | 7217 S 12TH STREET | | | | PORTAGE | MI | 49024-3800 |
| PHILLIP B HINDERLITER & | MARY L HINDERLITER JT TEN | 7217 S 12TH STREET | | | PORTAGE | MI | 49024-3800 |
| PHILLIP B KARLNOSKI | 555 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| PHILLIP B RAY | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| PHILLIP B RUMMELL & | MARY L RUMMELL TEN COM | 25223 SPRING RIDGE DR | | | SPRING | TX | 77386-1513 |
| PHILLIP B SAYERS | 839 WESTOVER ST | | | | BATTLE CREEK | MI | 49015-2919 |
| PHILLIP B STANLEY | CUST BRITTANY MARIE DICKSON | UGMA SC | 221 POWELL DR | | SUMMERVILLE | SC | 29483 |
| PHILLIP B STOREY | 45 OLD FARM RD | | | | DEDHAM | MA | 02026-4115 |
| PHILLIP B TERBURGH | 19482 1OOTH AVE | | | | TUSTIN | MI | 49688-9221 |
| PHILLIP B. SHARKAN | P.O. BOX 25010 | | | | CHICAGO | IL | 60625-0010 |
| PHILLIP BAUKNIGHT | 430 WEST 2ND AVE | | | | ROSELLE | NJ | 07203-1007 |
| PHILLIP BEALL | 1821 OAK CREEK DR | | | | EDMOND | OK | 73034 |
| PHILLIP BLAIR SCOTT | 2320 WOODFIELD CIR | | | | LEXINGTON | KY | 40515 |
| PHILLIP BOONE | 14121 PENROD | | | | DETROIT | MI | 48223-3547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP BOTTICELLO | 2013 ONTARIO AVE | | | | DAYTON | OH | 45414-5530 |
| PHILLIP BRISSEY | CUST LUKE WILLIAM BRISSEY | UTMA AR | 781 E MAIN ST | | BATESVILLE | AR | 72501-3436 |
| PHILLIP BROOKS | CGM SEP IRA CUSTODIAN | 4221 HANNETT N E | | | ALBUQUERQUE | NM | 87110-4941 |
| PHILLIP BROWN | 2912 MOORE AVE | | | | ANNISTON | AL | 36201-2773 |
| PHILLIP BROWN & | JANE BROWN JT TEN | 206 N PRAIRIE | BOX 52 | | RAYMOND | IL | 62560-0052 |
| PHILLIP BROWN JR | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| PHILLIP BYRD SUHR | 17547 YELLOWWOOD WAY | | | | CARSON | CA | 90746-7473 |
| PHILLIP C BONDS | 185 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6762 |
| PHILLIP C DIAMOND | 19725 WHITEPINE HIGHWAY | | | | ONAWAY | MI | 49765-9665 |
| PHILLIP C DINNAN & | MARY R DINNAN JT TEN | 1151 W YALE AVE | | | FLINT | MI | 48505-1359 |
| PHILLIP C DUNCAN | 513 LAKE VALLEY CT | | | | FRANKLIN | TN | 37069-4655 |
| PHILLIP C DUTCHER | 27140 BRENDAN WAY | | | | BONITA SPGS | FL | 34135-4377 |
| PHILLIP C FOTINEAS | 9072 TARTAN DRIVE | | | | CLARKSTON | MI | 48348-2454 |
| PHILLIP C LEININGER | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 |
| PHILLIP C PERAINO | 1264 E HURD RD | | | | CLIO | MI | 48420-7926 |
| PHILLIP C PERRY | PO BOX 2325 | | | | BUCKHANNON | WV | 26201-7325 |
| PHILLIP C ROGERS | 4007 BLGOYVILLE RD | | | | COLUMBIA | TN | 38401 |
| PHILLIP C ROSER & | MRS MARTHA A ROSER JT TEN | 4890 QUEENSBURY RD | | | DAYTON | OH | 45424-3745 |
| PHILLIP C WILEY & | JOYCE E WILEY JT TEN | 8 HUNT RD | | | NEW SALEM | MA | 01355-5506 |
| PHILLIP C WOODARD | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| PHILLIP C YORK & | NORMA YORK JT TEN | 6320 SILVERBROOKE | | | W BLOOMFIELD | MI | 48322-1030 |
| PHILLIP C YOUNG | 1726 EZRA CHURCH RD NW | | | | ATLANTA | GA | 30314-1809 |
| PHILLIP CHARLES REYNOLDS | 409 KEOTA LANE | | | | LOUDON | TN | 37774-2928 |
| PHILLIP CROWDER | 3111 BIRCH AVE | | | | BIRMINGHAM | AL | 35221-1320 |
| PHILLIP D ALLPORT | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| PHILLIP D BECKMAN | 19273 AMMAN | | | | CHESANING | MI | 48616-9714 |
| PHILLIP D BURAK | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| PHILLIP D CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108-1088 |
| PHILLIP D CLARKSON | 3139 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| PHILLIP D DANIEL | 643 E DERRY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| PHILLIP D DISHMAN | 6120 EDNA OAKS COURT | | | | DAYTON | OH | 45459-1163 |
| PHILLIP D FELDKIRCHNER | 9523 JACKSON HTS | | | | HARSHAW | WI | 54529-9792 |
| PHILLIP D HERRING | 27 ROUND TOP ROAD | | | | FRAMINGHAM | MA | 01701-3123 |
| PHILLIP D JOHNSON | 1358 COUNTY RD 94 | | | | MOULTON | AL | 35650-4516 |
| PHILLIP D JONES & | SANDRA L JONES TR UA 02/20/08 | PHILLIP D JONES & | SANDRA L JONES JOINT REV TRUST | 426 GREEN HILL LN | LAKE ORION | MI | 48360 |
| PHILLIP D KENNARD | 107 SHAYCE LN | | | | BENTON | KY | 42025-6832 |
| PHILLIP D KERN | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| PHILLIP D LA CROSSE | 15855 LORETO | | | | ROSEVILLE | MI | 48066-1420 |
| PHILLIP D MCCORMICK | 1613 KINGS COURT | | | | GRAND PRAIRIE | TX | 75051-4415 |
| PHILLIP D MILLER | 1405 BRAMBLE WY | | | | ANDERSON | IN | 46011-2832 |
| PHILLIP D MILLER | 6047 CENTER ROAD | | | | GRAND BLANC | MI | 48439-7949 |
| PHILLIP D MILLER | 4672 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| PHILLIP D PARKER | 8285 KINCROSS DR | | | | BOULDER | CO | 80301-4244 |
| PHILLIP D POOR | 4510 PITT ST | | | | ANDERSON | IN | 46013-2448 |
| PHILLIP D RICE | CGM IRA ROLLOVER CUSTODIAN | 151B NC HWY 9 #228 | | | BLACK MOUNTAIN | NC | 28711-3442 |
| PHILLIP D ROSS | 3291 SHERWOOD RIDGE DR | | | | POWHATAN | VA | 23139-4323 |
| PHILLIP D SAMPLE & | PATRICIA A SAMPLE JT TEN | 6810 W RYAN DRIVE | | | ANDERSON | IN | 46011-9105 |
| PHILLIP D SMITH | 425 KENNEDY LN | | | | HOPWOOD | PA | 15445-2411 |
| PHILLIP D SPROUSE | 843 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| PHILLIP D WAKE | 46 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| PHILLIP D WALTERS | 25198 WILD FLOWER LANE | | | | WARRENTON | MO | 63383-5879 |
| PHILLIP D WAY & | CAROLE J WAY JT TEN | 1002 SHORE RD | | | POSSET | MA | 02559 |
| PHILLIP DALRYMPLE & | LINDA DALRYMPLE TR UA 12/20/2006 | PHILLIP & LINDA DALRYMPLE REV LIV | TRUST | 5311 N 400 W | RUSHVILLE | IN | 46173 |
| PHILLIP DAWSON | ATTN PHILLIP DAWSON | 437 SOUTH COURTLAND | | | KOKOMO | IN | 46901-5363 |
| PHILLIP DAWSON & | IRIS V DAWSON JT TEN | APT 213 | 8680 MARIGOLD CIRCLE | | EDEN PRAIRIE | MN | 55344-7641 |
| PHILLIP DEAN ELLMAN | 823 N MARION ST | | | | OAK PARK | IL | 60302-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP DEEVANS BRETZ & | MRS JOAN VALERIE BRETZ JT TEN | 35280 BOB WOPS APT 105 | | | RANCHO MIRAGE | CA | 92270-3221 |
| PHILLIP DEGRAZIA & | SAMUEL J DEMAREO JT TEN | 850 GRAVEL RD | | | WEBSTER | NY | 14580-1718 |
| PHILLIP DESPINS AND | SANDRA DESPINS JT TEN | 191 WORFIELD CIRCLE | | | BRISTOL | NH | 03222-3052 |
| PHILLIP DIEHL | CUST BRANDON PHILLIP DIEHL UGMA NY | 3527 BRONSON HILL RD | | | LIVONIA | NY | 14487-9640 |
| PHILLIP DONNA JR | 992 S GREEN | | | | SOUTH EUCLID | OH | 44121-3422 |
| PHILLIP E ATKINS | 975 EAGLING RD | | | | MEMPHIS | MI | 48041-3605 |
| PHILLIP E BRASKETT AND | CAROLYN W BRASKETT JTWROS | TOD DTD 2/20/07 | 215 E 25TH ST | | IDAHO FALLS | ID | 83404-6918 |
| PHILLIP E BRISCOE | 1251 STEWART RD S W | | | | MONROE | GA | 30655-5734 |
| PHILLIP E BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| PHILLIP E CATES | 14 SHADOWMOSS PKWY | | | | CHARLESTON | SC | 29414-6900 |
| PHILLIP E COOK III | 218 CALISTOGA RD | | | | SANTA ROSA | CA | 95409-3704 |
| PHILLIP E CORRERO | 120 MASON WAY | | | | MADISON | MS | 39110 |
| PHILLIP E FARAH AND | RUTH E FARAH CO TTEES | FARAH LIVING TRUST | DTD 09/22/1997 | 6119 SUNSET SHORES ROAD | LUXEMBURG | WI | 54217-9138 |
| PHILLIP E HASSLER | TR PHILLIP E HASSLER REVOCABLE | TRUST UA 02/10/98 | 1429 SUNNYSIDE AVE | | LANSING | MI | 48910-1854 |
| PHILLIP E HERTZINGER | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 |
| PHILLIP E HONAN | 12098 ST HWY UU | | | | ELMO | MO | 64445 |
| PHILLIP E JACKSON & | HYUNG MI JACKSON JT TEN | 520 WINDING VALLEY CV | | | COLLIERVILLE | TN | 38017-3964 |
| PHILLIP E LINDAMAN & | CINDY K LINDAMAN JT TEN | 916 8TH ST N E | | | STAPLES | MN | 56479-2222 |
| PHILLIP E MILLER | 14160 BOND ST | | | | OVERLAND PARK | KS | 66221-2904 |
| PHILLIP E NICHOLS | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| PHILLIP E PIERPONT | LUCILLE PIERPONT JT TEN | 1413 OLD ORCHARD PL | | | VINCENNES | IN | 47591-5063 |
| PHILLIP E PLUDE & | LYNETTE J PLUDE, JT TEN | 11324 GLEN PARK DRIVE | | | FREDERICKSBRG | VA | 22407-1762 |
| PHILLIP E RICHARDSON | 165 COURT INN LANE | | | | CAMDEN | SC | 29020-2914 |
| PHILLIP E RICHARDSON & | CLARA K RICHARDSON JT TEN | 165 COURT INN LANE | | | CAMDEN | SC | 29020-2914 |
| PHILLIP E RICHARDSON JR | 141 OLD HAMPTON LN | | | | COLUMBIA | SC | 29209-1981 |
| PHILLIP E ROBERTS | 9107 BAGLEY WAY | | | | INDIANAPOLIS | IN | 46231-4534 |
| PHILLIP E SHERRARD | 6028 COOPER ST | | | | TAYLOR | MI | 48180-1247 |
| PHILLIP E SIMMONS | 5090 LIKINI ST | APT 504E | | | HONOLULU | HI | 96818-2392 |
| PHILLIP E STEPHENS | 3113 ELLEN DR | | | | INDIANAPOLIS | IN | 46224-2512 |
| PHILLIP E STUTZ | 3760 ST R 49 | | | | ARCANUM | OH | 45304 |
| PHILLIP E THOMAS | 25397 HATCHELL RD | | | | TONGANOXIE | KS | 66086-3200 |
| PHILLIP E THORPE & | LINDA E THORPE JT TEN | | | | TANNERSVILLE | NY | 12485 |
| PHILLIP E VAN WINKLE | 1142 FOXWOOD CT | | | | BLOOMFIELD HILL | MI | 48304-1112 |
| PHILLIP E WITT | 9714 STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| PHILLIP E ZARGER | 909 CARRIAGE HOUSE | | | | JEFFERSONVLLE | IN | 47130 |
| PHILLIP E. RUNKEL | REVOCABLE LIVING TRUST 12/21/90 | MARY M. RUNKEL TRUSTEE | 2474 EMERALD LAKE DR | | EAST LANSING | MI | 48823-7255 |
| PHILLIP F BIGELOW | 12521 CLIO RD | | | | CLIO | MI | 48420-1039 |
| PHILLIP F ROSE | 38 ROYALSTON AVE | | | | CENTEREACH | NY | 11720-1415 |
| PHILLIP F SMITH | 3801 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| PHILLIP F TITUS | 275 EAST RIDGE | | | | SEDONA | AZ | 86336-4029 |
| PHILLIP FELDMAN AND | REGINE R. FELDMAN JTWROS | 11940 ASHDALE LANE | | | STUDIO CITY | CA | 91604-4201 |
| PHILLIP FLOWERS | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 |
| PHILLIP FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802-5530 |
| PHILLIP G AMMERMAN | 4758 S 200E | | | | ANDERSON | IN | 46017-9701 |
| PHILLIP G BOLLINGER | 1901 CANTERBURY COVE | | | | MEMPHIS | TN | 38018-5101 |
| PHILLIP G CLICK | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 |
| PHILLIP G CORTRIGHT | CUST KIMBERLY KAYE CORTRIGHT UGMA | MI | 3961 BEADLE LAKE DR | | BATTLE CREEK | MI | 49014-8279 |
| PHILLIP G HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |
| PHILLIP G HILLARD | 423 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| PHILLIP G HOWARD | CUST BLAINE M MARNEY | UTMA MI | 520 GOLF VILLA DR | | OXFORD | MI | 48371-3694 |
| PHILLIP G HOWARD | CUST DEAN H GACOBELLI | UTMA MI | 520 GOLF VILLA DR | | OXFORD | MI | 48371-3694 |
| PHILLIP G HOWARD | CUST MATTHEW D MARNEY | UTMA MI | 520 GOLF VILLA DR | | OXFORD | MI | 48371-3694 |
| PHILLIP G JACOBSON | CUST GARY J JACOBSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 27 YORKTOWN | IRVINE | CA | 92620-2677 |
| PHILLIP G JORDAN | 3951 EAST COUNTYLINE RD | | | | HALE | MI | 48739 |
| PHILLIP G LANDWEHR & | MARY C LANDWEHR JT TEN | 3061 WINDING TRAILS DR | | | EDGEWOOD | KY | 41017-8110 |
| PHILLIP G LORENG | 368 E HAZELWOOD ST | | | | MORTON | IL | 61550-2870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP G MCCALLISTER  AND | MARY ANN MCCALLISTER | JT TEN | | | NEW ALBANY | IN | 47150 |
| PHILLIP G MONTERUSSO | 7338 THORNCREST DRIVE S E | | | | ADA | MI | 49301-9242 |
| PHILLIP G MOORE | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| PHILLIP G POWERS | 2763 E 600S | | | | ANDERSON | IN | 46017-9500 |
| PHILLIP G RUSH | 18706 MENEFEE RD | | | | ATHENS | AL | 35613-5623 |
| PHILLIP G SHAW | PO BOX 3095 | | | | SOUTHFIELD | MI | 48037-3095 |
| PHILLIP G SHERMAN | 126 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| PHILLIP G SHUE | 6158 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| PHILLIP G TOLLIVER | 2877 E SCHAFER RD | | | | HOWELL | MI | 48843 |
| PHILLIP G WOEPPEL | 32 JOLIET LANE | | | | AMHERST | NY | 14226-2507 |
| PHILLIP G WOMACK | 5344 N PICKENS AVE | | | | BATON ROUGE | LA | 70817 |
| PHILLIP GIBSON & | NICHA FLICK & | KELLY GIBSON JT TEN | 9181 N CR 575E | | MOORELAND | IN | 47360-9777 |
| PHILLIP GOLDEN | 1433 FARGO AVE. | | | | ODESSA | TX | 79761-3205 |
| PHILLIP GROCE | 3025 B AVE | | | | NEW CASTLE | IN | 47362-3075 |
| PHILLIP GUNDERSON | 38505 45TH STREET | | | | SHAWNEE | OK | 74804-8850 |
| PHILLIP H & LINDA CARRELL JTWROS | PO BOX 2294 | | | | CARLSBAD | NM | 88221-2294 |
| PHILLIP H ADAMS & | MRS SHIRLEY C ADAMS JT TEN | 4 S MASON ST | APT 102 | | BENSENVILLE | IL | 60106-2145 |
| PHILLIP H CURNS | 3365 CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| PHILLIP H DAFOE | 1982 HAYNES | | | | BIRMINGHAM | MI | 48009-6879 |
| PHILLIP H DAVIS | 8905 E COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041-9791 |
| PHILLIP H GEIL JR | 2060B COUNTY ROAD 125 E | | | | MAHOMET | IL | 61853-8907 |
| PHILLIP H ROBINSON | 2138 PRINCE HALL DR | | | | DETROIT | MI | 48207-5110 |
| PHILLIP H SMITH & | BARBARA P SMITH JT TEN | 4404 CHERYL BLVD | | | LAWTON | OK | 73505-4938 |
| PHILLIP H SPAIN JR & | MILDRED M SPAIN JT TEN | 2727 PAULINE | | | GLENVIEW | IL | 60025-4665 |
| PHILLIP H SWEET | 1028 GRETCHEN LANE | | | | GRAND LEDGE | MI | 48837-1873 |
| PHILLIP H WOODARD | PO BOX 779 | 520 N MAIN ST | | | BISCOE | NC | 27209 |
| PHILLIP H WOODARD | PO BOX 779 | | | | BISCOE | NC | 27209-0779 |
| PHILLIP HANSHAW | PO BOX 335 | | | | TIPP CITY | OH | 45371-0335 |
| PHILLIP HARRIS | CUST ROBERT HARRIS UGMA NJ | 29 SCHOOLHOUSE LN | | | LAKEWOOD | NJ | 08701-5760 |
| PHILLIP HIRTLE | 161 CAIN AVE | | | | BRAINTREE | MA | 02184-8534 |
| PHILLIP HIRTLE & | JEAN HIRTLE JT TEN | 161 CAIN AVE | | | BRAINTREE | MA | 02184-8534 |
| PHILLIP HOLIFIELD | 664 2ND STREETEAST | | | | SONOMA | CA | 95476-7102 |
| PHILLIP HOSKINSON | R ROUTE #3 | BOX 354 | | | LAWRENCEVILLE | IL | 62439-9484 |
| PHILLIP I OPPENHEISER & | JO ELLEN OPPENHEISER TR UA 04/29/07 | PHILLIP I OPPENHEISER & JO ELLEN | OPPENHEISER TRUST | 5426 HIAWATHA DRIVE | CHEBOYGAN | MI | 49721 |
| PHILLIP INGRAM | 29673 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1365 |
| PHILLIP J ALEXANDER-COX | 264 EARLY PARKWAY DR SE | | | | SMYRNA | GA | 30082-3123 |
| PHILLIP J BALDUS AND | LYNN A BALDUS JTWROS | 212 NORTH PLEASANT STREET | | | SAINT ANSGAR | IA | 50472-9535 |
| PHILLIP J BENNETT & | PATRICIA I BENNETT JT TEN | 3907 N ENOS LN | | | GODFREY | IL | 62035-2591 |
| PHILLIP J BETTNER | 7985 HEATHER CT | | | | BROWNSBURG | IN | 46112-7763 |
| PHILLIP J BORKOWSKI | 11385 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2618 |
| PHILLIP J BRUNOW | 51978 LANG RD | | | | THREE RIVERS | MI | 49093-9671 |
| PHILLIP J CAMPAIN | 5786 CRESCENT DR | | | | WATERFORD | MI | 48327-2623 |
| PHILLIP J CAMPISI | 30 MYERS AVENUE | | | | HICKSVILLE | NY | 11801-2521 |
| PHILLIP J CLINE AND | MARCIA J CLINE JTWROS | 2026 S TOMMY CT | | | VISALIA | CA | 93277-8639 |
| PHILLIP J CORWIN | 4105 14TH ST | | | | WAYLAND | MI | 49348-9746 |
| PHILLIP J DILLARD | 54555 MALHEUR DRIVE | | | | MACOMB | MI | 48042-6130 |
| PHILLIP J DUFFY III | 825 CROSS GATES BLVD | | | | SLIDELL | LA | 70461-4107 |
| PHILLIP J ELLIS | 5201 S US HWY 35 | | | | MUNCIE | IN | 47302-9668 |
| PHILLIP J ENDERS | 53 W STRATHMORE | | | | PONTIAC | MI | 48340-2771 |
| PHILLIP J FRANTZ SR | 1968 RAUCH ROAD | | | | ERIE | MI | 48133-9793 |
| PHILLIP J GERMANY | 3808 HILLBROOK RD | | | | CLEVELAND | OH | 44118-3716 |
| PHILLIP J HARDING | 1819 N KELHAM | | | | OKLA CITY | OK | 73111-1327 |
| PHILLIP J HARTLEY U/GDNSHP | OF JOHN E HARTLEY | 6188 OXON HILL RD | STE 301 | | OXON HILL | MD | 20745-3157 |
| PHILLIP J HELLIKER | 1201 N 86TH ST | | | | KANSAS CITY | KS | 66112-1618 |
| PHILLIP J HETSLER | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| PHILLIP J HOPKINS | 4369 NW 36TH DR | | | | GAINESVILLE | FL | 32605-6015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP J KNOX | 763 WEGMAN RD | | | | ROCHESTER | NY | 14624-1427 |
| PHILLIP J KREGOR JR & | MRS BERNADINE KREGOR JT TEN | 306 BUCKINGHAM TERR | | | LOUISVILLE | KY | 40222-5533 |
| PHILLIP J KURRLE | 47493 MALBURG WAY DR | | | | MACOMB | MI | 48044-3050 |
| PHILLIP J MAHER | 1213 S PATTERSON | | | | MOORE | OK | 73160-7246 |
| PHILLIP J MANZO | 15231 N 6TH CIRCLE | | | | PHOENIX | AZ | 85023 |
| PHILLIP J MITCHELL | 467 GOLF VISTA CIR | | | | DAVENPORT | FL | 33837-8492 |
| PHILLIP J MOORE | 10400 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| PHILLIP J NAULT | 5201 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126-2450 |
| PHILLIP J NICHOLAS | TOD DTD 10/19/2008 | 32148 LYNDON ST | | | LIVONIA | MI | 48154-4253 |
| PHILLIP J RAYWOOD | CUSTODIAN FOR | EUGENE J RAYWOOD | UNIFORM TRANSFER TO MINORS MI | 630 COLUMBIA AVE | HOLLAND | MI | 49423 |
| PHILLIP J ROSENBAUM | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1811 |
| PHILLIP J STEHR | 1022 DREXEL | | | | SAINT CHARLES | MO | 63303-6619 |
| PHILLIP J TACKENTIEN | 40 ELMWOOD NE PL | APT 89 | | | CARTERSVILLE | GA | 30121-6057 |
| PHILLIP J VELLA | BOX 6643 | | | | ROCKFORD | IL | 61125-1643 |
| PHILLIP J YEITER & | NANCY A YEITER | TR PHILLIP J YEITER TRUST | UA 05/13/99 | 1350 GRANADA DR NW | GRAND RAPIDS | MI | 49544-2217 |
| PHILLIP JACKSON | 3224 S PRAIRIE | | | | CHICAGO | IL | 60616-3918 |
| PHILLIP JAMES LANDRUM | 110 GALEWOOD CIRCLE | | | | SAN FRANCISCO | CA | 94131-1132 |
| PHILLIP JAMES TUCKER | 16721 SUNNY HOLLOW RD | | | | EDMOND | OK | 73003-6748 |
| PHILLIP JAMES TUCKER & | JODIE L TUCKER JT TEN | PO BOX 601 | | | EDMOND | OK | 73083-0601 |
| PHILLIP JOHN ARNAS JR | 81 WILLOW SPRING RD | | | | BALTIMORE | MD | 21222-4252 |
| PHILLIP JOHNSON JR | 8 KNAVES CT | | | | BALTIMORE | MD | 21236-2708 |
| PHILLIP JONES | 23600 PARKLAWN | | | | OAK PARK | MI | 48237-3603 |
| PHILLIP K HUDSON | 8411 MONROE | | | | TAYLOR | MI | 48180-2715 |
| PHILLIP K MOCK | RFD 1 | | | | WARNER | NH | 03278-9801 |
| PHILLIP K. WILLMAN TRUSTEE | FBO THE PHILLIP K. WILLMAN | TRUST U/A/D 01-16-2006 | 11849 15 MILE RD | APT 1-C | STERLING HGTS | MI | 48312-5147 |
| PHILLIP KNOLL & | PHYLLIS J KNOLL TR | UA 07/01/01 | KNOLL FAM TRUST | 5161 WEST 136TH ST | HAWTHORNE | CA | 90250 |
| PHILLIP KRYDER | 4335 W STONES CROSSING | | | | GREENWOOD | IN | 46143 |
| PHILLIP L ALVIS | DOLORES J ALVIS JT TEN | 6091 STATE ROUTE 152 | | | DU QUOIN | IL | 62832-4126 |
| PHILLIP L BOWERS | 9 SO ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1501 |
| PHILLIP L BOYER | 22485 E MC GILLEN RD | | | | MATTAWAN | MI | 49071-9323 |
| PHILLIP L BUTLER | 9860 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| PHILLIP L CLARK | 2426 GULASON CT | | | | TROY | MI | 48083-4457 |
| PHILLIP L COEN | 959 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |
| PHILLIP L DORSEY SR | 32724 ROBESON | | | | ST CLAIR SHORES | MI | 48082-1052 |
| PHILLIP L EYER | 15329 CALIFORNIA STREET | | | | OMAHA | NE | 68154-1873 |
| PHILLIP L FLOM | 875 RIVERSIDE DR | | | | POWELL | WY | 82435-8555 |
| PHILLIP L GEYER & | RUTH C GEYER JT TEN | 15217 WEST DAYBREAK DR | | | SURPRISE | AZ | 85374-2049 |
| PHILLIP L GRUBAUGH | 1350 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| PHILLIP L HANKINS & | DEBRA L HANKINS JT TEN | 6396 WINDHAM PL | | | GRAND BLANC | MI | 48439-9127 |
| PHILLIP L HERING & | DEEDIE HERING JT TEN | 3501 CARONDOLET | | | WACO | TX | 76710-7204 |
| PHILLIP L HIBST | 1305 S PARK AVE TRLR 80 | | | | ALEXANDRIA | IN | 46001-2731 |
| PHILLIP L HOFMEISTER | 206 CHADWICK | | | | MARION | MI | 49665-8605 |
| PHILLIP L JOHNSON | 790 CALVADA BLVD WEST | | | | PAHRUMP | NV | 89048-5505 |
| PHILLIP L MAYBEE | 100 SUMAC DR | | | | ORTONVILLE | MI | 48462-9281 |
| PHILLIP L MOSCONI | 5031 E HAWTHORNE | | | | TUCSON | AZ | 85711-1227 |
| PHILLIP L ORTH | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9770 |
| PHILLIP L OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| PHILLIP L OSBORNE & | JAMES H OSBORNE JT TEN | 5299 TWIN COURT | | | GRAND BLANC | MI | 48439 |
| PHILLIP L PERREN | 4672 LIGHT WAY | | | | AUSTELL | GA | 30106-1682 |
| PHILLIP L PEW | 519 TURNBURY ST | | | | SIMI VALLEY | CA | 93065-7017 |
| PHILLIP L POPONEA | 6545 MARTEN KNOLL DRIVE | | | | WEST BLOOMFIELD | MI | 48324-3417 |
| PHILLIP L SAIS | 13654 PIERCE | | | | PACOIMA | CA | 91331-3739 |
| PHILLIP L SHEARS & | LISA BASILE SHEARS JT TEN | 108 SYCAMORE RD | | | LINTHICUM HTS | MD | 21090-2633 |
| PHILLIP L SISNEROS | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 |
| PHILLIP L STABLEY | 2401 MAPLE AVENUE | | | | WILMINGTON | DE | 19808-3222 |
| PHILLIP L STEINER | TOD ACCOUNT | 7 VALLEY PL | | | TENAFLY | NJ | 07670-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP L TEMPLETON | 335 WEST HERON ST | | | | PONTIAC | MI | 48341-1421 |
| PHILLIP L VIGEANT | 16 BROOKSIDE AVE | | | | BASKING RIDGE | NJ | 07920-1602 |
| PHILLIP L WALKER | CUST NOEL C BROWN UTMA NC | 723 RIVER HAVEN CIR | | | BIRMINGHAM | AL | 35244-1241 |
| PHILLIP L WALKER | CUST PHILLIP L WALKER III UTMA NC | 3066 HIDDEN FOREST COURT | | | MARIETTA | GA | 30066-3114 |
| PHILLIP L WALKER | CUST MARY KATHERINE KOPCHO UTMA NC | 18140 LAKE HARBOR LN | | | PRAIRIEVILLE | LA | 70769-5263 |
| PHILLIP L WILLIAMS | PO BOX 781 | MAZATLAN SIN | CP82000 | MEXICO D F MEXICO | | | |
| PHILLIP L. MILLS AND | LARUE MILLS JTWROS | PO BOX 4478 | | | MARATHON | FL | 33050 |
| PHILLIP LAI & | BETTY C QUAN JT TEN | 2089 MCPHERSON AVE | | | LOS ANGELES | CA | 90032-3817 |
| PHILLIP LEE ELLISON | 6171 NORTH 200 WEST | | | | SHARPSVILLE | IN | 46068-9031 |
| PHILLIP LOPEZ SR | 2835 WEST CO RD 1350 SOUTH | | | | KOKOMO | IN | 46901-7759 |
| PHILLIP LOUIS HAZEN | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| PHILLIP M ALLEN & | DELORES J ALLEN JT TEN | 5307 N FELLOWS RD | | | EVANSVILLE | WI | 53536 |
| PHILLIP M BARTON | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| PHILLIP M BARTON & | PHYLLIS A BARTON JT TEN | PO BOX 2801 | | | ANDERSON | IN | 46018-2801 |
| PHILLIP M BIERDEMAN | 8115 ROOKERY WAY | | | | WESTERVILLE | OH | 43082 |
| PHILLIP M DUNCAN | 3617 N W 22 | | | | OKLAHOMA CITY | OK | 73107-2827 |
| PHILLIP M HILLIKER | 4728 LOUKS RD | | | | KIMBALL | MI | 48074-2720 |
| PHILLIP M HINSHAW | 5721 W 8TH STREET | | | | ANDERSON | IN | 46011-9120 |
| PHILLIP M JONES | 341 E PHILLIPS | | | | POMONA | CA | 91766 |
| PHILLIP M LEE & | BETTY A LEE JT TEN | 94 EAST HILLSIDE DR | | | NEW BADEN | IL | 62265-2019 |
| PHILLIP M LEE AND | BETTY A LEE | JT TEN | 94 E HILLSIDE DRIVE | | NEW BADEN | IL | 62265-2019 |
| PHILLIP M LOUGHREY | 7407 INDIAN CREEK ROAD | | | | NASHVILLE | TN | 37209-5712 |
| PHILLIP M MARTIN | 3949 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| PHILLIP M MERLO | 3550 DARBYSHIRE | | | | CANFIELD | OH | 44406 |
| PHILLIP M MITHEN | 24398 FAIRWAYHILLS DR | | | | NOVI | MI | 48374 |
| PHILLIP M RISSMILLER & | CINDY E RISSMILLER JT TEN | 24 DEERFIELD DR | | | NAZARETH | PA | 18064-1227 |
| PHILLIP M SAULSBURY | PO BOX 22475 | | | | BALTIMORE | MD | 21203-4475 |
| PHILLIP M SHARP | 313 DURSEY DR | | | | PINOLE | CA | 94564-2665 |
| PHILLIP M SHERWOOD | 17602 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8220 |
| PHILLIP M STEPHENS | 108 SYLVANIA AVE | | | | PITTSBURGH | PA | 15210-1228 |
| PHILLIP M TRUITT | 1054 SLASH BRANCH RD | | | | GREENUP | KY | 41144-6451 |
| PHILLIP M WILSON | 319 E 50TH ST | | | | NEW YORK | NY | 10022-7936 |
| PHILLIP MARZANO | C/O P M A/C & REFRIGERATION | RD 2 BOX 85 | | | KUNKLETOWN | PA | 18058-9668 |
| PHILLIP MELVIN JENNINGS | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| PHILLIP MOON | 614 LAKESIDE TR | | | | MARTIN | GA | 30557-2025 |
| PHILLIP MURPHY SR & | SHARRIS MURPHY JT TEN | 1243 BIG CREEK CHURCH RD | | | ALMA | GA | 31510-6257 |
| PHILLIP N GROSS & | SARA LEE GROSS | PO BOX 21468 | | | BALTIMORE | MD | 21282-1468 |
| PHILLIP N JONES AND | JANET L JONES TEN IN COM | CASH ACCOUNT | 4110 BOWMAN RD | | DECATUR | IL | 62521-9307 |
| PHILLIP N SCHMITZ & | MARGARET PROFF SCHMITZ JT TEN | 512 DOVER PT RD NE | | | OLYMPIA | WA | 98506-9726 |
| PHILLIP N SYLVESTER | 242 CURVY LN | | | | FELTON | DE | 19943 |
| PHILLIP N WILT | 402 HOPE DRIVE MOUNT HOPE | | | | MIDDLETOWN | DE | 19709-9204 |
| PHILLIP NEAL NORRIS | 6358 N CR 500 E | | | | MOORELAND | IN | 47360-9770 |
| PHILLIP NIBLOCK | 224 CENTRE ST | | | | NEW YORK | NY | 10013-3619 |
| PHILLIP NORRIS | 7132 SW LARIO LN | | | | TOPEKA | KS | 66619 |
| PHILLIP NORTH | CGM IRA ROLLOVER CUSTODIAN | 109 MENEES LANE | | | NASHVILLE | TN | 37115-5801 |
| PHILLIP ORLANDO HIGGINS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| PHILLIP OSBORNE | 3307 STATESVILLE RD | | | | CHARLOTTE | NC | 28206-1004 |
| PHILLIP OWENS | 241 EMERSON | | | | YPSILANTI | MI | 48198-4209 |
| PHILLIP P BLECK | 7243 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| PHILLIP P HOLLAND & | MRS ELIZABETH L HOLLAND TEN COM | 1015 LAUREL VALLEY RD | | | HOUSTON | TX | 77062-2718 |
| PHILLIP P PELLAR | 5628 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| PHILLIP P SIMPSON & | HEIDI MARIE SIMPSON JT TEN | 3199 S 350 W | | | KOKOMO | IN | 46902-9601 |
| PHILLIP P SMITH | 14017 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| PHILLIP PARHAM & | ALEXANDER PARHAM JT TEN | 371 TOPHILL DRIVE | | | SHELBYVILLE | KY | 40065 |
| PHILLIP PERLOFF TTEE | DOROTHEE PERLOFF TTEE | U/A/D 11-09-1990 | FBO PERLOFF FAMILY TRUST | 3 STARBOARD | MILL VALLEY | CA | 94941-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP PEZZANO | BOX 445 | | | | JEFFERSON VALLEY | NY | 10535-0445 |
| PHILLIP R BEDEN | 4519 CEDAR PT | | | | HOWELL | MI | 48843-8941 |
| PHILLIP R BERRYHILL | 9571 S HARTEL RD | | | | GRAND LEDGE | MI | 48837-8431 |
| PHILLIP R BRUMLEY | 7123 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8421 |
| PHILLIP R CHAVEZ | 606 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3708 |
| PHILLIP R COSTELLO | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 |
| PHILLIP R FRAZIER | 670 BUCKHORN ROAD | | | | MONCURE | NC | 27559-9531 |
| PHILLIP R GITCHELL | 1270 S VERNON ROAD | | | | CORUNNA | MI | 48817-9555 |
| PHILLIP R JONES JR | 16 GREENRIDGE FOREST CT | | | | THE WOODLANDS | TX | 77381-2693 |
| PHILLIP R MILES | 1748 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6107 |
| PHILLIP R MOTZ | 1186 S 200 E | | | | KOKOMO | IN | 46902-4138 |
| PHILLIP R MOTZ | 1186 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| PHILLIP R PATRICK | 4946 ARABIAN DRIVE | | | | FAIRBORN | OH | 45324-9733 |
| PHILLIP R PAYNE | 4190 SOMERSET ST | | | | DETROIT | MI | 48224 |
| PHILLIP R PETERSON | CUST SUSAN JANE PETERSON UGMA IL | 20 THE COURT OF ISLAND PT | | | NORTHBROOK | IL | 60062-3210 |
| PHILLIP R POTTER | 46CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| PHILLIP R SANCHEZ | 35852 PINETREE ST | | | | LIVONIA | MI | 48150-2543 |
| PHILLIP R SAVAGE | PO BOX 907570 | | | | GAINESVILLE | GA | 30501-0910 |
| PHILLIP R SCHAUER | 1218 RUGER AVE | | | | JANESVILLE | WI | 53545-2508 |
| PHILLIP R SMITH & | MITCHELL B SMITH JT TEN | PO BOX 7950 | | | WILMINGTON | DE | 19803 |
| PHILLIP R SNOWDEN | PO BOX 133 | | | | SOUTH HAVEN | MI | 49090 |
| PHILLIP R SPECHT & | KAREN S DILTS JT TEN | 2847 STANTON DR | | | SAGINAW | MI | 48601 |
| PHILLIP R TAYLOR | 10108 LAKE MICHIGAN DRIVE | | | | WEST OLIVE | MI | 49460-9645 |
| PHILLIP R ZUCAS | 4538 WINDMILL CREEK WAY | | | | COLORADO SPGS | CO | 80911-3189 |
| PHILLIP RAMSAY DAVIS | PO BOX 777 | | | | MAGEE | MS | 39111-0770 |
| PHILLIP REDINGER AND | GERTRUDE REDINGER JTWROS | 2216 7TH AVE. APT. B - 2 | | | PUEBLO | CO | 81003-1855 |
| PHILLIP REYNOLDS | 37 NORTON DRIVE | | | | JACKSON | TN | 38305-2828 |
| PHILLIP RUSHTON | 7530 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250-2354 |
| PHILLIP S DIXON | 46336 WILLOW ROAD | | | | BELLEVILLE | MI | 48111-8809 |
| PHILLIP S FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437-1834 |
| PHILLIP S GLASSER | 15882 FLANDERS | | | | SOUTHGATE | MI | 48195-2931 |
| PHILLIP S HEMRY | 1045 WHITE OAK DRIVE | | | | SPRINGFIELD | OH | 45504-4150 |
| PHILLIP S HOLAN | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9432 |
| PHILLIP S JORDAN | PO BOX 13 | | | | LINCOLN | MI | 48742-0013 |
| PHILLIP S KOLATCH | CUST JOY KOLATCH U/THE NEW YORK | U-G-M-A | ATTN JOY BENZAQUEN | 3229 PERRY AVE | OCEANSIDE | NY | 11572-4233 |
| PHILLIP S KOVALCSIK & | SARAH A KOVALCSIK & | SHARON K KOVALCSIK JT TEN | 1420 E CHURCH ST | | GREENEVILLE | TN | 37745-6522 |
| PHILLIP S SMOKER | 16166 S 24TH ST | | | | VICKSBURG | MI | 49097-9752 |
| PHILLIP S THOMAS | 8 ARROWSHIP ROAD | | | | BALTIMORE | MD | 21222-4401 |
| PHILLIP S WOFFORD | 705 PLAYERS CT | | | | WOODSTOCK | GA | 30189-6164 |
| PHILLIP SAMUELSOHN & | KAREN SAMUELSOHN JT TEN | 5650 FOREST LN | | | DALLAS | TX | 75230-2630 |
| PHILLIP SANDER | 1310 TIN ST | | | | T OR C | NM | 87901-3658 |
| PHILLIP SCHULTZ | 1032 COLLEGE AVE LOWER FRONT | | | | RACINE | WI | 53403-1476 |
| PHILLIP SECURITIES | CLIENT ONLINE TRADING | 250 NORTH BRIDGE ROAD | | SINGAPORE 179101 - SINGAPORE | | | |
| PHILLIP SEYMOUR | 18398 EAST PETER AVENUE | | | | REEDLEY | CA | 93654-9717 |
| PHILLIP SHANNON GODWIN | CGM SIMPLE IRA CUSTODIAN | U/P/O GEWIN T. ASSOCIATES | 6751 COUNTRY VALE DR | | PINSON | AL | 35126-4134 |
| PHILLIP SHISHMIAN & | ELIZABETH M SHISHMIAN & | PHILIP A SHISHMIAN JT TEN | 9080 TECUMSEH | | REDFORD | MI | 48239-1928 |
| PHILLIP SILVIA | 3102 E GENESEE | | | | SAGINAW | MI | 48601-4208 |
| PHILLIP SISTROUNK JR | 2870 S MORELAND #201 | | | | CLEVELAND | OH | 44120-2347 |
| PHILLIP SISTROUNK JR & | EVELYN L SISTROUNK JT TEN | 2870 S MORELAND #201 | | | CLEVELAND | OH | 44120-2347 |
| PHILLIP SMITH | 16141 HERMITAGE AVE | | | | MARKHAM | IL | 60426-4939 |
| PHILLIP STROUD | 1118 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| PHILLIP STUART MCALLISTER | 6013 N W MCKINLEY DR | | | | VANCOUVER | WA | 98665-8528 |
| PHILLIP T BOSCHE & | MRS MARY ANN L BOSCHE JT TEN | 1163 MORNING STAR DRIVE | | | ALLENTOWN | PA | 18106 |
| PHILLIP T BRUDER | 78 WELLWATER DR | | | | PALM COAST | FL | 32164-7835 |
| PHILLIP T COLLINS | 660 NEWMAN ROAD | | | | LAKE ORION | MI | 48362-2135 |
| PHILLIP T FOLEY | 855 E SUMMIT ST APT 1 | | | | MILFORD | MI | 48381-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP T FORTENBERRY & | KATHLEEN FORTENBERRY | JTWROS | | | LAS VEGAS | NV | 89110-5917 |
| PHILLIP T HORTON | 162 VANMETER | | | | ROCKFIELD | KY | 42274-9735 |
| PHILLIP T HUNSINGER | 7150 LAHRING ROAD | | | | GAINES | MI | 48436-9730 |
| PHILLIP T INGRAM | 5730 CROW LANE | | | | SAN JOSE | CA | 95123-3316 |
| PHILLIP T LIFKA & | STACY A LIFKA JT TEN | 1516 CLYDE DR | | | NAPERVILLE | IL | 60565-1308 |
| PHILLIP T RIGGINS & | SANDRA M RIGGINS JT TEN | 11185 WILSHIRE CHASE DR | | | DULUTH | GA | 30097-1765 |
| PHILLIP T WHITMAN | 3550 US HIGHWAY 1 | LOT 68 | | | MIMS | FL | 32754-5580 |
| PHILLIP V CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |
| PHILLIP V CARR JR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |
| PHILLIP V GIACALONE | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| PHILLIP W BARDIN | 715 G B BARDIN RD | | | | COLUMBIA | KY | 42728-9423 |
| PHILLIP W BOVENSIEP | TR CATHERINE BOVENSIEP & | PHILIP W BOVENSIEP TR | UA 8/15/91AMENDED 04/05/04 | 3030 N CHANNEL DR | HARSENS ISLAND | MI | 48028-9600 |
| PHILLIP W CALLIHAN | 577 CENTER STREET WEST | | | | WARREN | OH | 44481-9384 |
| PHILLIP W CAMERON | 3402 HICKORY TR | | | | DOWNERS GROVE | IL | 60515-1203 |
| PHILLIP W CHESTER | 6570 SPRINGFIELD LANE | | | | CLARKSTON | MI | 48346-1039 |
| PHILLIP W CURTIS | 15115 SPRINGFIELD | | | | MIDLOTHIAN | IL | 60445-3750 |
| PHILLIP W DOWNEY & | CAROL J DOWNEY | TR PHILLIP W & CAROL J DOWNEY | LIVING TRUST UA 10/19/99 | 455 GLORIA CIRCLE NW | CANAL FULTON | OH | 44614-9314 |
| PHILLIP W DOWNEY II | 2304 HULL RD | | | | SANDUSKY | OH | 44870-6033 |
| PHILLIP W FISCUS | 118 N MAIN STREET | | | | SARDINIA | OH | 45171-8357 |
| PHILLIP W FLANDORFER | 25037 5 MILE RD APT A | | | | REDFORD | MI | 48239 |
| PHILLIP W INGRAM | 2072 PARKWOOD | | | | BURTON | MI | 48529-1764 |
| PHILLIP W KEITH | 10777 WILKES RD | | | | YALE | MI | 48097-3821 |
| PHILLIP W KELLEY | 6128 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9752 |
| PHILLIP W KRIGBAUM | TR KRIGBAUM FAM TRUST | UA 09/25/93 | 27422 PINUELA ST | | MISSION VIEJO | CA | 92692-3510 |
| PHILLIP W LEWIS | 6335 KNOLLWOOD CT | | | | LISLE | IL | 60532-3228 |
| PHILLIP W MAY & | NANCY R MAY JTWROS | 7700 FM 726 N | | | DIANA | TX | 75640-2692 |
| PHILLIP W MENGEL & | MRS JANICE K MENGEL JT TEN | 9587 BRONTE DR | | | BURKE | VA | 22015-1758 |
| PHILLIP W MURPHY | RR 1 BOX 430A | | | | BARAGA | MI | 49908-9772 |
| PHILLIP W SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340-3215 |
| PHILLIP W STEVENS | 2097 MACKENZIE DRIVE | | | | COLUMBUS | OH | 43220-2950 |
| PHILLIP W THOMPSON | 24 NORTHGATE RD | | | | NO CHATHAM | MA | 02650-1149 |
| PHILLIP W WEST | 2870 RIVERSIDE #6 | | | | TRENTON | MI | 48183-2951 |
| PHILLIP W. GUTMANN AND | BARBARA G. GUTMANN JTWROS | 85 QUAIL HOLLOW DR. | | | CHAGRIN FALLS | OH | 44022-1138 |
| PHILLIP WAYNE HOMMELL & | MARGARET ANN HOMMELL JT TEN | 5129 MOUNT PLEASANT CENTER ST | | | GREENWOOD | IN | 46142 |
| PHILLIP WEBSTER | 3210 CORPORAL DRIVE | | | | SAN DIEGO | CA | 92124-3331 |
| PHILLIP WEBSTER | 3210 CORPORAL DRIVE | | | | SAN DIEGO | CA | 92124-3331 |
| PHILLIP WEST | 506 SARAH ST | | | | HUMANSVILLE | MO | 65674-8588 |
| PHILLIP WHITE EXEC OF ESTATE | OF HAROLD EUGENE WHITE | 22630 CRAIG AVENUE | | | NOBLESVILLE | IN | 46060-6982 |
| PHILLIP WHITE JR | 363 EVENINGSIDE AVE | | | | HENDERSON | NV | 89012 |
| PHILLIP WILLIAMS | PO BOX 60016 | | | | BROOKLYN | NY | 11206-0016 |
| PHILLIP ZMOOD | GMHA | 4 WANDA ROAD | CAULFIELD NORTH 3161 | AUSTRALIA | | | |
| PHILLIPPA L KLOCK | 83 LEGACY OAK TRAIL | | | | PITTSFORD | NY | 14534-4629 |
| PHILLIPPI HOLDINGS, LP | 8376 RUSSELL TOPTON ROAD | | | | MERIDIAN | MS | 39305-8431 |
| PHILLIPS B HILDNER | 31103 BELMONT CT | | | | BEVERLY HILLS | MI | 48025-5308 |
| PHILLIPS F WEYL & | MARGARET G W EYL JT TEN | 21 CHESTERFIELD DR | | | NEW CASTLE | DE | 19720-1248 |
| PHILLIPS GROUP | PO BOX 72 | | | | BERWYN | PA | 19312-0072 |
| PHILLIPS HUNGERFORD | THE EARLINE GILREATH TRUST | EARLINE GILREATH HUNGERFORD | WHITE U/A/D 9/12/94 | 2358 N HWY 101 | GREER | SC | 29651-5642 |
| PHILLIPS LOWENTRITT | PO BOX 189 | | | | WINNSBORO | LA | 71295-0189 |
| PHILLIPS S PETER | CUST PHILLIPS S | PETER JR U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 10805 TARA RD | POTOMAC | MD | 20854-1341 |
| PHILLIPS S PETER JR | 1574 GROUSE LN | | | | MOUNTAINSIDE | NJ | 07092-1341 |
| PHILLIS A ROBERTSON TTEE | PHILLIS A ROBERTSON REV TRUST | DTD 6-6-97 | 1727 S NEVADA ST | | OCEANSIDE | CA | 92054-6022 |
| PHILLIS BEAVEN PENSEL & | KRISTIN E PENSEL JT TEN | 9451 KINGSTON LANDING RD | | | EASTON | MD | 21601-6955 |
| PHILLIS JOHNSON | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| PHILLIS M OBRYANT | 4010 MOUNT VERNON DRIVE | | | | WOODSTOCK | GA | 30189-5257 |
| PHILMORE HAMONS | C/O WILLIE MAE HAMONS | 2251 CORTLAND ST | | | DETROIT | MI | 48206-1227 |
| PHILOMAE WALEN & | ANTOINETTE DE BRANDT | TR PAR 3RD U-W CHARLES | F PIETSCH | 58 WETHERILL RD | BREWSTER | NY | 10509-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILOMENA CLEVELAND | 1939 GREEN RD | APT 110 | | | CLEVELAND | OH | 44121-1131 |
| PHILOMENA DELLAVECCHIA | 137 19 BOOTH MEMORIAL | | | | FLUSHING | NY | 11355-5013 |
| PHILOMENA G REDMOND | PO BOX 493 | | | | CANFIELD | OH | 44406-0493 |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST | OSHAWA ON  L1J 5T2 | CANADA | | | | |
| PHILOMENA L VITEZ | 109 HOPKINS CT | | | | HOLLAND | PA | 18966-5100 |
| PHILOMENA M MALYS & | CHESTER S MALYS JT TEN | 105 WYNTHROP RD | | | SOLVAY | NY | 13209-2047 |
| PHILOMENA PAPARELLA & | LOUIS PAPARELLA JT TEN | 395 STILLWELL LANE | | | SYOSSET | NY | 11791-1915 |
| PHILOMENA VANHAL JANSSENS | 112 CENTER ST | | | | FAYETTEVILLE | NY | 13066-1409 |
| PHILOMENA WALBERT | 623 N SETTLERS CIR | | | | WARRINGTON | PA | 18976-3612 |
| PHILOMENA WALBERT & | WENDY L SECK JT TEN | 623 N SETTLERS CIR | | | WARRINGTON | PA | 18976-3612 |
| PHILOMENA WALBERT & | WILLIAM W WALBERT JT TEN | 623 N SETTLERS CIR | | | WARRINGTON | PA | 18976-3612 |
| PHILOMENA WARD | 25 ST PETERS CLOSE | BURNHAM | SLOUGH SLI 7HS | UNITED KINGDOM | | | |
| PHILOMENA Z NOWAKOWSKI | CGM IRA CUSTODIAN | 140 CROSS ST | | | YORKVILLE | NY | 13495-1724 |
| PHILOMENA Z NOWAKOWSKI AND | KARYN N JONES JTWROS | 140 CROSS ST | | | YORKVILLE | NY | 13495-1724 |
| PHILOSOPHICAL ENTERPRISES | A CORPORATION INC | DR DAVID K O'DONAGHUE, PSYD | 3045 GUILFORD AVE | | BALTIMORE | MD | 21218-3926 |
| PHINEAS ALPERS & | CAROL ALPERS JT TEN | 747 BAYPORT WAY | | | LONGBOAT KEY | FL | 34228-2638 |
| PHINEAS M RANDALL & | MRS PHOEBE MC BERTY RANDALL JT TEN | 925 GLYN MORGAN COURT | | | NEWARK | OH | 43055-1793 |
| PHINEAS MUNSELL RANDALL IV & | PHOEBE M RANDALL | TR PHINEAS MUNSELL RANDALL LIVING | TRUST UA 04/13/98 | 925 GLYN MORGAN COURT | NEWARK | OH | 43055-1793 |
| PHINEAS V MOORE & | MAXINE MOORE JT TEN | 5020 SEEBALDT | | | DETROIT | MI | 48204-3757 |
| PHIPPS T MARTIN | 4710 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343-4253 |
| PHNO LIMITED | ATTN: MR. ROBERTO HERNANDEZ | SANDRINGHAM HOUSE | 83 SHIRLEY ST., P O BOX N 3247 | NASSAU,BAHAMAS | | | |
| PHOEBE A CHARDON | PO BOX 76 | | | | WESTPORT POINT | MA | 02791-0076 |
| PHOEBE ANNE BARR HOTZ | 3493 TWIN OAKS COURT | | | | WEST BLOOMFIELD | MI | 48324-3250 |
| PHOEBE ANNE VANCE | 2581 EASY ST | | | | ANN ARBOR | MI | 48104-6525 |
| PHOEBE B UNDERWOOD | 907 NORTH 6TH ST | PO BOX 274 | | | DOUGLAS | WY | 82633-0274 |
| PHOEBE D FARNAM | 3702 PORTSMOUTH CIRCLE N | | | | STOCKTON | CA | 95219 |
| PHOEBE D NOYES | 20 S BARNEBURG | | | | MEDFORD | OR | 97504-7606 |
| PHOEBE E RUTHERFORD | TR UA 09/29/89 | PHOEBE E RUTHERFORD DECL TRUST | 7820 AUGUSTA ST | | RIVER FOREST | IL | 60305-1302 |
| PHOEBE J AHLGREN & | E WARNER AHLGREN JT TEN | HC 2 BOX 272 | | | HUNT | TX | 78024-9719 |
| PHOEBE JANE TREZISE | 12 K GATEWAY TOWERS D | | | | PITTSBURGH | PA | 15222 |
| PHOEBE JOYCE ROMING | 108 N GREENFIELD RD | APT 1242 | | | MESA | AZ | 85205-7815 |
| PHOEBE M DAVIS | PO BOX 26644 | | | | MACON | GA | 31221-6644 |
| PHOEBE MC BERTY RANDALL | 925 GLYN MORGAN CT | | | | NEWARK | OH | 43055-1793 |
| PHOEBE P GRIFFIN | TR PHOEBE PERRY GRIFFIN TRUST | UA 10/23/98 | 1294 S MASON RD | | ST LOUIS | MO | 63131-1027 |
| PHOEBE S OHL | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904-2742 |
| PHOEBIE J LOWE | 10822 RIDERWOOD | | | | HOUSTON | TX | 77099-1830 |
| PHOENIX C PIERCE | BOX 526 HWY 37 SOUTH | | | | MONETT | MO | 65708 |
| PHOENIX CUST | FBO ARTHUR LIKENS | 5974 SHAFFER RD NW | | | WARREN | OH | 44481 |
| PHOLSAN P JOTIKASTHIRA | 27411 ANNETTE JO CIRCLE | | | | SAUGUS | CA | 91350-1704 |
| PHORN TEA | 5578 THOROUGHBRED SW | | | | GRANDVILLE | MI | 49418-8309 |
| PHOTINI CHIOS PSILLAKIS | 100 RELDYES AVE | | | | LEONIA | NJ | 07605-1323 |
| PHOTIOS MICHAELIDIS | 4660 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2806 |
| PHROTILLA GARTH | 25340 W 6 MILE RD | | | | REDFORD | MI | 48240-2105 |
| PHUC T MA | 2134 HILTON HEAD DR | | | | ROUND ROCK | TX | 78664 |
| PHUC V DINH | 2309 BOLLMAN DRIVE | | | | LANSING | MI | 48917-1312 |
| PHUC V TRAN | 3030 BELGIAN DR | | | | LANSING | MI | 48906-9085 |
| PHUNG D NGO | 10314 DYER GL | | | | HOUSTON | TX | 77070-4879 |
| PHUONG H LE | 512 13TH LOT #12 | | | | THREE RIVERS | MI | 49093-1256 |
| PHUONG T NGUYEN | 8538 MONROE RD | | | | DURAN | MI | 48429-1039 |
| PHUONG T TRAN | 9800 BOLSA AVE | SPC 6 | | | WESTMINSTER | CA | 92683-6662 |
| PHUONG-ANH NGO | 1621 HEATHERWOOD CIR | | | | TROY | MI | 48098-2688 |
| PHYLIIS NIXON BOSOMWORTH | 301 BREEZEWOOD DRIVE | | | | ELIZABETH CITY | NC | 27909-6654 |
| PHYLIS A FIELDS | PO BOX 892 | | | | MOUNTAIN HOME | NC | 28758-0892 |
| PHYLIS A TISDALE | 5725 EVERGREEN | | | | ORCHARD LAKE | MI | 48324-2921 |
| PHYLIS CONKLIN | CUST MICHAEL JOSEPH CONKLIN A MINOR | PURS TO SECS 1339 /26 INCL OF THE | REVISED CODE OF OHIO | 3336 CARPENTERS CREEK DR | CINCINNATI | OH | 45241-3813 |
| PHYLIS DANIEL | 2476 S LEE STREET RD | | | | AMERICUS | GA | 31709-9261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLIS E PORTERFIELD | 1689 SOUTH BEYER ROAD | | | | SAGINAW | MI | 48601-9433 |
| PHYLIS JOAN SHARP | 12416 N 1000 W | | | | ELWOOD | IN | 46036 |
| PHYLIS L LIN | CUST TONI E LIN UGMA IN | 13 KING JOHN DRIVE | | | INDIANAPOLIS | IN | 46227-2398 |
| PHYLISS A SMITH | FREDRICK J SMITH TEN COM | 5590 MISSISSIPPI DR | | | FAIRFIELD | OH | 45014-2465 |
| PHYLISS DANNUNZIO | 14 NORTH EDGEWOOD | | | | WEST ORANGE | NJ | 07052-3126 |
| PHYLISS M ADAMS & | ROBERTA L PELLAND JT TEN | 3924 LAKE GEORGE RD | | | WEST BRANCH | MI | 48661-9640 |
| PHYLISS M BAXTER | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 |
| PHYLISS ROBINSON | 430 W 34TH | #4G | | | NEW YORK | NY | 10001-2329 |
| PHYLLIS A BAKER | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| PHYLLIS A BALLIET | 291 LONG LANE | | | | TREICHLERS | PA | 18086 |
| PHYLLIS A BAUMGART TTEE | PHYLLIS A BAUMGART LIVING TRST | U/A DTD 09/04/1996 | 16209 FRIENDSVILLE AVENUE | | MT CARMEL | IL | 62863-4308 |
| PHYLLIS A BILSKE & | ROBERT G BILSKE JT TEN | 733 CREEKWAY DR | | | CROSSVILLE | TN | 38555-8421 |
| PHYLLIS A BLAIR | TR BLAIR FAMILY TRUST | UA 05/21/92 | 9316 W SWAN RD | | ODESSA | TX | 79763-7004 |
| PHYLLIS A BLOCK | 06685 M66N LOT 58 | | | | CHARLEVOIX | MI | 49720-9587 |
| PHYLLIS A BROWNLEE | 948 BELLEVUE PL | APT 117 | | | JACKSON | MS | 39202-2709 |
| PHYLLIS A BURCH | 3824 EAST BROOKE | | | | EVANSVILLE | IN | 47711-3080 |
| PHYLLIS A BURNS | C/O PHYLLIS ARMSTRONG | 4874 EVANS CT | | | TRENTON | MI | 48183-4506 |
| PHYLLIS A BUSH | 90 SUNSET AVE | | | | ALGOMA | WI | 54201-1875 |
| PHYLLIS A CHALENDER TTEE | PHYLLIS A CHALENDER TR | UAD 10-5-93 | 4434 E CROSSTIMBERS | | SPRINGFIELD | MO | 65809-3549 |
| PHYLLIS A CHOLETTE | 38609 WADE | | | | ROMULUS | MI | 48174-4713 |
| PHYLLIS A CRAM TOD | MARC D CRAM | SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | DUNNELLON | FL | 34431-4260 |
| PHYLLIS A CRAM TOD | EUGENE DOUGLASS CRAM | SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | DUNNELLON | FL | 34431-4260 |
| PHYLLIS A CRANDELL & | MATTHEW F CRANDELL JT TEN | 6507 POTTER RD | | | FLUSHING | MI | 48433-9415 |
| PHYLLIS A DAVIS | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| PHYLLIS A DOGGETT | 391 N STATE RT 741 | | | | LEBANON | OH | 45036-8842 |
| PHYLLIS A DOWNER | TR PHYLLIS A DOWNER REV TRUST | UA 8/31/98 | 4547 LIDENWOOD LANE | | NORTHBROOK | IL | 60062-1033 |
| PHYLLIS A DUNCAN | 5614 BILTMORE AVE | | | | PEORIA | IL | 61614-4226 |
| PHYLLIS A DUNSON | 3461 S BASSETT ST | | | | DETROIT | MI | 48217-1560 |
| PHYLLIS A FERGUSON | 4126 RACE | | | | FLINT | MI | 48504-2298 |
| PHYLLIS A FLYNN | 131 N MAIN ST | | | | ASHLEY | PA | 18706-2324 |
| PHYLLIS A FORRER | TR PHYLLIS A FORRER FAM LIVING | TRUST UA 05/15/98 | 831 JOHNSON RD | | PAULDING | OH | 45879-8943 |
| PHYLLIS A FREETLY | 3805 SW BOULDER DR | | | | LEE'S SUMMIT | MO | 64082-4831 |
| PHYLLIS A FRYE | 13235 PEMBROKE | | | | DETROIT | MI | 48235-1167 |
| PHYLLIS A GLUNT | 459 METCALF ROAD | | | | ELYRIA | OH | 44035 |
| PHYLLIS A GONSKA | 115 ADDISON DR | | | | ORMOND BEACH | FL | 32174-2600 |
| PHYLLIS A GRADY | TOD DTD 11/15/2005 | 1214 GREYSTONE CIRCLE | | | DAYTON | OH | 45414-3178 |
| PHYLLIS A HARPSTER | 111 E 4TH ST | | | | WATSONTOWN | PA | 17777-1203 |
| PHYLLIS A HARVEY | 46 SHUMILOFF LANE | | | | MORGANTOWN | WV | 26501 |
| PHYLLIS A HILL | 123 CIRCLE DR | | | | CROSS LANES | WV | 25313-1310 |
| PHYLLIS A HILLIARD | 3206 LAKEWOOD DR | | | | GARLAND | TX | 75042-5534 |
| PHYLLIS A HOSIER | BOX 376 | | | | GALVESTON | IN | 46932-0376 |
| PHYLLIS A HUDNALL | 12 HICKORY COURT | | | | JAMESBURG | NJ | 08831-2505 |
| PHYLLIS A IZDEBSKI & | STEPHEN J IZDEBSKI JT TEN | 5101 WEST BREWER ROAD | | | LAINGSBURG | MI | 48848 |
| PHYLLIS A KAUFFMAN | 37875 MILLER RD | | | | LISBON | OH | 44432-9315 |
| PHYLLIS A KING | 2395B RESOR RD | | | | FAIRFIELD | OH | 45014 |
| PHYLLIS A KIRKWOOD | 47 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| PHYLLIS A KLOSTER | 3402 PETERSON PKWY | | | | FARGO | ND | 58102-1240 |
| PHYLLIS A KRUPA | 14039 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9762 |
| PHYLLIS A LAKE | 1020 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1303 |
| PHYLLIS A LESNESKY | 12402 SAINT JAMES CT | | | | ROMEO | MI | 48065-3884 |
| PHYLLIS A LINDER | 291 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| PHYLLIS A LOCKHART | 3774 RED HAWK CT | | | | BRIDGETON | MO | 63044-2903 |
| PHYLLIS A LOGSDON | 5048 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| PHYLLIS A MANGER | 10 CAVAN LANE | | | | HAZLET | NJ | 07730-1131 |
| PHYLLIS A MANGET | 10 CAVAN LANE | | | | HAZLET | NJ | 07730-1131 |
| PHYLLIS A MARSCHKE | 32 SEBRING DRIVE | | | | DEPEW | NY | 14043-4740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS A MAZIE | 239 NETHERFIELD | | | | COMSTOCK PARK | MI | 49321-9343 |
| PHYLLIS A MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| PHYLLIS A MITCHELL  AND | ROBERT D MITCHELL | JT TEN | 108 WELLINGTON PLACE | | REHOBOTH BCH | DE | 19971 |
| PHYLLIS A MURPHY | TR UA 06/11/85 PHYLLIS A | MURPHY REVOCABLE LIVING TRUST | 323 DANTE DR | | NOKOMIS | FL | 34275-1472 |
| PHYLLIS A MURRAY | 690 MORGAN RD | | | | SCOTTSVILLE | NY | 14546-9754 |
| PHYLLIS A NYE | 750 E KING ST | | | | SHIPPENSBURGH | PA | 17257-9546 |
| PHYLLIS A PETERS | 23630 OVERLOOK CIR | | | | FRANKLIN | MI | 48025-4641 |
| PHYLLIS A PLUMB | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| PHYLLIS A RABISH | TR PHYLLIS A RABISH TRUST | UA 02/23/96 | 1788 E PINCONNING RD | | PINCONNING | MI | 48650-9302 |
| PHYLLIS A RECTOR | 4400 WEST KINGS ROW ST | | | | MUNCIE | IN | 47304-2438 |
| PHYLLIS A REMILLARD | 424 HADLEY ST | | | | SOUTH HADLEY | MA | 01075-1034 |
| PHYLLIS A RICHMAN | 5423 COUNTY RD 280A | | | | PUXICO | MO | 63960 |
| PHYLLIS A ROEPER | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| PHYLLIS A SCARLETT | 22726 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 |
| PHYLLIS A SCHULTZ & | KEVIN L SCHULTZ JT TEN | 28473 CLEVELAND AVE | | | LIVONIA | MI | 48150-3106 |
| PHYLLIS A SECREST TOD | PHYLLIS A SECREST | 2401 SHELBY APT #2 | | | INDIANAPOLIS | IN | 46203 |
| PHYLLIS A SHEARER & | DEWEY P SHEARER JT TEN | 2413 BARCROFT COURT | | | FORT WAYNE | IN | 46804-5252 |
| PHYLLIS A SIZEMORE | 20 ROSE COURT | | | | HAMILTON | OH | 45015-2153 |
| PHYLLIS A SMITH | 27 SHIELD DR | | | | EATON | OH | 45320-2726 |
| PHYLLIS A SMITH | 25265 PRAIRIE DRIVE | | | | SOUTHFIELD | MI | 48075-2076 |
| PHYLLIS A SMITH & | GREGORY J SMITH | TR PHYLLIS A SMITH TRUST | UA 02/21/06 | 521 W GRUMBLES ST | NASHVILLE | AR | 71852-4002 |
| PHYLLIS A SOUTHGATE | 4710 ORCHARD MANOR BLVD APT 12 | | | | BAY CITY | MI | 48706-2828 |
| PHYLLIS A STOUTENBERG | 9419 MOUNTAIN ASH COURT | | | | DAVISON | MI | 48423-3504 |
| PHYLLIS A TALBOTT | 35515 SR 800 | | | | SARDIS | OH | 43946-9700 |
| PHYLLIS A TAYLOR | CGM IRA CUSTODIAN | 8539 CAVALIER DRIVE | | | CINCINNATI | OH | 45231-5036 |
| PHYLLIS A TESMER | 749 S 30TH ST | APT 244 | | | GRAND FORKS | ND | 58201-4079 |
| PHYLLIS A THUNBORG & | SIEGFRIED THUMBORG JT TEN | PO BOX 204 | | | CORRALES | NM | 87048-0204 |
| PHYLLIS A TJERINA | 7154 BENTON RD | | | | PASO ROBLES | CA | 93446-5319 |
| PHYLLIS A TIPPER | TR PHYLLIS A TIPPER LIFETIME | TRUST UA 06/09/99 | 2472 DAVENPORT LN | | BALDWINSVILLE | NY | 13027 |
| PHYLLIS A WAER | 7959 E CULVER STREET | | | | MESA | AZ | 85207-1207 |
| PHYLLIS A WALSH | 13 PLEASANTVIEW RD | | | | WILBRAHAM | MA | 01095-2774 |
| PHYLLIS A WELCH | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| PHYLLIS A WELLS | 1545 ALTAWOOD DRIVE | | | | CLARKSVILLE | IN | 47129-1369 |
| PHYLLIS A WESTBROOK & | MARK E WESTBROOK JT TEN | DAVID A WESTBROOK JT TEN | 42000 SEVEN MILE RD | APT 301 | NORTHVILLE | MI | 48167-2478 |
| PHYLLIS A WOOD | 1904 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-2067 |
| PHYLLIS A ZUZIK & | PAUL L ZUZIK JT TEN | 99 FAIRMOUNT RD W | | | CALIFON | NJ | 07830-3326 |
| PHYLLIS A. SIMPSON | 109 WESTWOOD CT. | | | | MILFORD | PA | 18337-6533 |
| PHYLLIS ADELE ROSSITER REVOCABLE | UAD 07/31/95 | PHYLLIS ROSSITER TTEE | 1600 INROPAH DRIVE | | HENDERSON | NV | 89014-7413 |
| PHYLLIS ALMENOFF | 6510 SPARROW HAWK DR | | | | WEST PALM BCH | FL | 33412-3059 |
| PHYLLIS ANN BARR | 1028 BROAD ST | | | | ASHLAND | OH | 44805-2907 |
| PHYLLIS ANN BUNCH | 7711 SOUTH JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| PHYLLIS ANN COLE | 7 ADDISON COURT | | | | LOUISVILLE | KY | 40216-3613 |
| PHYLLIS ANN DECOSTER | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| PHYLLIS ANN GILES | 11252 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6317 |
| PHYLLIS ANN GRASHEL | C/O PHYLLIS ANN GRASHEL TAYLOR | 1084 HARDESTY PLACE WEST | | | COLUMBUS | OH | 43204-5818 |
| PHYLLIS ANN MCDADE | 11200 NORHT KENDALL DRIVE | | | | MIAMI | FL | 33176 |
| PHYLLIS ANN MULLIGAN & | PHILLIP AARON MULLIGAN JT TEN | 1122 CHAPLIN WAY | | | TRACY | CA | 95376 |
| PHYLLIS ANN PETERS | 23630 OVERLOOK CIR | | | | BINGHAM FARMS | MI | 48025-4641 |
| PHYLLIS ANN TUFFO & | HENRY A TUFFO JT TEN | 75 COUNTRY PLACE LANE | | | ROCHESTER | NY | 14612-1446 |
| PHYLLIS ANNE GALLANT | TTEE U/A DTD 11-11-86 | FBO PHYLLIS A GALLANT | 1003 LAZY CREEK LANE | | BLANCO | TX | 78606-4318 |
| PHYLLIS ANNE THOMAS | 1413 CROWELL DAIRY RD | | | | INDIAN TRAIL | NC | 28079-8729 |
| PHYLLIS ANTHONY & | KENNETH ANTHONY JT TEN | 1443 SUNSET DR | | | POTTSTOWN | PA | 19464-5021 |
| PHYLLIS ARLENE SHEARER | CGM IRA CUSTODIAN | 1623 CALLE CIERVOS | | | SAN DIMAS | CA | 91773-4119 |
| PHYLLIS ARLENE SMITH | 25265 PRAIRIE DRIVE | | | | SOUTHFIELD | MI | 48075-2076 |
| PHYLLIS ARNOLD | 54 MURRAY HILL TERRACE | | | | MARLBORO | NJ | 07746-1751 |
| PHYLLIS B BRADLEY | 333 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS B CAMPBELL | 865 CENTRAL AVE | APT D508 | | | NEEDHAM | MA | 02492-1371 |
| PHYLLIS B CARLEY | TR PHYLLIS B CARLEY LIVING TRUST | UA 08/19/91 | 38164 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2466 |
| PHYLLIS B DAVIS & | BRUCE E DAVIS JT TEN | 215 E CAMDEN AVE | APT M5 | | MOORESTOWN | NJ | 08057-1613 |
| PHYLLIS B DEMOS | 4774 COMMONWEALTH DR | | | | OAKLAND | CA | 94605-5704 |
| PHYLLIS B FULLER | 1406 E LIBERTY ST | | | | GIRARD | OH | 44420-2414 |
| PHYLLIS B GEELHOED | 3308 FALLASBURG PARK DRIVE | | | | LOWELL | MI | 49331-9717 |
| PHYLLIS B HARTE | RUE DU BRILLANT 86/52 | 1170 BRUSSELS | BELGIUM | | | | |
| PHYLLIS B MCGLONE | 1436 MARSHALL ST S | | | | BENWOOD | WV | 26031-1218 |
| PHYLLIS B MILLER | 2 MOUNTAIN RD | | | | WINDSOR | NY | 13865-1729 |
| PHYLLIS B MOTTMAN | 920 EAST BAY DR NE APT 3C-302 | | | | OLYMPIA | WA | 98506-1235 |
| PHYLLIS B PERKINS | CUST REBECCA A PERKINS UTMA FL | 4 RECTORY LANE | | | SCANSDALE | NY | 10583-4314 |
| PHYLLIS B PERKINS | CUST REBECCA ABIGAIL PERKINS UGMA | NY | 4 RECTORY LANE | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS B PLONSKY | 170 GRAND ST | | | | WHITE PLAINS | NY | 10601-4819 |
| PHYLLIS B RACZ & | BARRY K RACZ JT TEN | 126 VILLANOVA CIRCLE | | | ELYRIA | OH | 44035 |
| PHYLLIS B RIESENFELD | PO BOX 232 | | | | SAUNDERSTOWN | RI | 02874 |
| PHYLLIS B WERNER | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON | CT | 06066-1611 |
| PHYLLIS B WINGATE | 2302 RIDDLE AVE UNIT B-1 | | | | WILMINGTON | DE | 19806-2179 |
| PHYLLIS BACHMAN TOD | CHRISTOPHER BACHMAN | 3053 BAYVIEW DR | | | FENTON | MI | 48430 |
| PHYLLIS BAGLEY HOEFER | 2231 BROADWAY AV | UNIT E | | | ROANOKE | VA | 24014-1700 |
| PHYLLIS BALLENTINE | 706 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| PHYLLIS BARBATO & | AMY M BARBATO JT TEN | 44 RANDALL DRIVE | | | NORTH HAVEN | CT | 06473-2836 |
| PHYLLIS BATLEY STORCER | 1240 CROSS CRESCENT S W | CALGARY AB  T2V 2R8 | CANADA | | | | |
| PHYLLIS BERG | TOD DTD 10/30/2008 | H2703 BLACKBERRY RD | | | COLBY | WI | 54421-9711 |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 6243 29TH ST NW | WASH | DC | 20015-1558 |
| PHYLLIS BIRCH WEISS | CUST ADAM BIRCH WEISS UGMA VA | 6243 29TH ST NW | | | WASH | DC | 20015-1558 |
| PHYLLIS BLEVINS | 248 PINE LAKE DR DSL | | | | SOUTHPORT | NC | 28461 |
| PHYLLIS BLOCK | 80 WOODSIDE AVE | | | | BRIDGEPORT | CT | 06606 |
| PHYLLIS BRAUN | 1601 REDFIELD RD | | | | BEL AIR | MD | 21015-4837 |
| PHYLLIS BREEDLOVE | CUST BRYAN BREEDLOVE UTMA VA | 112 FOXCROFT RD | | | SUFFOLK | VA | 23435-1471 |
| PHYLLIS BRIGLIO | 507 NORTH RAINBOW DR | | | | HOLLYWOOD | FL | 33021-6021 |
| PHYLLIS BRUCE | 29253 PERTH | | | | LIVONIA | MI | 48154-4564 |
| PHYLLIS BURKER | 11176 HUSTON ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91601-5306 |
| PHYLLIS C BURCH & | KEVIN W BURCH JT TEN | 30 GLENCOE CT | | | SPRINGBORO | OH | 45066-1559 |
| PHYLLIS C DOHERTY | 519 COTTONWOOD LANE | | | | SCHAUMBURG | IL | 60193-2812 |
| PHYLLIS C DOLAN | 1808 BUTTONWOOD DR | | | | RICHMOND | VA | 23238-4173 |
| PHYLLIS C ELBON | 125 WINSLOW DR | | | | PADUCAH | KY | 42003-5731 |
| PHYLLIS C FLYNN | 160 ELM BEND RD | | | | BREVARD | NC | 28712-3992 |
| PHYLLIS C HARE | 128 CHESTNUT ST | | | | HYANNIS | MA | 02601-2818 |
| PHYLLIS C HEVENOR | 75 MINNESOTA AVE APT 331 | | | | WARWICK | RI | 02888 |
| PHYLLIS C JACKSON | 801 GEORGE STREET | | | | BELPRE | OH | 45714 |
| PHYLLIS C JORDAN & | JAMES B AVERY JT TEN | 50 NERON PL | | | NEW ORLEANS | LA | 70118-4268 |
| PHYLLIS C KREEGER | CUST RICHARD LEE STULTZ U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 461 | SCOTTSBURG | IN | 47170-0461 |
| PHYLLIS C KREEGER | CUST PAUL W STULTZ JR U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 282 | SCOTTSBURG | IN | 47170-0282 |
| PHYLLIS C MANRING | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001-8313 |
| PHYLLIS C O'NEILL | 43 UPLAND RD | | | | GREAT NECK | NY | 11020-1133 |
| PHYLLIS C ODOM | 477 ST CLAIR | | | | NEW PORT | MI | 48166 |
| PHYLLIS C PLATAROTI | 223 HILLSIDE TER | | | | STATEN ISLAND | NY | 10308-3208 |
| PHYLLIS C SARACENO | 122-10 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3231 |
| PHYLLIS C THOMSON | TR PHYLLIS C THOMSON REVOCABLE | TRUS OF 1997 UA 4/22/97 | BOX 91 | | NORTHWOOD | NH | 03261-0091 |
| PHYLLIS C WEGNER | 416 LIBERTY DR SE | | | | CEDAR RAPIDS | IA | 52403-1836 |
| PHYLLIS CALLAMARI | CUST HAROLD CALLAMARI JR | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 14 PETERSON RD | TOTOWA BORO | NJ | 07512-1930 |
| PHYLLIS CALLAMARI | CUST THOMAS CALLAMARI U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 14 PETERSON RD | TOTOWA BORO | NJ | 07512-1930 |
| PHYLLIS CALLAMARI | CUST DEBRA CALLAMARI U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 14 PETERSON RD | TOTOWA BORO | NJ | 07512-1930 |
| PHYLLIS CARTER | 4613 CASCO AVE SO | | | | EDINA | MN | 55424-1128 |
| PHYLLIS CAWLEY & | B PETER CAWLEY JT TEN | 2 PATRIOTS DR | | | CANTON | MA | 02021-3627 |
| PHYLLIS CHESLER WALD | SPECIAL ACCT 2 | PO BOX 2180 | | | GREAT NECK | NY | 11022-2180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS CLARK JARVIS | 4316 ST JAMES COURT | | | | ANDERSON | IN | 46013-4441 |
| PHYLLIS COHEN | 3701 BEDFORD AVE | | | | BROOKLYN | NY | 11229-1703 |
| PHYLLIS COLLINS & | JOCELYN PHILLIPS JT TEN | 414 7TH ST PATERSON HEIGHTS | | | BEAVER FALLS | PA | 15010 |
| PHYLLIS CONDRY | 26 TILESBORO ST | | | | DORCHESTER | MA | 02122-3345 |
| PHYLLIS CONWAY | C/O RONALD KRIEGER | 376 BROADWAY STE 10C | | | NEW YORK | NY | 10013 |
| PHYLLIS COURT | 245 S OTTER ST | | | | MERCER | PA | 16137-1539 |
| PHYLLIS D FAIN | 1418 S WABASH | | | | KOKOMO | IN | 46902-6254 |
| PHYLLIS D FANNING | CUST RENEE FANNING UTMA CA | 3632 PORTSMOUTH CT | | | PLEASANTON | CA | 94588-3594 |
| PHYLLIS D FARRELL | 5965 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404-3519 |
| PHYLLIS D GREENWOOD | 706 W 11TH ST | | | | NEW CASTLE | DE | 19720-4916 |
| PHYLLIS D HURST | 475 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151 |
| PHYLLIS D JENKINS | RD 4 1621 ORR ST EXT | | | | JAMESTOWN | NY | 14701-9493 |
| PHYLLIS D MADISON | 1063 BASSETT | | | | DETROIT | MI | 48217-1668 |
| PHYLLIS D MILLER | 86-11 151 AVENUE APT 1K | | | | HOWARD BEACH | NY | 11414-1328 |
| PHYLLIS D PICKARD | 4893 E 400 S | | | | KOKOMO | IN | 46902-9734 |
| PHYLLIS D REIDT & | WILLIAM U REIDT JT TEN | 60 CAMBRIDGE RD | | | GROSSE PTE FARMS | MI | 48236-3005 |
| PHYLLIS D STICKNEY | 1201 HUMMINGBIRD LANE | | | | BRANDON | FL | 33511-6644 |
| PHYLLIS D SWINK | 320 OAKLAND T R SE | | | | CLEVELAND | TN | 37323-0144 |
| PHYLLIS D WHITE | TR PHYLLIS D WHITE TRUST | UA 10/18/93 | 56 KINGSTON STREET | | NORTH ANDOVER | MA | 01845-5000 |
| PHYLLIS D YOUNG | 5211 N LINDEN ROAD | | | | FLINT | MI | 48504-1107 |
| PHYLLIS DE COSTE | 1022 WHITLOCK ROAD | | | | ROCHESTER | NY | 14609-1846 |
| PHYLLIS DE YOUNG | TR TIMOTHY C DE YOUNG TRUST | UA 12/31/78 | 530 E 166TH PLACE | | SOUTH HOLLAND | IL | 60473 |
| PHYLLIS DEGRAW | 1551 FRANKLIN ST SE | APT 2031 | | | GRAND RAPIDS | MI | 49506-3356 |
| PHYLLIS DI MORA | 415 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| PHYLLIS DIANE CROSSWHITE | 396 SINGLETON CIRCLE | | | | WARRENTON | VA | 20186-4320 |
| PHYLLIS DUDAJEK | 46 ROOSEVELT AVE | | | | COLONIA | NJ | 07067-2216 |
| PHYLLIS DUNHAM BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072-1237 |
| PHYLLIS E BARNES | 13472 LORE PINES LANE | | | | SOLOMONS | MD | 20688-3145 |
| PHYLLIS E BENTLEY & | DENNIS J BENTLEY JT TEN | 4307 W HILL RD | | | SWARTZ CREEK | MI | 48473-8844 |
| PHYLLIS E BOOKER | 120 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1589 |
| PHYLLIS E CALLAN | 46 KENSINGTON DRIVE | | | | SANDWICH | MA | 02563-2431 |
| PHYLLIS E DOANE | 1955 CR14 | | | | CANTON | NY | 13617-3831 |
| PHYLLIS E DOANE | CUST JONATHAN W DOANE UGMA NY | 3993 MOTE RD | | | GAINESVILLE | NY | 14066-9714 |
| PHYLLIS E ERASMUS & | JOHNEEN M ERASMUS JT TEN | 7761 NW 8TH STREET | | | PEMBROKE PINES | FL | 33024-6866 |
| PHYLLIS E GAVLIK | C/O PHYLLIS E CMAR | 3545 NICHOLS ROAD | | | MEDINA | OH | 44256-9261 |
| PHYLLIS E HAMSKI | TR PHYLLIS E HAMSKI TRUST | UA 06/15/98 | 55511 BIG RIVER DRIVE | | BEND | OR | 97707-2368 |
| PHYLLIS E HARVEY | TR HARVEY TRUST | UA 06/26/96 | 16900 S TAMIAMI TR B-74 | | FORT MYERS | FL | 33908 |
| PHYLLIS E HODGES | 18655 MONICA | | | | DETROIT | MI | 48221-2129 |
| PHYLLIS E JENNINGS | 6600 BRENDA R11 BOX 85 | | | | MUNCIE | IN | 47304-9063 |
| PHYLLIS E JOHNSON & CHARLOTTE J | JONES | TR PHYLLIS E JOHNSON LIVING TRUST | UA 03/10/05 | 1196 LINKSIDE DRIVE | ATLANTIC BEACH | FL | 32233-4387 |
| PHYLLIS E KARSEBOOM | TR PHYLLIS E KARSEBOOM LVG TRUST | UA 10/3/94 | 31680 MAYFAIR LANE | | BEVERLY HILLS | MI | 48025-4034 |
| PHYLLIS E KOVAC | 2750 S 72ND DR | | | | KANSAS CITY | KS | 66106-5170 |
| PHYLLIS E KRIETE | 407 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1317 |
| PHYLLIS E MACGILLIVRAY | 3541 BAILES ST | | | | BONITA SPGS | FL | 34134-7555 |
| PHYLLIS E ROPES | 78 BODDEN TOWN ROAD | BODDEN TOWN GRAND CAYMAN | B W I | CAYMAN ISLANDS | | | |
| PHYLLIS E SHOEMAKER | 5401 MT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 |
| PHYLLIS E SINES | 1311 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8318 |
| PHYLLIS E SMYTHE | 2516 GREEN VALLEY DR | # 19 | | | JANESVILLE | WI | 53546-1182 |
| PHYLLIS E TAYLOR | 20155 HAGGERTY | | | | BELLEVILLE | MI | 48111-8734 |
| PHYLLIS E TYLER | 13120 STEELECROFT PKWY | APT 205 | | | CHARLOTTE | NC | 28278-7515 |
| PHYLLIS E WARD | 20431 ROYALTON ROAD | | | | CLEVELAND | OH | 44136-4967 |
| PHYLLIS E ZARUBA | 4935 ITA CT APT 215 | | | | SWARTZ CREEK | MI | 48473-1369 |
| PHYLLIS EDWARDS DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606-1747 |
| PHYLLIS ELAINE DULL | 1032 NIMITZ LANE | | | | CINCINNATI | OH | 45230-3649 |
| PHYLLIS ENDERLE | 8265 LIVINGSTON RD | | | | CINCINNATI | OH | 45247-3726 |
| PHYLLIS ETTINGER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS F BUELL | 1440 PAVEY PL | | | | XENIA | OH | 45385-1660 |
| PHYLLIS F ELLIS | CUST MISS LINDA ELLIS UGMA IL | 2634 TURF VALLEY RD | | | ELLICOTT CITY | MD | 21042-2022 |
| PHYLLIS F ELLIS | THOMAS D ELLIS JT TEN | TOD DTD 04/19/2009 | 18854 E IDA AVE | | AURORA | CO | 80015-5119 |
| PHYLLIS F HONG | 946 STOCKTON ST | APT 15A | | | SAN FRANCISCO | CA | 94108-1644 |
| PHYLLIS F LULKO & | LAWRENCE B LULKO & | WILLIAM S LULKO JT TEN | 17815 RAINBOW ROAD | | FRASER | MI | 48026-4623 |
| PHYLLIS F MONTILEONE | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 |
| PHYLLIS FOSS | 6216 E PIERSON RD | | | | FLINT | MI | 48506-2254 |
| PHYLLIS FOX | 201 SHORT RD | | | | CROSSVILLE | TN | 38555-4654 |
| PHYLLIS FREED | 410 EAST BROADWAY | APT #5D | | | LONG BEACH | NY | 11561-4453 |
| PHYLLIS FRENCH | 110 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4538 |
| PHYLLIS FRIBOURG | 2 COVENTRY CT | | | | MATAWAN | NJ | 07747-9680 |
| PHYLLIS FRISCHLING LIV TR | UAD 05/19/05 | PHYLLIS FRISCHLING TTEE | 46 CATHAY RD | | EAST ROCKAWAY | NY | 11518-2227 |
| PHYLLIS FURE | APT F-1 | 2614 NASSAU BEND | | | COCONUT CREEK | FL | 33066-2721 |
| PHYLLIS G ADLER | 480 NILES-VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| PHYLLIS G BERNARD & | JOHN A BERNARD JT TEN | 6608 REEDS DR | | | MISSION | KS | 66202-4260 |
| PHYLLIS G BERNARD & | JOHN A BERNARD | TR UA 07/28/87 PHYLLIS G BERNARD | FAMILY TRUST | 6608 REEDS DR | MISSION | KS | 66202-4260 |
| PHYLLIS G CHAMBERS | 6021 S 74TH ST | | | | LINCOLN | NE | 68516-3750 |
| PHYLLIS G CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9128 |
| PHYLLIS G CROCKER | 8047 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5763 |
| PHYLLIS G DEHAVEN | 931 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| PHYLLIS G GOODWIN | 20 TRUE RD | UNIT 73 | | | MEREDITH | NH | 03253-6341 |
| PHYLLIS G GRAHAM | 846 PARKSVILLE PATH | | | | THE VILLAGES | FL | 32162-1450 |
| PHYLLIS G JORDAN | 5493 RICHFIELD ROAD | | | | FLINT | MI | 48506-2225 |
| PHYLLIS G NAKAGAWA | 5310 W 141 STREET | | | | HAWTHORNE | CA | 90250-6408 |
| PHYLLIS G PERRY | 16 BROOKSIDE DR | | | | GOSHEN | NY | 10924-5215 |
| PHYLLIS G SHAMES | 123 WALNUT ST | APT 705 | | | NEW ORLEANS | LA | 70118-4845 |
| PHYLLIS G SMITH | 320 E MADISON | | | | ARCOLA | IL | 61910-1537 |
| PHYLLIS G SORKIN | 7 HIGHVIEW DRIVE | | | | LIVINGSTON | NJ | 07039-1907 |
| PHYLLIS G STOVER | 330 PETERSBURG RD | | | | COLUMBUS | OH | 43207 |
| PHYLLIS G TRACHIOTIS | CGM IRA ROLLOVER CUSTODIAN | 7711 RICHLAND WAY | | | STOCKTON | CA | 95207-1215 |
| PHYLLIS GILBERT NADLER | 9 JUDITH CT | | | | EAST ROCKAWAY | NY | 11518-1606 |
| PHYLLIS GILLETTE | 219 CAMPTOWN RD | | | | BREVARD | NC | 28712-3074 |
| PHYLLIS GIROUX | 276 CUMQUAT RD NE | | | | LAKE PLACID | FL | 33852-5951 |
| PHYLLIS GLOWACKI | 2240 RAUCH RD | | | | TEMPERANCE | MI | 48182-9665 |
| PHYLLIS GRAY | 3463 BALDWIN | | | | DETROIT | MI | 48214-1703 |
| PHYLLIS GREENFOGEL | 621 KINGS CROFT | | | | CHERRY HILL | NJ | 08034-1107 |
| PHYLLIS GROENEWEG | 139 ROTH ST S E | | | | GRAND RAPIDS | MI | 49548-7728 |
| PHYLLIS H BASMADJIAN | 40 ESSEX RD | | | | CHATHAM | NJ | 07928-2056 |
| PHYLLIS H BERRY | TR PHYLLIS H BERRY REV LIV TRUST | UA 12/13/00 | 1900 PARKWOOD | APT C103 | IDAHO FALLS | ID | 83401-6121 |
| PHYLLIS H BRANAN | PO BOX 1465 | | | | BRENTWOOD | TN | 37024 |
| PHYLLIS H BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| PHYLLIS H CONNER | 10101 W DIVISION ROAD | | | | YORKTOWN | IN | 47396-9659 |
| PHYLLIS H EVANS | 39 MAYHEW AVE | | | | LARCHMONT | NY | 10538-2740 |
| PHYLLIS H GOSLING & | FREDRIK D GOSLING JT TEN | PO BOX 162 | | | MAYFIELD | MI | 49666-0162 |
| PHYLLIS H GUENTHENSPBERGER | 1445 E 400N | | | | ANDERSON | IN | 46012-9536 |
| PHYLLIS H HILLMAN | 6021 KETCHUM AVE #25 | | | | NEWFANE | NY | 14108-1050 |
| PHYLLIS H HUNTER | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2259 |
| PHYLLIS H JENKINS | 103 BRIDGETON RD | | | | ELMER | NJ | 08318-2615 |
| PHYLLIS H KEELOR | 1419 ROYAL | | | | ROYAL OAK | MI | 48073-5712 |
| PHYLLIS H LANIER | 5790 NC HWY 50 | | | | MAPLE HILL | NC | 28454-8170 |
| PHYLLIS H LEIMER | 1005 SUMMERLIN FALLS COURT | | | | WILMINGTON | NC | 28412-5146 |
| PHYLLIS H NESTERICK | 1154 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1412 |
| PHYLLIS H NOBLE | 206 SENECA WAY | | | | SPRING GROVE | PA | 17362-1513 |
| PHYLLIS H PICARD | 6 JEFFREY PLACE | | | | WOODBURY | NY | 11797-2109 |
| PHYLLIS H PICARD | 6 JEFFREY PLACE | | | | WOODBURY | NY | 11797-2109 |
| PHYLLIS H RUSSELL | 5124 LANSING DR | | | | CHARLOTTE | NC | 28270-6030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS H THOMAS & | JONATHAN A THOMAS JT TEN | 563 SO MAIN ST | | | WOONSOCKET | RI | 02895-5744 |
| PHYLLIS H WINTER | 113 W REYNOLDS AVENUE | | | | BELLE | WV | 25015 |
| PHYLLIS HAIGH | 216 E FRONT ST | | | | PERRYSBURG | OH | 43551-2128 |
| PHYLLIS HARRIS | 2250 TURK HILL ROAD | | | | VICTOR | NY | 14564-9608 |
| PHYLLIS HARRIS-FANT | 200 IVY LN | | | | LONGVIEW | TX | 75605-1946 |
| PHYLLIS HASSELL | 84 BRANCH TURNPIKE UNIT 136 | | | | CONCORD | NH | 03301-5787 |
| PHYLLIS HERMAN | CGM IRA CUSTODIAN | 2112 MCGREGOR CIR | | | DARDENNE PRAIRIE | MO | 63368-3781 |
| PHYLLIS HERMAN | CGM ROTH IRA CUSTODIAN | 2112 MCGREGOR CIR | | | DARDENNE PRAIRIE | MO | 63368-3781 |
| PHYLLIS HERSBERGER | 19530 CYNTHEANNE ROAD | | | | NOBLESVILLE | IN | 46060-9691 |
| PHYLLIS HERSH | 7032 N W 48 COURT | | | | LAUDERHILL | FL | 33319-3419 |
| PHYLLIS HOFFMAN | CUST MARK HOFFMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2323 IBIS ISLE RD | | PALM BEACH | FL | 33480 |
| PHYLLIS HOFFMAN | CUST TRACY HOFFMAN UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 5 FAIRVIEW DR | WESTPORT | CT | 06880-1702 |
| PHYLLIS HYMAN SCHWARTZ | 1845 STARVIEW DRVE | | | | SAN LEANDRO | CA | 94577-6806 |
| PHYLLIS I BIELAWSKI | 151 FISHBACK RD | | | | MIDDLE GROVE | NY | 12850-2424 |
| PHYLLIS I FETHEROLF | 2774 DRAKE RD | | | | COLUMBUS | OH | 43219-1652 |
| PHYLLIS I MORRIS | 403(B)(7)-PERSHING LLC AS CUST | 216 FLINTLOCK CIR | | | SPEARFISH | SD | 57783-9567 |
| PHYLLIS I REAMS | 1678 SUMATRA | | | | DELTONA | FL | 32725-4507 |
| PHYLLIS I SCHIED & | KAREN E HALL JT TEN | 6 CAPRI DRIVE | | | ROCHESTER | NY | 14624-1314 |
| PHYLLIS I WALKER | 18500 LAUREL | | | | LIVONIA | MI | 48152-2999 |
| PHYLLIS J ANDERSON PHIPPS | 3726 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32308-2914 |
| PHYLLIS J ASHURST | 630 ROCKHILL AVE | | | | DAYTON | OH | 45429-3442 |
| PHYLLIS J BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| PHYLLIS J BEST & | KEVIN L BEST JT TEN | 6838 BALFOUR CT | | | INDIANAPOLIS | IN | 46220-4305 |
| PHYLLIS J BINGAMAN & | MERLE L BINGAMAN TEN ENT | 222 JOHNSTON'S LANE | | | MERCERSBURG | PA | 17236-9444 |
| PHYLLIS J BISHOP | 31 TWIN ISLAND RD | | | | HOPKINTON | MA | 01748-2729 |
| PHYLLIS J BLANFORD | 1000 KINGS HIGHWAY PORT | CHARLOTTE VILLAGE #221 | | | PORT CHARLOTTE | FL | 33980-4257 |
| PHYLLIS J BRANTON & | W MARK SOLIS JT TEN | 1908 WINDY OAKS LN | | | HIXSON | TN | 37343-3593 |
| PHYLLIS J BROWN | 630 VAN OAKS DR | | | | AMHERST | OH | 44001-2043 |
| PHYLLIS J CAMPBELL | 13124 OLD RIVER DRIVE | | | | SCOTT | AR | 72142-9388 |
| PHYLLIS J CLARK & | CARROL W CLARK JT TEN | 650 CORRAL CIRCLE | | | DEWEY | AZ | 86327-5706 |
| PHYLLIS J COLE | 205 HORNHEAD ROAD | | | | HICKORY | PA | 15340-1107 |
| PHYLLIS J COOK | 190 WREN LANE | | | | OLIVE HILL | KY | 41164-6017 |
| PHYLLIS J COYKENDALL & | GUY B COYKENDALL JT TEN | 29936 PLEASANT TRAIL | | | SOUTHFIELD | MI | 48076-5720 |
| PHYLLIS J DANT | 685 HAMILTON RD | | | | GROVETOWN | GA | 30813-4853 |
| PHYLLIS J DESSOYE & | DONALD J DESSOYE JT TEN | 922 ASHMEADE CT | | | PORT ORANGE | FL | 32127-7944 |
| PHYLLIS J DOCKERAY | 52674 CHARING WAY | | | | SHELBYTWP | MI | 48315-2516 |
| PHYLLIS J DOOLIN | 36925 KIOWA AVE | | | | ZEPHYRLLIS | FL | 33542-5136 |
| PHYLLIS J ESCOE | 9332 ELSA | | | | DETROIT | MI | 48214-1465 |
| PHYLLIS J FIELDS | 4749 N SR 62 | | | | MADISON | IN | 47250-8337 |
| PHYLLIS J FLASK | 7050 DOWNS RD N W E | | | | WARREN | OH | 44481-9413 |
| PHYLLIS J GERTZ | 15665 N LUPINE PL STE 1 | | | | TUCSON | AZ | 85739-8753 |
| PHYLLIS J GONIGAM | 3805 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310-2131 |
| PHYLLIS J GRAY | 102 EAST 5TH ST | | | | HARTFORD | IL | 62048-1306 |
| PHYLLIS J HARM | CUST KAREN E HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN | NE | 68512-1816 |
| PHYLLIS J HARM | CUST LISA A HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | LINCOLN | NE | 68512-1816 |
| PHYLLIS J HART | 2552 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| PHYLLIS J HAUPTMEIER | 104 CLINIC DR | | | | OVERTON | NE | 68863-5200 |
| PHYLLIS J HAYES & | FRANK W HAYES III & | GREG D HAYES JT TEN | 6067 KING ARTHUR DR | | SWARTZ CREEK | MI | 48473-8808 |
| PHYLLIS J HERMAN | 160 ROXBERRY ROAD | | | | YORK HAVEN | PA | 17370-9229 |
| PHYLLIS J HERRON ADM EST | ARTHUR HERON | 122 HILLCREST CIR | | | FUQUAY VARINA | NC | 27526-2443 |
| PHYLLIS J HERRON EX | EST ARTHUR HERRON | 122 HILLCREST CIR | | | FUQUAY VARINA | NC | 27526 |
| PHYLLIS J HUFF | 4698 GALAXY LANE | | | | CINCINNATI | OH | 45244-1306 |
| PHYLLIS J HUNTER | ATTN PHYLLIS SCHRACK | 13389 TAMMY MARIE LN | | | SAINT PARIS | OH | 43072-9543 |
| PHYLLIS J ISON | 57 LARCHMERE DRIVE | | | | BEAVERCREEK | OH | 45440-3557 |
| PHYLLIS J JAMES | 5350 CEMETERY RD | | | | NOBLE | OK | 73068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS J JOHNS | 4134 S 800 E | | | | ELWOOD | IN | 46036-8461 |
| PHYLLIS J JOHNSON | 1206 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| PHYLLIS J KEESLING | 4501 N WHEELING AVE 6B-101 | | | | MUNCIE | IN | 47304-1218 |
| PHYLLIS J KEESLING | 5301 S BREEZWOOD DR | | | | MUNCIE | IN | 47302-9417 |
| PHYLLIS J LAMBERT | 1420 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-1713 |
| PHYLLIS J LELES | 104 HARRISON PLACE | | | | PANAMA CITY | FL | 32405-4437 |
| PHYLLIS J LEONARD TR | UA 05/06/2004 | THE THOMAS R LEONARD AND PHYLLIS J | LEONARD TRUST-TRUST B DECEDENT'S TRUST | 1320 ASHEBURY LANE, APT 201 | HOWELL | MI | 48843 |
| PHYLLIS J LOWERY | 1905 MASTERPIECE AVE | | | | MURFREESBORO | TN | 37130-6662 |
| PHYLLIS J MANNHARDT | TR PHYLLIS J MANNHARDT REV LIV | TRUST UA 01/12/01 | 12 FIRECHASE CIR | | NEWARK | DE | 19711-4375 |
| PHYLLIS J MASSIE | 4140 WINTERRINGER STREET | | | | HILLARD | OH | 43026-1039 |
| PHYLLIS J MAYCOCK | 285 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1916 |
| PHYLLIS J MCCLANAHAN | 966 CLARKSON PARMA TL RD | | | | HILTON | NY | 14468-9722 |
| PHYLLIS J NANKERVIS | 18374 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8506 |
| PHYLLIS J NAU TOD | JEFFREY L NAU | SUBJECT TO STA TOD RULES | 1538 GLENCOE BLVD | | NEW HAVEN | IN | 46774 |
| PHYLLIS J NORRIS | 3205 BEAR TRACKS DR | | | | WENTZVILLE | MO | 63385-3497 |
| PHYLLIS J NOWAKOWSKI | 3393 ORCHID CRES | | | | WALWORTH | NY | 14568-9533 |
| PHYLLIS J O REILLY | 8 EDGEWOOD DR | | | | BRIDGEWATER | MA | 02324 |
| PHYLLIS J OPPERMAN | 131 BEECHMONT DR | | | | FINDLAY | OH | 45840-5301 |
| PHYLLIS J PEELE | PO BOX 997 | | | | CARLSBORG | WA | 98324-0997 |
| PHYLLIS J PETO & | SOBRA A PETO JT TEN | 1401 S OTTAWA DR | | | PORT CLINTON | OH | 43452 |
| PHYLLIS J REILLY | 2629 S. HICKS STREET | | | | PHILA | PA | 19145-4621 |
| PHYLLIS J RENAUD & | EUGENE V RENAUD JT TEN | 7 BON VUE DRIVE | | | HAZELWOOD | MO | 63042-2706 |
| PHYLLIS J RENCH | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 |
| PHYLLIS J SANDERS | 1081 CREEKSIDE DR | | | | WHEATON | IL | 60189 |
| PHYLLIS J SCHELL | 151 SCHELL DRIVE | | | | MOOREFIELD | WV | 26836 |
| PHYLLIS J SCHOONOVER | 18799 PEACH RD | | | | CULVER | IN | 46511-9747 |
| PHYLLIS J SCHULTZ | 1031 NORTHLAND DRIVE | | | | MARQUETTE | MI | 49855-4421 |
| PHYLLIS J SCOTT | TR PHYLLIS J SCOTT TRUST | UA 04/25/94 | 1626 MAGNOLIA AVE | | LADY LAKE | FL | 32159-2176 |
| PHYLLIS J SEGALMAN & | IRWIN SEGALMAN JT TEN | 6958 GRENELEFE RD | | | BOYNTON BEACH | FL | 33437-6003 |
| PHYLLIS J SHEFFIELD | CUST KRISTOFER KEITH CLARK | UGMA TX | 135 CR 1125 | | WOODVILLE | TX | 75979 |
| PHYLLIS J SNIDER | 939 PAMELA CIRCLE | | | | MAINEVILLE | OH | 45039-8514 |
| PHYLLIS J SPINDLER | 80 N PORTAGE PATH #3A 12 | | | | AKRON | OH | 44303-1145 |
| PHYLLIS J STATON | 2016 ARLES LN | | | | CARROLLTON | TX | 75007-2205 |
| PHYLLIS J STILTNER | 87 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| PHYLLIS J STRATIS | 5132 WILD MARSH DR | | | | SAINT PAUL | MN | 55110-3501 |
| PHYLLIS J TATE | 901 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4336 |
| PHYLLIS J TAYLOR | 477 EASTERN DISTRICT RD | | | | DANBURY | NH | 03230-4221 |
| PHYLLIS J TIMM & | GARY A TIMM & | DANIEL J TIMM & | BRIAN L TIMM JT TEN | 3522 WATER WALK DR SW | GRANDVILLE | MI | 49418 |
| PHYLLIS J TOWNSEND | 298 GOODING ST | | | | LOCKPORT | NY | 14094 |
| PHYLLIS J ULM & | JOYCE K ULM JT TEN | 2914 GAMMA LN | | | FLINT | MI | 48506-1834 |
| PHYLLIS J VLIETSTRA TTEE | PHYLLIS J VLIETSTRA REV LIV TR | 5363 SWEET BRIAR DR | | | KALAMAZOO | MI | 49009-9523 |
| PHYLLIS J WARNER | 6510 HADLEY FARM LANE | APT 101 | | | FT WAYNE | IN | 46835-2250 |
| PHYLLIS J WARROW | 10064 BORGMAN | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| PHYLLIS J WATCHORN | TR UA 04/05/84 PHYLLIS J | WATCHORN TRUST | 5521 THORNBRIAR LANE | | FORT WAYNE | IN | 46835-3889 |
| PHYLLIS J WEAD TOD | STEVEN A WEAD | SUBJECT TO STA TOD RULES | 1216 PATTERSON RD | | DAYTON | OH | 45420 |
| PHYLLIS J WEED | 817 W PIKE ST | APT B | | | CRAWFORDSVLLE | IN | 47933-2367 |
| PHYLLIS J WIDEMAN & | LYNN W PIERCE JT TEN | 16472 ROSEMARY | | | FRASER | MI | 48026-3225 |
| PHYLLIS J WITT | CGM IRA ROLLOVER CUSTODIAN | 1625 NICHOLE COURT | | | HAMILTON | OH | 45013-5124 |
| PHYLLIS J ZIMMER | 231 HICKORY ESTATE | APT 3B | | | OWEGO | NY | 13827 |
| PHYLLIS J. STRASSER TTEE | FBO STRASSER | U/A/D 12-11-06 | 1686 IDA ST. | | OMAHA | NE | 68112-3416 |
| PHYLLIS JANE WEILAND | 3569 MEADOWGATE DR | | | | MURRYSVILLE | PA | 15668-1434 |
| PHYLLIS JEAN AMSTERDAM | TR UA 11/08/78 | PHYLLIS JEAN AMSTERDAM | 14031 WETHERSFIELD TER CT | | CHESTERFIELD | MO | 63017-3461 |
| PHYLLIS JEAN BIEVENOUR | 3642 LAKEVIEW DR | | | | FORT LOUDON | PA | 17224-9750 |
| PHYLLIS JEAN LEWANDOWSKI | EDWIN JOSEPH LEWANDOWSKI JT TEN | 3529 DISCUS COURT | | | LAKE ORION | MI | 48360-2497 |
| PHYLLIS JEAN LITTLE & | RICHARD H LITTLE JT TEN | PO BOX 2048 | | | BENSON | AZ | 85602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS JEAN MORRIS | 979 CALKSFERRY RD | | | | LEXINGTON | SC | 29072-8616 |
| PHYLLIS JEAN SPILLERS | CUST ERIN KATHLEEN SPILLERS UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 368 PRAIRIE HERITAGE DRIVE | O'FALLON | MO | 63366-7203 |
| PHYLLIS JEAN SWINGLE | 115 CRESTWOOD DR 14 | | | | WILLARD | OH | 44890-1654 |
| PHYLLIS JEAN VICKS & | STANLEY VICKS JT TEN | 5470 WOODMIRE DRIVE | | | SHELBY TOWNSHIP | MI | 48316-1743 |
| PHYLLIS JENSEN | 3310 VALENCIA DR | APT 5359 | | | IDAHO FALLS | ID | 83404-7502 |
| PHYLLIS JO ANN WILSON | 154 COLD SPRING ROAD #73 | | | | STAMFORD | CT | 06905-4218 |
| PHYLLIS JO GERVASIO | 3200 CHESTNUT ST NW | | | | WASH | DC | 20015-1412 |
| PHYLLIS JOAN HERMAN | 324 CRESENT DRIVE | | | | LEWISBURG | OH | 45338-9505 |
| PHYLLIS JUNE BIRD | 2445 VISTA NOBLEZA | | | | NEWPORT BEACH | CA | 92660-3552 |
| PHYLLIS JUNE BRADLEY | 3800 LAKE BAYSHORE DR #117 | | | | BRADENTON | FL | 34205-9005 |
| PHYLLIS K BURNS | 352 ROUNDTOWER DR EAST | | | | COTTLEVILLE | MO | 63304 |
| PHYLLIS K COOPER | 7243 W 600S | | | | MORGANTOWN | IN | 46160-8224 |
| PHYLLIS K CZAJA | 203 SANDY LANE | | | | MERIDEN | CT | 06450-7022 |
| PHYLLIS K FEINBERG AND | LISA FEINBERG DENSMORE JTWROS | 176 GLENWOOD DRIVE | | | SARANAC LAKE | NY | 12983-2321 |
| PHYLLIS K FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011-3956 |
| PHYLLIS K GROSSI | 11150 MESQUITE DRIVE | | | | DADE CITY | FL | 33525-0948 |
| PHYLLIS K IDE & | DONALD L IDE JT TEN | RR 2 BOX 288 | | | HARVEYS LAKE | PA | 18618-9503 |
| PHYLLIS K MACLAIN | 25413 N 42 ND DR | | | | GLENDALE | AZ | 85310-2428 |
| PHYLLIS K MODEL | 19 BRADFORD AVENUE | | | | WEST ORANGE | NJ | 07052-3914 |
| PHYLLIS K NICHOLS | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| PHYLLIS K PELIKAN | 1081 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1760 |
| PHYLLIS K SCOTT | 2636 STANFORD COURT | | | | INDIANAPOLIS | IN | 46268 |
| PHYLLIS K SLATTERY | TR UA 02/09/00 | PHYLLIS K SLATTERY | REVOCABLE LIVING TRUST | 1235 STONETREE DR | TROY | MI | 48083-5220 |
| PHYLLIS K STEINKE | 12001 WEDGE DR | | | | FORT MYERS | FL | 33913-8346 |
| PHYLLIS K STEINKE TTEE | FBO PHYLLIS K STEINKE LIVING | U/A/D 12-09-2005 | 4880 CEDAR OAK WAY | | SARASOTA | FL | 34233-3294 |
| PHYLLIS K WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| PHYLLIS K. MODEL | 19 BRADFORD AVENUE | | | | WEST ORANGE | NJ | 07052-3914 |
| PHYLLIS KAYE MENDENHALL | PO BOX 92 | | | | ATLAS | MI | 48411-0092 |
| PHYLLIS KILBORN TOD | GORDON W ADKINS IV | SUBJECT TO STA TOD RULES | PO BOX 273 | | EXMORE | VA | 23350-0273 |
| PHYLLIS KLEIN | 107 3RD PLACE | | | | BROOKLYN | NY | 11231-4508 |
| PHYLLIS KOLSTAD | 15 STARR AVE | | | | STATEN ISLAND | NY | 10310-3115 |
| PHYLLIS L CAPRON | 107 SNYDER MOUNTAIN RD | | | | EVERGREEN | CO | 80439-4900 |
| PHYLLIS L COLLINS & | PATRICIA M ELLSWORTH JT TEN | 3749 SARGEANT ST | | | MADISON | WI | 53714-2959 |
| PHYLLIS L COOKE | 7590 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401-9602 |
| PHYLLIS L DAY | 607 REEVE DR #304 | | | | WAUNAKEE | WI | 53597-1187 |
| PHYLLIS L DENHOFF & | BRUCE R EVERETT JT TEN | 5561 HUMMINGBIRD LN | | | CLARKSTON | MI | 48346-2925 |
| PHYLLIS L ENSIGN | 2770 REGENCY OAKS BLVD APT 119 | | | | CLEARWATER | FL | 33759 |
| PHYLLIS L FROHMANN & | FREDERIC S FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | LAKE WORTH | FL | 33467 |
| PHYLLIS L GICK | 7368 JANEAN DR | | | | BROWNSBURG | IN | 46112-8589 |
| PHYLLIS L HARLTON | 7418-83 AVE | EDMONTON AB  T6B 0G6 | CANADA | | | | |
| PHYLLIS L HARRISON | 3506 CITRINE PL | | | | ROUND ROCK | TX | 78681-2444 |
| PHYLLIS L HUDSON | 5212 SUNROSE AVE | | | | LANSING | MI | 48911-3749 |
| PHYLLIS L KOPASZ | 35734 GRENNADA | | | | LIVONIA | MI | 48154-5240 |
| PHYLLIS L KOVACH | 11435 DIEHL RD | | | | NO JACKSON | OH | 44451-9733 |
| PHYLLIS L LEIGH | 23 HUGHES CT | | | | HAMILTON | OH | 45013-1217 |
| PHYLLIS L LIFRIERI | 112 KINGSBURY RD | | | | NEW ROCHELLE | NY | 10804-4310 |
| PHYLLIS L MOIR & | ROBERT W MOIR JT TEN | PO BOX 261 | | | WARREN | ME | 04864-0261 |
| PHYLLIS L NEAL | 3023 FLEETON RD | | | | REEDVILLE | VA | 22539-4221 |
| PHYLLIS L NELSON | 521 N BRADFORD ST | | | | SEAFORD | DE | 19973-2405 |
| PHYLLIS L PADAVAN | 6319 LAHRING RD | | | | HOLLY | MI | 48442-9601 |
| PHYLLIS L PETERSON | 1341 LASSO LAKE LN | | | | LINCOLN | CA | 95648-8111 |
| PHYLLIS L RANDOLPH | 19792 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| PHYLLIS L SHERMAN | TR PHYLLIS SHERMAN LIVING TRUST | UA 08/03/00 | 2090 CASTRO ST | | SAN FRANCISCO | CA | 94131-2223 |
| PHYLLIS L SHIRK | 118 N LAUREL ST | | | | MANHEIM | PA | 17545-1226 |
| PHYLLIS L SILVER | 235 GARTH RD | APT A-1B | | | SCARSDALE | NY | 10583-3906 |
| PHYLLIS L STUTRUD TR | UA 09/09/1992 | LYNN O STUTRUD TRUST | 3102 PALM DR | | DAYTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS L WEILAND | 5154 N IDLEWILD | | | | MILWAUKEE | WI | 53217-5653 |
| PHYLLIS L ZINGER | TR PHYLLIS L ZINGER TRUST | UA 10/14/85 | 510 NEWMAN | | EAST TAWAS | MI | 48730-1251 |
| PHYLLIS LEWIS | PO BOX 402 | | | | MACCLENNY | FL | 32063-0402 |
| PHYLLIS LIEBERMAN | APT 8-C | 990 LAKE SHORE DR | | | CHICAGO | IL | 60611-1368 |
| PHYLLIS LLOYD | 15051 KK AVENUE | | | | IOWA FALLS | IA | 50126-8571 |
| PHYLLIS LOCKHART | CUST TANNER LOCKHART UTMA CO | 21056 ROAD W | | | LEWIS | CO | 81327 |
| PHYLLIS LOFASO | PMB 132 | 735 DELAWARE RD | | | BUFFALO | NY | 14223-1231 |
| PHYLLIS LORAINE REIMEL | 260 WARDWELL ROAD | | | | LENNON | MI | 48449-9602 |
| PHYLLIS LORRAINE MCKENZIE | 4101 W-M-78 | | | | PERRY | MI | 48872-9769 |
| PHYLLIS M ANDERSON REV LIV TRUST | UAD 09/15/99 | PHYLLIS M. ANDERSON TTEE | FBO PHYLLIS M ANDERSON | 4 MORNING SUN | IRVINE | CA | 92603-3715 |
| PHYLLIS M APKARIAN & | DONNA M APKARIAN JT TEN | 6935 CHARLESWORTH | | | DEARBORN HEIGHTS | MI | 48127-1954 |
| PHYLLIS M BAKER | CUST ALISA JEANNE BAKER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 48 AFTERGLOW WAY | MONTCLAIR | NJ | 07042-1712 |
| PHYLLIS M BIDWELL | 1378 GENTLE BEND DR | | | | MISSOURI CITY | TX | 77489-4112 |
| PHYLLIS M BIRON | TR PHYLLIS M BIRON TRUST | UA 02/14/90 | 520 LAKESHORE W | | LAKE QUIVIRA | KS | 66217 |
| PHYLLIS M BOYD | 230 E FIRST STREET | APT 202 | | | JACKSONVILLE | FL | 32206-5032 |
| PHYLLIS M BYRD & | JAMES J BYRD JT TEN | 39 JENKINS ROAD | CRESWELL FOREST | | CHESAPAKE CITY | MD | 21915-1628 |
| PHYLLIS M CIROCCO | TR PHYLLIS M CIROCCO TRUST | UA 03/08/02 | 37209 AMHURST DR | | WESTLAND | MI | 48185-7754 |
| PHYLLIS M CLARK | 6290 RIDGE ROAD | | | | LOCKPORT | NY | 14094-1019 |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710W | | | | TREASURE ISLAND | FL | 33706-4938 |
| PHYLLIS M DUNN | 1 KEY CAPRI APT 710W | | | | SAINT PETERSBURG | FL | 33706-4938 |
| PHYLLIS M EICK | 5570 BALDWIN RD | | | | OXFORD | MI | 48371 |
| PHYLLIS M FRIEDMAN | 411 IDLEWOOD DR | | | | CLARKSVILLE | TN | 37043-6020 |
| PHYLLIS M HARP | 2930 KILARNEY PARK DRIVE | | | | HARTLAND | MI | 48353-2802 |
| PHYLLIS M HARP & | CHARLES W HARP JT TEN | 2930 KILLARNEY PARK DRIVE | | | HARTLAND | MI | 48353-2802 |
| PHYLLIS M HARPER | C/O P H BRUNNER | 23 INDIAN VALLEY LANE | | | TELFORD | PA | 18969-1949 |
| PHYLLIS M HAWKINS | 4342 E 19TH AVE | | | | DENVER | CO | 80220-1027 |
| PHYLLIS M HENTSCHEL TOD | JENNIFER & JOSEPH HENTSCHEL JR | 3438 GREENWOOD BLVD | | | SAINT LOUIS | MO | 63143-4210 |
| PHYLLIS M HICKS | ATTN PHYLLIS M HEIDE | 1000 S IDAHO RD #237 | | | APACHE JUNCTION | AZ | 85219-6431 |
| PHYLLIS M HOWLAND | 4701 SUNRAY RD | | | | KETTERING | OH | 45429-5355 |
| PHYLLIS M JOHNSTONE | 5150 CASE AVE N115 | | | | PLEASANTON | CA | 94566 |
| PHYLLIS M JONES | 130 E BALBOA BLVD | | | | NEWPORT BEACH | CA | 92661 |
| PHYLLIS M KEARNEY | 571 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1561 |
| PHYLLIS M KEISTER | 369 TRAVIS LN | | | | LANCASTER | PA | 17601-2927 |
| PHYLLIS M KENNEY | 6353 GALE RD P O BOX 44 | | | | ATLAS | MI | 48411-0044 |
| PHYLLIS M KOVACH | 101 WILDWOOD CIR | | | | TECUMSEH | MI | 49286-9721 |
| PHYLLIS M KOZIEJ | 7406 WOODGATE ST | NIAGARA FALLS ON  L2J 3Z6 | CANADA | | | | |
| PHYLLIS M LA BELLE | TR PHYLLIS M LA BELLE TR UA | 4/20/81 | 7 ELGIN PL APT 102 | | DUNEDIN | FL | 34698-8510 |
| PHYLLIS M LA BELLE | TR UA 04/20/81 PHYLLIS M | LA BELLE | 7 ELGIN PLACE #102 | | DUNEDIN | FL | 34698-8510 |
| PHYLLIS M LABELLE | TR UA 04/20/81 M-B PHYLLIS M | LABELLE | 7 ELGIN PL APT 102 | | DUNEDIN | FL | 34698-8510 |
| PHYLLIS M MACKO | 6340 SHERIDAN RD | | | | FLUSHING | MI | 48433 |
| PHYLLIS M MAIER | 14 HENDERSON HILL ROAD | | | | NEWARK | DE | 19711-5960 |
| PHYLLIS M MARTIN | 633 WINDSOR RIVER RD | | | | WINDSOR | CA | 95492-8905 |
| PHYLLIS M MATHIS | 1716 FOREST DR | | | | CAMDEN | SC | 29020-2018 |
| PHYLLIS M MEDISCH | 325 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2423 |
| PHYLLIS M MIKA | 3038 MARCH DR | | | | TOLEDO | OH | 43614-5305 |
| PHYLLIS M MILLIKAN AND | ELMER M MILLIKAN JR JTWROS | 780 WILLOW COURT | | | ITASCA | IL | 60143-2864 |
| PHYLLIS M MYERS | 300 HICKORY LANE BOX 27 | | | | WESTPHALIA | MI | 48894-0027 |
| PHYLLIS M NAPLES | 3268 SYLVAN ROAD | | | | BETHEL PARK | PA | 15102 |
| PHYLLIS M NEEDLES | 223 W MORGAN | PO BOX 431 | | | GREEN SPRINGS | OH | 44836-0431 |
| PHYLLIS M PATCHIN | 610 OAK ST | | | | INDIANA | PA | 15701-1838 |
| PHYLLIS M PATCHIN | TR UA 04/02/62 MARY C | PATCHIN | BOX 809 | | INDIANA | PA | 15701-0809 |
| PHYLLIS M PEARSON | 1501 LOCHWOOD RD | | | | BALTO | MD | 21218-1603 |
| PHYLLIS M PUGH | 418 W PARK AVENUE | | | | NILES | OH | 44446-1510 |
| PHYLLIS M REGAN | 963 77TH ST | | | | BROOKLYN | NY | 11228-2321 |
| PHYLLIS M REICH | 52 LENOX TERR | | | | WEST ORANGE | NJ | 07052-2624 |
| PHYLLIS M ROBERTSON | C/O P M JACKSON | 4020 SPENCER ST | | | KELLER | TX | 76248-7636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS M ROSENTHAL TTEE | FBO PHYLLIS M ROSENTHAL FAMILY | TRUST U/A/D 5-15-98 | | | SAN RAFAEL | CA | 94901-5075 |
| PHYLLIS M SHAUL & | RYAN E SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER | MI | 48309-1608 |
| PHYLLIS M SHAUL & | SUZANNE L WILCOX JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHAUL & | RODNEY E SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHAUL & | MARK W SHAUL JT TEN | 959 IRONSTONE | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHRADER | PO BOX 1544 | | | | HELENDALE | CA | 92342-1544 |
| PHYLLIS M SIELBECK | 48 W TENNYSON | | | | PONTIAC | MI | 48340-2668 |
| PHYLLIS M SIMONIS REV LIVING TR | 12/17/92 PHYLLIS SIMONIS TTEE | 47359 WOODALL | | | SHELBY TWP | MI | 48317-3045 |
| PHYLLIS M SMITH | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| PHYLLIS M SOBUS | 712 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-2508 |
| PHYLLIS M SPENCER | 8406 BAYBERRY ROAD | | | | BALTIMORE | MD | 21234-4909 |
| PHYLLIS M STANLEY | 1616 WOODRIDGE | | | | TUSCALOOSA | AL | 35406 |
| PHYLLIS M SULLIVAN | 3480 DON LORENZO | | | | CARLSBAD | CA | 92008-3955 |
| PHYLLIS M TAYLOR | TOD DTD 09/18/04 | 2900 N LEISURE WORLD BLVD #514 | | | SILVER SPRING | MD | 20906-7310 |
| PHYLLIS M TRESH | 40244 WALTER DR | | | | STERLING HEIGHTS | MI | 48310-1953 |
| PHYLLIS M UPHAM | 2304 RIDDLE AVE | APT 301 | | | WILMINGTON | DE | 19806-2185 |
| PHYLLIS M WHITE | TR PHYLLIS M WHITE TRUST | 3/21/00 | 627 S EDWARD ST | | MT PROSPECT | IL | 60056-3911 |
| PHYLLIS M WILLIAMS & | MRS EVA RENNY JT TEN | 37638 RUSSETT DRIVE | | | FARMINGTON | MI | 48331 |
| PHYLLIS M WOJTUSIK | 19 PARTRIDGE LANE | | | | BURLINGTON | CT | 06013-1205 |
| PHYLLIS M. STABBE | 2779 N. KENMORE AVE. | | | | CHICAGO | IL | 60614-1305 |
| PHYLLIS MAE WHEELER | 8619 N TATUM | | | | PARADISE VALLEY | AZ | 85253-2028 |
| PHYLLIS MAHON | C/O PHYLLIS MCGOVERN | 120 RECTOR ST | | | PERTH AMBOY | NJ | 08861-4720 |
| PHYLLIS MALLERY | 850 CHESTNUT STREET | | | | SHARON SPRINGS | NY | 13459-2130 |
| PHYLLIS MARIE BRADLEY | P O BOX 480 | | | | COAL CITY | WV | 25823 |
| PHYLLIS MARIE GREEN | #107 | PARK LAYNE APARTMENTS | 531 BELMONTE PARK N | | DAYTON | OH | 45405-4749 |
| PHYLLIS MARIE M RICHARDS | 105 CHAPARRAL | | | | BURLESON | TX | 76028-6153 |
| PHYLLIS MARILYN BROWN | 1963 ROSE MALLOW LANE | | | | ORANGE PARK | FL | 32003-7471 |
| PHYLLIS MAY PREWETT & | FRED PREWETT JT TEN | 3919 W RANCHO DRIVE | | | PHOENIX | AZ | 85019-1836 |
| PHYLLIS MAYER BRACE & | WILLIAM BRACE JT TEN | BOX 2242 | | | OAK PARK | IL | 60303-2242 |
| PHYLLIS MEARNS | 2414 N 76TH AVE | APT 1W | | | ELMWOOD PARK | IL | 60707-2536 |
| PHYLLIS MERRITT TOWNSEND | 2713 E LYNN ST | | | | ANDERSON | IN | 46016-5546 |
| PHYLLIS MIDDAGH | 29605 270TH ST | | | | WORTHINGTON | MN | 56187-6376 |
| PHYLLIS MIGNOGNA & | CARMEL M NAPLES JT TEN | 4408 ELVENA AVE | | | PENNSAUKEN | NJ | 08109-1607 |
| PHYLLIS MILLSTEIN | 22 E 81ST ST | | | | N Y | NY | 10028-0230 |
| PHYLLIS N KLAFEHN | 103 QUEENS WAY | | | | CANONSBURG | PA | 15317-2292 |
| PHYLLIS N RUST | 1571 JUPITER RD | | | | VENICE | FL | 34293-6123 |
| PHYLLIS N SEGNITZ | 4512 HOSKINS DRIVE | | | | GAINESVILLE | GA | 30506-4674 |
| PHYLLIS NEELEY | 604 W NELSON ST | | | | MARION | IN | 46952 |
| PHYLLIS NEWMAN | 4460 GREENACRE DR | | | | OWENSBORO | KY | 42303-1834 |
| PHYLLIS NORMAN | PO BOX 21 | | | | HELTONVILLE | IN | 47436-0021 |
| PHYLLIS O ABBEY | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1171 |
| PHYLLIS O FARMER | 7816 SPRING GARDEN CT | | | | WEST CHESTER | OH | 45069-6920 |
| PHYLLIS P BIRKEL & | ELMER E BIRKEL JT TEN | 5785 SECOND LAKE ROAD | | | DRYDENT | MI | 48428 |
| PHYLLIS P BROWNE | TR UNDER DECLARATION OF TRUST | UA 05/01/85 | 28549 SILVERKING TRL | | SANTA CLARITA | CA | 91390-5248 |
| PHYLLIS P COBB SELF | DECLARATION | OF TRUST DATED AUGUST 28 1990 | PHYLLIS COBB TTEE | 49 TAYLOR ROAD | HALESITE | NY | 11743-1237 |
| PHYLLIS P MARSH | 4959 BEECHWOOD CIRCLE | | | | AVON | IN | 46123-4621 |
| PHYLLIS P MAST | TR MAST FAMILY TRUST | UA 07/15/96 | 2841 COLDSPRING ROAD | | ZANESVILLE | OH | 43701-1623 |
| PHYLLIS P MAST | TR PHYLLIS P MAST Q-TIP TRUST | UA 10/25/01 | 2841 COLDSPRING ROAD | | ZANESVILLE | OH | 43701-1623 |
| PHYLLIS P NIELSEN & | ALVIN L NIELSEN | TR NIELSEN REVOC LIVING TRUST | UA 04/30/96 | 608 4TH ST | TAYLOR | NE | 68879 |
| PHYLLIS P ROHRER | 2018 WINDSONG DR 1A | | | | HAGERSTOWN | MD | 21740-2741 |
| PHYLLIS P ROMANO | 14 CEDAR DRIVE | | | | LOVELADIES | NJ | 08008-5719 |
| PHYLLIS P ROMANO & | PAUL D ROMANO JT TEN | 14 CEDAR DR | | | LOVELADIES | NJ | 08008-5719 |
| PHYLLIS P TAYLOR | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236-4208 |
| PHYLLIS PANZERI | CORSO GALILEO GALILEI 34 | TORINO 10126 | ITALY | | | | |
| PHYLLIS PERKINS | CUST JUDITH EVE PERKINS UGMA NY | 4 RECTORY LANE | | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS PERKINS | CUST RACHAEL NAOMI PERKINS UGMA NY | 4 RECTORY LANE | | | SCARSDALE | NY | 10583-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS PERNICE | 3901 JANE COURT | | | | SEAFORD | NY | 11783-3634 |
| PHYLLIS PFEIFER & | ROBERT PFEIFER JT TEN | 15725 E BAGLEY RD | | | CLEVELAND | OH | 44130-4833 |
| PHYLLIS POLLASTRONE | 8 AFTERGLOW ROAD | | | | SPARTA | NJ | 07871-3138 |
| PHYLLIS PORCHIA | 24024 EVERGREEN RD APT 110A | | | | SOUTHFIELD | MI | 48075-5517 |
| PHYLLIS POSTELNIK | 6301 NORTHCREST PL APT 4T | MONTREAL QC  H3S 2W4 | CANADA | | | | |
| PHYLLIS PYLE | 6412 NELWOOD RD | | | | CLEVELAND | OH | 44130-3211 |
| PHYLLIS R BARBIAN | 1077 GREENLEAF BLVD UNIT 216 | | | | ELKHART | IN | 46514-3563 |
| PHYLLIS R DONALDSON | 12765 162ND TERR | | | | MCALPIN | FL | 32062-2357 |
| PHYLLIS R GREEN | 121 NOLAN DR | | | | GEORGETOWN | TX | 78628-4933 |
| PHYLLIS R HUNT | 1478 ELLICOTT CREEK | | | | TONAWANDA | NY | 14150-2915 |
| PHYLLIS R JAWORSKI | 3607 KENNY DR | | | | HOPE MILLS | NC | 28348-2119 |
| PHYLLIS R KELLER | 2205 S PINE | | | | JANESVILLE | WI | 53546-6172 |
| PHYLLIS R KIRSON REVOCABLE TRUST | UAD 01/10/95 | PHYLLIS R LANN & JILL G MILLER | TTEES | 1218 GRINNELL | WILMINGTON | DE | 19803-5128 |
| PHYLLIS R MANOOGIAN | 21 CHARLES ST | | | | PEABODY | MA | 01960-4233 |
| PHYLLIS R MORSE | CUST MATTHEW DAVID MORSE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 51 HOP BROOK RD | AMHERST | MA | 01002-2771 |
| PHYLLIS R PRICE & | FRED L PRICE JR JT TEN | 3011 GIRARDEAU AVE | | | COLUMBIA | SC | 29204-3310 |
| PHYLLIS R ROYTEK & | FRANK J ROYTEK JR JT TEN | PO BOX 704 | | | MATTOON | IL | 61938-0704 |
| PHYLLIS R ROYTEK & | FRANK J ROYTEK JR JT TEN | 4 WESTERN AVE HEIGHTS | | | MATTOON | IL | 61938-2052 |
| PHYLLIS R SHELTON | 108 RHOADES LAKE | | | | HENDERSONVILLE | TN | 37075-8404 |
| PHYLLIS R SULLIVAN | PO BOX 2328 | | | | KOKOMO | IN | 46904-2328 |
| PHYLLIS R UNTHANK & | PHILLIP D UNTHANK JT TEN | 19146 OUTER DRIVE | | | DEARBORN | MI | 48128 |
| PHYLLIS R WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 |
| PHYLLIS R WYATT | 13434 CASTLE | | | | SOUTHGATE | MI | 48195-1174 |
| PHYLLIS R YEATMAN | 334 MITCHELL DR | | | | WILMINGTON | DE | 19808-1337 |
| PHYLLIS RAATZ & | TERRY RAATZ JT TEN | 1203 DEVONSHIRE CT | | | OWOSSO | MI | 48867-1801 |
| PHYLLIS ROSEN | 9729 CRAIGHILL DR | | | | BRISTOW | VA | 20136-2509 |
| PHYLLIS ROSENTHAL | 897 KNOLLCREST COURT | | | | AKRON | OH | 44313-4782 |
| PHYLLIS RUTH H FINCH | 1310 STATE ROUTE 145 | MIDDLEBURG | | | MIDDLEBURGH | NY | 12122 |
| PHYLLIS RUTH MCCULLOUGH | 211 GORDON DR | | | | LEBANON | TN | 37087-2607 |
| PHYLLIS S ABBOTT TR | UA 06/07/2007 | PHYLLIS S ABBOTT TRUST | 31187 LIVINGSTON DR | | NOVI | MI | 48377 |
| PHYLLIS S BRUYETTE LIV TR | UAD 06/22/99 | GERALD BRUYETTE & | PHYLLIS BRUYETTEE TTEES | 18839 HIGHWOOD ESTATES DR | WILDWOOD | MO | 63069-2547 |
| PHYLLIS S BUERSCHEN | 3512 DARIEN DRIVE | | | | DAYTON | OH | 45426-2301 |
| PHYLLIS S CARTER | 10103 WINDING BROOK LN | | | | VIENNA | VA | 22182-1535 |
| PHYLLIS S HALL | 176 CAPTAIN JOHN SMITH LOOP | | | | FORT MYERS | FL | 33917-4065 |
| PHYLLIS S LEIGH | 1421 ALBRITTON DRIVE | | | | DAYTON | OH | 45408-2403 |
| PHYLLIS S MCCANN | PO BOX 36 | | | | NEW WILMINGTON | PA | 16142-0036 |
| PHYLLIS S MENDELSOHN | 65 TREETOP CIRCLE | | | | NANUET | NY | 10954-1051 |
| PHYLLIS S SCHUM | 13275 PARK ST | APT 2 | | | ALDEN | NY | 14004 |
| PHYLLIS S SHERMAN | TR PHYLLIS S SHERMAN REVOCABLE | TRUST UA 12/26/01 | 10601 EDGEWOOD DRIVE | | SUN CITY | AZ | 85351-1613 |
| PHYLLIS S STOCKDALE & | CECIL STOCKDALE JR JT TEN | 7020 WEST ST JOE | | | LANSING | MI | 48917 |
| PHYLLIS S TIDRICK | 4087 W MAPLE RD | | | | FLINT | MI | 48507-3119 |
| PHYLLIS S TOOLE | PO BOX 171 | | | | ATTICA | MI | 48412-0171 |
| PHYLLIS S VAUGHAN | 4087 GATEWAY DRIVE | | | | ENGLEWOOD | OH | 45322-2527 |
| PHYLLIS S WADLER | 177 EAST HARTSDALE AVE | #2X | | | HARTSDALE | NY | 10530-3518 |
| PHYLLIS S WAGER | CGM ROTH IRA CUSTODIAN | 6581 RIPARIAN ROAD | | | LANTANA | FL | 33462-3647 |
| PHYLLIS S WEINTRAUB & | MARC R WEINTRAUB | TR PHYLLIS S WEINTRAUB REVOCABLE | TRUST UA 5/9/00 | 7600 BAYSHORE DR | TREASURE ISLAND | FL | 33706-3529 |
| PHYLLIS SALUSTI , LISA SALUSTI | & DR. JOSEPH J. SALUSTI TTEES | THE PHYLLIS SALUSTI 1991 TRUST | DTD 08/14/91 | 96 POTTER POND | LEXINGTON | MA | 02421-8251 |
| PHYLLIS SANTRY | 25 WEST 68TH STREET | | | | NEW YORK | NY | 10023-5302 |
| PHYLLIS SARENEC | 220 DESSA DRIVE | | | | HAMDEN | CT | 06517-2109 |
| PHYLLIS SASH | 1675 EAST 21ST ST | APT 4G | | | BROOKLYN | NY | 11210-5051 |
| PHYLLIS SCAIFE | 3430 NORTHWEST DRIVE | | | | SAGINAW | MI | 48603-2326 |
| PHYLLIS SCHEFFLER | 16 GANUNG DR | | | | OSSINING | NY | 10562-3935 |
| PHYLLIS SCHIED | 6 CAPRI DR | | | | ROCHESTER | NY | 14624-1314 |
| PHYLLIS SCHOEPF | BROOKDALE CYPRESS VILLAGE | 4600 MIDDLETON | PARK CIRCLE EAST | D-545 | JACKSONVILLE | FL | 32224 |
| PHYLLIS SELLERS | PO BOX 970607 | | | | YPSILANTI | MI | 48197-0810 |
| PHYLLIS SHOCK BILLS | 913 TAMMY CIRCLE | | | | DAYTON | OH | 45415-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS SHOEMAKE | TR SHOEMAKE LIVING TRUST | UA 11/10/95 | | | SALEM | OR | 97304-2027 |
| PHYLLIS SITKIN | 19711 N WIND ROSE WAY | | | | SURPRISE | AZ | 85374-4956 |
| PHYLLIS SMITH | 50 ORCHARD AVENUE | | | | GERMANTOWN | OH | 45327-1233 |
| PHYLLIS SMITH | BOX 1773 | | | | NEWARK | NJ | 07101-1773 |
| PHYLLIS SOBECK | CUST JEFFREY SOBECK UGMA NE | PO BOX 1674 | | | ESTES PARK | CO | 80517-1674 |
| PHYLLIS SPAGNOLI | CUST MARC E SPAGNOLI UGMA NY | 43 LAWRENCE ST | | | NEW HYDE PARK | NY | 11040-1753 |
| PHYLLIS STAPLETON | 301 FIELDS AVE | | | | MOORESVILLE | IN | 46158-8009 |
| PHYLLIS STREETS | PO BOX 313 | | | | MALAKOFF | TX | 75148-0313 |
| PHYLLIS SUE ROSENBERG AND | MICHELE NATTER TEN IN COM | 3485 RIVERSIDE DRIVE | | | OCEANSIDE | NY | 11572-3617 |
| PHYLLIS T BOULTON | 2400 RHODE ISLAND N APT 405 | | | | GOLDEN VALLEY | MN | 55427-3652 |
| PHYLLIS T DAILEY | ATTN PHYLLIS TYPER | 753 LEISURE WORLD | | | MESA | AZ | 85206-2478 |
| PHYLLIS T DOMBLEWSKI CLARK | BOX #31 | | | | MERIDALE | NY | 13806-0031 |
| PHYLLIS T HASTINGS | 1620 RUTLAND COURT | | | | COLUMBIA | SC | 29206-3116 |
| PHYLLIS T HILL | 1755 SHAWNEE RD APT 212 | | | | LIMA | OH | 45805-3829 |
| PHYLLIS T KENNEDY TR | UA 12/22/1971 | PHYLLIS T KENNEDY TRUST | 1623 W WEBSTER RD | | ROYAL OAK | MI | 48073 |
| PHYLLIS TOIGO & | VINCENT BONAVENTURA JT TEN | 32219 CHIPOLA TRL | | | SORRENTO | FL | 32776-9794 |
| PHYLLIS TOMES | R R 2 | CENTRALIA ON  N0M 1K0 | CANADA | | | | |
| PHYLLIS TURNER | 1 SCENIC DR UNIT 812 | | | | HIGHLANDS | NJ | 07732-1320 |
| PHYLLIS TURNER | 310 ARVIDA | | | | WALLED LAKE | MI | 48390-3512 |
| PHYLLIS URBAN | 110 LIMESTONE DR | | | | BELLEFONTE | PA | 16823-7540 |
| PHYLLIS V HOLLINGER | 16901 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2563 |
| PHYLLIS V MULLEN | 3010 ROMARIC CT | APT A | | | BALTIMORE | MD | 21209-2830 |
| PHYLLIS V ROUILLARD TR | UA 08/23/2004 | CALVIN & PHYLLIS ROUILLARD TRUST | 19542 WALLACE | | ROSEVILLE | MI | 48066 |
| PHYLLIS V SCHLAK | 122 S MERRIMAC | | | | PONTIAC | MI | 48340-2538 |
| PHYLLIS V SCHWEIZER | 602 WHITEFIELD DR | | | | MECHANICSBURG | PA | 17055-4383 |
| PHYLLIS VITA ROFFE | ROOM 406 | BELMONT VILLAGE OF HOLLYWOOD | 2051 N HIGHLAND AVE | | LOS ANGELES | CA | 90068-3238 |
| PHYLLIS W BREESE | 232 CARTLAND WAY | | | | FOREST HILL | MD | 21050 |
| PHYLLIS W BROWN & | PAUL P SWENSEN | 501 ST FRANCIS RD | | | TOWSON | MD | 21286-1323 |
| PHYLLIS W HAMBY | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-6199 |
| PHYLLIS WASHINGTON | 18719 MANSFIELD | | | | DETROIT | MI | 48235-2961 |
| PHYLLIS WATSON REDDY TTEE | PHYLLIS WATSON REDDY TRUST | U/A DTD 01/29/93 | 31404 SUNSET DR | | BEVERLY HILLS | MI | 48025-5107 |
| PHYLLIS WEATHERLY | PO BOX 509 | | | | TROY | TN | 38260 |
| PHYLLIS WEBER | 56 INTERVALE PL | | | | RYE | NY | 10580-3513 |
| PHYLLIS WEBSTER | 67 KOSMO DR | | | | DAYTON | OH | 45402 |
| PHYLLIS WERNER | BOX 2211 | 31 DEEPWOOD DRIVE | | | VERNON | CT | 06066-4602 |
| PHYLLIS WHEELER | 4658 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2756 |
| PHYLLIS WHITE | BOX 25 | | | | PHELPS | KY | 41553-0025 |
| PHYLLIS WOOD | 829 S 28TH AVE W | | | | NEWTON | IA | 50208-8504 |
| PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542-1716 |
| PHYLLIS WORBY | SPECIAL ACCOUNT | 22 GARDEN PLACE | | | GLEN COVE | NY | 11542-1716 |
| PHYLLIS WRIGHT LAYLON | TR PHYLLIS WRIGHT LAYLON TRUST | UA 09/12/95 | 2912 ARREOS | | SAN CLEMENTE | CA | 92673-3417 |
| PHYLLIS Y WASZKIEWICZ | 2301 MARSHALLFIELD LANE #B | | | | REDONDO BEACH | CA | 90278-4403 |
| PHYLLIS Y. WASHBURN ACF | M. FOREST WILSON U/CA/UTMA | 815 WOOD SORREL DRIVE | | | PETALUMA | CA | 94954-6857 |
| PHYLLIS Z TUCKER | 4926 W 14TH ST | | | | SPEEDWAY | IN | 46224-6502 |
| PHYLLIS ZALENSKI & | DONALD ZALENSKI JT TEN | 129 MARTHA DR RD 6 | | | ST CLAIRSVILLE | OH | 43950-1340 |
| PHYLLIS ZUZZE | 175 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8837 |
| PHYSICAL THERAPY ASSIST 401K PL | INDIVIDUAL(K)-PERSHING AS CUST | FBO EMILY KAY CHEVALIER TTEE | 11230 CR 198 | | NATHROP | CO | 81236-9733 |
| PIA M BELLABARBA & | LOUIS R BELLABARBA JT TEN | 95 VALLEY ST | | | FITCHBURGM | MA | 01420-6321 |
| PIA M BELLABARBA & | HARRY J BELLABARBA JR JT TEN | 80 LAKESHORE DR | | | ASHBURNHAM | MA | 01430-1089 |
| PICCOLA RODDY | 1213 W 6TH ST | | | | ANDERSON | IN | 46016-1093 |
| PICHARN N KULLAVANIJAYA | 2503 BROADWAY | | | | SAN FRANCISCO | CA | 94115 |
| PICK OF THE MONTH | 430 WEST MAIN ST | | | | VALLEY CITY | ND | 58072-3324 |
| PIEDAD VELASCO ARIZA | DIAGONAL 128 C N  59 - 95 | | | APARTAMENTO 404 | | | |
| PIEHLER PONTIAC CORP | 755 RIDGE RD | | | | WEBSTER | NY | 14580 |
| PIEMONTE FOOD MANUFACTURING | CORP. | MARIO BERTORELLI PRESIDENT | 34-36 65TH STREET | | WOODSIDE | NY | 11377-2329 |
| PIER BANNING & | MRS EDITH M BANNING JT TEN | 26466 CALLE RIO VISTA | | | SAN JUAN CAPISTRAN | CA | 92675-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIER M WILLIAMS | PO BOX 25817 | | | | SAINT LOUIS | MO | 63136-0817 |
| PIERCE ENNESSY & | BERNICE ENNESSY JT TEN | 1091 PARTRIDGE LANE | | | LAKE ZURICH | IL | 60047-2713 |
| PIERCE G SMITH | 109 CURTIS AVE. | | | | RUTLAND | VT | 05701-4822 |
| PIERCE GROSS | BOX 105 | | | | JACKSON | KY | 41339-0105 |
| PIERCE J SIMS | 363 HORIZON | PO BOX 756 | | | OAKWOOD | IL | 61858-0756 |
| PIERCE MARTIN | 107 S WASHINGTON AVE | APT 501 | | | SAGINAW | MI | 48607-1259 |
| PIERCE W BONNER | 109 TARA LN | | | | UNION | OH | 45322-3437 |
| PIERINE CULVYHOUSE | 1103 CANYON BLUFF | | | | SAN ANTONIO | TX | 78227-1718 |
| PIERRE A BANKS | 480 HANCES PT RD | | | | NORTH EAST | MD | 21901-5354 |
| PIERRE A BOCQUET | 12841 DE COOK | | | | STERLING HEIGHTS | MI | 48313-3325 |
| PIERRE A DUMAS | 22130 RIVER ROCK DR | | | | LAND O LAKES | FL | 34639-4630 |
| PIERRE A LEMIEUX | 5221 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| PIERRE A ROZZELLE | 2436 INNIS ROAD | APT 123 | | | COLUMBUS | OH | 43224-3787 |
| PIERRE C FLAJOLE & | RAPHAEL A FLAJOLE JT TEN | 2017 ROSELAND | | | ROYAL OAK | MI | 48073-5014 |
| PIERRE CLOUTIER JR | A/S PLAZA CHEVROLET INC | 10480 HENRI BOURASSA | MONTREAL QC  H4S 1A3 | CANADA | | | |
| PIERRE DE MENASCE | 950 PARK AVE | | | | NEW YORK | NY | 10028-0320 |
| PIERRE DESAUTELS | SUZANNE CHARBONNEAU | JTWROS | 100 PATERSON PLANK RD #325 | | JERSEY CITY | NJ | 07307-1234 |
| PIERRE F V MERLE | 325 EAST 72ND STREET | | | | NEW YORK | NY | 10021-4685 |
| PIERRE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK | BELGIUM | | | | |
| PIERRE H DONALDSON | 3559 KAREN PKWY | APT 204 | | | WATERFORD | MI | 48328-4621 |
| PIERRE J LOISEAU | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552-3753 |
| PIERRE L DAVIS | 225 HEISCHMAN AVE | | | | WORTHINGTON | OH | 43085-2625 |
| PIERRE L GUILLAUME | CGM IRA ROLLOVER CUSTODIAN | 34 COLLINS RD | | | NEWTON | MA | 02468-2236 |
| PIERRE LAMOUCHE | 15 RUE PILON | BLAINVILLE QC  J7C 2B8 | CANADA | | | | |
| PIERRE MARCEL DESPINS & | MADELEINE DENISE DESPINS JT TEN | PO BOX 321 | FALHER AB  T0H 1M0 | CANADA | | | |
| PIERRE N ROBERTS JR | BOX 439 | | | | BRENHAM | TX | 77834-0439 |
| PIERRE PICOT & | CHARLOTTE PICOT JT TEN | 112 50 78TH AVENUE | | | FOREST HILLS | NY | 11375-7109 |
| PIERRE PINEAULT | RR #3 | YARKER ON  K0K 3N0 | CANADA | | | | |
| PIERRE Y HUOT | 1112 RHETT CIR | | | | ROANOKE | AL | 36274 |
| PIERSON R ALLMAND | 11088 FAUSSETT RD | | | | FENTON | MI | 48430-9447 |
| PIERSON R EVANS JR | TR EVANS FAMILY TRUST | UA 07/23/87 | 1515 E 20TH ST | | NATIONAL CITY | CA | 91950-6023 |
| PIET H VAN OGTROP | 23 MT AIRY DR | | | | CENTERVILLE | DE | 19807-1209 |
| PIETRO ANTONIO DIFRANCO | 790 FRANKLIN BOULEVARD | | | | HIGHLAND HEIGHTS | OH | 44143-3019 |
| PIETRO DIFRISCO | MARIA GRECO | JTWROS | 170 28TH AVENUE | | BROOKLYN | NY | 11214-6807 |
| PIETRO DISTEFANO | 37-19 90TH STREET | | | | JACKSON HEIGHTS | NY | 11372-7829 |
| PIETRO G FUSCO & | NORMA M FUSCO | TR FUSCO FAM TRUST UA 5/17/00 | 14610 GARFIELD | | ALLEN PARK | MI | 48101-2116 |
| PIETRO GALLUZZO | 3305 WAXWING DRIVE | MISSISSAUGA ON  L5N 5W3 | CANADA | | | | |
| PIETRO L BEFI & | MRS ELIZABETH BEFI JT TEN | 829 EAST 227TH ST | | | BRONX | NY | 10466-4445 |
| PIETRO MONTUORI AND | SILVINA OLIVA RIGUTTO JTWROS | ROSARIO DE SANTA FE 231 | PISO 10, DPTO. C | CORDOBA 5000,ARGENTINA | | | |
| PIETRO PAGLIUSO & | RITA PAGLIUSO JT TEN | 2 FORRESTAL DR | | | WESTERLY | RI | 02891-1425 |
| PIETRO PIZZURRO | 8322 EDMARU AVE #A | | | | WHITTIER | CA | 90605-1124 |
| PIETRO ROMITA | 10925 DRYSTONE DRIVE | | | | HUNTERSVILLE | NC | 28078-3615 |
| PIL Y CHON | 4539 VALLEYVIEW DR | | | | WEST BLOOMFIELD | MI | 48323-3357 |
| PILAR LAMADRID | 4620 N PARK AVE | # 405W | | | CHEVY CHASE | MD | 20815-4581 |
| PILAR LEON JR | 1056 WEST LEMON CREEK RD | | | | BARODA | MI | 49101-9731 |
| PILAR POLLAK | 132 ROLLING HILLS DRIVE | | | | HENDERSONVILLE | TN | 37075-4348 |
| PILAR QUINOY | 44 DEPYSTER ST | | | | N TARRYTOWN | NY | 10591-2704 |
| PILCH FAMILY TRUST | UAD 04/13/00 | GERALD PILCH & LYNDA PILCH TTEE | 17363 TENNYSON PLACE | | GRANADA HILLS | CA | 91344-1009 |
| PILGRIM CHRISTIAN CHURCH | INVESTMENT ACCOUNT | ATTN TREASURER | 202 S HAMBDEN ST | | CHARDON | OH | 44024-1229 |
| PILYPAS NARUTIS | 4120 W 93RD PLACE | | | | OAK LAWN | IL | 60453-1911 |
| PIMA LAND & INVESTMENT CO | C/O DEAN WHITTER REYNOLDS | 210 WEST CONTINENTAL RD | SUITE 203 | ATTN THOMAS KOESTER | GREEN VALLEY | AZ | 85614 |
| PINCKNEY-C A KILSON | 305 E LAKE ST | | | | MIDDLETOWN | NJ | 19709-1136 |
| PING K TIEN & | NANCY N Y TIEN JT TEN | 9 CAROLYN COURT | | | HOLMDEL | NJ | 07733-2070 |
| PING S LEE & | WINA M LEE JT TEN | 2002 CONTINENTAL AVENUE | | | HAYWARD | CA | 94545-1900 |
| PINK CAULEY | C/O WILLEASE CAULEY | 135 GOULDING AVE | | | BUFFALO | NY | 14208-1607 |
| PINKIE BELL POLK | 300 PROMENADE BLVD | APT 1064 | | | LAS VEGAS | NV | 89107-2896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINKIE GORDON | PO BOX 19373 | | | | CLEVELAND | OH | 44119-0373 |
| PINKIE L HODGES | 20127 BASIL | | | | DETROIT | MI | 48235-1635 |
| PINKIE M JONES | 2305 KESSLER BLVD N PR | | | | INDIANAPOLIS | IN | 46222-2354 |
| PINKNEY DINKINS | PO BOX 201 | | | | HORATIO | SC | 29062-0201 |
| PINKNEY SYLVESTER SHRUM | 4190 BERYL RD | | | | FLINT | MI | 48504-1479 |
| PINNACLE SERVICES GROUP INC | 10416 SPOONBILL RD W | | | | BRADENTON | FL | 34209-3010 |
| PINO TRAINA | 85 BROADWAY | | | | BAYONNE | NJ | 07002-2428 |
| PINTO MUCENSKI WATSON PC | 401K P/S PLAN DTD 01/01/04 | FBO MARY D BOMBARD | PO BOX 174 | | RAYMONDVILLE | NY | 13678-0174 |
| PINTO, MUCENSKI & WATSON, PC | 401K P/S PLAN DTD 01/01/04 | FBO JOHN A SAUCIER | 10 SPRINGS ST | | POTSDAM | NY | 13676-2116 |
| PIO GOMEZ | 4206 EAGLE RIDGE | | | | ARLINGTON | TX | 76016-4614 |
| PIONEER 4-H CLUB | ATTN KAREN LOHSE | ROUTE 5 BOX 67 | | | ENID | OK | 73701-9620 |
| PIOTR T SWIECICKI | 5782 RAVEN RD | | | | BLOOMFIELD | MI | 48301 |
| PIPE PLUGS INC | 709 NO MAIN ST | | | | WELLINGTON | OH | 44090-1089 |
| PIPER JAFFRAY CUST | LEE A WADSWORTH IRA | 800 NICOLLET MALL STE 800 | | | MINNEAPOLIS | MN | 55402-7020 |
| PIPER PARK NAGEL CUSTODIAN | FBO CARLY A STRASSHOFER | UTMA OR UNTIL AGE 21 | 22795 SW ULSKY RD | | WEST LINN | OR | 97068-9114 |
| PIPER PARK NAGEL CUSTODIAN | FBO ZACKARY C NAGEL | UTMA OR UNTIL AGE 21 | 22795 SW ULSKY RD | | WEST LINN | OR | 97068-9114 |
| PIPER-ALEXIS LLC 2 | 1829 OLD COLLEGE CIRCLE | | | | WAKE FOREST | NC | 27587-3823 |
| PIPES GAINES | BOX 90012 | | | | BOWLING GREEN | KY | 42102-9012 |
| PIRANIO LIV TR DTD 09/21/00 | ALBERT PIRANIO & | ROSE PIRANIO TTEE | 277 JERUSALEM AVENUE | | MASSAPEQUA | NY | 11758-3313 |
| PIRET E KREEK | 1916 HIGHPOINT RD | | | | FOREST HILL | MD | 21050-2202 |
| PIRI FARKAS & | STEVEN FARKAS JT TEN | 3539 GREGORY LN | | | LYNCHBURG | VA | 24503-3207 |
| PITT H WALSH | 1074 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327-2952 |
| PITTMAN LEE CAREY JR & | DORIS JEAN CAREY JT TEN | 8073 BOWLEND RD | | | POCOMOKE CITY | MD | 21851-3835 |
| PIUS F AFARIOGUN | 14275 CLOVERLAWN | | | | DETROIT | MI | 48238-2432 |
| PIUS J MUSCAT | 3903 CAMPBELL | | | | DEARBORN HGTS | MI | 48125-2718 |
| PIYUSH TURAKHIA | CUST VIKAS TURAKHIA UGMA OH | 6239 N HUNTINGTON DRIVE | | | CLEVELAND | OH | 44139-3081 |
| PKP BOOKS INC | 1081 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1760 |
| PL PIERCE SURVIVING SPS'S TR | PL PIERCE TTEE | DTD 09-17-2005 | P. O. BOX 11 | | MENASHA | WI | 54952-0011 |
| PLACER SPORTSMEN INC | PO BOX 4862 | | | | AUBURN | CA | 95604-4862 |
| PLACIDO F HERNANDEZ | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| PLACIDO G SILVA | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| PLACIDO H CHAVEZ & | MARY K CHAVEZ JT TEN | 613 EAST SESAME ST | | | TEMPE | AZ | 85283-2921 |
| PLANET CHIU & | ANNA L CHIU JT TEN | 4354 LYONS AVE | | | SKOKIE | IL | 60076-1353 |
| PLATINUM SEAS | INDIVIDUAL(K)-PERSHING AS CUST | FBO STANLEY SUNG | 72 SIENNA RIDGE | | MISSION VIEJO | CA | 92692-5939 |
| PLATT WARREN LUDEKE | 4025 BURKE RD | APT 1012 | | | PASADENA | TX | 77504-3479 |
| PLEAMON FLETCHER | 116 MAPLEWOOD AVE | | | | SYRACUSE | NY | 13205-3112 |
| PLEASANT BAILEY & | DOROTHY BAILEY JT TEN | PO BOX 3565 | | | LAWRENCEBURG | IN | 47025-3565 |
| PLEASANT C CLONTZ | 3924 S DEARBORN STREET | | | | INDIANAPOLIS | IN | 46237-1241 |
| PLEASANT GROVE UNITED | METHODIST CHURCH | 850 PLEASANT GROVE ROAD | | | YORK HAVEN | PA | 17370-9012 |
| PLEASANT THARPE | 12868 SAINT LOUIS ST | | | | HAMTRAMCK | MI | 48212-2542 |
| PLEASUREVILLE CHRISTIAN | CHURCH | | | | PLEASUREVILLE | KY | 40057 |
| PLEASY HERBERT SANE | ATTN RUTH S DIXON | PO BOX 122 | | | CLAXTON | GA | 30417-0122 |
| PLES CRAWFORD JR | C/O MARK CRAWFORD | 4144 E 189TH STREET | | | CLEVELAND | OH | 44122-6960 |
| PLES ERSKINE LEWIS | 1303 AVE R ENSLEY | | | | BIRMINGHAM | AL | 35218-1156 |
| PLES I WYATT | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504-1223 |
| PLES W NASH | 3652 ROSELAWN RD | | | | WOODMERE | OH | 44122-4534 |
| PLES WYATT | 3375 N LINDEN RD 230 | | | | FLINT | MI | 48504-5726 |
| PLESANT AND NORMA PARK LIVING | TRUST UAD 10/15/91 | NORMA L PARK TTEE | 2639 PAR FOUR LANE | | JOLIET | IL | 60436-1000 |
| PLESANT M PARK & | NORMA L PARK | TR UA 10/15/91 PLESANT M PARK & | NORMA L PARK LIVING TRUST | 2639 PAR FOUR LN | JOLIET | IL | 60436-1000 |
| PLINIO J PIMPAO | CUST DIANE ESTEVES A MINOR U/P L | 55 CHAP 139 OF LAWS OF STATE | OF N J | 142 STILES ST | ELIZABETH | NJ | 07208-1811 |
| PLUMA E NEWSOM | 5117 CALHOUN RD | | | | ALBION | MI | 49224-9417 |
| PLUMAS E MINER | HC RT 1 BOX 106 | | | | BOSS | MO | 65440-9802 |
| PLUMMER E WALKER III | 8100 HARVEST HILLS SOUTH BLVD | | | | OKLAHOMA CITY | OK | 73132-4175 |
| PMA FINANCIAL NETWORK 401-K | FBO BRETT WEEDEN | ROBERT & MARY ENGLISH | 5426 NORTH BAY RIDGE AVENUE | | WHITEFISH BAY | WI | 53217-5105 |
| PMC HOLDING LLC | 300 ARAGON AVE | SUITE # 360 | | | CORAL GABLES | FL | 33134-5053 |
| PNC BANK NATIONAL ASSOC TTEE | U/A DTD 11/21/96 | WILLIAM H RUTTER REV TRUST | 1849 TILTON DRIVE | | PITTSBURGH | PA | 15241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PNC BROKERAGE | FBO ELIZABETH A OSBORNE | <A/C > | | | NEW CASTLE | DE | 19720-1720 |
| PNI INC | 1817 S SHORE DR | | | | CLEAR LAKE | IA | 50428-2819 |
| PO PAUL WEI HUANG | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 21114 85TH AVE | | QUEENS VILLAGE | NY | 11427-1306 |
| POCONO EYE ASSOC INC 401K PROFIT | SHARING PLAN | GERALD J NEGVESKY MD TTEE | 300 PLAZA COURT STE A | | E STROUDSBURG | PA | 18301-8260 |
| POCONO EYE ASSOCIATES | PROFIT SHARING PLAN | FBO DOUGLAS YOUNG | 08/05/1976 | 300 PLAZA COURT SUITE A | EAST STROUDSBURG | PA | 18301-8260 |
| PODIATRY ASSOC OF WINSTON- | SALEM INC, SSB PROFIT SHARING | TRUST, BARRY JOHNSON, MD TTEE | DATED 09/01/02 | 3314 HEALY DR SUITE 102 | WINSTON SALEM | NC | 27103-1408 |
| POE S DER & | IRENE M DER JT TEN | 102 HUNTS BLUFF RD | | | SPARKS | MD | 21152-9702 |
| POGGI, ROBERTO ADRIAN | LAJE, MARIA IRMA | POGGI, JOSE ALEJANDRO | CASILLA DE CORREO 122 CORREO | CENTRAL, MONTEVIDEO CP 11000 ,URUGUAY | | | |
| POISNET INC | 1255 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919-4907 |
| POITRAS FAMILY TRUST | UAD 10/28/91 | LEON LOUIS POITRAS & | BARBARA A POITRAS TTEES | 16632 NEARVIEW DR | CANYON CNTRY | CA | 91387-1732 |
| POK-KYOUNG KANG | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| POLA DRESCHER | 6020 NW 64 AVENUE APT 104 | | | | TAMARAC | FL | 33319-2249 |
| POLA KALUZNY | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| POLASH CHOWDHURY | 1901 WYOMING AVE NW | APT 37 | | | WASHINGTON | DC | 20009-5073 |
| POLEGANE GENIMATAS | 1248 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9218 |
| POLEN HO | 38 COLUMBINE LANE | | | | KINGS PARK | NY | 11754-3918 |
| POLING MCGRAW & POLING PC | PROFIT SHARING & | EMPLOYEE BENEFIT PLAN & | TRUST U-A DTD 12-29-87 | 5435 CORPORATE DR SUITE 275 | TROY | MI | 48098-2611 |
| POLK INVESTMENT GROUP INC. | 19555 EAST COUNTRY CLUB DRIVE | APT 305 | | | MIAMI | FL | 33180-2597 |
| POLLARD CURRY JR | 2730 WEISER PARK | | | | FT WAYNE | IN | 46806-3785 |
| POLLIE E TOWNEND | 251 H ST | | | | CARNEYS POINT | NJ | 08069-2347 |
| POLLIE V BLAND | 1118 BLOCK ST | | | | PORT NECHES | TX | 77651-2710 |
| POLLIO HNOS. | MISIONES 1438 | MONTEVIDEO 11000 | | URUGAUY | | | |
| POLLY A BOOKER | PO BOX 42171 | | | | ATLANTA | GA | 30311-0171 |
| POLLY A CONNELLY | 3200 E LINDEN ST | | | | TUCSON | AZ | 85716-3203 |
| POLLY A KEESLING | 879 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6739 |
| POLLY A MORRICE GOLVACH | 3607 SUN VALLEY DR | | | | HOUSTON | TX | 77025-4134 |
| POLLY A RICHMAN | 7108 AUGUSTA BLVD | | | | YORKTOWN | IN | 47396-9331 |
| POLLY A WHITE | 3571 SHINNECOCK LANE | | | | GREEN COVE SPRINGS | FL | 32043-8028 |
| POLLY A WILSON | 72 WELLWOOD | | | | PORTLAND | ME | 04103-4232 |
| POLLY ANN STROVINK | 5360 CONEFLOWER LANE | | | | COLORADO SPRINGS | CO | 80917-1418 |
| POLLY B MC NICHOL | 7024 NOLLAR | | | | WHITMORE LAKE | MI | 48189-9289 |
| POLLY BEST FELLOWS | CUST ELIZABETH B | FELLOWS U/THE ARK UNIFORM | GIFTS TO MINORS ACT | 1 MASTERS CIR | LITTLE ROCK | AR | 72212-3310 |
| POLLY C DOTSON | 3451 S HURSTBOURNE PKWY | APT 331 | | | LOUISVILLE | KY | 40299-7101 |
| POLLY CASTOR | CUST LAURA TAYLOR EARLY | UGMA CT | 27 SOUTH ST | | BETHEL | CT | 06801-2513 |
| POLLY CRUTCHFIELD TTEE | FBO THE TOI LIVING TRUST | DTD 06-02-97 | 101 TURTLE CREEK DR | | AMARILLO | TX | 79118-8020 |
| POLLY D BATTEE | 9378 HWY 46 | | | | CEDAR BLUFF | MS | 39741 |
| POLLY DAKE TINDLE | 526 SUMMIT DR | | | | HOCKESSIN | DE | 19707-9656 |
| POLLY DEE CROWL | 3813 WILKIE WAY | | | | FORT WORTH | TX | 76133-2929 |
| POLLY E DAVIS | 280 BRONXVILLE RD APT 6W | | | | BRONXVILLE | NY | 10708-2854 |
| POLLY E FIELDS | 2320 VIA CLEMENTE B | | | | CARLSBAD | CA | 92008-6802 |
| POLLY E NEMITZ | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 |
| POLLY F DAVIS | 2544 BUSHWICK DR | | | | DAYTON | OH | 45439-2948 |
| POLLY J BASHORE | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| POLLY J SKILLMAN & | GEORGE SKILLMAN JT TEN | 724 NANCY PLACE | | | RIDGEVILLE | SC | 29472-7000 |
| POLLY M ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| POLLY M KOVACH | 209 HOMEWOOD S E | | | | WARREN | OH | 44483-6003 |
| POLLY MATHEWS | 238 GLEN EDDY DRIVE | | | | SCHENECTADY | NY | 12309 |
| POLLY MATTSON OWENS | 3315 42ND AVE SE | | | | ROCHESTER | MN | 55904-6198 |
| POLLY MAYHEW MEINELT & | THEODORE C MEINELT | TR THEODORE C MEINELT TRUST | UA 12/27/00 | 181 SOUTH RD | CHILMARK | MA | 02535-2617 |
| POLLY N BRICKEL | 151 GODFREY TERRACE | | | | EAST AURORA | NY | 14052-2040 |
| POLLY P NICHOL | 5200 THREE VILLAGE DR LLB | | | | CLEVELAND | OH | 44124-3775 |
| POLLY PITTMAN ROBERTS | 266 SWEET BIRCH LANE | | | | ROCHESTER | NY | 14615-1218 |
| POLLY S MCFADDIN | 9968 ORANGEWOOD DRIVE | | | | THORTON | CO | 80260-8063 |
| POLLY S MOWELL | CUST WILLIAM SATTLER MOWELL | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 11404 CARDINAL LANE | JAMESVILLE | MD | 21754-8926 |
| POLLY S MOWELL | CUST HARRY BARNES MOWELL | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1317 GLENCOE RD | GLENCOE | MD | 21152-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLY S PFOST | 1174 ST CLAIRE AVE | | | | ST PAUL | MN | 55105-2852 |
| POLLY STARR DONAGHY | PO BOX 651 | | | | KENT | OH | 44240-0012 |
| POLLY W KEUSINK & | RICHARD W KEUSINK JT TEN | BOX 1952 | | | BROOKINGS | OR | 97415-0064 |
| POLLY W OURS | PO BOX 116 | | | | MOOREFIELD | WV | 26836-0116 |
| POLLY WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| POMERANZ INVESTMENT LTD | PARTNERSHIP | ATTN HAROLD POMERANZ | 230 PARKSIDE DR | | ROSLYN HTS | NY | 11577-2210 |
| POMPILIO & MARIA DE FERRARIS | TTEE U/A/D 10/31/00 | FBO POMPILIO & MARIA | DE FERRARIS TRUST | 971 LEISURE WORLD | MESA | AZ | 85206-2438 |
| PONNAMMA G PHILIP | 9629 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1215 |
| PONNAPPA B PALECANDA | 1921 BRANDING IRON WAY | | | | ROSEVILLE | CA | 95661-3725 |
| PONTIAC METRO NEW YORK-NEW | JERSEY ADVERTISING ASSOC | C/O JIM SALERNO | 1005 ROUTE 10 | | RANDOLPH | NJ | 07869 |
| POONAM GULATI | 46350 RUSTIC HILLS DRIVE | | | | NORTHVILLE | MI | 48167-1870 |
| POONAM KHATRI AND | PRASHANT KHATRI JTWROS | 10 WILLOW AVENUE | | | ISELIN | NJ | 08830-1524 |
| POPP OPERATING INC | RICKEY L. POPP | 191 NE 150TH RD | | | HOISINGTON | KS | 67544-9103 |
| POPPINGA LIVING TRUST | UAD 11/04/04 | GLEN POPPINGA & DIANA POPPINGA | TTEES | 1001 W BATCHELLER LANE | SIOUX FALLS | SD | 57105-6719 |
| PORFIDIO M GUTIERREZ | PO BOX 119 | | | | KETTLEMAN CITY | CA | 93239-0119 |
| PORFIRIO D GOMES | 8 SOMERSTOWN RD | | | | OSSINING | NY | 10562-3942 |
| PORFIRIO E VASQUEZ | 422 LOCKRIDGE DR | | | | SAN JOSE | CA | 95133-2138 |
| PORFIRIO R PICHAY | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042-2689 |
| PORFIRIO R RAMOS | 527 CHESTNUT AVE | | | | REDLANDS | CA | 92373-6743 |
| PORT ERIE PLASTICS | 909 TROUP RD | | | | HARBORCREEK | PA | 16421-1018 |
| PORTCITIES & CO | 120 CYPRESS ST | | | | MANISTEE | MI | 49660-1753 |
| PORTER C EDDY | CUST KURT EDDY U/THE NORTH | DAKOTA UNIFORM GIFTS TO | MINORS ACT | 905 2ND AVENUE NORTH | NEW ROCKFORD | ND | 58356-1505 |
| PORTER E MC GILL | RT 3 BOX 32 | | | | SALEM | WV | 26426-9206 |
| PORTER FARRAR FLEMING | 8 E 81ST ST | | | | NEW YORK | NY | 10028-0201 |
| PORTER GAUD FATHERS ASSOC. | FRANK C. FORD, JR. SCHOLARSHIP | ATTN: MICHAEL BLANCHARD | 538 JOYNER LANE | | WANDO | SC | 29492-7637 |
| PORTER L DAVIS JR & | EDITH L DAVIS JT TEN | PO BOX 445 | | | CECILTON | MD | 21913-0445 |
| PORTER L FOUCHE | 1180 E 113TH ST | | | | CLEVELAND | OH | 44108-3740 |
| PORTER L LEWIS | 11030 WORCHESTER | | | | ST LOUIS CO | MO | 63136-5829 |
| PORTER L MABERRY | 1042 ARAPAHO | | | | BURTON | MI | 48509-1416 |
| PORTER L RANDLE | ATTN HELEN M RANDLE | 22448 RIVERSIDE DR | | | RICHTON PARK | IL | 60471 |
| PORTER LEE FORD | 2210 PERKINS | | | | SAGINAW | MI | 48601-2054 |
| PORTER M HART | 8852 ORCHARD PARK COVE | | | | CORDOVA | TN | 38018-7436 |
| PORTER P ENT & | CATHERINE H TEN ENT | 1006 RUSSELL AVE | | | SALISBURY | MD | 21801-6152 |
| PORTER W AINSCOUGH | 671 4TH ST | PO BOX 61 | | | PLAINVILLE | IN | 47568 |
| PORTER W HICKS | PO BOX 2460 | | | | CORNELIUS | NC | 28031-2460 |
| PORTER W REDMAN | 1750 W MEAD R#3 | | | | ST JOHNS | MI | 48879-9487 |
| PORTER WILLIAMSON | 356 MIDWAY | | | | PONTIAC | MI | 48341-3233 |
| PORTIA DANIELS | 601 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5320 |
| PORTIA H SHIMABUKURO | 260 AINAKO AVE | | | | HILO | HI | 96720-1604 |
| PORTIA HARLEY | 13103 LAKEPOINT BLVD | | | | BELLEVILLE | MI | 48111-2238 |
| PORTIA L HELME | 1431 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4351 |
| PORTIA M OSMENT | TR PORTIA M OSMENT REVOCABLE FAM | TRUST UA 02/12/98 | 3335 ABBEY LN | | PALMDALE | CA | 93551-3595 |
| PORTIA N FLEWELLEN | TR PORTIA N FLEWELLEN TRUST | UA 12/13/00 | 5800 FOREST HILLS BLVD APT B306 | | COLUMBUS | OH | 43231-2976 |
| PORTLAND GENERAL ELECTRIC 401K | FBO HASSAN AMAN | WILMINGTON TRUST CO AS TTEE | 2747 SE 35TH PLACE | | PORTLAND | OR | 97202-1513 |
| PORTLAND GENERAL ELECTRIC 401K | FBO JOSEPH D FULLMER | WILMINGTON TRUST CO AS TTEE | PO BOX #761 | | BEAVERCREEK | OR | 97004-0761 |
| PORTLAND GENERAL ELECTRIC 401K | FBO DALE L GOODMAN | WILMINGTON TRUST CO AS TTEE | 16562 OAK TREE TERR. | | OREOGN CITY | OR | 97045-3863 |
| PORTLAND GENERAL ELECTRIC 401K | FBO JACK SIEBEL | WILMINGTON TRUST CO AS TTEE | 12735 NW CREEKSIDE DR | | PORTLAND | OR | 97229-3980 |
| POSEY MERRICKS JR | 11 TOPLIFF ST | | | | DORCHESTER | MA | 02122-1015 |
| POSTVILLE INVESTMENTS | 8250 NW 25 ST | UNIT 2, #101339 | | | MIAMI | FL | 33122-1502 |
| POUL BOEG AND | MARTIN BOEG JTWROS | 2970 HOERSHOLM | BAKKEHUSENE 16 | DENMARK | | | |
| POUL H ANDERSEN | 37249 HEBEL ROAD | | | | RICHMOND | MI | 48062-4913 |
| POUL LARSEN & | PATRICIA LARSEN TTEES OF THE | LARSEN FAMILY TRUST | DTD 03/11/05 | 4907 SW THIRD AVE | CAPE CORAL | FL | 33914-7196 |
| POW TIEN TEE AND | WONG KAI YEN JTWROS | 161 TAMARIND ROAD | SINGAPORE 806115 | REPUBLIC OF SINGAPORE | | | |
| POWELL W LYNCH | 256 ROPER LOOP ROAD | | | | R UTHERFORDTON | NC | 28139-7610 |
| POWERS W THORNTON | 18188 MAGNOLIA PARKWAY | | | | SOUTHFIELD | MI | 48075-4108 |
| POWLEY FAMILY LIVING TRUST | CHARLES & JANET POWLEY TTEES | U/A/D 5/5/97 | 1934 KAY LN | | SURFSIDE BEACH | SC | 29575-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POY L. CHEN | 9625 SUSIES WAY | | | | ELLICOTT CITY | MD | 21042-2307 |
| POY TIM LOWE & ALICE MING LOWE | CO-TTEES THE LOWE FAMILY | TRUST UAD 04/11/94 FBO | POY TIM LOWE & ALICE MING LOWE | 3005 WALTHAM | MODESTO | CA | 95350-1322 |
| PR RAJAGOPALAN MD | 25 CHARING CROSS RD | | | | CHARLESTON | SC | 29407-3402 |
| PRADEEP GOYAL & | MARY THERESA GOYAL JT TEN | 8835 WOODVIEW DR | | | CINCINNATI | OH | 45231-5032 |
| PRADEEP KHANDELWAL | 550 NORTH KINGSBURY | UNIT 304 | | | CHICAGO | IL | 60610 |
| PRADEEP KORGAONKAR | CUST RAHUL KORGAONKAR UGMA MI | 1665 DEVONSHIRE DR | | | TROY | MI | 48098-4378 |
| PRADEEP SETHI | 871 SAINT JAMES CT | | | | FAIRVIEW | TX | 75069-8775 |
| PRADEEP SHASTRI & | RANJANA SHASTRI | TR UA 11/06/04 | PRADEEP & RANJANA TRUST | 654 SWARTHMORE AVE | PACIFIC PALISADE | CA | 90272 |
| PRADIP K NATH | 540 DOUGLAS FIR DR | | | | WOODLAND PARK | CO | 80863-9525 |
| PRADIP K SHAH | CUST RESHMA P SHAH | UGMA MI | 2031 MAPLERIDGE RD | | ROCHESTER HLS | MI | 48309-2750 |
| PRADIP SHAH | CUST SONIA SHAH | UGMA MI | 2031 MAPLERIDGE RD | | ROCHESTER HLS | MI | 48309-2750 |
| PRADYOT K GUHA | CUST SHUVAJIT GUHA UTMA OH | 109 FELDSPAR RIDGE | | | GLASTONBURY | CT | 06033-3375 |
| PRADYOT K GUHA & JOLLY GUHA | TR GUHA FAMILY LIVING TRUST | UA 05/11/04 | 109 FELDSPAR RIDGE | | GLASTONBURY | CT | 06033-3375 |
| PRADYUMNA S CHAUHAN AND | VIJAY L CHAUHAN JTWROS | 240 BERKELY RD | | | GLENSIDE | PA | 19038-3304 |
| PRAFUL H SHAH | CUST MIHIR P SHAH | UTMA CA | 2920 WAGON TRAIN LANE | | DIAMOND BAR | CA | 91765-3652 |
| PRAFULLA K KONERU | HARINADHA B KONERU | SC PROFIT SHARING PLAN & TRUST | 27 EASTINGS WAY | | SOUTH BARRINGTON | IL | 60010-5318 |
| PRAFULLA R SHAH | 1960 WEST SNEAD ST | | | | LA HABABRA | CA | 90631-9504 |
| PRAKASH A PATEL | 17400 BERNBECK DR | | | | RIVERVIEW | MI | 48192-8542 |
| PRAKASH N MISHRA | 6909 CARRINGTON CIR W | | | | W BLOOMFIELD | MI | 48322-2968 |
| PRAKASH N MISHRA & | SUMAN MISHRA JT TEN | 6909 CARRINGTON CIRCLE WEST | | | WEST BLOOMFIELD | MI | 48322-2968 |
| PRAKASH SHAH & | SHRUTI SHAH JT TEN | 5092 W POND CIRCLE | | | W BLOOMFIELD TWP | MI | 48323-2280 |
| PRAKASH SHAH & | SHRUTI SHAH JT TEN | 5092 W POND CIR | | | WEST BLOOMFIELD | MI | 48323-2280 |
| PRAKASHCHAND V JAIN & | AMARTIKUMARI P JAIN JT TEN | 2108 GRENADIER | | | TROY | MI | 48098-5215 |
| PRAMOD K GAUR | 5 STEDWELL PLACE | | | | KATONAH | NY | 10536-3165 |
| PRAMOD K KHANDELWAL | 4438 CLAYBURN DRIVE | | | | INDIANAPOLIS | IN | 46268-1767 |
| PRAMOD RAVINDRAN | 1048 POLO DRIVE | | | | SOUTH LYON | MI | 48178-5322 |
| PRANAY KUMAR NARANJI | THACKER | P.O. BOX 20531, | MANAMA | BAHRAIN,BAHRAIN | | | |
| PRASANT PATEL | 50 WESTWOOD ROAD | | | | AUGUSTA | ME | 04330-4937 |
| PRATAP M PAREKH & | 1133 N FORTUNA | | | | PARK RIDGE | IL | 60068-1956 |
| PRATAP M PAREKH & | DIPA P PAREKH JT TEN | 1133 N FORTUNA | | | PARK RIDGE | IL | 60068-1956 |
| PRATAP MOHAN | 15407 CRYSTAL SPRINGS WAY | | | | LOUISVILLE | KY | 40245-5298 |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 |
| PRATHIMA MOORTHY | 9130 THE LANE | | | | NAPLES | FL | 34109-1561 |
| PRAVIN J SHAH | 3996 ST EDMUND AVE NW | | | | CANTON | OH | 44718-2326 |
| PRAVIN KHURANA | 8369 OXFORD LANE | | | | GRAND BLANC | MI | 48439 |
| PRAVIN S BHAGWAN & | RAMILLA BHAGWAN JT TEN | 4260 LAKERIDGE CT | | | BLOOMFIELD HL | MI | 48302-1620 |
| PRAVIN SHAH | CUST NEEL SHAH | UGMA NY | 1 LAKEVIEW DRIVE | | GOSHEN | NY | 10924-5800 |
| PRAVIN SHAH & KALPANA SHAH | TR PRAVIN SHAH & KALPANA SHAH | REVOCABLE TRUST UA 01/14/06 | 992 MCNAIR DR | | LANSDALE | PA | 19446-6516 |
| PRAXEDES M RIVERA FERRER | ANA ZAYAS ORTIZ TEN COM | PMB 425 | 1357 AVE ASHFORD | | SAN JUAN | PR | 00907-1400 |
| PRECIOUS B & DEWAIN N WHITMORE | SR JTWROS | 9722 APPLETON AVE | | | KANSAS CITY | MO | 64134-2351 |
| PRECIOUS V WILLIAMS | 1813 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| PRECIOUS W FLOOD | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| PRECISION TOOL CO A | PARTNERSHIP | 2839 HENRY ST | | | MUSKEGON | MI | 49441-4011 |
| PREDRAG MILENKOVIC | 1875 KELTON AVE | APT 304 | | | LOS ANGELES | CA | 90025-8505 |
| PREDRAG STOJKOVICH | 601 71ST STREET | | | | DARIEN | IL | 60561-4001 |
| PREM C KUNDI | CGM IRA CUSTODIAN | 1784 CREEKVIEW TERRACE | | | OKEMOS | MI | 48864-3853 |
| PREMIER FINANCIAL AND | MARKETING CO. LTD. | ROOM NO. 805 TOWER 2 | LIPPO CENTER | 89 QUEENSWAY,HONG KONG | | | |
| PREMIER SALES & MARKETING LLP | PREM. SALES & MKTG LLC 401K PS | 1-1-01 FBO JERRY BEKIER | JERRY BEKIER, TRUSTEE | 475 S. BRIDGE VIEW DRIVE | ANAHEIM HILLS | CA | 92808-1346 |
| PREMIUM FINANCIAL ADVISERS, INC. | C/O OPTIMA CORPORATE STRATEGIES | SUITE 16034 APDO 083201235 | | PANAMA | | | |
| PRENTICE E GREEK | RR 1 | | | | NEWBERN | TN | 38059-9801 |
| PRENTICE J JAMES | CUST KELLIE M JAMES UGMA MI | 1113 BURLINGTON DR | | | FLINT | MI | 48503-2928 |
| PRENTICE WILLIAM GASTON JR | 444 FOX LN | | | | CARMEL | IN | 46032-5091 |
| PRENTISS A EL | 63 PEMBROOK LN | | | | WILLINGBORO | NJ | 08046-2711 |
| PRENTISS CUMBERLAND | 5137 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041-9779 |
| PRESBYTERIAN CHURCH | 276 WILDWOOD RD | | | | NEWPORT | NC | 28570-8407 |
| PRESCILLA MORALES | 13903 PLACID DRIVE | | | | WHITTIER | CA | 90604-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESCOTT A CRISLER | 2999 OVERRIDGE | | | | ANN ARBOR | MI | 48104-4119 |
| PRESCOTT B DUVALL & | ANN R DUVALL | TR DUVALL LIVING TRUST | UA 8/18/99 | 3 HUSON AVE | DERRY | NH | 03038-4218 |
| PRESCOTT H CUMMINGS JR & | NAOMI R CUMMINGS JT TEN | 17942 WHITE PLAINS | | | MACOMB | MI | 48044-5108 |
| PRESCOTT M OFFLEY JR | 17 LANTERM ST | | | | HUNTINGTON | NY | 11743-4741 |
| PRESMET CORPORATION | ATTN MICHAEL GAFFIN | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 |
| PRESTON A EDMONDS | 3308 WOODLAND BLVD | | | | MONROE | MI | 48162-5820 |
| PRESTON AND NAIDA BARKER TRUST | UAD 08/02/06 | BENNY PRESTON BARKER TTEE | BOX 877 | | WINTERS | TX | 79567-0877 |
| PRESTON B HELLER JR | TR PRESTON B HELLER JR | DECLARATION OF TRUST | UA 11/19/01 | 13599 COUNTY LINE ROAD | CHAGRIN FALLS | OH | 44022-4005 |
| PRESTON BALDWIN JR | 11331 GRANDVILLE | | | | DETROIT | MI | 48228-1368 |
| PRESTON BOYER | 258 WINCHESTER LANE | | | | MERTZTOWN | PA | 19539-9349 |
| PRESTON C MCPHAIL | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188-4719 |
| PRESTON C THOMAS JR | 10370 CLARK RD | | | | DAVISBURG | MI | 48350 |
| PRESTON C WOODS & | MARY ANN WOODS JT TEN | 5975 WOOLPER ROAD | | | PETERSBURG | KY | 41080-9710 |
| PRESTON CARTER | 7804 KNOWLEDGE LN | | | | KNOXVILLE | TN | 37938 |
| PRESTON COUNTY 4-H CLUB | ATTN DEBBIE KERNS | RTE 1 BOX 270 | | | BRUCETON MILLS | WV | 26525-9751 |
| PRESTON D BUCK | 12206 RIVIERA RD | | | | FRISCO | TX | 75035-6398 |
| PRESTON D EATON | 931 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1110 |
| PRESTON D EATON & | ROXIE G EATON JT TEN | 931 FULWELL DRIVE | | | MANSFIELD | OH | 44906-1110 |
| PRESTON DAVIS WANNAMKER | 30 DOWNING ST | | | | COLUMBIA | SC | 29209-1102 |
| PRESTON E DUNPHY | PO BOX 2026 | | | | ELIZABETH CTY | NC | 27906-2026 |
| PRESTON ELLIOTT | 798 SCHEURMAN RD | | | | ESSEXVILLE | MI | 48732-1898 |
| PRESTON F HENRY | TR UA 01/16/92 MARIETTA F HENRY | TRUST | 840 S 25 W | | WINAMAC | IN | 46996-8338 |
| PRESTON G DYER | 98 REDWOOD COURT | | | | BELLEVILLE | MI | 48111 |
| PRESTON G SPRING | PO BOX 97 | | | | NEWCOMB | MD | 21653-0097 |
| PRESTON H GOFF | BOX 155 | | | | ELGIN | SC | 29045-0155 |
| PRESTON H HOMMERBOCKER | 6911 HIGHWAY 97A | | | | WALNUT HILL | FL | 32568-1407 |
| PRESTON HARRIS | PO BOX 45 | | | | BELLE MINA | AL | 35615-0045 |
| PRESTON HEDRICK KIMBLER | 3346 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| PRESTON HOLLIER | 4641 CLARY LAKES DR | | | | ROSWELL | GA | 30075-5446 |
| PRESTON HOPKINS CANTORE | 56 CASTLE ROCK LANE | | | | BLOMINGDALE | IL | 60108-1268 |
| PRESTON J DAISEY AGENT | TRP/POA DTD 01/22/2007 | MARTHA M DAISEY | 21111 ARRINGTON DR UNIT 306 | | SELBYVILLE | DE | 19975-3611 |
| PRESTON J GARVIN EX | EST MARIAN G GARVIN | 7109 STILSON COURT | | | COLUMBUS | OH | 43235 |
| PRESTON J GARVIN EX | EST PRESTON GARVIN | 7109 STILSON COURT | | | COLUMBUS | OH | 43235 |
| PRESTON J ORR | 815 E HENRY ST | | | | SAVANNAH | GA | 31401-7123 |
| PRESTON J ORR | 411 E 39TH ST | | | | SAVANNAH | GA | 31401-9023 |
| PRESTON L CHAMBERLIN | 13245 W CAMPBELL ROAD | | | | DURAND | IL | 61024-9732 |
| PRESTON L CUDNEY | 20 APPLE LANE | | | | WESTBROOKVILLE | NY | 12785 |
| PRESTON L JACKSON | 24200 PIERCE | | | | SOUTH FIELD | MI | 48075-3008 |
| PRESTON L LOPETRONE | 1312 CLEVELAND RD W | | | | HURON | OH | 44839-1412 |
| PRESTON L POOLE & | MRS SHRI H POOLE TEN COM | BOX 296 | | | POST | TX | 79356-0296 |
| PRESTON L WHIGHAM | 1035 WOODVIEW ROAD | | | | CLEVELAND HEIGHTS | OH | 44121-1458 |
| PRESTON LANE GODDARD | CUST AMANDA STANHOPE UGMA CT | 8 STEPHEN MATHER RD | | | WEST NORWALK | CT | 06850-4302 |
| PRESTON M DUNNING | 42 CITRUS PARK DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| PRESTON M RUSSELL | CUST RANDALL W RUSSELL UGMA | KAN | 9700 DELMAR | | OVERLAND PARK | KS | 66207-3545 |
| PRESTON MAY JR | 2809 TOD AVE N W | | | | WARREN | OH | 44485-1503 |
| PRESTON MORRIS JR | 1321 AVE A | | | | FLINT | MI | 48503-1477 |
| PRESTON NELSON | 309 KING ST APT 1L | | | | GREENSBORO | NC | 27406 |
| PRESTON PRATOLA | ELIZABETH PRATOLA JT TEN | 527 SALEM WAY | | | GALLOWAY | NJ | 08205-6619 |
| PRESTON R BRICKER | BETTY J BRICKER JT TEN | 14140 BRICKER COURT | BOX 22 | | RAILROAD | PA | 17355-0022 |
| PRESTON R TROTT | 11 HONEYSUCKLE LN | | | | FAIRHOPE | AL | 36532-1136 |
| PRESTON R WALLS | 1961 SW PALM CITY RD | APT 31F | | | STUART | FL | 34994-4344 |
| PRESTON S OKLEJAS | 428 S ESPLANADE ST | | | | ORANGE | CA | 92869-4802 |
| PRESTON THOMPSON JR | 19975 PREST | | | | DETROIT | MI | 48235-1808 |
| PRESTON W BARCLIFT & | NANCY L BARCLIFT JT TEN | 379 ACTON DR | | | FLORENCE | AL | 35634-2443 |
| PRESTON W COOK JR | 639 ELM STREET | | | | SOUTH DARTMOUTH | MA | 02748-2100 |
| PRESTON W SHIMER | 1609 TERRIE DR | | | | PITTSBURGH | PA | 15241-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON WILLIS | 2946 LYNDA PLACE | | | | DECATUR | GA | 30032-5761 |
| PREZELL E WILLIAMS | C/O PAULA WILLIAMS | 2277 S GROVE ST APT 512 | | | YPSILANTI | MI | 48198-9246 |
| PRICE B BARRETT | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| PRICE E LINDSAY | 212 LISTON AVE | | | | WILMINGTON | DE | 19804-3812 |
| PRICILLA F HUNT | C/O GARY HUNT | 2060 BRASSFIELD WAY | | | ROSWELL | GA | 30075-5901 |
| PRIESTLEY CHAPEL ASSOCIATES | PO BOX 333 | | | | NORTHUMBERLAND | PA | 17857-0333 |
| PRIESTLEY TOULMIN | PRIESTLEY TOULMIN TRUST | U/A DTD 3/19/2001 | PO BOX 183 | | ALEXANDRIA | VA | 22313-0183 |
| PRIMA R VESEY & | TIMOTHY B VESEY JT TEN | 8896 BURNETH | | | MILAN | MI | 48160-9746 |
| PRIMAS A BLACKNALL | 626 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| PRIME VEST | TR JAMES E HOLMES | 1749 ROOSEVELT AVE | | | NILES | OH | 44446-4109 |
| PRIMETTA GIACOPINI & | UMBERT GIACOPINI | TR UA 09/15/89 PRIMETTA GIACOPINI & | UMBERT | GIACOPINI 1989 TR 999 RAWLINGS DR | SAN JOSE | CA | 95136-2662 |
| PRIMEVEST TR | FBO DAVID E PRUETT | 1450 OAKSTONE DR | | | ROCHESTER HILLS | MI | 48309-1750 |
| PRIMEVEST TR | FBO DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | ROCHESTER | MI | 48306-2427 |
| PRIMEVEST/CFC INVESTMENTCENT | FBO THOMAS CRITES | 484 N SHORE DR | | | CRYSTAL | MI | 48818-9698 |
| PRIMITIVO BAHAMONDE RODRIGUEZ | 159 WEST NORWOOD PLACE | | | | SAN GABRIEL | CA | 91776-4109 |
| PRIMITIVO JIMENEZ AND | GRASIELA JIMENEZ | JT TEN WROS | 13179 INDIGO CT | | HOLLAND | MI | 49424 |
| PRIMO A RONCELLI & | MARIE A RONCELLI JT TEN | 11621 WHITEHALL DR | | | STERLING HEIGHTS | MI | 48313-5075 |
| PRIMO BAHENA | 2214 N AVERS | | | | CHICAGO | IL | 60647-2202 |
| PRIMO BERRETTINI & | PAOLINA BERRETTINI JT TEN | 1 S 150 SPRING RD | APT 4E | | OAKBROOK TERRACE | IL | 60181 |
| PRIMO C MANNI | 77 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| PRIMO C MANNI & | JOSEPHINE MANNI JT TEN | 77 W STRATHMORE | | | PONTIAC | MI | 48340-2773 |
| PRIMO M BELMONTEZ AND | JUDY BELMONTEZ CPWROS | 8816 YUBA CIRCLE #1108A | | | HUNTINGTON BEACH | CA | 92646-8713 |
| PRIMONA O ALLEN | 1269 GRINDENWALD DRIVE | | | | JONESBORO | GA | 30238-8022 |
| PRIMUS P SIMMONS JR | 20274 SOLOMON BLATT | | | | BLACKVILLE | SC | 29817-2546 |
| PRINCE A CARR | 56 N EASTWAY | | | | PONTIAC | MI | 48342-2929 |
| PRINCE A GILMORE | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1955 |
| PRINCE COLLINS | 3714 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 |
| PRINCE D BADIE | 16556 TURNER | | | | DETROIT | MI | 48221-2980 |
| PRINCE E PHILLIPS II | APT K14 | 1706 ART MUSEUM DRIVE | | | JACKSONVILLE | FL | 32207-1131 |
| PRINCE E SAUBERT | 5326 LEWIS DR | | | | ANDERSON | IN | 46013-1537 |
| PRINCE GARDNER JR | 2231 E WILLIS | | | | DETROIT | MI | 48207-1417 |
| PRINCE JOHNSON JR | 3300 HAZEL ST | | | | SAVANNAH | GA | 31404-4915 |
| PRINCE JONES | 840 GLENSDEL DR | | | | DAYTON | OH | 45427-2734 |
| PRINCE O MACK | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3954 |
| PRINCEL D CHANNEY | PO BOX 80951 | | | | LANSING | MI | 48917-2862 |
| PRINCELLA LINZY EX | U/W JESSIE JAMES PARKER | 2004 MAPLEWOOD AVE | | | SAGINAW | MI | 48601-3668 |
| PRINCESS J JOHNSON | TR JAMES W & PRINCESS J JOHNSON | LIVING TRUST | UA 8/22/00 | 3909 CRYSTAL ST | ANDERSON | IN | 46012-1109 |
| PRINCESS LINDSAY | 5501 CEDONIA AVE | | | | BALTO | MD | 21206-3852 |
| PRINCETON ROSE AND GARDEN | CLUB | 202 CHERRY LANE | | | PRINCETON | KY | 42445-2325 |
| PRINCIPAL TRUST CO TTEE | FBO EUGENE NIEZGODA IRA | 820 S. LAFLIN | | | CHICAGO | IL | 60607-4026 |
| PRINCIPLE FINANCIAL GROUP CUST | FBO TAMMY IRELAND IRA | 1417 W BRYSON ST | | | INDEPENDENCE | MO | 64050 |
| PRINGLE C. JACKSON AND | KENNITH A. JACKSON JTWROS | 435 WEST ERIE STREET | APT. 1406 | | CHICAGO | IL | 60654-6980 |
| PRINTHA B OSTAN & | JOHN C MOLGAARD | TR NICKEL TRUST | UA 03/04/02 | BOX 133 | ATLANTIC | IA | 50022-0133 |
| PRINTICE H MINIX | PO BOX #101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| PRINTING PRESS LTD II | NORMA. GORSKI | 345 QUEEN STREET SUITE 407 | | | HONOLULU | HI | 96813-4707 |
| PRINTIS D HATFIELD | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| PRINTIS H SILER | C/O ADDAH L SILER | 10415 SAINT MATTHEW LANE | | | SAINT ANN | MO | 63074-2816 |
| PRINTIS J HUTCHERSON | 7914 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219-2411 |
| PRINTUS W MAYFIELD | 1226 TRAVIS N E | | | | GRAND RAPIDS | MI | 49505-5456 |
| PRISCELLA YATES | 427 N CHURCH ST | | | | WILMINGTON | DE | 19801-4816 |
| PRISCILLA A ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ALLMON & | LEONARD E ALLMON JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ALLMON & | JAMES T LASHLEY JT TEN | 4452 E HILL RD | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ARCHANGEL | 45961 TOURNAMENT DR | | | | NORTHVILLE TWP | MI | 48167-4102 |
| PRISCILLA A ARLING | 428 BLUE RIDGE RD | | | | INDIANAPOLIS | IN | 46208 |
| PRISCILLA A BARRETT & | PAUL F BARRETT JT TEN | 4 FAIRVIEW AVE | | | PEABODY | MA | 01960-6502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA A DUBBS | RONALD R DUBBS JT TEN | 5894 OLD CARRIAGE RD | | | BATH | PA | 18014-9007 |
| PRISCILLA A GLICK | 255 W MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565-9071 |
| PRISCILLA A JOHNSON & | JUDY SHARP JT TEN | 1160 S EATON CT | | | LAKEWOOD | CO | 80232-5836 |
| PRISCILLA A JUDSON | CUST CHRISTOPHER R JUDSON UGMA CT | 16 VIEW ST | | | MANCHESTER | CT | 06040-4306 |
| PRISCILLA A LAMOTTE | 2330 KRAFT ST | | | | SOUTH ST PAUL | MN | 55075-5837 |
| PRISCILLA A LETNER | 5921 STONEWOOD DRIVE | | | | MONTGOMERY | AL | 36117-2317 |
| PRISCILLA A MACNAUGHTON TR | UA 02/29/2008 | PRISCILLA A MACNAUGHTON TRUST | 34 PINEWOOD DRIVE | | SCOTIA | NY | 12302 |
| PRISCILLA A MORRIS | 3302 CONE FLOWER DR | | | | FORT COLLINS | CO | 80521-7572 |
| PRISCILLA A NEWMAN | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| PRISCILLA A PAULDING | C/O PRISCILLA ANN WILLIAMS | 59 CRESCENT DR | | | HUNTINGTON | NY | 11743-3408 |
| PRISCILLA A RINES | 3412 41 AVE S | | | | MINNEAPOLIS | MN | 55406-2805 |
| PRISCILLA A RIPPEON REVOCABLE TR | UAD 06/16/05 | PRISCILLA A RIPPEON TTEE | FBO PRISCILLA A RIPPEON | 14931 SPRINGFIELD CT | DARNESTOWN | MD | 20874-3417 |
| PRISCILLA A SNIDER | ATTN PRISCILLA SLONE | 140 N UNION ST | APT 6 | | BETHEL | OH | 45106 |
| PRISCILLA B BLEVINS | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6554 |
| PRISCILLA B FUSCO | 110 SMITH ST | | | | MIDDLETOWN | CT | 06457-1709 |
| PRISCILLA B IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| PRISCILLA B NEEL | TR PRISCILLA B NEEL LIVING TRUST UA | 09/01/94 | 2235 BELMONT RD | | ANN ARBOR | MI | 48104-2821 |
| PRISCILLA B PISTONE | 1827 DALIAN ST | | | | LA MARQUE | TX | 77568-5507 |
| PRISCILLA BAIRD KAUFMAN | 9213 WOODEN BRIDGE ROAD | | | | POTOMAC | MD | 20854-2417 |
| PRISCILLA BEHLING | ROGER BEHLING | 42 FOX DEN ROAD | | | DANBURY | CT | 06811-3424 |
| PRISCILLA BLACK | 10625 N 26TH STREET | | | | TAMPA | FL | 33612-7149 |
| PRISCILLA BLAKE | 389 PRINCESS CIRCLE | | | | VERSAILLES | KY | 40383-1035 |
| PRISCILLA C CUMMINGS | C/O PRISCILLA SZPORKA | 17850 RAINBOW RD | | | FRASER | MI | 48026-4619 |
| PRISCILLA C LAZAR-POST | WEDERIKDREEF 33 | 5672 BS | NUENEN 5672 BS | NETHERLANDS | | | |
| PRISCILLA C LERCHE | 1720 OAK HILL RD | | | | KOKOMO | IN | 46902-3149 |
| PRISCILLA CARDINALI & | RICHARD G MYERS JT TEN | 4820 HAMPTON FARMS | | | MARIETTA | GA | 30068-4813 |
| PRISCILLA CASTILLOUX | 146 PINE BROOK ROAD | | | | MONTVILLE | NJ | 07045-9641 |
| PRISCILLA COOK FULLERTON | BOX 1165 | | | | MIAMI | OK | 74355-1165 |
| PRISCILLA D BIEHLER | 810 LOUISA ST | # 102 | | | WILLIAMSPORT | PA | 17701-3032 |
| PRISCILLA D MAZER | PLACE 1 803 | 777 W GERMANTOWN PIKE | | | PLYMOUTH MTNG | PA | 19462-1031 |
| PRISCILLA D PETERSON | 2513 BONBRIGHT | | | | FLINT | MI | 48505-4908 |
| PRISCILLA D SEVIGNY | 8 MEADOW DR | | | | NORTH BERWICK | ME | 03906-5768 |
| PRISCILLA D STANLEY | 1205 MINNESINK RD | | | | MANASQUAN | NJ | 08736-1626 |
| PRISCILLA DARLENE STONE | INVESTMENT ACCOUNT | 13 VALLEY LAKE DR | | | KENOVA | WV | 25530 |
| PRISCILLA DAY | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 |
| PRISCILLA DENISE RANDOLPH | 4206 ANTILLA PLACE | | | | GREENSBORO | NC | 27407-3111 |
| PRISCILLA E CROFTS | PO BOX 5 | | | | NORTH STONINGTON | CT | 06359-0005 |
| PRISCILLA E RICHARDSON | 30 MILLER RD | | | | BRISTOL | CT | 06010-5900 |
| PRISCILLA E SWARTSTROM | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| PRISCILLA E WALLENTINE | 31 W BAYBRIDGE RD | | | | TOPSHAM | ME | 04086-5315 |
| PRISCILLA F BUTLER | 17004 TEAL COURT | | | | ROCKVILLE | MD | 20855-2060 |
| PRISCILLA F GROCER | 17 PRESIDENT'S RD | | | | HINGHAM | MA | 02043-3544 |
| PRISCILLA F LUNDE | TR U-W-O ALICE C LAMB | PO BOX 310 | | | GARDEN CITY BEACH | SC | 29576-0310 |
| PRISCILLA G HUCKINS | 10 FARMAN AVE | | | | WEST LEBANON | NH | 03784-1725 |
| PRISCILLA H. FISHER, TTEE | PRISCILLA H FISHER REV. TR. | U/A/D 06/02/04 | 14 TURTLE CREEK DRIVE | APT. C | TEQUESTA | FL | 33469-1525 |
| PRISCILLA HALE NOWLAN | BOX 9624 | | | | TRUCKEE | CA | 96162-7624 |
| PRISCILLA I BROWER | 23 NAVESINK DRIVE | | | | MONMOUTH BEACH | NJ | 07750-1131 |
| PRISCILLA I MC DONALD | 122 PAUL RD | | | | MORRISVILLE | PA | 19067-4821 |
| PRISCILLA J BROWN AND | JOHN F BROWN JTWROS | 4441 DRY CREEK ROAD | | | ELLENSBURG | WA | 98926-8323 |
| PRISCILLA J DOZIER | 10432 PARMER CIRCLE | | | | NOBLESVILLE | IN | 46060-8182 |
| PRISCILLA J DRAKE | 4176 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9111 |
| PRISCILLA J GORDON | 911 MASTERS AVE | | | | ASHLAND | OH | 44805-1111 |
| PRISCILLA J GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| PRISCILLA J IDE | JUDSON PARK | APT 402 | 2181 AMBLESIDE DR | | CLEVELAND | OH | 44106-7602 |
| PRISCILLA J ZAJAC | 3 ANAHID ST | MONCTON NB  E1G 4Z7 | CANADA | | | | |
| PRISCILLA JEAN NAGY & | JULIUS NAGY JR | TR JULIUS & PRISCILLA J NAGY | TRUST UA 04/19/02 | 2103 ALA ST | BURTON | MI | 48519-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA K CROSSLAND & | JOHN R CROSSLAND JT TEN | 834 CAUSEZ AVE | | | CLAYMONT | DE | 19703 |
| PRISCILLA K VAN HORNE | TR PRISCILLA K VAN HORNE TRUST | UA 12/06/01 | 791 LINCOLN RD | | GROSSE PTE | MI | 48230-1205 |
| PRISCILLA KIEBER | 103 SUTTON DR | | | | CAPE CARTERET | NC | 28584-9745 |
| PRISCILLA L BOARDMAN | 3015 S GARFIELD | | | | DENVER | CO | 80210-6627 |
| PRISCILLA L DOLIBER | 12279 SW KINGSWAY CIR | | | | ARCADIA | FL | 34266-6854 |
| PRISCILLA L KELLEY | PO BOX 545 | | | | ASHVILLE | AL | 35953-0545 |
| PRISCILLA L LONDO | PO BOX 1034 | | | | LEXINGTON | VA | 24450 |
| PRISCILLA L MCINTOSH | 328 MILL SPRINGS | | | | FILLMORE | IN | 46128-9386 |
| PRISCILLA LOUISE MAYSTEAD TR | UA 05/18/2007 | PRISCILLA LOUISE MAYSTEAD FAMILY | TRUST | P O BOX 4028 | CHATSWORTH | CA | 91313 |
| PRISCILLA M BACIK | 4495 WEST 57TH ST | | | | CLEVELAND | OH | 44144-2919 |
| PRISCILLA M BYKOWSKI & | ALAN L BYKOWSKI JT TEN | 4177 SEYMOUR LAKE ROAD | | | OXFORD | MI | 48371 |
| PRISCILLA M LUEBBERS | 330 GRAFTON RD | | | | CHESTER | VT | 05143-8948 |
| PRISCILLA M MARTEN | 369 TOWNSHIP RD 1233 | | | | PROCTORVILLE | OH | 45669-8416 |
| PRISCILLA M MCNELIS | 3607 OTIS | | | | WARREN | MI | 48091-5504 |
| PRISCILLA M O'BRIAN | 206 BEESON AVE | | | | WILMINGTON | DE | 19809-3104 |
| PRISCILLA M PARROTT | PO BOX 66113 | | | | ROSEVILLE | MI | 48066 |
| PRISCILLA M WATSON | 717 EVANS STREET | | | | PARAMUS | NJ | 07652-2239 |
| PRISCILLA MCAULIFFE | 1 HERMANN MUSEUM CIRCLE DR | APT 2062 | | | HOUSTON | TX | 77004-7190 |
| PRISCILLA MICHELL RUNQUIST | 1269 POND VIEW LANE | | | | WHIRE BEAR LAKE | MN | 55110-4154 |
| PRISCILLA N YOUNG TOD | ERIC W YOUNG | 216 DRIFTWOOD | | | SEDALIA | MO | 65301-6810 |
| PRISCILLA NICHOLS | 7 PRICILLA ROAD | | | | LYNNFIELD | MA | 01940-1116 |
| PRISCILLA O HENRY | 27725 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7412 |
| PRISCILLA PETERSON AND | JOHN A PETERSON JTWROS | 1971 HEATHERTON | | | HOLT | MI | 48842-1570 |
| PRISCILLA R AMES | 200 OCEAN TRAIL WAY | CONDO 1108 | | | JUPITER | FL | 33477-5515 |
| PRISCILLA R CALDERON | PO BOX 405 | HORMIGUEROS | PUERTO RICO | | | | |
| PRISCILLA R MYERS | 681 LAKE AVE | | | | BAY HEAD | NJ | 08742-5371 |
| PRISCILLA ROSER | 8384 CARDOVA RD | | | | RICHMOND | VA | 23227-1544 |
| PRISCILLA S CHASE | 30 DUBLIN HILL RD | | | | AURORA | NY | 13026-9795 |
| PRISCILLA S GEBBIE | CGM IRA CUSTODIAN | 27 YORK ROAD | | | LEBANON | CT | 06249-1728 |
| PRISCILLA S GRAY | 11 ABBOT AVE | | | | WORTHINGTON | OH | 43085-2601 |
| PRISCILLA S NEELY AND | ANN C TURNER JTWROS | 1600 HARBOR CLUB DR. | | | PONTE VEDRA | FL | 32082-3549 |
| PRISCILLA SCHELL | 309 LONGER DRIVE | | | | PEACHTREE CITY | GA | 30269-1225 |
| PRISCILLA SUFFREDINI | CUST BRANDI L BARAN UGMA NY | 20260 US HWY 27 #164 | | | CLERMONT | FL | 34711-8793 |
| PRISCILLA SZEKERESS | 22701 LAKE RD APT 301B | | | | ROCKY RIVER | OH | 44116-1094 |
| PRISCILLA T PEREZ | 15603 E FOSTER ROAD | | | | LA MIRADA | CA | 90638-3117 |
| PRISCILLA T ROLLINS | 11334 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| PRISCILLA W NORTON | 729 STATE RD NW | | | | WARREN | OH | 44483-1631 |
| PRISCILLA WHITFORD | BOX 72 | | | | BARKER | NY | 14012-0072 |
| PRISCILLA WRIGHT | 6301 HILLCROFT DRIVE | | | | FLINT | MI | 48505-5732 |
| PRISCILLA ZOLLMAN | 11717 EDEN GLEN DRIVE | | | | CARMEL | IN | 46033-4336 |
| PRISTELL DOGINS | 1015 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| PRITCHARD J DYER | PO BOX 33 | | | | TELLICO PLNS | TN | 37385-0033 |
| PRIVATE EYE 4-H CLUB | ATTN DONALD L HOLLOWAY | BOX 369 | | | BRISTOL | FL | 32321-0369 |
| PRIYAMVADA KHANDHERIA | CGM IRA ROLLOVER CUSTODIAN | 8403 WAYNE AVENUE | | | LUBBOCK | TX | 79424-4028 |
| PROCESO I SANCHEZ & | ROSALIE SANCHEZ JT TEN | 2861 HIGHWAY 47 | | | LOS LUNAS | NM | 87031-7553 |
| PRODUCTOS CARNICOS DEL CORRAL CA | 5844 NW 109TH AVE | | | | DORAL | FL | 33178-2847 |
| PROFESSIONAL ADMINISTRATIVE | CONSULTANTS INC | PENSION PLAN DTD 4/1/90 | PO BOX 533 | | MARSTONS MLS | MA | 02648-0533 |
| PROFESSIONAL FINANCIAL | SERVICES INC | 10913 LAWYERS ROAD | | | RESTON | VA | 20191-4908 |
| PROFESSIONAL TRAVEL CONSULTANT A | CORPORATION | 38650 TOWNHALL ST | | | HARRISON TWP | MI | 48045-5616 |
| PROFITABLE INVESTMENT CLUB | ATTN: WILLIAM E KELLEY | 904 DOGWOOD DRIVE | | | ELIZABETHTOWN | KY | 42701 |
| PROGENICS PHARMACEUTICALS, INC | FBO: MOHAMED ABDELNASSER | 99 RENNERT LN | | | BARDONIA | NY | 10954-1528 |
| PROJECT SAFE | ATTN SUZANNE WHITE | 145 OAKMONT COURT | | | WINTEVILLE | GA | 30683-2113 |
| PROMENE METELUS PIERRE | 6890 SW 16TH COURT | | | | N LAUDERDALE | FL | 33068-4314 |
| PROSPECTORS INVESTMENT CLUB | C/O EUGENE OTTO SECY-TREAS | PO BOX 2172 | | | APPLETON | WI | 54912-2172 |
| PROSPERO DUARTE | CUST MARIA T DUARTE UGMA MI | 2716 RAINDOW DR | | | TROY | MI | 48083-5790 |
| PROSTESTANT EPISCOPAL | SOCIETY OF CHRIST CHURCH | 12 QUINCY AVE | | | QUINCY | MA | 02169-6712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROTECTOR WARRANTY CORP | 1200 W 49TH ST | | | | HIALEAH | FL | 33012-3217 |
| PROTOTECH LASER INC DAVID PRUE | AGENT | 44455 REYNOLDS | | | CLINTON TWP | MI | 48036-1245 |
| PROUD SECURITIES LP MARY JO | PROUD GIFT TR PRTNR UAD 08/26/99 | SELBY J PROUD TTEE | 234 CYPRESS POINT | | LORIDA | FL | 33857-9755 |
| PROVALOR SOCIEDAD DE BOLSA S.A | SARMIENTO 543 | BUENOS AIRES | | ARGENTINA | | | |
| PROVIDENCE SAMATA | 1011 SHERWOOD DRIVE | | | | PROSPECT HTS | IL | 60070-1033 |
| PROVIDENCIA DELEON | 1293 SUSSEX RD | | | | TEANECK | NJ | 07666-2805 |
| PROVIDENT SECURITIES | TR RALPH T ABERNATHY IRA | 1055 ASBURY RD | | | CINCINNATI | OH | 45255-5733 |
| PROVINCIA NUESTRA SENORA | DE GRACIA DE COLOMBIA | CALLE 29C #53-23 | | MEDELLIN, ANTIOQUIA | | | |
| PRUDENCE A MCINTOSH | 1115 S WATER ST | | | | MARINE CITY | MI | 48039-1699 |
| PRUDENCE CAMPBELL | CUST SHAWN CLAYTON MORRISSEY UTMA | NJ | 17 REDWOOD DR | | EATONTOWN | NJ | 07724-3459 |
| PRUDENCE D STRING | 229 ASHTON DRIVE | | | | GIBBSTOWN | NJ | 08027-1427 |
| PRUDENCE DRISCOLL | 2131 SAWMILL LN | BOX 365 | | | ALLENWOOD | NJ | 08720 |
| PRUDENCE E HOLZHAUSEN | 1220 KENMORE AVE | | | | ELKHART | IN | 46514-4041 |
| PRUDENCE G BAIRD | 8 VIEW POINT ROAD | | | | PUTNEY | VT | 05346 |
| PRUDENCE H SAROWSKI & | MARTIN I SAROWSKI JT TEN | 1338 HAMPTON RD | | | GROSSE POINTE WOOD | MI | 48236-1302 |
| PRUDENCE L RYDER | TR UW ELIZABETH C HALL | FBO MORGAN Z RYDER | 413 MAIN ST | | HINGHAM | MA | 02043-2859 |
| PRUDENCIO P ESTRADA | 3222 SANDWOOD STREET | | | | LAKEWOOD | CA | 90712-3433 |
| PRUDENCIO PEREZ | 6676 GLORIA | | | | ROMULUS | MI | 48174-4358 |
| PRUDENCIO VALTIERRA | 334 S 6TH ST | | | | SAGINAW | MI | 48607-1607 |
| PRUDENTIAL BACHE SEC CUST | LAWRENCE G LANE KEOGH IRA PLAN | DTD 12-31-84 | 721 REVERE AVE | | BRONX | NY | 10465-2413 |
| PRUDENTIAL SECURITIES | TR EARL D DEVAULT IRA | 11595 23RD ST SOUTH | | | VICKSBURG | MI | 49097-9462 |
| PRUDENTIAL SECURITIES INC CUST | PHILIP T DORRIES IRA | DTD 04-15-85 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL SECURITIES INC CUST | BARRY R TODD IRA PLAN | DTD 03-13-84 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL TR CUST | FBO ARTHUR LEONARD IRA | 20640 RUDY DR | | | STRONGSVILLE | OH | 44149 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST PETER G | G PRENDERGAST PLS PLAN | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST ROSLYN ESAN IRA PLAN | DTD 07-28-88 | 50 MERRICK AVE UNIT 423 | | EAST MEADOW | NY | 11554 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST SALVATORE I VERNACE | IRA DTD 09-22-89 | BOX 2009 | PECK SLIP STA | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST JAMES VANDREUMEL IRA | PLAN DTD 10-08-90 | BOX 2009 PECK SLIP STA | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST STUART LEE HASEKER I-R-A | ROLLOVER PLAN U-A DTD | 02-09-89 | 10605 RED BIRCH CT | LOUISVILLE | KY | 40223-5514 |
| PRUDENTIAL-BACHE SECURITIES | INC CUST DIANA KAY HASEKER I-R-A | ROLLOVER PLAN U-A DTD | 02-09-89 | 10605 RED BRICK CT | LOUISVILLE | KY | 40223-5514 |
| PRUDIE WILLIAMS | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 |
| PTC CUST | FBO DANIEL BARRIENTOS IRA | 14936 SANDY CREEK COURT | | | CRP CHRISTI | TX | 78410 |
| PTLEMY QUIRLES | 11407 GRANDVILLE | | | | DETROIT | MI | 48228-1385 |
| PU LIU & | YAO-YAO ZHU JT TEN | 6104 TEMPLE ST | | | BETHESDA | MD | 20817-3240 |
| PUBLIC TRANSPORT CORPORATION | C/O KENNETH L RAYMER | PO BOX 327 | | | TROUTMAN | NC | 28166-0327 |
| PUCCI CORP | C/O L M PUCCI | 333 N MICHIGAN AVE | | | CHICAGO | IL | 60601-3901 |
| PUENTE HERMANOS SOCIEDAD | DE BOLSA SA | SARMIENTO 440 2NDO PISO | BUENOS AIRES | ARGENTINA | | | |
| PUENTE HERMANOS SOCIEDAD DE | BOLSA S.A. | SARMIENTO # 444, BUENOS AIRES | | ARGENTINA C.P.1041 | | | |
| PUESTO DE BOLSA INTERBOLSA S.A. | CENTRO EMPRESARIAL FORUM1 | EDIFICIO A PISO 2, SANTA ANA | SAN JOSE | COSTA RICA | | | |
| PUGLISI & CO | 800 3RD AVENUE RM 900 | | | | NEW YORK | NY | 10022-7768 |
| PUI C LEE | 4800 WYACONDA RD | | | | ROCKVILLE | MD | 20852-2442 |
| PUI-MEI WONG | 45 LAKE VISTA AVE | | | | DALY CITY | CA | 94015-1013 |
| PULAK BANDYOPADHYAY | P O BOX 9022 | | | | WARREN | MI | 48090 |
| PUN O DANIEL | 274 MANNING ROAD | | | | MARSHALL | TX | 75672-4084 |
| PUNI KANG BAKER | 6009 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-5418 |
| PUNTO DOS INVESTMENTS LIMITED | CITCO TRUSTEES (CAYMAN) LTD | P.O. BOX 31106 | GRAND CAYMAN KY1-1205 | CAYMAN ISLANDS | | | |
| PUNTO UNO S.A. | C/O VICTORIA COHEN | 904 SOCIETY HILL | | | CHERRY HILL | NJ | 08003-2415 |
| PURANJAY DAS | 42/207 NEW BALLYGUNGE ROAD | | | KOLKATA WEST BENGAL INDIA 700039 | | | |
| PURDY P WALLER | 6149 GRAND LOOP RD | | | | SUGAR HILL | GA | 30518-8912 |
| PURIE D ENGELS | CUST RICHARD SCOTT ENGELS U/THE | VA UNIFORM GIFTS TO MINORS | ACT | 8705 KIBLERCREST DR | MECHANICSVILLE | VA | 23116-2933 |
| PURIE DU ENGELS | CUST DIRK DWIGHT ENGELS UGMA VA | 8705 KIBLERCREST DR | | | MECHANICSVILLE | VA | 23116-2933 |
| PURL L STEVENS & | JUDINA M STEVENS JT TEN | 797 RANDALL RD | | | GILLETT | PA | 16925-8984 |
| PURNELL BROWN | 5118 LEVINDALE RD | | | | BALTO | MD | 21215-5327 |
| PURSLEY FAMILY TRUST | UAD 02/20/91 | WILLIAM G PURSLEY & | SHIRLEY M PURSLEY TTEES | 2638 CANYON SOUTH DR | PALM SPRINGS | CA | 92264-9422 |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453-3394 |
| PUTNAM FIDUCIARY TRUST | TR LARRY W BULLER IRA | 7165 EDGEWATER DR | | | MANDEVILLE | LA | 70471-7431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUTNAM INVESTMENTS | TR CLIFTON H HUBBARD IRA | G-5348 W COURT ST | | | FLINT | MI | 48532 |
| PUTNAM VOYAGER FUND | TR ELAINE JOHNSTON IRA PLAN | 10/04/93 | 555 NEWBURNE POINTE | | BLOOMFIELD | MI | 48304-1411 |
| PYONG WEST | TR PYONG OK WEST FAMILY TRUST | UA 09/16/00 | 1575 JONATHON STREET | | VISTA | CA | 92083-4002 |
| PYTHIAN RELIEF FUND | 14 MIDDLE ST | | | | EASTPORT | ME | 04631-1512 |
| Q L STEVENS | 800 N WOLFE | | | | MUNCIE | IN | 47303-5029 |
| Q STANFORD HALLIDAY JR | PO BOX 2585 | | | | SPARTANBURG | SC | 29304-2585 |
| QADRIYEH MOHD ZAMAN | BADER AHMED WAHEDI POA | ALSHAAB-STR17-HOUSE 7 | KUWAIT CITY | KUWAIT | | | |
| QAZI MEDICAL GROUP UA PROFIT | SHARING PLAN DTD 06-26-85 | ATTN DR QAZI AHSAN | STE 2A | 264 N HIGHLAND SPRINGS AVE | BANNING | CA | 92220-3078 |
| QILBUR LANGSTON | 427 LIBERTY DRIVE | | | | BOLINBROOK | IL | 60440-1258 |
| QIN XUE CHEN | C/O DELPHI DELCO ELECTRONICS | PO BOX 9005 M\S HISP | | | KOKOMO | IN | 46904-9005 |
| QIU-QIONG HUNG | 707 OAKWOOD ST | | | | ROME | NY | 13440-4509 |
| QIYUAN MA | 936 RIDGEWOOD STREET | | | | MILLBURN | NJ | 07041-1420 |
| QTRADE SECURITIES, INC | SUITE 1920 ONE BENTALL CENTRE | --OMNIBUS EQUITY FLIP-- | 505 BURRAND STREET BOX 85 | VANCOUVER BC V7X 1M6 | | | |
| QUACK'S CONTROLLER PTY LTD | <QUACK A/C> | 25 TULLIUS AVENUE | OAKLEIGH EAST VIC 3166 | AUSTRALIA | | | |
| QUADIR S ADIL | 253 HAROLD LN | | | | CAMPBELL | OH | 44405-1167 |
| QUAIN KUDRNA | SHAWN KUDRNA JT TEN | PO BOX 121 | | | SOUTH HEART | ND | 58655-0121 |
| QUAITE DODSON JR & MYRNA H | DODSON | TR DODSON FAM TRUST UA 10/17/91 | 2705 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5210 |
| QUALITY FROZEN FOODS | ATTN M SEMEL | 1264 E 26TH ST | | | BROOKLYN | NY | 11210-4619 |
| QUALITY ONE FINANCIAL INC | SIMPLIFED 401(K) PROTOTYPE | ROGER E TAYLOR, TRUSTEE | FBO ROGER E TAYLOR | 1381 TANGLEBROOK DRIVE | ATHENS | GA | 30606-5741 |
| QUALLS MARITAL DEDUCTION TRUST | FBO RA & KK QUALLS UAD 01/24/90 | RALPH A QUALLS TTEE | 929 VAN AUKEN CIRCLE | | PALO ALTO | CA | 94303-3842 |
| QUANG H PHAM | 53 ROBINHOOD RD | | | | PITTSBURGH | PA | 15220 |
| QUASAR CAPITAL PARTNERSHIP LTD | 5811 WATERVIEW DRIVE | | | | ARLINGTON | TX | 76016-1514 |
| QUAY WILLIAMS | CUST KEVIN QUAY WILLIAMS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 2105 ROSEHILL LANE | GAMBRILLS | MD | 21054-2104 |
| QUAY WILLIAMS | CUST SUSAN JOYCE WILLIAMS | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 2514 COXSHIRE LANE | DAVIDSONVILLE | MD | 21035-1153 |
| QUE T NGUYEN | 14307 MANOR BIER LANE | | | | SUGARLAND | TX | 77478-9764 |
| QUEEN E DOOLEY | 8210 NORTHLAWN | | | | DETROIT | MI | 48204-3232 |
| QUEEN E HERNDON | 313 NORTH 23RD | | | | SAGINAW | MI | 48601-1314 |
| QUEEN E LENZY | 1611 LUDWIG PL | | | | ST LOUIS | MO | 63133-2313 |
| QUEEN E WEST | 18770 GRANDVILLE | | | | DETROIT | MI | 48219-2859 |
| QUEEN ESTHER JOHNSON | 2263 E 97TH ST | | | | CHICAGO | IL | 60617-4853 |
| QUEEN OF PEACE CATHOLIC | CHURCH | BOX 58 | | | HARVEYS LAKE | PA | 18618-0058 |
| QUEEN V ROBINSON | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| QUEENIE A SZARAFINSKI | 4248 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| QUEENIE E HURT | 3525 N OLNEY | | | | INDIANAPOLIS | IN | 46218-1340 |
| QUEENIE FERRELL | 4530 WALWIT | | | | DEARBORN | MI | 48126-3072 |
| QUEENIE HABOIAN & | MARY FERMANIAN JT TEN | 29 ASHLEY STREET | | | CRANSTON | RI | 02920 |
| QUEENIE REEVES | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130-1065 |
| QUELINE SHAW | 3902 WALTON DR | | | | LANSING | MI | 48910-4367 |
| QUENTEN L LOUDERMILK & | JUNE A LOUDERMILK | TR LOUDERMILK FAMILY TRUST | UA 09/03/05 | 1260 SCHOCK RD | HARBOR BEACH | MI | 48441-9711 |
| QUENTEN O HEIMERMAN | 900 TOWNE CIRCLE | | | | STILLWATER | MN | 55082-4171 |
| QUENTIN A DRAFTZ & | DOROTHY M DRAFTZ JT TEN | 29956 BAYVIEW | | | GROSSE ILE | MI | 48138-1948 |
| QUENTIN A DRAFTZ JR | 13549 BURNS RD | | | | CARLETON | MI | 48117-9300 |
| QUENTIN A HOLLIS | 14 HILLARY CI | | | | NEW CASTLE | DE | 19720-8618 |
| QUENTIN DURHAM | 9281 GOURMET LN | | | | LOVELAND | OH | 45140-7006 |
| QUENTIN E BEGGS | 3800 KEYMAR WAY | APT 1636 | | | ARLINGTON | TX | 76014-4252 |
| QUENTIN E DOWNING & | ELLA L DOWNING JT TEN | 107 GIPSON ST | | | POCAHONTAS | AR | 72455-2509 |
| QUENTIN I CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318-0397 |
| QUENTIN J RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |
| QUENTIN JONES | 9755 AUTRY FALLS DR | | | | ALPHARETTA | GA | 30022-3235 |
| QUENTIN L FELDICK | 3041 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903-8786 |
| QUENTIN L PITTMAN | 1150 W COLUMBIA RD | | | | MASON | MI | 48854-9690 |
| QUENTIN L QUIGLEY & | DEBORAH G QUIGLEY JT TEN | 8468 LEWIS RD | | | NASHVILLE | TN | 37221-5009 |
| QUENTIN M BRENNER | 171 BELAIR CIRCLE | | | | BELLBROOK | OH | 45305-2102 |
| QUENTIN M GREEN | 2724 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| QUENTIN STEINBERG | 1402 THIRD AVE ROOM 1210 | | | | SEATTLE | WA | 98101-2110 |
| QUENTIN STEINBERG | 1402 THIRD AVE STE 1210 | | | | SEATTLE | WA | 98101-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUENTIN ZIMMERMAN | TOD DTD 09/23/2008 | 815 2ND AVE NE | | | JAMESTOWN | ND | 58401-3202 |
| QUENTION E HOGAN | 7308 PARKWOOD ST | | | | FLORENCE | AL | 35630 |
| QUENTIS N STAMPER | 1788 HANLEY RD | | | | LUCAS | OH | 44843-9754 |
| QUENTON T THOMPSON | 4421 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4802 |
| QUEOLA WILLIAMS EX | UW WILLIE R WILLIAMS | 3362 ASHBY ROAD | | | SHAKER HEIGHTS | OH | 44120-3509 |
| QUIERDO GRASSE | 206 COTTAGE ST | | | | MIDDLETOWN | NY | 10940-2902 |
| QUILLIAN WOOD JR | 4550 SYLVAN DR | | | | DAYTON | OH | 45417-1262 |
| QUILLIE BUSSLE | 12026 SANFORD | | | | DETROIT | MI | 48205-3728 |
| QUIN C HOELLWARTH | 9155 S PERFECT LN | | | | KUNA | ID | 83634-1296 |
| QUIN M OGLETREE | 1531 W SPARROW RD | | | | SPRINGFIELD | OH | 45502 |
| QUINBY J SCHWITZERLETT | 83 BLACK RIVER RD | | | | SURFSIDE | SC | 29575-7468 |
| QUINCE JACKSON | 291 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3421 |
| QUINCEY C NORWOOD | 2 RADCLIFFE RD | | | | YARDLEY | PA | 19067-7318 |
| QUINCEY S BOWERS | 4400 CLINCH VIEW LN | | | | KNOXVILLE | TN | 37931 |
| QUINCIOLA HARVEY | 10221 VISCOUNT | | | | ST LOUIS | MO | 63136-5639 |
| QUINCY DE'EARL CALDWELL | 3360 TAMPA ST | | | | HOUSTON | TX | 77021-1144 |
| QUINCY E LONG | 5089 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6221 |
| QUINCY EVANS | 3948 WENDY DR | | | | CLEVELAND | OH | 44122-6451 |
| QUINCY H MOORE | 2542 RHAPSODY LN | | | | FLORISSANT | MO | 63031-1923 |
| QUINCY L JOHNSON | 310 HAAG CT | | | | LANSING | MI | 48912-1506 |
| QUINN BRODIE | 354 CLENDENAN APT 3 | TORONTO ON  M6P 2X4 | CANADA | | | | |
| QUINN HENNIG-HANCE | 781 RAYMUNDO AVE | | | | LOS ALTOS | CA | 94024-3139 |
| QUINN J CHILTON | 2924 SOUTHCREEK DR | | | | LINCOLN | CA | 95648 |
| QUINN P ALLGOOD | TOD DTD 02/18/2009 | 1110 SHERMAN CIRCLE | | | ST GEORGE | UT | 84790-6804 |
| QUINT BOURGEOIS | CGM SEP IRA CUSTODIAN | 8812 TEDFORD ROAD | | | KNOXVILLE | TN | 37922-6417 |
| QUINT BOURGEOIS | 8812 TEDFORD ROAD | | | | KNOXVILLE | TN | 37922-6417 |
| QUINT CITY TRUCK AND TRAILORS | RENTAL INC | DATED 1946 | 1011 FLORAL LANE | | DAVENPORT | IA | 52802-2712 |
| QUINT L SHERWOOD | 2802 RACHEL RD | | | | CHAMPAIGN | IL | 61822-7350 |
| QUINTEN HIGH | 5969 MAXFIELD COURT | | | | MANASSAS | VA | 20112 |
| QUINTEN L WHITAKER | 705 WILLITTS RD | | | | HASTINGS | MI | 49058-8506 |
| QUINTEN N HOFMANN | 93 HIGHLAND DRIVE | | | | BARNEGAT | NJ | 08005-1271 |
| QUINTIN J ADAMSKI | 1415 SHANNON ST | | | | GREEN BAY | WI | 54304-2819 |
| QUINTIN J LUCAS | 2011 BYRON RD | | | | HOWELL | MI | 48855 |
| QUINTIN JOHNSTONE | 22 MORRIS ST | | | | HAMDEN | CT | 06517-3423 |
| QUINTIN L TULLOCH | 89 STRAWFLOWER | | | | ROMEOVILLE | IL | 60446-3787 |
| QUINTIN N DAUGHERTY | 628 FILDEW | | | | PONTIAC | MI | 48341-2634 |
| QUINTIN RUBIO | 399 B HERITAGE VILLIGE | | | | SOUTHBURY | CT | 06488 |
| QUINTINA M ENZINNA | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| QUINTINE R CAYWOOD & | CAROLYN E CAYWOOD JT TEN | 1190 MILLCREEK ST | | | FLINT | MI | 48504 |
| QUINTO G SBRAGIA | 5417 CLOVERBROOK DRIVE | | | | FORT WAYNE | IN | 46806-3515 |
| QUINTON A BAILEY & | DORA D BAILEY JT TEN | 3151 MURRAY HILL DR | | | SAGINAW | MI | 48601-5634 |
| QUINTON D SINGLETON | 32 OAKWOOD TRAILER CT | | | | WASHINGTON | IN | 47501-9686 |
| QUINTON GOFORTH | 2840 HAMPSTEAD DR | | | | FLINT | MI | 48506-1318 |
| QUINTON H STEMLER & | MARIE B STEMLER TEN ENT | R D 1 BOX 52 | | | PITTSTON | PA | 18643-9801 |
| QUINTON K MCDONALD | 505 N HAMILTON | | | | OLATHE | KS | 66061-3326 |
| QUINTON L DANIEL | 7669 EAST X AVE | | | | VICKSBURG | MI | 49097-9503 |
| QUINTON L HEINTZELMAN | 303 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2600 |
| QUINTON R BRADLEY | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 |
| QUINWOOD SQUARE LLC | ATTN: EUGENE A HICKOK MGR | 18475 MAPLE RIDGE RD | | | WAYZATA | MN | 55391-2627 |
| QUIRANDIS E RUNDBERG | 7329 N DAMEN AVE | | | | CHICAGO | IL | 60645-2411 |
| QUIRINO GONCALVES | 6864 CORRAL COURT | | | | SARASOTA | FL | 34243-3857 |
| QUMARE A MOREHEAD | 6 EASTWOOD CT | | | | PINE BLUFF | AR | 71601-2505 |
| QUOCK W CHOY | 353 ANN COURT | | | | LIVERMORE | CA | 94550-5217 |
| QUOCK ZEE YEE | 29933 MACKENZIE CIRCLE W | | | | WARREN | MI | 48092 |
| QUONG H WING | 71 CHASEWOOD CIRCLE | | | | ROCHESTER | NY | 14618-5420 |
| QUONG Y YEE & YOLANDA YEE | TR QUONG YUEN YEE & YAM YUEN YEE | AKA YOLANDA YEE FAMILY TRUST | UA 8/4/99 | 1156 DERICK WAY | SACRAMENTO | CA | 95822-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUY D NGO | 1621 HEATHERWOOD CIRCLE | | | | TROY | MI | 48098-2688 |
| QUYEN THUC CHUNG AND | CHANH DAC THAI JTWROS | 1736 N. GLENVIEW AVENUE | | | ANAHEIM | CA | 92807-1007 |
| QUZELLA BREWER | 2441 OUSLEY COURT | | | | DECATUR | GA | 30032-6460 |
| R & C ENTERPRISES | 3832 DARLING HILL RD | P O BOX 4 | | | EAST BURKE | VT | 05832-0004 |
| R & H KESNER TRUST | UAD 10/04/97 | RONALD L KESNER & HAZEL M KESNER | TTEES | PO BOX 84 | PHILADELPHIA | MO | 63463-0084 |
| R A CARNELL | PO BOX 357 | | | | RIDGELY | TN | 38080-0357 |
| R A COLEMAN | 11520 E CALLE DEL VALLE | | | | TUCSON | AZ | 85749-8865 |
| R A CONICELLI | 72 SHIPMAN AVENUE | | | | YONKERS | NY | 10704-3022 |
| R A DE WHITT | 3461 CARTER CIRCLE | | | | FISHER | AR | 72429-9710 |
| R A DUNN | 3908 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116 |
| R A GORDON | 242 EASON | | | | HIGHLAND PARK | MI | 48203-2707 |
| R A HAWKINS | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4089 |
| R A JESIENSKI | 5595 NORTH ROSEDALE CIRCLE | | | | BEVERLY HILLS | FL | 34465-2238 |
| R A MC CLURE & | BETTY W MC CLURE JT TEN | 1003 2ND AVE S | | | PAYETTE | ID | 83661-2820 |
| R A NEASE & | TRISHA NEASE JT TEN | 967 TOPE RD | | | SHARPSBURG | GA | 30277-2550 |
| R A ORTIZ | 690 ELIZABETH STREET | | | | PERTH AMBOY | NJ | 08861-2834 |
| R A OUELLETTE | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| R A PARMENTIER | 13324 NEERWINDER PLACE | | | | GERMANTOWN | MD | 20874-2812 |
| R A ROSEN | 2768 ANGEL CIR | | | | SIMI VALLEY | CA | 93063-5037 |
| R A SOYKA | 409 EAST FOURTH AVENUE | | | | ROSELLE | NJ | 07203-1428 |
| R A STEVENSON JR | APT 109 | 9606 NORTHEAST ZAC LENTZ PKWY | | | VICTORIA | TX | 77904-3116 |
| R A TERSELIC TR RICHARD A | TERSELIC REV TRUST & M L | TERSELIC TR MARY L TERSELIC | REV TRUST TEN COM DTD 7/22/97 | 9003 HARRIS ST | FREDERICK | MD | 21704-7827 |
| R ADAM ARRIAGA & | TALITHA ARRIAGA JT TEN | 8110 BISSELL RD | | | MANVEL | TX | 77578 |
| R ALLAN BALIAN | 1683 ROSS RD | | | | SUDBURY | OH | 43074-9751 |
| R ALLEN DAVIS & | SUE A DAVIS JT TEN | 6709 ST RD 38 W | | | NEW CASTLE | IN | 47362-9740 |
| R ALLEN MAREAN | MARY S MAREAN JT TEN | 74 ROTARY AVE | | | BINGHAMTON | NY | 13905-4148 |
| R ALVIN BENSLEY JR | CUST WILLIAM C BENSLEY UGMA CT | 782 N 23RD ST | | | PHILADELPHIA | PA | 19130-2618 |
| R ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| R ANDREW EDWARDS | 16119 JACARANDA WAY | | | | LOS GATOS | CA | 95032-3627 |
| R ANGUS WEST | CUST RICHARD S WEST UGMA MA | 7 WALNUT ROAD | | | WENHAM | MA | 01984-1645 |
| R B BLACK | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706-9638 |
| R B CAMPBELL & | MRS POLLY CAMPBELL JT TEN | ATTN GIDEON J KARLICK ESQ | PO BOX 314 | | BOGOTA | NJ | 07603-0314 |
| R B FRIEND | 4768 HURLBUT | | | | DETROIT | MI | 48214-1525 |
| R B JONES | 1773 ST ANDREWS COMMON | | | | HILTON HEAD LSL | SC | 29928-5020 |
| R B MASTERS | BOX 66 | | | | DUKE | OK | 73532-0066 |
| R B MEALY | 600 NW 35TH | | | | OKLAHOMA CITY | OK | 73118-7310 |
| R B NEFF & | DANETTE D NEFF COMM PROP | 3154 STARDUST STREET | | | ROCKLIN | CA | 95677-1724 |
| R B NEFF C/F | BENJAMIN ROBERT NEFF UTMA CA | 3154 STARDUST STREET | | | ROCKLIN | CA | 95677-1724 |
| R B STANLEY | 17310 HOLLYHILL DRIVE | | | | CLEVELAND | OH | 44128-2528 |
| R BARBARA O'DEAY & | BERNARD P O'DEAY TEN COM | 18 EAGLE DR | | | RAYVILLE | LA | 71269-5572 |
| R BETANCOURT | 8561 E MONROE | | | | WHEELER | MI | 48662-9748 |
| R BOESKY & | M BOESKY | TR UA 06/02/03 | BOESKY FAMILY TRUST | 3702 VIA DE LA VALLE SUITE 102 | DEL MAR | CA | 92014-4255 |
| R BOYD GRIFFITH | 10012 CHEZELLE DRIVE | | | | EL PASO | TX | 79925-5410 |
| R BRADY ORDEL | 1003 WICHMAN ST | | | | WALTERBORO | SC | 29488-4031 |
| R BRIAN HARDY | 7699 CASHEL COURT | | | | DUBLIN | OH | 43017-2646 |
| R BRIAN SNOW | 10 MERRY MEETING DR | | | | MERRIMACK | NH | 03054-2933 |
| R BRUCE BUDINGER | 2644 BROADMORE LN | | | | WESTLAKE | OH | 44145-2958 |
| R BRUCE CARROLL & | GAIL M CARROLL JT TEN | 64 CUSHMAN RD | | | AMHERST | MA | 01002-9772 |
| R BRUCE ERWIN | PO BOX 1429 | | | | CADIZ | KY | 42211-1429 |
| R BRUCE LE CLAIRE & | JEAN E LE CLAIRE JT TEN | 225 CLINTON ST | | | PENN YAN | NY | 14527-1718 |
| R BRUCE MARTIN | CUST JAKE RYAN MARTIN | UTMA MI | 2248 SUDBURY WAY | | BLOOMFIELD | MI | 48304-3800 |
| R BRUCE MCCLELLAND TTEE | FBO R BRUCE MCCLELLAND | U/A/D 04/28/92 | 1230 LATHAM ST | | BIRMINGHAM | MI | 48009-3062 |
| R BRUCE MILLS & | JULIANNA MILLS JT TEN | 8508 PUNTA LORA | | | PENSACOLA | FL | 32514-7901 |
| R BRUCE ORCHARD | 901 CORNELL CT | | | | MADISON | WI | 53705-2241 |
| R BRUCE ORCHARD | TR KMO TRUST | UA 04/25/89 | 901 CORNELL CT | | MADISON | WI | 53705-2241 |
| R BRUCE THOMPSON | 7205 BROOKSTONE CT | | | | POTOMAC | MD | 20854-4851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R BRUCE THOMPSON III | 3962 RT 9 | | | | PLATTSBURGH | NY | 12901-8538 |
| R BUNTING | 282 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1302 |
| R BURKE JOHNSON | 770 RIVER RD | | | | WEST POINT | VA | 23181-9371 |
| R BURR TWEEDY JR | 12 LONGFELLOW RD | | | | CAMBRIDGE | MA | 02138-4736 |
| R C DIXON | PO BOX 2682 | | | | ANDERSON | IN | 46018-2682 |
| R C GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| R C PITTS | PO BOX 396 | | | | OAKWOOO | TX | 75855-0396 |
| R C POPARD | 4384 WALTON PLACE | | | | SAGINAW | MI | 48603-2073 |
| R C RIOFSKI | 10 ALTEMUS DR | | | | LANDENBURG | PA | 19350-1357 |
| R C RIOFSKI & | LINDA P RIOFSKI JT TEN | 10 ALTEMUS DR | | | LANDENBERG | PA | 19350-1357 |
| R C SAMUEL PATRICK | 300 COMMISSIONERS PIKE | | | | WOODSTOWN | NJ | 08098 |
| R C SANDERS | 3115 PERKINS ST | | | | SAGINAW | MI | 48601-6561 |
| R C SLEDGE | 1220 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| R C TAYLOR | 605 MORGAN ST | | | | PARAGOULD | AR | 72450 |
| R C THOMAS | 8500 HOGAN RD RFD #1 | | | | MUIR | MI | 48860-9789 |
| R CALDERON | 545 WEST 164ST APT#2H | | | | NEW YORK | NY | 10032-4937 |
| R CARLEY SMITH | 12003 WOLF DRIVE | | | | PLAINFIELD | IL | 60544-9756 |
| R CARTER | 100 HERRIOT ST | | | | YONKERS | NY | 10701-4741 |
| R CATHERINE ROSEBERRY | 5296 MYSTIC DR | | | | DAYTON | OH | 45424-5814 |
| R CHARLES HOGREFE & | MRS MARTHA A G HOGREFE JT TEN | 136 E LAKESIDE DR | | | HATTIESBURG | MS | 39402-2200 |
| R CHARLES TSCHAMPION | 25 GREAT OAK DR | | | | SHORT HILLS | NJ | 07078-3426 |
| R CHRISTOPHER MORRISON | 6 SKIDMORE PL | | | | WEST ISLIP | NY | 11795 |
| R CLARK | 6383 CHILTREN NW | | | | CANAL FULTON | OH | 44614-9433 |
| R CLARK GRAVES JR | 47 OAKGROVE DRIVE | | | | WILLIAMSVILLE | NY | 14221-6909 |
| R CRAIG PIAZZA | 4901 CAINE RD | | | | VASSAR | MI | 48768-9109 |
| R D CHENOWETH | 9415 STONEBRIDGE DR | | | | COLLEGE STA | TX | 77845-9346 |
| R D HARLES | 780 FOX FIRE DR | | | | OSHKOSH | WI | 54904-6589 |
| R D JENKINS & | MRS GENEVIEVE D JENKINS JT TEN | 8420 HOPKINS RD | | | RICHMOND | VA | 23237-2539 |
| R D LYNCH | 33 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| R D LYON | 459 EAST 169TH ST | | | | S HOLLAND | IL | 60473-2923 |
| R D NEWHOUSE | 3256 A TURTLE POINT DRIVE | | | | FAYETTESVILLE | NC | 28304-3842 |
| R D S SINGLETON | 1705 NORTH JORDAN STREET | | | | OKLAHOMA CITY | OK | 73111-1317 |
| R D SMITH | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021-5533 |
| R D STUBBS | 24232 TOSSANO DRIVE | | | | VALENCIA | CA | 91355-2011 |
| R D UNGARD & | S A UNGARD | TR UA 7/28/92 THE ROBERT D UNGARD & | SHIRLEY | ANNE UNGARD FAMILY TRUST PO BOX 627 | PARKMAN | OH | 44080-0627 |
| R DALE FERRIS | 8360 ROBERTS PL | | | | CARLISLE | OH | 45005-4130 |
| R DALE WAHLEN & | SHARON D WAHLEN JT TEN | 1179 W ALTA MESA DRIVE | | | BREA | CA | 92821-2002 |
| R DAN PULLEN & | MRS MARGARET A C PULLEN JT TEN | 701 MARKET ST #3 | | | CHATTANOOGA | TN | 37402 |
| R DANIEL MEYER | 23 ALEXANDER DRIVE | | | | EAST LYME | CT | 06333-1548 |
| R DAVID HARRINGTON | 73 PARKSIDE AVE | | | | HAMBURG | NY | 14075-5203 |
| R DAVID LANKES | 4586 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078-6504 |
| R DAVID WHITE | 12001 EAST SHORE DR | | | | HAYDEN | ID | 83835-7508 |
| R DE LUCA | 1363 KEARNEY AVE | | | | BRONX | NY | 10465-1318 |
| R DEAN PAPPIN | CUST STEVEN DEAN PAPPIN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | PO BOX 970985 | YPSILANTI | MI | 48197-0817 |
| R DELIZZA & ASSOCIATES | 2121 NORTH COMMERCE PARKWAY | | | | WESTON | FL | 33326-3238 |
| R DEMIAN SMITH | 5220 WEST EVANS AVE | | | | DENVER | CO | 80227-3709 |
| R DONALD DARTNALL | 5234 WEDGEWOOD DRIVE | | | | CHARLOTTE | NC | 28210-2427 |
| R DONALD RAMSAY | 460 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| R DONALD SPENCER & | JANINA R SPENCER JT TEN | 1207 NORTHWESTERN DR | | | MONROEVILLE | PA | 15146-4403 |
| R DONN NEWHOUSE JR | CUST STEVEN PAUL NEWHOUSE UGMA MI | 22172 BRITTANY | | | EAST DETROIT | MI | 48021-4022 |
| R DOUGLAS CODY | 10 CAMBRIDGE RD | | | | BEDMINSTER | NJ | 07921-1613 |
| R DUDLEY | 10 FRIENDSHIP PL | | | | MONTCLAIR | NJ | 07042-3819 |
| R DUNCAN MACKENZIE | 30099 MAPLE DR | | | | RAINIER | OR | 97048-2605 |
| R DWIGHT HARDIN & | JANE M HARDIN JT TEN | 1835 GRAY DRIVE | | | ST LOUIS | MO | 63131-3910 |
| R E CUTTER | 5411 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9721 |
| R E GILCHRIST | 16504 DUNN ROAD | | | | E LIVERPOOL | OH | 43920-3919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R E HALCOMB | 1405 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9078 |
| R E HATALA | 1926 GRANT AVENUE | | | | SOUTH PLAINFI | NJ | 07080-3064 |
| R E HOLLIFIELD | 200 LONGVIEW DRIVE | | | | BAYVILLE | NJ | 08721-3116 |
| R E L NO 2 LLC | C/O BUCK LAYTON | 4800 ARROYO RD | | | LIVERMORE | CA | 94550-9538 |
| R E MCGIBONEY | 4130 KING ST | PO BOX 543 | | | COVINGTON | GA | 30015-0543 |
| R E MERRILL JR | CUST JONATHON THOMAS ONG UGMA MI | 1120 E MAIN | | | FLUSHING | MI | 48433-2242 |
| R E STEVENS & | G LOUISE STEVENS JT TEN | 2105 SANDSTONE DR | | | LONGVIEW | TX | 75605-4191 |
| R EDWARD COLEBECK | 3523 BILLINGSLY DRIVE | | | | MARIETTA | GA | 30062-5584 |
| R ELAINE W KOZLOWSKI | CGM SEP IRA CUSTODIAN | BOX 123 | | | MOULTONBORO | NH | 03254-0123 |
| R ELIZABETH GONZALEZ | 708 SOUTH PYLE | | | | KANSAS CITY | KS | 66105-2029 |
| R ELIZABETH L BEAN | 2417 MEDFORD COURT W | | | | FORT WORTH | TX | 76109-1140 |
| R ELLIS | 1481 NEEDHAM AVE | | | | BRONX | NY | 10469-1548 |
| R ELLWOOD MITCHELL | 423 BRADLEY RD | | | | COOPERSTOWN | PA | 16317-1903 |
| R ELLWOOD MITCHELL & | MRS MARY A MITCHELL JT TEN | 423 BRADLEY RD | | | COOPERSTOWN | PA | 16317-1903 |
| R EUGENE BUTTS | 1730 VIA PACIFICA APT K105 | | | | CORONA | CA | 92882-4548 |
| R EUGENE LIBBY | BOX 38 | | | | LINCOLN | ME | 04457-0038 |
| R EUGENE TAYLOR JR & | MRS VIEVA J TAYLOR JT TEN | 114 LINWOOD COURT | | | STEPHENS CITY | VA | 22655-2921 |
| R F DROPKO | 570 GRASSEY POND RD | | | | SWEET VALLEY | PA | 18656-2260 |
| R F GANTZ | PO BOX 280 | | | | NESS CITY | KS | 67560-0280 |
| R F HARBISON | TR R F HARBISON TRUST | UA 05/15/97 | 720 BLACKTHORNE AVE | | EL CAJON | CA | 92020-5611 |
| R F HORVATH | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1336 |
| R F PETRUSHA | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| R FINN SUMNER | 32537 BRINN RD | | | | SAINT HELENS | OR | 97051-9100 |
| R FRANCES MONTECUCCO | 3610 N LOCUST | | | | CANBY | OR | 97013-9175 |
| R FRANK OGDEN II | 77 DOLBOW | | | | PENNSVILLE | NJ | 08070-1718 |
| R FRANK WEBER | ADAM OPEL AG | IPC 85-94 | RUSSELSHEIM GERMAN | GERMANY | | | |
| R FRANKLIN LEFEVRE | 1016 INDEPENDENCE DR | | | | DAYTON | OH | 45429-5642 |
| R FRED BONONI & | NORINE M BONONI JT TEN | 2 TANGLEWOOD DR | | | GREENSBURG | PA | 15601-5812 |
| R FRED DAILEY | TOD DTD 08/25/2008 | 3521 MUSKET DRIVE | | | MIDLOTHIAN | VA | 23113-2008 |
| R G AMBRUSO | 656 SILK OAK DRIVE | | | | VENICE | FL | 34293-7267 |
| R G BANCROFT | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439-4275 |
| R G BENNETT | 224 S FOUR MILE RUN ROAD | | | | YOUNGTOWN | OH | 44515-3125 |
| R G FOSTER | 13701 STATE ROUTE 41 | | | | WEST UNION | OH | 45693-8995 |
| R G KETRON & | MILDRED F KETRON JT TEN | 3401 MONTLAKE DR | | | KNOXVILLE | TN | 37920-2842 |
| R G WELLS | 29 CLARENCE HARDER DR | | | | TONAWANDA | NY | 14150-5308 |
| R GERALD LONGENECKER & | DARLENE E LONGENECKER | JTWROS | 355 GRAFTON ST | | SHREWSBURY | MA | 01545-4014 |
| R GERALD MARSDEN & | MRS SANDRA M MARSDEN JT TEN | 8045 WINCHESTER | | | SAGINAW | MI | 48609-9540 |
| R GERRIT WALKER & | PATRICIA M WALKER JT/WROS | 1212 W MAPLE ST | | | KOKOMO | IN | 46901-5270 |
| R GILMORE BRIDGEWATER | PO BOX 377 | | | | LOVINGSTON | VA | 22949-0377 |
| R GORDON EDDY | PO BOX 10606 | | | | ROCHESTER | NY | 14610 |
| R GREGORY BALMER | BOX 111 | | | | CALIFON | NJ | 07830-0111 |
| R GREGORY WILSON & | KAREN L WILSON TR | UA 10/11/2007 | GREGG AND KAREN WILSON TRUST | 3301 FEATHER RIDGE RD | TODDVILLE | IA | 52341 |
| R H CULLUM | 3 LINCOLN PLACE | | | | COLONIA | NJ | 07067-4029 |
| R H GAETZ J L GAETZ | TR REGINALD & JOHANNA GAETZ TRUST | UA 03/31/83 | 121 S LANCASTER ST | | MT PROSPECT | IL | 60056-2919 |
| R HEBERTON BUTLER & | FLORENCE W BUTLER JT TEN | 615 ELM AVENUE | | | SWARTHMORE | PA | 19081-1119 |
| R HELEN RISER | 7806 PERRY ST SW | | | | HUNTSVILLE | AL | 35802-2941 |
| R HENRIKSEN PROF LAW CORP | SLB FLEX PROTOTYPE P/S PLAN | ROSCOE L HENRIKSEN TTEE | DTD 06/01/80 | 5700 RALSTON ST STE 201 | VENTURA | CA | 93003-7879 |
| R HENRY DIGIACINTO | CUST STEPHEN S DIGIACINTO UGMA PA | C/O STEPHEN S DIGIACINTO | 10417 BALENTINE | | OVERLAND PARK | KS | 66214-3046 |
| R HERNANDEZ | 25 BARNHARDT AVENUE | | | | NO TARRYTOWN | NY | 10591-2203 |
| R HOWARD BURNS & | JUDITH BURNS JT TEN | 316 ALLEN PLACE | | | NASHVILLE | TN | 37205-3255 |
| R HOWARD MCCUMBER | 200 W EDGEWOOD BLVD | APT 136 | | | LANSING | MI | 48911-5669 |
| R HURN ALLISON | 7510 PINE HOLLOW | | | | HUMBLE | TX | 77396-4517 |
| R HYDE POST & | ELIZABETH JOHNSON EX | EST ANNE W JOHNSON | 977 MARBURY CT | | MARIETTA | GA | 30064-2990 |
| R I CURIEL & | E D CURIEL JT TEN | 1421 CHESTNUT ST | | | FORREST CITY | AR | 72335-2131 |
| R I WEISS & A H WEISS, TTEES | R I WEISS TR. U/A/D 2/7/01 | FBO ROBERT I. WEISS | CHANDLER HALL | 99 BARCLAY ST., RM 410 HICKS | NEWTOWN | PA | 18940-1593 |
| R J AUGSBACH & | MRS MARY M AUGSBACH JT TEN | 21 DALE RD | | | MONSEY | NY | 10952-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R J BACKOFEN | 5078 HOLMES RD | | | | EATON RAPIDS | MI | 48827-9553 |
| R J BEHELER | 128 W GRANT ST | | | | GREENTOWN | IN | 46936-1101 |
| R J FORLER & D R FORLER & | L E ABEL & P A FORLER | TR ROY & DOLORES FORLER FAM TRUST | UA 09/11/91 | 239 EAST GRAY STREET | MARTINSVILLE | IN | 46151-2510 |
| R J GILLINGHAM | 843 HILLCREST | | | | EL SEGUNDO | CA | 90245-2027 |
| R J GILMORE | 3610 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9668 |
| R J GRAVES | 143 WATER WAY TRAIL | | | | POWDER SPRINGS | GA | 30127-6659 |
| R J IVY | 7945 WILSON AVE | | | | BYRON CENTER | MI | 49315-9721 |
| R J KELLY | 48 WINDLE PK | | | | TARRYTOWN | NY | 10591-3945 |
| R J KERSHAW III | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1364 |
| R J KIMMICK | HCR 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322-9647 |
| R J KLINE & | MARCI KLINE JT TEN | 7906 HERITAGE CIR | | | OMAHA | NE | 68127-4273 |
| R J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666-9338 |
| R J SALAZAR | 1714 DIXON ST | | | | REDONDO BEACH | CA | 90278-2823 |
| R J STACY | 95 DOROTHY AVENUE | | | | BONHAMTOWN | NJ | 08837-3062 |
| R J YARRO & | L L YARRO JT TEN | 3214 N UNIVERSITY AVE | | | PROVO | UT | 84604 |
| R J ZAYTSOW | 2453 HUSTON ST | | | | MARYSVILLE | CA | 95901-3442 |
| R JACQUES T DU PONT | TR NANCY SPRINGER DU PONT | U-A WITH JEAN KANE FOULKE DU | PONT 10/11/56 | 143 MITCHELL RD | BENTON | PA | 17814-7780 |
| R JAMES DALTON CUSTODIAN | FBO ZACHARY J DALTON | UTMA ID UNTIL AGE 21 | 1355 NORTH 1100 EAST | | SHELLEY | ID | 83274-5164 |
| R JAMES KINNISON & | NANCY J KINNISON | TR THE KINNISON FAMILY TRUST | UA 02/22/05 | 221 WAGNER ROAD | WEST MILTON | OH | 45383-1654 |
| R JAMES RYDER JR | 71211 BRANDE CREEK DR | | | | EDWARDSBURG | MI | 49112-9145 |
| R JANETTE NEWCOMB | 4316 ARBOR WAY | | | | PALM BCH GDNS | FL | 33410-5906 |
| R JASON WORKS | CUST BAILEY CAITLYN WORKS | UTMA TX | 1171 BROKEN BEND DRIVE | | PROSPER | TX | 75078-9720 |
| R JEANNE ADAMS TOD | TIMOTHY W KELLER | 712 HILLSIDE | | | LIBERTY | MO | 64068-2119 |
| R JEFFREY BUSBEY | PO BOX 464 | | | | PANOLA | TX | 75685-0464 |
| R JERRY STONE JR | 1801 ROYAL LANE SUITE 400 | | | | DALLAS | TX | 75229-3193 |
| R JOAN CARLSON | 11 TERRACE AVE | | | | SAN ANSELMO | CA | 94960-2426 |
| R JON MUNSHOWER AND | DONNA L MUNSHOWER TEN BY ENT | 2715 DORP LANE | | | NORRISTOWN | PA | 19401-1722 |
| R JONES | 14 MOUNT BATTAN COURT | APT 103 | | | BALTIMORE | MD | 21207-5597 |
| R JOSEPH DE BRIYN | C/O MUSICK PEELER & GARRETT | 1 WILSHIRE BLVD | | | L A | CA | 90017-3876 |
| R JOSEPH OPPERMAN | TR MEGHAN OPPERMAN IRREVOCABLE | TRUST UA 12/10/92 | 951 W LIMA ST | | FINDLAY | OH | 45840-2313 |
| R JOSEPH OPPERMAN | TR JESSICA OPPERMAN IRREVOCABLE | TRUST UA 06/30/90 | 951 W LIMA ST | | FINDLAY | OH | 45840-2313 |
| R JOY CARLEW & | LOWELL E CARLEW JT TEN | 1805 BARTHEL | | | POCAHONTAS | AR | 72455-1804 |
| R KEITH THOMAS & | LETTY LOU THOMAS | TR R KEITH THOMAS & LETTY LOU | THOMAS TRUST UA 10/23/96 | 9321 BEARCAT ROAD | NEW PORT RICHEY | FL | 34655-5238 |
| R KEITH WALTON | 2101 NW 2ND AVE STE 5 | | | | BOCA RATON | FL | 33431-7498 |
| R KEMP MORTON | PO BOX 2185 | | | | HUNTINGTON | WV | 25722-2185 |
| R KENNETH FOY | 4173 MOLOKAI DR | | | | SARASOTA | FL | 34241-5502 |
| R KENNETH PECK | 232 WEST HENDRICKS ST | | | | SHELBYVILLE | IN | 46176-1902 |
| R KENNETH SETTLE | 3714 JEFFERSON STREET | | | | OWENSBORO | KY | 42303 |
| R KENNETH STIRNEMAN | 614 MAJIC WAY | | | | MARENGO | IL | 60152-3388 |
| R KENT CHAPMAN | 39 LIPPINCOTT ST WEST | WESTON ON  M9N 1B3 | CANADA | | | | |
| R KENT GURLEY & | DENISE M GURLEY JT TEN | 24 E 172 PL | | | HAMMOND | IN | 46324-1804 |
| R KENT RICH | 4239 JUPITER DRIVE | | | | SALT LAKE CITY | UT | 84124-3374 |
| R KENT SORRELL & | JANET R SORRELL JT TEN | 19948 N TURQUOISE POINT | | | SURPRISE | AZ | 85387 |
| R KURT SWAIM & | JULIE R SWAIM JT TEN | 108 E JEFFERSON ST | | | BLOOMFIELD | IA | 52537-1606 |
| R L ALEXANDER | 6986 STANDISH RD | | | | BENTLEY | MI | 48613-9686 |
| R L BURTON & | TANYA C BURTON JTWROS | 11698 HARRIS CONNER | | | ST FRANCISVLE | LA | 70775-5109 |
| R L CONRAD | 1534 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3831 |
| R L EISENHART | 5982 ELLENVIEW AVE | | | | WOODLAND HILLS | CA | 91367-1037 |
| R L FARMER | 10416 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136-5736 |
| R L GIDDENS | 2501 KENNETH ST | # 319 | | | RINGGOLD | LA | 71068-2585 |
| R L GILLARD | 11428 RUTHERFORD | | | | DETROIT | MI | 48227-1653 |
| R L HERBST JR | 8359 KINGLET DRIVE | | | | ENGLEWOOD | FL | 34224-7735 |
| R L HOOSER, H A HOOSER, | RENA M ADKINS, TTEES | U/W/O R H ADKINS, TEST TRUST | FBO HELEN A HOOSER | PO BOX 555 | HAMLIN | WV | 25523-0555 |
| R L HOOSER, H A HOOSER, | RENA M ADKINS, TTEES | U/W/O R H ADKINS, TEST TRUST | FBO RENA M ADKINS | PO BOX 555 | HAMLIN | WV | 25523-0555 |
| R L MCPHAIL & | D M MCPHAIL  TTEES | U/A DTD 5/16/2000 | R L & D M MCPHAIL REV LIV TR | 1819 OAK TREE ST | ST PETERS | MO | 63376 |
| R L MERRITT | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R L PICKERING | 42 SANDALWOOD CRESCENT | LONDON ON  N6G 2Z7 | CANADA | | | | |
| R L SNYDER JR | RR 3 BOX 127 | | | | CARROLLTON | IL | 62016-9545 |
| R L WALKER | 389 NORCROFT CI | | | | RICHMOND | VA | 23225-4783 |
| R L WEBSTER | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2323 |
| R LANDIS COFFMAN JR | 2849 SOUREK ROAD | | | | AKRON | OH | 44333-2707 |
| R LAVERNE HENDERSON & | CELIA J HENDERSON | TR RAYMOND LAVERNE & CELIA JANE | HENDERSON TRUST UA 04/08/92 | 1795 SUNDANCE DR | MARION | IA | 52302-9266 |
| R LAWRENCE PRICE | 110 E REDDING ST | | | | MIDDLETOWN | DE | 19709-1433 |
| R LEE DAVIS & | SUE V DAVIS | TR THE R LEE & SUE V DAVIS REV | TRUST UA 05/08/01 | 25 AVERY CIRCLE | JACKSON | MS | 39211-2474 |
| R LEE LEAVELL & | BETTY LEAVELL | TR R LEE LEAVELL & BETTY LEAVELL | LIVING TRUST UA 08/15/96 | 723 MAIN STREET | RACINE | WI | 53403-1211 |
| R LEE VANDERPOOL III | CUST DAMIEN CHRISTOPHER VANDERPOOL A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 2332 TIMBERLINE WAY | LAS VEGASGE | NV | 89117-5808 |
| R LEON HUNEYCUTT AND | DONNA HUNEYCUTT JTWROS | 16207 PLESS MILL RD | | | STANFIELD | NC | 28163-7571 |
| R LEROY CRESPIN | 7508 TARGET LANE N W | | | | ALBUQUERQUE | NM | 87120-3065 |
| R LEWIS BROWN | 4675 S WYOMING ST | | | | BUTTE | MT | 59701-6986 |
| R LTD LIVING TRUST | UAD 11/24/99 | LAWRENCE M WITTE TTEE | 8351 EAGLE CROSSING | | SARASOTA | FL | 34241-9438 |
| R LUCAS & | MARGARET E LUCAS | TR LUCAS LIVING TRUST | UA 3/21/02 | 22595 W 151ST ST SO | KELLYVILLE | OK | 74039-4127 |
| R M CLARK ASSOCIATES | 401K PSP DTD 12/1/95 | RONALD M CLARK TR | 17 MAIN ST | | HOPKINTON | MA | 01748-3211 |
| R M HOPKO | 590 WOODROW COURT | | | | WERNERSVILLE | PA | 19565 |
| R M JONES | 324 WINDY BLUFF | | | | FLUSHING | MI | 48433-2647 |
| R M KUDVA | 960 S LAKE | | | | DUQUOIN | IL | 62832-2448 |
| R M METZGER | PO BOX 438 | | | | WILSON | NY | 14172-0438 |
| R M MORRIS | 12907 E 54TH TERR | | | | KANSAS CITY | MO | 64133-3120 |
| R M MORRISS III | CUST B DOUGLAS MORRISS UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5 UPPER PRICE RD | ST LOUIS | MO | 63124-4470 |
| R M PRADES | 51-1050 BRISTOL WEST | MISSISSAUGA ON  L5V 2E8 | CANADA | | | | |
| R M REUTLINGER & ASSOCIATES INC | 3480 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439-2214 |
| R M REYNOLDS JR | PO BOX 7908 | | | | BAINBRIDGE | GA | 39818-7908 |
| R M SHERMAN | 8812 RAMONA | | | | ST LOUIS | MO | 63121-4017 |
| R M STEMM | G3355 W LYNDON AVE | | | | FLINT | MI | 48504 |
| R M WEAVER | TOD DTD 02/03/2009 | PO BOX 145 | SALADO AR 72575-0145 | | SALADO | AR | 72575--014 |
| R MARIAN ROMANOWSKY | 278 VINE ST | APT 407 | ST CATHARINES ON  L2M 7Z4 | CANADA | | | |
| R MARK OWENS | 5295 SUGAR RIDGE DR | | | | BUFORD | GA | 30518-4593 |
| R MARTIN WILLIAMS & | CAROLYN R WILLIAMS JT TEN | 980 N HOPE WELL ROAD | | | FRANKLIN | IN | 46131-7983 |
| R MATTHEW VAN HOEVEN | ERIN VAN HOEVEN TEN COM | 1404 WALNUT DRIVE | | | WEST DUNDEE | IL | 60118-1534 |
| R MICHAEL ELLINGEN | 11730 OVER CREEK CT | | | | SWAN POINT ISSUE | MD | 20645-2139 |
| R MICHAEL FULTON | 212 PLYMOUTH | | | | CHARLOTTE | MI | 48813-2150 |
| R MICHAEL GROSS & | TERRI A GROSS | JT TEN WROS | TOD DTD 11/24/2008 | 985 TIMBER GLENN | WILMINGTON | OH | 45177-2565 |
| R MICHAEL IVEY | 4692 PANORAMA DR | | | | PANORA | IA | 50216-8634 |
| R MICHAEL MC CLELLAN | 1329 SYCAMORE MILLS ROAD | | | | GLEN MILLS | PA | 19342-9666 |
| R MICHAEL NOE | 2184 N 1250 E | | | | FRANKFORT | IN | 46041 |
| R MICHELLE TREIDER | 4800 BISHOP CASTLE DR | | | | MIDLAND | TX | 79705-1504 |
| R MILDRED ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 |
| R N BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| R N HUDDLESTON | 1925 CASTLE LANE | | | | FLINT | MI | 48504-2011 |
| R NICHOLAS SIMONS | 5672 N OOEW ROAD | | | | KOKOMO | IN | 46901 |
| R OBERT J SHANER | 28205 ALDEN | | | | MADISON HEIGHTS | MI | 48071-3021 |
| R P BASKERVILLE | 104 PARK AVENUE | | | | EAST ORANGE | NJ | 07017-5247 |
| R P BROWN | PO BOX 4253 | | | | SAGIDAW | MI | 48606-4253 |
| R P COBBS | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| R P KIDWELL JR | 548 OVERLOOK DR | | | | EDWARDSVILLE | IL | 62025-5208 |
| R P NEUHAUSER NON-MARITAL TR | FBO VIVIAN C NEUHAUSER | ATT C WILLIAM NEUHAUSER | 7105 ENDICOTT COURT | | BETHESDA | MD | 20817-4401 |
| R P WALLS | 40 WHITNEY TRACE | | | | BRASELTON | GA | 30517-2364 |
| R PATRICIA GARNER | 111 RIDGE RD | | | | HARTSDALE | NY | 10530-2214 |
| R PATRICK FLYNN & | CONSTANCE W FLYNN JT TEN | 4906 AUDUBON DR | | | SAGINAW | MI | 48603-5666 |
| R PATRICK SAUL | 3726 NEW PORT WAY DRIVE | | | | WATERFORD | MI | 48329-4285 |
| R PAUL COGGINS | CUST DALE A COGGINS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 65 DRINKWATER RD | HAMPTON FALLS | NH | 03844-2119 |
| R PAUL COGGINS | CUST SCOTT R COGGINS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 RONDEAU ST | PALMER | MA | 01069-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R PAUL KOONS & | MRS PEGGY A KOONS JT TEN | 353 STONEMENGE LANE | | | POULTNEY | VT | 05764-9175 |
| R PENNELL EMERSON | 24 WOODBURN CIR | | | | DOVER | DE | 19904-4368 |
| R PETER BERNSTEIN | 152 WOBURN AVE | TORONTO ON  M5M 1K7 | CANADA | | | | |
| R PHILIP DUTO | 3993 ROBIN HOOD WAY | | | | SYKESVILLE | MD | 21784-9532 |
| R R HARRIS | 1152 BABBS MILL ROAD | | | | HAMPTON | GA | 30228-1705 |
| R R HOLLANDER | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| R R SCHULZE | 28725 RAINTREE DR | | | | MENIFEE | CA | 92584-7732 |
| R R WALKER | 10593 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| R REZA SHAFII & | BARBARA A SHAFII JT TEN | 6093 FLAGSTONE CT | | | FREDERICK | MD | 21701-5847 |
| R RICHARD MOLINARI | 8063 OXBRIDGE DRIVE | | | | PITTSBURGH | PA | 15237-4040 |
| R ROBERT SCHENCK | 1652 SHERWOOD DR | | | | VALPARAISO | IN | 46385-2809 |
| R ROBINSON CHANCE JR | 3913 LONGLEAF DRIVE | | | | HENRICO | VA | 23294-6117 |
| R RONTE SMITH | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8091 |
| R RUSSELL BUTZIRUS | 13121 WILDFLOWER PLACE W | | | | JACKSONVILLE | FL | 32246-7018 |
| R S A CORP | 36 OLD SHERMAN TPKE | | | | DANBURY | CT | 06810-4124 |
| R S BARTA | CUST BRETT RAYMOND BARTA U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2060 FAIRWAY CIRCLE | HUDSON | OH | 44236-1300 |
| R S FELTMAN | 19836 210TH AVE | | | | TUSTIN | MI | 49688-8209 |
| R S GOODIN | 8301 SCARLET OAK COURT | | | | HARRISBURG | NC | 28075 |
| R S R ASSOCIATES, INC. PSP | ATTN: ROARK ST. ROMAIN | 2925 BRIARPARK #1275 | | | HOUSTON | TX | 77042-3727 |
| R SAM COLLINS | 721 ASHLAND AVE | | | | SHELBYVILLE | KY | 40065-1607 |
| R SAM EDMISTON | CUST DAN LYERLY EDMISTON U/THE NC | U-G-M-A | 3686 AMITY HILL RD | | STATESVILLE | NC | 28677-9737 |
| R SAX INC | RICHARD W SAX PRESIDENT | 1040 W MAIN ST | | | MASCOUTAH | IL | 62258-1078 |
| R SCOTT CASEBEER TTEE | FBO R S. CASEBEER LIVING TRUST | U/A/D 01/30/03 | PO BOX 305 | | INDEPENDENCE | OR | 97351-0305 |
| R SCOTT DAVIS | 456 ROSEHILL DRIVE | | | | ONEIDA | WI | 54155-9024 |
| R SCOTT ROBERTSON JR | 6 LEHM RD | | | | WILMINGTON | DE | 19804-1333 |
| R SCOTT WYMAN | 24 CROSSING BROOK RD | | | | CUMBERLAND | ME | 04021-4124 |
| R SHIRLENE FRECH | 860 RIDGELINE DR | | | | BOYNE CITY | MI | 49712-8727 |
| R SLADE WILLIS | 1865 SILVER OAK DR | | | | BETHLEHEM | GA | 30620-4532 |
| R STANLEY ROSEVEAR | 14 SOVEREIGN LANE | | | | ORMOND BEACH | FL | 32176-2872 |
| R STEPHEN HALL | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| R STEPHEN MOYER | 3131 E ALMOND AVE | | | | ORANGE | CA | 92869-3726 |
| R T BOYER JR | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| R T BRYANT | RR7 BOX 116A | | | | TROY | AL | 36081 |
| R T STIEHL & | JUNE W STIEHL JT TEN | 400 RIDGE CIRCLE | | | WAYNESBORO | VA | 22980-5430 |
| R T THOMPSON | 1815 5TH ST NW | | | | ATTALLA | AL | 35954-1322 |
| R T WILLARD & | LAURA E WILLARD | TR WILLARD FAMILY TRUST 07/14/00 | 42977 HUNGERFORD CT | | HOLLYWOOD | MD | 20636-3278 |
| R THOMAS COWLING | 2812 APPALOOSA TRAIL | | | | EDMOND | OK | 73003-6681 |
| R THOMAS HUNTER U-W MARGARET | M HUNTR F-B-O RACHEL S | HUNTER TRUST II | 1933 HUNTER RIDGE DR | | BLOOMFIELD HILLS | MI | 48304-1037 |
| R THOMAS HYBL | 1329 E ALICE AVE | | | | PHOENIX | AZ | 85020-3264 |
| R THOMAS LINGER JR MD | CGM PROFIT SHARING CUSTODIAN | 3100 MACCORKLE AVE SE | SUITE 311 | | CHARLESTON | WV | 25304-1229 |
| R THOMAS STOKES | 301 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3637 |
| R THOMAS WEEKS | 9 GOTHIC LEDGE | | | | LOCKPORT | NY | 14094-9702 |
| R THOMAS WEINHEIMER & | SARA WEINHEIMER JTWROS | TOD DTD 09-05-05 | 6416 BESSBROOK DRIVE | | JAMESVILLE | NY | 13078-9544 |
| R TILDEN BURRUS & | PATRICIA N BURRUS JT TEN | 1601 SABRA DR | | | KINSTON | NC | 28504-1417 |
| R TIMOTHY STEPHENSON & | M SUE STEPHENSON JT TEN | 6104 GOLF ESTATES CT | | | GAITHERSBURG | MD | 20882-1937 |
| R TODD ZIMMERMAN | 32 PETERSON HOLLOW RD | | | | RUSSELL | PA | 16345-1208 |
| R V CAMPBELL | CUST EARL H CAMPBELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3366 SHADY CREEK | HARTLAND | MI | 48353-2124 |
| R V MICKENS | 505 LINNEAUS | | | | FLINT | MI | 48503-3929 |
| R VANCE MCCABE JR | 6440 DENTON HILL RD | | | | FENTON | MI | 48430 |
| R VLADIMIR STEFFEL | 72 ELMWOOD DR | | | | DELAWARE | OH | 43015-1617 |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON  N6K 2R6 | CANADA | | | | |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON  N6K 2R6 | CANADA | | | | |
| R W FLETCHER | CGM IRA ROLLOVER CUSTODIAN | #7 ANTILLES DR. | | | ST. JOSEPH | MO | 64506-2173 |
| R W HANSEL JR | PO BOX 184 | | | | VASSAR | MI | 48768-0184 |
| R W HILL | 1560 HAYES ST | | | | GARY | IN | 46404-2737 |
| R W KING | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON L4L 8V5 | CANADA | | | | |
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON L4L 8V5 | CANADA | | | | |
| R W REAY JR | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 |
| R W SIMS | 7467 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 |
| R WALTER WARD | CUST JENNIFER L WARD U/THE MARYLAND | U-G-M-A | 2700 PHILADELPHIA ROAD | | EDGEWOOD | MD | 21040-1120 |
| R WALTERS BORTNER | 7011 HADLEY COURT | | | | LOUISVILLE | KY | 40241-6251 |
| R WAYNE CAMPBELL | 290 GRIFFITH ST | LONDON ON  N6K 2R6 | CANADA | | | | |
| R WAYNE CHRISTENSON | TR R WAYNE CHRISTENSON UA | 6/3/74 | 1271 SPRINGBORROW DR | | FLINT | MI | 48532-2142 |
| R WAYNE SHIPLEY JR & | CHERYL B SHIPLEY JT TEN | RD 6 BOX 2052 | | | MOUNT PLEASANT | PA | 15666-8832 |
| R WAYNE VAN CAMP | 34 MAE DRIVE | | | | YARDVILLE | NJ | 08620-2950 |
| R WHARTON GAUL | BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 |
| R WHITLEY | 7237 BRUNO AVE | | | | ST LOUIS | MO | 63143-2320 |
| R WILBURN CLOUSE & | VIRGIE CLOUSE JT TEN | 737 FALCON DR | | | MADISON | TN | 37115-2505 |
| R WILLIAM DAY & | MRS FRANCES M DAY JT TEN | 135 SUNDERLAND CIR | | | FAYETTEVILLE | GA | 30215 |
| R WILLIAM EDMISTER | 14500 ALEXANDER RD | | | | DANVILLE | OH | 43014-9756 |
| R WILLIAM RUCKEL JR TTEE | PATRICIA PRINGLE TTEE | FBO RAYMOND RUCKEL TRUST | UAD 8/15/1990 | 2601 N FORRESTER | LAPORTE | IN | 46350-9625 |
| R WILLIAM SHAW | CGM EDUCATION SAVINGS ACCOUNT | FBO ROBERT WILLIAM SHAW III | 7230 ROSEDALE DRIVE | | CONCORD | OH | 44060-6723 |
| R WILLIAM SHAW | CGM EDUCATION SAVINGS ACCOUNT | FBO KAYLEIGH NICOLE SHAW | 7230 ROSEDALE DRIVE | | CONCORD | OH | 44060-6723 |
| R WINFIELD RAYNOR III | CUST KATHERINE M RAYNOR UTMA FL | 81 DOGWOOD LANE | | | GLASTONBURY | CT | 06033-1737 |
| R WOOTEN | 5239 HAMILTON AVE | | | | JENNING | MO | 63136-3406 |
| R-3 EXPLORATION CORPORATION | PROFIT SHARING PLN | ROBERT R RAY TTEE | DTD 5/19/89 | 2248 S XENOPHON ST | LAKEWOOD | CO | 80228-4358 |
| R. BLAKE PEPINSKY AND | LAURELEE OSBORN JTWROS | 30 FALMOUTH ROAD | | | ARLINGTON | MA | 02474-2248 |
| R. CHARLES HARPHAM | PO BOX 7156 | | | | EUGENE | OR | 97401-0007 |
| R. DAVID BOURNE AND | REBECCA BOURNE TEN IN COM | 10655 WOODSTOCK ROAD | | | ROSWELL | GA | 30075-2937 |
| R. DUANE MASON | CGM IRA CUSTODIAN | 565 SOUTH 11TH | | | BEAUMONT | TX | 77701-3838 |
| R. FIELDS, J. GOLD & R. SHAH | COMP CARDIO 401K DTD 1/1/98 | FBO J. O'KEEFE | 6 MIDWOOD LANE | | LEVITTOWN | PA | 19054-2018 |
| R. G. KRISHNAMURTHY | 3059 CRESTWOOD LANE | | | | GLENVIEW | IL | 60025-2621 |
| R. HUGH VAN BRIMER TTEE | FBO R HUGH VAN BRIMER TRUST | U/D 09/12/2006 | 119 WOODHALL SPA | | WILLIAMSBURG | VA | 23188-9138 |
| R. JOEL PERKERSON | CGM SEP IRA CUSTODIAN | 104 BALBOA CIRCLE | | | OAK RIDGE | TN | 37830-7821 |
| R. JOYCE MOUSSAED AND | JOSEPH K. MOUSSAED JTWROS | 5921 SYLVAN RIDGE DRIVE | | | TOLEDO | OH | 43623-6000 |
| R. KIRK LANDON TTEE | FBO R. KIRK LANDON REV. TRUST | U/A/D 05-30-2008 | 255 ALHAMBRA CIRCLE | SUITE 820 | CORAL GABLES | FL | 33134-7412 |
| R. MELVIN BUTLER | CGM IRA CUSTODIAN | 1571 OXFORD AVENUE | | | CLAREMONT | CA | 91711-3463 |
| R. MICHAEL CROSS | 2517 E. GRACE STREET | | | | RICHMOND | VA | 23223-7149 |
| R. PETER CHECKOWAY AND | KATHLEEN J. CHECKOWAY JTWROS | 11 SCARGO HILL RD. | | | DENNIS | MA | 02638-2306 |
| R. STEVENS | CGM PROFIT SHARING CUSTODIAN | 623 BAKER STREET | | | SAN FRANCISCO | CA | 94117-1407 |
| R. WINFIELD RAYNOR M.D. | CGM SEP IRA CUSTODIAN | 81 DOGWOOD LANE | | | GLASTONBURY | CT | 06033-1737 |
| ROBERT BOTT | 425 ELMWOOD DR | | | | CORUNNA | MI | 48817-1134 |
| ROBERT T WOLFF | 46368 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| ROY O FUSON | 2850 NEW TAMPA HWY LO T96 | | | | LAKELAND | FL | 33815 |
| R1NCE DARTY | 15661 BAYLIS | | | | DETROIT | MI | 48238-3910 |
| RA BODE JR & MW BODE | TR RA BODE JR & MW BODE TRUST | UA 04/26/05 | 4911 DOLLARD DRIVE | | RICHMOND | VA | 23230-2416 |
| RA W WALKER | 355 EGGLESTON | | | | AURORA | OH | 44202-7738 |
| RABARD B LYONS | 2013 OWENS ST | | | | HALTON CITY | TX | 76117-5018 |
| RABIN R PERSAUD & | JOAN A PERSAUD JT TEN | 147-17 223RD STREET | | | SPRNGFLD GDNS | NY | 11413-4143 |
| RABION CURTIS SUTHERLAND | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |
| RABON ARMISTEAD | 11133 TABBERT ROAD | | | | RIGA | MI | 49276-9644 |
| RABON JACKSON | 18158 BUCKHORN LK RD | | | | HOLLY | MI | 48442-8531 |
| RABURN JOHNSON | 1384 SPRING VALLEY LAN | | | | STONE MTN | GA | 30087-3149 |
| RACCIO & DREW DENTAL GROUP LLC | 401K RET PLAN | EDWARD RACCIO & JOHN DREW TTEES | FBO: EDWARD P RACCIO | 81 WALNUT HILL RD | EAST LYME | CT | 06333-1026 |
| RACEL A MUTNICK & | BARBARA A MUTNICK JT TEN | 8179 VADITH COURT | | | WEST CHESTER | OH | 45069 |
| RACHAEL A FREEL & | RICHARD A FREEL & | CAROL GARNER JT TEN | 3244 TOWERLINE RD | | BRIDGEPORT | MI | 48722-9615 |
| RACHAEL A OTT & | LARRY L OTT | TR LARRY LEE & RACHAEL ANN OTT | JOINT LIVING TRUST UA 5/23/05 | 13906 WEST WHITEWOOD DRIVE | SUN CITY WEST | AZ | 85375-5952 |
| RACHAEL A SINGLETON | 257 MAPLE STREET | | | | SMYRNA | DE | 19977-1525 |
| RACHAEL A TRUNINGER | TR RACHAEL A TRUNINGER LIVING TRUST | UA 06/01/97 | 242 VALLEY RD | | KEWANEE | IL | 61443-3318 |
| RACHAEL B WHITNEY | 14 PLEASANT STREET | PO BOX 91 | | | ASHBURNHAM | MA | 01430-0091 |
| RACHAEL C RADEMACHER | 8694 CLARK LAKE RD | | | | CLARK LAKE | MI | 49234-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHAEL D LONG & | EILEEN E OHL | TR BETTY JANE OHL IRREV TRUST | U/A 02/07/96 | 5391 CHAPMANS RD | OREFIELD | PA | 18069-9008 |
| RACHAEL E LEBEAUX | 53 COLONIAL DR | | | | KEENE | NH | 03431-5002 |
| RACHAEL ELLEN WALTER | 26 HAMPTON CT | | | | LANCASTER | NY | 14086-9421 |
| RACHAEL ESTELLA MARTIN | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| RACHAEL L CLARK | 3457 BLAKELY ST | | | | WALDORF | MD | 20603 |
| RACHAEL L GILLIHAN | 2605 DARK OAK CT | | | | OVIEDO | FL | 32766-7056 |
| RACHAEL THOMPSON | 16600 BENMORE | | | | MOSELEY | VA | 23120-1205 |
| RACHAEL ZAK | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390-1455 |
| RACHAELE OTTO | PO BOX 112378 | | | | NAPLES | FL | 34108 |
| RACHEAL K JONES | 2805 WINIFRED RD | | | | ALBANY | GA | 31721 |
| RACHEALANN S ROBINSON | 220 SURREY DR | APT 90 | | | BRISTOL | CT | 06010-7651 |
| RACHEL A BLAISE | 1647 PLEASANT DRIVE | | | | JUNO BEACH | FL | 33408-2645 |
| RACHEL A BUNTON | 9229 BIRCH RUN REL | | | | MILLINGTON | MI | 48746-9549 |
| RACHEL A KOHL | 118 JACOBS DR | | | | COATESVILLE | PA | 19320-5535 |
| RACHEL A MEIDL | 1315 27TH STREET | | | | SAN DIEGO | CA | 92102-1017 |
| RACHEL A PROCHAZKA | ATTN RACHEL A MEANS | 223 VERNAL AVE | | | MILTON | WI | 53563-1246 |
| RACHEL ABRAMS | 395 E. MONTGOMERY AVE. | | | | WYNNEWOOD | PA | 19096-1718 |
| RACHEL ADAMS | 297 EMERALD SHORES CR APT 201 | | | | OCOEE | FL | 34761 |
| RACHEL AIZER | CUST ARLENE AIZER A MINOR | U/ART 8-A OF THE PERS | PROPERTY LAW OF N Y | 248 FOREST RD | MILFORD | CT | 06460-2730 |
| RACHEL ANN ALEXANDER | 66 SKYLARK ST | | | | HICKORY | KY | 42051 |
| RACHEL ANN NELSON | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092-9514 |
| RACHEL ANNE WHITE & | FRED MIDDLETON WHITE JR JT TEN | 3287 SILVERBROOK DR | | | ROCHESTER | MI | 48306-4703 |
| RACHEL B KGAMA | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 |
| RACHEL B SILVERMAN | CUST MICHAEL J SILVERMAN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 692 W IRVING PARK RD #C-1 | CHICAGO | IL | 60613-3131 |
| RACHEL BALASCA | ATTN RACHEL BALASCO TAYLOR | 6450 FLOYD | | | DETROIT | MI | 48210-1199 |
| RACHEL BENNETT | 326 SW 15TH | | | | GRAND PRAIRIE | TX | 75051 |
| RACHEL BOWEN | CUST CLINT D BOWEN | UTMA IN | 7499 MASTEN RD | | COATESVILLE | IN | 46121-9286 |
| RACHEL C BURKS | APT 184 | 4400 TRUXEL ROAD | | | SACRAMENTO | CA | 95834-3713 |
| RACHEL C MASICLAT | 173 SAWMILL DRIVE | | | | PENFIELD | NY | 14526-1037 |
| RACHEL C TODD | 7068 STINGER PLACE | | | | SAINT LOUIS | MO | 63129-5648 |
| RACHEL COHEN | PO BOX 466 | | | | WEST BOXFORD | MA | 01885-0466 |
| RACHEL COLON | 9159 W LAFAYETTE | | | | DETROIT | MI | 48209-1748 |
| RACHEL D JENSEN | 150 W CARDINAL WAY | | | | CHANDLER | AZ | 85286 |
| RACHEL D RITCHIE | 3023 MARKWORTH AVE | | | | CHARLOTTE | NC | 28210-6432 |
| RACHEL DOLLIN | 9758 PINTO CT | | | | CINCINNATI | OH | 45242-5413 |
| RACHEL DONALDSON YANKAMA | 119 KINGSBURY CT | | | | BATTLE CREEK | MI | 49015-8692 |
| RACHEL E CHILDRESS | 4301 ELEANOR | | | | TROY | MI | 48098-5059 |
| RACHEL E HARVEY | 605 N RONEY ST | | | | CARL JUNCTION | MO | 64834-9740 |
| RACHEL E LEMONDS | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30658 |
| RACHEL E REYNOLDS | 1106 LINDEN ST | | | | BETHLEHEM | PA | 18018-2904 |
| RACHEL E SHIPE | 6351 N ORANGE BLOSSOM LN | | | | TUCSON | AZ | 85741-2843 |
| RACHEL E SONGAS | ATTN RACHEL E HINTZ | 6760 S LOOMIS RD | | | WIND LAKE | WI | 53185-2764 |
| RACHEL E STALKER & | JAMES C STALKER JT TEN | 23 NORFOLK STREET | UNIT 3 | | HAMPSTEAD | NH | 03841-5126 |
| RACHEL E WILLIAMS | 1008 PALMERA DR N | | | | LA FERIA | TX | 78559-6234 |
| RACHEL F GOLDBERG | 2805 CENTRAL AVE | | | | ALEXANDRIA | VA | 22302-2402 |
| RACHEL F ROSEBERRY | PO BOX 264 | | | | MARKLEVILLE | IN | 46056-0264 |
| RACHEL F SMITH TTEE | RACHEL F SMITH REV TRUST U/A | DTD 12/18/1998 | C/O HEATHER HILLS | 1055 FOREST HILL SE ROOM 245 | GRAND RAPIDS | MI | 49546-3636 |
| RACHEL G TYNER | 2617 SEGREST RD | | | | PACE | FL | 32571 |
| RACHEL G YOUNG | 328 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| RACHEL GATLING PARKER | 9 53 ST CIRCLE | | | | GULFPORT | MS | 39507-4500 |
| RACHEL GOODMAN | 412 AVE C | | | | BROOKLYN | NY | 11218-4518 |
| RACHEL GUTIERREZ | 4421 JINX AVE | | | | AUSTIN | TX | 78745 |
| RACHEL HARRIS & | SHARON HEWITT WATKINS JT TEN | 360 EVA ST NE | | | PALM BAY | FL | 32907-1951 |
| RACHEL HARRISON & | BRUCE HARRISON JT TEN | ATTN GOLDBERG | 7914 OLD HARFORD RD | | BALTIMORE | MD | 21234-5518 |
| RACHEL HART | 9003 ADAMS CHASE CIR | | | | LORTON | VA | 22079-3259 |
| RACHEL HEGARTY | 8 AUSTIN AVE | | | | SAUGERTIES | NY | 12477-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL HENSLEY | 3110 KIRKLEVINGTON DR | | | | LEXINGTON | KY | 40517-2485 |
| RACHEL HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308-1536 |
| RACHEL HODGE | 100 VIVIAN LANE | | | | PIKEVILLE | NC | 27863-9616 |
| RACHEL HOLLANDER | 616 N WALDEN | | | | BEVERLY HILLS | CA | 90210-3109 |
| RACHEL I BLOCK | 2828 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015-1110 |
| RACHEL IRENE BENNETT | FLAT 3 CONSTABULARY HOUSE | 5 RUSSELL ST ARMAGH | CO ARMAGH BT61 9AA | UNITED KINGDOM | | | |
| RACHEL J DECKARD | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| RACHEL J PLATT | 10637 ROSETON AVE | | | | SANTA FE SPGS | CA | 90670 |
| RACHEL J SNITKO | 326 S STREET | | | | DAVISON | MI | 48423-1620 |
| RACHEL JACKSON | 83 SHAYS ST | | | | AMHERST | MA | 01002-2937 |
| RACHEL JOHNSON | 433 WEST WALNUT | | | | GREENFIELD | IN | 46140-2049 |
| RACHEL K HOPKINS | 19200 WOODWARD LANE | | | | INTERLOCHEN | MI | 49643-9260 |
| RACHEL K MCSHANE | 640 LEWISTON DRIVE | | | | KIRKWOOD | MO | 63122-3014 |
| RACHEL K SHOOK | 1124 WELCH RD | | | | ROANOKE | VA | 24015-3814 |
| RACHEL KALISCH | 1208 55TH ST | | | | BROOKLYN | NY | 11219-4118 |
| RACHEL KOLMAN MARSHAK | 203 WEST 90TH ST | APT 10B | | | NEW YORK | NY | 10024-1231 |
| RACHEL L GAYNOR TEMPLE | 1366 SANTA FE DR | | | | IOWA CITY | IA | 52246 |
| RACHEL L HART | 330 WINDCHIME DR | | | | WILMINGTON | NC | 28412-7375 |
| RACHEL L HENEGAR | 21834 TIFFANY | | | | WOODHAVEN | MI | 48183-1649 |
| RACHEL L MUDD | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2427 |
| RACHEL L SHENIGO | 3130 SEDGEWICK DR | | | | LYNCHBURG | VA | 24503-3344 |
| RACHEL L WIECZOREK & | DOREEN SAPUTO JT TEN | 35365 GARRET DR | | | CLINTON TOWNSHIP | MI | 48035-2439 |
| RACHEL L WILLS & | ALLEN D WILLS JT TEN | 1001 PRUITT COURT SW | | | VIENNA | VA | 22180-6429 |
| RACHEL LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217-3725 |
| RACHEL LEVIN | PO BOX 6 | | | | NEW SUFFOLK | NY | 11956-0006 |
| RACHEL LEVINE | 10106 CREEKMERE DRIVE | | | | DALLAS | TX | 75218-2241 |
| RACHEL LONCHAR | CUST JUDY LONCHAR U/THE ILLINOIS | U-G-M-A | C/O JUDY SMITH | PO BOX 11192 | SHAWNEE MISSION | KS | 66207-1192 |
| RACHEL LOWY & | HANS VAN DEKAR JT TEN | 15135 STEVENS AVENUE | | | BELLFLOWER | CA | 90706-3548 |
| RACHEL M BABAD | 12-36 SAGE ST | | | | FAR ROCKAWAY | NY | 11691-4844 |
| RACHEL M CUEVAS | 2692 CHEYENNE PLACE | | | | SAGINAW | MI | 48603 |
| RACHEL M DAVIS | 102 S GATE ROAD | | | | ELKINS | WV | 26241-3042 |
| RACHEL M DRIVER | 712 N WAGNER | | | | ANN ARBOR | MI | 48103-2145 |
| RACHEL M EDWARDS | CUST MICHAEL J EDWARDS UGMA MI | 3209 FARMBROOK CT | | | ANN ARBOR | MI | 48108-1720 |
| RACHEL M EDWARDS | 3209 FARMBROOK CT | | | | ANN ARBOR | MI | 48108-1720 |
| RACHEL M HOLMES | 11630 BUCKHORN RD | | | | CHESTERFIELD | VA | 23838-2907 |
| RACHEL M K DOEBELE | C/O REMLINGER | 4787 HOBAUGH AVENUE | | | MURRYSVILLE | PA | 15668-1540 |
| RACHEL M LEEDY | 229 MURCHISON LN | | | | DAYTON | OH | 45431-2238 |
| RACHEL M MARTIN | 88 DOLPHIN POINT DR | | | | BEAUFORT | SC | 29907-1717 |
| RACHEL M MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301-4577 |
| RACHEL M SINGLETON TTEE | RACHEL M SINGLETON REV TR | U/A DTD 7/1/1999 AS AMENDED | FBO RACHEL M SINGLETON | 3889 PEAKLAND PLACE | LYNCHBURG | VA | 24503-2000 |
| RACHEL M STODDARD | BOX 2600RTE 414 | | | | MONTOUR FALLS | NY | 14865 |
| RACHEL M TAFT | 962 MEADOW OAKS DR | | | | ARLINGTON | TX | 76010-1928 |
| RACHEL N. BUTTS AND | JOHNNIE W BUTTS JTWROS | 403 E 4TH STREET | | | PANAMA CITY | FL | 32401-3709 |
| RACHEL NALL COCHRAN | 3533 BLUFF POINT DRIVE S W | | | | KNOXVILLE | TN | 37920-2803 |
| RACHEL NARD | 1616 REED RD APT E | | | | FORT WAYNE | IN | 46815-7352 |
| RACHEL NOBLE | PO BOX 198 | | | | DAYTON | OH | 45409-0198 |
| RACHEL P COHEN REV LIVING TRUST | UAD 04/18/80 | RACHEL P COHEN TTEE | 135 H SEMINARY DRIVE | | MILL VALLEY | CA | 94941-3137 |
| RACHEL P SARICH | 202 POTTERS CIR | | | | GIRARD | OH | 44420-1218 |
| RACHEL P WILLIAMS | 6148 LONGLEAF DR | | | | HOSCHTON | GA | 30548-8239 |
| RACHEL R BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414-4633 |
| RACHEL R BONTA | 863 S FIVE SISTERS DR | | | | SAINT GEORGE | UT | 84790-4038 |
| RACHEL R PLYMALE | 9132 STITT RD | | | | WHITEHOUSE | OH | 43571-9761 |
| RACHEL R SLAPPY | 20081 BLOOM | | | | DETROIT | MI | 48234-2406 |
| RACHEL ROSE DILLON BAXTER | 113 VALLEY RANCH ROAD | IRISHTOWN NB  E1H 2R2 | CANADA | | | | |
| RACHEL ROSSICS | CUST AARON WALTER ROSSICS UTMA NJ | 2019 MARGERUM AVENUE | | | LAKE COMO | NJ | 07719 |
| RACHEL ROTH | 522 DAHILL RD | | | | BROOKLYN | NY | 11218-5559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL ROZMARYN | 110-33 70 AVE | | | | FOREST HILLS | NY | 11375-3929 |
| RACHEL S JOYCE | 8831 HOLIDAY DR | | | | CHARLOTTE | NC | 28215-9762 |
| RACHEL S MUCH | 13310 HARRISON | | | | ROMULUS | MI | 48174-2873 |
| RACHEL S RUSSO | 1620 ROBIN HOOD PLACE | | | | HIGHLAND PARK | IL | 60035-2234 |
| RACHEL S SCHNABEL | 25 ECKERT RD | | | | NEWINGTON | CT | 06111-4903 |
| RACHEL S. COKINOS | 10834 ADMIRALS WAY | | | | POTOMAC | MD | 20854-1231 |
| RACHEL SILK | 3523 PINGREE | | | | FLINT | MI | 48503-4544 |
| RACHEL SOCHA | 18 OAK ST | | | | TOWANDA | PA | 18848-1418 |
| RACHEL TENNENBAUM | 151 WEST 86TH ST | | | | NEW YORK | NY | 10024-3401 |
| RACHEL V CHAVEZ | 20934 SO LA SALLE | | | | TORRANCE | CA | 90501-2927 |
| RACHEL W ABERNETHY | 12500 EDGEWATER DR 1708 | | | | LAKEWOOD | OH | 44107-1602 |
| RACHEL WANNAH BICKER | TR RACHEL WANNAH BICKER LIVING | TRUST UA 10/17/97 | 5770 WINFIELD BLVD 101 | | SAN JOSE | CA | 95123-2416 |
| RACHELA C RUSSO | 2604 W 18TH ST | | | | WILMINGTON | DE | 19806-1115 |
| RACHELA R BLUMKIN | 230 WEST 55TH STREET APT9C | | | | NEW YORK | NY | 10019-5211 |
| RACHELA YAGER | TR RACHELA YAGER LIVING TRUST | UA 12/04/92 | 29477 LAUREL WOODS DRIVE APT#205 | | SOUTHFIELD | MI | 48034-4660 |
| RACHELE A FARDEN | TR U-A DTD THE RACHELE ANN | FADEN REVOCABLE LIVING TRUST | 267 PHEASANT WAY | | PRUDENVILLE | MI | 48651-9469 |
| RACHELE J GRIFFIN | 56 FREYS CREEK RD | | | | HUSTONVILLE | KY | 40437-9004 |
| RACHELL G WOLFE | 180 BURGESS AVE | | | | DAYTON | OH | 45415-2604 |
| RACHELLE BERKOWITZ & | LEONARD BERKOWITZ JT TEN | 3 CHABLIS DR | | | DIX HILLS | NY | 11746-5834 |
| RACHELLE CAMPBELL | BOX 421 | | | | SICKLERVILLE | NJ | 08081-0421 |
| RACHELLE CAMPBELL & | DANIEL PIOTTI JT TEN | 6 TWIN OAKS CT | | | SEWELL | NJ | 08080-2441 |
| RACHELLE D MOFFETT | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| RACHELLE F HATTER | 5429 CLARIDGE LN | | | | W BLOOMFIELD | MI | 48322 |
| RACHELLE G WINGFIELD | 3822 SAVANNAH | | | | GARLAND | TX | 75041-5024 |
| RACHELLE H RAPHAEL | 4700 CONNECTICUT AVE NW #200 | | | | WASHINGTON | DC | 20008-5611 |
| RACHELLE L BROWNRIGG | 8156 S WADSWORTH BLVD UNIT E | | | | LITTLETON | CO | 80128-9114 |
| RACHELLE M DE CARLO & | ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | | HOMER CITY | PA | 15748-1345 |
| RACHELLE M HARDING | 4118 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| RACHELLE MARIE BALLMER | PO BOX 14435 | | | | SEATTLE | WA | 98114-0435 |
| RACHELLE REBANT LOPEZ AND | GUILLERMO LOPEZ JTWROS | SAVINGS ACCOUNT | 7541 WOODSPRING LANE | | HUDSON | OH | 44236-1852 |
| RACHELLE SIMON | 150 PATTON AVE | | | | PRINCETON | NJ | 08540-5363 |
| RACHELLE STANKO | CUST ANNELENE BELKNAP UTMA MN | 23315 91ST AVE S | APT PP103 | | KENT | WA | 98031-4476 |
| RACHIT BURI | NO 6 SOI 35 SUKHUMVIT ROAD | NORTH KLONGTON WATTANA | BANGKOK 10110 | THAILAND | | | |
| RADE KORALIJA | 9451 SHERWOOD DR | | | | SALINE | MI | 48176-9464 |
| RADHIKA MALPANI AND | AMBARISH MALPANI TTEES | MALPANI FAMILY TR U/A 5/29/07 | MDG: PARAMETRIC FTSE-RAFI 1000 | 3921 LOUIS RD. | PALO ALTO | CA | 94303-4542 |
| RADHIKA SHAH & | MAYUR H SHAH & | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | PEMBROKE PINES | FL | 33026-1430 |
| RADNOR C CURD | 311 WATER ST | | | | BAKERSVILLE | NC | 28705-7204 |
| RADOJKA NENADIC | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656-1443 |
| RADOMIR MILOSAVLEVSKI | 16319 RICHFIELD | | | | LIVONIA | MI | 48154-1424 |
| RADON LUI | 869 MAITLAND ST | LONDON ON  N5Y 2W7 | CANADA | | | | |
| RADON LUI | 869 MAITLAND STREET | LONDON ON  N5Y 2W7 | CANADA | | | | |
| RADOVAN R NEDELJKOVIC | 11906 W WADSWORTH | | | | WAUKEGAN | IL | 60087-1229 |
| RADU V BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HTS | MI | 48314-1868 |
| RADWAY E LITTLEJOHN & | YOLANDA O LITTLEJOHN JT TEN | 7836 METACOMET RD | | | HANOVER | MD | 21076 |
| RAE ANN URBAN | 3440 DOLPHIN DRIVE | | | | BLASDELL | NY | 14219-2256 |
| RAE BLANKENSHIP | 6321 SAVANNAH AVE | | | | CINCINNATI | OH | 45224-1915 |
| RAE BRADFORD & | JUDY BIXLER & | JOHN WARD JT TEN | 3814 BANTAS CRK RD | | W ALEXANDRA | OH | 45381-9702 |
| RAE C LUEDKE | 11708 W CENTER ST | | | | WAUWATOSA | WI | 53222-4118 |
| RAE CARROLL & | JUDITH L JOHNSON JT TEN | 4725 CORSAGE DR | | | LUTZ | FL | 33558 |
| RAE D BURTON | 111 E SUTTON PLACE | | | | WILMINGTON | DE | 19810-4112 |
| RAE D HAINES | 107 REZIN CT | | | | REEDSBURG | WI | 53959-9306 |
| RAE D MYERS | 35 HORSESHOE LN | | | | MC LOUD | OK | 74851-8413 |
| RAE DEAN MOORE | 106-2 | 4550 PINEBROOK CIR | | | BRADENTON | FL | 34209-8068 |
| RAE E SLAGLE | TR RAE E SLAGLE TRUST | UA 11/13/98 | 1150 ELLSMERE NE | | GRAND RAPIDS | MI | 49505-3741 |
| RAE GUSTAITIS | 14 VALLLEY VIEW LANE | | | | NEWTOWN SQ | PA | 19073 |
| RAE H QUINN & | JOHN E QUINN JT TEN | 1800 COVEY RD | | | JONESBORO | AR | 72404-8033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAE JEAN DALTON | 4148 BRANDONMORE DRIVE | | | | CINCINNATI | OH | 45255-3702 |
| RAE KAPLAN LILIENTHAL, USUF. | SHERMAN GENE FENDLER, LYNNY | FENDLER STEINER AND JO-ANN | FENDLER LIPMAN, NAKED OWNERS | 930 FIFTH AVE. | NEW YORK | NY | 10021-2651 |
| RAE L BRILL & | BRIAN N BRILL JT TEN | 302 LOCKMOOR | | | COLLINSVILLE | IL | 62234 |
| RAE L LUNN | TR ROBERT E LUNN TRUST B | UA 11/10/93 | 519 ASHFORD DR | | LONGMONT | CO | 80501-9528 |
| RAE L LUNN & | ROBERT E LUNN | TR 11/10/93 RAE L LUNN TRUST | 519 ASHFORD DR | | LONGMONT | CO | 80501-9528 |
| RAE LEE HANDSCHUMACHER | 335 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2244 |
| RAE M PEARSON | 4318 TAYLOR STREET | | | | HOLLYWOOD | FL | 33021-6624 |
| RAE SUE LUSKIN | CUST ALEXIS OLIN LUSKIN UGMA IL | 610 ROBERT YORK AVE APT 108 | | | DEERFIELD | IL | 60015-4347 |
| RAE SUSANNE MELVIN | 829 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320 |
| RAE THOMPSON | 1011 N TAYLOR ROAD | | | | BRANDON | FL | 33510-3123 |
| RAE WEISMAN | C/O MARK WEISMAN | 101 S HANLEY STE 1600 | | | SAINT LOUIS | MO | 63105-3494 |
| RAE-ANN COPAT | 1455 VICTORIA AVE | WINDSOR ON  N8X 1P2 | CANADA | | | | |
| RAEANN J MARTIN | 2301 JAMAICA | | | | AURORA | CO | 80010-1252 |
| RAEBURN K MABRY | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9144 |
| RAECHELLE L EWING | CUST TAYLOR NICOLE EWING | UTMA IN | 26363 SCHERER AVE | | ARCADIA | IN | 46030-9480 |
| RAECHELLE L EWING | CUST CIARA RAELYNN EWING | UTMA IN | 26363 SCHERER AVE | | ARCADIA | IN | 46030-9480 |
| RAEDEAN BUNN | 2418 CHESTER AVENUE | | | | FT WORTH | TX | 76106-7509 |
| RAEDELL LONG | CGM IRA CUSTODIAN | 3426 MARY ALLEN DR. | | | OREGON | OH | 43616-4150 |
| RAEFFAELE DEANGELIS | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110-1615 |
| RAELENE B LASSEIGNE | 377 SE FAWN GL | | | | LAKE CITY | FL | 32025-1783 |
| RAELENE M KOKENOS | 3446 COMMON RD | | | | WARREN | MI | 48092-3317 |
| RAELENNE JENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560-8491 |
| RAELENNE S VENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560-8491 |
| RAELIN KANTOR | CUST ALEXANDER KANTOR | UTMA MA | 295 BRIDLE TRAIL RD | | NEEDHAM | MA | 02492-1484 |
| RAELLA M BAKER | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403-9606 |
| RAELYN F SANFORD | 3909 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9779 |
| RAELYNN FRANCES LINGENFELTER | 1184 27TH AVENUE | | | | SWEET HOME | OR | 97386-2904 |
| RAEMON P HARRINGTON | 524 ANDERSON RD | # 105 | | | ANDERSON | IN | 46017-1514 |
| RAFAEL A DE VENGOECHEA TTEE | ALEECE L DE VENGOECHEA TTEE | FBO THE DE VENGOECHEA FAMILY | TRUST U/A/D 02/01/2008 | 2024 HIGHLAND DR | NEWPORT BEACH | CA | 92660-4406 |
| RAFAEL A DECASAS | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| RAFAEL A JIMENEZ | 255 GROVE WAY | | | | HAYWARD | CA | 94541-2434 |
| RAFAEL A LOPEZ | 4198 SYRACUSE | | | | DEARBORN HGTS | MI | 48125-2119 |
| RAFAEL ACOSTA | 7375 LA FLECHE PL | | | | LAS CRUCES | NM | 88007-6058 |
| RAFAEL ADAME | 764 DAHLIA CRT | | | | EL PASO | TX | 79922-2015 |
| RAFAEL ALEJANDRO HENRIQUEZ | ENCOMENDEROS 200 D. 504 | LAS CONDES | | SANTIAGO CHILE | | | |
| RAFAEL BAQUERO | 10 SPARLING CT | | | | LOS LUNAS | NM | 87031-9471 |
| RAFAEL BARSHISHAT | CUST ABRAHAM ORON BARSHISHAT | UTMA FL | 601 HUBISCIS DR | | HALLANDALE | FL | 33009-6511 |
| RAFAEL CASTILLO | 6215 STERLING RD | | | | LYNN | MI | 48097-2106 |
| RAFAEL CASTRO | 9712 LORETTA | | | | CLEVELAND | OH | 44102-4731 |
| RAFAEL DELEON JR | 430 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| RAFAEL DELGADILLO | 1000 NORTH POINT APT 806 | | | | SAN FRANCISCO | CA | 94109 |
| RAFAEL DIEPPA & | MIRIAM DIEPPA JT TEN | 720 S RIVERSIDE ST | | | CLEWISTON | FL | 33440-8640 |
| RAFAEL E GARCIA | 1220 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-8014 |
| RAFAEL F MOYET & | BARBARITA MOYET JT TEN | 400 GALLASH ST SW | | | PALM BAY | FL | 32908-1251 |
| RAFAEL G SANCHEZ | 16721 HART ST | | | | VAN NUYS | CA | 91406-4611 |
| RAFAEL G SORIA | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565-3205 |
| RAFAEL G TEZANOS | 13424 13TH PL N | | | | LOXAHATCHEE | FL | 33470-4904 |
| RAFAEL GARCIA | 6610 W CORDIA LN | | | | PHOENIX | AZ | 85085 |
| RAFAEL GARZA | 5646 S NASHVILLE | | | | CHICAGO | IL | 60638-3319 |
| RAFAEL GONZALEZ | 135 E MATSON AVE | | | | SYRACUSE | NY | 13205-1801 |
| RAFAEL GUERRA | PO BOX 360444 | | | | MILPITAS | CA | 95036-0444 |
| RAFAEL HUMBERTO MENDOZA AND | MARTHA M. ESPERON JTWROS | 4522 W 16TH PLACE | | | LOS ANGELES | CA | 90019-5801 |
| RAFAEL I INSERTO AND | JOSEFINA I INSERTO JTTEN | 874 BATES AVE | | | EL CERRITO | CA | 94530-2700 |
| RAFAEL J RAYMOS | PHYLLIS J RAYMOS JT TEN | 1350 S GREENWICH | | | WICHITA | KS | 67207-4326 |
| RAFAEL J VALDES | 4710 PINE STREET | | | | PAPILLION | NE | 68133-4817 |
| RAFAEL JOSE AVILA DOS RAMOS | URB. TERRAZAS DEL AVILA, CALLE 5 | RES. CAPRI IV, APTO. 5-B | | CARACAS VENEZUELA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFAEL L GARCIA & | MRS BLANCA GARCIA JT TEN | 901 SW 93RD PL | | | MIAMI | FL | 33174-3010 |
| RAFAEL LAGUNA | EJERCITO NACIONAL 843 | PISO 2 COL GRANADA | MEXICO11520 DF | MEXICO | | | |
| RAFAEL LAGUNA | 420 MIDLAND | | | | LAREDO | TX | 78045 |
| RAFAEL M ELIZONDO | 2024 GLENDALE AVE | | | | FLINT | MI | 48503-2111 |
| RAFAEL M TATLONGHARI | 411 PHILLIPS RD | | | | SAUGERTIES | NY | 12477-3225 |
| RAFAEL M. TATLONGHARI MD | 411 PHILLIPS ROAD | | | | SAUGERTIES | NY | 12477-3285 |
| RAFAEL MORALES SR & | RAFAEL MORALES JR JT TEN | 339 GRAND LEDGE HWY | | | SUNFIELD | MI | 48890-9050 |
| RAFAEL NUNEZ | 11508 POTTER ST | | | | NORWALK | CA | 90650-4737 |
| RAFAEL PEREDA | C/O MIGUEL UTRILLO 98 | 08870-SITGES(BARCELONA) | SPAIN | | | | |
| RAFAEL PICON | 791 FRONT ST | | | | HEMPSTEAD | NY | 11550-4629 |
| RAFAEL PISCOPIELLO | 69 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591-2710 |
| RAFAEL QUIJADA | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550-8502 |
| RAFAEL QUINTEROS | 201 W MAIN | | | | TROY | TX | 76579-2718 |
| RAFAEL R SUAREZ | 1353 BLOSSOM | | | | YPSILANTI | MI | 48198-3306 |
| RAFAEL ROMAN | 464 TOM HILL RD | | | | FAISON | NC | 28341-8654 |
| RAFAEL S ROCHA | 7502 S CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| RAFAEL SANCHEZ | 632 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| RAFAEL SANCHEZ & | BASILICIA SANCHEZ JT TEN | 1560 VAN WAGONER | | | SAGINAW | MI | 48603-4413 |
| RAFAEL SERRANO | 233 THERESE AVE | | | | DAVENPORT | FL | 33837-5459 |
| RAFAEL SOLER | APARTADO 391 | BARCELONETA | PUERTO RICO | | | | |
| RAFAEL TIJERINA | 4612 WEST 99TH STREET | | | | OAK LAWN | IL | 60453-3134 |
| RAFAEL URDANETA | 7191 CLAYTON WALK | LONDON ONTARIO ON  N6P 1V3 | CANADA | | | | |
| RAFAEL V MORENO | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-6838 |
| RAFAEL VARGAS | 48 HUDSON AVE | | | | HAVERSTRAW | NY | 10927-1524 |
| RAFAELA GUIDOTTI | 47-37 45TH ST | | | | WOODSIDE | NY | 11377-6447 |
| RAFEL POLA | PO BOX 143732 | | | | CORAL GABLES | FL | 33114-3732 |
| RAFFAELA C CANNATELLI | 644 COUNTRY CLUB RD | | | | MIDDLETOWN | CT | 06457-2302 |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| RAFFAELE DENTE | ANGELINA DENTE JTWROS | 20 ELY ROAD | | | COURTLANDT MANOR | NY | 10567-1406 |
| RAFFAELE MELLA | 15 LEARY STREET | | | | EASTCHESTER | NY | 10707-3615 |
| RAFFAELE NICOTERA | 5014 WEST RIDGE RD | | | | SPENCERPORT | NY | 14559-1515 |
| RAFFAELE P DANDREA & | MRS MARIA F DANDREA JT TEN | 4 ROBINHOOD RD | | | ARLINGTON | MA | 02474-1224 |
| RAFFAELE PICCIRILLO | 3 GOLDEN LOCUST CIRCLE | | | | PENFIELD | NY | 14526-9778 |
| RAFFAELLE MUNGIN | 1060 KNOLLWOOD DR | | | | TOBYHANNATH | PA | 18466-3633 |
| RAFFEE D JOHNS | TR UA 10/05/92 RAFFEE D | JOHNS TRUST | 13669 ARROWHEAD TRL | | CLEVELAND | OH | 44130-6726 |
| RAFFI KESHISHIAN & | MARY KESHISHIAN JTWROS | 95 ROBERTS ROAD | | | ENGLEWD CLFS | NJ | 07632-2317 |
| RAFFIE A HAROOTIAN & | MARY C HAROOTIAN | TR UA 07/12/94 HAROOTIAN | 1994 REVOCABLE TRUST | 2504 KENT DRIVE | BAKERSFIELD | CA | 93306-3517 |
| RAFI KHAN GDN | NORMAN KHAN | FLAT 8 BLISWORTH HOUSE | WHISTON ROAD | LONDON E2 8SG UNITED KINGDOM | | | |
| RAFIL A BASHEER | PO BOX 82342 | | | | ROCHESTER | MI | 48308-2342 |
| RAGAI MITRY | CUST PETER MITRY UGMA IL | 3014 GOLF TERRACE | | | DANVILLE | IL | 61832-1243 |
| RAGAI MITRY | CUST MICHAEL MITRY UTMA IL | 3014 GOLF TERRACE | | | DANVILLE | IL | 61832-1243 |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH JT TEN | 2233 E BEHREND DR LOT 255 | | | PHOENIX | AZ | 85024-1868 |
| RAGAN N HARBAUGH & | RUTH E HARBAUGH | TR RAGAN & RUTH HARBAUGH TRUST | UA 06/16/97 | 2233 E BEHREND DR LOT 255 | PHOENIX | AZ | 85024-1868 |
| RAGHEB ABOU ZEINEDDINE | WAFAA ABOU ZEINEDDINEJT TEN | 12101 OLD BRIDGE RD | | | ROCKVILLE | MD | 20852-4433 |
| RAGHU PADMANABHAN | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| RAGHUNATH P KHETAN | 5225 CAMERON DR | | | | TROY | MI | 48098-2413 |
| RAGHURAM S MODUR | P O BOX 2652 | | | | PIKEVILLE | KY | 41502 |
| RAGINE HABEL BAUGHER | 4291 BARCLAY-MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| RAGNHILD MORTENSEN | 21592 REGNART RD | | | | CUPERTINO | CA | 95014-4821 |
| RAHILL M RAHILL JR | 1415 N YOUNGS BLVD | | | | OKLAHOMA CITY | OK | 73107 |
| RAHMAN LONG | 48 SOUTH OSBORNE AVE | | | | YOUNGSTOWN | OH | 44509 |
| RAHN D FREDERICK | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| RAHN K ARMSTRONG | 7827 VASSAR AV | | | | KANSAS CITY | MO | 64138-2565 |
| RAHNE FORBES | C/O JON A NELSON | 3255 9TH AVE | | | WISCONSIN DELLS | WI | 53965-8801 |
| RAHSAAN LATEEF ESTIS & | IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | ANTIOCH | CA | 94509-8094 |
| RAIDERS FINANCIAL | AN INVESTMENT CLUB | 283 HOLLYKNOLL DR | | | SOUTHAMPTON | PA | 18966-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAIF SABEH | 42-A CHURCHILL RD | | | | PITTSBURGH | PA | 15235-5152 |
| RAIFFEISENVERBAND SALZBURG | SCHWARZSTRASSE 13-15 | 5020 SALZBURG | | AUSTRIA | | | |
| RAIFORD R MOTES | 375 OLD ROME RD | | | | ARAGON | GA | 30104-2007 |
| RAIMO K ANOLIN | 8885 RIVERSIDE DR EAST APT 1107 | WINDSOR ON  N8S 1G9 | CANADA | | | | |
| RAIMONDA GRECO | 47 THE COMMON | | | | LOCKPORT | NY | 14094-4001 |
| RAIMUND KOLLN | DONATUSSTR 55B | 41542 DORMAGEN | GERMANY | | | | |
| RAIMUNDO P. MARTINS DA COSTA | CLAUDIA T. M. DA COSTA TIC | TRAV.PERCY WHITERS,104 AP.2301 | TORRE A ED.LA FACETTE AGUA | VERDE 80240190 CURITIBA PARANA ,BRAZIL | | | |
| RAINA M SHIELD | 1609 8TH ST NE | APT 208 | | | AUBURN | WA | 98002-4668 |
| RAINBOW OIL PRODUCING CO | 4311 OAK LAWN AVE | STE 300 | | | DALLAS | TX | 75219-2353 |
| RAINER HOFMANN | ADAM OPEL RAINER HOFMANN | POSTKENNZIFFER D3-02 | RUESSELSHEIM GERM | GERMANY | | | |
| RAINER MAX PINNEKAMP | LEGAL STAFF-INTL | ALBANUSSTR 14 | 55128 MAINZ | GERMANY | | | |
| RAINER OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| RAINER PALM | VON-DER-HELM-STR 180 | 41199 MOENCHENGLADBACH | GERMANY | | | | |
| RAINER SCHMIDT | ADAM OPEL AG | IPC S2-02 | D-65423 RUESSELSHEIM | GERMANY | | | |
| RAINER U MIELKE | 42160 WOODWARD AVE UNIT 55 | | | | BLOOMFIELD HILLS | MI | 48304-5160 |
| RAINS MAYTAG LTD | 3322 SW 11TH ST | | | | LAWTON | OK | 73501-8263 |
| RAISA MANDRUCH | 11442 KLINGER | | | | HAMTRAMCK | MI | 48212-3158 |
| RAISA R SULLIVAN | 601 FEATURE DR | APT 202 | | | SACRAMENTO | CA | 95825-8322 |
| RAJ INVESTMENTS | ROBERT ATANASOV - PRESIDENT | MARISA ATANASOV - SECY | 209 ATLANTIC BLVD APT. 5D | | FT. LAUDERDALE | FL | 33304-4337 |
| RAJ K KAUL | 59 DORSET DR | | | | KENMORE | NY | 14223-1916 |
| RAJ PAL BATRA | CUST LORI S BATRA UTMA OH | 658 RANCHO SANTA FE ROAD | | | ENCINITAS | CA | 92024-6542 |
| RAJ VALLIAPPAN | 47 WAVERLY ST N | OSHAWA ON  L1J 8H2 | CANADA | | | | |
| RAJ VALLIAPPAN & | VASANTHA VALLIAPPAN JT TEN | 47 WAVERLY ST N | OSHAWA ON  L1J 8H2 | CANADA | | | |
| RAJA A SAYEGH & | PRISCILLA J SLANETZ JT TEN | 260 SCHOOL ST | | | BELMONT | MA | 02478-3518 |
| RAJA B EL QARE | 1350 ULLOA STREET | | | | SAN FRANCISCO | CA | 94116-2533 |
| RAJA NAIDU | CGM IRA CUSTODIAN | 14 LAKES DRIVE | | | MIDLAND | TX | 79705-1929 |
| RAJAEE L ZAID | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1130 |
| RAJAN C SHAH | 43 W 61ST ST | APT 14D | | | NEW YORK | NY | 10023-7616 |
| RAJASEKARAN BALASUBRAMANIAM | 47302 BUTLER LANE | | | | NOVI | MI | 48374-3460 |
| RAJEEV AURORA & | LEKHRAJ AURORA JT TEN | 5 WOODLAND RD | | | BLOOMFIELD | NJ | 07003-5209 |
| RAJEEV BATRA & | ISHU SETHI JT TEN | 644 CONESTOGA RD | | | NAPERVILLE | IL | 60563-2491 |
| RAJEEV JAIN | 4740 IROQUOIS AVE 2 | | | | SAN DIEGO | CA | 92117-6259 |
| RAJEEV V VENKAYYA & | VIPPERLA B VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | XENIA | OH | 45385-9123 |
| RAJENDER S DAHIYA & | SARLA DEVI DAHIYA JT TEN | 643 CENTURY FARM LANE | | | NAPERVILLE | IL | 60563 |
| RAJENDRA K MEHTA | 68 GAYNOR PL | | | | GLEN ROCK | NJ | 07452-3505 |
| RAJESH K AGRAWAL & | SAPNA AGRAWAL JT TEN | PO BOX 3831 | | | ENGLEWOOD | CO | 80155-3831 |
| RAJESH KHOSLA | 3942 WHITE OAK TR | | | | ORANGE | OH | 44122-4722 |
| RAJESH N MASTER | 43641 LANCASTER CT | | | | CANTON | MI | 48187-2230 |
| RAJESH PATEL | 5930 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14304-3835 |
| RAJESH SHAH & | SMITA SHAH JT TEN | 577 WESTWOOD AVE | | | RIVERVALE | NJ | 07675-5548 |
| RAJINDER PAL SINGH | 3155 WYOMING DR | | | | XENIA | OH | 45385-4449 |
| RAJINDER SHARMA & | SNEH L SHARMA JT TEN | 3291 SHADYDALE LN | | | W BLOOMFIELD | MI | 48323-1857 |
| RAJINISH AGGARWAL & | MINI AGGARWAL JT TEN | 2913 CORMORANT COURT | | | WALDORF | MD | 20601-4901 |
| RAJIV R SHARMA | 1342 STILLWOOD DRIVE | | | | SALT LAKE CITY | UT | 84117-8043 |
| RAJIV SADDY | 10240 HAZELVIEW DR | | | | CHARLOTTE | NC | 28277-2952 |
| RAJMUND SALACKI | 331 ST JOHNS PLACE | IST FLOOR | | | BOUND BROOK | NJ | 08805 |
| RAJNI R PATEL | 1124 CAMINO DEL RIO | | | | SANTA BARBARA | CA | 93110-1013 |
| RAJU T THOMAS | 1055 BEECH GROVE RD | | | | BRENTWOOD | TN | 37027-8925 |
| RAJVINDER KAMBO | 203-8040 COLONIAL DR | RICHMOND BC  V7C 4V1 | CANADA | | | | |
| RAKESH K AGRAWAL | 3450 CRANE COURT | | | | CLAREMONT | CA | 91711 |
| RAKESH K PAI & | AJNYA K PAI JT TEN | 2109 N 21ST STREET | | | BOISE | ID | 83702 |
| RAKESH PATEL & | SUSAN PATEL JT TEN | 1887 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061-2316 |
| RAKESH SUBNANI | 1921 CLARICE STREET | | | | ALICE | TX | 78332-4146 |
| RAKUTEN SECURITIES INC | SHINAGAWA SEASIDE RAKUTEN TOWER | 21FL., 4-12-3 HIGASHI-SHINAGAWA | SHINAGAWA-KU TOKYO | 140-0002 JAPAN | | | |
| RAL T SIMONSEN | PO BOX 116 | | | | OAKLEY | KS | 67748-0116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALEIGH A DONLEY | 3624 ENGLE MOLERS RD | | | | HARPERS FERRY | WV | 25425-5363 |
| RALEIGH BUTTREE | TR RALEIGH BUTTREE INTER VIVOS | TRUST UA 06/26/04 | 768 BOYLE ROAD | | HAMILTON | OH | 45013-1812 |
| RALEIGH BUTTREE | TR MAYE BUTTREE INTER VIVOS TRUST | UA 06/26/04 | 768 BOYLE ROAD | | HAMILTON | OH | 45013-1812 |
| RALEIGH D WOODWARD | 3860 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| RALEIGH HUGHES | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401-4225 |
| RALEIGH L SIMPSON | 1230 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-8450 |
| RALEIGH M SEXTON | 28019 CHARLEMAGNE ST | # 11B | | | ROMULUS | MI | 48174-9769 |
| RALEIGH SEXTON | 1429 APPOMATTOX DRIVE | | | | MAUMEE | OH | 43537-2627 |
| RALF ARTHUR BERGERIN | HUNDSKOPFSTR 12 | 55234 ALBIG | GERMANY | | | | |
| RALF E HIEBL | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| RALF H CRAWFORD | CUST DOROTHY R CRAWFORD UGMA NJ | 14868 MARQUETTE ST | | | MOORPARK | CA | 93021-2563 |
| RALF NICOLAS | 416 TAYLOR AVE | | | | ROCHESTER | MI | 48307 |
| RALF TISCHKA | AM FALKENSTEIN 4 | VILLMAR AUMENAU | GERMANY- | GERMANY | | | |
| RALIE J GREEN | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5671 |
| RALIS G PIERIDES & | MRS HELEN PIERIDES JT TEN | 8405 CHERRY VALLEY LANE | | | ALEXANDRIA | VA | 22309-2119 |
| RALP M THOMAS | 402 STOCKTON AVE | | | | ROSELLE | NJ | 07203-1445 |
| RALPH A ALBERTI | 100 LLEWELLYN AVE | APT 712 | | | BLOOMFIELD | NJ | 07003-2336 |
| RALPH A ASTORINO & | JOY L ASTORINO | TR ASTORINO FAM REV TRUST 1 | UA 11/01/96 | 2311 GUNN RD | CARMICHAEL | CA | 95608-5022 |
| RALPH A BISHOP | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094-4244 |
| RALPH A BLACKPORT | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638-7946 |
| RALPH A BLAKELOCK | 711 OCRACOKE SQ SW | | | | VERO BEACH | FL | 32968 |
| RALPH A BROWN | 9117 WESLEY PL | | | | KNOXVILLE | TN | 37922-5945 |
| RALPH A BURKE AND | VERNA BURKE JTWROS | 6137 BASELINE RD | | | BOULDER | CO | 80303-3054 |
| RALPH A CARPENTER | 513 LORAINE ST | | | | EARLVILLE | IL | 60518-6315 |
| RALPH A CIANFARANI & | BETTY A CIANFARANI | TR CIANFARANI LIVING TRUST | UA 06/09/97 | 38210 STEEDE | STERLING HTS | MI | 48310-3069 |
| RALPH A CLARK | 2578 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3347 |
| RALPH A CLAUSON & | ROY CLAUSON & EDWARD CLAUSON & | WENDY SCHLERETH | TR EDNA L CLAUSON TRUST UA | 12/23/95 11478 ADAMS ROAD | GRANGER | IN | 46530-9472 |
| RALPH A COOKE | 3433 KINNEAR | | | | INDIANAPOLIS | IN | 46218-1036 |
| RALPH A CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| RALPH A FREDRICKSON | LENA F FREDRICKSON JT TEN | 14331 HANCOCK LANE | | | ANCHORAGE | AK | 99515-3963 |
| RALPH A GARRISON JR & | SYLVIA A GARRISON JT TEN | 11 PITTSFIELD AVENUE | | | E GREENBUSH | NY | 12061 |
| RALPH A HALE & | GERALDINE R HALE TEN COM | 3010 OLD LEAKSVILLE RD | | | RIDGEWAY | VA | 24148-4074 |
| RALPH A HART | 5543 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3709 |
| RALPH A HAUSER | 510 EAST SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| RALPH A HECKER & | EVELYN M HECKER | TR RALPH A HECKER & EVELYN M | HECKER FAMILY TRUST UA 05/21/97 | W 266 N 5702 HWY MORAINE DR | SUSSEX | WI | 53089 |
| RALPH A HILL | 3863 WEST 130 ST | | | | CLEVELAND | OH | 44111-3313 |
| RALPH A HOLBROOK & | DOROTHY E HOLBROOK JT TEN | 5215 WALCOTT RD | | | PARAGOULD | AR | 72450-3454 |
| RALPH A JAHNER TTEE FOR THE | RALPH A JAHNER REV TRST AND | FRANCES M JAHNER FOR THE | FRANCES M JAHNER REV TRST TIC | P O BOX 207 | GLENROCK | WY | 82637-0207 |
| RALPH A KOCH JR | 830 ENCINO DRIVE | | | | NEW BRAUNFELS | TX | 78130-6649 |
| RALPH A LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |
| RALPH A LAUMAN & | LARRY R LAUMAN JT TEN | 6908 95TH AVE | | | EVART | MI | 49631-8456 |
| RALPH A LEISTEN & | ELDA L LEISTEN JT TEN | 6305 44TH STREET #138 | | | KENOSHA | WI | 53144-4501 |
| RALPH A LETTIERI & | MARY ANN LETTIERI JT TEN | 1013 E CORNELL RD | | | MERCER | PA | 16137-5217 |
| RALPH A MACLEAN III & | CAROLYN A MACLEAN TEN COM | 58 BONNYBANK TERR | | | SOUTH PORTLAND | ME | 04106-6307 |
| RALPH A MALSON & | LOIS F MALSON JT TEN | 3139 WEST QUAIL TRACK DRIVE | | | PHOENIX | AZ | 85085-5826 |
| RALPH A MANTYNBAND | 390 HAZEL AVE | | | | HIGHLAND PARK | IL | 60035-3313 |
| RALPH A MARQUEZ | 957 S AIRPORT WAY | | | | MANTECA | CA | 95337-8210 |
| RALPH A MASTROIANNI | PO BOX 274 | | | | MILFORD | MA | 01757-0274 |
| RALPH A MATEEN | 127 W NEWALL ST | | | | FLINT | MI | 48505-4133 |
| RALPH A MEYERING | TR RALPH A MEYERING TRUST | UA 11/06/02 | 1369 SOMERSET | | GROSSE POITS PARK | MI | 48230-1030 |
| RALPH A NORTH & | PATRICIA B NORTH JT TEN | 20 MAPLE STREET | | | PLAINFIELD | MA | 01070-9763 |
| RALPH A PAPE | INDIVIDUAL(K)-PERSHING AS CUST | 50 BEECH RIDGE RD | | | YORK | ME | 03909-5357 |
| RALPH A PERLA | 1403 THIRD ST | | | | SANDUSKY | OH | 44870-3916 |
| RALPH A PORTERFIELD & | MRS AUDREY M PORTERFIELD JT TEN | 300 SYDENHAM WAY | | | EVANS | GA | 30809-6762 |
| RALPH A SCHMIDT JR & | DIANN SCHMIDT JT TEN | PO BOX 6392 | | | BOZEMAN | MT | 59771-6392 |
| RALPH A SCOTTO | CUST DOMENICK SCOTT UTMA FL | 4918 HARRISON ST | | | HOLLYWOOD | FL | 33021-7209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH A SCOTTO | CUST VALERIE S SCOTT UTMA FL | 4918 HARRISON ST | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH A SHIVELY JR | 1100 COTTONWOOD RD | | | | RENO | NV | 89511-4716 |
| RALPH A SORDYL | 54 TOPHILL LANE | | | | SPRINGFIELD | IL | 62704-4386 |
| RALPH A SPACE | 12335 TANTALLON CT | | | | PINEVILLE | NC | 28134-6410 |
| RALPH A TAYLOR & | KATHRYN E TAYLOR | TR TAYLOR TRUST # I | 4780 11 MILE ROAD | | AUBURN | MI | 48611-8500 |
| RALPH A THOMAS JR | | | | | STUYVESANT | NY | 12173 |
| RALPH A TYE | 31484 LYONS CIRCLE W | | | | WARREN | MI | 48092-4416 |
| RALPH A TYE & | MARY JO TYE JT TEN | 31484 LYONS CIR W | | | WARREN | MI | 48092-4416 |
| RALPH A VALDEZ | 1842 ANITA AVE | | | | GROSSE POINTE | MI | 48236-1440 |
| RALPH A VETTRAINO & | NANCY L VETTRAINO JT TEN | 1919 HIDDEN VALLEY DR | | | HOWELL | MI | 48844 |
| RALPH A WEBER | 7439 PINEWOOD DR | | | | MIDDLEBURG HT | OH | 44130-5554 |
| RALPH A WILLINGHAM | PATSY A WILLINGHAM JT TEN TOD | 328 PLAINVIEW DR | | | HURST | TX | 76054-3510 |
| RALPH A WILSON & | WANDA J WILSON JT TEN | 348 ROCKVILLE SPRINGS DR | | | EATONTON | GA | 31024-8275 |
| RALPH A WITTE | 3760 WEDGWORTH | | | | FT WORTH | TX | 76133-2950 |
| RALPH A WOLFE | 329 EAST ROMEO ROAD | | | | LEONARD | MI | 48367-4266 |
| RALPH A WOOD | 10800 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9742 |
| RALPH A WOODRUFF DESSIE E | WOODRUFF & | MISS VERNELIA A CRAWFORD JT TEN | 48 MAPLE AVE | | FRANKLINVILLE | NY | 14737-1311 |
| RALPH A. & ALICE FALCONE, TTEE | RALPH & ALICE FALCONE REV TRST | U/A/D 10/30/91 | 101 RICHARDS AVENUE | | PAXTON | MA | 01612-1123 |
| RALPH ADAMS BROWN | 30 WOODLAND RD | | | | LONGMEADOW | MA | 01106-3322 |
| RALPH ALEXANDER & | LINDA DOTTS JT TEN | 116 SILVERVIEW COURT | | | VALLEJO | CA | 94591-3616 |
| RALPH ALLEN WILLIAMS | CGM SEP IRA CUSTODIAN | PO BOX 467 | | | RIDGEWAY | PA | 15853-0467 |
| RALPH ALVAREZ | 15113 FAIRACRES DR | | | | LA MIRADA | CA | 90638-1318 |
| RALPH ANDERSON & | MRS CATHERINE ANDERSON JT TEN | 2045 LAKESIDE DRIVE | | | SEABROOK | TX | 77586-3398 |
| RALPH ANGELL | 20 CAMBRIDGE CIRCLE | | | | NEWMILFORD | CT | 06776-3920 |
| RALPH ARCHETTI | 545 CORONA DEL COMPO LOOP | | | | LAS CRUCES | NM | 88011-4048 |
| RALPH ARTHUR MUSBACH | LOIS JEAN MUSBACH TTEE | RALPH ARTHUR MUSBACH & LOIS J | MUSBACH TRUST D/A/D 01/09/2001 | P.O. BOX 125 | FULTON | MO | 65251-0125 |
| RALPH ASCENCIO & | PATRICIA ANN ASCENCIO JT TEN | 6235 GLOUCESTER DR | | | CANTON | MI | 48187-2825 |
| RALPH AUGUSTUS LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |
| RALPH B BUSCO & | GRACE A BUSCO JT TEN | 619 ORWOOD PLACE | | | SYRACUSE | NY | 13208-3122 |
| RALPH B CLARK | 8765 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8617 |
| RALPH B COOMBER JR | CUST RALPH B COOMER III UGMA CA | 3529 CORTE DULCE | | | CARLSBAD | CA | 92009-8932 |
| RALPH B D'IORIO | TR RALPH B D'IORIO TRUST | UA 03/14/03 | 306 DOGWOOD LN | | WALLINGFORD | PA | 19086-6008 |
| RALPH B ELLIOTT | 1617 CO RD 155 | | | | CARDINGTON | OH | 43315-9738 |
| RALPH B ELSTON | 3630 SOUTH WASHINGTON ROAD | | | | FORT WAYNE | IN | 46802-4919 |
| RALPH B FUQUAY | 2436 CALLE ALMONTE | | | | SANTA BARBARA | CA | 93109-1122 |
| RALPH B HINKLEY | 180 W 6TH STREET | PO BOX 235 | | | ROANOKE | IN | 46783-0235 |
| RALPH B HINKLEY & | KAREN E HINKLEY JT TEN | PO BOX 235 | | | ROANOKE | IN | 46783-0235 |
| RALPH B HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| RALPH B HUGHES ROSEMARY | HUGHES & | KATHLEEN NORRIS JT TEN | 30526 WOODMONT DR | | MADISON HTS | MI | 48071-2125 |
| RALPH B KEENE | 19337 OAKWOOD DR | | | | ABINGDON | VA | 24211-6831 |
| RALPH B LIMBAUGH | 2375 LAKEVIEW DRIVE | | | | HALE | MI | 48739-8709 |
| RALPH B MARTIN | 20366 HUBBARD | | | | LIVONIA | MI | 48152-4219 |
| RALPH B MILLER TTEE | B NELL MILLER TTEE | MILLER FAMILY TR | DTD 3/8/01 | 1613 N PECAN ROAD | PONCA CITY | OK | 74604-4136 |
| RALPH B PLATT | 336 N ANN STREET | | | | FOWLERVILLE | MI | 48836 |
| RALPH B SINGER JR | 1110 CAMP CREEK RD | | | | CORNELIA | GA | 30531-5501 |
| RALPH B STOTESBERRY | 2891 BRUNSWICK DR | | | | ALBERTA | VA | 23821-3003 |
| RALPH B THOMPSON | 87 YORKSHIRE CIR | | | | TRENTON | NJ | 08628 |
| RALPH B WHEATCRAFT | 4605 MARLIN DR | | | | CHARLESTON | WV | 25302-4735 |
| RALPH B WILLIAMS | 314 W MAIN ST | | | | WAVERLY | TN | 37185-1513 |
| RALPH BANKS | 9043 GREENMEADOW DRIVE | | | | BROOKVILLE | IN | 47012-9415 |
| RALPH BARRECA | 5037 N MICHIGAN | | | | KANSAS CITY | MO | 64118-6034 |
| RALPH BASSO | 36-14 SOUTHERN DR | | | | FAIRLAWN | NJ | 07410-4722 |
| RALPH BAVARO | 64 SWEETBRIAR ROAD | | | | TONAWANDA | NY | 14150-7500 |
| RALPH BAZURO & | JANET BAZURO JT TEN | 111 FLORAL BOULEVARD | | | FLORAL PARK | NY | 11001-2647 |
| RALPH BEATY | 2909 MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| RALPH BENGIVENGA | 36 BISER RD | | | | FLEMINGTON | NJ | 08822-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH BOYD HATHCOCK | CUST THOMAS B HATHCOCK U/THE | TEXAS UNIFORM GIFTS TO MINORS ACT | | PO BOX 1321 | DEER PARK | TX | 77536-1321 |
| RALPH BRASKETT | 26 ROCKVIEW AVE #3 | | | | N PLAINFIELD | NJ | 07060-4553 |
| RALPH BRONSON HORTON & | DORIS M HORTON JT TEN | 3807 MT ABRAM | | | SAN DIEGO | CA | 92111-3207 |
| RALPH BROUGHTON | 1976 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| RALPH BRUNS | PO BOX 98 | | | | PARK HILLS | MO | 63601-0098 |
| RALPH BUNCH | 206 HIGHWAY 250 | | | | POLK | OH | 44866-9742 |
| RALPH BURING | 390 REDLAND RD NW | | | | ATLANTA | GA | 30309-1221 |
| RALPH BUTLER GAMEL | 940 WEBBER CHAPEL ROAD | | | | BATESVILLE | AR | 72501-8294 |
| RALPH C ACOCELLA SR | 11169 WEATHERSTONE DRIVE | | | | WAYNESBORO | PA | 17268 |
| RALPH C ANDERSON | 3029 PETIGRU ST | | | | COLUMBIA | SC | 29204-3617 |
| RALPH C ANDERSON JR | 4 HILLSTAR COURT | | | | COLUMBIA | SC | 29206-1501 |
| RALPH C AXON | 12040 SAMOLINE LANE | | | | DOWNEY | CA | 90242-2316 |
| RALPH C BEARDEN | 1982 ROY RD | | | | ELLIJAY | GA | 30540-3811 |
| RALPH C BERGMANN | 5531 CHILDS | | | | HINSDALE | IL | 60521-5004 |
| RALPH C BROWN | 232 ROCKY POINT RD | | | | PALOS VERDES ESTAT | CA | 90274-2622 |
| RALPH C CANNING | 1 BOLEN CT | | | | BLUFFTON | SC | 29909-4443 |
| RALPH C DAKE TTEE | AUDREY P DAKE TTEE | DAKE TRUST DTD 08-02-84 | 11311 FARRAND ROAD | | MONTROSE | MI | 48457-9704 |
| RALPH C FERRI | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| RALPH C FERRI & | ANITA M FERRI JT TEN | 1230 CENTRE RD | | | RHINEBECK | NY | 12572-3281 |
| RALPH C FRENCH & | DIXIE S FRENCH JT TEN | 4729 BOKAY DR | | | DAYTON | OH | 45440-2024 |
| RALPH C GADD | 5917 MAYVILLE DR | | | | DAYTON | OH | 45432-1722 |
| RALPH C GELETZKE | 3211 PALE ST | | | | TRENTON | MI | 48183-3419 |
| RALPH C GRAY | 10242 S PRAIRIE | | | | CHICAGO | IL | 60628-2114 |
| RALPH C GRAY & | LORRAINE GRAY JT TEN | 10242 S PRAIRIE | | | CHICAGO | IL | 60628-2114 |
| RALPH C HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RALPH C HARDEN | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |
| RALPH C HEWITT | 3332 HACKMATACK DR | | | | KENNESAW | GA | 30152-5873 |
| RALPH C HOLCOMB | 3424 LONGVIEW | | | | ROCHESTER HILLS | MI | 48307-5639 |
| RALPH C HYER | 1005 MILLWOOD AVE | | | | WASHINGTON C | OH | 43160-1049 |
| RALPH C JAMES | 1001 N INDIANA | | | | KOKOMO | IN | 46901-2721 |
| RALPH C JONES | 304 REDBUD DR | | | | BARNESVILLE | GA | 30204-1916 |
| RALPH C JONES | 3893 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3439 |
| RALPH C KEITH | 10623 BOLAND DR | | | | ORLANDO | FL | 32825-5631 |
| RALPH C KIENZ | 50 LACEY RD | APT D208 | | | WHITING | NJ | 08759-4424 |
| RALPH C KIFER | PO BOX 32 | | | | FISHERTOWN | PA | 15539-0032 |
| RALPH C KLOCKZIEM JR | 2788 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| RALPH C KURZWEIL & | MARIE ADAMS KURZWEIL JT TEN | 348 SOUTH OYSTER BAY ROAD | | | SYOSSET | NY | 11791 |
| RALPH C LEISURE III | PO BOX 852 | | | | GREENFIELD | IN | 46140-0852 |
| RALPH C MC BRIDE JR | 6327 WALL STREET | | | | RAVENNA | OH | 44266-1731 |
| RALPH C MEADE | 12500 FULMER RD | | | | DEFIANCE | OH | 43512-8846 |
| RALPH C NUSSLE | 117 ASHWOOD DR | | | | AVON LAKE | OH | 44012-1208 |
| RALPH C O'NEAL | 173 LEGACY PARK CIR | # 58 | | | DEARBORN HTS | MI | 48127-3488 |
| RALPH C PATTERSON | 144 LUDEN AVE | | | | MONROE FALLS | OH | 44262-1408 |
| RALPH C PATTERSON | 623 W JEFFERSON | | | | ALEXANDRIA | IN | 46001-1730 |
| RALPH C SCHEUERLEIN | 5082 FREELAND ROUTE #1 | | | | FREELAND | MI | 48623-8908 |
| RALPH C SCHRADER | 532 ORCHARD AVE | | | | BECKLEY | WV | 25801-4120 |
| RALPH C SITZES | 4139 ELIZABETH | | | | HOUSE SPRINGS | MO | 63051-1627 |
| RALPH C SMITH | CUST JEFFREY K SMITH UGMA DC | 620 RIVERCREST DRIVE | | | MCLEAN | VA | 22101-1564 |
| RALPH C SMITH & | ANITA R SMITH JT TEN | 620 RIVERCREST DR | | | MC LEAN | VA | 22101-1564 |
| RALPH C STERN & | LOIS B STERN JT TEN | 1437 RAYMOND | | | LA GRANGE PARK | IL | 60526-1358 |
| RALPH C WATSON | 1013 TERRACEWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2457 |
| RALPH C WOOD | 12531 TWINLEAF LANE | | | | GARDEN GROVE | CA | 92840-5823 |
| RALPH C WRIGHT JR | 8920 WEIGHT RD | | | | WALSH | IL | 62297 |
| RALPH C. CRADDOCK DMD AND | SANDRA B. CRADDOCK JTWROS | 409 UNIVERSITY CIRCLE | | | ALEXANDER CITY | AL | 35010-3425 |
| RALPH CANALE | 11 ARGENTO CRES | WOODBRIDGE ON  L4H 0B5 | CANADA | | | | |
| RALPH CANDELARIO JR | 17606 LAKES OF PINE FOREST DR | | | | HOUSTON | TX | 77084-3964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH CARL BLACH III AND | COLETTE P BLACH JTWROS | 105 SOUTH CRABTREE RD | | | CHAPEL HILL | NC | 27514-5224 |
| RALPH CARLONI | CGM IRA CUSTODIAN | 113 CONCORD AVENUE | | | LEONARDO | NJ | 07737-1008 |
| RALPH CERRETANI | 2424 5TH ST | | | | BOULDER | CO | 80304-3905 |
| RALPH CHERRY | 920 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| RALPH CHERRY & | MRS SUSAN CHERRY JT TEN | 920 WILSON RD | | | WILMINGTON | DE | 19803-4018 |
| RALPH CHIEFFO | 5 SUFFOLK LANE | | | | MIDDLETOWN | NJ | 07748-1704 |
| RALPH CIAMBRONE JR | 3410 BELMAR BLVD | | | | WALL | NJ | 07719-4749 |
| RALPH CLARENCE BURGE | 21 SHIELDS LN | | | | CHRISTIANA | DE | 19702-3110 |
| RALPH COHEN | 12 ELISA DR | | | | MARLBORO | NJ | 07746 |
| RALPH COLEMAN | 2009 FOX HILL DR | APT 5 | | | GRAND BLANC | MI | 48439 |
| RALPH CORTE | 32711 HEES | | | | LIVONIA | MI | 48150-3775 |
| RALPH CORTEZ & | ANGIE CORTEZ JT TEN | 2680 RAMONA DRIVE | | | VISTA | CA | 92084-1633 |
| RALPH CURTIS MEGARGEL | 231 SOUTH CHESTNUT ST | RAVENA | | | RAVENNA | OH | 44266 |
| RALPH CUSHMAN & | AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE | | | BURLINGTON | IA | 52601-3138 |
| RALPH D ADAMS | 209 ELLERMAN | | | | STURGIS | MI | 49091-1016 |
| RALPH D ALLBEE | 215 S FIFTH ST | PO BOX 7 | | | HARRISON | MI | 48625-0007 |
| RALPH D ARMSTRONG & | CONSTANCE D ARMSTRONG JT TEN | 604 6TH LANE | | | PALM BEACH GARDENS | FL | 33418-3551 |
| RALPH D BAKER JR | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403-9606 |
| RALPH D BUTZ | 856 EAST LAWN AVE | | | | URBANA | OH | 43078-1277 |
| RALPH D CARB | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| RALPH D CARTER | 4205 AMELIA DR | | | | FREDERICKSBG | VA | 22408-5500 |
| RALPH D COOPER & | DENEICE KENNEBREW COOPER | JTWROS | 171 CALLENDER ST | | DORCHESTER | MA | 02124-3229 |
| RALPH D CURRY | 19920 KEYSTONE ST | | | | DETROIT | MI | 48234-2364 |
| RALPH D DRALLE | TR PHYLLIS A DRALLE TRUST | UA 7/16/97 | 21 PACIFIC | | FRANKFORT | IL | 60423-1615 |
| RALPH D EDWARDS | 2080 GREENPINE DRIVE | | | | CINCINNATI | OH | 45231-2114 |
| RALPH D FERGUSON | 2225 RIGGS AVE | | | | BALTIMORE | MD | 21216-4513 |
| RALPH D GRUBB JR | 2009 GENTLE RD | | | | LEWISBURG | TN | 37091-6702 |
| RALPH D HALE | SUSAN L HALE JT TEN | 200 ELM ST | | | ILION | NY | 13357-2504 |
| RALPH D HAMMERLE | 442 ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| RALPH D HEATH | 1220 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4267 |
| RALPH D HISER | 402 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1750 |
| RALPH D HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| RALPH D HUNT | 5954 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9753 |
| RALPH D ISAAC | 120 OAK BEND LOOP | | | | HOT SPRINGS | AR | 71913-7146 |
| RALPH D JONES | 20404 RANDOLPH PK | | | | BEACHWOOD | OH | 44122-7014 |
| RALPH D JOSLIN JR & | VIRGINIA E JOSLIN JT TEN | PO BOX 1494 | | | WOLFEBORO | NH | 03894-1494 |
| RALPH D KANE | 222W 900N | | | | ALEXANDRIA | IN | 46001-8387 |
| RALPH D KIRK | 3022 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2459 |
| RALPH D LA PENNA & | ISABEL LA PENNA JT TEN | 4701 DERBYSHIRE DR | | | NORTH RANDALL | OH | 44128-4761 |
| RALPH D MCCALL JR | 203 MAGNOLIA STREET | | | | TRUSSVILLE | AL | 35173-1307 |
| RALPH D MISENER | 29244 CRAWFORD AVENUE | | | | PUNTA GORDA | FL | 33982-8582 |
| RALPH D NEWA & | MARILYN A NEWA JT TEN | 433 ROLAND | | | GROSSE PT FARMS | MI | 48236-2809 |
| RALPH D PIERCE | 7079 EAGLE DR | | | | NINEVEH | IN | 46164-9630 |
| RALPH D RAY JR | 633 TATTERSHOLL CT | | | | FORT WAYNE | IN | 46804-3539 |
| RALPH D REED | 2849 CLARK RD | | | | PRESCOTT | MI | 48756-9319 |
| RALPH D REID | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| RALPH D SHAMEL | 8149 FAULKNER | | | | DAVISON | MI | 48423-9534 |
| RALPH D SMITH | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| RALPH D SMITH | 19 GRAFFAM ROAD | | | | SOUTH PORTLAND | ME | 04106-3121 |
| RALPH D SMITH | RT 2 BOX 60B | | | | REEDSVILLE | WV | 26547-9600 |
| RALPH D STEVENS & | ELAINE M STEVENS JT TEN | 1500 EAST 11TH ST | | | MC COOK | NE | 69001-3490 |
| RALPH D STINE & | NORMA L STINE JT TEN | 1401 25TH AVE S APT 102 | | | FARGO | ND | 58103-5248 |
| RALPH D WARRELL | 1747 PERSHING BLVD | | | | DAYTON | OH | 45420-2424 |
| RALPH D WARREN | 3402 ROLSTON ROAD | | | | FENTON | MI | 48430-1036 |
| RALPH D WERK | 1172 ROCK VALLLEY DRIVE | | | | ROCHESTER | MI | 48307 |
| RALPH D WERK & | REBECCA B WERK | TR RALPH D WERK & REBECCA B WERK | LIVING TRUST UA 12/24/98 | 1172 ROCK VALLEY DR | ROCHESTER | MI | 48307-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH D WEST | 2527 JOHN CRUMP LN | | | | KATY | TX | 77449-3553 |
| RALPH D WHITTIER & | LILLIAN F WHITTIER JT TEN | 402 THOMAS LANE | | | GRAND BLANC | MI | 48439-1526 |
| RALPH D WHITTIER & | LILLIAN WHITTIER | TR UA 06/04/79 M-B RALPH D | WHITTIER | 402 THOMAS LANE | GRAND BLANC | MI | 48439-1526 |
| RALPH D WILLIAMS | 157 W 121 ST | | | | LOS ANGELES | CA | 90061 |
| RALPH D WOLFE | 8704 18 MILE | | | | CEDAR SPRINGS | MI | 49319-9772 |
| RALPH D YOUDES & | HELEN J YOUDES JT TEN | 2173 COLLEGE ROAD | | | HOLT | MI | 48842-9706 |
| RALPH D YOUNGS | 1060 CHARLES RD | | | | MARION | IN | 46952-9296 |
| RALPH D ZASTROW | 525 TREMONT ST | | | | N TONAWANDA | NY | 14120-6216 |
| RALPH DAVID BUTLER & | MARJORIE H BUTLER JT TEN | 510 E 1ST AVENUE | | | MONMOUTH | IL | 61462-1808 |
| RALPH DAVIS | 23888 OAKMONT WAY | | | | AUBURN | CA | 95602-8070 |
| RALPH DAVIS ADAMSON | 2331 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| RALPH DE LORENZO | 20 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2224 |
| RALPH DELUCIA JR | 22 SOUTH LYNN BLVD | | | | UPPER DARBY | PA | 19082-2714 |
| RALPH DESIMONE | CUST KRISTIN DESIMONE UGMA CT | 78-11 19TH RD | | | JACKSON HEIGHTS | NY | 11370-1327 |
| RALPH DI VITO | 161 N VIRGINIA AVE | | | | PENNS GROVE | NJ | 08069-1143 |
| RALPH DIAZ | CONSUELO DIAZ JT TEN | 61 E NEWPORT | | | PONTIAC | MI | 48340-1254 |
| RALPH DIRKSEN | 24 INDIAN TRAIL RD | | | | MACOMB | IL | 61455-1022 |
| RALPH DODRILL | P O BOX 543 | | | | CRAIGSVILLE | WV | 26205-0543 |
| RALPH DONZELLA | CUST GEORGE DONZELLA UGMA NY | 2923 MANOR ST | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| RALPH DONZELLA | CUST ANGELA DONZELLA UGMA NY | 2923 MANOR ST | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| RALPH DONZELLA | 2923 MANOR ST | | | | YORKTOWN HTS | NY | 10598-2305 |
| RALPH DOTSON JR | R#2 BOX 170A | | | | SILVER LAKE | IN | 46982-9739 |
| RALPH DRAKE | 3355 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| RALPH DUANE HUNTER | TR RALPH J HUNTER & ELEANOR N | HUNTER TRUST UA 06/28/95 | 5442 MCCLELLAN RD | | MECHANICSVILLE | VA | 23111-6801 |
| RALPH E ALLEN | 4580 EAST LAFAYETTE LANE | | | | ESTERO | FL | 33928-3614 |
| RALPH E ASBROCK | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| RALPH E BARLETT | 4346 DOLORES | | | | WARREN | MI | 48091-1770 |
| RALPH E BASS & | MARY ELLEN BASS JT TEN | 103 FAIROAKS DRIVE | | | GREENVILLE | SC | 29615-4343 |
| RALPH E BEARD | 8413 TWEKSBURY COURT | | | | FT WAYNE | IN | 46835-8306 |
| RALPH E BENKERT | CGM IRA CUSTODIAN | 12872 WEST BASELL | | | HEMLOCK | MI | 48626-7403 |
| RALPH E BONNER | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| RALPH E BOWLER C/F | HANNAH NOEL WERTZ UTMA-CA | 542 CARNATION CT | | | SIMI VALLEY | CA | 93065-5429 |
| RALPH E BOWLER C/F | ANDREW SCOTT KUETHER UTMA-CA | 542 CARNATION CT | | | SIMI VALLEY | CA | 93065-5429 |
| RALPH E BRAGG | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507-1933 |
| RALPH E BRIGHT & | VICKI L BRIGHT JT TEN | ROUTE 4 | 3368 MT ZION RD | | MANSFIELD | OH | 44903-8759 |
| RALPH E BRITTON | 7663 CLOVERHILL CT | | | | WEST CHESTER | OH | 45069-3250 |
| RALPH E BRUESEWITZ | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3019 |
| RALPH E BURGER | 44 STAFFORDS BRIDGE ROAD | | | | SARATOGA SPRINGS | NY | 12866-6450 |
| RALPH E BURR T O D | 415 SOUTH ST APT 1201 | | | | HONOLULU | HI | 96813-5054 |
| RALPH E BUTLER | 3038 STATE ROUTE #65 | R ROUTE 1 | | | LEIPSIC | OH | 45856-9740 |
| RALPH E BYRON | 580 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| RALPH E CARLSON | SOUTH 6044 COUNTY RD B | | | | EAU CLAIRE | WI | 54701 |
| RALPH E CASH | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |
| RALPH E CLENIN | ROUTE #1 BOX 1942 | | | | SELIGMAN | MO | 65745-9709 |
| RALPH E COLLINS | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 |
| RALPH E COOK | 5700 ROCHELLE DR | | | | GREENDALE | WI | 53129-2822 |
| RALPH E CRESSY | 111 SHORE CT 102 C | | | | NORTH PALM BEACH | FL | 33408-5527 |
| RALPH E CROUSHORE JR | 308 MOHAWKDRIVE | | | | MC KEESPORT | PA | 15135-3126 |
| RALPH E DANTINNE | PO BOX 2051 | | | | VIENNA | VA | 22183-2051 |
| RALPH E DAVIS & | SHIRLEY DAVIS JT TEN | PO BOX 37 | | | SPURGER | TX | 77660-0037 |
| RALPH E DECK & | DOROTHY J DECK JT TEN | 1233 MARYLAND DR | | | ANDERSON | IN | 46011-2335 |
| RALPH E DECKER | 246 LANE AVE | | | | GETTYSBURG | PA | 17325-3221 |
| RALPH E DOVE | 5055 ST RT 503 | | | | LEWISBURG | OH | 45338-9772 |
| RALPH E DRIGGS | 583 GOLDON TROPHY TRL | | | | LEXINGTON | KY | 40514-1776 |
| RALPH E DUNCAN | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RALPH E EARL | R R 3 BOX 455 | | | | MITCHELL | IN | 47446-9554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH E EDELMAN | CUST LAURA ELAINE EDELMAN UNDER THE | NC U-G-M-A | MINT HILL | 5520 BIRCHILL RD | CHARLOTTE | NC | 28227-9249 |
| RALPH E EICHELBERGER | CAROLYN M EICHELBERGER JT TEN | 114 STREET ROUTE 3 | | | LAKEVILLE | OH | 44638 |
| RALPH E ESSEX | 2341 W COUNTY RD 390 S | | | | PAOLI | IN | 47454-9405 |
| RALPH E FESTOG | 6066 COVENTRY MEADOW LANE | | | | HILLIARD | OH | 43026-7390 |
| RALPH E FLECK JR | TR CARROLLTON ORTHOPEDIC CLINIC | PC PENSION PLAN & TRUST | UA 07/05/77 | 148 CLINIC AVE | CARROLLTON | GA | 30117-4414 |
| RALPH E FORGY | 783 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| RALPH E FRENCH | 480 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| RALPH E FULLER & | MRS JANINA FULLER JT TEN | 1728 PARK AVE | | | KALAMAZOO | MI | 49004-1650 |
| RALPH E FULTON | 1292 MAGNOLIA DR | | | | CARSON | CA | 90746-7405 |
| RALPH E GAEKE | 8060 LODI LANE | | | | FOUNTAIN | CO | 80817 |
| RALPH E GATES | 5609 SOUTH 200 EAST | | | | WARREN | IN | 46792-9496 |
| RALPH E GEROW & | BARBARA A GEROW JT TEN | 6164 HURBERT RD | | | HUBBARD LAKE | MI | 49747-9707 |
| RALPH E GILBERT | 1831 SHAKESPEARE BLVD | | | | FORT WAYNE | IN | 46818-9153 |
| RALPH E GONDEK & | VERONICA GONDEK JT TEN | APT C-301 | 26620 BURG RD | | WARREN | MI | 48089-1000 |
| RALPH E GOTT & | MRS FLORENCE E GOTT JT TEN | 51 COLLEGE AVE | | | ORONO | ME | 04473 |
| RALPH E GRUBB & | SUSAN WHITLOCK JT TEN | 3271 ANGELUS DR | | | WATERFORD | MI | 48329-2513 |
| RALPH E GURNEY | 6692 LARCHMONT DR | APT 107 | | | CLEVELAND | OH | 44124-3641 |
| RALPH E HALL | 113 OAKDALE DR | | | | HENDERSONVILLE | NC | 28791-2053 |
| RALPH E HAMILTON | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| RALPH E HANSON | 610 SARGENTS CREEK CT | | | | ROCHESTR HLLS | MI | 48309-1632 |
| RALPH E HARNED | CUST ALEXANDER HARNED UGMA PA | BOX 232 | | | CROYDON | PA | 19021-0232 |
| RALPH E HELEY | 17 SPRING VILLAGE | | | | PONCA CITY | OK | 74604-5139 |
| RALPH E HILDEBRANT | 1315 LA JOLLA CIRCLE | | | | LADY LAKE | FL | 32159-8718 |
| RALPH E HILLMAN | 21100 NE SANDY BLVD UNIT 2 | | | | FAIRVIEW | OR | 97024-9761 |
| RALPH E HOWIE | 4025 OAK STREET EXT | | | | LOWELLVILLE | OH | 44436-9745 |
| RALPH E HUSTON | 11224 WOODBRIDGE | | | | GRAND BLANC | MI | 48439-1021 |
| RALPH E HYLER | 719 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9548 |
| RALPH E JACKSON | 9010 AMITY DR | | | | WINSTON | GA | 30187-3300 |
| RALPH E JOHNSON & | ALICE I JOHNSON JT TEN | ATTN SPANISH LAKES COUNTRY | CLUB VILLAGE | 27 GRANDE CAMINO WAY | FORT PIERCE | FL | 34951-2850 |
| RALPH E JONES | 17310 SO CENTRAL PARK AVENUE | | | | HAZEL CREST | IL | 60429-1508 |
| RALPH E JONES | 501 E LEWISTON | | | | FERNDALE | MI | 48220-1358 |
| RALPH E KELLY JR | CUST JACOB E KELLY UTMA PA | 336 NEW YORK STREET | | | BRIDGEVILLE | PA | 15017-2232 |
| RALPH E KIDD | 1900 BEARDSLEY ROAD | | | | PINCKNEY | MI | 48169-8802 |
| RALPH E KIDDER | 1325 S ODELL | | | | BROWNSBURG | IN | 46112-1930 |
| RALPH E KILGORE | 5050 LAKEVIEW DR | | | | HERMITAGE | PA | 16148-3805 |
| RALPH E KING | PO BOX 324 | | | | GAS CITY | IN | 46933-0324 |
| RALPH E LAWRENCE | 1001 CAMBRIDGE CR | | | | NORFOLK | VA | 23508-1219 |
| RALPH E LEARY | 548 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813 |
| RALPH E LEARY & | SUSAN LEARY JT TEN | 548 LAKE MYSTIC LANE | | | LAKELAND | FL | 33813 |
| RALPH E LEONARD JR | CUST DENNIS G LEONARD UGMA MI | 14864 MARKESE ST | | | ALLEN PARK | MI | 48101-1811 |
| RALPH E LEONARD JR | CUST DOUGLAS R | LEONARD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 9349 MARLBOROUGH | ALLEN PARK | MI | 48101-1404 |
| RALPH E LEONARD JR | CUST MARK T LEONARD UGMA MI | 9349 MARLBOROUGH | | | ALLEN PARK | MI | 48101-1404 |
| RALPH E MAHL SR | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| RALPH E MC ALEVEY & | HELEN M MC ALEVEY JT TEN | 216 RAMSEY LANE | | | BALLWIN | MO | 63021-4912 |
| RALPH E MC MAHAN | 3216 8TH AVE | | | | ST JAMES CITY | FL | 33956-2128 |
| RALPH E MCCORD | 12864 OLIO ROAD | | | | FISHERS | IN | 46037-7209 |
| RALPH E MCCORMACK EX | EST NORMA MCCORMACK | 316 RAINTREE RD | | | DANVILLE | VA | 24540 |
| RALPH E MCELDOWNEY III | 519 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430-6740 |
| RALPH E MCMANUS | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9627 |
| RALPH E MELTON | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| RALPH E MIDDLETON | 2334 TANDY DRIVE | | | | FLINT | MI | 48532-4958 |
| RALPH E MIEGEL & | JOAN K MIEGEL JT TEN | P O BOX 8144 | | | WILMINGTON | DE | 19803 |
| RALPH E MILLER | 5502 WESTERN AVE | | | | CHEVY CHASE | MD | 20815-7122 |
| RALPH E MILLER & | CHARLENE A MILLER JT TEN | 1340 ROBIN WOOD DR | | | FLUSHING | MI | 48433-1851 |
| RALPH E MORGAN JR | 1084 W BOATFIELD RD | | | | FLINT | MI | 48507-3606 |
| RALPH E OLEKSIUK | 113 GILBERT AVE | | | | NILES | OH | 44446-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH E OTTO | 24566 ALMOND | | | | EAST DETROIT | MI | 48021-1325 |
| RALPH E PECK | 1492 SPRINGMILL PONDS BLVD | | | | CARMEL | IN | 46032-8248 |
| RALPH E PECKENS | 760 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8219 |
| RALPH E PETERSON | PO BOX 398 | | | | ALBA | TX | 75410-0398 |
| RALPH E PRINE | 330 RIDGE ST | | | | LEETONIA | OH | 44431-1165 |
| RALPH E RAMPANI | 11983 BROOKINGTON | | | | BRIDGETON | MO | 63044-2837 |
| RALPH E RAY | BOX 168 | | | | BOURBON | MO | 65441-0168 |
| RALPH E READING | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| RALPH E ROGERS | 1035 CLIFT CAVE DR | | | | SODDY | TN | 37379-5704 |
| RALPH E ROSE | 6201 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9678 |
| RALPH E SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| RALPH E SHAWANIBIN | 3910 BOURKE | | | | DETROIT | MI | 48238-2168 |
| RALPH E SPLAWN  AND | PATRICIA S SPLAWN | JT TEN WROS | 4559 CHESNEE RD | | RUTHERFORDTON | NC | 28139 |
| RALPH E STANLEY | RR 3 BOX 550 | | | | CLINTWOOD | VA | 24228-9555 |
| RALPH E STEARNS & | PAULINE J STEARNS JT TEN | 77 SEA VISTA PL | | | PORT LUDLOW | WA | 98365-9586 |
| RALPH E STELZER | 1810 HILLCREST DR | | | | LIMA | OH | 45805-2618 |
| RALPH E STOUFFER III | 2237 FERRIS LANE | | | | ROSEVILLE | MN | 55113-3877 |
| RALPH E STREEMKE & | BARBARA A STREEMKE JT TEN | 43 ENGLE RD | | | PARAMUS | NJ | 07652-2111 |
| RALPH E SWIGART | 8389 POST TOWN RD | | | | DAYTON | OH | 45426-4450 |
| RALPH E TAGG JR | 511 SLASEMAN DR | | | | NEW CUMBERLAND | PA | 17070-3153 |
| RALPH E TOLLIVER | 6218 NORWALK RD | | | | MEDINA | OH | 44256-9454 |
| RALPH E VANCE | BOX 5031 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9801 |
| RALPH E VULGAMOTT | 14075 COUNTRY ROAD #307 | | | | ST JOSEPH | MO | 64505 |
| RALPH E WALKER | 254 DARBY DRIVE | | | | LEXINGTON | OH | 44904-1060 |
| RALPH E WALKER & | MILDRED M WALKER | TR UA 10/14/91 RALPH E WALKER & | MILDRED M WALKER TRUST | 1302 W SUNSET | SPRINGFIELD | MO | 65807-5943 |
| RALPH E WALL JR | 2644 N W 30TH ST | | | | NEW CASTLE | OK | 73065-6427 |
| RALPH E WILKINS | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959-6409 |
| RALPH E WILLIAMS | 2104 SCARBROUGH | | | | SPRINGFIELD | IL | 62702-2080 |
| RALPH E WILSON | 305 S VAL VISTA DR | LOT 414 | | | MESA | AZ | 85204-1947 |
| RALPH E WORLEY | 198 HATCHET DR | | | | EATON | OH | 45320-2733 |
| RALPH E WORLEY | 198 HATCHET DR | | | | EATON | OH | 45320-2733 |
| RALPH E YOUNG & | KAREN L YOUNG JT TEN | 6868 WOODHILLS | | | ROCKFORD | MI | 49341-9214 |
| RALPH E ZAPINSKI | 3527 WESSON | | | | DETROIT | MI | 48210-3055 |
| RALPH E. CARTER | SUPER SIMPLIFIED 401K | 689 CEDARHILL DR | | | CINCINNATI | OH | 45246-1405 |
| RALPH EARL THARP SR & | MRS PEARL B THARP JT TEN | 2333 ST BERNARD AVE | | | GRANITE CITY | IL | 62040-4138 |
| RALPH EDGAR ANDERSON | 10006 E KAREN DR | | | | SCOTTSDALE | AZ | 85260-9203 |
| RALPH EDGAR EAKINS & | CHRISTINE N EAKINS JT TEN | 440 213 PLACE S E | | | REDMOND | WA | 98053-7055 |
| RALPH EDGAR STYRING JR | APT 335 | 14645 PRESTON ROAD | | | DALLAS | TX | 75254-7862 |
| RALPH EDRINGTON & | BEATRICE EDRINGTON JT TEN | 3653 HWY 80 E | | | ARLINGTON | KY | 42021 |
| RALPH EDWARD DIMMICK TTEE | RALPH EDWARD DIMMICK | REV LIV TR DTD 12/15/95 | 900 N TAYLOR ST APT 731 | | ARLINGTON | VA | 22203-1883 |
| RALPH EDWARD EDELMANN | 5520 BIRCHILL RD | | | | CHARLOTTE | NC | 28227-9249 |
| RALPH EDWARD FOSTER | 8629 AKRON RD | | | | LOCKPORT NY | NY | 14094-9340 |
| RALPH EDWARD WAHL & | ELEANOR L WAHL TEN ENT | 61 S SEAS CT | | | MARCO ISLAND | FL | 34145-3500 |
| RALPH EDWARD WILLIAMS | W874 JUNEAU RD | | | | GENOA CITY | WI | 53128-1611 |
| RALPH EDWARDS | 8718 SW 103RD AVE | | | | MIAMI | FL | 33173-3959 |
| RALPH EDWARDS SR | 3431 LEATHERWOOD CREEK RD | | | | SIDNEY | OH | 45365-8223 |
| RALPH ELMER TRINCKEL | 2052 N AVERILL AVE | | | | FLINT | MI | 48506-3063 |
| RALPH EUGENE ACORD | 5315 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| RALPH EUGENE MINTON | 1554 BROOKFIELD CIR | | | | FRANKLIN | IN | 46131 |
| RALPH EUGENE PITTS | 4327 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| RALPH EVERETT LOOMIS | CUST DREW EVERETT LOOMIS A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 313 CENTRAL AV | HAMMONTON | NJ | 08037-1636 |
| RALPH EVERSOLE | 1130 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094-7316 |
| RALPH F BIELINSKI | 6178 N SAGUARO HILLS AVE | | | | MERIDIAN | ID | 83646-5964 |
| RALPH F COOKE | 416 NORTH COLE STREET | | | | LIMA | OH | 45805 |
| RALPH F DEBERGALIS | 20 ALDWICK RISE | | | | FAIRPORT | NY | 14450-3831 |
| RALPH F DEBERGALIS & | CATHLEEN DE BERGALIS JT TEN | 20 ALDWICK RISE | | | FAIRPORT | NY | 14450-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH F DEL VALLE | 636 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2221 |
| RALPH F DEL VALLE & | ELIA S DEL VALLE JT TEN | 636 PIONEER TRAIL | | | SAGINAW | MI | 48604-2221 |
| RALPH F DOLNEY | 433 LISA DR | | | | WEST MIFFLIN | PA | 15122-3107 |
| RALPH F DRAEGER & | MARTHA L DRAEGER JT TEN | 324 BEACH DRIVE | | | SUN RISE BEACH | TX | 78643-9320 |
| RALPH F GILNACK & | JANET A JOHNSON GILNACK TR | UA 12/18/2006 | RALPH & JANET GILNACK LIVING TRUST | 100 WHITE AVE | MIDDLEBURY | CT | 06762 |
| RALPH F GREEN | 155 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| RALPH F HAMMERLY | W3931 COUNTY ROAD F | | | | MONTICELLO | WI | 53570-9620 |
| RALPH F HESSLER | 2 FRIARS GREEN CT | | | | FAIRFIELD | OH | 45014-5260 |
| RALPH F HUSEMANN | G-8522 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| RALPH F KVAMME | 22509 SEIFERT BEACH RD | | | | PEL RAPIDS | MN | 56572-7140 |
| RALPH F MANTELA | 709 RACHELLE DR | | | | WHITE LAKE | MI | 48386-2979 |
| RALPH F MAZURKIEWICZ | 14 BOSTWICK PLACE | | | | DEPEW | NY | 14043-2802 |
| RALPH F MCCAFFREY | PO BOX 6346 | | | | JACKSON | MI | 49204-6346 |
| RALPH F MCCOOL | 10200 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| RALPH F MCKEE JR | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RALPH F MILLER | 1050 BAY STREET | #12 | | | FLORENCE | OR | 97439-9315 |
| RALPH F OTTEN | 1001 BRIGHTON RD | | | | JACKSON | MI | 49203-3803 |
| RALPH F OTTEN & | ETHEL OTTEN JT TEN | 1001 BRIGHTON RD | | | JACKSON | MI | 49203-3803 |
| RALPH F PERSHING JR | 30315 CASTLEFORD CT | | | | FARMINGTON HILLS | MI | 48331-1739 |
| RALPH F PETERTONJES & | PEGGE A PETERTONJES JT TEN | 156 MANOR LANE | | | DAYTON | OH | 45429-5426 |
| RALPH F RABER AND | H JEAN RABER | JT TEN WROS | 8325 E 400 ROAD | | MOUNT CARMEL | IL | 62863 |
| RALPH F RENSING | 100 TODD LANE | | | | BELLEVILLE | IL | 62221-5750 |
| RALPH F ROCKENBACH | 416 FARMINGTON AVE | | | | JOLIET | IL | 60435-1360 |
| RALPH F RONDO | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715-9337 |
| RALPH F STAFFORD & | MARCIA E STAFFORD JTWROS | 2669 SUMMERDALE | | | KALAMAZOO | MI | 49004-1924 |
| RALPH F WALDROP | 911 MURRAH AVE | | | | AIKEN | SC | 29803-6051 |
| RALPH F WATKINS & | SHARON T WATKINS JT TEN | 108 PLEASANT DR | | | MAULDIN | SC | 29662-2429 |
| RALPH F WEBER | 2671 CASE RD | | | | NEW RICHMOND | OH | 45157-9661 |
| RALPH FARRELLY JR | 85 PERRY ST | | | | STRUTHERS | OH | 44471-2071 |
| RALPH FIORILLO | 24390 SANDPIPER ISLE WAY | UNIT 203 | | | BONITA SPGS | FL | 34134-5001 |
| RALPH FOSTER | PO BOX 202593 | | | | CLEVELAND | OH | 44120-8126 |
| RALPH FUERDERER | ADAM OPEL | ITDC ME S& P IPC 30-01 | RUSSELSHEIM GERMA | GERMANY | | | |
| RALPH G BALLARD | 171 STONES EDGE | | | | MONTGOMERY | TX | 77356-9053 |
| RALPH G BARONE | PATRICIA A BARONE JT TEN | 1045 BARONE DRIVE | | | WEIRTON | WV | 26062-5128 |
| RALPH G BEDELL | 401 AVON STREET | | | | FLINT | MI | 48503-1936 |
| RALPH G COX & | KAREN A COX JT TEN | 9501 MERRIBROOK COURT | | | PROSPECT | KY | 40059 |
| RALPH G CRISP | CUST LISA ANN GLOVER | UGMA NE | ATTN LISA ANN GLOVER | 15342 CALIFORNIA ST | OMAHA | NE | 68154-1873 |
| RALPH G DIGIOVANNI & | DOROTHY DIGIOVANNI JT TEN | 180 SCHOOL STREET | | | BALA CYNWYD | PA | 19004-1944 |
| RALPH G DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| RALPH G FERRIS | 4976 PRINCE COURT | | | | GLADWIN | MI | 48624-8220 |
| RALPH G FLEMING | 31 NASHOBA DRIVE | | | | MARLBORO | MA | 01752-1014 |
| RALPH G GARRETT | 89 CREEKWOOD DRIVE | | | | LAKE ORION | MI | 48362-1150 |
| RALPH G HUDAK | 294 GRAY ROAD | | | | LAPEER | MI | 48446-2851 |
| RALPH G JOHNSON | 5830 RATTLE RUN RD | | | | ST CLAIR | MI | 48079-3901 |
| RALPH G JONES | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1241 |
| RALPH G KOPRINCE | 3628 9TH AVE N | | | | GRAND FORKS | ND | 58203-2005 |
| RALPH G MC CLURE | 30 BELL HILL RD | | | | MURPHY | NC | 28906-4964 |
| RALPH G MEDER | 10700 W HARRIS RD | | | | CHESANING | MI | 48616-9435 |
| RALPH G NALBACH JR | 9512 FALCON TRACK N E | | | | WARREN | OH | 44484-1722 |
| RALPH G NOVOTNY | 45295 COUNTY RD 11 | | | | HECTOR | MN | 55342-3066 |
| RALPH G OVERMAN | 5513 RIVERWOOD CT | | | | LAS VEGAS | NV | 89129-6613 |
| RALPH G PHILLIPS | BETTY J PHILLIPS | JTWROS | 13179 18TH AVE | | LEMOORE | CA | 93245-9482 |
| RALPH G PLESS & | JOAN E PLESS | TR UA 10/16/91 RALPH & JOAN PLESS | LIVING TRUST | 11808 LAKESHORE NORTH | AUBURN | CA | 95602-8334 |
| RALPH G RICHARD | 1834 VALLEY LANE | | | | LAKE ORION | MI | 48360 |
| RALPH G SCHULZ | 19862 NAPLES LAKES TER | | | | ASHBURN | VA | 20147-5255 |
| RALPH G SCOTT | 3660 BURRSHIRE DR NW | | | | CANTON | OH | 44709-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH G SEARL & MARGARET SEARL | BYPASS TRUST UAD 12-6-85 AS | AMENDED 5-16-96, JOHN E HILLIS TR | | 5769 BROOKSIDE CIRCLE | LOWVILLE | NY | 13367-4108 |
| RALPH G SLAYTON | 1500 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| RALPH G STRONG | 5515 STARLIT | | | | ST LOUIS | MO | 63129-2245 |
| RALPH G TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | LADY LAKE | FL | 32162-4836 |
| RALPH G THLICK | 661 WEST ORANGE GROVE AVE | | | | SERA MADRE | CA | 91024-2224 |
| RALPH G THLICK II MD | SANDRA J THLICK TTEES FBO | THLICK FAM TRUST | DTD 10-20-85 | 661 W ORANGE GROVE AVE | SIERRA MADRE | CA | 91024-2224 |
| RALPH G TUCCI | 14634 MOORE | | | | ALLEN PARK | MI | 48101-1648 |
| RALPH G VINES | 12519 STATE HIGHWAY 100 | | | | PEARL | IL | 62361-2305 |
| RALPH G VIVIAN | 21 SOUNDBEACH AVE | | | | OLD GREENWICH | CT | 06870-1418 |
| RALPH GARRAMONE & | MARIE GARRAMONE JT TEN | 1515 ANGEL DR | | | SANIBEL | FL | 33957-3401 |
| RALPH GENTILE | 2729 WOODLAND ST NE | | | | WARREN | OH | 44483-4417 |
| RALPH GEORGE THEISEN | 2420 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| RALPH GESUALDO | ATTN MAURO AUTO MALL INC | 2400 S 108TH ST | | | MILWAUKEE | WI | 53227-1904 |
| RALPH GIANNATTASIO | 52 ROLLING HILL RD | | | | MANHASSET | NY | 11030-2515 |
| RALPH GILBERTSON | 3386 WESTHAVEN CT | | | | EAU CLAIRE | WI | 54701-7100 |
| RALPH GLOGOWER | 24 SYCAMORE DR | | | | ROSLYN | NY | 11576-1418 |
| RALPH GORDON | 22 ANJOU CT | | | | MANCHESTER TW | NJ | 08759-6269 |
| RALPH GRIFFIN | C/O MATTIE HILL | 2839 KINGSROWE CT | | | COLUMBUS | OH | 43209-3461 |
| RALPH GRUNEWALD | 8189 FAUSSETT | | | | FENTON | MI | 48430-9042 |
| RALPH GUNNARD JOHNSON | 8950 PARK | | | | LENEXA | KS | 66215-3466 |
| RALPH GUYAUX & | CHARLOTTE W GUYAUX TR | UA 07/21/2007 | GUYAUX FAMILY TRUST | 16955 WASHINGTON ST | RIVERSIDE | CA | 92504 |
| RALPH H & JEAN M SANDBERG | TR SANDBERG FAMILY REVOCABLE TRUST | UA 09/14/98 | 14746 YOSEMITE DRIVE | | SUN CITY WEST | AZ | 85375-5754 |
| RALPH H ASHCRAFT | 515 E WALNUT | | | | PORTLAND | IN | 47371-1523 |
| RALPH H BAKER | 6987 FM 2114 | | | | HUBBARD | TX | 76648-4502 |
| RALPH H CARLING JULIA E | CARLING ELLA L CARLING & | CHRIS B CARLING JT TEN | 7106 DEEP WATER POINT ROAD | | WILLIAMSBURG | MI | 49690-9549 |
| RALPH H COLE | 1600 24TH | | | | BAY CITY | MI | 48708-8003 |
| RALPH H COMBS | 397 MILL RD | | | | WOODSTOCK | VA | 22664-2305 |
| RALPH H COMBS & | MRS CHARLOTTE M COMBS JT TEN | 397 MILL RD | | | WOODSTOCK | VA | 22664-2305 |
| RALPH H CRAWFORD | 17 CONGRESS ST | | | | FLAT RIVER | MO | 63601-2603 |
| RALPH H DAVIS | 2201 RIVERSIDE DR | | | | COLUMBUS | OH | 43221-4035 |
| RALPH H EDWARDS | 3640 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| RALPH H ELLIS JR | 2717 N W 44 | | | | OKLA CITY | OK | 73112-3743 |
| RALPH H ERBSCHLOE | 20548 BEE ROCK DR | | | | RAYMONDVILLE | MO | 65555-9179 |
| RALPH H EVANS | PO BOX 124 | | | | LORE CITY | OH | 43755-0124 |
| RALPH H FORNEY & | CORINNE H FORNEY JT TEN | 27916 NE 59TH ST | | | CAMAS | WA | 98607-9787 |
| RALPH H GALVIN & | MRS MARY ANN GALVIN JT TEN | 2830 HERITAGE DRIVE | | | TECUMSEH | MI | 49286-9567 |
| RALPH H HARDING & | ANGELINE Y HARDING | TR UA 11/10/86 HARDING FAMILY | TRUST | 54267 WOODCREEK BLVD | SHELBY TWP | MI | 48315-1431 |
| RALPH H HERMAN & | JEANETTE S HERMAN JT TEN | 227 HIGHLAND AVE | | | HAMPSHIRE | IL | 60140-9425 |
| RALPH H ISENSEE | 4910 NE 39TH AVE | | | | VANCOUVER | WA | 98661-2512 |
| RALPH H K YOUNG | 2072 MAHAOO PL | | | | HONOLULU | HI | 96819-1658 |
| RALPH H KENDALL | 1826 WALNUT | | | | ANDERSON | IN | 46016-2035 |
| RALPH H KLESTADT & | BERNICE F KLESTADT JT TEN | 6845 E ROCK CANYON RIDGE RD | | | TUCSON | AZ | 85750-6075 |
| RALPH H KOHLMANN | 2214 SETH WILLIAMS BLVD | | | | CAMP LEJEUNE | NC | 28547-1302 |
| RALPH H LAKE & | EVELYN M LAKE TEN ENT | 2141 KNORR ST | | | PHILA | PA | 19149-2307 |
| RALPH H MINCHEN & | JOAN R MINCHEN | 6026 STONES THROW RD | | | HOUSTON | TX | 77057-1446 |
| RALPH H MOELLER | PO BOX 2542 | | | | DAYTONA BEACH | FL | 32115-2542 |
| RALPH H MOESNER | 4871 LAMME ROAD | | | | DAYTON | OH | 45439-3051 |
| RALPH H MOORMANN | 6 CHIPPING RIDGE | | | | FAIRPORT | NY | 14450-3919 |
| RALPH H NELSON & | MRS LILA B NELSON JT TEN | 633 RUTH ST | | | ST PAUL | MN | 55119-3935 |
| RALPH H NICHOLS & | MARILOU NICHOLS JT TEN | 8631 NORDIC WAY | | | STANWOOD | WA | 98292-4608 |
| RALPH H PETERSON | 2810 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1353 |
| RALPH H PLATT | 30 ROBINSON | | | | MT CLEMENS | MI | 48043 |
| RALPH H PRUDER | PO BOX 341 | | | | INDIAN RIVER | MI | 49749-0341 |
| RALPH H RULESTEAD | 18 SOUTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2139 |
| RALPH H SMITH | TOD DTD 06/13/2005 | 530 RIVERSIDE DR., UNIT 301 | | | SALISBURY | MD | 21801-6403 |
| RALPH H SPEAR & | VIVIAN H SPEAR JT TEN | 54 MAPLE ST | | | NORWOOD | MA | 02062-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH H SPRAGUE JR & | MRS JACQUELIN N SPRAGUE JT TEN | 1061 MAINAWILI RD | | | KAILUA | HI | 96734-4626 |
| RALPH H STAS & | MARIO STAS JT TEN | 3300 LAKEVIEW DR | | | DELRAY BEACH | FL | 33445-5766 |
| RALPH H STRONGMAN | TR RALPH H STRONGMAN TRUST | UA 05/04/95 | 31342 E RUTLAND ST | | BEVERLY HILLS | MI | 48025-5424 |
| RALPH H TACK | 11390 NEWBURG | | | | STERLING HGTS | MI | 48313-4950 |
| RALPH H VAN CLEVE | JUNE A VAN CLEVE TEN COM | 116 HWY 89 SOUTH | | | MAYFLOWER | AR | 72106-9785 |
| RALPH H VAN DER BOS | 630 SOUTHLAND | | | | PORTAGE | MI | 49024-2773 |
| RALPH H WILSON III | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| RALPH H ZIMMERMAN & | MABEL A ZIMMERMAN | TR RALPH & MABEL ZIMMERMAN | REVOCABLE LIV TRUST UA 9/12/03 | 11921 FOREST LN | CARMEL | IN | 46032 |
| RALPH H. COLBY | CGM IRA CUSTODIAN | 900 GLENN CIRCLE SOUTH | | | STATE COLLEGE | PA | 16803-3466 |
| RALPH HALE | 4300 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |
| RALPH HARRIS | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| RALPH HASKINS | RD #1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 |
| RALPH HASSARD & | BETH HASSARD JT TEN | 3728 NEW COLONY DRIVE | | | WILMINGTON | NC | 28412-2045 |
| RALPH HAZAN | CUST RENEE HAZAN UGMA NJ | 2 RIDGE ROAD | | | WEST LONG BRANCH | NJ | 07764-1233 |
| RALPH HENDRIX | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| RALPH HENRY BURNETTE | 1584 NEW HOPE ROAD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| RALPH HERSEM JR | 16626 OBRIEN DRIVE | | | | ORLAND HILLS | IL | 60477-7463 |
| RALPH HODGSON JR | 2749 NORTH HAMPTON ROAD | | | | CUYAHOGA FALLS | OH | 44223 |
| RALPH HOEPFNER | 7133 LA PRESA DRIVE | | | | HOLLYWOOD | CA | 90068-2627 |
| RALPH HORROCKS & | ELIZABETH HORROCKS | TR UA 03/18/93 THE RALPH & | ELIZABETH HORROCKS | REV TR 30 SHAW ST | HESPERIA | MI | 49421-9245 |
| RALPH HOWARD RECTOR | 6196 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| RALPH HUDSON | SHERYL HUDSON TTEES | HUDSON LIVING TRUST | U/A DTD 08/10/2001 | 12283 NORTH CLOUD RIDGE DRIVE | ORO VALLEY | AZ | 85755-6562 |
| RALPH HUMERICKHOUSE | 781 STATE ROAD 38 WEST | | | | NEW CASTLE | IN | 47362-9787 |
| RALPH I EBENER | 188 HAPPY TRAILS NORTH | | | | LAS CRUCES | NM | 88005-8250 |
| RALPH I GOLDENBERG | 2 HAYS MEWS | MAYFAIR | LONDON W1J 5PU | UNITED KINGDOM | | | |
| RALPH I WEBER & | DELORES A WEBER JT TEN | 13010 N LINDEN RD | | | CLIO | MI | 48420-8206 |
| RALPH I. RUGOLO TRUST | UAD 08/20/91 | RALPH RUGOLO TTEE | PO BOX 45185 | | SAN DIEGO | CA | 92145-0185 |
| RALPH J ACAMPORA | 22 HILEE RD | | | | RHINEBECK | NY | 12572-2347 |
| RALPH J ACCETTA | 5475 THREASA | | | | SAGINAW | MI | 48603-7605 |
| RALPH J ANDERMANN JR | 197 GUM HOLLOW RD | | | | OAK RIDGE | TN | 37830-5644 |
| RALPH J ASTARITA | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| RALPH J BEAVER JR | BOX 2552 | | | | FORT WORTH | TX | 76113-2552 |
| RALPH J BELT SR | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9431 |
| RALPH J BERNOTAS CO-TTEE | MARY FRANCES BERNOTAS CO-TTEE | RALPH J & MARY F BERNOTAS | REVOCABLE TRUST U/A/D 9/27/93 | 1949 BERKSHIRE ROAD | GATES MILLS | OH | 44040-9778 |
| RALPH J BIAMONTE | CUST BRET BIAMONTE UGMA NY | 3423 BAKER CRESCENT | NIAGARA FALLS ON  L2J 1R8 | CANADA | | | |
| RALPH J BLUST | 53061 TUNDRA | | | | SHELBY TOWNSHIP | MI | 48316-2160 |
| RALPH J BUCHHEIT | 10122 KINGSGATE DRIVE | | | | OKLA CITY | OK | 73159-7718 |
| RALPH J CAOLA JR | ANNEMARIE E CAOLA JT TEN | TOD DTD 03/18/2009 | 32 KESTNER LN | | TROY | NY | 12180-6517 |
| RALPH J CARELLA | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3639 |
| RALPH J COLE | 2973 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9041 |
| RALPH J COLETTA | TR RALPH J COLETTA TRUST | UA 12/13/95 | 301 W CRESTWOOD DR | | PEORIA | IL | 61614-7328 |
| RALPH J COUGHLAN JR | 518 BECKER AVENUE | WOODCREST | | | WILMINGTON | DE | 19804-2104 |
| RALPH J DAILEY | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471-9759 |
| RALPH J DALONZO | 37 TACOMA STREET | | | | STATEN ISLAND | NY | 10304-4221 |
| RALPH J DANGELO | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945-1112 |
| RALPH J DIBATTISTA | 5164TH AVE | | | | GARWOOD | NJ | 07027 |
| RALPH J EDELSTEIN & | EILEEN EDELSTEIN | TR RALPH J EDELSTEIN REVOCABLE | TRUST UA 12/18/97 | 82 BOYLES ST | BEVERLY | MA | 01915-2025 |
| RALPH J ELEFANTE | CUST RALPH ELEFANTE 111 | UGMA NY | 63 PONDVIEW LN | | NEW ROCHELLE | NY | 10804-2905 |
| RALPH J EMERY & | RUTH O EMERY JT TEN | 2089 E RAHN RD | | | DAYTON | OH | 45440-2534 |
| RALPH J GENDRON JR & | MARY ANN P GENDRON JT TEN | 195 PEACH ST | BOX 103 | | SO BARRE | MA | 01074-0103 |
| RALPH J GRADER & | DOROTHY F GRADER JT TEN | 111 WOODLOCH SPRINGS | | | HAWLEY | PA | 18428-9712 |
| RALPH J HALL | 4403 BEVERLY CT | | | | ROYAL OAK | MI | 48073-6351 |
| RALPH J HARTING & | ROSE A HARTING JT TEN | 7202 CORNELL LANE | | | MENTOR | OH | 44060-5164 |
| RALPH J HAUBENSTRICKER & | IRENE A HAUBENSTRICKER | TR RALPH J HAUBENSTRICKER REV LIV | TRUST UA 08/12/99 | 9520 JUNCTION RD | FRANKENMUTH | MI | 48734-9578 |
| RALPH J HEPPNER SR LIV TRUST | UAD 04/30/97 | THERESA HEPPNER TTEE | 4436 N OVERHILL AVE | | NORRIDGE | IL | 60706-4519 |
| RALPH J HICKSON & | CYNTHIA L HICKSON JT TEN | 91 WASHINGTON RD | | | RYE | NH | 03870-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH J HILL & | JOSEPHINE H HILL | TR RALPH J HILL & JOSEPHINE H HILL | TRUST UA 06/14/90 | 8825 MORNINGLIGHT CIR | RIVERSIDE | CA | 92508-3105 |
| RALPH J HOBRAT JR | 2315 TIFFANY LANE | | | | HOLT | MI | 48842-9778 |
| RALPH J HOFFACKER II | 565 CARLISLE ST | | | | HANOVER | PA | 17331-2162 |
| RALPH J HOSEY JR | 8828 WHIPPOORWILL | | | | DIAMOND | OH | 44412-9708 |
| RALPH J HUTSON | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013-4810 |
| RALPH J JOHNSON JR | 126A EAGLE POINT DRIVE | | | | DELAVAN | WI | 53115-3993 |
| RALPH J JOHNSTON & | MAUREEN A JOHNSTON JT TEN | 8781 WOODSHIRE DR | | | WHITE LAKE | MI | 48386 |
| RALPH J KAHN | 23 KARDELLA AVE | KILLARA | NEW SOUTH WALES 2071 | AUSTRALIA | | | |
| RALPH J KELLOGG | #1046 | 10610 S 48TH ST | | | PHOENIX | AZ | 85044-1745 |
| RALPH J KIRBY | 11162 US TURNPIKE | | | | S ROCKWOOD | MI | 48179 |
| RALPH J KLAWITER | 325 ROSEDALE AVE | LOT 94 | | | SAINT CLOUD | FL | 34769-1702 |
| RALPH J KLOS JR | 3763 WRIGHT ROAD | | | | LAURA | OH | 45337-9707 |
| RALPH J KUNAR & | DOLORES M KUNAR JT TEN | 347 W WILSON AVE APT 5 | | | GLENDALE | CA | 91203-2500 |
| RALPH J LASECKI | 4610 FOX BLUFF RD | | | | MIDDLETON | WI | 53562-2338 |
| RALPH J LAWSON | PO BOX 14 | | | | LAWSONVILLE | NC | 27022-0014 |
| RALPH J LUPU | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RALPH J MARASCO | CUST CHRISTOPHER J MARASCO | UGMA NY | 6 SUPPLE WAY | | YORKTOWN HEIGHTS | NY | 10598-6438 |
| RALPH J MESSEL JR | 855 N STEPHANIE UNIT 612 | | | | HENDERSON | NV | 89014-3082 |
| RALPH J MEYER & | DIANE B MEYER JT TEN | 15 PROSPECT AVE | | | MONTVALE | NJ | 07645-2620 |
| RALPH J MOORE | 386 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | |
| RALPH J MURPHY | 54 BLACK CREEK TRAIL | COURTICE ON  L1E 1J8 | CANADA | | | | |
| RALPH J MUSEC & MARY A MUSEC | CO-TTEES FOR RALPH J MUSEC & | MARY A MUSEC REV LIV TR U/A | DTD 10/12/90 | 1880 STEVENS | BELLEVILLE | IL | 62226-6418 |
| RALPH J NEUMYER JR & | SUSAN C NEUMYER JT TEN | 34 WILDWOOD DR | | | SACO | ME | 04072-2234 |
| RALPH J NOSSAL & | NANCY G NOSSAL JT TEN | 8034 PARK LANE | | | BETHESDA | MD | 20814-1362 |
| RALPH J PEARCE | 2503 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903-7404 |
| RALPH J PETERS | 5412 LODESTONE DR | | | | OOLTEWAH | TN | 37363-8882 |
| RALPH J PFISTER | TR RALPH J PFISTER | REVOCABLE TRUST | UA 07/31/98 | 2648 SOUTH 69TH ST | MILWAUKEE | WI | 53219-2503 |
| RALPH J POHL JR | 588 APPLE TREE LANE | | | | MILFORD | MI | 48381-2102 |
| RALPH J PUNTEL | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109-1315 |
| RALPH J PYLES & | REBA J PYLES JT TEN | 6162 POTTER RD | | | BURTON | MI | 48509-1384 |
| RALPH J QUACKENBUSH | 5201 CREEK DR | | | | WESTERN SPRGS | IL | 60558-1759 |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON  L1J 6A8 | CANADA | | | | |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON  L1J 6A8 | CANADA | | | | |
| RALPH J SABELKO | N 5246 CTY RD B | | | | DURAND | WI | 54736 |
| RALPH J SCHULTZ JR | 1248 CREIGHTON AVENUE | | | | DAYTON | OH | 45420-1930 |
| RALPH J SHAFER | 5517 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| RALPH J SHAFER & | PATRECIA J SHAFER JT TEN | 5517 SUGAR LOAF DR | | | GRAND BLANC | MI | 48439-9155 |
| RALPH J SHAY | CUST MICHAEL D SHAY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1136 CYNTHIA SQ | MOUNTAIN HOME | AR | 72653-4824 |
| RALPH J SMITH | 3900 OLYMPIC BLVD APT D102 | | | | BILLINGS | MT | 59102-7278 |
| RALPH J SPAGNUOLO | 1611 PEPPER HILL DR | | | | LANSING | MI | 48917-1623 |
| RALPH J SPAGNUOLO TOD | JOHN J SPAGNUOLO TRUST | UA 08/22/07 | 1611 PEPPER HILL DR | | LANSING | MI | 48917 |
| RALPH J SPAGNUOLO TOD | JOHN J SPAGNUOLO | SUBJECT TO STA TOD RULES | 1611 PEPPER HILL DR | | LANSING | MI | 48917-1623 |
| RALPH J STEPHENSON | 1744 PARKWAY NORTH | | | | MAUMEE | OH | 43537-2617 |
| RALPH J STROTHER | 4565 E PEACHTON DR | | | | PORT CLINTON | OH | 43452-2955 |
| RALPH J TANNER | 5633 KLENK RD | | | | STERLING | MI | 48659-9704 |
| RALPH J TAURONE | 2467 CHERYL WAY | | | | LAYTON | UT | 84040-8019 |
| RALPH J TERRY JR | CUST SABRINA FRANCES TERRY UGMA SC | 978 MOORING DRIVE | | | CHARLESTON | SC | 29412-4940 |
| RALPH J TERRY JR | CUST CHELSEA M TERRY UGMA WI | 978 MOORING DR | | | JAMES ISLAND | SC | 29412-4940 |
| RALPH J UTHE & | ROSALIE M UTHE JT TEN | 1531 WEST GRAND CANYON DRIVE | | | CHANDLER | AZ | 85248-4816 |
| RALPH J WILLIAMS 3RD | 317 50TH PL | | | | WESTERN SPRINGS | IL | 60558-1918 |
| RALPH J WILSON | TR UNDER DECLARATION OF TRUST | 10/19/90 | 2650 ORO BLANCO DR | | COLORADO SPRINGS | CO | 80917-4025 |
| RALPH J ZANNONI | 74 BRANDYWINE DRIVE | | | | GRAND ISLAND | NY | 14072-1475 |
| RALPH J ZAUNER | 2256 4TH STREET | | | | GRAND ISLAND | NY | 14072-1502 |
| RALPH J. HOPKINS | 2000 EAST COMMERCE ROAD | | | | COMMERCE TOWNSHIP | MI | 48382-1233 |
| RALPH J. POLLEY TTEE | FBO RALPH J. POLLEY | U/A/D 03/05/99 | 93 SCOTT ROAD | | EAST LYME | CT | 06333-1124 |
| RALPH JACOBS | 5650 IVA RD | | | | ST CHARLES | MI | 48655-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH JAMES ROLLBUHLER | 219 BRIDGEPORT DR | | | | ELYRIA | OH | 44035-8824 |
| RALPH JEFFREY BATES | 30 ROKEBY RD | | | | RED HOOK | NY | 12571-1914 |
| RALPH JERRY HOFFMAN | 5620 FREEDOM DR | | | | CHARLOTTE | NC | 28214-7412 |
| RALPH JOSEPH ELEFANTE | 63 PONDVIEW LANE | | | | NEW ROCHELLE | NY | 10804-2905 |
| RALPH JUSTICE | 18 BOBCAT LN | | | | BERWICK | ME | 03901-2448 |
| RALPH JUSTICE | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9802 |
| RALPH JUSTUS | 357 ELM ST | | | | MT MORRIS | MI | 48458-1911 |
| RALPH K BARCLAY JR & | FRANCES A BARCLAY TEN ENT | 183 OLD WALNUT ROAD | | | UNIONTOWN | PA | 15401-8904 |
| RALPH K CLARK & | JANE A CLARK JT TEN | 331 N LAYMAN | | | INDIANAPOLIS | IN | 46219-5805 |
| RALPH K ENNIS | 12307 HAMSFIELD CT | | | | TOMBALL | TX | 77377-8429 |
| RALPH K ESCHEBACH & | RICHARD K ESCHEBACH JT TEN | 20936 KENMORE | | | HARPER WOODS | MI | 48225-1723 |
| RALPH K FUEHR JR | 10745 CEMETERY ROAD | | | | ERIE | MI | 48133-9732 |
| RALPH K MERZBACH | 293 FAIR OAKS AVE | | | | ROCHESTER | NY | 14618-1805 |
| RALPH K MOECKEL | 2112 OHIO AVE | | | | CINCINNATI | OH | 45210-1022 |
| RALPH K ROBBINS | RT 2 BOX 717A | | | | PENNINGTON GAP | VA | 24277-9667 |
| RALPH K SERGENT | 5800 LAPORTE DR | | | | LANSING | MI | 48911-5043 |
| RALPH KAZANJIAN & | ELISE E KAZANJIAN | TR KAZANJIAN REVOCABLE TRUST | UA 08/05/99 | 1000 NORTH POINT #1707 | SAN FRANCISCO | CA | 94109-1079 |
| RALPH KEEN | 492 BROWN RD EAST | | | | CHEHALIS | WA | 98532-8903 |
| RALPH KIDD | 6077 MANTZ AVE | | | | DAYTON | OH | 45427-1828 |
| RALPH KOMBERG AND | DEBORAH KOMBERG JTWROS | 542 CHANDLER ST | | | HENDERSON | NV | 89014-3930 |
| RALPH KRAEUTER | 680 LANDON ST | | | | BIRMINGHAM | MI | 48009 |
| RALPH KRUEGER & | BARBARA L KRUEGER JT TEN | 425 HARRINGTON RD | | | DELTON | MI | 49046-9508 |
| RALPH KRUSE EX | EST FLORENCE FAIR MILLER | 215 W WATER ST | | | TROY | OH | 45373 |
| RALPH KUNKLER | 5564 CARTHAGENA RD | | | | ST HENRY | OH | 45883-9794 |
| RALPH L ABERCROMBIE | #1 | 16015 FM362 S | | | WALLER | TX | 77484-7944 |
| RALPH L BOURGEOIS | 604 S BUCHANAN | | | | LAFAYETTE | LA | 70501-6818 |
| RALPH L BOURGEOIS | PO BOX 2746 | | | | LAFAYETTE | LA | 70502-2746 |
| RALPH L CARDAMONE & | KATHLEEN V CARDAMONE JT TEN | 117 LIMEKILN PIKE | | | CHALFONT | PA | 18914-2417 |
| RALPH L CHAPERON | PO BOX 34 | | | | HAGARVILLE | AR | 72839-0034 |
| RALPH L CINCINELLI | CGM IRA CUSTODIAN | 170 N. NORTHWEST HIGHWAY | UNIT 301 | | PARK RIDGE | IL | 60068-3357 |
| RALPH L COLLINS | 4241 OSBORNE RD | | | | MEDWAY | OH | 45341-9734 |
| RALPH L COOK JR & | JACQUELON L COOK JT TEN | 14632 KILLARNEY CIR | | | WICHITA | KS | 67230-8702 |
| RALPH L DENSMORE | 9179 STEEPHOLLOW ST | | | | WHITE LAKE | MI | 48386-2072 |
| RALPH L DENSMORE & | SHIRLEY A DENSMORE | TR RALPH & SHIRLEY DENSMORE | LIVING TRUST UA 07/11/97 | 9179 STEEP HOLLOW | WHITE LAKE | MI | 48386-2072 |
| RALPH L EDWARDS | PO BOX 163 | | | | WILLIAMSPORT | MD | 21795-0163 |
| RALPH L FABRIZIO & | MARY A FABRIZIO JT TEN | 604 ADELAIDE N E | | | WARREN | OH | 44483-5508 |
| RALPH L FABRIZIO JR | 545 ORIOLE DR | | | | HUBBARD | OH | 44425-2619 |
| RALPH L FIDLER JR | 33715 SHERWOOD DR | | | | CREIGHTON | MO | 64739-9142 |
| RALPH L FLECKER | 809 W BROADWAY | | | | ALEXANDRIA | IN | 46001-1724 |
| RALPH L FLICKINGER | BOX 18391 | | | | NORTH BENTON | OH | 44449 |
| RALPH L GENERAUX | 11327 WINNER RD | | | | INDEPENDENCE | MO | 64052-3961 |
| RALPH L GIBSON | 8320 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9619 |
| RALPH L GOODRICH | 5641 FOX RIDGE DRIVE | | | | CLARKSTON | MI | 48348-5147 |
| RALPH L HANSEN | CGM IRA CUSTODIAN | 106 ST. TROPEZ CIRCLE | | | BEAVER FALLS | PA | 15010-3174 |
| RALPH L HAZZARD | N 54 W 35800 HILL RD | | | | OCONOMOWOC | WI | 53066-3263 |
| RALPH L HOWARD & | FRANCES HOWARD JT TEN | 2563 FAIR OAKS ROAD | | | DECATUR | GA | 30033-1418 |
| RALPH L JOHNSON | 4449 TILLIE DRIVE | | | | FLINT | MI | 48504-1010 |
| RALPH L KERCHEVAL | 604 WILSON ST | | | | MARTINSBURG | WV | 25401-1753 |
| RALPH L LEGGETT JR | 3 HILLCREST DR | | | | GLEN HEAD | NY | 11545-1725 |
| RALPH L LINCOLN JR | 301 CORALWOOD DR | | | | KINGSPORT | TN | 37663-2713 |
| RALPH L LINLEY | 566 QUAIL RD | | | | MERRITT | NC | 28556-9635 |
| RALPH L LINLEY & | DOLORES LINLEY JT TEN | 566 QUAIL RD | | | MERRITT | NC | 28556-9635 |
| RALPH L MC CLURD | 281 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1303 |
| RALPH L MC CLURD & | NORMA JEAN MC CLURD JT TEN | 281 HAMILTON AVE | | | PENNSVILLE | NJ | 08070-1303 |
| RALPH L MC DOWELL & | MARGARET G MC DOWELL JT TEN | 100 LN 375 B | LAKE JAMES | | ANGOLA | IN | 46703-8049 |
| RALPH L MILLER | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH L MOORE | TR RALPH L MOORE REVOCABLE TRUST | UA 09/16/98 | | | WILMINGTON | DE | 19804-1210 |
| RALPH L MOSCA JR | 502 MACHESTER LN | | | | HARTLAND | WI | 53029 |
| RALPH L NORRIS JR | 797 GREENWOOD DR | | | | NORTH AUGUSTA | SC | 29841-2008 |
| RALPH L OLIVER | 1568 STATE RD | | | | WARREN | OH | 44481-9132 |
| RALPH L PIZMOHT | 14444 CRESTVIEW DR | | | | NOVELTY | OH | 44072-9739 |
| RALPH L PUTMAN | 967 E TIENKEN ROAD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| RALPH L REESE | 13116 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105-7040 |
| RALPH L ROBIE JR & | PHYLLIS N ROBIE | TR RALPH L ROBIE JR & PHYLLIS N | ROBIE REV LIV TRUST UA 8/09/97 | 19749 NW BARON LANE | POULSBO | WA | 98370 |
| RALPH L ROGERS | CUST KRISTEN VANWYK | UTMA IN | 13130 STATE HIGHWAY 43 N | | KARNACK | TX | 75661-3008 |
| RALPH L SAUNDERS & | MRS BARBARA S SAUNDERS JT TEN | 219 LA VISTA DR | | | NASHVILLE | TN | 37215-3205 |
| RALPH L SAWYER & FRANCES S | SAWYER | TR RALPH L SAWYER UA 5/23/69 | 930 TAMIAMI TRL S | APT 332 | VENICE | FL | 34285 |
| RALPH L SCHUCH | 304 VICTORY HILL | | | | COATESVILLE | IN | 46121-8964 |
| RALPH L SEMPSROTT | BOX 75 | | | | ARLINGTON | IN | 46104-0075 |
| RALPH L SHRECKENGOST | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| RALPH L SIEBEL & | AUDRY R SIEBEL JT TEN | 8 E WINDHAVEN RD | | | PITTSBURGH | PA | 15205-9673 |
| RALPH L SIPES | 10457 MELROSE DR | | | | N HUNTINGDON | PA | 15642-9787 |
| RALPH L SMITH & | DORIS M SMITH | TR DORIS M SMITH & RALPH L SMITH | LIVING TRUST, UA 01/28/98 | 90 CONCORD ST | BRISTOL | CT | 06010-3610 |
| RALPH L SMITH JR | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064-9628 |
| RALPH L STAPLES | C/O SHONNA ROBINSON | 70 LIBERTY ST (WH) | | | NEWBURGH | NY | 12550-6020 |
| RALPH L STEGALL | 330 CARRIAGE HOUSE LANE | | | | HADDONFIELD | NJ | 08033-1010 |
| RALPH L TURNER | 5915 SILVERADO PLACE | | | | POSO ROBLES | CA | 93446-8361 |
| RALPH L WATSON | 2900 NORTH APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901-1486 |
| RALPH L WATSON | 1304 SURRY CT | | | | NEW CASTLE | DE | 19720-4418 |
| RALPH L WISER | 419 RUSSELL AVE | APT 509 | | | GAITHERSBURG | MD | 20877-2874 |
| RALPH L ZEITLER | 449 W GLOUCESTER STREET | | | | SAGINAW | MI | 48609-9610 |
| RALPH LAMBKA & | MARGARET LAMBKA JT TEN | 1541 FENDER RD | | | NAPERVILLE | IL | 60565-1631 |
| RALPH LANDRAM | 26588 ALEXANDRA WAY | | | | MECHANICSVILLE | MD | 20659-3892 |
| RALPH LAPOMPE | 495 E 46 ST | | | | BROOKLYN | NY | 11203-4203 |
| RALPH LARRY FULLWOOD | 7000 CONSTITUTION PL | | | | COLUMBUS | OH | 43235-2138 |
| RALPH LAYNE | PO BOX 1822 | | | | MURRAY | KY | 42071-4022 |
| RALPH LEON GREEN | CGM IRA CUSTODIAN | 7210 ECHO RIDGE | | | CONVERSE | TX | 78109-2729 |
| RALPH LETT ENGLISH | 612 WILDEY AVE | | | | SEAFORD | VA | 23696-2660 |
| RALPH LEVERSON | 8611 S ESSEX AVE | | | | CHICAGO | IL | 60617-2336 |
| RALPH LEVINE | 12 OLD MAMARONECK RD | APT 6J | | | WHITE PLAINS | NY | 10605-2068 |
| RALPH LILES MCDONALD SR & | MARIAN ANDREWS MCDONALD JT TEN | 1713 MIDDLETON RD | | | GOLDSBORO | NC | 27530-1241 |
| RALPH LONGTIN | 108 PERRY PARK DR | | | | MISSOULA | MT | 59803-2642 |
| RALPH LOONEY | 2700 24TH AVE | | | | PARKERSBURG | WV | 26101-6936 |
| RALPH LORBERBAUM | 404 KING ARTHUR LANE | | | | SAVANNAH | GA | 31405-5964 |
| RALPH M ARBOGAST TR | RALPH M ARBOGAST REVOCABLE | LIVNG TRST U/D/T DTD 02/17/1996 | 7380 111TH ST | | SEMINOLE | FL | 33772-5827 |
| RALPH M BEENE | 125 FITCH BLVD | UNIT 283 | | | YOUNGSTOWN | OH | 44515-2246 |
| RALPH M BELFI | 131 JULIA RD | | | | BRISTOL | CT | 06010-8021 |
| RALPH M BROWN III | 54 BRISTOL PLACE | | | | BAY HEAD | NJ | 08742-5301 |
| RALPH M CALLAHAN | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013-1423 |
| RALPH M EASTMAN | 56 OAK DRIVE | | | | ROSELAND | NJ | 07068-1431 |
| RALPH M ERB SR | BOX 151 | | | | HARRISVILLE | PA | 16038-0151 |
| RALPH M GUEST | BOX 138 | | | | ADRIAN | TX | 79001-0138 |
| RALPH M GUEVARA | G14101 N SAGINAW | | | | CLIO | MI | 48420 |
| RALPH M HEITZ | 6444 N GRAHAM RD | | | | MADISON | IN | 47250-8464 |
| RALPH M HUDAK | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 |
| RALPH M JAWOROWSKI | 32451 FIRWOOD AVE | | | | WARREN | MI | 48093-6220 |
| RALPH M JAWOROWSKI & | DOLORES E JAWOROWSKI JT TEN | 32451 FIRWOOD AVE | | | WARREN | MI | 48093-6220 |
| RALPH M KIDD JR | BOX 208 | | | | STONY CREEK | VA | 23882-0208 |
| RALPH M MARTINEZ | 19039 PLEASANTDALE ST | | | | CANYON COUNTRY | CA | 91351-3331 |
| RALPH M MAZE | 813 N KEENE RD APT A | | | | CLEARWATER | FL | 33755-5615 |
| RALPH M MORRIS III | TR RALPH M MORRIS III REV TRUST | UA 09/16/04 | PO BOX 603 | | BEAUFORT | SC | 29901-0603 |
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON  K7R 2Z6 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON  K7R 2Z6  CANADA | | | ROCHESTER HILLS | MI | 48306-3929 |
| RALPH M PISANI | CUST ANDREA M PISANI UGMA MI | 2103 N FAIRVIEW DRIVE | | | | | |
| RALPH M QUANCE | 312 MAYNARD DR | | | | EGGERTSVILLE | NY | 14226-2931 |
| RALPH M ROCHON | 243 KINNE ST | | | | E SYRACUSE | NY | 13057-2251 |
| RALPH M ROTTGEN | 514 SHILOH CIRCLE | | | | COLUMBIA | TN | 38401-5316 |
| RALPH M SCHMIDT | G 7222 W CARPENTER | | | | FLUSHING | MI | 48433 |
| RALPH M SMALLIGAN & | LOIS M SMALLIGAN JT TEN | 2851 RAILVIEW DR SW | | | BYRON CENTER | MI | 49315-8128 |
| RALPH M SPADA | 11752 LAKE ASTON CT | APT 307 | | | TAMPA | FL | 33626-3133 |
| RALPH M SPARKS | 4865 LA CHENE | | | | WARREN | MI | 48092-4937 |
| RALPH M SPRINGER | 2000E CR 800N | | | | EATON | IN | 47338-9238 |
| RALPH M SPRINGER & | BETTY L SPRINGER JT TEN | 2000E CR 800N | | | EATON | IN | 47338-9238 |
| RALPH M SWARTZ ADM | EST CHARLES I SWARTZ | 47829 BELL SCHOOL ROAD | | | E LIVERPOOL | OH | 43920 |
| RALPH M TAYLOR | 843 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| RALPH M WOODLEY | 510 CLARK CT | | | | LOS ALTOS | CA | 94024-3166 |
| RALPH M YENS | 1524 DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| RALPH MAHKOVEC & | SHIRLEY MAHKOVEC JT TEN | 1421 HOSMER ST | | | JOLIET | IL | 60435-4043 |
| RALPH MAIER | 23 JOHNSON CT | | | | EAST NORWICH | NY | 11732-1301 |
| RALPH MANGINO | CUST ERIC ROSSE UTMA FL | PO BOX 562 | | | BALLSTON SPA | NY | 12020-0562 |
| RALPH MARINACCIO | BARBARA MARINACCIO JT TEN | 132 SUNRISE HILL ROAD | | | FISHKILL | NY | 12524-2407 |
| RALPH MC DONALD & | MRS STARLENE MC DONALD JT TEN | 2633 COLT RD | | | RANCHO PALOS VERDE | CA | 90275-6578 |
| RALPH MC DONALD & | MRS MARIAN A MC DONALD TEN COM | 1713 MIDDLETON RD | | | GOLDSBORO | NC | 27530-1241 |
| RALPH MCDONAGH JR | 1952 E BIRCH RUN ROAD | | | | BURT | MI | 48417-9443 |
| RALPH MERCURI | CUST ANTHONY MERCURI U/THE PA | UNIFORM GIFTS TO MINORS ACT | PO BOX 3595 | | HAILEY | ID | 83333-3595 |
| RALPH METZGER III | 3407 S OCEAN BLVD APT 4B | | | | HIGHLAND BCH | FL | 33487-4715 |
| RALPH METZGER JR | 401 EAST LINTON BLVD APT 508 | | | | DELRAY BEACH | FL | 33483-5041 |
| RALPH MICHAEL GUSTIN & | KAREN L GUSTIN JT TEN | 4028 E U S 36 | | | MARKLEVILLE | IN | 46056-9796 |
| RALPH MIDDLETON & | MALVINA I MIDDLETON JT TEN | 2334 TANDY DR | | | FLINT | MI | 48532-4958 |
| RALPH MOORE | 340 MILLVILLE-OXFORD ROAD | | | | HAMILTON | OH | 45013-4434 |
| RALPH MOORE | 386 ORANGE CRESCENT | OSHAWA ON  L1G 5X3 | CANADA | | | | |
| RALPH MOORE & | GENEVA J MOORE JT TEN | 340 MILLVILLE OXFORD ROAD | | | HAMILTON | OH | 45013-4434 |
| RALPH MORENO | ELIZABETH MORENO JT TEN | 9312 PATAGONIA LANE | | | PLANO | TX | 75025-4596 |
| RALPH N BAER | APT 707 | 1250 4TH STREET S W | | | WASHINGTON | DC | 20024-2362 |
| RALPH N HOBBS | 402 WEST DALLAS AVENUE | | | | SELMA | AL | 36701 |
| RALPH N NORTHERN | 5638 W MAPLE DRIVE | | | | GREENWOOD | IN | 46142-7645 |
| RALPH N NORTHERN & | PHYLLIS J NORTHERN JT TEN | 5638 W MAPLE DR | | | GREENWOOD | IN | 46142-7645 |
| RALPH N OWENS | 6325 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094-9524 |
| RALPH N SWEENEY | 132 GUN POWDER RD | | | | ROCKWOOD | TN | 37854-5558 |
| RALPH N WORLEY | 4661 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| RALPH NACCHIO | 1618 MEISTER STREET | | | | PISCATAWAY | NJ | 08854-1663 |
| RALPH NEIBART | CGM IRA ROLLOVER CUSTODIAN | 80 MAIN STREET | | | WEST ORANGE | NJ | 07052-5460 |
| RALPH NELSON II | #297 DARTMOOR | | | | CRYSTAL LAKE | IL | 60014-8607 |
| RALPH NEW | PO BOX 497 | | | | SAINT HELEN | MI | 48656-0497 |
| RALPH NUNEZ & | LISA NUNEZ | TR RALPH & LUISA NUNEZ REVOCABLE | LIVING TRUST UA 08/30/02 | 3864 OLD CREEK ROAD | TROY | MI | 48084-1656 |
| RALPH O BIRDSALL | TOD DTD 11/17/2008 | PO BOX 256 | | | BERTHOLD | ND | 58718-0256 |
| RALPH O GULDER & | GERALDINE R GULDER TTEES | FBO GULDER LIVING TRUST | 9604 SELIGMAN AVE NE | | ALBUQUERQUE | NM | 87109-6401 |
| RALPH O JAMES | 5859 WABADA AVE | | | | ST LOUIS | MO | 63112-3811 |
| RALPH O KELLY | 5925 N 600 E | | | | BROWNSBURG | IN | 46112 |
| RALPH O MATTHEWS | 257 BURGESS AVENUE | | | | DAYTON | OH | 45415-2629 |
| RALPH O NEAL | 10317 LILAC | | | | ST LOUIS | MO | 63137-3427 |
| RALPH O OBERHOLTZER | 672 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1202 |
| RALPH O OWENS | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180-8207 |
| RALPH O PILOT | 1345 HOLIDAY HAVEN COVIT | | | | GILBERT | SC | 29054 |
| RALPH OBERHOLTZER & | SHIRLEY OBERHOLTZER JT TEN | 672 EASTGATE DR | | | FRANKENMUTH | MI | 48734-1202 |
| RALPH OROSCO | 5303 HARVEST LANE | | | | AUSTIN | TX | 78745-3138 |
| RALPH OUTCALT | PO BOX 1277 | | | | ALAMOSA | CO | 81101 |
| RALPH P BLANCHARD | 103 WATERSEDGE COURT | | | | DALLAS | GA | 30157-8124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH P BRAUN JR | 6400 DENHOFF ROAD | | | | KINGSTON | MI | 48741-8707 |
| RALPH P CAREY & | TERESA P CAREY JT TEN | ENTIRETIES | 600 SHADY LANE RD | | CLARKS SUMMIT | PA | 18411-9011 |
| RALPH P FOSS | 1099 OLD LEAKE CT | | | | HOLLY | MI | 48442-1384 |
| RALPH P MAIORANA | 1323 CRESCENT DRIVE | | | | DERBY | NY | 14047-9571 |
| RALPH P MARTIN | HELEN S MARTIN JTWROS | 110 LANDSEER WAY | | | DUNWOODY | GA | 30350-5420 |
| RALPH P MASTROBUONO & | JANET E MASTROBUONO JT TEN | 500 MC CARTER AVE | | | GREENVILLE | SC | 29615-1422 |
| RALPH P RENY | 6447 HILLTOP LANE | | | | MAUMEE | OH | 43537-9765 |
| RALPH P RICHTER | 60 WATERVIEW CT | | | | HAMILTON | OH | 45013-6322 |
| RALPH P SCHAEFER AND | ESTHER SCHAEFER JTWROS | 409 6TH ST S | | | NEW ULM | MN | 56073-2165 |
| RALPH P SCHLOEMER & | JOAN M SCHLOEMER JT TEN | 783 IVYHILL DR | | | CINCINNATI | OH | 45238-4761 |
| RALPH P SCHWEINLE | C/O MARGARET SCHWEINLE | 5250 SCHOOL RD | | | PECK | MI | 48466-9756 |
| RALPH P SENESE | 302 ELM ST | | | | PENN YAN | NY | 14527 |
| RALPH P STEVENS & | MARY G STEVENS JT TEN | 24 DIVISION ST | | | COLDWATER | MI | 49036-1966 |
| RALPH P TADDEO | 77 VIOLET DR | | | | FORESTVILLE | CT | 06010-7961 |
| RALPH P TOPE | CUST SARA A TOPE UGMA MI | 32089 WILLIAMBURG ST | | | ST CLR SHORES | MI | 48082 |
| RALPH P TOPE | CUST RALPH P TOPE II UGMA MI | 23029 BROOKDALE | | | ST CLAIR SHORES | MI | 48082-2138 |
| RALPH P TOPE | CUST REBECCA E TOPE UGMA MI | 23029 BROOKDALE | | | ST CLAIR SHORES | MI | 48082-2138 |
| RALPH P WEAVER & | MRS VERONA T WEAVER JT TEN | PO BOX 8206 | | | MOSS POINT | MS | 39562-8206 |
| RALPH PALMIERE | 979 LAKE AVE | | | | CLARK | NJ | 07066-2809 |
| RALPH PALMIERI AND | MARIA PALMIERI JTTEN | 5 NATALIE COURT | | | E HANOVER | NJ | 07936-3566 |
| RALPH PARISE | JOAN V PARISE | JTWROS | 5 LAW STREET | | BATAVIA | NY | 14020-9501 |
| RALPH PAUL MEYER | 190 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1816 |
| RALPH PESSIRILO & | RITA PESSIRILO JT TEN | 145 BLACKBIRD DR | | | JAMESBURG | NJ | 08831 |
| RALPH PETROSINO & | RALPH A PETROSINO JT TEN | 7 SAVILLE STREET | | | SAUGUS | MA | 01906-2215 |
| RALPH PHILPOT | 8297 WEXFORD AVE | | | | CINCINNATI | OH | 45236-1631 |
| RALPH PITSENBARGER | HC 61 BOX 23-A | | | | FRANKLIN | WV | 26807-9603 |
| RALPH POLSINELLI JR | 122 SNOW AVENUE | | | | SAGINAW | MI | 48602-3157 |
| RALPH POUGH & | DONNA POUGH JTWROS | 1124 COZBY EAST | | | BENBROOK | TX | 76126-3627 |
| RALPH Q ROBERTS | LOT 222 | 9000 U S HWY 192 | | | CLERMONT | FL | 34711-8201 |
| RALPH R ANTOGNOLI | LAUREAN ANTOGNOLI JT TEN | 10 DOVER DRIVE | | | OAK BROOK | IL | 60523-2363 |
| RALPH R BEKKALA | 13201 COLUMBIA | | | | DETROIT | MI | 48239-4601 |
| RALPH R BERGSMA JR & | NELLIE I BERGSMA JT TEN | 865 SILVERLEAF DRIVE SE | | | GRAND RAPIDS | MI | 49508-6261 |
| RALPH R BRANDE | 2004 N GREENBRIER ST | | | | ARLINGTON | VA | 22205-3025 |
| RALPH R BROADWATER | 3075 KING RD | | | | SAGINAW | MI | 48601-5831 |
| RALPH R BROWN | 03460 TRINITY RD | | | | DEFIANCE | OH | 43512-9656 |
| RALPH R BUCKLIN | PAULINE BUCKLIN JT TEN | 3461 DESERT CLIFF ST APT 104 | | | LAS VEGAS | NV | 89129-8622 |
| RALPH R CIERPIAL | 8860 MARSH RD | | | | CLAY | MI | 48001-3910 |
| RALPH R CONARD | 25 RICH VALLEY RD | | | | WAYLAND | MA | 01778-2431 |
| RALPH R COOK | 3209 E KENDALL LN | | | | MUNCIE | IN | 47303-9190 |
| RALPH R DAVIS | 601 SUMAC ST | | | | TRUMANN | AR | 72472-1013 |
| RALPH R DUNCAN | 1748 GLADWIN RD | | | | MAYFIELD HTS | OH | 44124-3134 |
| RALPH R GAMRATH | 3275 FOREST RD | | | | HARRISON | MI | 48625-8804 |
| RALPH R GERMANY | 2853 MYRTLEWOOD DRIVE | | | | MERIDIAN | MS | 39307-4557 |
| RALPH R HASKINS ACF | ERIC P POLAND U/FL/UTMA | 6675 WAKEFIELD DRIVE | | | FORT MYERS | FL | 33966-1550 |
| RALPH R HAWKINS | 1818 N STEVENSON | | | | FLINT | MI | 48504-3411 |
| RALPH R HUFF | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| RALPH R JAMES | 7120 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| RALPH R MARSTELLER | 7556 BUCHANAN | | | | BOARDMAN | OH | 44512-5701 |
| RALPH R MC MULLEN | 1412 IRENE ST | | | | FLINT | MI | 48503-3552 |
| RALPH R MONTANARO & | MRS CAROLE R MONTANARO JT TEN | 931 CAPSTAN DR | | | FORKED RIVER | NJ | 08731-2029 |
| RALPH R PICKLESIMER | 1816 COLLEGE | | | | LINCOLN PK | MI | 48146-1313 |
| RALPH R PRITTS | 13407 VISCHER RD | | | | BROOKLYN | MI | 49230-9025 |
| RALPH R RAMSEY | 107 HERMAN AV | | | | HAMILTON | OH | 45013-1781 |
| RALPH R REILAND & | SARAH J REILAND TEN COM | 5623 BAPTIST ROAD | | | PITTSBURGH | PA | 15236-3340 |
| RALPH R RENNINGER | 36 SUGAR MAPLE RD | | | | BARTO | PA | 19504-9148 |
| RALPH R RHEAUME & | BESSIE RHEAUME JT TEN | C/O SHANNON COLLINS | 1042 MERRIFIELD | | GRAND RAPIDS | MI | 49507-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH R RUSSO | 336 FOREST DRIVE | | | | WEST SENECA | NY | 14224-1513 |
| RALPH R RUTHENBERG JR | 3468 SULPHUR SPRINGS ROAD | | | | MURFREESBORO | TN | 37129-5865 |
| RALPH R SAVIOLA & | RALPH SAVIOLA JT TEN | 166 IVYHURST RD | | | SNYDER | NY | 14226 |
| RALPH R SAWYER | 520 MILAN AVE | LOT 219 | | | NORWALK | OH | 44857-8736 |
| RALPH R SCAFURI | 1912 MIDCHESTER DR | | | | WEST BLOOMFIELD | MI | 48324-1163 |
| RALPH R SIEVER JR | CGM IRA CUSTODIAN | P O BOX 6608 | | | PINE BLUFF | AR | 71611-6608 |
| RALPH R SULLIVAN | 30095 151ST AVENUE | | | | NEW PRAGUE | MN | 56071-4037 |
| RALPH R SUNDELL & | JEAN E SUNDELL JT TEN | 6866 BUNKER HILL LANE | | | CANTON | MI | 48187-3034 |
| RALPH R THRANA | 4352 WILLESDON AVE | | | | HOLT | MI | 48842-2038 |
| RALPH R TOMASOV | 1893 CARMEN ROAD | | | | BARKER | NY | 14012-9666 |
| RALPH R TYRNA & | STELLA M TYRNA JT TEN | 10707 ANDREWS ST | | | ALLEN PARK | MI | 48101-1101 |
| RALPH R VOS | TR RALPH R VOS TRUST | UA 11/27/96 | BOX 119 | | HOLDINGFORD | MN | 56340-0119 |
| RALPH R WIGHT | 12925 TURNER | | | | PORTLAND | MI | 48875-9418 |
| RALPH R WILKE | PO BOX 04607 | | | | MILWAUKEE | WI | 53204-0601 |
| RALPH R ZELLNER | 1771 SCRAYS HILL RD | | | | DE PERE | WI | 54115-9237 |
| RALPH RAMIREZ JR | 6150 LINDSEY LANE | | | | LANSING | MI | 48911-6342 |
| RALPH RAMIREZ JR & | HELEN M RAMIREZ JT TEN | 6150 LINDSEY LANE | | | LANSING | MI | 48911-6342 |
| RALPH RANDOLPH WHITE | 2006 MCRAE RD | | | | WILSON | NC | 27896-1473 |
| RALPH RECHENBERGER & | MRS ELLEN RECHENBERGER JT TEN | 81 NYE ST | | | CHICOPEE | MA | 01020-3210 |
| RALPH REGNER | 24 MCINTOSH ROAD | | | | CHELMSFORD | MA | 01824-2017 |
| RALPH RICHARD WEAVER | 5900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9731 |
| RALPH RIGG & | VIVIAN RIGG JT TEN | TOD DTD 9/22/03 | 2620 BRAHMS BLVD | | DAYTON | OH | 45449-3203 |
| RALPH ROBERTS & | PATRICIA ROBERTS JT TEN | 2446 PHALANZ MILLS RD | | | SOUTHINGTON | OH | 44470-9515 |
| RALPH ROCKICIOLI | CUST FRANCES ROCKICIOLI UGMA NY | 2931 166TH STREET | | | FLUSHING | NY | 11358-1435 |
| RALPH ROCKICIOLI | 2931 166TH ST | | | | FLUSHING | NY | 11358-1435 |
| RALPH ROCKICIOLI | CUST ALBERT LOUIS ROCKICIOLI | UGMA NY | 2931 166TH ST | | FLUSHING | NY | 11358-1435 |
| RALPH RODRIGUEZ | 9311 JANCOURT | | | | PICO RIVERA | CA | 90660-1428 |
| RALPH ROWE PALMER | PO BOX 4699 | | | | DELAND | FL | 32721-4699 |
| RALPH RUSSENBERGER | 47 HARRINGTON ST | | | | BERGENFIELD | NJ | 07621-1515 |
| RALPH S BAILEY | 107 SOUTH SIXTH ST | | | | DAYTON | WA | 99328 |
| RALPH S BARTLETT | PO BOX 644 | | | | FLUSHING | MI | 48433-0644 |
| RALPH S BORNSTEIN AND | AUDREY J BORNSTEIN TTEES | U/A/D 05/22/96 | FBO RALPH S BORNSTEIN | 3113 S OCEAN DR APT 805 | HALLANDALE | FL | 33009-7206 |
| RALPH S BRADEN | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440 |
| RALPH S BRAZELL | 1212 NE 25TH | | | | MOORE | OK | 73160-9512 |
| RALPH S COBB | 1836 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9071 |
| RALPH S COHEN | 17918 SHADOW VALLEY DRIVE | | | | SPRING | TX | 77379-3923 |
| RALPH S COHEN | 4939 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-4338 |
| RALPH S DODEN | 1129 MONROE DR | | | | BARTLETT | IL | 60103-5723 |
| RALPH S FODER | 1076 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| RALPH S FORBES | 3432 LAKEVIEW DRIVE | | | | HIGHLAND | MI | 48356-2372 |
| RALPH S GARLINGHOUSE TOD | ELLEN GARLINGHOUSE | SUBJECT TO STA TOD RULES | 402 BLUE RIDGE PARKWAY | | MADISON | WI | 53705-2404 |
| RALPH S GOECKE | 471 KAYLYNN CIR | | | | FAIRBORN | OH | 45324-7573 |
| RALPH S GROSS & | BEVERLY L GROSS | 6969 MILL BRIDGE ROAD | | | CLEMMONS | NC | 27012-9296 |
| RALPH S JONES | 12521 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2253 |
| RALPH S KLIMES | 2330 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| RALPH S KLIMES & | KRISTOPHER A KLIMES JT TEN | 2330 MILFORD DR | | | SAGINAW | MI | 48603-3458 |
| RALPH S MARKS | PO BOX 66442 | | | | HOUSTON | TX | 77266-6442 |
| RALPH S MENDOZA | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1641 |
| RALPH S MOOREHEAD | 5036 POZNAN ST | | | | MICHIGAN CENTER | MI | 49254-1445 |
| RALPH S TOWLER & | MRS MURIEL D TOWLER JT TEN | 7225 W SHORE DR | | | MINNEAPOLIS | MN | 55435-4053 |
| RALPH S TRIGG JR & GWENNA TRIGG | TR RALPH S TRIGG JR & GWENNA B | TRIGG REVOCABLE TRUST 05/12/98 | 4 MAIZE TRAIL | | PLACITAS | NM | 87043-8345 |
| RALPH S WENTWORTH JR & | MILDRED W WENTWORTH JT TEN | 1970 SILVERLEAF CIR APT G325 | | | CARLSBAD | CA | 92009-8417 |
| RALPH S WILSON | FALCON VALLEY RANCH | HCR 3 BOX 13 | | | TUCSON | AZ | 85739-8622 |
| RALPH S. HAMILTON TTEE | RALPH S. HAMILTON REVOC. TRUST | FBO: RALPH S. HAMILTON | U/A/D 10/24/97 | 7510 PARKER CIRCLE | GERMANTOWN | TN | 38138-2814 |
| RALPH S. PENSIERO AND | ELLEN E PENSIERO JTWROS | 170 CHENEY ROAD | | | MARLBOROUGH | CT | 06447-1332 |
| RALPH SAM BING | 1347 LA GRANADA DR | | | | THOUSAND OAKS | CA | 91362-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH SCOTT | 1303 WEBSTER DR | | | | MEXICO | MO | 65265-2289 |
| RALPH SCOTTO | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH SEARLES-DECEASED | KATHLEEN MAXWELL PERS REP | SLHPM ACCOUNT | PO BOX 43626 | | DETROIT | MI | 48243-0626 |
| RALPH SERGI | 52 PLYMOUTH RD | | | | FISHKILL | NY | 12524-1407 |
| RALPH SINLEY & | DOROTHY MAC GREGOR JT TEN | 16123 BELL | | | EASTPOINTE | MI | 48021-4804 |
| RALPH SMITH | 545 WINTON LN | | | | ALPINE | TN | 38543-6134 |
| RALPH SMITH & | MRS FERNE S SMITH JT TEN | 7114 CINDY LANE | | | ANNANDALE | VA | 22003-5812 |
| RALPH SORANNO & | MRS LINA SORANNO JT TEN | 1640 EAST 53RD ST | | | BROOKLYN | NY | 11234-3917 |
| RALPH SOUTHWELL AND | LEONA SOUTHWELL JTWROS | 398 FRED TAYLOR ROAD | | | SILETZ | OR | 97380-9760 |
| RALPH SPECK & | CONNIE SPECK JT TEN | 16 FOREST DR | | | NORTH HALEDON | NJ | 07508-2728 |
| RALPH STACY | 60 SOUTH SECOND STREET | | | | ZIONSVILLE | IN | 46077-1536 |
| RALPH STCLAIR | TOD DTD 04/17/2009 | 24176 ROSITA LN | | | NORTH OLMSTED | OH | 44070-1517 |
| RALPH STEVEN RULLI | 439 N ENOLA DRIVE | | | | ENOLA | PA | 17025-2251 |
| RALPH STILLWAGON | 13210 NORTH RD | | | | FENTON | MI | 48430-1087 |
| RALPH SUNDELL | JEAN SUNDELL JT TEN | 6866 BUNKER HILL | | | CANTON | MI | 48187-3034 |
| RALPH SURIS | 23 HILLCREST AVE | | | | KINGSTON | NY | 12401-6424 |
| RALPH T BOWLING III | 105 ROBINSON DRIVE | | | | NORTH | SC | 29112-8359 |
| RALPH T BRENNER | 11171 HOMEWAY | | | | GARDEN GROVE | CA | 92841-1111 |
| RALPH T CARROLL | 726 FOREST AVE | | | | RIVER FOREST | IL | 60305-1751 |
| RALPH T DARLING | 660 N SPRING ST APT 111 | | | | INDEPENDENCE | MO | 64050-2717 |
| RALPH T FLORIO JR | 5453 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| RALPH T FORR | 2715 3RD STREET | | | | ALTOONA | PA | 16601-3622 |
| RALPH T GRIEFENSTINE III | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH T HARPER | 4400 TODD RD | | | | SEBASTOPOL | CA | 95472-5226 |
| RALPH T HOWARTH & | ERNEST L HOWARTH JT TEN | 2339 FISHER | | | STERLING HTS | MI | 48310-2833 |
| RALPH T JONAS | 400 AVINGER LN COURT # 409 | | | | DAVIDSON | NC | 28036-9718 |
| RALPH T JONAS JR | 5607 WILDBERRY DR | | | | GREENSBORO | NC | 27409-2713 |
| RALPH T KENDALL | 2902 HIGHLAND DR | | | | COLORADO SPRINGS | CO | 80909-1030 |
| RALPH T KIPFER | PO BOX 953 | | | | CALICO ROCK | AR | 72519-0953 |
| RALPH T MASAOKA | 543 GLASGOW COURT | | | | MILPITAS | CA | 95035-3916 |
| RALPH T MC CASKILL | PO BOX 278 | | | | BETHUNE | SC | 29009-0278 |
| RALPH T MILLER | 606 HERITAGE | | | | ROCHESTER | MI | 48309-1534 |
| RALPH T TAKEH | JUSTINA A TAKEH JT TEN | 1690 NW 195TH STREET | | | MIAMI | FL | 33169-3001 |
| RALPH T WIEGMANN | TR KARL WIEGMANN TRUST | UA 08/13/99 | 10899 LAKE POINTE DR | PO BOX 527 | LAKELAND | MI | 48143-0527 |
| RALPH T WILLIAMS | 18670 HUNTER AVE | | | | HAYWARD | CA | 94541-2217 |
| RALPH T WILSON | 915 S ROGERS RD | | | | IRVING | TX | 75060-3760 |
| RALPH T. CASE AND | RENWICK F. CASE EXECS | ESTATE OF SALLY CASE | 178 FLAX HILL RD | UNIT C101 | NORWALK | CT | 06854-2867 |
| RALPH T. CASS | NADINE L CASS JT TEN | 5853 PORT AUSTIN ROAD | | | CASEVILLE | MI | 48725-9794 |
| RALPH TETRO JR | 52 KEYEL DR | | | | ROCHESTER | NY | 14625-1355 |
| RALPH THOMAS HETTERICK | PO BOX 388 | 7655 J BOLENDER | | | FELICITY | OH | 45120 |
| RALPH TINCHER | 5181 SOUTHSHORE DR | | | | NASHVILLE | IN | 47448-8289 |
| RALPH TORELLI & | MRS KATHERINE TORELLI JT TEN | 409 MC CLINTOCK ST | | | NEW BRITAIN | CT | 06053-2010 |
| RALPH TRIBBLE JR | 8524 COVINGTON WAY | | | | LEEDS | AL | 35094-7520 |
| RALPH TRIMBLE | 3122 LODWICK DR N W | | | | WARREN | OH | 44485-1551 |
| RALPH TURCO | MERYL A. TURCO JTWROS | 57 WHITEWATER DRIVE | | | BARNEGAT | NJ | 08005-5631 |
| RALPH UMANA | 1540 LONGHORN TRAIL | | | | SEGUIN | TX | 78155 |
| RALPH V BRENDEL JR & | DORIS M BRENDEL JT TEN | 911 LINDEN DR | | | JEFFERSON CTY | MO | 65109-2746 |
| RALPH V CONSHUE | CGM IRA CUSTODIAN | WOODLAND ACRES | 2010 ELM ST | | POTTSVILLE | PA | 17901-8500 |
| RALPH V ELDRIDGE | 5310 WEST C R 400 NORTH | | | | MUNCIE | IN | 47304-9050 |
| RALPH V H HIMES | RR 3 BOX 94 | | | | AVA | MO | 65608-9506 |
| RALPH V HILLIGOSS | TR RALPH V HILLIGOSS REVOCABLE | LIVING TRUST | UA 02/16/05 | 846 BRIARWOOD DR | ANDERSON | IN | 46012-9803 |
| RALPH V LAVIERI SR | TR UA 03/11/94 RALPH V | LAVIERI SR TRUST | 811 EAST CENTRAL RD APT 548 | | ARLINGTON HTS | IL | 60005 |
| RALPH V MARCHESI & | MARGARET M MARCHESI JT TEN | 172 TRULL LANE EAST | | | LOWELL | MA | 01852-1647 |
| RALPH V MORONE | 435 SNOWY EGRET LN | | | | JOHNS ISLAND | SC | 29455-5786 |
| RALPH V OLLMAN & | SUE G OLLMAN JT TEN | 1151 OAKLEY AVE | | | ELGIN | IL | 60123-3366 |
| RALPH V PAUSINA AND | PATRICIA F PAUSINA TEN IN COM | 1339 CARROLLTON AVE | | | METAIRIE | LA | 70005-1860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH V PERDUE JR | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| RALPH V REED TOD | JEFFREY A REED | 1115 WESTMOOR DR | | | GALION | OH | 44833-1051 |
| RALPH V REED TOD | BRADLEY V REED | 1115 WESTMOOR DR | | | GALION | OH | 44833-1051 |
| RALPH V SALVATORE | 26933 ELIZABETH LANE | | | | OLMSTED FALLS | OH | 44138 |
| RALPH V WEINREIS | 902 TAHQUAMENON BLVD | | | | NEWBERRY | MI | 49868-1728 |
| RALPH VALITUTTI | 6621 MONTICELLO N | | | | WASHINGTON | MI | 48095-2454 |
| RALPH VAN DYK | 8342 FOX HILLS AVE | | | | BUENA PARK | CA | 90621-1411 |
| RALPH VELLECA | 512 SPRUCE ST. | | | | ROBBINSVILLE | NJ | 08691-1713 |
| RALPH VIGIL & | GLORIA M VIGIL JT TEN | PO BOX 181 | 107 SO HUNTER ST | | CAPAC | MI | 48014-3706 |
| RALPH VINCENT PANTONY JR | CUST RALPH VINCENT PANTONY | III UGMA NY | 59 LYNBROOK AVE | | POINT LOOKOUT | NY | 11567 |
| RALPH W AMANN | TR 10/28/97 | RALPH W AMANN TRUST | N 6568 SHOREWOOD HILLS RD | | LAKE MILLS | WI | 53551-9726 |
| RALPH W ANDERSON & | MARILYN J ANDERSON JT TEN | 586 ROSEMONT | | | SALINE | MI | 48176-1529 |
| RALPH W ANTTI | CUST SUSAN M ANTTI UGMA IL | 36 SUNSET DR | | | CARY | IL | 60013-2239 |
| RALPH W ANTTI & | GRACE F ANTTI JT TEN | 36 SUNSET DR | | | CARY | IL | 60013-2239 |
| RALPH W AURICCHIO | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| RALPH W AXTELL | TOD DTD 04/11/2008 | 1033 RANDLE ST | | | EDWARDSVILLE | IL | 62025-1339 |
| RALPH W BAKER | 31360 DAGSBORO RD | | | | DELMAR | MD | 21875-2229 |
| RALPH W BALL | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8712 |
| RALPH W BECKWITH | RURAL ROUTE 66 | | | | SLATYFORK | WV | 26291 |
| RALPH W BELL JR | 14086 IRISH ROAD | | | | MILLINGTON | MI | 48746-9216 |
| RALPH W BENTLE | KIRKWOOD BY THE RIVER | 3605 RATLIFF RD | | | BIRMINGHAM | AL | 35210-4512 |
| RALPH W BERNTHOLD | ROUTE 1 BOX 462 | CRANE HOLLOW ROAD | | | WEST PORTSMOUTH | OH | 45662 |
| RALPH W BLOOMER | 144 W MAIN ST | | | | MOUNTVILLE | PA | 17554-1634 |
| RALPH W CAMAROTA | 105 N 15TH ST | APT 2 | | | BLOOMFIELD | NJ | 07003-5842 |
| RALPH W CASE | 86 SUMMER STREET | | | | MAYNARD | MA | 01754-2259 |
| RALPH W CASSITY | 1140 CHURCH CAMP RD | | | | BEDFORD | IN | 47421 |
| RALPH W CHAMBERLAIN | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| RALPH W CHAPIN | CGM IRA CUSTODIAN | 1482 PURITAN DRIVE | | | OCEANSIDE | CA | 92057-1806 |
| RALPH W COOPER | TR RALPH W COOPER REVOCABLE TRUST | UA 11/07/96 | 471 SOUTH ROAD 200 WEST | | DANVILLE | IN | 46122-8299 |
| RALPH W CUMMINGS JR | 279 BERNICE ST | | | | ROCHESTER | NY | 14615-2147 |
| RALPH W CURTIS JR | 10 DAISY DRIVE | | | | NORFOLK | MA | 02056-1438 |
| RALPH W DACY & | VICTORIA J DACY JT TEN | 6556 COHASSET RD | | | CHICO | CA | 95973-8838 |
| RALPH W DOWNEY AND | NANCY DOWNEY JTWROS | 413 TINNAN AVE | | | FRANKLIN | TN | 37067-2669 |
| RALPH W DURHAM SR | 14827 KILPATRICK AVE | APT 2W | | | MIDLOTHIAN | IL | 60445-3188 |
| RALPH W EAGLE | 1106 DUBLIN DR | | | | RICHMOND HILL | GA | 31324-4366 |
| RALPH W ELLIOTT | 849 JONES ROAD | | | | WALTON | KY | 41094-8751 |
| RALPH W ELSNER | CUST DAVID E ELSNER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 516 SOUTH SAINT JAMES | EVANSVILLE | IN | 47714-1640 |
| RALPH W ELY III & | KATHLEEN S ELY JT TEN | 1311 SAYBROOK RD | | | HADDAM | CT | 06438-1314 |
| RALPH W FRANKLIN & | DONALD R FRANKLIN JT TEN | 18849 EASTERN ROAD | | | TRAVERSE CITY | MI | 49686-8721 |
| RALPH W GEISE | 1518 CRENSHAW BLVD | | | | TORRANCE | CA | 90501-2435 |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | PORT ST LUCIE | FL | 34984-4943 |
| RALPH W GUMBINGER & | MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | PT ST LUCIE | FL | 34984-4943 |
| RALPH W HAMMER | G-5407 SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| RALPH W HAMMER & | LILLIAN J HAMMER JT TEN | 9059 COUNTY RD 23 RR1 | ESSEX ON  N8M 2X5 | CANADA | | | |
| RALPH W HAMMER II | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| RALPH W HELLMAN | 750 HIWAY 92 | | | | DELTA | CO | 81416-3414 |
| RALPH W HENNINGS | 90 ROLAND RD | | | | MURRAY HILL | NJ | 07974-2772 |
| RALPH W HOEKSTRA | BOX 355 | | | | STILLMAN VALLEY | IL | 61084-0355 |
| RALPH W HOLZER | 1440 ALBERTA | | | | BURTON | MI | 48509-2111 |
| RALPH W HOLZER & | MRS DONNA M HOLZER JT TEN | 1440 ALBERTA | | | BURTON | MI | 48509-2111 |
| RALPH W HUDNELL | 8145 DEWEY RD | | | | THOMPSON | OH | 44086-9764 |
| RALPH W HUNT | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| RALPH W KANT | CHRISTINA C KANT JT TEN | 783 MARIE CT | | | DELANO | MN | 55328-8835 |
| RALPH W KEESLING | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 |
| RALPH W KLOSS | 1850 W SANILAC RD | | | | SANDUSKY | MI | 48471-9713 |
| RALPH W KORNFELD | 140 84TH DRIVE APT 4F | | | | JAMAICA | NY | 11435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH W MEIJER & | KATHLEEN E MEIJER JT TEN | 2674 SANDALWOOD CT | | | GRAND RAPIDS | MI | 49525-1358 |
| RALPH W MILLER | 140 GALE BLVD | APT 202 | | | MELVINDALE | MI | 48122-1742 |
| RALPH W MOTTAZ TRUST | UAD 04/06/75 | CONNIE HAGAN TTEE | 8916 HIGHWAY 15 | | MEXICO | MO | 65265-5879 |
| RALPH W OLDROYD | TR 06/23/98 | OLDROYD FAMILY REVOCABLE TRUST | 210 W PIONEER 308 | | PUYALLUP | WA | 98371-5325 |
| RALPH W ONG | 2753 SAN LUIS COURT | | | | SACRAMENTO | CA | 95818-3368 |
| RALPH W OWENS JR | 311 ELMEAD COURT #2014 | | | | GREENWOOD | IN | 46142-4033 |
| RALPH W RIALE TOD | RALPH W RIALE JR | 97 BENNETT AVE | | | NORTHEAST | MD | 21901-6301 |
| RALPH W ROBINSON | 2812 WALFORD DRIVE | | | | DAYTON | OH | 45440-2235 |
| RALPH W ROSENOW & | BETTY J ROSENOW TR UA 10/03/2007 | RALPH WALDO ROSENOW AND BETTY JANE | ROSENOW LIVING TRUST | 6214 PEGGY LN W | TRAVERSE CITY | MI | 49684 |
| RALPH W RYDHOLM TR UA 6/17/89 | RALPH W & JO ANNE RYDHOLM TRST | ACCOUNT #2 | 1932 N MOHAWK | | CHICAGO | IL | 60614-5220 |
| RALPH W SHANNON TTEE | FBO THE SHANNON FAMILY | TRUST A UAD 01/19/88 | 1263 N. CABRILLO PARK DR. | | SANTA ANA | CA | 92701-3181 |
| RALPH W SHANNON TTEE | FBO THE SHANNON FAMILY | TRUST B UAD 01/19/88 | 1263 N. CABRILLO PARK DR. | | SANTA ANA | CA | 92701-3181 |
| RALPH W SHANNON TTEE | FBO THE SHANNON FAMILY | TRUST "C" UAD 01/19/88 | 1263 N. CABRILLO PARK DR. | | SANTA ANA | CA | 92701-3181 |
| RALPH W SILL | C/O BETTIE W SILL | 3070 MILLICENT WAY | | | PASADENA | CA | 91107-4405 |
| RALPH W SKAIO | 13615 MEADOWBROOK LANE | | | | GRAND HAVEN | MI | 49417-9436 |
| RALPH W SLOAN | 2601 OLD TANEYTOWN ROAD | | | | WESTMINSTER | MD | 21158-3531 |
| RALPH W SMITH | 631 EARLIGLOW LN | | | | HASLETT | MI | 48840-9775 |
| RALPH W SMITH & | GEORGENA R SMITH | TR RALPH W SMITH & GEORGENA R | SMITH TRUST UA 9/8/99 | 113 BLUEBIRD LN | STARR | SC | 29684-9238 |
| RALPH W STANGE | PO BOX 102 | | | | MILAN | MI | 48160-0102 |
| RALPH W STOHLER & | BESSIE M STOHLER | TR UA STOHLER FAMILY TRUST | 06/12/90 | 4202 HAMILTON COURT ST | CLOUD | FL | 34769-6707 |
| RALPH W STOVER | 13465 GATES RD | | | | MULLIKEN | MI | 48861-9710 |
| RALPH W SUTOR | 10610 S 48TH STREET UNIT 1078 | | | | PHOENIX | AZ | 85044-1746 |
| RALPH W TERRELL JR | 2159 WINDSOR DR | | | | XENIA | OH | 45385-4731 |
| RALPH W TICE | 265 HIDDEN HIGHLANDS DR | | | | LAS VEGAS | NV | 89110-5258 |
| RALPH W TODD | 9803 BARTH DR | | | | ZIONSVILLE | IN | 46077-9271 |
| RALPH W WARD | 350 WHIPPOORWILL RD | | | | ODUM | GA | 31555-8602 |
| RALPH W WEYER | C/O RUSSELL A WEYER | 79629 HIPP RD | | | ROMEO | MI | 48065 |
| RALPH W ZIEGLER JR | 1559B SLOAT BLVD SUITE 200 | | | | SAN FRANCISCO | CA | 94132 |
| RALPH WAKEFIELD | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| RALPH WALDO VANDERFORD | 1691 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8142 |
| RALPH WALLEN | 9312 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| RALPH WAYMIRE JR | 306 MARINE DRIVE | | | | ANDERSON | IN | 46016-5939 |
| RALPH WEIXLER & | RUTH WEIXLER JT TEN | 317 WESTWOOD DR | | | HUNTINGTON | WV | 25702-9723 |
| RALPH WIEDL & | JANICE WIEDL JT TEN | 3450 BELLWOOD LANE | | | GLENVIEW | IL | 60025-1569 |
| RALPH WIKTOR | 71755 ORCHARD'S END | | | | ROMEO | MI | 48065-3628 |
| RALPH WILFORD SEELEY | G5062 W FRANCES RD | | | | CLIO | MI | 48420 |
| RALPH WILLIAM AMANN | CGM IRA ROLLOVER CUSTODIAN | N6568 SHOREWOOD HILLS RD | | | LAKE MILLS | WI | 53551-9726 |
| RALPH WILLIAM BOSLEY | 5316 SKYE DR | | | | NEW MIDDLETWN | OH | 44442-8798 |
| RALPH WILLIAM SCHELL | G 3380 BEACON ST | | | | FLINT | MI | 48504 |
| RALPH WILLIAM STANDEN | 4147 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| RALPH WILLIAMS | 4501 HOLLY TREE LN | | | | MORRISTOWN | TN | 37814-1586 |
| RALPH WIRKNER | 16000 TICK RIDGE RD | | | | AMESVILLE | OH | 45711-9492 |
| RALPH WRAY & | MARTHA WRAY JT TEN | 3155 DANIEL ST | | | BLOOMINGTON | IN | 47401-2421 |
| RALPH X OYANGUREN | C/O JULIE OYANGUREN | 1261 RUBIO VISTA RD | | | ALTADENA | CA | 91001-1533 |
| RALPH Y ARIAS | 20 W 105 97TH ST | | | | LEMONT | IL | 60439-9683 |
| RALPH YATES AND | DARETTA YATES JTWROS | 610 N 1ST ST STE 5 PMB 184 | | | HAMILTON | MT | 59840-2100 |
| RALPH YEARY AND | BARBARA A YEARY JTWROS | 1755 ALLENDALE | | | SAGINAW | MI | 48638-4475 |
| RALPHINE BLAKEY | 3813 GARLAND | | | | DETROIT | MI | 48214-1594 |
| RAM A SHARMA AND | ADITI SHARMA JTWROS | 2 PHEASANT WAY | | | MANALAPAN | NJ | 07726-8850 |
| RAM K MITTAL | CUST ALARICA MITTAL | UTMA CA | 18 GOLDEN SPAR PL | | PALOS VERDES | CA | 90274-2458 |
| RAM RAMCHARITAR & | DEOTIE RAMCHARITAR JT TEN | 17200 MC KEEVER ST | | | GRANADA HLS | CA | 91344-4148 |
| RAM S AVASARALA | 63 BLVD DU JARDIN EXOTIQUE | 9800 MC | PRINCIPAUTE DE MOANACO | MONACO | | | |
| RAM S GOYAL & | AKSHAMA D GOYAL | TR RAM S GOYAL & AKSHAMA D GOYAL | REVOCABLE LIVING TRUST UA 04/03/97 | 13191 SUNSET POINT WAY | SAN DIEGO | CA | 92130 |
| RAMACHANDRA DIWAKAR | 5528 WYNNWOOD COURT | | | | TROY | MI | 48098-2679 |
| RAMACHANDRAN KANNAN | 392 BRACKEN CT | | | | TROY | MI | 48098-4691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMADAN A ELDIB | 1407 HARRISON HILLS | | | | DAMVILLE | IL | 61832-1672 |
| RAMAK FAZELI AND | JENNIFER FAZELI JTWROS | 116 LOST CREEK DRIVE | | | FOLSOM | CA | 95630-1522 |
| RAMAKRISHNA T BHATT & | MATHURA BHATT JT TEN | 30785 OLDSHORE DR | | | NORTH OLMSTED | OH | 44070-3805 |
| RAMANA KUMAR THATIKUNTA | 8853 MEADOWVIEW DRIVE | | | | WEST CHESTER | OH | 45069-3545 |
| RAMANATHA G KRISHNAMURTHY & | MRS VIMALA KRISHNAMURTHY JT TEN | 3059 CRESTWOOD LANE | | | GLEN VIEW | IL | 60025-2621 |
| RAMANDEEP S SIDHU | 1276 N WAYNE ST | APT 501 | | | ARLINGTON | VA | 22201-5851 |
| RAMANJANEYULU LOKAM | 6170 CHERRYWOOD DRIVE | | | | YPSILANTI | MI | 48197-6216 |
| RAMANLAL M GANDHI & | RAMILABEN R GANDHI JT TEN | 2807 WEST WINDPOINT DRIVE | | | PEORIA | IL | 61614 |
| RAMARAO K GAINEDY | 9 LANCELOT COURT APT 14 | | | | SALEM | NH | 03079 |
| RAMASAMY UTHURUSAMY | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RAMASWAMY BALAKRISHNAN | CUST APARNA BALAKRISHNAN | UTMA MD | 13912 GREEN BRANCH DR | | PHOENIX | MD | 21131-1316 |
| RAMASWAMY BALAKRISHNAN | CUST KARTHIK BALAKRISHNAN | UTMA MD | 13912 GREEN BRANCH DR | | PHOENIX | MD | 21131-1316 |
| RAMAZAN S BAN | 18957 ASPEN DR | | | | LIVONIA | MI | 48152-4813 |
| RAMCO INVESTMENT CLUB | 6469 SAN BONITA | | | | ST LOUIS | MO | 63105-3117 |
| RAMDEO LACHHMAN | 13144 PARDEE | | | | TAYLOR | MI | 48180-4744 |
| RAMESH C JAIN | 26 WHISTLER CT | | | | IRVINE | CA | 92617-4069 |
| RAMESH C TRIVEDI & | MRS JUDITH A TRIVEDI JT TEN | 964 EDMONDS WAY | | | SUNNYVALE | CA | 94087-4102 |
| RAMESH U CHITALIA | CUST NITI R CHITALIA UGMA DE | 15007 SOUTHFORK DRIVE | | | TAMPA | FL | 33624-2325 |
| RAMEY B MORROW | BOX 1025 | | | | RIMROCK | AZ | 86335-1025 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UW SHERRYL R PERDUE | 1909 E BROADWAY ST | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UW SHAWNA I SIEMINSKI | 1909 E BROADWAY ST | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & | NANCY Y LARSEN | TR UW SYNEVA K STALEY | 1909 E BROADWAY ST | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & NANCY Y | LARSEN | TR TESTAMENTAL TRUST FBO SHERRYL | R PERDUE UA 09/30/03 | 1909 E BROADWAY ST | HELENA | MT | 59601-4713 |
| RAMI R HELMY | 700 CLOYDEN ROAD | | | | PALOS VERDES EST | CA | 90274-1833 |
| RAMIE S FIELDER | 304 DAWSON RD | | | | PRINCETON | KY | 42445-1712 |
| RAMIRO A CENA | 518 LAREDO ST | | | | LAREDO | TX | 78040-8419 |
| RAMIRO A GARCIA | 4244 NEVADA AVE | | | | TROTWOOD | OH | 45416-1417 |
| RAMIRO A GUZMAN | 21381 SO HENRY ROAD | | | | ESCALON | CA | 95320-9657 |
| RAMIRO A RAMIREZ | 23110 FOX CREEK | | | | FARMINGTON HILLS | MI | 48335-2739 |
| RAMIRO AZEVEDO | MARIA AZEVEDO JT TEN | 7 DOUGLAS MOWBRAY ROAD | | | CORTLANDT MNR | NY | 10567-4303 |
| RAMIRO B CARNEIRO | 15 NOLAND RD | | | | MILFORD | MA | 01757 |
| RAMIRO BOUZAS & | ISABEL BOUZAS | TR BOUZAS LIVING TRUST | UA 05/07/97 | 14834 WOODWORTH | REDFORD | MI | 48239-3132 |
| RAMIRO CABRALES | 523 HULL AVE | | | | SAN JOSE | CA | 95125-1650 |
| RAMIRO CHARLES GONZALES | 505 S ELM | | | | SAGINAW | MI | 48602-1759 |
| RAMIRO COVARRUBIAS | 2754 NORTH MULLIGAN | | | | CHICAGO | IL | 60639-1044 |
| RAMIRO DE JESUS ARBELAEZ GOMEZ | LUZ ESTELLA S GAVIRIA JT TEN | CARRERA 43A 19 A - 87 | LOCAL 72 CENTRO COMERCIAL | AUTOMOTRIZ, MEDELLIN, ANTIOQUIA | | | |
| RAMIRO F AZEVEDO | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10566-4303 |
| RAMIRO G REYES | CGM IRA CUSTODIAN | 9837 NW 26 PLACE | | | SUNRISE | FL | 33322-2744 |
| RAMIRO GUAJARDO | 844 COON RAPIDS BLVD EXT NW | | | | MINNEAPOLIS | MN | 55433-5457 |
| RAMIRO LAMBANIA III | 1483 MACKINAW DRIVE | | | | DAVISON | MI | 48423-2353 |
| RAMIRO NOVILLO SARAVIA | CARLOS LOPEZ VILLAGRA & | FRANCISCO NOVILLO SARAVIA JT TEN | JUNCAL 1395 5 65 | MONTEVIDEO - URUGUAY | | | |
| RAMIRO PEREZ | 11145 STONYBROOK | | | | GRAND LEDGE | MI | 48837-9185 |
| RAMIRO PEREZ & | LYDIA G PEREZ JT TEN | 11145 STONEY BROOK DR | | | GRAND LEDGE | MI | 48837-9185 |
| RAMIRO R TREJO | 1400 S W 131ST WAY | APT 408Q | | | PEMBROKE PNES | FL | 33027 |
| RAMIRO S MARTINEZ | 1808 DOLORES DEL RIO | | | | MISSION | TX | 78572-7127 |
| RAMIRO TOBAR | 2615 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7058 |
| RAMIRO VEGA | 3607 HOMESTEAD WAY | | | | CERES | CA | 95307-9488 |
| RAMIRO VILLANUEVA | 2761 CASPER ST | | | | DETROIT | MI | 48209-1127 |
| RAMIZ N SHAMAN | 36857 ARLENE DR | | | | STERLING HTS | MI | 48310-4314 |
| RAMKISSOON L SINGH | 89-15 198TH STREET | | | | HOLLIS | NY | 11423-2120 |
| RAMON A ALVAREZ | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068-6341 |
| RAMON A COLON & | KATHLEEN T COLON JT TEN | 1142 CLEARSPRING DR | | | CHARLESTON | SC | 29412-9670 |
| RAMON A DE LA CRUZ | 359-A PACIFIC AVE APT 1 | | | | JERSEY CITY | NJ | 07304 |
| RAMON A DIAZ | PO BOX 296 | | | | VERNON | MI | 48476-0296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMON A GONZALEZ | 530 S W 72ND CT | | | | MIAMI | FL | 33144-2735 |
| RAMON A ORTIZ | 4474 ROSE HILL DR WEST | | | | LOS ANGELES | CA | 90032-2544 |
| RAMON A ROMO | 10117 TANTARRA DR | | | | BURLESON | TX | 76028-7860 |
| RAMON B FRANCO | 819 PINE | | | | ALMA | MI | 48801-1232 |
| RAMON B MERVAU | 11804 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9576 |
| RAMON BOESCH | 16807 SEA WITCH LANE | | | | HUNTINGTON BEACH | CA | 92649-3056 |
| RAMON C BEARSE | 16 TRAILS END | | | | LEICESTER | NC | 28748-6436 |
| RAMON C MORALES | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254-2207 |
| RAMON C.W. CHEA JR | MARY P.C. CHEA TTEE | U/A/D 01/17/01 | FBO CHEA LIVING TRUST | 6484 DEER HOLLOW DRIVE | SAN JOSE | CA | 95120-1634 |
| RAMON D HELD & | MRS BETTYLOU HELD JT TEN | 5 SOUNDVIEW DR | | | EASTCHESTER | NY | 10709-1520 |
| RAMON D PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| RAMON D RAMSEY | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMON DAVID DEBOOM | 1017 N MILLER | | | | MESA | AZ | 85203-4921 |
| RAMON DE JESUS | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 |
| RAMON DEPRADA | 213 RIVERVIEW PLACE | | | | CLIFFSIDE PARK | NJ | 07010-1112 |
| RAMON E COFFEY | 6937 SHELCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-2204 |
| RAMON EDWARD VENETUCCI | 1404 GLENWOOD RD | | | | BROOKLYN | NY | 11230-1712 |
| RAMON ESCOBAR | 2424 83RD STREET | | | | EAST ELMHURST | NY | 11370-1613 |
| RAMON F PEREZ | CGM IRA CUSTODIAN | 11389 SW 116TH TERR. RD. | | | MIAMI | FL | 33176-3885 |
| RAMON G ALEJO | 906 BARON RD | | | | ORLANDO | FL | 32828-5469 |
| RAMON G BEESON | 5487 COMMERCIAL ST SE | APT 39 | | | SALEM | OR | 97306 |
| RAMON G CARBAJAL | 44136 61ST ST WEST | | | | LANCASTER | CA | 93536-1704 |
| RAMON G HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| RAMON GENE HICKS & | NANCY LOU HICKS JT TEN | 9652 CHASE BRIDGE ROAD | | | ROSCOMMON | MI | 48653-9772 |
| RAMON GILL | 1505 TERRAWENDA | | | | DEFIANCE | OH | 43512-3244 |
| RAMON GODINEZ | 1932 DAYTON | | | | SAGINAW | MI | 48601-4942 |
| RAMON GONZALEZ | 8795 DAVEY DR | | | | NEWPORT | MI | 48166-8852 |
| RAMON GREGORY XIQUES | PO BOX 1780 | | | | FLIPPIN | AR | 72634-1780 |
| RAMON H PADILLA | 79 CAMEO PLACE | | | | COLONIA | NJ | 07067-1130 |
| RAMON H RAMIREZ | 3010 BIGWOOD DRIVE | | | | SAN JOSE | CA | 95127-1805 |
| RAMON IGNACIO ORTUONDO | JOSEFA CASABONA & | MARIA CAROLINA ORTUONDO JT TEN | OCASA N.Y. BE-5121 | 29-76 NORTHERN BLVD | LONG IS CITY | NY | 11101-2821 |
| RAMON J CARUSO | 2302 E MICHIGAN AVE | | | | URBANA | IL | 61802-5708 |
| RAMON J KINKADE | 7137 WEDWORTH | | | | WATERFORD | MI | 48327-3762 |
| RAMON L EDMONDS | 614 MORNING MIST LANE | | | | LEHIGH ACRES | FL | 33936-5967 |
| RAMON L GONZALEZ | 15 MONSEY BLVD | | | | MONSEY | NY | 10952-3356 |
| RAMON L MONT | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| RAMON LLOVERAS | PO BOX 9020895 | SAN JUAN 0092-0895 | PUERTO RICO | | | | |
| RAMON MOLINA | 1021 AVE A | | | | FLINT | MI | 48503-1401 |
| RAMON MOSQUEDA | 3925 STUDOR DR | | | | SAGINAW | MI | 48601-5746 |
| RAMON N DIAZ | 7750 56TH AVENUE | | | | HUDSONVILLE | MI | 49426-9732 |
| RAMON NORRIS SR & | JEAN NORRIS JT TEN | 1179 CEDAR AVE | | | CINCINNATI | OH | 45224-2665 |
| RAMON O PASCUAL & | ELIZABETH R PASCUAL JT TEN | 8998 W ROSS RD | | | EL CENTRO | CA | 92243-9450 |
| RAMON P CASTANUELA | 2804 L DON DODSON DR | APT 1224 | | | BEDFORD | TX | 76021-7952 |
| RAMON PARELLADA BALCELLS | SECTION 3716 | PO BOX 02-5339 | | | MIAMI | FL | 33102-5339 |
| RAMON PENA | 89-21 ELMHURST APT#625 | | | | ELMHURST | NY | 11373-1545 |
| RAMON PEREZ | 1501 WEST US HIGHWAY 83 STE 112 | | | | MCALLEN | TX | 78501-5124 |
| RAMON PROCTOR | 496 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| RAMON R ESPINOSA & | DENISE P ESPINOSA & | ROBERT M ESPINOSA JT TEN | 165 ASHLAND TRAIL | | TYRONE | GA | 30290-2205 |
| RAMON R GREEN | TR RAMON R GREEN TRUST | UA 06/04/96 | 3413 WYOMING AV | | FLINT | MI | 48506-2611 |
| RAMON R RIZZI | TR RAMON RIZZI TRUST | UA 2/18/99 | 42156 BRIANNA | | CLINTON TWP | MI | 48038-5222 |
| RAMON R WITT | 7425 ORION ST | | | | LOVES PARK | IL | 61111-3121 |
| RAMON RODRIGUEZ | 1505 JEROME | | | | LANSING | MI | 48912-2219 |
| RAMON RODRIGUEZ JR | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734-2034 |
| RAMON ROSA | 193 PALMER AVE | | | | STATEN ISLAND | NY | 10302-1642 |
| RAMON S PEREZ JR & | CYNDY D PEREZ JT TEN | 3800 SIERRA MADRE DR NE | | | ALBUQUERQUE | NM | 87111 |
| RAMON S THOMAS | 14175 TIGER RD | | | | TELL CITY | IN | 47586-8461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMON SERVIN | 3903 W TRAVIS ST | | | | SAN ANTONIO | TX | 78207-3234 |
| RAMON T JOHNSON | 8458 GENEVA RD | | | | PASADINA | MD | 21122-2639 |
| RAMON TOVAR JR | 2305 PARK RIDGE DR | | | | PLAINFIELD | IL | 60544-5239 |
| RAMON V CALZADA | 15225 CLEARSPRING LN | | | | FONTANA | CA | 92336-1068 |
| RAMON V PIAZZA | 8486 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8611 |
| RAMON VEGA | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6989 |
| RAMON VILLEGAS | 750 PINE DR #8 | | | | POMPANO BEACH | FL | 33060-7281 |
| RAMON W STOKES | 6710 S DIXIE HGWY | | | | ERIE | MI | 48133-9659 |
| RAMONA A GIBSON | 928 FENWAY CT | | | | ANDERSON | IN | 46011-9020 |
| RAMONA A RIDER | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RAMONA A ROLDAN AND | VIRGINIA FRASCA JTWROS | PO BOX 863 | | | SYOSSET | NY | 11791-0863 |
| RAMONA B BOSSOW | TR RAMONA B BOSSOW REV LVG TRUST | UA 12/8/98 | 17212 TREMLETT DR | | CLINTON TWP | MI | 48035-2386 |
| RAMONA B CARLSON | TR RAMONA B CARLSON TRUST | UA 09/21/98 | 3341 PLEASANT VALLEY RD | | BRIGHTON | MI | 48114-8188 |
| RAMONA B ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| RAMONA C BACKES | 10255 POAGS HOLE RD | | | | DANSVILLE | NY | 14437-9680 |
| RAMONA C BARILE | 13639 MIDDLEBURY | | | | SHELBY TWSHP | MI | 48315-2828 |
| RAMONA C DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423-9326 |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD | | | | SHREVEPORT | LA | 71118-3406 |
| RAMONA C SLAUGHTER | 10234 E STATE RD 18 | | | | GALVESTON | IN | 46932-8945 |
| RAMONA CARVER | JOHN E CARVER JT TEN | 2570 OVERLOOK ROAD | | | MAUCKPORT | IN | 47142-9226 |
| RAMONA CRISTINA JUAREZ | APT 347 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6027 |
| RAMONA DARLENE BEATY | 6732 WARDLOW RD | | | | LONG BEACH | CA | 90808-4141 |
| RAMONA DARLENE FINDLEY | 6732 WARDLOW RAOD | | | | LONG BEACH | CA | 90808 |
| RAMONA EASTMAN MCRAE | 117 JOHNNY CAKE LANE | | | | GLASTONBURY | CT | 06033-2545 |
| RAMONA ELAINE BARTLETT | 983 W 900 S | | | | BROOKSTON | IN | 47923-8006 |
| RAMONA F DELISE-ROBERTS | 20855 MERRIMAN | | | | ROMULUS | MI | 48174-9493 |
| RAMONA FLORES | 4559 WOODHULL | | | | CLARKSTON | MI | 48346-3762 |
| RAMONA G BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| RAMONA G DORSEY | 32724 ROBESON | | | | ST CLAIR SHRS | MI | 48082-1052 |
| RAMONA G STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082-3314 |
| RAMONA H WILDAY | CGM IRA CUSTODIAN | 21 BRAIRFIELD DRIVE | | | MARRERO | LA | 70072-5067 |
| RAMONA J HEWITT | 165 JOSSMAN | PO BOX 272 | | | ORTONVILLE | MI | 48462-0272 |
| RAMONA J KONING | 14771 IL RT 73 | | | | LANARK | IL | 61046-8860 |
| RAMONA J LEDBETTER | CUST ANDREW PAUL LEDBETTER UGMA TX | 8900 CREEDE TRAIL | | | FT WORTH | TX | 76118-7542 |
| RAMONA K AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| RAMONA L BARBER | 13 INDIAN VILLAGE PARK | | | | MIDDLESEX | NY | 14507-9768 |
| RAMONA L PICKLE | 101 BERKSHIRE LANE | | | | VICTORIA | TX | 77904 |
| RAMONA L SINNETT | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| RAMONA LEDBETTER | CUST JOHN WALTER LEDBETTER JR | UGMA TX | 8900 CREEDE TRL | | FT WORTH | TX | 76118-7542 |
| RAMONA M BROWN | 1635 CRESCENTLANE DRIVE | | | | FLINT | MI | 48532-4373 |
| RAMONA M WYMER | 6740 E ADOBE ST | | | | MESA | AZ | 85205-6009 |
| RAMONA MANA AZULAY | CUST MAURA CATHERINE MOOD | UTMA FL | 11033 NW 17TH PLACE | | CORAL SPRINGS | FL | 33071-6327 |
| RAMONA MANA AZULAY | CUST MARISA CHRISTINA MATTHEWS | UTMA FL | 11033 NW 17TH PLACE | | CORAL SPRINGS | FL | 33071-6327 |
| RAMONA O REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| RAMONA ORTIZ | 8090 OSAGE | | | | ALLEN PARK | MI | 48101-2477 |
| RAMONA R DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RAMONA R KUINIUS & | JAMES A KUINIUS JT TEN | 6022 ROYALIST DR | | | HUNTINGTON BEACH | CA | 92647-3257 |
| RAMONA R LARRABEE REVOCABLE TRST | RAMONA R LARRABEE TTEE | DTD 6/3/97 | 18801 WOODWAY DRIVE | | DERWOOD | MD | 20855-1469 |
| RAMONA R STANLEY AND | HARRY STANLEY JT WROS | PO BOX 149 | | | PRAIRIEVILLE | LA | 70769-0149 |
| RAMONA S BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| RAMONA S MCCAULLEY | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 |
| RAMONA SABBY | 3535 SAND ROAD | | | | EDWARDSVILLE | IL | 62025-7523 |
| RAMONA V JOHNSON | 120 HERSHEY DRIVE | | | | MCKEESPORT | PA | 15132-7421 |
| RAMONA VILLANEUVA | 1560 LANCING ST | | | | DETROIT | MI | 48209-2112 |
| RAMONA W DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RAMOND CRITE SR | 9350 MEYERS RD | | | | DETROIT | MI | 48228-2670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMOND T RODRIGUEZ | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 |
| RAMSAY GILLMAN | CUST LAURA STACEY GILLMAN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 10595 W SAM HOUSTON PKWY SOUTH | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN | CUST STACY LAURA GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN | CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN | CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSEY E BEHNAN | 21777 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5465 |
| RAMSEY E TRAYLOR | 12840 LONGACRE | | | | DETROIT | MI | 48227-1225 |
| RAMSEY T WAY JR | 500 KAMELIA DR | | | | HAWKINSVILLE | GA | 31036-1818 |
| RAMUS DICKERSON | 14984 M-216 | | | | THREE RIVERS | MI | 49093-9732 |
| RAMUTIS J BULOTA | 8851 LENORE | | | | REDFORD | MI | 48239-1217 |
| RAMY PERESS | BILLA PERESS JT TEN | 3 HUNTERS RIDGE | | | WOODBRIDGE | CT | 06525-1942 |
| RANA B. CAMARGO | SIMPLE IRA-PERSHING LLC CUST | 1843 W. MAGNOLIA | | | SAN ANTONIO | TX | 78201-4951 |
| RANA MITRA | 20062 TWIN OAKS DR | | | | HAMMOND | LA | 70403-0421 |
| RANAE ANETTE HOBAUGH | 61 YOUNG RD | | | | GREENVILLE | PA | 16125-8425 |
| RANCE C CAIN | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 |
| RANCE E DAVIS | 175 SPRINGHOUSE LN | | | | FAYETTEVILLE | GA | 30214-1425 |
| RANCE NICE | 1714 CARR ST | | | | PALATKA | FL | 32177-4448 |
| RANCE W STALEY | 2012 NW DOUGLAS LOOP | | | | CAMAS | WA | 98607 |
| RANCH HOPE FOR BOYS | PO BOX 325 | | | | ALLOWAY | NJ | 08001-0325 |
| RANCY J HASTINGS & | SANDY L HASTINGS JT TEN | 511 HOLLYWOOD PL | | | WEBSTER GROVES | MO | 63119-3518 |
| RAND CAPITAL 401K | PROFIT SHARING PLAN | C/O ALLEN F GRUM | 2200 RAND BUILDING | | BUFFALO | NY | 14203-1989 |
| RAND E BRICHTA | 516 DUNSTEN CIR | | | | NORTHBROOK | IL | 60062-2611 |
| RAND J OSIASON | 4612 W SUNSET BLVD | | | | TAMPA | FL | 33629-6516 |
| RAND MORTIMER | PO BOX 756 | | | | STEVENSVILLE | MD | 21666-0756 |
| RAND R. COOPER | CGM IRA BENEFICIARY CUSTODIAN | BEN. OF MARY ANN COOPER | 101 WHITNEY STREET | | HARTFORD | CT | 06105-2526 |
| RAND ROOSEVELT RICHTER | 35 DALE DRIVE | | | | CASSADAGA | NY | 14718-9630 |
| RAND RUWESMA | 7070 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8509 |
| RAND S GOLDSTEIN | 9530 LADUE RD | | | | ST LOUIS | MO | 63124-1340 |
| RANDA LEE WEST | 1097 MILL ROAD | | | | PEN ARGYL | PA | 18072 |
| RANDA W BARABAS | 1097 MILL RD | | | | PEN ARGYL | PA | 18072-9670 |
| RANDAL A HETTEMA & | DONNA L HETTEMA JT TEN | 30072 VALLEY GLEN ST | | | CASTAIC | CA | 91384 |
| RANDAL A MAYES | 916 MONTEREY PL | | | | SANTA PAULA | CA | 93060-1336 |
| RANDAL ALAN LOGINOW & | LEONTE LOGINOW & | CINDY JO JENKINS JT TEN | 1876 WINDEMERE AVE | | MADISON HEIGHTS | MI | 48071 |
| RANDAL B FUNK | 3174 19TH ST | JORDAN ON  L0R 1S0 | CANADA | | SWARTZ CREEK | MI | 48473-8230 |
| RANDAL C HENRY | 6269 MAPLE ROAD | | | | RAHWAY | NJ | 07065-4307 |
| RANDAL C MARTIN | 527 CONNOR PLACE | | | | RAHWAY | NJ | 07065-4307 |
| RANDAL C TATUM | 3171 BELL SOUTH AVE NE | | | | CORTLAND | OH | 44410-9408 |
| RANDAL D SCOTT | 6200 EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| RANDAL E GRIFFITH | 6509 W 950N | | | | MIDDLETOWN | IN | 47356 |
| RANDAL E PHILLIPS | 4943 HALSEY | | | | SHAWNEE MISSION | KS | 66216-2029 |
| RANDAL E VIVAR | 1320 VON ELM PL | | | | YUKON | OK | 73099-3134 |
| RANDAL F DARNELL | 5779 CO RD 434 | | | | TRINITY | AL | 35673-4108 |
| RANDAL G MAES | 2 EVERGREEN | | | | HARRISON TOWNSHIP | MI | 48045 |
| RANDAL H KERR | 616 BARBER RD | | | | NEWARK VALLEY | NY | 13811-2241 |
| RANDAL H THIBODEAU | 363 KIMRICH CIRCLE | | | | VALPARAISO | IN | 46385 |
| RANDAL H. ECKERT | CGM ROTH IRA CUSTODIAN | 2209 MATHEWS AVE, UNIT C | | | REDONDO BEACH | CA | 90278-3170 |
| RANDAL J LECLAIR | 1280 HORN RD | | | | PAHRUMP | NV | 89048-4597 |
| RANDAL J NIXON | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2332 |
| RANDAL J SOUTHWORTH | 640 5TH AV | | | | LINDENWOLD | NJ | 08021-3508 |
| RANDAL K MERSINO | 2284 W BRITTON RD | | | | PERRY | MI | 48872-9644 |
| RANDAL K SCRIBER | MARY CATHERINE SCRIBER TEN COM | 22 WOODSTONE DRIVE | | | MANDEVILLE | LA | 70471-3329 |
| RANDAL K YANAGISAWA | 1224 AKAMAI STREET | | | | KAILUA | HI | 96734-4035 |
| RANDAL L BREITNER | 7905 S COUNTY LINE ROAD | | | | RIGA | MI | 49276-9629 |
| RANDAL L FORD | 731 STANFORD CIRCLE | | | | ROCHESTER HLS | MI | 48309-2331 |
| RANDAL L IAMURRI | 6021 DEWHIRST DR | | | | SAGINAW | MI | 48603-4382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDAL L SPRINGS | 2613 TIEMANN ROAD | | | | SEGUIN | TX | 78155-4120 |
| RANDAL L VORE | 8610 HIGHLAND | | | | WHITE LAKE | MI | 48386-2022 |
| RANDAL MORRIS | 11075 PINEDALE DR | | | | ROLLA | MO | 65401-7913 |
| RANDAL R SKIVER | 28330 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RANDAL S EVANOFF & | LINDA M EVANOFF JT TEN | 500 BECK RD | | | CANTON | MI | 48187-4800 |
| RANDAL S HOWARD | 2992 ARMSTRONG LAKE TRL | | | | EMPIRE | MI | 49630-9761 |
| RANDAL S KNICKERBOCKER | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1844 |
| RANDAL S SALTER | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 |
| RANDAL SCHMIDT & | KAREN SCHMIDT JT TEN | PO BOX 37 | | | LINWOOD | MI | 48634-0037 |
| RANDAL STUART JR | 8601 ASH | | | | RAYTOWN | MO | 64138-3464 |
| RANDAL T CRONK | 815 SOUTHWOOD | | | | FENTON | MI | 48430-1470 |
| RANDAL T KELLEY & | CYNTHIA J KELLEY JT TEN | 44 HOLLY LN | | | PILESGROVE | NJ | 08098-2414 |
| RANDALL A ADAMS | 3747 E LAKE DR | | | | LAND O LAKES | FL | 34639-4689 |
| RANDALL A BAXTER | CGM IRA CUSTODIAN | 208 CHAMBERS STREET | | | ROSSVILLE | GA | 30741-1430 |
| RANDALL A BEENY | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RANDALL A BROWN | 153 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3113 |
| RANDALL A BRUNSTING | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345 |
| RANDALL A EDWARDS | 2256 SUDBURY WAY | | | | BLOOMFIELD HILLS | MI | 48304-3800 |
| RANDALL A FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| RANDALL A GRUCA | 9135 S COUNTY RD 100E | | | | CLAYTON | IN | 46118 |
| RANDALL A HANEY | 3264 MORRISH RD | | | | FLUSHING | MI | 48433-2213 |
| RANDALL A JACOBS | 110 MILLSTONE WAY | | | | SIMPSONVILLE | SC | 29681-5109 |
| RANDALL A KIMBLE | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847-9612 |
| RANDALL A KNAUSS | 21542 CORONADO AVE | | | | BOCA RATON | FL | 33433-7539 |
| RANDALL A KREZ | 11929 W-700 S 90 | | | | WARREN | IN | 46792-9520 |
| RANDALL A KURTH | 3440 PASADENA | | | | TROY | MI | 48083-5947 |
| RANDALL A MENZ | 1091 WINDSOR | | | | FLINT | MI | 48507-4238 |
| RANDALL A PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| RANDALL A RABOURN | 2707 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1577 |
| RANDALL A ROBAK | 24610 W SMILEY RD | | | | BRAIDWOOD | IL | 60408-9702 |
| RANDALL A WOLF TTEE | FBO RANDALL A WOLF - TRUST | U/A/D 06-01-84 | MGD BY PARAMETRIC FTSE RAFI | 41450 BOSCELL ROAD | FREMONT | CA | 94538-3103 |
| RANDALL A ZEWE & | KATHLEEN J ZEWE | 5741 SOLHEIM CUP WAY | | | HAYMARKET | VA | 20169-6173 |
| RANDALL ALEXANDER | BOX 744 | | | | KEARNEY | NE | 68848-0744 |
| RANDALL ARMSTRONG | PO BOX 8 | | | | INKOM | ID | 83245-0008 |
| RANDALL ARTHUR BOWLING | 5740 HEATHERSTONE DR | | | | RALEIGH | NC | 27606-9342 |
| RANDALL B BLANKENSHIP | TOD DTD 11/20/2008 | 567 WHARTON ST | | | YPSILANTI | MI | 48198-8014 |
| RANDALL B JONES | 2662 HWY P | | | | WENTZVILLE | MO | 63385-2307 |
| RANDALL B RAY | 312 S COLE AVE | | | | MUNCIE | IN | 47303-4624 |
| RANDALL B SHARP | 393 SE | QUAILWOOD LN | | | DECATUR | AL | 35603 |
| RANDALL BENTON | CYNTHIA BENTON TTEE | U/A/D 09/25/87 | FBO BENTON LIVING TRUST | 19581 CLOVERWOOD CIR | HUNTINGTON BEACH | CA | 92648-6644 |
| RANDALL C BENSTON & | LEE SHIN BENSTON JT TEN | 160 RIVER NORTH CIR NW | | | ATLANTA | GA | 30328-1107 |
| RANDALL C BLACKFORD | 13861 RIKER | | | | CHELSEA | MI | 48118-9508 |
| RANDALL C BRAY & | MARGARET J BRAY JT TEN | 13558 VILLAGE COURT | | | CLIVE | IA | 50325-8510 |
| RANDALL C CAMP & | WALTRAUD D CAMP JT TEN | PO BOX 1108 | | | HARRISON | TN | 37341-1108 |
| RANDALL C COOPER | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| RANDALL C COOPER & | DEBRA R COOPER JT TEN | 9420 W SHADY GROVE CT | | | WHITE LAKE | MI | 48386-2063 |
| RANDALL C DE HAAN | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |
| RANDALL C EPPERSON | CUST ANNA E EPPERSON UTMA CA | 7020 OAKMONT DR | | | MODESTO | CA | 95356-9647 |
| RANDALL C EPPERSON | CUST JOHN H EPPERSON UTMA CA | 7020 OAKMONT DR | | | MODESTO | CA | 95356-9647 |
| RANDALL C HARDY | 2811 MERRIMAN ST | | | | PORT NECHES | TX | 77651-5308 |
| RANDALL C HERR | CUST AARON M HERR UNDER MISSOURI | UNIFORM | GIFTS TO MINORS LAW | 4409 RAVEN PT | HIGH RIDGE | MO | 63049-3814 |
| RANDALL C HUGHES | CGM IRA CUSTODIAN | 18805 PESANTE RD | | | PRUNEDALE | CA | 93907-1449 |
| RANDALL C ODOM | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648-9407 |
| RANDALL C OSTERMAN | TOD CHRISTOPHER OSTERMAN | 3502 W MOTT | | | FLINT | MI | 48504-6953 |
| RANDALL C OSTERMAN | CUST CHRISTIAN MICHAEL JACQUES | UTMA MI | 3502 MOTT AVE | | FLINT | MI | 48504-6953 |
| RANDALL C PARKER | 29488 EDWARDS DR | | | | INKSTER | MI | 48141-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL C SHAW | 2070 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| RANDALL C SMITH | 2374 LASSITER | | | | ROCHESTER HLS | MI | 48309-1519 |
| RANDALL C TANNER | 8217 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| RANDALL C TESTER & | SUSAN P TESTER JT TEN | 211 FERNON STREET | | | PHILADELPHIA | PA | 19148 |
| RANDALL C WALL | 3036 THRONE ST | | | | MURFREESBORO | TN | 37129-5244 |
| RANDALL C WARNER | 5811 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46220-2538 |
| RANDALL C WOLF | 11657 BEACH RD | | | | SISTER BAY | WI | 54234-9606 |
| RANDALL CARSON REVLETT | 4259 WOODLAND TER | | | | DAYTON | OH | 45430-1539 |
| RANDALL CHASE | CUST JOSEPH CHASE | UTMA CA | 6189 BLOSSER AVE | | FRESNO | CA | 93711-1608 |
| RANDALL CLARK WESTON | 5518 ROX MARSH PL | | | | MOSELEY | VA | 23120-1604 |
| RANDALL CLIFFORD | LINDA CLIFFORD JT TEN | 2262 CIRCLE DR | | | MILTON | WV | 25541-1004 |
| RANDALL CONROY & | MELODY WOLFF-CONROY JT TEN | 733 WABASH ST | | | ISHPEMING | MI | 49849-1132 |
| RANDALL D ACHTERHOF | 13975 TAFT | | | | SPRING LAKE | MI | 49456-9521 |
| RANDALL D BARNHART | 3388 PRESTON PL | | | | FLINT | MI | 48504-6503 |
| RANDALL D BOLTON | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837-9786 |
| RANDALL D BONGARTEN | 333 W 56TH ST APT 9F | | | | NEW YORK | NY | 10019-3771 |
| RANDALL D BURGESS | PO BX 965 | | | | SPRING HILL | TN | 37174-0965 |
| RANDALL D CARTER | 7860 KRISTEN CT SE | | | | CALEDONIA | MI | 49316-8974 |
| RANDALL D FLINT | 16591 TRUDY LN | | | | HUNTINGTN BCH | CA | 92647-4268 |
| RANDALL D HAMMOND | 1227 QUEENS DR | | | | OXFORD | MI | 48371-5920 |
| RANDALL D HARRINGTON | 201 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2362 |
| RANDALL D JENSEN, TRUSTEE | THE RANDALL D JENSEN LIV TRUST | FBO RANDALL JENSEN | 7757 EAST BOWIE ROAD | | SCOTTSDALE | AZ | 85258-3408 |
| RANDALL D KLOSSNER | CUST MELANIE A KLOSSNER | UGMA NY | 4546 SOUTH HOLLEY RD | | HOLLEY | NY | 14470-9504 |
| RANDALL D KLOSSNER | 4546 S HOLLEY RD | | | | HOLLEY | NY | 14470-9504 |
| RANDALL D METZGER | 10423 LAKE SEBAGO DR | | | | FT WAYNE | IN | 46804-6922 |
| RANDALL D MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| RANDALL D MOSER | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| RANDALL D MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| RANDALL D SOERGEL | 4504 E M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9494 |
| RANDALL D THIEL | 6727 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5306 |
| RANDALL D WAITS | 2745 CARTERSVILLE HGWY | | | | ROCKMART | GA | 30153-3346 |
| RANDALL DEAN COLBECK & | LORRAINE JOYCE COLBECK JT TEN | 2446 6TH AVE N | | | ST PETERSBURG | FL | 33713-7014 |
| RANDALL DERIFIELD AND | CONNI DERIFIELD JTWROS | 1520 ELM ST | | | PARK RIDGE | IL | 60068-3152 |
| RANDALL E BRODZIK | 9300 NAPIER RD | | | | NORTHVILLE | MI | 48167-9344 |
| RANDALL E BURNETT | 805 SHALLOWFORD LANE | | | | PEACHTREE CITY | GA | 30269-4289 |
| RANDALL E CARRIG | 79 FLAT ROCK HILL RD | | | | OLD LYME | CT | 06371-1504 |
| RANDALL E CLARKE | 21500 REDMOND | | | | EAST DETROIT | MI | 48021-2988 |
| RANDALL E ELLIS | 665 HATHAWAY TR | | | | TIPP CITY | OH | 45371-1190 |
| RANDALL E FISH | 118 NORTH BERKELEY AVE | | | | FULLERTON | CA | 92831-4502 |
| RANDALL E GIST | 5135 ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| RANDALL E HEMRY | 5012 MILL CREEK TRAIL | | | | FORT WORTH | TX | 76179-5023 |
| RANDALL E HOBBS | CUST KATHRYN GRANT HOBBS UGMA DE | 1428 BRINTON'S BRIDGE RD | | | CHADDS FORD | PA | 19317-9430 |
| RANDALL E LEE | 723 KESTREL PLACE | | | | DAVIS | CA | 95616-0166 |
| RANDALL E MCGOVERN | 935 SUMMITVILLE DRIVE | | | | WEBSTER | NY | 14580-4130 |
| RANDALL E MEADOR | 6789 MACEDAY DRIVE | | | | WATERFORD | MI | 48329-1166 |
| RANDALL E MURPHY | 1234 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9111 |
| RANDALL E RENNPAGE | 521 ROSLYN | | | | GROSSE POINTE WOOD | MI | 48236-1345 |
| RANDALL E SELECKI | 3789 KNEPPER ROAD | | | | LAMBERTVILLE | MI | 48144-9783 |
| RANDALL E SHELDON & | PATRICIA D SHELDON JT TEN | 1116 LAURELI CIRCLE | | | NAPERVILLE | IL | 60540-4115 |
| RANDALL E SIEJAK | 1137 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| RANDALL E WARREN | 9164 N CO RD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| RANDALL E WEGNER | W6826 STATE RD 23 | | | | PLYMOUTH | WI | 53073-3455 |
| RANDALL E WEST | 26 CNTY RD 3050 N | | | | FOOSLAND | IL | 61845-9750 |
| RANDALL E WILLIS SR | 1480 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4370 |
| RANDALL E. WYRICK | 3416 WAYNE RD | | | | CHAMBERSBURG | PA | 17202-8848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL F DI SALVI | PO BOX 391 | | | | LAMBERTVILLE | NJ | 08530-0391 |
| RANDALL F FOREN | 7515 HAVILAND RD | | | | LINDEN | MI | 48451 |
| RANDALL F JONES | 7899 TRANQUILITY DR | | | | OOLTEWAH | TN | 37363-5747 |
| RANDALL F ROSS | 1016 VANZAND | | | | SOUTH LYON | MI | 48178-1560 |
| RANDALL F SOCIER & | MARY JANE SOCIER | TR RANDALL F & MARY JANE SOCIER | REVOCABLE TRUST 06/07/04 | 1280 SOUTH EIGHT MILE RD | KAWKAWLIN | MI | 48631-9722 |
| RANDALL FEINBLATT | PO BOX 128 | | | | CAMPVERDE | AZ | 86322-0128 |
| RANDALL G BEAMAN III | 137 CORNERSTONE CIR | | | | FRANKLIN | TN | 37064-4764 |
| RANDALL G BLACKMER | 705 WALNUT HILL ROAD | | | | HOCKESSIN | DE | 19707-9609 |
| RANDALL G CHAPMAN | 1504 S ARMSTRONG | | | | KOKOMO | IN | 46902-2038 |
| RANDALL G ESSENLOHR AND | KATHERINE A ESSENLOHR JTWROS | 5237 SUNSET DRIVE | | | LOWVILLE | NY | 13367-1906 |
| RANDALL G GRAHAM | 15002 DEER TRAIL DR | | | | NOBLESVILLE | IN | 46060-4677 |
| RANDALL G HUGHES | 4314 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1257 |
| RANDALL G JANISSE & | SUSAN JANISSE | TR RANDALL G JANISSE LIVING TRUST | UA 01/05/01 | 13706 JULIUS | WARREN | MI | 48089-5427 |
| RANDALL G MEADOWS | 1352 CHERRY LANE | | | | UNIONTOWN | OH | 44685-9527 |
| RANDALL G SCHOFFNER | 159 BLACKHAWK PL | | | | LIMA | OH | 45806-1601 |
| RANDALL G SEARIGHT | 5755 CORUNNA AVE | | | | CLARKSTON | MI | 48346-3405 |
| RANDALL G WILDMAN | DAVID L CAMPBELL | & BETTY J CAMPBELL JTTEN | 1202 CHESTNUT | | MUSKOGEE | OK | 74403-2403 |
| RANDALL GABRIELAN & | CAROL T STOUT JT TEN | 14 FOX HILL ROAD | | | MIDDLETOWN | NJ | 07748-2956 |
| RANDALL GODEKE | PO BOX 864 | | | | CROSSLAKE | MN | 56442-0864 |
| RANDALL GRAUBERGER | CUST TOBY R GRAUBERGER | UTMA CO | 15376 WOODRUFF WAY | | PARKER | CO | 80134-9543 |
| RANDALL GRAUBERGER | CUST BREONNA GRAUBERGER | UTMA CO | 15376 WOODRUFF WAY | | PARKER | CO | 80134-9543 |
| RANDALL GREEN | 1105 NW MORNINGSIDE CT | | | | GRIMES | IA | 50111-8853 |
| RANDALL GUS HUNZIKER | 20147 DOROTHY ST | | | | CANYON COUNTRY | CA | 91351-3805 |
| RANDALL H BLANKENSHIP | 3746 DOWELL LANE | | | | PULASKI | VA | 24301-7132 |
| RANDALL H FORTNER | 221 SHOTWELL AVE | | | | UNION LAKE | MI | 48386-2465 |
| RANDALL H GARLAND | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| RANDALL H HEWATT & | OMIE L HEWATT JT TEN | 2909 N SHARON CHURCH RD | | | LOGANVILLE | GA | 30052-5233 |
| RANDALL H HIPKINS | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| RANDALL H HUDGENS & | KATHY M HUDGENS JT TEN | BOX 923 | | | COLLEGE STATION | TX | 77841-0923 |
| RANDALL H KERR | 236 CHARLESTOWN PLACE | | | | AUSTINTOWN | OH | 44515-1934 |
| RANDALL H LIPOSKY | CUST R BRYCE LIPOSKY UTMA UT | 9326 PARK LANE | | | COMMERCE TWP | MI | 48382-4367 |
| RANDALL H LIPOSKY | CUST ADAM S LIPOSKY UTMA UT | 9326 PARK LANE | | | COMMER TOWNSHIP | MI | 48382-4367 |
| RANDALL H MUNSON | 11232 PEACH BLOSSOM RD | | | | BROOKSVILLE | FL | 34614-3909 |
| RANDALL H RICHARDSON | 415 W HANNA DR | | | | NEWARK | DE | 19702 |
| RANDALL H WALTER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RANDALL H WILSON | PO BOX 28 | | | | HEREFORD | AZ | 85615-0028 |
| RANDALL HAINES ANDERSEN | 131 LINDEN DR | | | | OSWEGO | IL | 60543-2001 |
| RANDALL HARBIN | 2703 W HARRIS | | | | SAN ANGELO | TX | 76901-3616 |
| RANDALL HENSON JOHNSON | CAROLE CATHERINE JOHNSON TTEE | U/A/D 07/09/99 | FBO JOHNSON FAMILY TRUST | 7970 E. TARMA ST. | LONG BEACH | CA | 90808-3141 |
| RANDALL HOLLINGSWORTH & | MADONNA HOLLINGSWORTH JT TEN | 1001 OLD US 35E | | | XENIA | OH | 45385 |
| RANDALL I VAN EVERY | 111 CARMEL ROAD | | | | BUFFALO | NY | 14214-1007 |
| RANDALL IMHOFF | 49350 IMHOFF DR | | | | SAINT CLAIRSVILLE | OH | 43950-9105 |
| RANDALL J ALT | 4825 LINDA LN | | | | METAMORA | MI | 48455-8935 |
| RANDALL J BAKER JR | 262 SUNNYBROOK ROAD | | | | JACKSON | NJ | 08527-4615 |
| RANDALL J BARTZ | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| RANDALL J BRASICH | PO BOX 40056 | | | | FORT WAYNE | IN | 46804 |
| RANDALL J BRASICH & | SALLY J BRASICH JT TEN | PO BOX 40056 | | | FORT WAYNE | IN | 46804-0056 |
| RANDALL J BURMEISTER | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| RANDALL J CHANCE | 5325 STILES LN | | | | MILTON | FL | 32571-8636 |
| RANDALL J CHANCE & | VIRGINIA G CHANCE JT TEN | 5325 STILES LN | | | PACE | FL | 32571-8636 |
| RANDALL J CLOUGH | 4657 SCHMITT CT | | | | MILAN | MI | 48160-8803 |
| RANDALL J COOPER | 5810 GRIDLEY COURT | | | | SOUTH BELOIT | IL | 61080-2312 |
| RANDALL J DUNNEBACK | 3142 SIX MILE ROAD N W | | | | GRAND RAPIDS | MI | 49544-9740 |
| RANDALL J ELLIS | 4924 CATSKILL | | | | GALESBURG | MI | 49053-9717 |
| RANDALL J FANCHER | 4385 OAKGUARD | | | | WHITE LAKE | MI | 48383-1579 |
| RANDALL J HERSHBERGER | 529 CARPENTER ROAD | | | | COVENTRY | CT | 06238-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL J HIRONS | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9003 |
| RANDALL J HODDER | 1141 N FRASER RD | | | | PINCONNING | MI | 48650-9471 |
| RANDALL J HOLLENSTINE & | KATHRYN R HOLLENSTINE JT TEN | 48016 DEER TRAIL DR | | | CANTON TOWNSHIP | MI | 48187-4745 |
| RANDALL J HUGHES | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| RANDALL J JORDAN | 8766 DUNBLANE CT | | | | TALLAHASSEE | FL | 32312-4061 |
| RANDALL J KAGE | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 |
| RANDALL J LENCKI & | MRS CAROL B LENCKI JT TEN | 109 SHORT STREET | | | TRAFFORD | PA | 15085-1616 |
| RANDALL J LUFT | 4890 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| RANDALL J MAINER | 5428 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9112 |
| RANDALL J MORRIS | PO BOX 123 | | | | REEDERS | PA | 18352-0123 |
| RANDALL J MYERS | 3055 72ND AVE NW | | | | PARSHALL | ND | 58770-9446 |
| RANDALL J O'SAKO | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288-1019 |
| RANDALL J OZMINA | 7245 CARNER CT | | | | FORT COLLINS | CO | 80528-8882 |
| RANDALL J PAUL | 204 RAINBOW DR #10430 | | | | LIVINGSTON | TX | 77399 |
| RANDALL J PORTE | 5108 HIGH TERRACE RD | | | | STROUDSBURG | PA | 18360-8610 |
| RANDALL J RIDER | 278 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| RANDALL J SCHWARZ | CUST ELIZABETH A SCHWARZ UGMA MI | 5564 CARROLLTON CT | | | ROCHESTER HILLS | MI | 48306-2395 |
| RANDALL J SNOEYINK & | JANET I SNOEYINK JT TEN | 7151 DEERHILL CRT | | | CLARKSTON | MI | 48346-1275 |
| RANDALL J STEFANIAK | 2507 25TH | | | | BAY CITY | MI | 48708-4200 |
| RANDALL J WEEGE & | PATRICIA A WEEGE JT TEN | 4894 CARPENTER RD | | | FLORENCE | WI | 54121 |
| RANDALL J WOLYNIEC | 54114 EGO DR | | | | MACOMB | MI | 48042-2209 |
| RANDALL JAY GORDON | 18407 MARTIN | | | | HOMEWOOD | IL | 60430-3210 |
| RANDALL K BUCHANAN | 935 OAK MOUNTAIN RD | | | | CARROLLTON | GA | 30116-6035 |
| RANDALL K FRIAR & | JOANNE B FRIAR JT TEN | 141 HALEY DR | | | HARTSELLE | AL | 35640-7005 |
| RANDALL K JACOBS | 22851 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-7147 |
| RANDALL K KIMMEL | CUST ALEX F KIMMEL | UTMA PA | 5235 CASTLEWOOD COURT | | ERIE | PA | 16509-2586 |
| RANDALL K KIMMEL | CUST AARON S KIMMEL | UTMA PA | 5235 CASTLEWOOD COURT | | ERIE | PA | 16509-2586 |
| RANDALL K KOCH & | PATRICIA O KOCH JT TEN | 7977 ASHWOOD DR | | | ADA | MI | 49301-9208 |
| RANDALL K LETSON | 662 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8570 |
| RANDALL K MEY | 11911 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9675 |
| RANDALL K MONTGOMERY | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 |
| RANDALL K MORRIS & | PHYLLIS I MORRIS JTWROS | 216 FLINTLOCK CIR | | | SPEARFISH | SD | 57783-9567 |
| RANDALL KAUFMAN | 8214 W GIDDINGS | | | | NORRIDGE | IL | 60706-4322 |
| RANDALL L ARMSTEAD | 10402 WASHBURN | | | | GOODRICH | MI | 48438-9727 |
| RANDALL L BELL | 3673 WAKEFIELD | | | | TROY | MI | 48083-5358 |
| RANDALL L CARLISLE | 30335 WHITTIER | | | | MADISON HGTS | MI | 48071-2067 |
| RANDALL L CLOUSE | 1403 HIGH DR | | | | LEXINGTON | MO | 64067-1505 |
| RANDALL L COBB | 1210 IL HIGHWAY 1 | | | | CARMI | IL | 62821-5000 |
| RANDALL L DECHER | 317 5TH AVE | APT 6 | | | MANISTEE | MI | 49660-1374 |
| RANDALL L DUNNAVANT | 1825 LEWISBERG HWY | | | | PULASKI | TN | 38478-6835 |
| RANDALL L GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| RANDALL L HAGERMAN  AND | KATHRYN A HAGERMAN | JT TEN | 4984 MIDDLE RD | | HARBOR SPGS | MI | 49740 |
| RANDALL L HAGGARD | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| RANDALL L HAY | 8358 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6125 |
| RANDALL L INMAN | 14529 EAST CIRCLE L RANCH PLACE | | | | VAIL | AZ | 85641 |
| RANDALL L JACKSON | 1019 COR LON WAY | | | | CORBIN | KY | 40701-8707 |
| RANDALL L JAMES | 22824 PARK LN | | | | WOODBURN | IN | 46797-9654 |
| RANDALL L KROEG | 32949 C R 358 | | | | LAWTON | MI | 49065-9418 |
| RANDALL L LAUBHAN & | THERESA M LAUBHAN JT TEN | 6367 BELMAR DR | | | SAGINAW | MI | 48603 |
| RANDALL L MCPEAK | 4454 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| RANDALL L MEKUS | R #3 | | | | DEFIANCE | OH | 43512 |
| RANDALL L MICHELS | 2714-11TH AVE C | | | | MOLINE | IL | 61265-2338 |
| RANDALL L MIDDAUGH & | LORI E MIDDAUGH JT TEN | PO BOX 220 | | | HUNTSVILLE | OH | 43324-0220 |
| RANDALL L MINES | 9347 ST RT 5 | | | | KINSMAN | OH | 44428-9324 |
| RANDALL L MIZUNO | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353-2638 |
| RANDALL L MYERS | 47-745 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744-5069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL L NEWMAN | 2573 MCCOLLUM AVENUE | | | | FLINT | MI | 48504-2315 |
| RANDALL L NIEWOLNY | N3170 ANNA ROAD | | | | MERRILL | WI | 54452-8014 |
| RANDALL L PATZKE | 721 W 6TH ST | | | | HASTINGS | MN | 55033-1727 |
| RANDALL L PENTICUFF | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9636 |
| RANDALL L POTVIN | 10510 SEYMOUR RD | | | | GAINES | MI | 48436-9633 |
| RANDALL L PRICE | 8536 MILLIGAN E RD | | | | BURGHILL | OH | 44404-9729 |
| RANDALL L RATLIFF | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029-5260 |
| RANDALL L REED | 625 EAST MAIN STREET | | | | GREENWOOD | IN | 46143-1404 |
| RANDALL L REID | 7431 MARLA DRIVE | | | | INDIANAPOLIS | IN | 46256-2044 |
| RANDALL L REID & | PATRICIA S REID JT TEN | 7431 MARLA DRIVE | | | INDIANAPOLIS | IN | 46256-2044 |
| RANDALL L SCHULTZ | 2530 IRIS COURT | | | | RACINE | WI | 53402-1438 |
| RANDALL L SCOTT | PO BOX 81 | | | | TYBEE ISLAND | GA | 31328 |
| RANDALL L SHOURD | 3304 BROOKGATE | | | | FLINT | MI | 48507-3211 |
| RANDALL L SOLOMON | 145 ASPENWOOD | | | | MORELAND HILLS | OH | 44022-2301 |
| RANDALL L STEGEWANS | 7101 SUNSET | | | | JENISON | MI | 49428-8927 |
| RANDALL L STOCKBERGER & | ROXY A STOCKBERGER JT TEN | 873 STEARMAN ST | | | INDEPENDENCE | OR | 97351-9414 |
| RANDALL L STROUD | RRT 2 BOX 242 | | | | WORTHINGTON | IN | 47471-9776 |
| RANDALL L SYKES & | SUSAN A SYKES JT TEN | 4080 SUDBURY RD | | | COLORADO SPGS | CO | 80908-3369 |
| RANDALL L TAVIERNE & | MARGARET A TAVIERNE JT TEN | 1430 PERSIMMON DR | | | ST CHARLES | IL | 60174-1345 |
| RANDALL L TODD JR | 286 W VERMONT PO BOX 46 | | | | SEBRING | OH | 44672-0046 |
| RANDALL L TWEEDY | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 |
| RANDALL L VEST | 480 OLL HEART RD | | | | PROTEM | MO | 65733 |
| RANDALL L WHITNEY | 9626 AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| RANDALL L WILLIAMS | 4939 E ST JOE | | | | GRAND LEDGE | MI | 48837-2149 |
| RANDALL L WILSON | 3072 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| RANDALL L WIMER | 1355 HOWELL RD | | | | BEAVERCREEK | OH | 45434-6827 |
| RANDALL LEE BECK SR | 2357 STALLION DR | | | | AUBURN | PA | 17922 |
| RANDALL LEE GRANDSTAFF | PO BOX 98 | | | | KEMPTON | IN | 46049-0098 |
| RANDALL LEE JOHNSON | 621 WILSON AVENUE SE | | | | SAINT CLOUD | MN | 56304-1454 |
| RANDALL LEN FOGLE | 759 W SEMINARY | | | | CHARLOTTE | MI | 48813-1319 |
| RANDALL LEVANDOWSKI | 1165 N CHIPMAN ST | APT 12 | | | OWOSSO | MI | 48867-4929 |
| RANDALL LV READER | INHERITANCE ACCOUNT | 421 IDA | | | WINNEMUCCA | NV | 89445-2603 |
| RANDALL M HARSCH | 2116 VILAS | | | | LEAVENWORTH | KS | 66048-4034 |
| RANDALL M HERMAN JR | 3222 GRANDBLVD | | | | BROOKFIELD | IL | 60513 |
| RANDALL M JENCKS | 15 SHERRY AVE | | | | BRISTOL | RI | 02809-2516 |
| RANDALL M LIVINGSTON | 1680 NEWPORT ST | | | | DENVER | CO | 80220-1762 |
| RANDALL M PETROCK | 3973 VIA SIENA | | | | YOUNGSTOWN | OH | 44514-5338 |
| RANDALL M SHIEMKE | PO BOX 24854 | 6050 SHALLOW FORD RD | | | CHATTANOOGA | TN | 37422-4854 |
| RANDALL M VAN GASSE | W5745 RIVER MEADOWS LN | | | | NORWAY | MI | 49870-2021 |
| RANDALL M VAN GASSE AND | JANICE M VAN GASSE | JTTEN | W5745 RIVER MEADOWS | | NORWAY | MI | 49870 |
| RANDALL M VICTORY | 9226 STONES FERRY WAY | | | | INDIANAPLOS | IN | 46278-5012 |
| RANDALL M WAGNER | CGM IRA CUSTODIAN | 2342 CATASAUQUA ROAD | | | BETHLEHEM | PA | 18018-1062 |
| RANDALL M WEIDNER | 2054 PROSPECT ROAD | | | | PROSPECT | PA | 16052-2018 |
| RANDALL MARTIN HOOPER | 741 MAPLE RIDGE ROAD | | | | GREENVILLE | NC | 27858-9588 |
| RANDALL MORRIS & | SHERI MORRIS JT TEN | 4745 STRAIT LN | | | CARROLLTON | TX | 75010-4236 |
| RANDALL N BODKIN | 4101 N 100 WEST | | | | ANDERSON | IN | 46011-9512 |
| RANDALL N COTE | 25 JERVIS ST | | | | WOONSOCKET | RI | 02895-3530 |
| RANDALL N RUFF | 469 HOTCHKISS ROAD | | | | BAY CITY | MI | 48706-9769 |
| RANDALL N. JOHNSON AND JOYCE P | JOHNSON FBO THE JOHNSON | REVOCABLE LIVING TRUST | U/A/D 02/07/01 | 5031 REGALO DR. | PENSACOLA | FL | 32526-1602 |
| RANDALL OAK & | KATHLEEN OAK JT TEN | 3494 CASTELWOOD COURT | | | WIXOM | MI | 48393-1749 |
| RANDALL P CRANE | 201 S SAM HOUSTON | | | | SAN BENITO | TX | 78586-3866 |
| RANDALL P KUHN | 261 W STATE STREET | | | | HARTFORD | WI | 53027-1152 |
| RANDALL P RILEY | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RANDALL Q SMITH | 3223 ASHTON PARK | | | | HOUSTON | TX | 77082-2215 |
| RANDALL QUALLS | 15699 SOUTH 10TH STREET | | | | HEBER SPRINGS | AR | 72543 |
| RANDALL R BOYER & | EDITH Y BOYER JT TEN | 81 BEAR CREEK LAKE DR | | | JIM THORPE | PA | 18229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL R HOLBROOK | 203 4TH ST | | | | ST AUGUSTINE | FL | 32080-2908 |
| RANDALL R HUDSON | 10445 SUMMIT LAKES LN | | | | CLERMONT | FL | 34711-6857 |
| RANDALL R KIRK | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| RANDALL R KIRK & | BRENDA RAE LEHR-KIRK JT TEN | 1802 WOODRIDGE PLACE | | | GREENWOOD | IN | 46143-8723 |
| RANDALL R LAUTERBACH | RFD 3 BOX 196 | | | | MILFORD | IL | 60953-9326 |
| RANDALL R SCHWARTZ | CUST KRISTINA SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCHWARTZ | CUST ANTHONY SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCHWARTZ | CUST RANDALL SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCRACE | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1128 |
| RANDALL R SHAY | TOD JANET ZOLLA | SUBJECT TO STA TOD RULES | 7130 GLENWOOD AVE | | YOUNGSTOWN | OH | 44512-4850 |
| RANDALL R SHOUSE | 7916 WINDHILL DR | | | | INDIANAPOLIS | IN | 46256-1839 |
| RANDALL R STATLER | 6048 MAHONING AVE | | | | WARREN | OH | 44481-9465 |
| RANDALL R STRONG | 48783 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317-2616 |
| RANDALL RENO & | RANDALL KRAIG RENO JT TEN | 655 FS ROAD | | | MEDORA | IL | 62063 |
| RANDALL RICH | CUST ADAM LAWNER RICH UTMA VA | 8002 SNOWPINE WAY | | | MCLEAN | VA | 22102-2420 |
| RANDALL ROGG & | JODI ROGG JT TEN | 260 LANDSDOWNE AVE | | | CARLE PLACE | NY | 11514-2010 |
| RANDALL S DIGIACOMO | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |
| RANDALL S ECKSTEIN | 5939 HUNTER LN | | | | TANNER | AL | 35671-4008 |
| RANDALL S ELLIS | 6415 LANMAN | | | | WATERFORD | MI | 48329-3029 |
| RANDALL S FRY | 218 PRINCE LN | | | | TULLAHOMA | TN | 37388-6207 |
| RANDALL S GRASS | 21702 US HWY 23N | | | | MILLERSBURG | MI | 48906 |
| RANDALL S HYDE | 12088 BELANN CT | | | | CLIO | MI | 48420-1043 |
| RANDALL S JOHNSON | 6600 GOVERNORS LAKE PKWY | | | | NORCROSS | GA | 30071-1114 |
| RANDALL S LINDNER | 423 WASHINGTON STREET | | | | DIMONDALE | MI | 48821-8726 |
| RANDALL S MOSELEY | 710 W LAKESIDE DR | | | | FLORENCE | AL | 35630-4164 |
| RANDALL S MUSICK | 320 W FIRST AVE | | | | LATROBE | PA | 15650-1002 |
| RANDALL S O'HARE | CUST RYAN SCOTT O'HARE UGMA CO | 3605 DARTMOUTH AVE | | | DALLAS | TX | 75205-3238 |
| RANDALL S ORR | 20 PATROON PLACE | | | | LOUDONVILLE | NY | 12211-1720 |
| RANDALL S PIERSON | 240 E G ST | | | | CASPER | WY | 82601 |
| RANDALL S PIPER | 1548 FLOYD S W | | | | WYOMING | MI | 49509-4346 |
| RANDALL S SCHULTZ | 2401 GOLF ROAD APT 4 | | | | EAU CLAIRE | WI | 54701-3110 |
| RANDALL S STEELE | 116 S DORCHESTER | | | | ROYAL OAK | MI | 48067-3930 |
| RANDALL S VAN REKEN & | DEBBIE Y VAN REKEN | TR RANDALL S VAN REKEN REVOCABLE | LIV TRUST UA 01/15/03 | 7935 WEST RED COACH | LAS VEGAS | NV | 89129-5344 |
| RANDALL S VAN ROEKEL AND | MELISSA S VAN ROEKEL JTWROS | 8244 S JACKSON ST | | | CENTENNIAL | CO | 80122-3629 |
| RANDALL S VINEY | 1043 PARK PL | | | | MILTON | WI | 53563-1382 |
| RANDALL S WILSON | 5800 TURNBERRY | | | | COMMERCE | MI | 48382-4800 |
| RANDALL S. EVANS & | BONNIE I. EVANS JT WROS | 8080 GLEN OAKS DR NE | | | WARREN | OH | 44484-1576 |
| RANDALL SCOTT SIEBERT | 2053 HIGHWAY H | | | | TROY | MO | 63379-4794 |
| RANDALL SHAWN BLEVINS | 10 LYNWOOD HEIGHTS DR | | | | VIENNA | WV | 26105 |
| RANDALL SHIPLEY | 3601 BIG TREE RD | | | | BELLBROOK | OH | 45305-1973 |
| RANDALL SISCO | 4335 ROSS ROAD | | | | TIPP CITY | OH | 45371-9276 |
| RANDALL SMITH | PO BOX 386 | | | | CANEYVILLE | KY | 42721-0386 |
| RANDALL SMITH | 61 MURPHYS LANE | | | | DEMA | KY | 41859 |
| RANDALL STRIDER | C/O SPECIAL SERVICE PLASTIC CO | 12016 STEELE CREEKE ROAD | | | CHARLOTTE | NC | 28273-3734 |
| RANDALL SYBERT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| RANDALL T ARNDT | 3176 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| RANDALL T BEARD | HC 2 BOX 2120 | | | | TECUMSEH | MO | 65760-9601 |
| RANDALL T HARRELL | 26081 MASON RD | | | | JARRATT | VA | 23867-8227 |
| RANDALL T HILGERT | 503 MOUNT OLIVE RD | | | | STOCKBRIDGE | GA | 30281-5185 |
| RANDALL T LEHMAN & | DEBORAH L LEHMAN | JT TEN WROS | 8515 CASTLE CREEK DR | | FORT WAYNE | IN | 46804-2767 |
| RANDALL T NICKEL | 934 SW TANGENT ST | | | | PORTLAND | OR | 97201-2259 |
| RANDALL T TRETTEL | PO BOX 481 | | | | COVINGTON | TX | 76636-0481 |
| RANDALL TOWNSEND HOOK | 3006 ROSEMARY PARK LN | | | | HOUSTON | TX | 77082 |
| RANDALL V LIECHTI | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8795 |
| RANDALL V ROTH | PO BOX 612 | | | | HOLMES | NY | 12531-0612 |
| RANDALL V SEITZ & | BRENDA M SEITZ | TR J RAYMOND SEITZ TRUST | UA 08/22/95 | 610 TAYLOR LN | CHELSEA | MI | 48118-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR | | | | FLOWERY BRANCH | GA | 30542 |
| RANDALL VAN GASSE & | JANICE M VAN GASSE JT TEN | W5745 RIVER MEADOWS LN | | | NORWAY | MI | 49870-2021 |
| RANDALL VESPER | 4411 FRANKLEN AVE | | | | NORDWOOD | OH | 45212-2905 |
| RANDALL VINCENT HAENNI & | MARY ANN HAENNI JT TEN | 14163 COUNTY RD 339 | | | SAVANNAH | MO | 64485-1886 |
| RANDALL W ADAMS | 3 BRISTOL DRIVE | | | | ANNAPOLIS | MD | 21401-2208 |
| RANDALL W BRANDT & | NELLIE J BRANDT JT TEN | 2818 FILLMORE LN | | | DAVENPORT | IA | 52804-1716 |
| RANDALL W CHURCH | 10210 LAVERN CT | | | | CLIO | MI | 48420-1917 |
| RANDALL W GIBSON | CGM IRA CUSTODIAN | 1205 VERDUN LANE | | | FRIENDSWOOD | TX | 77546-4945 |
| RANDALL W GOGOWSKI | 9150 LONGCROFT | | | | WHITE LAKE | MI | 48386-4057 |
| RANDALL W GOUGH | 1524 GAINEY AVE | | | | FLINT | MI | 48503-3566 |
| RANDALL W GREENE | 6091 GREENE FARM ROAD | | | | SHELBY | NC | 28150-7730 |
| RANDALL W HANSEN | TR HANSEN LIVING TRUST | UA 03/15/01 | 32 11TH AVE S | UNIT 105 | HOPKINS | MN | 55343-7531 |
| RANDALL W JACKSON | 18883 MILL ROAD | | | | GEORGETOWN | IL | 61846 |
| RANDALL W JONES | 3875 HWY 124 W | | | | JEFFERSON | GA | 30549-3119 |
| RANDALL W LINDSAY | 5704 BELTON | | | | GARDEN CITY | MI | 48135-2915 |
| RANDALL W MOORE & | CAROL L LAMBERT JT TEN COM | 325 E AVENUE | | | CORONADO | CA | 92118-1332 |
| RANDALL W OWEN | 6269 OAK CREEK DRIVE | | | | CINCINNATI | OH | 45247-5002 |
| RANDALL W PALAN | 2211 MINERAL PT | | | | JANESVILLE | WI | 53545-2735 |
| RANDALL W PIDLUBNY | 4115 LAKESHORE ROAD | NEW CASTLE ON  L1B 1L9 | CANADA | | | | |
| RANDALL W RUNYON | 9683 CHARLES STREET | | | | LA PLATA | MD | 20646-4013 |
| RANDALL W STOBBE | 129 OKEMA LN | | | | LOUDON | TN | 37774-3158 |
| RANDALL W VANOVER | 8813 DARKWOOD DR | | | | INDIANAPOLIS | IN | 46234-1920 |
| RANDALL W ZUCKER | CUST BRETT ADAM ZUCKER UTMA FL | 1839 FOROUGH CIR | | | PORT ORANGE | FL | 32128-6023 |
| RANDALL W ZUCKER | CUST GRANT ISAAC ZUCKER UTMA FL | 1839 FOROUGH CIR | | | PORT ORANGE | FL | 32128-6023 |
| RANDALL WAYNE | 1472 YOLANDA PL | | | | YOUNGSTOWN | OH | 44515-4653 |
| RANDALL WAYNE GREENGUS | 1253 TEXAS AVENUE | | | | SHREVEPORT | LA | 71101-3344 |
| RANDALL WEBB | 1626 WEBB RDG RD | | | | OLIVE HILL | KY | 41164-7863 |
| RANDALL WESTON III | 5518 FOX MARSH PL | | | | MOSELEY | VA | 23120-1604 |
| RANDALL WILLIAM BENSON | 2473 EAST STREET | | | | BROOKFIELD | VT | 05036-9543 |
| RANDE L CRONK | 7803 G ANTONY DR-92 | | | | FORT WAYNE | IN | 46818-9212 |
| RANDE L MARTIN | 1600 BUTTERMILK RD | | | | RICHMOND | IN | 47374-2025 |
| RANDE W MONAHAN | 11 SILVA ST | | | | MILFORD | MA | 01757-3475 |
| RANDEE A SCHUELER & | CHARLENE E SCHUELER JT TEN | 3814 HARVARD AVE | | | LAUREL | MS | 39440-1506 |
| RANDEE BLAIR | CUST SHELLEY B BLAIR UTMA IL | 252 ARROWHEAD DR | | | NORTHBROOK | IL | 60062 |
| RANDEE J. LYONS | 7181 URBAIN RD | | | | MULKEYTOWN | IL | 62865-2938 |
| RANDEE K BOOSE & | VERONICA E SIMON JT TEN | 201 W DEWEY ST | | | FLINT | MI | 48505-6608 |
| RANDEE KAYE BERNSTEIN | 2016 STONEY BROOK COURT | | | | FLINT | MI | 48507-2273 |
| RANDEE L BRUNNER | 3 WALKAWAY LN | | | | CHERRY HILL | NJ | 08003 |
| RANDEE LOUISE NORRIS | CGM IRA ROLLOVER CUSTODIAN | 4025 OLD FARM DRIVE | | | CRESTWOOD | KY | 40014-7236 |
| RANDEE NAGLER | TOD ANDRA NAGLER | SUBJECT TO STA TOD RULES | 120 HEMBREE GROVE COURT | | ROSWELL | GA | 30076-1267 |
| RANDEE S LAMBERT | 378 LINCOLN AVE. | | | | SAYVILLE | NY | 11782-1404 |
| RANDEL C HERRING | 687 PIERCE RD | | | | GARNER | NC | 27529-7914 |
| RANDEL G BUFF | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| RANDEL J SHELBY | 6920 ORCHARD | | | | DEARBORN | MI | 48126-1763 |
| RANDEL L VITATOE | 901 S 20TH ST | | | | NEW CASTLE | IN | 47362-2502 |
| RANDEL W OLSEN | 15 MONTANA LANE | | | | MENLO PARK | CA | 94025-5928 |
| RANDELCO CORPORATION S.A. | CALLE TREINTA Y TRES #1329 | PISO 2, (EST. CDR. D. VEIGA | DOBRICH), MONTEVIDEO 11000 | URUGUAY | | | |
| RANDELL E ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| RANDELL MCLEOD | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| RANDELL R SCHWARTZ | CUST TRENT SCHWARTZ | UTMA IL | 14524 WOODLAND AVE | | ORLAND PARK | IL | 60462-2456 |
| RANDELL T ROTUNNO | 2302 HAMMELL ST | | | | SAGINAW | MI | 48601 |
| RANDELL WELCH | 5117 INLAND | | | | FLINT | MI | 48505-1706 |
| RANDI DANA FRIEDMAN | 4124 NEW HOPE CT | | | | PLANO | TX | 75024-7081 |
| RANDI JO GREENBERG | 7406 BROOK HOLLOW LOOP RD | | | | PARK CITY | UT | 84098-8262 |
| RANDI K MILLER | 20102 CRATER CIR | | | | HUNTINGTON BEACH | CA | 92646-4819 |
| RANDI K SCHMIDT | 2603 N LIMA CTR RD | | | | WHITEWATER | WI | 53190-3631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDI KOPF ROTHENBERG | 511 GOLDEN OAK TER | | | | ROCKVILLE | MD | 20850-7801 |
| RANDI L JOHNSON | 1505 PECAN CIR | | | | BROKEN ARROW | OK | 74011-8222 |
| RANDI MERZON | 738 45TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| RANDI O EVANS | 1069 MELBOURNE DRIVE | | | | NEW HAVEN | IN | 46774-2641 |
| RANDI SABA | 624 WALNUT AVE | | | | BULL SHOALS | AR | 72619-3300 |
| RANDI TUMEN | CUST JOSHUA ROSS TUMEN | UGMA NY | 2 THE BREA | | WOODBURY | NY | 11797-2814 |
| RANDI WILBUR COLLINS & | JEFFREY COLLINS JT TEN | 31 POND ST | | | HOPKINTON | MA | 01748-1605 |
| RANDLE B POLLARD | 1240 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202-2620 |
| RANDLE D MILLS | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| RANDLE R SHREVE | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| RANDOLF D KNOTT | 484261 SWEADBURG ROAD | INGERSOLL ON  N5C 3J8 | CANADA | | | | |
| RANDOLF S MEEKINS | 2000 BRETON COURT | | | | VIRGINIA BEACH | VA | 23454-2211 |
| RANDOLFO PONTICIELLO | PATRICIA PONTICIELLO JTWROS | 37 ALTON ROAD | | | TRENTON | NJ | 08619-1545 |
| RANDOLPH A BEALES | 3025 NORTHLAKE DR | | | | RICHMOND | VA | 23233-6638 |
| RANDOLPH A HENNIGAR | 2487 BENT OAK TRAIL | | | | SNELLVILLE | GA | 30078-2285 |
| RANDOLPH A REINKE | 1055 ROBERTA ST | | | | VENICE | FL | 34285 |
| RANDOLPH A STANO & | KAREN D STANO JT TEN | 17880 CHANNEL VIEW DR | | | SPRING LAKE | MI | 49456-1503 |
| RANDOLPH A SUTLIFF | TR UA 04/04/80 WILLIAM S NOTT | JR TRUST | SUITE 500 | 11350 RANDOM HILLS RD | FAIRFAX | VA | 22030-6044 |
| RANDOLPH ALLEN | 7009 WHITEMARSH CT | | | | CHARLOTTE | NC | 28210 |
| RANDOLPH B BEAZELL | 5743 BUFFALO ROAD | | | | MOUNT AIRY | MD | 21771-7482 |
| RANDOLPH B BRADBURN AND | KATHLEEN G BRADBURN JTWROS | 11431 COLLINGWOOD CT | | | CLIO | MI | 48420-1718 |
| RANDOLPH B HESSELBAUM & | MRS DONNA M HESSELBAUM JT TEN | 1005 RIVERWATCH TRACE | | | SPARTA | TN | 38583-6687 |
| RANDOLPH B HESSELBAUM & DONNA M | HESSELBAUM | TR RANDOLPH B HESSELBAUM LIVING | TRUST UA 03/01/04 | 1005 RIVERWATCH TRACE | SPARTA | TN | 38583-6687 |
| RANDOLPH B HNILICA | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| RANDOLPH B REYNOLDS | 18101 GERACI ROAD | | | | LUTZ | FL | 33549-4958 |
| RANDOLPH B STRIPLING | 409 NORTH BRIDGE | | | | DEWITT | MI | 48820-8907 |
| RANDOLPH B STRIPLING JR & | JANE A STRIPLING | TR THE STRIPLING FAM REV LIV TRUST | UA 03/07/03 | 409 NORTH BRIDGE | DEWITT | MI | 48820-8907 |
| RANDOLPH BALDWIN | 224 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| RANDOLPH BROWN | 11506 CORDWALL DR | | | | BELTSVILLE | MD | 20705-1711 |
| RANDOLPH BROWN & | MAMIE L BROWN JT TEN | 11506 CORDWALL DR | | | BELTSVILLE | MD | 20705-1711 |
| RANDOLPH BURDGE | 8813 ORCHARD RD | | | | PIKESVILLE | MD | 21208-1113 |
| RANDOLPH C FLICK | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464-9660 |
| RANDOLPH D WHITNEY | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101-1234 |
| RANDOLPH DAVIS | 3250 STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| RANDOLPH E LYNCH | 12104 HERITAGE PARK CIRCLE | | | | SILVER SPRING | MD | 20906-4553 |
| RANDOLPH E TROW JR | 15 GLENBROOKE CIRCLE WEST | | | | RICHMOND | VA | 23229-8036 |
| RANDOLPH G HARMON | 121 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2851 |
| RANDOLPH GREENWALD | 710 WALNUT AVE | | | | UKIAH | CA | 95482-4241 |
| RANDOLPH H GERNER | CGM IRA CUSTODIAN | 26 OAK LANE | | | DOUGLASTON | NY | 11363-1342 |
| RANDOLPH H GERNER AND | JOAN E GERNER JTWROS | 26 OAK LANE | | | DOUGLASTON | NY | 11363-1342 |
| RANDOLPH H HALL | 1740 BRANCH VIEW DRIVE | | | | MARRIETTA | GA | 30062-1968 |
| RANDOLPH H SOUTHARD & | MARY C SOUTHARD JT TEN | PO BOX 604 | | | BROOKFIELD | CT | 06804-0604 |
| RANDOLPH J AIDE | 4745 BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| RANDOLPH J BROHL | 13460 INKSTER RD | | | | ROMULUS | MI | 48174-2839 |
| RANDOLPH J BROWNE | PO BOX 68 | | | | TWINING | MI | 48766-0068 |
| RANDOLPH J HURST & | CAROLE L HURST TEN COM | 83 POST ROAD | | | SLATE HILL | NY | 10973-3922 |
| RANDOLPH J KUBES | W/DELAWARE CHARTER GUARANTEE & | AS SEP IRA CUSTODIAN | 1221 E 4TH AVE | | SHAKOPEE | MN | 55379-1681 |
| RANDOLPH J LEE | RANDOLPH J LEE II JTWROS | 12421 LIONS CHASE LANE | | | HUNTLY | IL | 60142-7058 |
| RANDOLPH J NELSON | 55 MUD POND RD | | | | GAYLORDSVILLE | CT | 06755-1219 |
| RANDOLPH J SKORA | 12800 NATHALINE | | | | REDFORD | MI | 48239-4611 |
| RANDOLPH J TATRO | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 |
| RANDOLPH J WITTINE | 4370 SHELDON ROAD | | | | ROCHESTER | MI | 48306-1846 |
| RANDOLPH L BROWN | 528 SOUTH ADAMS | | | | FESTUS | MO | 63028-2219 |
| RANDOLPH L GAZDAG | 8603 RAVINE DRIVE | | | | WESTLAND | MI | 48185-1317 |
| RANDOLPH L MILLER | 22 SHELDON DR | | | | POUGHKEEPSIE | NY | 12603-4818 |
| RANDOLPH L SHANTZ | 1841 W BAILEY RD | | | | COMINS | MI | 48619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH L WILLIS | 1921 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| RANDOLPH L WORTH TTEE | LULA J GREEN TRUST | U/A DTD 10/15/1992 | FBO LINDA K GREEN | 5020 STONERIDGE DRIVE | RALEIGH | NC | 27612-5223 |
| RANDOLPH L ZINK | 2771 PRUITT RD | | | | CUMMING | GA | 30041-8254 |
| RANDOLPH M BENTLEY | 12782 IROQUOIS DRIVE | | | | BIRCH RUN | MI | 48415-9305 |
| RANDOLPH M PETERS | 405 TIMBER LN | | | | PANAMA CITY | FL | 32405-4461 |
| RANDOLPH MAULDIN | 4068 MAIN ST | | | | BROWN CITY | MI | 48416 |
| RANDOLPH MILAN | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521 |
| RANDOLPH MOUZON | 14 HOPETON DR | | | | ROCHESTER | NY | 14624-5210 |
| RANDOLPH N GRAHAM | 51 COLGATE ST | | | | ROCHESTER | NY | 14619-1310 |
| RANDOLPH N HENDERSON | 801 BASALT DRIVE | | | | VALLEJO | CA | 94589-3832 |
| RANDOLPH N SANOVIC | 28923 COVENTRY COURT | | | | FARMINGTON | MI | 48331-2517 |
| RANDOLPH NIXON JR | 8110 COYOTE TRL | | | | TEXARKANA | TX | 75503-9654 |
| RANDOLPH R RAY | HC 67 BOX 21B | | | | CENTER POINT | WV | 26339-9325 |
| RANDOLPH R SCOTT | 1180 AFTON RD | | | | JANESVILLE | WI | 53545-5042 |
| RANDOLPH RAY SLAWINSKI | BOX 451 | | | | EARLETON | FL | 32631-0451 |
| RANDOLPH S CAVENDER & | VICTORIA J CAVENDER JT TEN | 4690 N FOXTAIL DR | | | CASTLE ROCK | CO | 80109 |
| RANDOLPH S MOY & | SUSANNA K MOY JT TEN | 10755 RED CEDAR DR | | | SAN DIEGO | CA | 92131-1203 |
| RANDOLPH S SKALSKY | 3936 W 227TH | | | | FAIRVIEW PARK | OH | 44126-1034 |
| RANDOLPH S YOUNG | 28605 DENISE | | | | MADISON HTS | MI | 48071-2986 |
| RANDOLPH SANTOS | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| RANDOLPH SNIVELY | J SNIVELY THEIR SUCC TR TTEE | RANDOLPH T SNIVELY LIV TR & ANY | AMNDMT THERETO U/A 2/24/98 | 4758 COACH ROAD | COLUMBUS | OH | 43220-2961 |
| RANDOLPH T LUDWIG | 44345 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1588 |
| RANDOLPH TERRY | 3525 STARLING RD | | | | BETHEL | OH | 45106-8670 |
| RANDOLPH V BANASZAK & | SUSAN K BANASZAK TEN ENT | 1531 GREEN AVENUE | | | BAY CITY | MI | 48708-5506 |
| RANDOLPH V LERUM | 2645 CLEARWATER | | | | POCATELLO | ID | 83201-1847 |
| RANDOLPH W KELLY | 1191 N FROST DR | | | | SAGINAW | MI | 48603-5454 |
| RANDOLPH W LUBECK | 27411 AUDREY | | | | WARREN | MI | 48092-2637 |
| RANDOLPH W MOSSIGE JR | 3 SUNRISE WAY | | | | TOWACO | NJ | 07082-1547 |
| RANDOLPH W WATKINS | ATTN JOHN R WATKINS | 5 MIDBROOK LN | | | DARIEN | CT | 06820-3421 |
| RANDOLPH W WEBSTER JR | 15287 W CLOVER LANE | | | | LIBERTYVILLE | IL | 60048-5103 |
| RANDOLPH WALKER | 22240 KELLY RD | | | | EASTPOINTE | MI | 48021-2618 |
| RANDOLPH WALTHALL & | JANE WALTHALL | TR RANDOLPH WALTHALL & JANE | WALTHALL 1995 TRUST UA 11/28/95 | 1200 STEWART RD | SACRAMENTO | CA | 95864-5351 |
| RANDY A APRAHAMIAN | 1619 VIA MODENA WAY | | | | CORONA | CA | 92881-0740 |
| RANDY A BAKER | 4089 HILLTOP DR RD 3 | | | | MT JOY | PA | 17552-9366 |
| RANDY A BALLARD | PO BOX 696 | | | | FAYETTE | IA | 52142-0696 |
| RANDY A BOEHM | 28761 STONEHENGE DR | | | | NEW BALTIMORE | MI | 48047-3783 |
| RANDY A CASSERILLA & | LYNNE F CASSERILLA JT TEN | 26 CACTUS ST | | | HOMOSASSA | FL | 34446 |
| RANDY A CULLISON | RT 1 BOX 102E | | | | MECKER | OK | 74855-9742 |
| RANDY A DAGLEY | 150 PEACH BLOSSOM LANE | | | | BOWLING GREEN | KY | 42103-7057 |
| RANDY A DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| RANDY A FICE | 25 CHERRY BLOSSOM CRES | BOWWMANVILLE ON  L1E 1G9 | CANADA | | | | |
| RANDY A GRAY | KATHLEEN W GRAY JT TEN | 165 E 400 SOUTH | | | VERNAL | UT | 84078-3225 |
| RANDY A HYMAN & | LINDA S HYMAN JT TEN | 1315 SAN JUAN DRIVE | | | FLINT | MI | 48504-3232 |
| RANDY A KNAPP | 5422 OLD BATH ROAD | | | | DUNDEE | NY | 14837-9713 |
| RANDY A MACLACHLAN | 4506 ELIZABETH | | | | WAYNE | MI | 48184-2156 |
| RANDY A MAYES | 9 KING DR | | | | MAPLETON | KS | 66754-9145 |
| RANDY A MOSS | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401-7931 |
| RANDY A ZAHAKOS & | DENISE ZAHAKOS JT TEN | 61 LANDSCAPE AVE | | | YONKERS | NY | 10705 |
| RANDY ABED AND | SAM ABED | 512 VALLEYVIEW PLACE | | | STATEN ISLAND | NY | 10314-5535 |
| RANDY B BETCHER | 19326 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1857 |
| RANDY B FRANZEL | 3305 SYCKELMOORE | | | | TRENTON | MI | 48183-3570 |
| RANDY B KILGORE & | LINDA M KILGORE JTWROS | 5185 OLDE SAYBROOKE ROAD | | | GRAND BLANC | MI | 48439-8759 |
| RANDY B OLIVER | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| RANDY B ROACH | 4916 FALL RIVER DRIVE | | | | FORT WORTH | TX | 76103-1208 |
| RANDY BAKER | CGM SEP IRA CUSTODIAN | U/P/O LEONATTI & BAKER | 11669 AUDRAIN RD 9909 | | MEXICO | MO | 65265-7217 |
| RANDY BEAVERS | 1926 WAVERLY ST | | | | DETROIT | MI | 48238-3659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY BLEVINS | 3927 124TH ST | | | | URBANDALE | IA | 50323-2348 |
| RANDY BROWN | CGM IRA CUSTODIAN | 3127 NEWTON ST., NE | | | WASHINGTON | DC | 20018-4023 |
| RANDY C BRYAN & | LAURA A BRYAN JT TEN | 1560 GEMINI COURT | | | OVIEDO | FL | 32765-5161 |
| RANDY C CALLISON | 1403 MOLE | | | | JANESVILLE | WI | 53545-1528 |
| RANDY C CAPONI | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| RANDY C CHESTEEN | 1205 EAST FLOWERS ROAD | | | | TERRY | MS | 39170-9785 |
| RANDY C DUNNINGTON | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| RANDY C GREENHILL | 1083 TARA DR | | | | COLUMBIANA | AL | 35051 |
| RANDY C HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| RANDY C JOBIN | 44700 BAYVIEW 50 | | | | NOVI | MI | 48377 |
| RANDY C SHANCE | BOX 677 | 300 N EATON RD | | | NASHVILLE | MI | 49073-9752 |
| RANDY C SMITH | PO BOX 891 | | | | ARDMORE | TN | 38449-0891 |
| RANDY C SOOTER | 5940 N ESCONDIDO | | | | TUCSON | AZ | 85704-2815 |
| RANDY C WAHL | 2776 THE HEIGHTS | | | | NEWFANE | NY | 14108-1216 |
| RANDY C WROBLEWSKI | 37950 WEYBRIDGE ST | | | | CLINTON TWP | MI | 48036-2372 |
| RANDY CAFFIN | 9552 STONYBROOK | | | | ANAHEIM | CA | 92804-4230 |
| RANDY CASE | 1973 STONINGTON RD | | | | MITCHELL | IN | 47446-6239 |
| RANDY CATHEY & | MELANIE CATHEY JT TEN | 421 CATHEY RD | | | EL DORADO | AR | 71730 |
| RANDY D AUSTIN | 2617 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2325 |
| RANDY D BAUER & | KIMBERELY J BAUER JT TEN | PO BOX 91 | | | MCCOOK | NE | 69001-0091 |
| RANDY D BECKER | 3728 GREENWICH LANE | | | | INDEP | MO | 64055-3411 |
| RANDY D GUY | 16849 SCENIC DR | | | | MEADVILLE | PA | 16335-7449 |
| RANDY D HUGHES | 2605 E 8TH ST | | | | ANDERSON | IN | 46012-4403 |
| RANDY D KING | 812 NW AUTUMN LANE | | | | LEES SUMMIT | MO | 64081-1948 |
| RANDY D O'BRIEN | 3547 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9753 |
| RANDY D RASE | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RANDY D RICHARDSON | 4272 E CARPENTER RD | | | | FLINT | MI | 48506-1038 |
| RANDY D SNEED | PO BOX 351 | | | | THOMPSONS STN | TN | 37179-0351 |
| RANDY D WANG | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| RANDY D WOOLERY | 39655 IOLANI COURT | | | | FREMONT | CA | 94538-1834 |
| RANDY D WRIGHT | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2163 |
| RANDY DEAL | CUST MICHELLE S DEAL UGMA PA | 3536 GREENVILLE RD | | | MEYERSDALE | PA | 15552-8536 |
| RANDY DEAN LAYTON | 7153 INDIAN CREEK CIRCLE | | | | COVINGTON | GA | 30014-3524 |
| RANDY DRAGO | 443 BOSTWICK LANE | | | | GAITHERSBURG | MD | 20878-1933 |
| RANDY E BAILEY | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758-3016 |
| RANDY E BALDWIN PERS REP | EST GLENN W BALDWIN | 1069 ADAMS ROAD | | | BURTON | MI | 48509 |
| RANDY E BARNETT | 6473 LOMA VISTA DR | | | | FORT WORTH | TX | 76148-1420 |
| RANDY E FRAZIER | 33 PERRY LN | | | | PITTSBURG | PA | 15229-1123 |
| RANDY E HALL | PO BOX 157 | | | | MOORESVILLE | IN | 46158-0157 |
| RANDY E PRATER | 37740 BARTH RD | | | | ROMULUS | MI | 48174-1082 |
| RANDY E SHIPP | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157-6901 |
| RANDY E WININGS | 797 ROBERTSON CT | | | | DANVILLE | IN | 46122-7869 |
| RANDY E WOLFE | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833 |
| RANDY EDWARD HOLTCLAW | 315 PATTERSON ST | | | | CUMMING | GA | 30040-2511 |
| RANDY EVANS | CUST MARCUS L EVANS UGMA NE | RR 2 BOX 37 | | | LANGDON | ND | 58249 |
| RANDY F BISHOP | 725 NORWAY RD | | | | CHADDS FORD | PA | 19317-8222 |
| RANDY F GASCON | 11373 W GRANDRIVER PO BX 1021 | | | | FOWLERVILLE | MI | 48836-9220 |
| RANDY F SCHLIEWE | 25715 NORFOLK | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| RANDY F WALKER & | LYNETTE R WALKER JTWROS | 16840 FIVE POINTS ST | | | DETROIT | MI | 48240-2410 |
| RANDY FLICK AND | CHARMAINE FLICK JTWROS | 9715 SW 104TH CT. | | | MIAMI | FL | 33176-2743 |
| RANDY G DOVER | 405 LAKE CIRCLE | | | | COLUMBIA | TN | 38401-8881 |
| RANDY G HURST | 1011 PASADENA | | | | YPSILANTI | MI | 48198-4229 |
| RANDY G KUIPER | 7325 IVAN REST | | | | BYRON CENTER | MI | 49315-9414 |
| RANDY G REITEN | CUST JODI MARIE REITEN UGMA MI | 621 MICHIGAN STREET NORTHEAST | | | GRAND RAPIDS | MI | 49503-3448 |
| RANDY G SMITH | 6927 MOHAWK DR | | | | ACWORTH | GA | 30102-3054 |
| RANDY GERMOSEN | 1209 RINKFIELD PL | | | | BRANDON | FL | 33511-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY GILREATH | 2023 BERRYWOOD DRIVE | | | | KNOXVILLE | TN | 37932-1946 |
| RANDY GOOSSEN | 212 KINGSTON ROW | WINNIPEG MB  R2M 0T4 | CANADA | | | | |
| RANDY GRANDCHAMP | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE | MI | 48629-9241 |
| RANDY GREER FIAT | 918 N SHERDAN RD | | | | GLENCOE | IL | 60022-1344 |
| RANDY H CRUMP | 2349 WALLIS | | | | OVERLAND | MO | 63114-3415 |
| RANDY H NEWBERGH | 8 DEL SOL PL | | | | SICKLERVILLE | NJ | 08081 |
| RANDY H REMMING | 5500 CONESUS SOUTH LIVONIA C | | | | CONESUS | NY | 14435 |
| RANDY H SIEDZIK | 303 S WEBIK AVE | | | | CLAWSON | MI | 48017-1897 |
| RANDY HOOK | SEPARATE PROPERTY | 3006 ROSEMARY PARK LANE | | | HOUSTON | TX | 77082-6829 |
| RANDY J BLOCK | 7456 S 8TH STREET KAL | | | | KALAMAZOO | MI | 49009-9704 |
| RANDY J BOIKE | 9370 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4183 |
| RANDY J DICKERSON | 3321 LETA AVE | | | | BURTON | MI | 48529-1061 |
| RANDY J DROZDOWSKI | 53443 JESSICA LN | | | | CHESTERFIELD | MI | 48051-1765 |
| RANDY J EDING | 2300 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |
| RANDY J FREDERICK | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| RANDY J GUNNELS | 2216 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| RANDY J HEBERT | 10281 CEDAR PT DR | | | | WHITE LAKE | MI | 48386-2974 |
| RANDY J HENRY | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853-0225 |
| RANDY J HESLOP | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| RANDY J LINDRUD & | WENDY K LINDRUD-BISSONETT TTEE | BERNIE O LINDRUD REV TRUST | UAD 2/12/2001 AMENDED 7/3/2006 | 7820 E SAN MIGUEL AVE | SCOTTSDALE | AZ | 85250-6567 |
| RANDY J MARKLEVITZ | 416 131ST AVE | | | | WAYLAND | MI | 49348-9522 |
| RANDY J MATTHEWS | 114 WILSON AVENUE | | | | RISING SUN | MD | 21911-2147 |
| RANDY J MAUNU | 6360 LANSING DR | | | | RIVERSIDE | CA | 92509-6197 |
| RANDY J PENCE | 7325 PONDEROSA SR | | | | SWARTZ CREEK | MI | 48473-9453 |
| RANDY J SOLOMON | 10525 FOOTHILL BLVD | | | | LAKEVIEW TERR | CA | 91342-6817 |
| RANDY J TRUANT & | FRANCES TRUANT JT TEN | 15703 PLEASANT | | | ALLEN PARK | MI | 48101-1193 |
| RANDY J VALENTI | 43129 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |
| RANDY J WRIGHT | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1248 |
| RANDY JANOS | 5103 JUDD RD | | | | OWOSSO | MI | 48867 |
| RANDY JOHANSEN & | DIANN L JOHANSEN JT TEN | 1562 200TH ST | | | SHEFFIELD | IA | 50475-8034 |
| RANDY JOHNSON | 5116 LIBBEY AVE | | | | FT WORTH | TX | 76107-7128 |
| RANDY K FLETCHER & | DEBRA K FLETCHER TR | UA 10/29/08 | FLETCHER FAMILY TRUST | 2201 SACRAMENTO WAY | EAST LANSING | MI | 48823 |
| RANDY K FRY | 10001 GOODALL RDA9 | | | | PURAND | MI | 48429-9744 |
| RANDY K GERTH | 8270 CANDON DR | | | | COLORADO SPRINGS | CO | 80920-7004 |
| RANDY K IHRKE | 3723 HAVENS LANE | | | | AUBURN HILLS | MI | 48326-3356 |
| RANDY K KROUT | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8857 |
| RANDY K LINDSAY | BOX 231 | | | | NEW ELLENTON | SC | 29809-0231 |
| RANDY K STOCKFORD | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-1328 |
| RANDY KARPEN | DIANA KARPEN JTTEN | 149 FOUST AVE | | | JOHNSTOWN | PA | 15904-4010 |
| RANDY KEVIN MURRAY | 24656 BETTS POND RD | | | | MILLSBORO | DE | 19966-1566 |
| RANDY KRAUS | 6533 FRUITRIDGE | | | | GRAND RAPIDS | MI | 49544-9724 |
| RANDY L ALTER | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| RANDY L BALDWIN | C/O CATHY STULL | 320 W OTTAWA | | | LANSING | MI | 48933-1530 |
| RANDY L BATES | 115 N CHURCH ST | | | | HUDSON | MI | 49247-1011 |
| RANDY L BENNETT | 7211 ALOUISE COURT | | | | WHITE LAKE | MI | 48383-3003 |
| RANDY L BLAIR | 409 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2442 |
| RANDY L BRANDON | 3746 MAIDEN | | | | WATERFORD | MI | 48329-1041 |
| RANDY L BROOKS | JEANETTE S BROOKS JT TEN | 115 SOUTH HARMANN ROAD | | | ANTWERP | OH | 45813-9471 |
| RANDY L BRUCE | APT 1114 | 4700 CANYON TRAIL | | | EULESS | TX | 76040-8726 |
| RANDY L BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RANDY L CARMAN | 4396 S COUNTY RD 150W | | | | GREENCASTLE | IN | 46135-8667 |
| RANDY L COKER | 113 CORONADO CT | | | | ELYRIA | OH | 44035-3626 |
| RANDY L DAVIS | 500 W 133RD TER | | | | KANSAS CITY | MO | 64145-1666 |
| RANDY L DENNIS | 126 CREEKSIDE DR | # 2B | | | MURPHY | NC | 28906 |
| RANDY L DINNINGER | 1595 RIVERA | | | | SAGINAW | MI | 48604-1652 |
| RANDY L DOTSON | 1805 HOWARD DR | | | | INDEPENDENCE | MO | 64050-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY L DOYEN | 2212 N DEWITT ROAD R-3 | | | | SAINT JOHNS | MI | 48879-9464 |
| RANDY L ERVIN SR | 431 WESTFIELD RD | | | | DUNDALK | MD | 21222-2243 |
| RANDY L GARRISON | 8 BROADWAY | | | | AMSTERDAM | NY | 12010-8315 |
| RANDY L GILLELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| RANDY L GRAVES | CUST ERIC LEE GRAVES UGMA TN | 9351 ROCKY VALLEY COVE | | | CORDOVA | TN | 38018-6516 |
| RANDY L GRUNDSTROM | 610 JOHNSON | | | | CHARLOTTE | MI | 48813-1927 |
| RANDY L HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| RANDY L HOOVER | 695 PINEWOOD DR | | | | SHOREVIEW | MN | 55126-4751 |
| RANDY L HUTTO | 1950 CO RD 298 | | | | HILLSBORO | AL | 35643-3339 |
| RANDY L INSERRA | CUST EVAN LEE INSERRA | UTMA NE | 745 N 3RD STREET | | SPRINGFIELD | NE | 68059-4729 |
| RANDY L JOLLY | 1605 SW 33RD ST | | | | MOORE | OK | 73160-2924 |
| RANDY L KAMERLING | 2522 EDEN S W | | | | WYOMING | MI | 49509-6828 |
| RANDY L KESSLER | 3924 DAVISON LAKE | | | | ORTONVILLE | MI | 48462-9500 |
| RANDY L KRAWCZYK | 13301 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| RANDY L LATOCKI | 35945 CASTLEMEADOW | | | | FARMINGTON HILLS | MI | 48335-3823 |
| RANDY L LESZCZYNSKI | 31127 LYONS CIR | | | | WARREN | MI | 48092 |
| RANDY L MAAG | ERIN F MAAG JT TEN | 11598 ROAD 10K | | | OTTAWA | OH | 45875-9512 |
| RANDY L MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| RANDY L MEAD | 1023 NILES CORTLAND RD S E | APT B | | | WARREN | OH | 44484-2540 |
| RANDY L NEERING | 4044 HUNTER | | | | PINCONNING | MI | 48650-9732 |
| RANDY L NORRIS | 150 S PINEGROVE DR | | | | WATERFORD | MI | 48327-2764 |
| RANDY L PAULL | 33231 PARDO | | | | GARDEN CITY | MI | 48135-3709 |
| RANDY L PEARSALL | 2914 N LAPEER ROAD | | | | LAPEER | MI | 48446-8634 |
| RANDY L PEETS, EXEC. | E/O KATHERINE M AUSTIN | 1970 ST REGIS BLVD | | | MASSENA | NY | 13662-2413 |
| RANDY L PFUND | 81 GORTON AVE | | | | HILTON | NY | 14468 |
| RANDY L PICHON | 1936 DELONG | | | | DANVILLE | IL | 61832-2622 |
| RANDY L PUTMAN | 3261 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8989 |
| RANDY L RIDGWAY AND | ANGELA G RIDGWAY JTWROS | 13701 E GANO CHANCE RD | | | CENTRALIA | MO | 65240-1699 |
| RANDY L ROTHAUS | CGM SEP IRA CUSTODIAN | 18224 SUNSET WAY | | | EDMONDS | WA | 98026-5332 |
| RANDY L SAVAGE | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021-7234 |
| RANDY L SCOTT | 10302 N 800 E | | | | BROWNSBURG | IN | 46112 |
| RANDY L SHANK | 313 N WOODBRIDGE | | | | BAY CITY | MI | 48706-2809 |
| RANDY L SHELTON | 3501 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| RANDY L SOLLENBERGER & | KENNETH L SOLLENBERGER JT TEN | 1540 VESTA DR | | | HARRISBURG | PA | 17112-1136 |
| RANDY L TOMLINSON AND | SHARON J TOMLINSON JTWROS | W346 S 3022 HOLLAND CT | | | OCONOMOWOC | WI | 53066-8776 |
| RANDY L TONG | 6021 S E 85TH | | | | OKLAHOMA CITY | OK | 73135-6012 |
| RANDY L VESSECCHIA | 4089 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-9363 |
| RANDY L VOLLETT | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| RANDY L WAITE | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| RANDY L WARFEL | 3040 ELM TREE RD | | | | MANHEIM | PA | 17545-9641 |
| RANDY L WEBER | 866 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| RANDY L WEGENER | 14030 APPLE DRIVE | | | | FRUITPORT | MI | 49415-9508 |
| RANDY L WILSON | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| RANDY L WINSTON | PO BOX 1596 | | | | PITTSBORO | NC | 27312-1596 |
| RANDY L. PALMER IRA | CGM IRA CUSTODIAN | 5684 PARKVIEW COURT | | | ANN ARBOR | MI | 48108-8557 |
| RANDY LEE CHAULK | 1115 OAK SPRINGS PL | | | | LAKE MARY | FL | 32746-4727 |
| RANDY LEE CLARK | 3536 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| RANDY LEE THACKSTON | C/O R L BERG | 3154 W CRYSTAL WATERS DR 1 | | | HOLLAND | MI | 49424-7213 |
| RANDY LOTT | 2705 ASH STREET | | | | CARLETON | MI | 48117-9167 |
| RANDY M BRIGGIN | 124 S ELMS RD | | | | FLUSHING | MI | 48433-1833 |
| RANDY M CURRIDEN | 11 OAK ROAD | | | | PENNSVILLE | NJ | 08070-3011 |
| RANDY M DANIELL | 3928 FREEL ROAD | | | | JACKSONVILLE | FL | 32210-4920 |
| RANDY M EARP | 3477 GREENSPRING LANE | | | | ROCHESTER HILLS | MI | 48309-2733 |
| RANDY M GENORD | 2013 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| RANDY M HARMON | CUST MIA JADE HARMON | UTMA CA | 1901 COLETTE ST | | LODI | CA | 95242-2504 |
| RANDY M KRAJKOWSKI | PO BOX 145 | | | | LEWISTON | NY | 14092-0145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY M MILLER AND | LISA G MILLER JTWROS | W52 N246 PIERCE AVE | | | CEDARBURG | WI | 53012-2916 |
| RANDY M MORROW | 1505 CANTON DR | | | | COLUMBIA | MO | 65203-5355 |
| RANDY M SIMPATICO | 113 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| RANDY M THORNTON | PO BOX 498 | | | | FLINT | MI | 48501-0498 |
| RANDY MAITLAND | 1105 CONLON | | | | GRAND RAPIDS | MI | 49506-3566 |
| RANDY MCCOMB | 2435 RALEIGH ST | | | | DENVER | CO | 80212 |
| RANDY MCKASSON | 4602 SUMMER ST | | | | BURLINGTON | IA | 52601-8985 |
| RANDY MCLAUGHLIN | 18015 248TH AVE SE. | | | | MAPLE VALLEY | WA | 98038-7311 |
| RANDY MONDEAU | 1623 OKLAHOMA AVE | | | | FLINT | MI | 48506 |
| RANDY MUSSER & | PATTI A MUSSER | COMMUNITY PROPERTY | PMB 303 | 13681 NEWPORT AVE STE 8 | TUSTIN | CA | 92780-7815 |
| RANDY N COLE | 2431 CRUST ROAD | | | | LAWRENCEVILLE | GA | 30245 |
| RANDY N LIZOTTE | 10105 MC WAIN | | | | GRAND BLANC | MI | 48439-8321 |
| RANDY O MATHEWS | BOX 134 | | | | CASSTOWN | OH | 45312-0134 |
| RANDY P COUTURE | 35 LONGSWAMP RD | | | | WOLCOTT | CT | 06716-1420 |
| RANDY P JOHN | 528 APPLE | | | | TOLEDO | OH | 43609-1718 |
| RANDY P MEDLEY | 1916 NICOLET | | | | JANESVILLE | WI | 53546-5760 |
| RANDY P VILLEREAL | 1682 LAKESVIEW DR | | | | OXFORD | MI | 48371-4541 |
| RANDY P WEGER | 210 STONEY CREEK RD NW | | | | CEDAR RAPIDS | IA | 52405-5317 |
| RANDY PAUL HUMMEL & | NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | VERMONTVILLE | MI | 49096-0109 |
| RANDY PHIFER | CGM IRA ROLLOVER CUSTODIAN | 30755 FRANKLIN WOODS COURT | | | FRANKLIN | MI | 48025-1507 |
| RANDY POWELL | 283 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| RANDY R ELLIOTT | 6672 N RAISIN CTR HWY | | | | TECUMSEH | MI | 49286-9514 |
| RANDY R FREY | LORY FREY JT TEN | 235 THOMAS JEFFERSON ROAD | | | LEHIGHTON | PA | 18235-4318 |
| RANDY R GLAVAN AND | ANNETTE Y GLAVAN JTWROS | MGD BY STRATEGIC 10 PORTFOLIO | 3421 BARBERRY ROAD | | GRAPEVINE | TX | 76051-4203 |
| RANDY R HAUTH | 11140 E 14 MILE RD | | | | WARREN | MI | 48093-1071 |
| RANDY R IRELAN | 5904 DAVISON RD | | | | LAPEER | MI | 48446-2730 |
| RANDY R LEDBETTER & | DANNA H LEDBETTER JT TEN | 8037 WHITTING DRIVE | | | MANASSAS | VA | 20112-4704 |
| RANDY R MCBRIDE | 8523 E47 ST | | | | KANSAS CITY | MO | 64129-2125 |
| RANDY R MEYER | 5735 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| RANDY R PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| RANDY R PHELPS | 9417 SE 174TH LOUP | | | | SUMMERFIELD | FL | 34491-6465 |
| RANDY R RODRIGUEZ | 2239 MINERVA | | | | WEST LAND | MI | 48186-3906 |
| RANDY R RODRIGUEZ & | DONNA A RODRIGUEZ JT TEN | 2239 MINERVA | | | WESTLAND | MI | 48186-3906 |
| RANDY R RUPERT & | MARIANNA RUPERT JT TEN | G-4447 W WILSON RD | | | CLIO | MI | 48420 |
| RANDY S SKELLEN | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| RANDY R STEELE AND | KATHRIN A STEELE TTEES | RANDY STEELE REVOC TRUST | DTD 2/20/97 | 3335 E 93RD ST | TULSA | OK | 74137-4852 |
| RANDY R TURVEY | 1068 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| RANDY R WALLACE | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| RANDY R WINCHESTER | 891 ROUTE 40 | | | | PILESGROVE | NJ | 08098-2840 |
| RANDY R WINCHESTER | 1506 PLEASANT DR | | | | MILLVILLE | NJ | 08332-4669 |
| RANDY RAMSEY | PO BOX 650 | | | | NEWPORT | AR | 72112-0650 |
| RANDY RATLIFF | PO BOX 1365 | | | | DETROIT | MI | 48231-1365 |
| RANDY RICHARDSON | 4272 E CARPENTER | | | | FLINT | MI | 48506 |
| RANDY S AYERS | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3519 |
| RANDY S BROWN | 115 SWIFT ST | APT 5 | | | EDGERTON | WI | 53534-1855 |
| RANDY S DAVIS | 717 MARIDAY | | | | LAKE ORION | MI | 48362-3509 |
| RANDY S DILLINER | CUST ANDREA D DILLINER | UTMA IN | 2002 COUNTRY CLUB RD | | VALPARAISO | IN | 46383-2209 |
| RANDY S FIEGE | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 |
| RANDY S HENDERSON | PO BOX 8271 | | | | TOPEKA | KS | 66608-0271 |
| RANDY S HOLMES | 4276 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1721 |
| RANDY S KIRKPATRICK | 102 OLD WILTON RD | | | | NEW IPSWICH | NH | 03071-3422 |
| RANDY S KOZAK | N499 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2838 |
| RANDY S MILLER | 10645 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9744 |
| RANDY S OTTO | 868 WOOD RUN | | | | SOUTH LYON | MI | 48178-2535 |
| RANDY S STAUFFER & | BETH L STAUFFER JT TEN | 101 MUIRFIELD DR | | | ROYERSFORD | PA | 19468-1179 |
| RANDY S TUNKS | 9102 E RYE DR | | | | CLINTON | WI | 53525-8787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY SANTOS EXECUTOR OF | ESTATE | 2083 PERSIMMON DR | | | CIBOLO | TX | 78108-3174 |
| RANDY SCHWARTZMAN | PO BOX 310 | | | | NEW BRUNSWICK | NJ | 08903-0310 |
| RANDY SCHWIETERMAN | 30 GRAVEL PIT RD | | | | FORT RECOVERY | OH | 45846-9562 |
| RANDY SKURNICK | 9 PROSPECT PARK W APT 2A | | | | BROOKLYN | NY | 11215-1737 |
| RANDY SMAY & | LAURIE SMAY JT TEN | BOX 34 | | | WESTOVER | PA | 16692-0034 |
| RANDY STEELE & | MACHELLE STEELE JT TEN | 319 SLOAN ST | APT 107C | | TAYLOR | TX | 76574-2290 |
| RANDY T BUSCH | 1022 SO RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| RANDY T DIXON | 621 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6128 |
| RANDY T KILBOURNE | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| RANDY T POGANSKI | CHRISTINE POGANSKI JT TEN | 29633 KRAMER LAKE DR | | | ST JOSEPH | MN | 56374-9645 |
| RANDY TOMAN | 424 EDWARD STREET | | | | LATROBE | PA | 15650-3334 |
| RANDY TOWNSEND EX | UW MAMIE L ANDERSON | PO BOX 1479 | | | ROCKWALL | TX | 75087-1479 |
| RANDY TRODGEN | SHANNON TROGDEN JT TEN | 213 LEWIS BRIDGE WAY | | | HOPKINSVILLE | KY | 42240-6126 |
| RANDY W BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| RANDY W BANKS & | LINDA BANKS JT TEN | 5562W 11200 N | | | HIGHLAND | UT | 84003-9412 |
| RANDY W BLALOCK | 9507 CARAWAY | | | | HOUSTON | TX | 77036-5903 |
| RANDY W COOK | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| RANDY W COX | CGM IRA ROLLOVER CUSTODIAN | PO BOX 597 | | | CRYSTAL SPRINGS | MS | 39059-0597 |
| RANDY W GRAHAM | CUST KAREN M GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W GRAHAM | CUST JASON P GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W GRAHAM | CUST MICHAEL B GRAHAM UTMA LA | 3610 SWANS LANDING | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W HOLESINGER | 14849 LYNDON RD | | | | MORRISON | IL | 61270-9549 |
| RANDY W KNISELY | 303 W SOUTH AVE | | | | BELTON | MO | 64012-2354 |
| RANDY W LYONS | JOAN LYONS JT TEN | 524 PARDEE ROAD | | | MILLMONT | PA | 17845-9461 |
| RANDY W SERFASS | 134 SPENCER CIRCLE | | | | FOREST HILL | MD | 21050-3190 |
| RANDY W STRAHN | 14505 MAISANO | | | | STERLING HGTS | MI | 48312-6639 |
| RANDY W SUTTON | 28910 KING WILLIAM | | | | FARMINGTON HL | MI | 48331 |
| RANDY W SUTTON & | DEBBIE SUTTON JT TEN | 28910 E KING WILLIAM | | | FARMINGTON HILLS | MI | 48331-2578 |
| RANDY W UKEN | CUST CODY W UKEN | UTMA SD | BOX 79 | | BRANDON | SD | 57005-0079 |
| RANDY W WELCH | 3923 THORNBURY | | | | FT WAYNE | IN | 46804-2643 |
| RANDY WALTERS | CGM IRA CUSTODIAN | 597 CALLE FLORENCIA | | | MORGAN HILL | CA | 95037-3144 |
| RANDY WESTHAUS GRIFFITH & | CLAIR WESTHAUS GRIFFITH JT TEN | 7378 GRIFFITH LANE | | | MOORPARK | CA | 93021-3245 |
| RANDY WHITEHEAD | 126 SUNSET DRIVE | | | | ROAN MOUNTAIN | TN | 37687-3683 |
| RANDY WILHELM | VICKI S WILHELM JT TEN | TOD DTD 03/13/2003 | 9783 SR 500 | | PAULDING | OH | 45879 |
| RANDY WILTSCHECK | CAROL WILTSCHECK JT TEN | 17752 COUNTY ROAD 25 | | | NEW ULM | MN | 56073-5030 |
| RANDYL E HARTWICK | 2943 N LK PLEASANT | | | | ATTICA | MI | 48412-9216 |
| RANDYLL K LACASSE | 166 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1864 |
| RANFORD C MARLOWE | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623-4606 |
| RANGE RIDERS 4-H CLUB | ATTN CAROLE SWEETER | BOX 345 COURTHOUSE | | | IPSWICH | SD | 57451-0345 |
| RANGFRID S MEETH | TR RANGFRID S MEETH TRUST | UA 9/3/98 | 10764 WATERFALL RD | | STRONGSVILLE | OH | 44136-2153 |
| RANI J BOIGNER | 15278 PINE HILL TRAIL | | | | MIDDLEBURG HTS | OH | 44130-5513 |
| RANIE WILLAR | 6114 WESTKNOLL DR | APT 326 | | | GRAND BLANC | MI | 48439-4907 |
| RANIERO PASQUALONE | 43 OLD HAWLEYVILLE ROAD | | | | BETHELS | CT | 06801-3112 |
| RANJANA R CHOKSHI & | VIKRAM K S SHAH JT TEN | 10 GROSVENOR CRESENT | SYDNEY NS  B1S 1W2 | CANADA | | | |
| RANJEET K SINGH & | ROHINI SINGH JT TEN | 1354 SW 44TH TERRACE | | | DEERFIELD BEACH | FL | 33442-8261 |
| RANJIT BHASKAR | 1027 NE SUMNER ST | | | | PORTLAND | OR | 97211-4456 |
| RANKIN FIELDS | 8870 BUTLER WARREN RD | | | | MASON | OH | 45040-9279 |
| RANKIN SNEED | 503 VOEKEL RD | | | | HUNTSVILLE | AL | 35811-9167 |
| RANKO ERCEG | 1265 CAMELOT MANOR | | | | PORTAGE | IN | 46368-5335 |
| RANNEY G ADAMS | CGM IRA ROLLOVER CUSTODIAN | 41865 BAJA COURT | | | PALMDALE | CA | 93551-4700 |
| RANNFRID H FECSKE | 831 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526-1622 |
| RANO A MUELLER | 2840 WILLOW LAKE DR | | | | PEORIA | IL | 61614-1135 |
| RANOL D MANIS | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410-2719 |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN | 3406 PRINCEWOOD CT | | | ARLINGTON | TX | 76016-2313 |
| RANSOM L MOORE | 185 GARDNER LANE | | | | GREENVILLE | KY | 42345-3693 |
| RAO RAVI | BENI RAO JTWROS | 9916 JUNIPER HILL ROAD | | | ROCKVILLE | MD | 20850-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAOUL M WALSH | CUST CORY T WALSH UGMA PA | 27 INDIAN SPRING RD | | | TUNKHANNOCK | PA | 18657 |
| RAOUL Y ROTH | CUST EUGENE JOSEPH ROTH UGMA CA | 18624 KENYA ST | | | NORTHRIDGE | CA | 91326-2416 |
| RAPHAEL A & DELORES M UMENTUM | RAPHAEL A & DELORES M UMENTUM | REV LIV TRUST | U/A/D 03-14-2000 | 5728 COUNTY ROAD R | DENMARK | WI | 54208-9107 |
| RAPHAEL A CURTIS | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114-3254 |
| RAPHAEL A FERNANDEZ | 2104 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| RAPHAEL A MC KENZIE & | BARBARA F MC KENZIE JT TEN | 24446 MARTHA WASHINGTON | | | SOUTHFIELD | MI | 48075-2537 |
| RAPHAEL A UMENTUM & | DELORES M UMENTUM | TR RAPAEL A UMENTUM & DELORES M | TRUST UA 03/14/00 | 5728 HWY R | DENMARK | WI | 54208-9107 |
| RAPHAEL ARIEH & | PAULA TOBY ARICH JT TEN | 141 - 51 72 CRESCENT | | | FLUSHING | NY | 11367-2329 |
| RAPHAEL B MILLER T O D | 130 SLADE AVE APT 414 | | | | PIKESVILLE | MD | 21208-4914 |
| RAPHAEL CHIERCHIO | 150 COLLEGE PL | | | | STATEN ISLAND | NY | 10304-1215 |
| RAPHAEL DAMICO | 2719 NEWMAN ST | | | | HOUSTON | TX | 77098 |
| RAPHAEL ELKAYAM REVOCABLE TRUST | UAD 06/26/02 | R ELKAYAM & D ELKAYAM | TTEES AMD 05/31/07 | 7174 FISHER ISLAND DRIVE | MIAMI BEACH | FL | 33109-0900 |
| RAPHAEL F AMABILE | 60 SPEIR DR | | | | SOUTH ORANGE | NJ | 07079-1050 |
| RAPHAEL G BANKS | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| RAPHAEL HAROLD GUENTHER AND | MILDRED JEAN GUENTHER JTWROS | 21900 MAGNOLIA DRIVE | | | CALIFORNIA | MD | 20619-2225 |
| RAPHAEL J LEVINE | 915 AVE C | | | | BAYONNE | NJ | 07002-3013 |
| RAPHAEL LEVINE | CUST ZALMAN LEVINE UGMA NJ | 195 NORMA RD | | | TEANECK | NJ | 07666 |
| RAPHAEL M ZAPIEN | 302 N W 79TH TERR | | | | KANSAS CITY | MO | 64118-1421 |
| RAPHAEL N PAOLETTI | BOX 262 | | | | IRON MOUNTAIN | MI | 49801-0262 |
| RAPHAEL NISSEL | 6404 WILSHIRE BLVD. STE 800 | | | | LOS ANGELES | CA | 90048-5530 |
| RAPHAEL NISSEL | 6404 WILSHIRE BLVD 840 | | | | LOS ANGELES | CA | 90048-5510 |
| RAPHAEL R MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464-3557 |
| RAPHAEL S DANIELS & | VARDA DANIELS | 4700 FALSTONE AVE | | | CHEVY CHASE | MD | 20815-5544 |
| RAPHAEL TORREZ | 4005 LIBERTY BLVD | | | | WESTMONT | IL | 60559-1317 |
| RAPIN OSATHANONDH | CGM IRA CUSTODIAN | 1 PICKEREL TERRACE | | | WELLESLEY | MA | 02482-4211 |
| RAPKIN LIVING TR BYPASS TT | MAURICE RAPKIN TTEE | UA/DTD 05/17/1990 | 6347 LAKE DECATUR AVENUE | | SAN DIEGO | CA | 92119-3126 |
| RAPLH J SPAGNUOLO TOD | JANET K EICHORN | 1611 PEPPER HILL DRIVE | | | LANSING | MI | 48917 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 |
| RAPPAHANNOCK CITIZENS CORP | ATTN LAURENCE A DAVIES | 1301 CARDWELL ST | | | FREDERICKSBURG | VA | 22401-7105 |
| RAQUEL BAIZ DE NICOLAS & | ROBERT NICOLAS LALLEMANT & | BEATRIZ NICOLAS BAIZ JTWROS | VLN 6118 | P.O. BOX 025685 | MIAMI | FL | 33102-5685 |
| RAQUEL C WATTS | 1435 W 49TH ST | | | | LOS ANGELES | CA | 90062-2406 |
| RAQUEL C WHITE | CGM IRA ROLLOVER CUSTODIAN | 4453 ROYAL PALM AVENUE | | | MIAMI BEACH | FL | 33140-3039 |
| RAQUEL GAELICK | 14 MONTROSE ROAD | | | | YONKERS | NY | 10710-2802 |
| RAQUEL M GONZALEZ | 2498 VINEVILLE AVE | | | | MACON | GA | 31204-2951 |
| RAQUEL MATVEJS | 2162 OLD VIENNA DR | | | | DAYTON | OH | 45459-1339 |
| RAQUEL OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028 |
| RAQUEL W DABOUL LIVING TRUST | UAD 12/21/06 | FREDERICK DABOUL TTEE | 1297 LOCHMOOR BLVD | | GROSSE POINTE | MI | 48236-4012 |
| RAQUEL ZAMORANO | 2727 SO 37TH DR | | | | HUMA | AZ | 85364-5983 |
| RAS L COLE | 1532 HATCHAWAY BRIDGE RD | | | | AIKEN | SC | 29801-8229 |
| RAS MARSELIS SR | 344 S 7TH ST | | | | SAGINAW | MI | 48601-1823 |
| RASHAAD THOMPSON | TOD DTD 11/21/2008 | 1211 PRESTON ST | | | ROCKFORD | IL | 61102-2144 |
| RASHED D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 |
| RASHEED AMEER JR | PO BOX 608714 | | | | CLEVELAND | OH | 44108-0714 |
| RASHEED K SATTAPH | PO BOX 87661 | RIYADH | KINGDOM OF 11492 | SAUDI ARABIA | | | |
| RASHEEDA HASAN | 41 JENNIFER RD | | | | LOWELL | MA | 01854-2105 |
| RASHEL Y S MEER & | DOROTHY M COHN | TR RASHEL Y S MEER TRUST UA 12/23/96 | RASHEL Y S MEER | 2 WILLA WAY | EASTCHESTER | NY | 10709-5213 |
| RASHIDA JB SHEPHERD | 79 SHANKLIN RD | | | | BEAUFORT | SC | 29906 |
| RASIKLAL PAREKH & | HEMALATHA PAREKH JT TEN | 1220 SMOKE TREE DR | | | LA HABRA | CA | 90631-6935 |
| RASIM SELIMA | 6033 EAST N.W. HWY | APARTMENT #103 | | | DALLAS | TX | 75231-0401 |
| RATHA O TRAMMELL | 2413 FAITH RD | | | | HARTSVILLE | SC | 29550-6272 |
| RATHNA N GUNDULPET | 116 NORTH ST | | | | ROCKVILLE | MD | 20850-1827 |
| RATHNA VELU | PO BOX 1073 | | | | LITTLEROCK | CA | 93543-1073 |
| RATKO DIMOVSKI | 15928 HAVERHILL DRIVE | | | | MACOMB | MI | 48044-1943 |
| RATKO J PETROVSKI & | MRS ZLATKA PETROVSKI JT TEN | 15258 IRENE | | | SOUTHGATE | MI | 48195-2021 |
| RATKO POPOVICH | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4269 |
| RATKO RADOVICH | PO BOX 3225 | | | | ASTORIA | NY | 11103-0225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATNA DARGAR | 73 CHATHAM PL | | | | NEWTOWN | PA | 18940-1175 |
| RATTAN CONSULTING, INC | 1706 DORCHESTER DR. | | | | OKLA. CITY | OK | 73120-1006 |
| RAUL A AZPIAZU | 4220 RR 4 | | | | WYALUSING | PA | 18853-9359 |
| RAUL A DONOSO | 58 BURNHAM DR | | | | FORDS | NJ | 08863-1043 |
| RAUL A GARZA | 1608 ARDIS | | | | SAGINAW | MI | 48609-9529 |
| RAUL A HOLGUIN & | RUTH STANZIOLA HOLGUIN JT TEN | 7022 SNAPDRAGON DR | | | CARLSBAD | CA | 92009-3943 |
| RAUL ALARCON | 14429 BRIARLEDGE ST | | | | SAN ANTONIO | TX | 78247-2200 |
| RAUL ALBERTO CAVALLO | MARGARITA ELENA CICOPIEDI AND | ELEONORA INES CAVALLO JTWROS | LA PAMPA 2863, PISO 6 DPTO. 21 | CAPITAL FEDERAL 1428,ARGENTINA | | | |
| RAUL ALBERTO PEREIRA AND | VINIK KOHN JTWROS | SANCHEZ DE BUSTAMANTE 818 | PISO 1 A | CAPITAL FEDERAL, B. AIRES 1173,ARGENTINA | | | |
| RAUL ALVARADO | 734 BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| RAUL B GARCIA | 20801 S WOODWARD AV 35 | | | | MANTECA | CA | 95337-9264 |
| RAUL BETANCOURT & | AMELIA P BETANCOURT JT TEN | 3605 KING RD | | | SAGINAW | MI | 48601-7141 |
| RAUL C GOMEZ JR | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286-1928 |
| RAUL C RAMIREZ | PO BOX 214042 | | | | AUBURN HILLS | MI | 48321-4042 |
| RAUL CEDILLO | 550 E WILLARD | | | | LANSING | MI | 48910-3446 |
| RAUL CHACON | 1208 22ND ST SW | | | | LOVELAND | CO | 80537-7068 |
| RAUL D CORTES | 35620 CONESTOGA PL | | | | NEWARK | CA | 94560-1028 |
| RAUL E LASTRA | 14600 BURIN AVE | | | | LAWNDALE | CA | 90260-1430 |
| RAUL E RAMIREZ | 3277 JANES ST | | | | SAGINAW | MI | 48601-6359 |
| RAUL E REBUSTILLOS | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| RAUL E ZUNZUNEGUI | 3001 PONDEROSA CIRCLE | | | | DECATUR | GA | 30033-1528 |
| RAUL EDUARDO DOMINGUEZ | APTO. 802 B BAIRRO MEIRELLES | FORTALEZA CEARA 60165-070 | | BRASIL | | | |
| RAUL EDUARDO PERA AND | VERONICA E. DI LORETO | ABIPONES 756 | PROVINCIA DE SANTA FE | ROSARIO,ARGENTINA | | | |
| RAUL F RIOS | 9664 E JAN AVE | | | | MESA | AZ | 85209-7041 |
| RAUL F RODRIGUEZ ACF | RAUL A. RODRIGUEZ U/FL/UTMA | 215 SW 125TH AVENUE | | | MIAMI | FL | 33184-1436 |
| RAUL FLORES | 2267 W WALL CT | | | | PORTERVILLE | CA | 93257-8860 |
| RAUL FRANCISCO RAMO MIGNACCO | FRANCO MIGNACCO AND | JUAN FRANCISCO MIGNACCO JTWROS | LOS CEIBOS, 97 - LOS PERALES | JUJUY - ARGENTINA,ARGENTINA | | | |
| RAUL G CRUZ | 2747 MURTHA DR | | | | SAN JOSE | CA | 95127-4030 |
| RAUL G GONZALEZ | 1226 FOSTER ST | | | | ARGYLE | TX | 76226 |
| RAUL G GUERRERO | 526 N E 32ND | | | | GRAND PRAIRIE | TX | 75050-4762 |
| RAUL G MARTINEZ | 2920 TORREYA DR | | | | MCKINNEY | TX | 75071 |
| RAUL G VEGAMONTES | 703 HANSEN AVE | | | | LAS CRUCES | NM | 88005-1221 |
| RAUL GARCIA | 601 WOLFTRAP RD | | | | VIENNA | VA | 22180-4944 |
| RAUL GOMEZ | 325 MAGMA FLATS | | | | SUPERIOR | AZ | 85273-3805 |
| RAUL GONZALEZ | 1036 BRYANT ST SW | | | | WYOMING | MI | 49509-3518 |
| RAUL H ALAFITA | 4157 TIPTON WOODS DRIVE | | | | ADRIAN | MI | 49221-9594 |
| RAUL H HERNANDEZ | 7202 EAGLE LANDINGS LN | | | | WATERFORD | MI | 48327-3773 |
| RAUL HUERTA | 2215 ROBINWOOD | | | | SAGINAW | MI | 48601-3559 |
| RAUL J ACOSTA | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 |
| RAUL J DURAN | 1865 WILSON | | | | SAGINAW | MI | 48603-4798 |
| RAUL JOFFRE | 2737 MOCKINGBIRD DRIVE | | | | CROWN POINT | IN | 46307-5163 |
| RAUL L PINA | 2607 ROCHELLE PLACE | | | | SIMI VALLEY | CA | 93063-2264 |
| RAUL M CORONA | 4256 PLEASANT VILLA DRIVE | | | | ARLINGTON | TX | 76016-4461 |
| RAUL M TORRES | CUST ESTELLE PHYLLIS TORRES | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 711 BALFOUR | GROSSE POINT PARK | MI | 48230-1811 |
| RAUL MARTINEZ | 111 HUISACHE ST | | | | MISSION | TX | 78572-5511 |
| RAUL MENDIOLA | 20704 SANDAL WOOD LANE | | | | STRONGSVILLE | OH | 44136-5716 |
| RAUL MORALES | 1841 S CLINTON AVE | | | | TRENTON | NJ | 08610-6206 |
| RAUL OSPINA | 3135 STONYBROOK DR | | | | ANAHEIM | CA | 92804-3107 |
| RAUL P FERNANDES | 40 DONNA RD | | | | ROCHESTER | NY | 14606-3256 |
| RAUL R FLORES | 3274 BAY ST | | | | UNIONVILLE | MI | 48767-9474 |
| RAUL R SANCHEZ | 1002 E 27TH ST | | | | MARION | IN | 46953-3720 |
| RAUL R ZARAGOZA | 205 SEVERIN AVE | | | | MODESTO | CA | 95354-2849 |
| RAUL RENDON | 3363 LOGSDON DR | | | | FREMONT | OH | 43420-9684 |
| RAUL RIVERA | 133-17 122 ST | | | | SOUTH OZONE PARK | NY | 11420-3212 |
| RAUL RODRIGUEZ | 5129 S LONG AVE | | | | CHICAGO | IL | 60638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUL RODRIGUEZ | PO BOX 4930 | | | | AUSTINTOWN | OH | 44515-0930 |
| RAUL S PEREZ | 3315 COLQUITT RD | | | | SHREVEPORT | LA | 71118-3600 |
| RAUL SOLIZ | 4515 RODEO LN | | | | LAREDO | TX | 78046-7544 |
| RAUL SOLORZANO | 816 BARTON | | | | ANN ARBOR | MI | 48105-1228 |
| RAUL THOMAS BARRIERA | 77 CLEVELAND AVENUE | | | | COLONIA | NJ | 07067 |
| RAUL TORRES | 11930 W GRAND RIVER | | | | EAGLE | MI | 48822-9705 |
| RAUL TREVINO | 1975 BIRCHWOOD CT | | | | TRACY | CA | 95376-5206 |
| RAUL TRUJILLO SAGEL | P.O.BOX 0843-03446 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| RAUL VALLEZ | 127 ZIMOWSKI | | | | MIO | MI | 48647-9539 |
| RAUL VILLARREAL ELIZONDO | TIGER DR NO74 | | | | CARSON CITY | NV | 89706 |
| RAULAND D POLLARD | 732 SUPERIOR | | | | DAYTON | OH | 45407-2307 |
| RAUSHAN A CHOWDHURY & | M A MONAYEM CHOWDHURY & | M A AZIZ CHOWDHURY JT TEN | 173 S CHEYNEY RD | | GLEN MILLS | PA | 19342-1333 |
| RAVALENA COOPER | 107 TIGER LILLY DRIVE | | | | PARRISH | FL | 34219-9118 |
| RAVI BHATIA | CUST AMAN BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | CANTON | OH | 44709-1337 |
| RAVI BHATIA | CUST MEERA BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | CANTON | OH | 44709-1337 |
| RAVI G KALANI | CGM IRA CUSTODIAN | 235 PINEWOOD LANE | | | BLOOMINGDALE | IL | 60108-2122 |
| RAVI IYER | 4 YELLOWSTONE DRIVE | | | | OLD BRIDGE | NJ | 08857-4304 |
| RAVI KAIWAR | 3141 SUNSET TER | | | | SAN MATEO | CA | 94403-3846 |
| RAVI KRISHNAMURTHY & | VASANTHA R KRISHNAMURTHY JT TEN | 2285 SIX BRANCHES DR | | | ROSWELL | GA | 30076-3043 |
| RAVI P THAKUR | 103 GOLDENRAIN COVE | | | | WINTER SPRINGS | FL | 32708-6405 |
| RAVI RAO | BENI RAO JTWROS | 9916 JUNIPER HILL ROAD | | | ROCKVILLE | MD | 20850-5426 |
| RAVI ROZDON | TR RAVI ROZDON LIVING TRUST | UA 08/11/97 | 121 W 72ND ST | APT 6D | NEW YORK | NY | 10023-3212 |
| RAVIKANTH GANESAN & | JAYASHREE RANGARAJAN JT TEN | 27080 PURISSIMA RD | | | LOS ALTOS HILLS | CA | 94022-2526 |
| RAVIKIRAN DUGGIRALA | 34600 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3262 |
| RAVILLE D SASSER | 1488BLACKWATER RD | | | | LONDON | KY | 40744-7469 |
| RAVIMEHER ERRABOLU | CGM IRA CUSTODIAN | 2936 IRON CROSS DR | | | PEORIA | IL | 61615-8818 |
| RAVINDER REDDY MANDA AND | VANAJA REDDY MANDA JTWROS | 2143 CREEK WALK DRIVE | | | MURFREESBORO | TN | 37130-1798 |
| RAVINDER T SHAHANI & | CHITRA R SHAHANI JT TEN | 21308 LUJON DR | | | NORTHVILLE | MI | 48167-9079 |
| RAVINDRA H KOBAWALA & | PALLAVI K KOBAWALA JT TEN | C/O F HYMAN & CO | 1329 N CLYBOURN | | CHICAGO | IL | 60610-1709 |
| RAVINDRA KHANNA | 8430-52 VIA SONOMA | | | | LA JOLLA | CA | 92037-2720 |
| RAVINDRANATH YADDANAPUDI | CGM IRA CUSTODIAN | 4872 BURNLEY DR. | | | BLOOMFIELD HILLS | MI | 48304-3621 |
| RAVIS L MCNEIL | 8100 PINES RD | APT 11C | | | SHREVEPORT | LA | 71129-4449 |
| RAWLEIGH F FITZGERALD & | NANNIE B FITZGERALD JT TEN | 1833 BAY ST SE | | | WASHINGTON | DC | 20003-2510 |
| RAWLEIGH J LINKOUS | 4725 LANETT DRIVE | | | | PENSACOLA | FL | 32526-2024 |
| RAWLEIGH L FERGUSON | 1506 MARTIN STREET | | | | INDIANAPOLIS | IN | 46227-3141 |
| RAWLEIGH T MORTON | APT 303 | 4712 WAKEFIELD RD | | | BALTIMORE | MD | 21216-1045 |
| RAWLINS I WHITAKER & | MRS MARGARET S WHITAKER JT TEN | PO BOX 262 | | | MORGANTOWN | IN | 46160-0262 |
| RAY A ANDERSON & | LORI A ANDERSON JT TEN | 286 MUIRFIELD | | | VALPARAISO | IN | 46385-6208 |
| RAY A COOK | BOX 44 | | | | SOUTHINGTON | OH | 44470-0044 |
| RAY A COOPER | 152 FALLS ST | | | | WILLIAMSTOWN | WV | 26187-7900 |
| RAY A DUNNAM | EUNICE C DUNNAM JT TEN | HC 6 BX 307B | | | DONIPHAN | MO | 63935-9014 |
| RAY A EGGERS | PO BOX 74543 | | | | ROMULUS | MI | 48174-0543 |
| RAY A GALLEGOS | 8051 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440-9256 |
| RAY A GROTH | 8927 ALPEN WAY | | | | SALT LAKE CITY | UT | 84121-6156 |
| RAY A HAGEMEISTER | 1883 ROODS LAKE RD | | | | LAPEER | MI | 48446-8300 |
| RAY A HANCHETT & | GLADYS D HANCHETT JT TEN | 5391 DAVISON ROAD | | | LAPEER | MI | 48446-2717 |
| RAY A ISOM | 2284 SHARP ROAD | | | | ADRIAN | MI | 49221-8628 |
| RAY A MERSDORF | 4140 TWO MILE RD | | | | BAY CITY | MI | 48706-2322 |
| RAY A MULLINS | 11389 CARR RD | | | | DAVSION | MI | 48423-9369 |
| RAY A ORNER | 55 LONESOME RD | | | | NEWVILLE | PA | 17241-9732 |
| RAY A PHILLIPS | TR UA 12/19/90 KEY CHARITABLE | TRUST | 326 SOUTH 500 EAST | | SALT LAKE CITY | UT | 84102-4022 |
| RAY A PORTER | 18643 WARWICK | | | | DETROIT | MI | 48219-2820 |
| RAY A REGAL | 4371 BUDZIAK DR BOX 43 | OSCOBA | | | OSCODA | MI | 48750 |
| RAY A REGAL & | MRS DONNA J REGAL JT TEN | 4371 BUDZIAK RD | APT 43 | | OSCODA | MI | 48750-9109 |
| RAY A ROBERTSON | 1443 ST HWY 420 | | | | NORFOLK | NY | 13667-3247 |
| RAY A SHAWLEY | 1335 SAMANTHA WAY | | | | NORTH HUNTINGTON | PA | 15642-5808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY A STROUSE | 10561 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| RAY A WASSON | BOX 463 | | | | ABERDEEN | WA | 98520-0105 |
| RAY A WELDIN & | JEAN A WELDIN JT/WROS | 2221 SHIPLEY RD | | | WILMINGTON | DE | 19803 |
| RAY A WHITAKER | 3341 HATHAWAY RD | | | | UNION | KY | 41091-9711 |
| RAY ALLEN CARTER | 459 WHITE WILLOW DR | | | | FLINT | MI | 48506 |
| RAY ALLEN DARLING | 2719 S VINE | | | | MUNCIE | IN | 47302-5232 |
| RAY AUSLOOS | CUST DAVID AUSLOOS UGMA WI | 7520 KENSINGTON WAY | | | FRANKLIN | WI | 53132-8254 |
| RAY B DURHAM | CGM IRA CUSTODIAN | 2910 WEST FISHER ROAD | | | LUDINGTON | MI | 49431-8694 |
| RAY B ENGLISH AND | DORIS S ENGLISH | JT TEN WROS | 536 DOGWOOD DR | | KINGSPORT | TN | 37663 |
| RAY B GARMAN JR & | MILLIE J GARMAN JT TEN | 8131 O'HARA DR | | | DAVISON | MI | 48423-9504 |
| RAY B MUNROE | 1514 BELLEAU WOODS DR | | | | TALLAHASSEE | FL | 32312-3412 |
| RAY B SMITH | 8325 NORCROFT DRIVE | | | | CHARLOTTE | NC | 28269-1304 |
| RAY BAILEY | GENERAL DELIVERY | | | | KETTLE ISLAND | KY | 40958 |
| RAY BARISIC | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| RAY BEERS JR | TR RAY BEERS JR TRUST | UA 06/14/04 | 2840 SW MACVICAR | | TOPEKA | KS | 66611-1705 |
| RAY BOLLING | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 |
| RAY BOWLING | 98 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2306 |
| RAY BRADSHAW JR | G-4065 S SAGINAW | | | | BURTON | MI | 48529-1646 |
| RAY BRYSON | PO BOX 4554 | | | | FLINT | MI | 48504-0554 |
| RAY BURNETT JR | 59255 SPEARMINT CT | | | | SOUTH BEND | IN | 46614-9594 |
| RAY BURNETT JR & | ELIZABETH ANN BURNETT JT TEN | 59255 SPEARMINT CT | | | SOUTH BEND | IN | 46614-9594 |
| RAY BURNHAM | 7 MARYLAND PLAZA APT 801 | | | | ST LOUIS | MO | 63108-1525 |
| RAY C COLE | 4495 CALKINS RD | APT 213 | | | FLINT | MI | 48532-3575 |
| RAY C COUNTS | 3890 WYNDHAM RIDGE DR | | | | STOW | OH | 44224-6168 |
| RAY C MAEDE & | FRED R MAEDER JT TEN | 1608 SUMMIT DRIVE | | | WAYNESBORO | VA | 22980-5232 |
| RAY C MANNINEN | RT 1 BOX 381 | BELLAIRE RD | | | BARAGA | MI | 49908-9762 |
| RAY C SCOTT | 709 SLACK DR | | | | ANDERSON | IN | 46013-3617 |
| RAY C SIDEBOTTOM | 590 EASON DR | | | | SEVERN | MD | 21144-1235 |
| RAY C TIRB & | WANDA L TIRB JT TEN | 327 ANN ARBOR ST BOX 323 | | | MANCHESTER | MI | 48158-9796 |
| RAY C VALLEY & | MRS JEAN VALLEY JT TEN | 5777 BEUNA PKWY | | | HASLETT | MI | 48840-8206 |
| RAY C WEHDE & | MRS VIRGINIA D WEHDE JT TEN | 73038 HELEN MOODY LN | | | PALM DESERT | CA | 92260-5908 |
| RAY CIOK | 25417 CLOVER GLEN CIR | | | | MURRIETA | CA | 92563-5354 |
| RAY CONLEY | 5811 HELENWOOD DRIVE | | | | DAYTON | OH | 45431-2961 |
| RAY D BOGGS | PO BOX 69 | | | | RINCON | PR | 00677-0069 |
| RAY D CARDIA | 3249 DREW STREET | | | | DOWNERS GROVE | IL | 60515-1102 |
| RAY D DAVIS | 14984 WEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2836 |
| RAY D DUNNAVANT | 1737 ARDMORE HWY | | | | TAFT | TN | 38488-5140 |
| RAY D EGLEY | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952-8689 |
| RAY D ESTES | 2709 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1910 |
| RAY D FLATT & | PEGGY S FLATT JT TEN | 7828 WOODSON | | | RAYTOWN | MO | 64138-2459 |
| RAY D GROFF | 284 WILCOX STREET | | | | WILSON | NY | 14172-9520 |
| RAY D GUTIERREZ | 237 SO 31ST STREET | | | | SAN JOSE | CA | 95116-2957 |
| RAY D LEGGETT | 301 RHODE ISLAND ST | | | | ORANGE | TX | 77630-7463 |
| RAY D LIVENGOOD | 1916 CHESTNUT AVENUE | | | | HUNTINGTON | IN | 46750-9058 |
| RAY D NANNEY | PO BOX 133 | 97 N HIGH ST | | | BELLS | TN | 38006-3415 |
| RAY D NANNEY AND | NIEVA NANNEY, TRUSTEES | NANNEY LIVING TRUST | DTD 6-3-93 | 97 NORTH HIGH STREET | BELLS | TN | 38006-3467 |
| RAY D NEWMAN | 2816 S 67TH ST | | | | MILWAUKEE | WI | 53219-3024 |
| RAY D NIVER | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 |
| RAY D WANN & | LUCILLE M WANN | TR UA 08/12/94 RAY D WANN & LUCILLE | M WANN | REVOCABLE TRUST 10061 HOLT ROAD | NEWBURG | MO | 65550-9150 |
| RAY D WEST | 8628 PONTIUS ST | | | | ALLIANCE | OH | 44601-9791 |
| RAY D WHITE | 276 GRANGER VIEW CR | | | | FRANKLIN | TN | 37064-2972 |
| RAY D WILLEMOT | 302 LOUEDA AVE | | | | GLADSTONE | MI | 49837-2211 |
| RAY DAFLER CURTIN | 4924 FISHBURG RD | | | | DAYTON | OH | 45424-5307 |
| RAY DEAN | 45 MAPLE IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-2339 |
| RAY DEATON | HC 71 BOX 350 | | | | ALPHA | KY | 42603-9610 |
| RAY DETRING | 2503 BRUNE RD | | | | FARMINGTON | MO | 63640-7149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY DOTSON | 9840 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160-9327 |
| RAY DOTSON JR | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2645 |
| RAY DOUGLAS HERALD | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| RAY DOYLE RODMAN & | MRS MARCELLA ZITO RODMAN JT TEN | 5424 LAS TRUMPAS NW | | | ALBUQUERQUE | NM | 87120-2324 |
| RAY DURDIN | CUST SHARILYN D OGLESBY UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 13618 KINGSRIDE LN | HOUSTON | TX | 77079-5926 |
| RAY E BAKER JR | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| RAY E BARNES & JANET C BARNES | TR RAY E BARNES LIVING TRUST | UA 03/27/99 | 9473 BIRCH RUN | | BRIGHTON | MI | 48114-8950 |
| RAY E BATEMAN & | CAROLYN W BATEMAN JT TEN | GREENBRIDGE ROAD | | | DAYTON | MD | 21036 |
| RAY E BURGOON | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 |
| RAY E CAMERON | 4487 SHARON CHURCH RD | | | | KINSTON | NC | 28501-7110 |
| RAY E COWEN III | BARBARA JEFFERIES JTWROS | 4573 COLLEEN STREET | | | PORT CHARLOTTE | FL | 33952-9172 |
| RAY E CRESS | 7927 RANGE LINE RD R R 1 | | | | UNION | OH | 45322-9801 |
| RAY E DOUGHERTY | PO BOX 12271 | | | | SAINT LOUIS | MO | 63157-0271 |
| RAY E FAUVER | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| RAY E GAYHEART | 4602 DEEPWOOD CT | | | | LOUISVILLE | KY | 40241-5802 |
| RAY E GLASS | 3203 BEVERLY DR | | | | ALTOONA | PA | 16601-9780 |
| RAY E GRIFFON | 601 S ETHLYN RD | | | | MOSCOW MILLS | MO | 63362-3115 |
| RAY E GROSSBAUER | 4580 MCDOWELL | | | | LAPEER | MI | 48446-9070 |
| RAY E HAINES | 7307 DITZLER AVE | | | | RAYTOWN | MO | 64133-6439 |
| RAY E HUFFORD | 591 GRIFFITH RD | | | | AKRON | OH | 44312-3717 |
| RAY E HUGHES | RR 6 BOX 374G | | | | PRINCETON | WV | 24740-9712 |
| RAY E JONES | 6052 S PALOUSE RIVER RD | | | | COLFAX | WA | 99111-8771 |
| RAY E KNIGHT | 40305 E NEVINS ROAD | | | | OAK GROVE | MO | 64075-9781 |
| RAY E KNIGHT & | MARY J KNIGHT JT TEN | 40305 E NEVINS RD | | | OAK GROVE | MO | 64075-9781 |
| RAY E KNOLL | 7777 46TH AVE N | LOT 78 | | | ST PETERSBURG | FL | 33709-2442 |
| RAY E L GREEN | 90 KACHINA | | | | LOS ALAMOS | NM | 87544-2519 |
| RAY E LOCKE | 185 W ST RT 571 | | | | TIPP CITY | OH | 45371-9698 |
| RAY E LONG | 2007 N E 65TH STREET | | | | GLADSTONE | MO | 64118-3132 |
| RAY E MEYERS | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 |
| RAY E MICK & | SHARON L MICK TR | UA 11/08/07 | RAY E MICK REVOCABLE LIV TRUST | 5263 OAKHILL RD | CLARKSTON | MI | 48348 |
| RAY E MURPHY & YOLONDA H | MURPHY | TR RAY & YOLONDA MURPHY TRUST UA | 02/24/98 | 7583 RT 127 | CAMDEN | OH | 45311-9501 |
| RAY E NUNN | 2745 OLD QUARRY RD | | | | BASSETT | VA | 24055-4708 |
| RAY E ROBERTSON | 2240 ARCADIA ROAD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY E ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY E SMITH | 207 SIMMENTAL LN | | | | GLASGOW | KY | 42141-3512 |
| RAY E SNEED | 1847 HOUSTON | | | | DEARBORN | MI | 48124-4125 |
| RAY E STIPES | 216 MEADOWLARK DRIVE | | | | ST CHARLES | MO | 63301-1249 |
| RAY E TAYLOR | 535 STEWARDS GLN | | | | BIRMINGHAM | AL | 35242-6051 |
| RAY E THOMPSON | 12748 HORAN ST | | | | CARLETON | MI | 48117-9186 |
| RAY E TINDALL | 221 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| RAY E TORTA | 10526 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1308 |
| RAY E UHL & | THERESA M UHL JT TEN | 300 CLAIBORNE WAY | | | MONROE | GA | 30655-8463 |
| RAY E WEBSTER | PO BOX 88843 | | | | INDIANAPOLIS | IN | 46208-0843 |
| RAY E WHEELER & | MRS BETTY R WHEELER JT TEN | 2169 PENNINGTON RD | | | TRENTON | NJ | 08638-1430 |
| RAY ELLSWORTH | 1022 BARRIE AV | | | | FLINT | MI | 48507-1515 |
| RAY EUGENE DAUGHERTY | BOX 955 | | | | BOWIE | TX | 76230-0955 |
| RAY F GARRETT & | AGNES B GARRETT JT TEN | UNIT 416 | 730 SOUTH ROYAL CREST CIRCLE | | LAS VEGAS | NV | 89169-8312 |
| RAY F HELLER | 228 S DILLWYN DR | | | | NEWARK | DE | 19711-5550 |
| RAY F HODGES | 2245 SNAPPING SHOAL RD | | | | MCDONOUGH | GA | 30252-5742 |
| RAY F KAUFFMAN & | KRISTIN E KAUFFMAN JT TEN | 230 LANDMARK DR | | | CHARLOTTESVLE | VA | 22903-7614 |
| RAY F LAPRADE | 26 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| RAY F REECE | 690 MAYES RD | | | | POWDER SPGS | GA | 30127-4431 |
| RAY F SCHWOYER & | SANDRA L SCHWOYER JT TEN | 5442 DORIS DR | | | ALLENTOWN | PA | 18106-9381 |
| RAY FARMER | 4461 COURT | | | | BURTON | MI | 48509-1817 |
| RAY FIELDS | 7043 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| RAY FORMAN | 3725 SILVER OAK ST | | | | DAYTON | OH | 45424-4815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY FRANKLIN DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| RAY FRECH & | FRANCES FRECH JT TEN | 4329 W LINECREST DR | | | ALSIP | IL | 60803-2144 |
| RAY FRED SOHN | TR RAY FRED SOHN & THELMA E SOHN | TRUST UA 04/26/83 | 1985 GRATIOT BLVD | | MARYSVILLE | MI | 48040-2215 |
| RAY G BENDER | 1204 135TH AVE | | | | WAYLAND | MI | 49348-9568 |
| RAY G BROWN | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108-1359 |
| RAY G BRYANT JR | 2164 HIGHWAY 557 | | | | WEST MONROE | LA | 71292-3345 |
| RAY G DOCTORMAN | 21 PARKRIDGE | | | | BELLEVILLE | IL | 62226-4765 |
| RAY G MASTERS | 5205 COLONIAL WAY | | | | OCEANSIDE | CA | 92057-1813 |
| RAY G SANDERS | 4769 LALLY | | | | HOUSE SPRINGS | MO | 63051-2531 |
| RAY G SAYLOR | 1308 RIBBLE AVE | | | | MUNCIE | IN | 47302-3730 |
| RAY G VERCOE & | KATHRYN H VERCOE JT TEN | 267 GILFORD AVE | | | LACONIA | NH | 03246-2807 |
| RAY GARCIA | 1093 PREVOST CT | | | | SAN JOSE | CA | 95125-5723 |
| RAY GARMON | 2171 PINE ROAD | | | | SNELLVILLE | GA | 30078-2518 |
| RAY GENE STOVALL | 1402 E TURMONT ST | | | | CARSON | CA | 90746-3817 |
| RAY GILBERT | RT 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON | WV | 24910-9356 |
| RAY GILBERT & | ANNABEL L GILBERT JT TEN | RT 1 BOX 125 | 501 VIRGINIA ST | | ALDERSON | WV | 24910-9356 |
| RAY GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| RAY GUTIERREZ | 1131 ALICE DRE ROAD | | | | LAPEER | MI | 48446-3002 |
| RAY H BRAYTON | 3008 N VERMONT | | | | OKLAHOMA CITY | OK | 73107-1222 |
| RAY H FLYNN | 1029 ELLSWORTH AVE | | | | JEANNETTE | PA | 15644-1529 |
| RAY H FOX & | PEGGY S FOX JT TEN | 205 DANA DR | | | LEBANON | TN | 37087-5944 |
| RAY H HUISH | 6105 KIRK ROAD | | | | CANFIELD | OH | 44406-8615 |
| RAY H MARTINDALE JR | PO BOX 384 | | | | ROSCOMMON | MI | 48653-0384 |
| RAY H MENDEZ | 804 MULBERRY | | | | LEES SUMMIT | MO | 64086-5453 |
| RAY H NICHOLS | PO BOX 148 | | | | BUFFALO | IA | 52728-0148 |
| RAY H OWEN | CUST ANDREW J STREETER | UGMA MI | 43422 W OAKS DR STE 191 | | NOVI | MI | 48377-3300 |
| RAY H SEXTON | 4107 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3913 |
| RAY HATHAWAY & | DOROTHY HATHAWAY JT TEN | 2120 ROBINS LANE SE #140 | | | SALEM | OR | 97306-2717 |
| RAY HATTON AND | LISA HATTON JT TEN | 120 CHEROKEE DR | | | WINCHESTER | KY | 40391 |
| RAY HORST KING | 1148 EDDY STREET | APT A | SAN FRANCSICO | | SAN FRANCISCO | CA | 94109-7665 |
| RAY HOWELL WIESNER | PO BOX 2348 | | | | CONROE | TX | 77305-2348 |
| RAY J ALLREAD | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| RAY J BEACH | 4355 SOUTH LEMON RD | | | | DURAND | MI | 48429-9128 |
| RAY J BLAKE | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1246 |
| RAY J BRIDGES | 8 WILDWOOD TRAIL | | | | NEW BRAUNFELS | TX | 78130-6132 |
| RAY J DORN | N168W21920 MAIN ST APT 11 | | | | JACKSON | WI | 53037-9412 |
| RAY J ELLIOTT & | JEANETTE M ELLIOTT JT TEN | 2708 MANGROVE ST | | | ST JAMES CITY | FL | 33956-2171 |
| RAY J HARRINGTON | 9310 FINCH CREEK RD | | | | BELLAIRE | MI | 49615-9265 |
| RAY J HUDDLESTON | 4745 SAUNDERS GROBVEBUY | | | | MONETA | VA | 24121-9638 |
| RAY J HUSSEY | 4100 EAST MASON LAKE DRIVE WEST | | | | GRAPEVIEW | WA | 98546 |
| RAY J INGAMELLS & | DOROTHY INGAMELLS | TR INGAMELLS FAMILY TRUST | UA 4/7/97 | 9345 HIGHLAND ROAD | WHITE LAKE | MI | 48386-2309 |
| RAY J KOLP | 6415 W DODGE PL | | | | MILWAUKEE | WI | 53220-1869 |
| RAY J KOWALSKI | 48327 WADEBRIDGE DRIVE | | | | CANTON | MI | 48187-1228 |
| RAY J KREIGER III AND | RAYMOND J KREIGER JR JTWROS | 31 OAKWOOD DRIVE | | | MANORVILLE | NY | 11949-1211 |
| RAY J LAUERMAN JR | 7350 TEXTILE | | | | SALINE | MI | 48176-8812 |
| RAY J MASTERSON | 2658 CO RD 135 | | | | TOWN CREEK | AL | 35672-6308 |
| RAY J NEELY | TR RAY J NEELY TRUST | UA 09/01/94 | 307 TOBIN ST | | NEGAUNEE | MI | 49866-1658 |
| RAY J PITRE | CGM IRA ROLLOVER CUSTODIAN | 475 NONA ST | | | BREAUX BRIDGE | LA | 70517-4503 |
| RAY J RADZWION | 4087 FRANCIS SHORE DRIVE | | | | SANFORD | MI | 48657-9313 |
| RAY J ROBERTS | PO BOX 1113 | | | | CLEVELAND | GA | 30528-0021 |
| RAY J ROOD & | SHIRLEY H ROOD | TR UA ROOD FAMILY TRUST 11/05/91 | 998 OLD ELM PL | | GLENCOE | IL | 60022-1231 |
| RAY J THOMAS | 1045 N 13TH ST | | | | CLINTON | IA | 52732-3325 |
| RAY J WEST | 10899 HIGH BLUFFS DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAY J WILDE | 1012 N CHERRY LAKE | | | | MUENSTER | TX | 76252-2003 |
| RAY J WOZNIAK | 328 LOCKWOOD ST | | | | ALPENA | MI | 49707-2544 |
| RAY JAMES LEMOINE | 1016 LEMOINE LANE | | | | MOREAUVILLE | LA | 71355-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY JENDRA & | JOAN JENDRA JT TEN | 4729 W 98TH PL | | | OAK LAWN | IL | 60453-3131 |
| RAY JESUS EDUARDO ANTONIO | CRAIG | 253 ANDRE BRUNET | KIRKLAND QC  H9H 3T8 | CANADA | | | |
| RAY JOHNSEN & | MRS NANCY JOHNSEN JT TEN | 201 ENGLEWOOD DR | | | CHAPEL HILL | NC | 27514-5239 |
| RAY JONES | 4364 82ND STREET SW | | | | BYRON CENTER | MI | 49315-8648 |
| RAY K BRANTLEY | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129-9261 |
| RAY K CESSNA & | MARTHA L CESSNA JT TEN | BOX 62A | | | SOUTH CARROLLTON | KY | 42374-0262 |
| RAY K KENTNER | 11157 ST HWY 37 | | | | LISBON | NY | 13658-3243 |
| RAY K MICHIHIRA & | GRACE T MICHIHIRA | TR MICHIHIRA REVOCABLE FAMILY | TRUST UA 9/10/99 | 6301 BELLINGER DRIVE | HUNT BEACH | CA | 92647-3335 |
| RAY KEMMER | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9719 |
| RAY KOWALSKI | 1354 SECOND ST | | | | LAPEER | MI | 48446-1222 |
| RAY L ALLEN | 5706 WOODSON | | | | RAYTOWN | MO | 64133-3459 |
| RAY L BARLOW | 7361 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| RAY L BOGGS | 2906 PARRISH AVE | | | | POINT PLEASANT | WV | 25550-1729 |
| RAY L BRANTLEY | 598 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9781 |
| RAY L CASSADA & | MISS JUNE L CASSADA JT TEN | 3412 BUTLER DR | | | MUSKEGON | MI | 49441-4239 |
| RAY L FYE | 10854 ALLEGANY ROAD | | | | DARIEN CENTER | NY | 14040-9502 |
| RAY L HARVEY | PO BOX 244 | | | | GREENVILLE | MO | 63944-0244 |
| RAY L HOOPER & | DIANE R KOCH JT TEN | C/O DIANE R HOOPER | 7537 BAY HILL DR | | PICKERINGTON | OH | 43147-9056 |
| RAY L JONES | 1948 KIRBY | | | | ORANGE | TX | 77632-4553 |
| RAY L KIMBERLEY & | PATRICIA V KIMBERLEY | TR KIMBERLEY LIV TRUST UA | 11/12/03 | 3227 N OLEANDER | CHICAGO | IL | 60634-3230 |
| RAY L KINGSTON & | BETTY L KINGSTON TR UA 11/13/06 | RAY L & BETTY L KINGSTON | REVOCABLE TRUST | 9274 S WILTSHIRE DRIVE | LITTLETON | CO | 80130 |
| RAY L KLINESMITH | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RAY L LINGERFELT | 2191 TITSHAW RD | | | | GAINESVILLE | GA | 30504-5865 |
| RAY L MCDONALD | 1400 COUNTY ROAD 4195 | | | | CLIFTON | TX | 76634-5177 |
| RAY L REID AND | ALINE CORDAY REID | JT TEN | 130 ELYSIAN WAY NW | | ATLANTA | GA | 30327 |
| RAY L ROSE | 1744 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| RAY L SHETTERLY | 1216 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001-1406 |
| RAY L SHORT | 440 VOLTZ ROAD | | | | NORTHBROOK | IL | 60062-5531 |
| RAY L STOUT | PMB 88 | 902 ARLINGTON CTR | | | ADA | OK | 74820-2883 |
| RAY L THIGPEN | R F D ROUTE 2 | BOX 12 | | | AVERA | GA | 30803-0012 |
| RAY L WARD | 220 ROSEWOOD | | | | YPSILANTI | MI | 48198-5856 |
| RAY L WEAVER | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS | TN | 38111-6922 |
| RAY L WEAVER & | GWEN M WEAVER JT TEN | 3791 HIGHLAND PARK PLACE | | | MEMPHIS | TN | 38111-6922 |
| RAY L WELCH & | WILMA R WELCH JT TEN | 1429 N CASS LK RD | | | WATERFORD | MI | 48328-1319 |
| RAY LAMAR RHODES & | PATRICIA D RHODES JT TEN | 26212 BUSH ISLE RD | | | ANDALUSIA | AL | 36420-6003 |
| RAY LAMB | 1271 E. FRANCIS ST. | | | | ONTARIO | CA | 91761-5713 |
| RAY LEDESMA TTEE | FBO SMLL TRUST | U/A/D 05/09/97 | 2608 MEXICAN HAT DR | | CEDAR PARK | TX | 78613-1564 |
| RAY LEWIS ARNOLD JR | 1275 6TH ST | | | | WYANDOTTE | MI | 48192-3402 |
| RAY LOGAN | 10859 HWY 779 | | | | ROCKHOLDS | KY | 40759-9738 |
| RAY LOUIS CALHOUN | 16065 HURON RIVER DR | | | | ROMULUS | MI | 48174-3618 |
| RAY M BERGSTRESSER & | ELIZABETH BERGSTRESSER JT TEN | 154 HAWTHORNE CT | | | WYOMISSING | PA | 19610-1037 |
| RAY M BLISS | 269 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| RAY M ERVIN | 427 PARAMETER ROAD | | | | BENTON | TN | 37307-4744 |
| RAY M GUNN & | MRS DELORES O GUNN JT TEN | 146 LIME KILN RD | | | SHEFFIELD | MA | 01257-9512 |
| RAY M HARLIN | CUST RAY M HARLIN JR U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 5351 FAIRVIEW ROAD | HIXSON | TN | 37343-4623 |
| RAY M HISTAND & | MRS LOUISE R HISTAND JT TEN | 62 OXFORD TERRACE | | | SOUDERTON | PA | 18964-2908 |
| RAY M HOLCOMBE JR | 6133 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-9753 |
| RAY M HUCKINS & | MARYLYN HUCKINS | TR UA 02/20/89 THE HUCKINS FAM TR | PO BOX 266 | | HURON | SD | 57350-0266 |
| RAY M LLOYD | 52 NATASHA DR | | | | NOBLESVILLE | IN | 46060-8429 |
| RAY M MORNSON | 3201 SKYLINE DR | | | | FT WORTH | TX | 76114-1427 |
| RAY M NEVILLE & | MARGARET R NEVILLE JT TEN | 70411 ROMEO PLANK ROAD | | | ARMADA | MI | 48005-4000 |
| RAY M PROFITT | 14820 HANFOR | | | | ALLEN PARK | MI | 48101-3010 |
| RAY M PROFITT & | FRIEDA K PROFITT JT TEN | 14820 HANFOR | | | ALLEN PARK | MI | 48101-3010 |
| RAY M RENAUD | G1151 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458 |
| RAY M TROST | 812 MILLER DRIVE | | | | STAUNTON | IL | 62088-1054 |
| RAY M TURLEY | CGM IRA CUSTODIAN | P O 163 | | | LOGANDALE | NV | 89021-0163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY M WILLIAMS | 3968 E 700 N | | | | WHITELAND | IN | 46184-9413 |
| RAY MADDEN | 6023 RIDGE FORD DRIVE | | | | BURKE | VA | 22015-3650 |
| RAY MARSCHALL | 25 MIDBROOK LANE | | | | OLD GREENWICH | CT | 06870-1427 |
| RAY MCCLELLAN | 955 PEPPERWOOD LN | | | | BRUNSWICK | OH | 44212-2456 |
| RAY MCCLELLAN & ELISE L | MCCLELLAN | TR RAY & ELISE MCCLELLAN TRUST UA | 12/08/92 | 955 PEPPERWOOD DR | BRUNSWICK | OH | 44212-2456 |
| RAY MERCER & | MARIANNE MERCER JT TEN | 2915 EAGLE POINTE RD | | | GODFREY | IL | 62035-4702 |
| RAY MIZE | 913 S MULLINIX RD | | | | GREENWOOD | IN | 46143-8657 |
| RAY MOFFAT | CUST RORY TAYLOR MOFFAT UTMA CA | 4037 LAUREL FLAT CT | | | LAS VEGAS | NV | 89129-4501 |
| RAY MOODY & | BERNICE F MOODY JT TEN | 814 SALEM DRIVE | | | HURON | OH | 44839-1437 |
| RAY MURRAY | 6606 BIRCHLINE BLVD | | | | LOUISVILLE | KY | 40291-2619 |
| RAY N ATKINSON & | DAPHNE L ATKINSON JT TEN | 150 SYCAMORE AVENUE | | | SAN MATEO | CA | 94402-1034 |
| RAY N ELLIS | PO BOX 204 | | | | WADDINGTON | NY | 13694-0204 |
| RAY N MORELAND | 1150 NORTH 2600 EAST ROAD | | | | MILFORD | IL | 60953-6058 |
| RAY N SYMONS | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| RAY O ALMGREN | 1671CR 4501 | | | | OZONE | AR | 72854-9047 |
| RAY O CHASTAIN | 4286 SE HAZELVIEW RD | | | | KINGSTON | MO | 64650-9109 |
| RAY O MANGEL | C/O INDIANA MASONIC HOME | 690 STATE STREET | | | FRANKLIN | IN | 46131-2553 |
| RAY O SANDERS | 707 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2467 |
| RAY O VARNER | BOX 614 | | | | WYNONA | OK | 74084 |
| RAY OTTENBERG | 3200 GARFIELD ST N W | | | | WASHINGTON | DC | 20008-3513 |
| RAY P BROWN | 200 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1169 |
| RAY P LEWIS | 7082 CALICO CIR | | | | TALLAHASSEE | FL | 32303-8203 |
| RAY PEARL CONDRY | 2213 SHANKS ROAD | | | | ANGLETON | TX | 77515-9186 |
| RAY POTEET | 6346 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3971 |
| RAY POVEY | 1814 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| RAY PROFFITT | 38 ROY MC HARGUE RD | | | | LILY | KY | 40740-3243 |
| RAY R BLAIR | 5325 E BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| RAY R FAIN | 3734 LESTER RD | | | | MEDINA | OH | 44256-7717 |
| RAY R GALLOWAY | 15643 KENNEBEC | | | | SOUTHGATE | MI | 48195-3817 |
| RAY R GIACOBONE | 12300 28 MILE RD | | | | WASHINGTON | MI | 48094-1703 |
| RAY R HACKWORTH | 4780 E KINSEL HIGHWAY | | | | CHARLOTTE | MI | 48813-8713 |
| RAY R HURST | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8868 |
| RAY R PORTILLO | 739 WOODLAWN AVE | | | | CHULA VISTA | CA | 91910-5224 |
| RAY R POZEN | 515 N RUSSEL ST | | | | MOUNT PROSPECT | IL | 60056-2025 |
| RAY R SHARPLESS | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561-1545 |
| RAY R WAGNER | 712 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| RAY R WOOD | 4658 WOODLANE DRIVE | | | | OAKWOOD | GA | 30566-3353 |
| RAY RENTERIA | 39112 162ND STREET EAST | | | | LAKE LOS ANGELES | CA | 93591-3409 |
| RAY RICHARD DIMOND | 928 S 25TH CIRCLE | | | | ARKADELPHIA | AR | 71923-6531 |
| RAY RODRIGUEZ JR | 10608 SOUTH BRYANT AVE | | | | OKLAHOMA CITY | OK | 73160-9535 |
| RAY S BAILEY | ATTN P PETERSON | 923 MOUNTAIN VIEW DR | | | BURNSVILLE | NC | 28714-9404 |
| RAY S DELLACHIARA | 1178 ELGIN STREET | | | | SAN LEANDRO | CA | 94578-2321 |
| RAY S MC COMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| RAY S STRANGE | 791 MT TABOR ROAD | | | | OXFORD | GA | 30054-4534 |
| RAY S TOLLEY & | SANDRA W TOLLEY | 9735 BIG ISLAND HWY | | | BEDFORD | VA | 24523-5266 |
| RAY S YOUMANS JR | 49 MINOTT SHORE RD | | | | BRUNSWICK | ME | 00411-7738 |
| RAY S. WONG TTEE | LINDA L. WONG TTEE | U/A/D 09-15-2008, FBO THE | RAYMOND & LINDA WONG FAM TRST | 1752 GANGES AVENUE | EL CERRITO | CA | 94530-1960 |
| RAY SEELENBINDER & | WANDA SEELENBINDER CO-TTEES | FBO RAY & WANDA SEELENBINDER TRU | DTD 07-27-2005 | 3795 NOE BIXBY ROAD | COLUMBUS | OH | 43232-6114 |
| RAY SILVAS TTEE | FBO RAY/VIRGINIA SILVAS | FAMILY TRUST U/A/D 05-18-1990 | 2250 REDROCK ST. | | LAS VEGAS | NV | 89146-3119 |
| RAY SIMPKINS LIVING TRUST | UAD 03/22/99 | RAY SIMPKINS TTEE | 2351 BEAVER CREEK | | PIKETON | OH | 45661-9078 |
| RAY SIMPSON | 8268 WEST US HWY 10 | | | | BRANCH | MI | 49402-9758 |
| RAY STECINA | 405 BAY PARK DR | | | | BRANDON | MS | 39047-6115 |
| RAY STEVENSON TTEE | FBO RAY STEVENSON TRUST | U/A/D 11-28-2008 | ONE N.E. LAGOON ISLAND COURT | | SEWALL'S POINT | FL | 34996-6514 |
| RAY STONER | 1621 MUSEUM ROAD | | | | MOUNT VERNON | IA | 52314-9608 |
| RAY T ARDS | 928 OLD RIVER ROAD | | | | HARRISVILLE | MS | 39082-4121 |
| RAY T COOK | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE | GA | 30504-8172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY T FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 |
| RAY T ROSS | 4507 CROW RD | | | | MONROE | NC | 28112-7570 |
| RAY U BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| RAY V CRAWFORD | 11803 EAST 975 NORTH | | | | ODON | IN | 47562-5383 |
| RAY V CRAWFORD & | JENNIFER J CRAWFORD JT TEN | 11803 EAST 975 NORTH | | | ODON | IN | 47562-5383 |
| RAY V MC WILLIAMS | 205 WILKSFORD COURT | | | | VANDALIA | OH | 45377-2924 |
| RAY W COX | 4401 SHAWNEE CIRCLE | | | | DECATUR | AL | 35603-5213 |
| RAY W COX & | CHARLOTTE W COX JT TEN | 4401 SHAWNEE CIRCLE | | | DECATUR | AL | 35603-5213 |
| RAY W COY | C/O CAROL J MELLOTT | 48 BITTERSWEET DRIVE | | | COLUMBIANA | OH | 44408-1618 |
| RAY W FENSTERMAKER | 7101 DRAKE STATE LINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| RAY W HACKNEY | 1405 OAKHILL DR | | | | MURRAY | KY | 42071-8607 |
| RAY W KELLEY & | FREDA A KELLEY JT TEN | 1505-E CRYSTAL LAKE ROAD | | | BURNSVILLE | MN | 55306-5170 |
| RAY W LOOK | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| RAY W O LOUGHLIN JR | 1889 SEABREEZE ST | | | | NEWBURY PARK | CA | 91320-6542 |
| RAY W PONTIUS | PO BOX 141 | | | | LAKE MILTON | OH | 44429-0141 |
| RAY W RASANE | 1233 S LINDEN | | | | PARK RIDGE | IL | 60068-5521 |
| RAY W REINECK & | BARBARA B REINECK JTWROS | 223 JOANNE LANE | | | ROCHELLE | IL | 61068-1022 |
| RAY W RUBELMAN JR | 1599 PETERSON RD | | | | MUSKEGON | MI | 49445-9616 |
| RAY W SAVAGE | 34404 ANN ARBOR TR | | | | LIVONIA | MI | 48150-3608 |
| RAY W SHUE | 3130 EAST WILLIS ROAD | | | | SALINE | MI | 48176-9212 |
| RAY W SMITH & | VIRGINIA E SMITH JTWROS | BOX 766 | | | SILVER LAKE | WI | 53170-0766 |
| RAY W SNELL | 2686 SCOTT MTN RD EXT | | | | ASHEBORO | NC | 27203-1735 |
| RAY W SWANK | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501-6466 |
| RAY W VAVER | 10412 RUTGERS COURT | | | | CYPRESS | CA | 90630-4229 |
| RAY WALKER JR | 12110 WYOMING | | | | DETROIT | MI | 48204-5433 |
| RAY WALLACE MYERS | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 |
| RAY WATKINS | CUST MICHAEL WATKINS UGMA NY | 20 EAGLES BLUFF | | | RYEBROOK | NY | 10573-1233 |
| RAY WELLMAN | 32411 HUPP DRIVE | | | | TEMECULA | CA | 92592-1152 |
| RAY WESLEY BLACHLY JR | 10000 WORNALL RD | APT 3218 | | | KANSAS CITY | MO | 64114-4368 |
| RAY WYNFIELD ACF | TED WYNFIELD U/CO/UTMA | 1104 TOPAZ CT | | | LONGMONT | CO | 80504-7781 |
| RAY WYNFIELD ACF | SASHA WYNFIELD U/CO/UTMA | 1104 TOPAZ CT | | | LONGMONT | CO | 80504-7781 |
| RAY Y TAKEGUCHI & | CHARLENE T TAKEGUCHI | JT WROS | 22123 BALLINGER ST | | CHATSWORTH | CA | 91311-4022 |
| RAY YAMAMOTO | 2926 CHRONICLE AVE | | | | HAYWARD | CA | 94542-2008 |
| RAY-PAK, INC. | SUPER SIM STD 401(K) | RAYMOND A. BOURQUE, TTEE | FBO RAYMOND A. BOURQUE | 1 TOWER HILL FARM ROAD | PLYMOUTH | MA | 02360-3243 |
| RAYAN ABDULAZIZ AL-ESSA | PO BOX 58490 | RIYADH 11594 | | SAUDI ARABIA | | | |
| RAYAN KNOTT | C/O RAYAN RAZOR | PO BOX 55 | | | WAVELAND | IN | 47989-0055 |
| RAYANNE M WEISS | 2348 PARK PLACE DRIVE | | | | GULFPORT | MS | 39507-2214 |
| RAYBURN BRANCH BRITT | 5304 CLOUD ST BOX 302 | | | | STONE MTN | GA | 30083-3613 |
| RAYBURN C MORTENSEN | 140 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| RAYBURN C NAIREMORE | 12508 SAM SUTTON RD | | | | COKER | AL | 35452-4246 |
| RAYBURN COPLEY | 1919 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3627 |
| RAYCLIFF M CRONIN | 11 ARNOLD RD | | | | WELLESLEY HILLS | MA | 02481-2819 |
| RAYDEAN ARNOLD | 184 29TH RD | | | | GRAND JUNCTION | CO | 81503-2338 |
| RAYDELL EVANS | 0725 E LARADO | | | | FLINT | MI | 48505-2242 |
| RAYDELL R MOORE | PO BOX 51286 | | | | SPARKS | NV | 89435-1286 |
| RAYDELLE H BERGER | 2031 W MARKET ST | | | | POTTSVILLE | PA | 17901-1905 |
| RAYDON CHARLES RILL & | RAYDON CHARLES RILL JR JT TEN | 17131 CANTARA | | | VAN NUYS | CA | 91406-1038 |
| RAYE HALICKMAN BACKMAN | 4715 COUNTY ROAD 15 | | | | GAYLESVILLE | AL | 35973 |
| RAYE PIERCE NELSON | 4250 OLD OLDMAN ROAD STE 1008 | | | | TYLER | TX | 75707 |
| RAYE ROY HILL | 5142 BIG SKY DRIVE | | | | ABILENE | TX | 79606-5330 |
| RAYED M SAEED | MEBC PO BOX 13441 | DAMMAIN 31493 KSA | SAUDI ARABIA | | | | |
| RAYFIELD M RUSSELL JR | 601 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| RAYFORD A HATHCOCK | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| RAYFORD E HULTZ | 0580 S ANSLING PIKE | | | | HARTFORD CITY | IN | 47348 |
| RAYFORD STEVENS | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2667 |
| RAYJANE M WEAVER | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYKUN R CHANG | PO BOX 493764 | | | | REDDING | CA | 96049-3764 |
| RAYLANDER A THOMAS | 426 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| RAYLOU SERVICES INC | 5 SOUNDVIEW DR | | | | EASTCHESTER | NY | 10709-1520 |
| RAYMA J LEE | 2315 DOVER PL | | | | HIGH POINT | NC | 27265-2358 |
| RAYMEL M HARLEY | 500 BROOKWOOD DRIVE | | | | ATHENS | GA | 30605-3812 |
| RAYMIE A WALSH | 4685 PINEGROVE DR | | | | YOUNGSTOWN | OH | 44515 |
| RAYMON MARK JONES | APT 2005 | 8341 WHITE FLAGG LN SOUTHEAST | | | HUNTSVILLE | AL | 35802-4606 |
| RAYMON PELAYO | CUST JAMES E PELAYO UGMA NY | 693 THE VILLAGE | | | REDONO BEACH | CA | 90277-2764 |
| RAYMOND & ESTHER CASTER TRUST | UAD 02/02/09 | RAYMOND M CASTER & | ESTHER E CASTER TTEES | 1713 BUFFALO DANCER TRL NE | ALBUQUERQUE | NM | 87112-4808 |
| RAYMOND A AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| RAYMOND A BEDNARSKI | 705 SANDRA LN | APT 264 | | | N TONAWANDA | NY | 14120-6496 |
| RAYMOND A BELLEMARE & | HUGUETTE R BELLEMARE COMMUNITY | PROPERTY | 2218 FISHER CT | | REDONDO BEACH | CA | 90278-5005 |
| RAYMOND A BINNING | 1000 HERON CT | | | | DUNEDIN | FL | 34698-8209 |
| RAYMOND A BIRCHLER | 1503 GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735-2408 |
| RAYMOND A BOSQUEZ | PO BOX 222 | | | | KANAPOLIS | KS | 67454-0222 |
| RAYMOND A BOWER & | CAROLINE B BOWER JT TEN | 30 40 ST | | | YOUNGSVILLE | PA | 16371 |
| RAYMOND A BRADBERRY SR | 936 SILLYCOOK TRAIL | | | | CLARKSVILLE | GA | 30523-1147 |
| RAYMOND A BRISKY | 80 HAMILTON AVE | | | | BEREA | OH | 44017-2407 |
| RAYMOND A BROOKS | STRATEGIC 10/ AT PORTFOLIO | 5171 ORANGEPORT RD | | | BREWERTON | NY | 13029-9721 |
| RAYMOND A BRYS | 3206 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082-1087 |
| RAYMOND A BURKE | 5213 CLARENDON CREST | | | | BLOOMFIELD HILLS | MI | 48302 |
| RAYMOND A CADDELL | 2843 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6009 |
| RAYMOND A CADDELL & | SARA M CADDELL JT TEN | 2843 S DOCKSIDE DR | | | AVON PARK | FL | 33825-6009 |
| RAYMOND A CHARTIER | 22514 BARBARA | | | | DETROIT | MI | 48223-2531 |
| RAYMOND A CHORBA | 976 BROAD RUN RD | | | | LANDENBERG | PA | 19350-9352 |
| RAYMOND A COBB | 1310 BALDEAGLE LAKE | | | | ORTONVILLE | MI | 48462-9096 |
| RAYMOND A COLBERT AND | SUSAN M COLBERT JTWROS | 2301 KRAUSE ROAD | | | ONALASKA | WI | 54650-8946 |
| RAYMOND A COPELAND | 3949 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| RAYMOND A COUELL | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127-1633 |
| RAYMOND A COYLE & | KATHLEEN M COYLE JT TEN | 96 HASKELL RD | | | NORTH YARMOUTH | ME | 04097-6040 |
| RAYMOND A CRUMP | 4030 LEMAY | | | | DETROIT | MI | 48214-1646 |
| RAYMOND A DAVID JR | 5817 MORA PLACE | | | | ELKTON | FL | 32033 |
| RAYMOND A DAVIS & | THERESA C DAVIS JT TEN | 37141 SOUTHWIND COURT | | | FARMINGTON HILLS | MI | 48331-3786 |
| RAYMOND A DIMAGNO & | FRANCES A DIMAGNO JT TEN | 750 POPLAR RD | | | STAFFORD | VA | 22556-6709 |
| RAYMOND A ECK & | BARBARA A ECK JT TEN | 7433 CREST HILL CT | | | FOX LAKE | IL | 60020-1008 |
| RAYMOND A EGAN | 3821 WILSON BL | APT 614 | | | ARLINGTON | VA | 22203-1990 |
| RAYMOND A ENGLEHART | 3870 MORRISSEY | | | | WARREN | MI | 48091-4544 |
| RAYMOND A ENGSTRAND | 630 SOUTH SHORE DRIVE | | | | DETROIT LAKES | MN | 56501-4811 |
| RAYMOND A EVERITT & | DOROTHY F EVERITT JT TEN | 3494 TIMBERLINE DR | | | NORTH STREET | MI | 48049-4542 |
| RAYMOND A FISCO | LOIS M FISCO JT TEN | 29008 OSBORN RD | | | BAY VILLAGE | OH | 44140-1822 |
| RAYMOND A FLORA | 1212 CPATIANS BRG | | | | DAYTON | OH | 45458-5710 |
| RAYMOND A GAGNON | 20620 SHADYLANE | | | | ST CLAIR SHORES | MI | 48080-4217 |
| RAYMOND A GALLANT | TR RAYMOND A GALLANT | REVOCABLE TRUST UA | 02/25/92 | 995 RAND HILL RD | MORRISONVILLE | NY | 12962-3938 |
| RAYMOND A GIROUX | 8304 EAST 46TH ST | | | | LAWRENCE | IN | 46226 |
| RAYMOND A GORNEY | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| RAYMOND A GRANT | 629 HOLMES AVENUE | | | | LIMA | OH | 45804-2633 |
| RAYMOND A GREEN | 4951 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9701 |
| RAYMOND A GRISWOLD JR | 318 S SUMMIT ST PO BOX 85 | | | | WEBBERVILLE | MI | 48892-0085 |
| RAYMOND A GUILBERT | 22272 GREEN LEA COURT | | | | BRIDGEVILLE | DE | 19933-4573 |
| RAYMOND A GUNTHER & | MARJORIE L GUNTHER JT TEN | 3770 BROOKSHIRE | | | TRENTON | MI | 48183-3969 |
| RAYMOND A HAAS AND | CARMEN REID-HAAS JTWROS | 6114 ZELMA RD. | | | LUTZ | FL | 33558-4867 |
| RAYMOND A HANSS | 638 RIDGE RD | | | | WEBSTER | NY | 14580-2350 |
| RAYMOND A HARTWELL & | MILDRED M HARTWELL JT TEN | 4472 LUCAS DRIVE | | | GRANDVILLE | MI | 49418 |
| RAYMOND A HARTWELL & | SHIRLEY E HARTWELL JT TEN | 4472 LUCAS DR | | | GRANDVILLE | MI | 49418-2221 |
| RAYMOND A HORNBERG & | LETTY G HORNBERG JTWROS | 42263 COUNTY ROAD 12 | | | DAKOTA | MN | 55925-4096 |
| RAYMOND A HORNBOSTEL & | ANITA HORNBOSTEL | TR LIVING TRUST 08/01/91 U-A ANITA | HORNBOSTEL | 2112 E ST JAMES | ARLINGTON HEIGHTS | IL | 60004-6463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND A HORVATH | 205 POMPONIO AVENUE | | | | SO PLAINFIELD | NJ | 07080-1926 |
| RAYMOND A HUMES | TOD DTD 06/05/2000 | 14505 BARRYDALE ST | | | LA PUENTE | CA | 91746-1103 |
| RAYMOND A JENROW | 216 MCCONNELL | PO BOX 53 | | | GAINES | MI | 48436-0053 |
| RAYMOND A JOHNSON | PO BOX 1627 | | | | SPRING HILL | TN | 37174-1627 |
| RAYMOND A KALIGIAN | 1270 OLD N MAIN ST | | | | LACONIA | NH | 03246-2672 |
| RAYMOND A KIMBRELL | 500 RIVERS RD | | | | WILLIAMSON | GA | 30292-3610 |
| RAYMOND A KLINE JR | 500 SMITH AVE | | | | XENIA | OH | 45385-2222 |
| RAYMOND A KOEHLKE | 2738 CHOWNINGS ST | | | | FAIRFIELD | OH | 45014-8662 |
| RAYMOND A KOWALSKI JR | 209 WOODLAND ST | | | | BRISTOL | CT | 06010-5267 |
| RAYMOND A KRYGOWSKI | 950 ROYAL ARMS DRIVE | | | | GIRARD | OH | 44420-1652 |
| RAYMOND A KRYGOWSKI & | BRIAN A KRYGOWSKI JT TEN | 950 ROYAL ARMS DRIVE | | | GIRARD | OH | 44420-1652 |
| RAYMOND A LICKWAR | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| RAYMOND A LOGAN | 535 NW AMANDA ST | | | | LAKE CITY | FL | 32055-7151 |
| RAYMOND A LOWRY | 2870 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5004 |
| RAYMOND A LUKES | 1149 N 92ND ST | LOT 117 | | | SCOTTSDALE | AZ | 85256 |
| RAYMOND A LYMAN JR & | CATHERINE M LYMAN JT TEN | 62 FLORENCE RD | | | EASTHAMPTON | MA | 01027-1008 |
| RAYMOND A MALBURG & | MRS ELEANOR S MALBURG JT TEN | 1867 OAKMOUNT RD | | | SOUTH EUCLID | OH | 44121-4055 |
| RAYMOND A MANSFIELD | 2800 N 2ND ST | | | | KALAMAZOO | MI | 49009-8530 |
| RAYMOND A MASON TTEE | PAMELA MASON D'ALEO TR | DTD 8/9/96 | C/O LEGG MASON WOOD WALKER INC | 100 LIGHT ST 35TH FL | BALTIMORE | MD | 21202-1154 |
| RAYMOND A MCKEE | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 10919 WALKER STREET | | GRAND BLANC | MI | 48439-1051 |
| RAYMOND A MELEWSKI | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406-9064 |
| RAYMOND A MICHAUD | 82 GREYBEAVER TRAIL | SCARBOROUGH ON  M1C 4N5 | CANADA | | | | |
| RAYMOND A MILES & | CAROL P MILES JT TEN | BOX 333 | | | CLIO | MI | 48420-0333 |
| RAYMOND A MINOR | 2747 SLDRS HOME W CAR | | | | DAYTON | OH | 45418-2451 |
| RAYMOND A MOYER & | LILLIE G MOYER TEN ENT | 2393 CAMP ROCK HILL RD | | | QUAKERTOWN | PA | 18951 |
| RAYMOND A MUND | 3604 S PARK RD | | | | KOKOMO | IN | 46902-4865 |
| RAYMOND A MUNDER JR | CUST ELIZABETH F MUNDER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 800 HUDSON DRIVE | YARDLEY | PA | 19067-4304 |
| RAYMOND A NASH | 7976 SUNNYSIDE ROAD | | | | INDIANAPOLIS | IN | 46236-8371 |
| RAYMOND A NEMTZ | 4855 LOGANWAY | | | | HUBBARD | OH | 44425-3318 |
| RAYMOND A NORBUT & | JOAN C NORBUT JT TEN | 5240 CLAUSEN AVE | | | WESTERN SPRINGS | IL | 60558-2066 |
| RAYMOND A NOVAK | C/O BEVERLY J NOVAK | 224 W NELSON ST | | | MIDLAND | MI | 48640-4470 |
| RAYMOND A NOVAK & | BEVERLY J NOVAK JT TEN | 2005 RODD ST | | | MIDLAND | MI | 48640-5465 |
| RAYMOND A O'NEAL | 23512 PINEWOOD DR | | | | TAYLOR | MI | 48180-3377 |
| RAYMOND A ONEIL | 10610 CORINTHIAN DR | | | | STONE HARBOR | NJ | 08247-1235 |
| RAYMOND A ORLOVSKY | 7118 GRAYSON DR | | | | CANFIELD | OH | 44406-7637 |
| RAYMOND A PASSARO ACF | RONALD JAMES PASSARO | U/NJ/UTMA | 95 E MOUNT AVENUE | | ATLANTIC HIGHLANDS | NJ | 07716-1367 |
| RAYMOND A PASSARO ACF | RACHAEL EVELYN PASSARO | U/NJ/UTMA | 95 E MOUNT AVENUE | | ATLANTIC HIGHLANDS | NJ | 07716-1367 |
| RAYMOND A PASSARO ACF | JESSICA ROSE PASSARO U/NJ/UTMA | 95 E MOUNT AVENUE | | | ATLANTIC HIGHLANDS | NJ | 07716 |
| RAYMOND A PERCIVAL | 3250 WALTON BLVD | APT 222 | | | ROCHESTER HILLS | MI | 48309-1281 |
| RAYMOND A PESCHKA & | BARBARA J PESCHKA JT TEN | 5760 PINE GROVE RD | | | CICERO | NY | 13039-9539 |
| RAYMOND A POFFENBERGER & | MRS DORIS H POFFENBERGER JT TEN | 3202-A WARD KLINE ROAD | | | MYERSVILLE | MD | 21773-9148 |
| RAYMOND A POWERS | CUST DANIEL VINCENT POWERS U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 815 FREEDOM PLAZA CIRCLE APT#203 | SUN CITY CTR | FL | 33573-7205 |
| RAYMOND A RAYNOR SR. AND | CELIA J RAYNOR JTWROS | 205 PAT LANE | | | MATTITUCK | NY | 11952-1302 |
| RAYMOND A REEVES | 5637 BRIERCREST | | | | LAKEWOOD | CA | 90713-1429 |
| RAYMOND A REZMER | 166 NORTH EIGHT MILE | | | | LINWOOD | MI | 48634-9770 |
| RAYMOND A RICER | 9501 HIGHLAND | | | | GROSSE ILE | MI | 48138-1271 |
| RAYMOND A RITTER | 320 DEER TRAIL RD | | | | REYNOLDSBURG | OH | 43068-9712 |
| RAYMOND A ROSENFELD | 3249 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2507 |
| RAYMOND A RUCKER | 4695 RUCKER ROAD | | | | MOUNT PERRY | OH | 43760-9613 |
| RAYMOND A RUNNER | 1018 RIVER ROAD | | | | MAUMEE | OH | 43537-3461 |
| RAYMOND A SANDS | 53 BOND ST | | | | MILAN | MI | 48446-9701 |
| RAYMOND A SCHULTZ | TR UA 01/31/90 | RAYMOND A SCHULTZ PROFIT | SHARING PLAN | 5932 MUDDY CREEK RD | CINCINNATI | OH | 45233-1770 |
| RAYMOND A SCHULTZ | 5932 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233-1770 |
| RAYMOND A SCHUTZLER & | U MAXINE SCHUTZLER JT TEN | 31531 GRANT | | | WAYNE | MI | 48184-2213 |
| RAYMOND A SCHUTZLER JR & | URSULA M SCHUTZLER JT TEN | 31531 GRANT | | | WAYNE | MI | 48184-2213 |
| RAYMOND A STILL JR | 115 KOLLAR DR | | | | MCKEESPORT | PA | 15133-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND A STRZYNSKI | 6384 CEDAR CREEK ROAD | | | | NORTH BRANCH | MI | 48461-8992 |
| RAYMOND A SUFFOLK | 5163 TROYER DR | | | | KENT | OH | 44240-7008 |
| RAYMOND A TIDROW | CUST DONALD R | TIDROW U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 14618 IVANHOE DR | WARREN | MI | 48088-7404 |
| RAYMOND A TIDROW | CUST MATTHEW A TIDROW UGMA MI | 14618 IVANHOE DR | | | WARREN | MI | 48093-7404 |
| RAYMOND A TIDROW | CUST KIMBERLY S TIDROW UGMA MI | 14618 IVANHOE | | | WARREN | MI | 48093-7404 |
| RAYMOND A TRZECIAK | 9101 S ST LOUIS | | | | EVERGREEN PARK | IL | 60805-1560 |
| RAYMOND A VANWORMER | 4608 SHERIDAN RD | | | | EMMETT | MI | 48022-2408 |
| RAYMOND A WAKENELL & | MAUREEN M WAKENELL JT TEN | 33486 GRIFFIN CT | | | LIVONIA | MI | 48152-3111 |
| RAYMOND A WALKER | 1084 STERLING ST | | | | SUMTER | SC | 29153-2146 |
| RAYMOND A WALKER | 5242 EDMONDSON PIKE APT 305 | | | | NASHVILLE | TN | 37211-5836 |
| RAYMOND A WALLACE | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070 |
| RAYMOND A WENTZ | 4819 EAST 176 ST | | | | CLEVELAND | OH | 44128-3937 |
| RAYMOND A WIDMER & | GLORIA M WIDMER | TR UA 03/11/94 RAYMOND A | WIDMER & GLORIA M WIDMER | 34486 CEDARFIELD DRIVE | RIDGE MANOR | FL | 33523-9410 |
| RAYMOND A WINKELMAN | 5084 CASS ELIZIBETH ROAD | | | | WATERFORD | MI | 48327-3221 |
| RAYMOND A WOLF JR | 34822 PHYLLIS | | | | WAYNE | MI | 48184-2463 |
| RAYMOND A WOLFF | 529 E 84TH ST APT 4B | | | | NEW YORK | NY | 10028-7333 |
| RAYMOND A WOTTON | 1613 US HWY 1 | | | | LITTLETON | ME | 04730-6104 |
| RAYMOND A WRIGHT | C/O JOYCE E WRIGHT | 8812 MILLERTOWN PK | | | KNOXVILLE | TN | 37924-1111 |
| RAYMOND A YOMBOR | 2610 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4401 |
| RAYMOND A ZACCARINO | 37 NECK HILL ROAD | | | | MENDON | MA | 01756-1129 |
| RAYMOND A ZAPALSKI | 2110 CUMBERLAND | | | | BRIGHTON TOWNSHIP | MI | 48114-8989 |
| RAYMOND A. GROO | 209 DEL MESA DRIVE | | | | CARMEL | CA | 93923-7951 |
| RAYMOND ALBERT GRAVLIN | 327 HARDSCRABBLE RD | | | | MADRID | NY | 13660 |
| RAYMOND ALEXANIAN | 4082 BREAKWOOD | | | | HOUSTON | TX | 77025-4033 |
| RAYMOND ALLARD | 427 PINE HILL RD | | | | MOOSUP | CT | 06354-2509 |
| RAYMOND ALPERT | CGM IRA ROLLOVER CUSTODIAN | 5521 LA PASADA | | | LONG BEACH | CA | 90815-4320 |
| RAYMOND ALVAREZ | 14524 RAVEN | | | | SYLMAR | CA | 91342-5128 |
| RAYMOND ALVES JR | 1425 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| RAYMOND AND LOIS SALZETTI REV | FAMILY TRUST UAD 03/26/09 | RAYMOND A SALZETTI TTEE | PO BOX 166 | | EAST CARBON | UT | 84520-0166 |
| RAYMOND AND MARY BROCK TRUST | UAD 08/11/89 | RAYMOND BROCK & MARY BROCK TTEES | 1231 E HANSON DRIVE | | APPLETON | WI | 54915-2542 |
| RAYMOND ANTONACCI | 166 ICE HOUSE RD | UNIT 9 | | | OAKVILLE | CT | 06779-1569 |
| RAYMOND ARTHUR TRUDEL & | MRS GERTRUDE MARIE TRUDEL JT TEN | 35 KIRK DR | | | PAWTUCKET | RI | 02861-1573 |
| RAYMOND ARTHUR VAN KERSCHAVER | TR RAYMOND ARTHUR VAN | KERSCHAVER TRUST UA 06/29/98 | 31797 BREEZEWAY DR | | NEW BALTIMORE | MI | 48047-3043 |
| RAYMOND AUBIN | CGM IRA CUSTODIAN | 17 GINGER TRAIL | | | COVENTRY | RI | 02816-8282 |
| RAYMOND AUBIN | CGM ROTH IRA CUSTODIAN | 17 GINGER TRAIL | | | COVENTRY | RI | 02816-8282 |
| RAYMOND AUGUST KOLPACK | 6217 TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| RAYMOND AUGUST TIETZ | 503 SOUTH CLARK STREET | | | | CHESANING | MI | 48616-1324 |
| RAYMOND AXELRODE | CUST STEVEN | AXELRODE U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 750 S SPAULDING AVE #302 | LOS ANGELES | CA | 90036-4564 |
| RAYMOND B ALCOTT & | DIANE S ALCOTT JT TEN | 7130 CANFIELD SALEM RD | | | CANFIELD | OH | 44406-8422 |
| RAYMOND B BERGAL | 2903 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3307 |
| RAYMOND B BOUGHNER | 66 FOX HILL LANE | | | | SACO | ME | 04072-2218 |
| RAYMOND B CARTER | 108 W WILDCHERRY DRIVE | | | | MARS | PA | 16046-4048 |
| RAYMOND B ELAM JR | 9222 SEMINOLE | | | | DETROIT | MI | 48239-2326 |
| RAYMOND B ELLIS | 105 SACRED HEART LANE | | | | REISTERSTOWN | MD | 21136-1403 |
| RAYMOND B FIELDS | 28544 STONEGATE CIRCLE | | | | WESTLAKE | OH | 44145-4492 |
| RAYMOND B FIELDS | 2525 MEADOW HAVEN PT | | | | CENTERVILLE | OH | 45458 |
| RAYMOND B FORST | 1305 W CHEYENNE RD | | | | COLORADO SPRINGS | CO | 80906-3016 |
| RAYMOND B HANSELMAN | 132 DEACON HAYNES | | | | CONCORD | MA | 01742-4712 |
| RAYMOND B KACZMAREK | 104 CRISFIELD AVENUE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| RAYMOND B KLIMAS & | ELIZABETH A KLIMAS JT TEN | 2265 S COPPERWOOD | | | MESA | AZ | 85209-1419 |
| RAYMOND B LARSON | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| RAYMOND B LAYTHE & | JEAN ELLEN LAYTHE JT TEN | 3926 BERVIEW | | | ST LOUIS | MO | 63125-5011 |
| RAYMOND B LESPERANCE | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895-2216 |
| RAYMOND B POND TR | UA 10/23/2007 | RAYMOND B POND TRUST | 8314 FROST COURT | | WOODRIDGE | IL | 60517 |
| RAYMOND B RADTKE JR & | BARBARA RADTKE JT TEN | 314 STEPHENS ROAD | | | GROSSE PTE FARMS | MI | 48236-3412 |
| RAYMOND B SOROCHAN | 212 ABBOTT PLACE | WOODSTOCK ON  N4S 8J7 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND B SZYNAL & | ANNE D SZYNAL | TR RAYMOND B & ANNE D SZYNAL LIV TRUST | UA/DTD 08051999 | 20540 AUDETTE | DEARBORN | MI | 48124-3908 |
| RAYMOND B SZYNAL TTEE & | ANNE D SZYNAL TTEE | R B & A D SZYNAL LIV REV TR | UA/DTD 08051999 | 20540 AUDETTE | DEARBORN | MI | 48124-3908 |
| RAYMOND BAK | 2445 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2243 |
| RAYMOND BALDWIN | 40 HILLSIDE AVE | | | | THOMASTON | CT | 06787-1442 |
| RAYMOND BARR | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| RAYMOND BARRON | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| RAYMOND BARTLE | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8600 |
| RAYMOND BASTONE JR | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| RAYMOND BELANGER & | GERALDINE BELANGER JT TEN | 9 DELWOOD RD | | | CHELMSFORD | MA | 01824-1815 |
| RAYMOND BENSHOFF | TR UA 03/09/89 THE CLARK TRUST | 1 RISEWOOD LANE | | | PITTSFORD | NY | 14534 |
| RAYMOND BIRTCHER | 122 PARK PLACE | | | | NAPOLEON | OH | 43545-1344 |
| RAYMOND BISHOP | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| RAYMOND BLIND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| RAYMOND BLOOM | 629 PADDOCK RD | | | | HAVERTOWN | PA | 19083-1005 |
| RAYMOND BOOKER & | MILDRED L BOOKER | TR RAYMOND & MILDRED LBOOKER | REV LIV TRUST UA 09/27/00 | 12238 NORTH CR 800 EAST | ROACHDALE | IN | 46172-9438 |
| RAYMOND BOYER | 3741 LOCKWOOD AVENUE | | | | TOLEDO | OH | 43612-1208 |
| RAYMOND BOZMAN JR | 7330 MINOCK ST | | | | DETROIT | MI | 48228-4512 |
| RAYMOND BRIDGES | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| RAYMOND BRIESE | CUST JULIAN ASH ASKEW | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE | CUST JUSTIN BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE | CUST DYLAN BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE | CUST TYLER BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE | CUST JACOB BRIESE | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE | CUST BRADLEY SCHAFFER | UTMA AL | BOX 1145 | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRISETTE | LOUISE CHASIN CO-TTEES | BRISETTE REVOCABLE TRUST | 663 HOOKSETT RD | | AUBURN | NH | 03032-3922 |
| RAYMOND BRONUSLAUS HIBNER | PO BOX 1555 | | | | GILLETTE | WY | 82717-1555 |
| RAYMOND BROUSSARD & | CHRISTINE ANN LAGRAIZE JT TEN | 728 S BELLE CIR | | | BREAUX BRIDGE | LA | 70517-4627 |
| RAYMOND BROWN | 42533 GREEN VALLEY DR | APT 112 | | | CLINTON TWP | MI | 48038 |
| RAYMOND BROWN & | JANET M BROWN JT TEN | 3408 COCKRELL AVE | | | FORT WORTH | TX | 76109-3003 |
| RAYMOND BUNCE | 1126 S WASHINGTON | | | | KOKOMO | IN | 46902-6347 |
| RAYMOND BURTON | CGM IRA ROLLOVER CUSTODIAN | 16 TARK HILL ROAD | | | GRAYSON | KY | 41143-7809 |
| RAYMOND C AIELLO | 45222 ENGEL DRIVE | | | | UTICA | MI | 48317-5714 |
| RAYMOND C BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| RAYMOND C BIRKLAND | 4135 SOUTH WEST 53 AVENUE | | | | PORTLAND | OR | 97221-2011 |
| RAYMOND C BOBICH | 9987 STEFFAS ROAD | | | | MAYBEE | MI | 48159-9611 |
| RAYMOND C BREIGHNER | 4001 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-1415 |
| RAYMOND C BRYAN JR | PO BOX 1059 | | | | FRUITLAND PK | FL | 34731-1059 |
| RAYMOND C BURRELL | 10901 BEACONSFIELD | | | | DETROIT | MI | 48224-1712 |
| RAYMOND C CAMPBELL & | M JEANETTE CAMPBELL | TR RAYMOND CAMPBELL & JEANETTE CAMPBELL | LIVING TRUST UA 06/12/92 | 2107 MEADOWLARK LANE | IDABEL | OK | 74745-3726 |
| RAYMOND C CARNES | 1 CHRISTOPHER ST | | | | NEW YORK | NY | 10014-3517 |
| RAYMOND C COMBEST | 609 HALL ST | | | | SCIENCE HILL | KY | 42553-9138 |
| RAYMOND C COTE | 4186 IRENE | | | | LINCOLN PARK | MI | 48146-3722 |
| RAYMOND C DECLARK & | CAROLE J DECLARK JT TEN | 321 INDIANWOOD | | | LAKE ORION | MI | 48362-1514 |
| RAYMOND C DELLARIO | 9017 ASHER ST | | | | GASPORT | NY | 14067-9409 |
| RAYMOND C DORN | 505 WINNEBAGO ST | | | | PORTAGE | WI | 53901-1231 |
| RAYMOND C ESUNIS | 5N151 PINE CT | | | | WEST CHICAGO | IL | 60185-2057 |
| RAYMOND C EVERT | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837-1356 |
| RAYMOND C FAY | CUST TYLER COURTLAND FAY | UTMA DC | 3121 DAVENPORT ST NW | | WASHINGTON | DC | 20008-2243 |
| RAYMOND C FIRMANI II | CUST CALISTA IONE FIRMANI | UTMA AZ | 2621 W CAVALRY DR | | PHOENIX | AZ | 85086-6618 |
| RAYMOND C FISCHER | HC 2 4330 | | | | LOWNDES | MO | 63951-9729 |
| RAYMOND C FISHER | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594-6840 |
| RAYMOND C FRISBIE | 806 CLARK ST | | | | LANSING | MI | 48906-5526 |
| RAYMOND C FUERST | 1293 OAKMONT DR | | | | HAMILTON | OH | 45013-3857 |
| RAYMOND C GARRETT | 4034 ROSE MARY DRIVE | | | | STERLING HEIGHTS | MI | 48310-4583 |
| RAYMOND C GARRISON | 241 FLORIDA AVE | | | | AMSTERDAM | NY | 12010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND C GOMEZ | 2810 NW LORAINE | | | | FT WORTH | TX | 76106-5254 |
| RAYMOND C GOODE | 8618 E 52ND ST TERR | | | | KANSAS CITY | MO | 64129-2202 |
| RAYMOND C GREENWALDT | 46051 COUNTY RD 73 | | | | BERTHA | MN | 56437 |
| RAYMOND C HARDING | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| RAYMOND C HART | JEAN D HART JT TEN | TOD DTD 10/10/2008 | 176 SCOTLAND ROAD | | QUARRYVILLE | PA | 17566-9248 |
| RAYMOND C HAZLEGROVE JR | 1541 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| RAYMOND C HICKS & | FRANCES C HICKS JT TEN | 608 ABBEYVIEW DR | | | ORANGE CITY | FL | 32763-9201 |
| RAYMOND C HOOD | 8030 ELLERTON | | | | ST LOUIS | MO | 63114-5312 |
| RAYMOND C HUMPHREYS | 420 GARRISON RD | | | | HOHENWALD | TN | 38462-3201 |
| RAYMOND C HUTCHINSON & | MARY F HUTCHINSON & NANCY A HEIDINGER | TR UA 11/21/00 HUTCHINSON FAMILY | TRUST | 231 E 276TH ST | EUCLID | OH | 44132-1301 |
| RAYMOND C JENNINGS | 3906 SPANN AVE | | | | INDIANAPOLIS | IN | 46203-1539 |
| RAYMOND C JOHNSON | 1406 E RICHMOND | | | | FT WORTH | TX | 76104-6117 |
| RAYMOND C KANTER & | ANNE B KANTER JT TEN | 25 CHARTER OAK DRIVE | | | MARLTON | NJ | 08053-1039 |
| RAYMOND C KEISER | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9715 |
| RAYMOND C KELLER | JANE GROSZ KELLER JTWROS | 905 W LOUTHER ST | | | CARLISLE | PA | 17013-1727 |
| RAYMOND C KILLIPS | 3932 OLIVE | | | | SAGINAW | MI | 48601-5546 |
| RAYMOND C KRAATZ | 1525 GENESEE | | | | ROYAL OAK | MI | 48073-4710 |
| RAYMOND C LABELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183 |
| RAYMOND C LABUMBARD & | NORMA C LABUMBARD JT TEN | SKINNER RD | RR 1 BOX 136B | | RICHFIELD SPRINGS | NY | 13439-9761 |
| RAYMOND C LAZENBY | 349 SOMERSET DR | | | | WARNER ROBINS | GA | 31088-8116 |
| RAYMOND C LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25401-6515 |
| RAYMOND C LENSKE | 2517 S 61TH ST | | | | WEST ALLIS | WI | 53219-2624 |
| RAYMOND C LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2493 |
| RAYMOND C LOPE | 8459 HALL RD | | | | UTICA | MI | 48317-5532 |
| RAYMOND C MANOFSKY | 1155 PAIGE AVE N E | | | | WARREN | OH | 44483-3837 |
| RAYMOND C MARLIN | 5900 GLENS CT | | | | SEBRING | FL | 33876-6301 |
| RAYMOND C MASON | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-4856 |
| RAYMOND C MCGROARTY & | DOROTHY L MCGROARTY | TR MCGROARTY FAMILY TRUST | UA 12/18/96 | 1038 ACORN TRAIL | FLORISSANT | MO | 63031-7443 |
| RAYMOND C MCNEILLY | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| RAYMOND C MEIERS | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| RAYMOND C MILLER | 3902 NEWTON FALLS ROAD | | | | DIAMOND | OH | 44412-9624 |
| RAYMOND C MOORE | 4249 DALEHURST LN | | | | TRACY | CA | 95377-8275 |
| RAYMOND C MOW SR & | DAWN R MOW JT TEN | 1305 CUMBERLAND CIRCLE E | | | ELK GROVE | IL | 60007-3803 |
| RAYMOND C NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| RAYMOND C ORASCO | 526 SPRINGWOOD DR | | | | JOLIET | IL | 60431-0647 |
| RAYMOND C OSTROWSKI & | DELORES M OSTROWSKI TR UA 11/13/2006 | RAYMOND & DELORES OSTROWSKI | REVOCABLE LIVING TRUST | 30570 LEROY | ROMULUS | MI | 48174 |
| RAYMOND C PATER | 522 ARCHER AVE | | | | MC KEESPORT | PA | 15132-3607 |
| RAYMOND C PIETRYGA | 3399 CHATHAM LN | | | | BAY CITY | MI | 48706-1581 |
| RAYMOND C PURGERT & | JEANETTE M PURGERT JT TEN | 318 PINEWOOD DR | | | SHIREMANSTOWN | PA | 17011-6527 |
| RAYMOND C RICHARDSON & | MRS SHARON V RICHARDSON JT TEN | 955 E HEDGELAWN WAY | | | SOUTHERN PNES | NC | 28387-7614 |
| RAYMOND C RILEY & | CAROL A RILEY | TR RILEY LIV TR UA 9/20/99 | 14918 FAIRWAY DRIVE | | LIVONIA | MI | 48154-5107 |
| RAYMOND C RITGER | 1116 CHARLOTTE PLACE | | | | RAHWAY | NJ | 07065-2728 |
| RAYMOND C ROOF & | SHIRLEY M ROOF JT TEN | 4432 CLEMENT DRIVE | | | SAGINAW | MI | 48603-2085 |
| RAYMOND C RUSHING | 9605 HWY 114 WEST | | | | SCOTTS HILL | TN | 38374-6025 |
| RAYMOND C RUTLEDGE | PO BOX 453 | | | | HARRISON | NJ | 07029-0453 |
| RAYMOND C SCHLOSSER | W2012 BEAR AVE | | | | RIB LAKE | WI | 54470-9426 |
| RAYMOND C SELLS | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 |
| RAYMOND C SPARKS | 1311 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| RAYMOND C SPEAR & | SUSANNE S SPEAR | TR SPEAR FAMILY LIVING TRUST | UA 02/15/05 | 223 SHAWNEE DRIVE | BEDFORD | IN | 47421-5227 |
| RAYMOND C STANTON | 101 DOUGLAS PLACE | | | | MT VERNON | NY | 10552-1104 |
| RAYMOND C STISLICKI | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| RAYMOND C TERRY | 4605 GREEN SPRING | | | | COLLEGE PARK | GA | 30337-5424 |
| RAYMOND C URY & | VIRGINIA L URY JT TEN | 322 SOUTH MUNN AVE | | | MARYVILLE | MO | 64468-2150 |
| RAYMOND C VITELLI | 4309 CAMBRIDGE DR | | | | ANTIOCH | TN | 37013-1132 |
| RAYMOND C WAMPOLE | 16416 US 19 N #535 | | | | CLEARWATER | FL | 33764-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND C WANNER | CUST CHARLES R WANNER UNDER | MARYLAND U-G-M-A | 8239 PARK BLVD | | ORCHARD BEACH | MD | 21226-1941 |
| RAYMOND C WETHERBEE | 1031 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093-1017 |
| RAYMOND C WRIGHT | 170 TULIP AVE | | | | HUBBARD | OH | 44425-2240 |
| RAYMOND C. DEVAULT AND | LINDA S. DEVAULT AND | DONNA R. WENZEL JTWROS | 20510 W. 8TH ROAD | | PLYMOUTH | IN | 46563-8222 |
| RAYMOND CAM | 3196 PLUTO CIR | | | | N FT MYERS | FL | 33903-1104 |
| RAYMOND CAMACHO | 12391 CORIANER DR | | | | ORLANDO | FL | 32837 |
| RAYMOND CAMP | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| RAYMOND CAMPANELLI | 2680 N 161ST AVE | | | | GOODYEAR | AZ | 85338-8012 |
| RAYMOND CAMPBELL | 4661 MELODY LN | | | | CINCINNATI | OH | 45245-1109 |
| RAYMOND CANNATA | 5047 FLORENTINE CT | | | | SPRING HILL | FL | 34608-2602 |
| RAYMOND CARL DEL MONTE | 835 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618-3411 |
| RAYMOND CARLIN & | RITA CARLIN JT TEN | 330 CLAY PITTS RD | | | EAST NORTHPORT | NY | 11731-3642 |
| RAYMOND CARNEGIE | 763 WOODLAND AVE | | | | PLAINFIELD | NJ | 07062-1841 |
| RAYMOND CARSON LAMB & | MRS EILEEN J LAMB JT TEN | 5504 CORONADO PKWY | | | CAPE CORAL | FL | 33904-5976 |
| RAYMOND CHARLES FIRMANI II | CUST MICHAELA DARE FIRMANI | UTMA AZ | 2621 W CAVALRY DR | | PHOENIX | AZ | 85086-6618 |
| RAYMOND CHARLES HALL & | MILDRED JOAN HALL JT TEN | 4845 ROSS DRIVE | | | WATERFORD | MI | 48328-1045 |
| RAYMOND CHARLES NICCOLAI | 234 OAKLYN ROAD | | | | BETHEL PARK | PA | 15102-1245 |
| RAYMOND CHESLOFF | TR RAYMOND CHESLOFF TRUST | UA 08/15/01 | 342 BENEVENTE | | OCEANSIDE | CA | 92057-8407 |
| RAYMOND CHMURA | 4854 DELTA | | | | DETROIT | MI | 48212-1753 |
| RAYMOND CHOI | GREEN COURT APARTMENT | BLOCK 13 UNIT 1001 | 777 BIYUN ROAD PUDONG | SHANGHAI 201206 CHINA | | | |
| RAYMOND CHOW | CUST LESLIE CHOW A MINOR UNDER | THE CALIF GIFTS OF SEC TO | MINORS ACT | 133 NUEVA AVE | SAN FRANCISCO | CA | 94134-2420 |
| RAYMOND CLEMONS | 3112 BELL OAKS CIR | APT C | | | MONTGOMERY | AL | 36116-3128 |
| RAYMOND CLIFFORD SMITH | 3204 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9506 |
| RAYMOND COUCH | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| RAYMOND COX | DOROTHY I COX JT TEN | 1900 POPLAR STREET | | | TERRE HAUTE | IN | 47803-2153 |
| RAYMOND D ANDERSON | 8712 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |
| RAYMOND D BAIR | 129 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |
| RAYMOND D BANGS | 109 WEST 10TH AVENUE | | | | ROSELLE | NJ | 07203-1928 |
| RAYMOND D BORGMAN | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 |
| RAYMOND D BOYDEN | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 |
| RAYMOND D BROWN | 603 ELM TERRACE | | | | RIVERTON | NJ | 08077-1411 |
| RAYMOND D BRUMM | 17 FAIRWAY DRIVE | | | | DENVER | PA | 17517-9735 |
| RAYMOND D BURNS | TR RAYMOND D BURNS REVOCABLE | LIVING TRUST UA 9/25/00 | 1270 GULF BLVD #1603 | | CLEARWATER | FL | 33767-2733 |
| RAYMOND D BUTTACAVOLI | 416 GABRIEL AVE | | | | YUBA CITY | CA | 95993-9389 |
| RAYMOND D DAWLEY | 10910 BRAMPTON HEIGHTS | P 1 LANE | | | BRAMPTON | MI | 49837 |
| RAYMOND D DENNO | 7175 HELEN | | | | SAGINAW | MI | 48609-5304 |
| RAYMOND D DIRMANTAS & | MRS RAMINTA DIRMANTAS JT TEN | 5938 S TALMAN | | | CHICAGO | IL | 60629-1520 |
| RAYMOND D EATON | PO BOX 213 | | | | MILAN | MI | 48160-0213 |
| RAYMOND D EDWARDS | 76 SLITTING MILL ROAD | | | | GLEN MILLS | PA | 19342-1616 |
| RAYMOND D ELLEFSON | TAMARA J ELLEFSON JT TEN | 4804 E HAVENHILL DR | | | SIOUX FALLS | SD | 57110-5564 |
| RAYMOND D ENCK AND | LINDA R ENCK COMM/PPTY | 4102 SEA LEDGE COURT | | | SEABROOK | TX | 77586-1550 |
| RAYMOND D FICKEN | 3601 E 106 | | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND D FICKEN & | VALENCIA C FICKEN JT TEN | 3601 E 106 | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND D FISHER | 606 SOUTH MAIN STREET | | | | ARCANUM | OH | 45304-1232 |
| RAYMOND D FLAVIN JR & | MARIANNE FLAVIN JT TEN | 137 BOWMAN RD | | | MILFORD | DE | 19963-5313 |
| RAYMOND D FLOCKHART & | TANYA FLOCKHART JT TEN | 583 BRANCH AVENUE | | | LITTLE SILVER | NJ | 07739-1161 |
| RAYMOND D FURNO | 2945 BLUE JAY CT | | | | RACINE | WI | 53402-1389 |
| RAYMOND D GOGGINS JR | C/O F SNYDER | 832 NE 28TH | | | OKLAHOMA CITY | OK | 73105-7911 |
| RAYMOND D HAMMOND | 7365 ST RT 7 | | | | KINSMAN | OH | 44428-9788 |
| RAYMOND D KIRSCHENMANN & | LEONA E KIRSCHENMANN JT TEN | 1170 BOWER HILL RD | #400 | | PITTSBURGH | PA | 15243-1343 |
| RAYMOND D KLAUDER | 1242 EDGEHILL ROAD | | | | DARBY | PA | 19023-1412 |
| RAYMOND D KNUCKLES | 11080W 350 N | | | | KOKOMO | IN | 46901-8648 |
| RAYMOND D LENCH & | KIM R LENCH JT TEN | 3611 PRATT RD | | | METAMORA | MI | 48455-9713 |
| RAYMOND D LINDSAY | 2322 EUGENE | | | | BURTON | MI | 48519-1354 |
| RAYMOND D MCGILL & | ANN MCGILL JT TEN | 12565 S AUSTIN | | | ALSIP | IL | 60803-3525 |
| RAYMOND D MCLAIN | TINA SIMS JT TEN | PO BOX 122 | | | SURGOINSVILLE | TN | 37873-0122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND D MOMPHARD | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| RAYMOND D MUENCHEN | 114 1/2 S CLEMENS AV | | | | LANSING | MI | 48912-3004 |
| RAYMOND D NAPIERALA | 186 N UNION ROAD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| RAYMOND D NEUPERT | 1728 WOODLAND DRIVE | | | | VIENNA | WV | 26105-3334 |
| RAYMOND D PAINE | 3312 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9152 |
| RAYMOND D PALMER | 7982 CARRIE LANE | | | | SOUTH LYON | MI | 48178-9636 |
| RAYMOND D PECHIN | 18 TIMBER LANE | | | | OXFORD | PA | 19363-4220 |
| RAYMOND D PORTER | 342 E BALTIMORE | | | | FLINT | MI | 48505-3322 |
| RAYMOND D PRICE | 54124 SALEM DRIVE | | | | SHELBY TWP | MI | 48316-1370 |
| RAYMOND D PRICE & | BERNICE PRICE JT TEN | 32301 PARKER CIRCLE | | | WARREN | MI | 48088-2941 |
| RAYMOND D RAHE | 1813 FARVIEW DR | | | | INDEPENDENCE | MO | 64058-1549 |
| RAYMOND D RAINES | 1 5602-A | | | | LIBERTY CNTER | OH | 43532 |
| RAYMOND D RICH | 745 WILLIS STREET | | | | BRISTOL | CT | 06010-7225 |
| RAYMOND D SCHOFIELD | 5882 W LONGBRIDGE RD RT 2 | | | | PENTWATER | MI | 49449-9511 |
| RAYMOND D SCONCE | 718 SOUTH HAMILTON | | | | MARISSA | IL | 62257-1934 |
| RAYMOND D STENGEL | 10600 HIDDEN CREEK LANE | | | | LOUISVILLE | KY | 40291 |
| RAYMOND D STOCKWELL | 1481 S CUMMINGS ROAD | | | | DAVISON | MI | 48423-9147 |
| RAYMOND D SULLIVAN | 715 S 600 EAST | | | | MARION | IN | 46953-9543 |
| RAYMOND D SUTTON | CUST R MICHAEL SUTTON UGMA NJ | 1708 CRYSTAL CHIMES DR | | | LAS VEGAS | NV | 89106-1364 |
| RAYMOND D SZYMANSKI | TR RAYMOND D SZYMANSKI LIVING TRUST | UA 09/17/97 | 46728 POMA CT | | MACOMB TWP | MI | 48044-4702 |
| RAYMOND D TEMPEST | 196 OLD RIVER RD #8E-C | | | | LINCOLN | RI | 02865-1119 |
| RAYMOND D TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| RAYMOND D V LACOMBE | DORIS J LACOMBE | 1500 NE 105TH STREET | | | MIAMI SHORES | FL | 33138-2116 |
| RAYMOND D VASSALLO | CGM IRA CUSTODIAN | 108 JOHNS AVE | | | LANDISVILLE | NJ | 08326-1016 |
| RAYMOND D WAITKINS & | C ELLEN COLEMAN | TR UA 04/09/90 MIRIAM F WAITKINS | TRUST | 3517 NYS RT 14 | WATKINS GLEN | NY | 14891 |
| RAYMOND D WARD | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870-6412 |
| RAYMOND D WILSON | 708 E LUCIUS | | | | YOUNGSTOWN | OH | 44502-2436 |
| RAYMOND D WOLLEK | 1661 HARTLEY DR | | | | ALGONQUIN | IL | 60102-4337 |
| RAYMOND D WYATT | 4841 E 531 NORTH | | | | ROANOKE | IN | 46783-8809 |
| RAYMOND D. ANDERSON & | VIOLA M. ANDERSON JT TEN | 15410 W CENTER RD | | | OMAHA | NE | 68144-5400 |
| RAYMOND DAVIDSON TTEE | FBO DAVIDSON TRUST | U/A/D 07/31/90 | 19836 BOB-O-LINK DRIVE | | MIAMI | FL | 33015 |
| RAYMOND DEAN ASHTON | 22 TITUS AVE | | | | LAWRENCEVILLE | NJ | 08648-1661 |
| RAYMOND DECARLO | 2225 SACRAMENTO DR | | | | WEST LAFAYETTE | IN | 47906-1948 |
| RAYMOND DECKER | 20152 CHICKASAW | | | | APPLE VALLEY | CA | 92307-5226 |
| RAYMOND DEEB & | EDWARD DEEB JT TEN | 246 KERBY RD | | | GROSSE POINTE | MI | 48236-3148 |
| RAYMOND DEMING | 29343 WESTON DR | | | | NOVI | MI | 48377-2893 |
| RAYMOND DI VASTA JR | 1030 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626-4427 |
| RAYMOND DICKINSON | 7556 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |
| RAYMOND DIONNE | 1581 TIMBER RDG | | | | CHOCTAW | OK | 73020-7951 |
| RAYMOND DIRMANTAS | 5938 S TALMAN | | | | CHICAGO | IL | 60629-1520 |
| RAYMOND DONAHUE & | JULIA ANN ERTZBISCHOFF JT TEN | PO BOX 152 | | | PORT HOPE | MI | 48468-0152 |
| RAYMOND DOUGLAS VERCELLINO | 65 S WOOD ST | | | | EMPORIUM | PA | 15834-1239 |
| RAYMOND DUANE POOLE | 3416 DEBRA DR | | | | ANDERSON | IN | 46012-9624 |
| RAYMOND E ALEXANDER | 140 WAGON TRL | | | | MOORESVILLE | IN | 46158-1047 |
| RAYMOND E BAKER | 524 E 26TH AVE | | | | KANSAS CITY | MO | 64116-3001 |
| RAYMOND E BEEBE | 2310 HOWARD CITY EDMORE ROAD | | | | SIX LAKES | MI | 48886-9521 |
| RAYMOND E BEEBE & | LELIA B BEEBE JT TEN | 2310 HOWARD CITY | EDMORE ROAD | | SIX LAKES | MI | 48886-9521 |
| RAYMOND E BEERY & | MRS HELEN M BEERY JT TEN | 19375 CYPRESS RIDGE TER | STE 1003 | | LANSDOWNE | VA | 20176-5190 |
| RAYMOND E BERG | RR 1 | | | | HIXTON | WI | 54635-9801 |
| RAYMOND E BEST | 4281 N CAMINO DE CARRILLO | | | | TULSON | AZ | 85750-6326 |
| RAYMOND E BEYER & | JOSEPHINE M BEYER JTWROS | 4820 SOUTH 179TH STREET | | | SEATAC | WA | 98188-4622 |
| RAYMOND E BIRD | 661 RUBBER AVE | | | | NAUGATUCK | CT | 06770-3601 |
| RAYMOND E BOOTH | BOX 1076 | | | | NEWPORT BEACH | CA | 92659-0076 |
| RAYMOND E BOULET JR | 378 NAUSAUKET RD | | | | WARWICK | RI | 02886-9001 |
| RAYMOND E BOYER | 9236 KARENS CO | | | | ALVARADO | TX | 76009-8713 |
| RAYMOND E BREWER | 25 POWERSBRIDGE RD | | | | PETERBOROUGH | NH | 03458-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND E BRIGGS | 7868 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1947 |
| RAYMOND E BROSCH  AND | JOHN M MCGUIRE | JT TEN WROS | 839 N 10TH ST | | BREESE | IL | 62230 |
| RAYMOND E BROWN | 419 PARK DRIVE | | | | BETHALTO | IL | 62010-1856 |
| RAYMOND E BURNETT | PO BOX 604 | | | | JAMESTOWN | PA | 16134 |
| RAYMOND E BURNETT & | AUDREY M BURNETT JT TEN | PO BOX 604 | | | JAMESTOWN | PA | 16134-0604 |
| RAYMOND E CAMDEN & | KARYN A CAMDEN JT TEN | 11441 E HOLSTER | | | TUCSON | AZ | 85749-8485 |
| RAYMOND E CHAPEL | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928-9738 |
| RAYMOND E CHARVAT | 10629 DUPCZA DR | | | | DURAND | MI | 48429-9790 |
| RAYMOND E COHEN | 101 BIEDLE PATH LN | | | | PIKE ROAD | AL | 36064 |
| RAYMOND E COHEN | 101 BRIDLE PATH | | | | PIKE ROAD | AL | 36064-3419 |
| RAYMOND E CRAFT | 600 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827-9103 |
| RAYMOND E DANIEL & | MARY P DANIEL | TR UA 11/20/91 RAYMOND DANIEL & | MARY DANIEL FAMILY TRUST | 715 HIGH POINT DR | LAKE ST LOUIS | MO | 63367-2034 |
| RAYMOND E DONOVAN | PO BOX 575 | | | | ORTONVILLE | MI | 48462-0575 |
| RAYMOND E DOWNS | 45 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1906 |
| RAYMOND E DRUGMAND | 3649 NEWTON-TOMLINSON RD | | | | WARREN | OH | 44481-9217 |
| RAYMOND E DRUGMAND | 1576 WILSON AVE S W | | | | NEWTON FALLS | OH | 44444-9754 |
| RAYMOND E EDWARDS AND | KATHLEEN F EDWARDS JTWROS | ACCOUNT #2 | 48367 SURFSIDE DRIVE | | LEXINGTON PARK | MD | 20653-4525 |
| RAYMOND E EDWARDS JR | 48367 SURFSIDE DR | | | | LEXINGTON PK | MD | 20653 |
| RAYMOND E EVERLING | 124 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3812 |
| RAYMOND E FELIX | 15323 KENNEBEC | | | | SOUTHGATE | MI | 48195-3814 |
| RAYMOND E FORTINE | 5172 RAYMOND AVENUE | | | | FLINT | MI | 48509-1934 |
| RAYMOND E FORTINE JR | 5172 RAYMOND | | | | BURTON | MI | 48509-1934 |
| RAYMOND E FREEL | 9974 OLD WAGON TRAIL | | | | EDEN PRAIRIE | MN | 55347-4548 |
| RAYMOND E GABOR & | JOAN GABOR JT TEN | 1011 SOLEDAD WAY | | | LADY LAKE | FL | 32159-9113 |
| RAYMOND E GAUGER & | CAROLE J GAUGER | TR UA GAUGER FAMILY TRUST 03/12/92 | 6596 ILEX CIRCLE | | NAPLES | FL | 34109-8813 |
| RAYMOND E GERHART JR | 2275 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 |
| RAYMOND E GLOVER | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044-5631 |
| RAYMOND E HAFEMEISTER | W151 N5441 BADGER DRIVE | | | | MENOMONEE FALLS | WI | 53051-6701 |
| RAYMOND E HANNAH | 202 UNALACHTO DR | | | | PENDLETON | IN | 46064-9706 |
| RAYMOND E HANSON | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453-1180 |
| RAYMOND E HARPER & | LOIS M HARPER TEN COM | 6130 YARBROUGH RD | | | SHREVEPORT | LA | 71119-3615 |
| RAYMOND E HARRINGTON | 8171 ANNA | | | | WARREN | MI | 48093-2779 |
| RAYMOND E HARTSTEIN & | ELLIOTT D HARTSTEIN & | BARRY A HARTSTEIN JT TEN | 9801 GROSS POINT RD #201 | | SKOKIE | IL | 60076-1166 |
| RAYMOND E HARVEY | 1009 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1660 |
| RAYMOND E HATCH | 4611 SOUTH GATE | | | | BYRDSTOWN | TN | 38549-4847 |
| RAYMOND E HELDENBRAND | 11393 STATE HWY 6 | | | | WINSTON | MO | 64689-9182 |
| RAYMOND E HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON C H | OH | 43160-9075 |
| RAYMOND E HOGUE | 645 36TH AVE | | | | VERO BEACH | FL | 32968-1221 |
| RAYMOND E HOLLIDAY | 43061 HARRIS ROAD | | | | BELLEVILLE | MI | 48111-9188 |
| RAYMOND E HORN | 12464 MANTILLA RD | | | | SAN DIEGO | CA | 92128-3047 |
| RAYMOND E HURST | 5880 ELDORA DRIVE | | | | COLORADO SPRINGS | CO | 80918-1710 |
| RAYMOND E IRELAND | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 |
| RAYMOND E JACOBSON | 543 ELK RIVER CT | | | | RENO | NV | 89511-5649 |
| RAYMOND E JANKOVSKY SR | 232 KLEIN CREEK CT | APT A | | | CAROL STREAM | IL | 60188-9390 |
| RAYMOND E KECK | 6534 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9736 |
| RAYMOND E KELLY | 4531 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603-1073 |
| RAYMOND E KENNEY | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 |
| RAYMOND E KIRTON | 1889 HARBOR POINTE CI | | | | WESTON | FL | 33327-1331 |
| RAYMOND E KLOUDA & | MRS KAREN A KLOUDA JT TEN | 214 S N WEST AVE | | | ELMHURST | IL | 60126-2563 |
| RAYMOND E KOEHLER | 223 ASSISIVIEW CT | | | | CINCINNATI | OH | 45238-5975 |
| RAYMOND E KOURTZ & | GREGORY J KOURTZ JT TEN | 307 A AZELIA TRACE | 10100 HILLVIEW DR | | PENSACOLA | FL | 32514 |
| RAYMOND E KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732-1729 |
| RAYMOND E KRAWCHUK | 22 PALMER DRIVE | AJAX ON  L1S 4W5 | CANADA | | | | |
| RAYMOND E KRUPA | TOD MICHELE KRUPA BOTT, PAUL S | KRUPA, PHILIP R KRUPA | SUBJECT TO STA TOD RULES | 11211 TWELVE MILE RD | WARREN | MI | 48093-6443 |
| RAYMOND E LANGE JR | 2 CONWAY SPRINGS | | | | CHESTERFIELD | MO | 63017-3411 |
| RAYMOND E LAVIGNE & | MARJORIE J LAVIGNE JT TEN | 13624 ADAMS DR | | | WARREN | MI | 48093-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND E LAZIER | 13490 PASCO MONTRA | | | | MAPLEWOOD | OH | 45340-9719 |
| RAYMOND E LENK | 98 LAUREL LN | | | | TROY | MO | 63379-3010 |
| RAYMOND E LEWIS | 8108 MILL ST BOX 447 | | | | HANOVER | WI | 53542-0447 |
| RAYMOND E LHOMMEDIEU JR | 305 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1446 |
| RAYMOND E LLOYD SR | MARTHA C LLOYD JTTEN | 3135 BUFFALO SPRINGS TURNPIKE | | | MONROE | VA | 24574-3329 |
| RAYMOND E LONSBURY | APT 252 | 425 DROZDYK DRIVE | | | GROTON | CT | 06340-4254 |
| RAYMOND E MARCRUM | 2711 MERAMEC | | | | ST LOUIS | MO | 63118-4565 |
| RAYMOND E MARCRUM & | BETTY SUE MARCRUM JT TEN | 2711 MERAMEC STREET | | | ST LOUIS | MO | 63118-4565 |
| RAYMOND E MATIS JR | 5334 W HEDGEWOOD AVE | | | | POST FALLS | ID | 83854-6867 |
| RAYMOND E MCCORKLE | 1369 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4213 |
| RAYMOND E MCDONOUGH | CGM IRA CUSTODIAN | 9757 S.W. 89TH LOOP | | | OCALA | FL | 34481-5577 |
| RAYMOND E MCFARLAND | 10 JAY ST | | | | NEWTON FALLS | OH | 44444 |
| RAYMOND E MCINTOSH | 1947 BELLWOOD DRIVE | | | | MANSFIELD | OH | 44904-1629 |
| RAYMOND E MEADS & | SALLY A MEADS JT TEN | 2408 PESEK RD | | | EAST JORDAN | MI | 49727-8817 |
| RAYMOND E MERCHANT | 440 ANATOLIA LN | | | | LAS VEGAS | NV | 89145-5250 |
| RAYMOND E MILLER | 3848 KIM LN | | | | GIBSONIA | PA | 15044-9780 |
| RAYMOND E MOORMAN | 10454 SANDRIFT AVENUE | | | | ENGLEWOOD | FL | 34224-9227 |
| RAYMOND E MOSHER & | SUSAN L MOSHER JT TEN | 3123 CORLEAR DRIVE | | | BALDWINSVILLE | NY | 13027-8923 |
| RAYMOND E NAUGHTON | TR RAYMOND E NAUGHTON TRUST | UA 02/28/81 | 9510 KOLMAR ST APT 112 | | OAK LAWN | IL | 60453 |
| RAYMOND E NEWTON | CATHERINE M NEWTON JT TEN | 8 BEAVER POND CT | | | NEW FREEDOM | PA | 17349-9308 |
| RAYMOND E NORMAN JR | 802 FIRST SOUTH STREET | | | | ENTERPRISE | OR | 97828-6002 |
| RAYMOND E NYLANDER | 2311 OAK ST | | | | MC KEESPORT | PA | 15132-4917 |
| RAYMOND E OSSWALD | 3085 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9605 |
| RAYMOND E PATTERSON & | CHARLES R PATTERSON JT TEN | 11418 RUNNELLS DR | | | CLIO | MI | 48420-8265 |
| RAYMOND E PAULSON AND | SUSAN AYSON PAULSON JTWROS | PSC 517 BOX RCV | | | FPO | AP | 96517-1000 |
| RAYMOND E PENNEY | 72 WRENTHAM MANOR | | | | BELLINGHAM | MA | 02019-2620 |
| RAYMOND E PERKINS | 6092 MAHONING NW | | | | WARREN | OH | 44481-9465 |
| RAYMOND E PERKINS | 231 BELLEVUE SW | | | | WYOMING | MI | 49548-3040 |
| RAYMOND E PETERSON | 2902 HILLCREST AVE | | | | ORANGE | CA | 92867-3026 |
| RAYMOND E PHILLIPS | 11 314 | JUDY DRIVE | | | STERLING HEIGHTS | MI | 48313 |
| RAYMOND E PRILL | PO BOX 341 | | | | LANSE | MI | 49946-0341 |
| RAYMOND E PROVITT | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3528 |
| RAYMOND E RAUVOLA AND | MAE RAUVOLA JTWROS | 1725 FLORIAN DR NW | | | CANTON | OH | 44709-3545 |
| RAYMOND E REPROGEL | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223-3213 |
| RAYMOND E ROBINSON | 37178 BUOY CT | CAPTAIN COVE | | | GREENBACKVILLE | VA | 23356-3412 |
| RAYMOND E ROGERS | 149 AIRPORT RD | | | | STANTON | KY | 40380-2107 |
| RAYMOND E RUOFF | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123-2208 |
| RAYMOND E SEASER | 719 BREAKWATER DR | | | | FORT COLLINS | CO | 80525-3302 |
| RAYMOND E SHAW & | NORA E SHAW JT TEN | 2002 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-1802 |
| RAYMOND E SHEPARD & | JUDITH H SHEPARD JT TEN | 7191 EDGEWOOD AV | | | JENISON | MI | 49428-8935 |
| RAYMOND E SHUSTER | 4786 FRICH DRIVE | | | | PITTSBURGH | PA | 15227-1332 |
| RAYMOND E SKELLETT & | BETTY J SKELLETT | TR RAYMOND E SKELLETT & BETTY J SKELLETT | JOINT TRUST UA 09/19/96 | 1489 W BRISTOL RD | FLINT | MI | 48507-5523 |
| RAYMOND E SMILEY | 35415 SOLON ROAD | | | | SOLON | OH | 44139-2415 |
| RAYMOND E SMITH | CUST JAMES PATRICK SMITH UGMA SC | 5260 HARTFORD CIR | | | NORTH CHARLESTON | SC | 29405-4121 |
| RAYMOND E SMITH | 103 N 4TH ST | | | | MC CONNELSVILLE | OH | 43756-1230 |
| RAYMOND E SOALES | PO BOX 392 | | | | DALEVILLE | IN | 47334-0392 |
| RAYMOND E SPRATT | 3844 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4701 |
| RAYMOND E STANSBURY | 3509 W LAYTON AVE | | | | MILWAUKEE | WI | 53221-2031 |
| RAYMOND E STARNES | 6376 E CR 300 SOUTH | | | | PLAINFIELD | IN | 46168-3027 |
| RAYMOND E STONE | ATTN BARBARA L STONE | LOT 64 | 3322 WEST MAIN STREET ROAD | | BATAVIA | NY | 14020-9480 |
| RAYMOND E SUGGS | 24174 CHARLEVOIX ST | | | | FLAT ROCK | MI | 48134 |
| RAYMOND E SUMMERER & | FRANCES J SUMMERER JT TEN | RR 1 1425 110TH AVE | | | OTSEGO | MI | 49078-9801 |
| RAYMOND E TELEGO | 27110 JONES LOOP RD | UNIT 190 | | | PUNTA GORDA | FL | 33982-2473 |
| RAYMOND E TRICKLER | 1770 PIPER LANE UNIT 104 | | | | CENTERVILLE | OH | 45440-5073 |
| RAYMOND E TURGEON & | MICHELAINE E TURGEON JT TEN | 74 TOWN FARM RD | | | JAFFREY | NH | 03452-5332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND E VEERKAMP | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237-2961 |
| RAYMOND E VIETTI | 1235 GLENVIEW DR | | | | EL DORADO | KS | 67042-4182 |
| RAYMOND E VROMAN | PO BOX 316 | | | | VICTOR | NY | 14564-0316 |
| RAYMOND E WALTZ III | 4359 SILVER PEAK PKWY NW | | | | SUWANEE | GA | 30024-4020 |
| RAYMOND E WANTTAJA | 28235 TOWNLEY | | | | MADISON HGTS | MI | 48071-2846 |
| RAYMOND E WARGEL | 3463 PARKLAND S W | | | | WYOMING | MI | 49509-3435 |
| RAYMOND E WEGHER | 507 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| RAYMOND E WEGHER & | ROSE MARIE WEGHER JT TEN | 507 DANIEL | | | FLUSHING | MI | 48433-1314 |
| RAYMOND E WEIHRAUCH & | JEAN D WEIHRAUCH JT TEN | 27 SPRINGFIELD CIR | | | MERRIMACK | NH | 03054-3832 |
| RAYMOND E WHISMAN | 5444 MISSISSIPPI DRIVE | | | | FAIRFIELD | OH | 45014-2416 |
| RAYMOND E WHITAKER & | MARILYN J WHITAKER JT TEN | 5205 S 600 W #A | | | TRAFALGAR | IN | 46181-9173 |
| RAYMOND E WILKERSON | 855 SOUTHFIELD DR | # 305 | | | PLAINFIELD | IN | 46168-2455 |
| RAYMOND E WILLIAMS | 24455 WARD ST | | | | WALTERIA | CA | 90505-6516 |
| RAYMOND E WILLIAMSON | 5014 VALLEY LAKE RD | | | | AUSTELL | GA | 30106-2824 |
| RAYMOND E WINKLER | 4375 CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9714 |
| RAYMOND E WOLF | 2349 S 59TH ST | | | | WEST ALLIS | WI | 53219-2115 |
| RAYMOND E WOLFE | 1400 LAKEVIEW CT | | | | RICHMOND | IN | 47374-1791 |
| RAYMOND E YOUNG | HC7 BOX 133 | | | | DONIPHAN | MO | 63935-8901 |
| RAYMOND E YUENGER | 421 WHITE HEATH ROAD | | | | LOUISVILLE | KY | 40243-1743 |
| RAYMOND E. BURKHART AND | ALICE L BURKHART JTWROS | 1540 WALNUT WOODS DRIVE | | | WEST DES MOINES | IA | 50265-8504 |
| RAYMOND E. KARPOICZ AND | JUDITH A. KARPOICZ JTWROS | 1818 MANSE | | | WATERFORD | MI | 48328-1629 |
| RAYMOND EARL BRANN | PO BOX 708 | | | | ANDERSON | IN | 46015-0708 |
| RAYMOND EBY | 60 BEDDINGTON LN | | | | STRASBURG | PA | 17579-1449 |
| RAYMOND EDWARD DROUIN & | LORI LEE DROUIN JT TEN | 1528 W SHIAWASSEE | | | LANSING | MI | 48915-1270 |
| RAYMOND EDWARD ESHBAUGH | 339 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| RAYMOND ELBERT HAROLD | 1509 DESS DR | | | | ORLANDO | FL | 32818-5610 |
| RAYMOND ELLENSON & | DIANNE ELLENSON JT TEN | 1782 SAWGRASS CIR | | | GREENACRES | FL | 33413-3037 |
| RAYMOND ENG CUST | SYDNEY N ENG UTMA NY | 32-35 77TH STREET | JACKSON HTS | | EAST ELMHURST | NY | 11370-1809 |
| RAYMOND ENG CUST | JASON Q ENG UTMA NY | 32-35 77TH STREET | JACKSON HTS | | EAST ELMHURST | NY | 11370-1809 |
| RAYMOND ENGEL AND | ELAINE ENGEL JTWROS | 808 DITMAS AVE | | | BROOKLYN | NY | 11218-5204 |
| RAYMOND ERNST KRULL | 1811 KRULL RD | | | | HERMANN | MO | 65041-4800 |
| RAYMOND ERVIN | RT 2 BOX 568 | | | | ROSE HILL | VA | 24281-9652 |
| RAYMOND ETIENNE | 1458 MANCHESTER ROAD | | | | GLASTONBURY | CT | 06033-1828 |
| RAYMOND EUGENE KOZEMPA | 6664 BRECKSVILLE ROAD | | | | INDEPENDENCE | OH | 44131-4841 |
| RAYMOND F ADEMSKI | 408 MILMAR ROAD | | | | WILMINGTON | DE | 19804-1116 |
| RAYMOND F AUSTIN & | MRS LORRAINE AUSTIN JT TEN | 4172 COLES POINT WAY | | | GLEN ALLEN | VA | 23060-7241 |
| RAYMOND F BEZY | 24035 MELODY LANE | | | | WARREN | MI | 48089-2104 |
| RAYMOND F BLESSMAN | 2016 CRESTHILL | | | | ROYAL OAK | MI | 48073-1964 |
| RAYMOND F BRANDT | 1500 EAST BEARD ROAD | | | | PERRY | MI | 48872-9521 |
| RAYMOND F BREE JR | 6 WYNCLIFF LANE | | | | NEWARK | DE | 19711-7525 |
| RAYMOND F BRODL & | ETHEL J BRODL JT TEN | 366 W LANCE DRIVE | | | DES PLAINES | IL | 60016-2628 |
| RAYMOND F CARPENTER | 21 INDIAN HILL TRAIL | | | | GLASTONBURY | CT | 06033-1401 |
| RAYMOND F CHATREAU | 3290 WOODLAND LN | | | | LEWISTON | MI | 49756-8685 |
| RAYMOND F CHIOSTRI | TR RAYMOND F CHIOSTRI DECLARATION | OF TRUST UA 02/24/99 | 452 CARSWOLD DR | | CLAYTON | MO | 63105-2029 |
| RAYMOND F DENTON | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| RAYMOND F ENGLEHART | 104 PUTNAM ROAD | | | | SCHENECTADY | NY | 12306-7218 |
| RAYMOND F EVES | 2518 CAMDEN AVE | | | | FLINT | MI | 48507-1609 |
| RAYMOND F EVES | G8460 BEECHER ROAD | | | | FLUSHING | MI | 48433-9401 |
| RAYMOND F FABBRI | 41094 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4905 |
| RAYMOND F FLOOD | 740 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| RAYMOND F FORBES JR | CUST CYNTHIA LOUISE FORBES | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1512 MARINERS DRIVE | NEWPORT BEACH | CA | 92660-4414 |
| RAYMOND F GARGAN | 2608 HERMOSA DRIVE | | | | WALLED LAKE | MI | 48390-2003 |
| RAYMOND F GEROW | 65 PRINCETON AVE | | | | BERKELEY | NJ | 07922-1928 |
| RAYMOND F GREGG | ATTN R B GREGG | 64 HILEY BELLE DR | | | THOMASTON | GA | 30286-2678 |
| RAYMOND F HAJEK | 8950 W 84TH PL | | | | JUSTICE | IL | 60458-1715 |
| RAYMOND F HALL | 18100 JULIANA | | | | E DETROIT | MI | 48021-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND F HANDORFF | 690 E GILCHRIST CT | APT 4B | | | HERNANDO | FL | 34442-8215 |
| RAYMOND F IMHOFF | 9280 RUTH | | | | ALLEN PARK | MI | 48101-1553 |
| RAYMOND F IRION & | VERNA M IRION JT TEN | 238 MARK COURT | | | WOODSTOCK | IL | 60098-4120 |
| RAYMOND F JENKINS | 4334 KINGSTON HWY | | | | LOUDON | TN | 37774-7201 |
| RAYMOND F JOZWIAK | 9246 BERWYN | | | | REDFORD | MI | 48239-1880 |
| RAYMOND F KAISER | CGM SAR-SEP IRA CUSTODIAN | U/P/O HUNGARIAN CHURCH | 1225 IRVING AVENUE | | DAYTON | OH | 45419-4149 |
| RAYMOND F LAWTON | 33 HOLLAND RD | | | | WAKEFIELD | MA | 01880-3814 |
| RAYMOND F MAJEWSKI | 8203 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| RAYMOND F MINGRINO | PO BOX 98253 | | | | PITTSBURGH | PA | 15227-0653 |
| RAYMOND F MORRISON | MAPLE AVE | 497 | | | FULTON | NY | 13069-4580 |
| RAYMOND F OSTASZEWSKI | 8141 E M 48 | | | | STALWART | MI | 49736-9336 |
| RAYMOND F PARTSCH | 305 W PA ROAD | | | | SIDMAN | PA | 15955 |
| RAYMOND F PARTSCH & | CAROL A PARTSCH JT TEN | 305 W PA RD | | | SIDMAN | PA | 15955 |
| RAYMOND F PASTERNAK & | SOPHIE J PASTERNAK | TR RAYMOND F & SOPHIE J PASTERNAK | TRUST UA 12/08/99 | 47334 JUNIPER | MACOMB | MI | 48044-2433 |
| RAYMOND F PEIRCE | 236 43RD AVE DR NW | | | | HICKORY | NC | 28601-9086 |
| RAYMOND F PERBYK & | MISS BEVERLY J GUTOWSKI JT TEN | 132 ATWOOD RD | | | THOMASTON | CT | 06787-1248 |
| RAYMOND F PETERSON | 7008 PORTOBELLO RD NW | | | | FORT PAYNE | AL | 35967-8364 |
| RAYMOND F PIZUR | 228 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150-5902 |
| RAYMOND F PRUSSING | 1411 WOODLAND PLACE | | | | PLYMOUTH | MI | 48170-1534 |
| RAYMOND F REUBER | 34 HOBART ST APT 140 | | | | SOUTHINGTON | CT | 06489-3327 |
| RAYMOND F RIDDLEBARGER | 1300 NORTH VAN DYKE ROAD | | | | MARLETTE | MI | 48453-9724 |
| RAYMOND F RINAUDO & | MRS HARRIET E RINAUDO JT TEN | 225 37TH AVE | | | SAN MATEO | CA | 94403-4324 |
| RAYMOND F ROSS & | JANE H ROSS | TR RAYMOND F ROSS REVOCABLE TRUST | UA 11/06/00 | 4669 WEST LAKE RD | GENESEO | NY | 14454-9618 |
| RAYMOND F SCHWARTZE & | JUNE M SCHWARTZE JT TEN | 37365 MARIES RD 206 | | | META | MO | 65058-3343 |
| RAYMOND F SEND TTEE | FBO RAYMOND F. SEND | U/A/D 02/11/98 | 17750 DENBY | | REDFORD | MI | 48240-2368 |
| RAYMOND F SIMMER | 1223 HEAVENRIDGE | | | | ESSEXVILLE | MI | 48732-1739 |
| RAYMOND F SKOGLUND | 42 8TH ST 3209 | | | | CHARLESTOWN | MA | 02129 |
| RAYMOND F SKUPNY | 23 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1675 |
| RAYMOND F SOHN SR & | THELMA E SOHN JT TEN | 1985 GRATIOT | | | MARYSVILLE | MI | 48040-2215 |
| RAYMOND F SPRAGUE | 308 WILLA DR | | | | HOCKESSIN | DE | 19707 |
| RAYMOND F WALTHER | 1716 WELLINGTON COURT | | | | ARLINGTON | TX | 76013-6433 |
| RAYMOND F WITTICH | 3701 WEST 117 ST | | | | CLEVELAND | OH | 44111-5276 |
| RAYMOND F WOODS | 3313 CHELSEA DR | | | | CLEVELAND HTS | OH | 44118-1321 |
| RAYMOND F WURZER | 800 SOUTHERLY RD | APT 413 | | | BALTIMORE | MD | 21286-8407 |
| RAYMOND FARMER | 4361 FOURTH | | | | WAYNE | MI | 48184-2130 |
| RAYMOND FLIS | 16545 COLLINSON | | | | EAST DETROIT | MI | 48021-4518 |
| RAYMOND FOWLER & | ESTELLE FOWLER JT TEN | 7415 WILD HORSE MESA DR | | | LAS VEGAS | NV | 89131-3241 |
| RAYMOND FRANK LISTORTI | 81 MEADOW ST | | | | MILFORD | CT | 06460-3454 |
| RAYMOND FRANKLYN | LINDA FRANKLYN JT TEN | TOD DTD 02/25/2009 | 269 GRAND DR | | O FALLON | MO | 63366-4354 |
| RAYMOND FREEMAN | 20126 ARDMORE | | | | DETROIT | MI | 48235-1507 |
| RAYMOND FREEMAN & | ALICE FREEMAN JT TEN | 20126 ARDMORE STREET | | | DETROIT | MI | 48235-1507 |
| RAYMOND FREEMAN & | CLAUDETTE FREEMAN TENENTY | PO BOX 11 | | | WALLAGRASS | ME | 04781-0011 |
| RAYMOND G BARBER | RR 2 | | | | TONGANOXIE | KS | 66086-9802 |
| RAYMOND G BARTLETT | 6405 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1716 |
| RAYMOND G BILLOT | 3563 WASHINGTON | PO BOX 25 | | | SNOVER | MI | 48472-0025 |
| RAYMOND G BOLSLEY | 6074 BAILEY | | | | TAYLOR | MI | 48180-1281 |
| RAYMOND G BUENZLE | 401 THOMAS AVE | | | | RIVERTON | NJ | 08077-1314 |
| RAYMOND G BUSH | PO BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| RAYMOND G DICKERSON | 134 PARK RD | | | | COVINGTON | KY | 41011-1815 |
| RAYMOND G DOMINGUEZ | 319 N DRURY | | | | KANSAS CITY | MO | 64123-1416 |
| RAYMOND G EVERY | 485 EVERY RD | | | | MASON | MI | 48854 |
| RAYMOND G FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 |
| RAYMOND G FALZON & | PATRICIA FALZON JT TEN | 7418 BISCAYNE | | | WHITE LAKE | MI | 48383-2908 |
| RAYMOND G GORNOWICZ | 13311 HOLTFORTH | | | | FENTON | MI | 48430-9545 |
| RAYMOND G GRESS | 1881 W RIVER PKWY | | | | GRAND ISLAND | NY | 14072-2416 |
| RAYMOND G GRESS SR TTEE | FBO RAYMOND G GRESS REV LIV TR | U/A/D 03-11-1999 | 1881 W RIVER PARKWAY | | GRAND ISLAND | NY | 14072-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND G GUSTAFSON & | JANET KAY GUSTAFSON JT TEN | 14165 TRUMPETER LANE | | | LANSING | MI | 48906-9224 |
| RAYMOND G HARJU | TR RAYMOND G HARJU TRUST | UA 10/24/00 | 25021 87TH ST | # 8-1 | SALEM | WI | 53168-8948 |
| RAYMOND G HUSTAD & | KATHRYN E HUSTAD JT TEN | 3024 CHASE CIRCLE | | | SARASOTA | FL | 34231-8102 |
| RAYMOND G JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 |
| RAYMOND G JONES | 13511 E 41ST TERR | | | | INDEPENDENCE | MO | 64055-3355 |
| RAYMOND G KANTAR | MARGARET KANTAR | JTWROS | 16 BAY KNOLL RD | | ROCHESTER | NY | 14622-3004 |
| RAYMOND G KERWIN | PO BOX 761 | | | | MONTAUK | NY | 11954-0601 |
| RAYMOND G LANCTO SR AND | DOLORES M LANCTO JTWROS | 54 ROOSEVELT ST | | | MASSENA | NY | 13662-1213 |
| RAYMOND G LOUGHLIN & | JOSEPHINE LOUGHLIN JT TEN | 145 PINCKNEY ST | | | BOSTON | MA | 02114-3267 |
| RAYMOND G LOWETZ | 3867N BREVORT LAKE RD | | | | MORAN | MI | 49760-9662 |
| RAYMOND G MARUSKIN | 107 OXFORD STREET | | | | CAMPBELL | OH | 44405-1912 |
| RAYMOND G MAZEROLLE | 407 WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6718 |
| RAYMOND G MOHWINKEL | 591 LINDEN AVE | | | | RAHWAY | NJ | 07065-4318 |
| RAYMOND G PACITTI & | PAULINE PACITTI JT TEN | 619 CAMELOT DR | | | BEL AIR | MD | 21015-5828 |
| RAYMOND G PONCE | 10537 CANDYTUFT ST | | | | VENTURA | CA | 93004-3571 |
| RAYMOND G PROULX | 45 SPRUCE BROOK ROAD | | | | NO SCITUATE | RI | 02857-1725 |
| RAYMOND G ROBINSON | 1703 BROOKVIEW RD | | | | BALTO | MD | 21222-1207 |
| RAYMOND G RUSHING & | MRS AUDREY A RUSHING JT TEN | 61527 MIAMI MEADOWS CT | | | SOUTH BEND | IN | 46614-5771 |
| RAYMOND G RYS | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| RAYMOND G SEELEY JR | 1220 SARGENT | | | | ADA | MI | 49301-9128 |
| RAYMOND G SIMKINS & | GENE H SIMKINS | TR UA 07/06/94 THE SIMKINS TRUST | 2948 VILLAS WAY | | SAN DIEGO | CA | 92108-6734 |
| RAYMOND G SMITH JR | 570 SUMNER AV | | | | BELFORD | NJ | 07718-1137 |
| RAYMOND G SPICER & | PATRICIA ANN SPICER JT TEN | 7645 E GRAND RIVER RD | | | BANCROFT | MI | 48414-9767 |
| RAYMOND G STEIN JR | 635 STONE RIDGE DRIVE | | | | ALLISON PARK | PA | 15101-4252 |
| RAYMOND G STICKLEY | 1621 NE 17TH AVE | | | | OCALA | FL | 34470-4674 |
| RAYMOND G STUBLER | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 |
| RAYMOND G TAFELSKI & | CONSTANCE M TAFELSKI JT TEN | 5250 CORUNA COURT | | | SANTA BARBARA | CA | 93111-2413 |
| RAYMOND G WARE | 13102 ROSEMARY | | | | DETROIT | MI | 48213-1471 |
| RAYMOND G WESTPHAL | W 148 N 7515 WOODLAND DR | | | | MENOMONEE FAL | WI | 53051-4521 |
| RAYMOND G WINDY & | MYRA A WINDY JT TEN | 1876 DALEY DRIVE | | | REESE | MI | 48757-9231 |
| RAYMOND GANT | 276 LINWOOD AVE | APT 34 | | | BUFFALO | NY | 14209-1823 |
| RAYMOND GAREAU | 10175 PAPINEAU AVE | MONTREAL QC  H2B 2A2 | CANADA | | | | |
| RAYMOND GARLAND | 1613 WEST ST | | | | UNION CITY | NJ | 07087-3210 |
| RAYMOND GARY NOWOWIECKI | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9575 |
| RAYMOND GAUTHIER | 289 ST LAURENT | SAINT-EUSTACHE QC  J7P 4W4 | CANADA | | | | |
| RAYMOND GLAS | 4511 W 116TH PL | | | | ALSIP | IL | 60803-2203 |
| RAYMOND GLENN | 980 THORNWOOD CIRCLE | | | | COVINGTON | GA | 30016-8101 |
| RAYMOND GLIVA | 439 HUTCHINSON AVE | | | | PADUCAH | KY | 42003-5759 |
| RAYMOND GOLWAY | 36199 PERKINS ST | | | | FREMONT | CA | 94536-4755 |
| RAYMOND GOMEZ JR | 824 GLEN MEADOWS | | | | SPARKS | NV | 89434-1539 |
| RAYMOND GONZALEZ | 27762 DENMAR | | | | WARREN | MI | 48093 |
| RAYMOND GOWLIK | 8905 M-25 | | | | FAIRGROVE | MI | 48733-9794 |
| RAYMOND GOYDA | ALICE M GOYDA JT TEN | 1613 SHERBORNE DR | | | BELLEVILLE | IL | 62226-6105 |
| RAYMOND GOYETTE | PATRICIA GOYETTE & GARY H THOMAS | & CAROL A THOMAS JT TEN | 104 WALNUT STREET | | AGAWAM | MA | 01001-1426 |
| RAYMOND GRANT | 1775 ATLANTIC NE | | | | WARREN | OH | 44483-4111 |
| RAYMOND GREGORY UPCHURCH | DEBRA M UPCHURCH | 2696 SUNCOAST LAKES BLVD | | | PORT CHARLOTTE | FL | 33980-5248 |
| RAYMOND GRICUS | 8015 OCONNOR DR | | | | RIVER GROVE | IL | 60171-1229 |
| RAYMOND GRIER | 245 ALDINE STREET | | | | NEWARK | NJ | 07112-1448 |
| RAYMOND GRIEST & | DEBRA GRIEST JT TEN | 1802 CINDY LYNN | | | URBANA | IL | 61802-7774 |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD | | | | DEARBORN HGTS | MI | 48127-1677 |
| RAYMOND H ALEKSIAK & | NANCY ALEKSIAK JT TEN | 285 SPRING VALLEY RD | | | OLD BRIDGE | NJ | 08857 |
| RAYMOND H ALLEN | 3924 REX RD | | | | REX | GA | 30273-1328 |
| RAYMOND H ARNER & | CATHERINE A ARNER JT TEN | 1265 MOFFIT AVENUE | | | BETHLEHEM | PA | 18018-1649 |
| RAYMOND H BLAYLOCK EX | EST FRANK S BLAYLOCK | 117 NORTHFIELD LANE | | | RICHMOND | VA | 23236 |
| RAYMOND H BROWN & | MYRNA H BROWN JT TEN | 28 BALDWIN STREET | | | WEST HAVEN | CT | 06516-7202 |
| RAYMOND H BULKEN & | MRS ANN MARIE BULKEN JT TEN | 38 LOMBARD DR | | | WEST CALDWELL | NJ | 07006-7310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND H CAWOOD | 8330 ALABAMA HWY | | | | RINGGOLD | GA | 30736-7559 |
| RAYMOND H CORNELL | 608 E 13TH | | | | GEORGETOWN | IL | 61846-1220 |
| RAYMOND H CRUMME | 1475 SANDSTONE CT S | | | | SALEM | OR | 97306-2000 |
| RAYMOND H DAMERON | 111 HARDY ROAD | | | | LOOKOUT MOUNTAIN | GA | 30750-2813 |
| RAYMOND H DAVIS | 161 FENN AVE | WILLOWDALE ON  M2P 1X8 | CANADA | | | | |
| RAYMOND H DEAL | 202 HEIL DR | | | | NORTH AUGUSTA | SC | 29841-2833 |
| RAYMOND H DIBBLE & | ALICE I DIBBLE JT TEN | 3362 LOON LAKE SHORES | | | WATERFORD | MI | 48329-4229 |
| RAYMOND H DIRKSEN | | | | | SIBLEY | IA | 51249 |
| RAYMOND H DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND H DUNLAP JR | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND H ESLICK | 13565 27 MILE RD | | | | WASHINGTON | MI | 48094-2419 |
| RAYMOND H FAUL | 2713 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 |
| RAYMOND H GERHARD | 11 BECKWITH TER | | | | ROCHESTER | NY | 14610-2801 |
| RAYMOND H GREGORY JR | 4 LAKEVIEW DRIVE | | | | CHESTER | NY | 10918-2204 |
| RAYMOND H HESSER | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| RAYMOND H HODGES | 3511 BARBARA | | | | STERLING HTS | MI | 48310-6103 |
| RAYMOND H HOOPER | PO BOX 232 | | | | GRANT | MI | 49327-0232 |
| RAYMOND H HOOPER & | KATHLEEN R HOOPER JT TEN | 13322 SPRUCE ST PO BOX 232 | | | GRANT | MI | 49327-9354 |
| RAYMOND H HUFFMAN | 2843 W 50 S | | | | KOKOMO | IN | 46902-5969 |
| RAYMOND H HUGGARD | 1222 HINSDALE AVE | | | | BELOIT | WI | 53511-4712 |
| RAYMOND H JOHNSON | 91 CLAREMONT | | | | BUFFALO | NY | 14222-1107 |
| RAYMOND H JONES | 4353 W SUMMIT ST | | | | LAKEWOOD | NY | 14750-9703 |
| RAYMOND H KALIS & | ANNE L KALIS | TR UA 12/29/92 KALIS FAMILY LIVING | TRUST | 4447 S FRANKLIN AVE | WESTERN SPRING | IL | 60558-1530 |
| RAYMOND H KELSAY | TARA J VUKSICH JT TEN | 6364 SW SHAD RD | | | CROOKED RIVER | OR | 97760-7786 |
| RAYMOND H KENNEY & | HELEN A KENNEY TEN ENT | 353 POWELL RD | | | SPRINGFIELD | PA | 19064-3028 |
| RAYMOND H KENNEY SR & | HELEN A KENNEY JT TEN | 353 POWELL RD | | | SPRINGFIELD | PA | 19064-3028 |
| RAYMOND H KLEMP | 7800 N EL ARROYO RD | | | | PARADISE VALLEY | AZ | 85253-3120 |
| RAYMOND H KOWALSKY | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| RAYMOND H KRUEGER | 8402 E 111TH ST TERR | | | | KANSAS CITY | MO | 64134-3437 |
| RAYMOND H LEPIEN | 6014 PORTER ST | | | | EAST LANSING | MI | 48823-1544 |
| RAYMOND H LOGAN | 10423 TULLIS | | | | KANSAS CITY | MO | 64134-2046 |
| RAYMOND H MAHONEY | C/O GLENA JEAN MAHONEY | 22849 OLD K C ROAD | | | SPRING HILL | KS | 66083 |
| RAYMOND H MIELCAREK | 9315 KENNEDY AVE | | | | HIGHLAND | IN | 46322-2751 |
| RAYMOND H MUETH & | MIRIAM M MUETH | TR FAMILY TRUST 06/17/91 U-A RAYMOND | MUETH & MIRIAM MUETH | 6923 WILSTEAD DR | SAINT LOUIS | MO | 63123-2251 |
| RAYMOND H OLSON | PRISCILLA J OLSON JT TEN | TOD DTD 10/13/2008 | 1020 HANCOCK ST | | CHEBOYGAN | MI | 49721-1444 |
| RAYMOND H OSBORNE | LINDA M OSBORNE JT TEN | ATTN OSBORNE | 156 VAUGHN STREET | | JOHNSTOWN | PA | 15906-1522 |
| RAYMOND H OULTON | 13162 HIGHWAY 8 BUSINESS | SPC 193 | | | EL CAJON | CA | 92021-1869 |
| RAYMOND H REYNOLDS | 533 PARK VW | | | | CLIO | MI | 48420-1473 |
| RAYMOND H ROSSOW | 2027 DIPLOMAT DRIVE | | | | CLEARWATER | FL | 33764-3770 |
| RAYMOND H ROUSE | TR RAYMOND H ROUSE TRUST | UA 08/23/95 | 1648 APPLEHILL | | CINCINNATI | OH | 45230-5118 |
| RAYMOND H SASINOWSKI | 8945 MARGO | | | | BRIGHTON | MI | 48114-8940 |
| RAYMOND H SCHADEMANN | BOX 433 RTE 3 | | | | ANGLETON | TX | 77515-9803 |
| RAYMOND H SEITLER | 6201 US HIGHWAY 41 N | LOT 2094 | | | PALMETTO | FL | 34221-7334 |
| RAYMOND H SHONE JR | PO BOX 605 | | | | NICASIO | CA | 94946-0605 |
| RAYMOND H SIEGEL | 6 HARDY COURT | | | | TOWSON | MD | 21204-3865 |
| RAYMOND H SMICKLE | 604 THIRD STREET | | | | BELVIDERE | NJ | 07823-1838 |
| RAYMOND H SMITH | 314 PLEASANT ST | | | | LEOMINSTER | MA | 01453-6228 |
| RAYMOND H STEDRON | TR STEDRON FAMILY TRUST | UA 07/19/00 | 1640 GLENVIEW RD APT 76L | | SEAL BEACH | CA | 90740-4119 |
| RAYMOND H STOUT | PO BOX H287 SOLON RD | | | | CEDAR SPRINGS | MI | 49319 |
| RAYMOND H TAYLOR | 698 WOODVIEW DR | | | | HARBOR SPRINGS | MI | 49740-9592 |
| RAYMOND H ULLRICH JR & | RUTH A ULLRICH JT TEN | 19 JUPITER CRT | | | S AMBOY | NJ | 08879-2411 |
| RAYMOND H VANBELKUM | 22 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| RAYMOND H WHITE & | MARY R WHITE JT TEN | 23271 ROSEWOOD | | | OAK PARK | MI | 48237-3703 |
| RAYMOND H WOODALL III & | ELIZABETH J WOODALL TEN COM | 2321 CORNER ROCK RD | | | MIDLTHIAN | VA | 23113-2285 |
| RAYMOND H. THOM TTEE | FBO RAYMOND H. THOM TRUST | U/A/D 08/19/04 | 2570 BOLTON TERRACE S | | SALEM | OR | 97302-5442 |
| RAYMOND HAINES | TR RAYMOND HAINES TRUST | UA 04/18/94 | 834 MONTICELLO CT | | CAPE CORAL | FL | 33904-5948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND HAMEL | CGM IRA ROLLOVER CUSTODIAN | 682 BELFAST TERRACE | | | SEBASTIAN | FL | 32958-6106 |
| RAYMOND HAMILTON & | JEAN MARIE HAMILTON JT TEN | 629 BLUEBERRY DRIVE | | | ATCO | NJ | 08004-1118 |
| RAYMOND HANSEN | 14 GREENWAYS LANE | | | | LAKEWOOD | NJ | 08701-7501 |
| RAYMOND HAPPY & | ANNE HAPPY JT TEN | 3757 NIAGARA | | | WAYNE | MI | 48184-1959 |
| RAYMOND HARRIS | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| RAYMOND HARRISON MCKAMEY | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| RAYMOND HART JR | 1407 W DEER CLIFF DR | | | | CRAWFORDSVLLE | IN | 47933-2289 |
| RAYMOND HEAD | 1363 CEDAR KEYS COURT | | | | STONE MOUNTAIN | GA | 30083-1861 |
| RAYMOND HELLER & | GLORIA HELLER | TR UA 02/01/90 THE RAYMOND HELLER & | GLORIA HELLER TRUST | 789 DEVONSHIRE WAY | SUNNYVALE | CA | 94087-3510 |
| RAYMOND HENDRICKSON | 9301 NORTH 76TH STREET APT 344 | | | | MILWAUKEE | WI | 53223 |
| RAYMOND HENRY | 26A DORSET CT | | | | YORKTOWN HTS | NY | 10598 |
| RAYMOND HERNANDEZ | 2812 SW 23RD TER | | | | MIAMI | FL | 33145-3318 |
| RAYMOND HIDEO SHIBATA & LILLIAN | YAEKO SHIBATA | TR RAYMOND HIDEO SHIBATA REVOCABLE | LIVING TRUST,UA 06/29/95 | 7224 KIPU PLACE | HONLULU | HI | 96825-2718 |
| RAYMOND HILL | 203 WEST AVONDALE STREET | | | | GREENSBORO | NC | 27403-1047 |
| RAYMOND HILLPOT JR | HYDEWAY DR | | | | TOTOWA BORO | NJ | 07512 |
| RAYMOND HIRBOUR | 2689 US HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3935 |
| RAYMOND HOLDERRIETH | PO BOX 967 | | | | TOMBALL | TX | 77377-0967 |
| RAYMOND HOLLEY | 200 PRESIDIO LN APT 411 | | | | PITTSBURG | CA | 94555-5325 |
| RAYMOND HOLLINS | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| RAYMOND HUDANICH AND | HEATHER HUDANICH JTWROS | 9420 NW 10TH ST | | | PLANTATION | FL | 33322-4802 |
| RAYMOND HUERTA | 1808 HERMITAGE DR | | | | ROUND ROCK | TX | 78681-1918 |
| RAYMOND HUI AND | TINA HUI JTWROS | 850 ELM STREET | | | EL CERRITO | CA | 94530-2921 |
| RAYMOND I FALLECKER | RR 4 LAYLAN RD | | | | NORWALK | OH | 44857-9804 |
| RAYMOND I PUGH & | ESTHER J PUGH TEN ENT | 10352 BLIND LANE | | | SHIPPENSBURG | PA | 17257-8766 |
| RAYMOND I RIDLEY & | BETTY Y RIDLEY JT TEN | 218 HASTINGS DR | | | GOOSE CREEK | SC | 29445-6619 |
| RAYMOND I WARREN | CUST MARK L WARREN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 29344 MARK BLVD | | MADISON HEIGHTS | MI | 48071-4443 |
| RAYMOND IRICK & | HELEN NAOMI IRICK JT TEN | 690 STATE ST | | | FRANKLIN | IN | 46131 |
| RAYMOND ISOM | 6601 SALLY COURT | | | | FLINT | MI | 48505-1934 |
| RAYMOND J ADAMS | 11344 HIDEAWAY ROAD | | | | MER ROUGE | LA | 71261-9386 |
| RAYMOND J ADKINS & | RAYMOND J ADKINS JR JT TEN | 5832 E ROSEWOOD | | | TUCSON | AZ | 85711-1533 |
| RAYMOND J ALLAIN - TTEE | UA DTD 07/22/2004 | RAYMOND J ALLAIN TRUST | 7416 BECKLEY STREET | | PT CHARLOTTE | FL | 33981-2613 |
| RAYMOND J ALTSCHEFFEL | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| RAYMOND J ALVAREZ | 2271 COMPTON | | | | SAGINAW | MI | 48602-3535 |
| RAYMOND J ANDREOLI | 11533 NE WOLF RD | | | | FLETCHER | OK | 73541-3873 |
| RAYMOND J BAK | 38 WOODBRIDGE ROAD | | | | BRISTOL | CT | 06010-2371 |
| RAYMOND J BALE | 2828 LYNDONVILLE ROAD | | | | MEDINA | NY | 14103-9645 |
| RAYMOND J BALLWEG JR | 841 MARTIE LEE LANE | | | | CARLISLE | OH | 45005-3833 |
| RAYMOND J BARTON | 1618 IRMA AVE | | | | HAMILTON | OH | 45011-4454 |
| RAYMOND J BASTKOWSKI & | MARILYN R BASTKOWSKI JT TEN | 4 THRUSH DR | | | EAST BRUNSWICK | NJ | 08816-2726 |
| RAYMOND J BEALS | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813-2153 |
| RAYMOND J BEAUGEZ & | JEAN BEAUGEZ JT TEN | 1102 WHITEWOOD LNDG | | | MASSAPEQUA PARK | NY | 11762-3941 |
| RAYMOND J BENECKI | TR RAYMOND J BENECKI TRUST | UA 05/17/95 | 412 LARK DR | | NEWARK | DE | 19713-1218 |
| RAYMOND J BENOIT III | 1195 SALT ROAD | PENFIELD | | | WEBSTER | NY | 14580 |
| RAYMOND J BIGGS | C/O HUNTINGTON BNK OF MICHIGAN | BOX 46620 | | | MT CLEMENS | MI | 48046-6620 |
| RAYMOND J BILSKI | CGM SEP IRA CUSTODIAN | 2707 STEMWELL BLVD | | | RICHMOND | VA | 23236-1577 |
| RAYMOND J BISH | 153 MIDWAY CANDOR RD | | | | MIDWAY | PA | 15060 |
| RAYMOND J BLITON & | JUNE M BLITON JT TEN | 516 WOODLAND | | | MEDINA | OH | 44256-2052 |
| RAYMOND J BOLT | 3271 DILLION RD | | | | FLUSHING | MI | 48433 |
| RAYMOND J BOUDREAU | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326-2934 |
| RAYMOND J BRICE & | EMMAJANE L BRICE JT TEN | 4435 SKINNER LAKE RD | | | LAPEER | MI | 48446-9097 |
| RAYMOND J BRISSETTE | 647 S FARLEY RD | | | | MUNGERTY | MI | 48747-9736 |
| RAYMOND J BUCHOLZ | 17603 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| RAYMOND J BUDDE | 4618 HOLT | | | | BELLAIRE | TX | 77401-5809 |
| RAYMOND J BURKART | 5685 WILLIAMS LK RD | | | | WATERFORD | MI | 48329-3273 |
| RAYMOND J BURNS | 658 WENDY PL | | | | CORTLAND | OH | 44410-1529 |
| RAYMOND J BURNS TTEE | FBO RAYMOND J BURNS CRT | U/A/D 08-01-2007 | PM DOW BALANCED + | 2802 ROYAL ST. GEORGE COURT | ST CHARLES | IL | 60174-8767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND J CANDIOTTI | 7164 PALMER | | | | DEXTER | MI | 48130-9243 |
| RAYMOND J CAROLAN & | MARY J CAROLAN JT TEN | 2817 W LAWN AVE | | | RACINE | WI | 53405-4408 |
| RAYMOND J CATES | 402 S HIGH ST | | | | ARCANUM | OH | 45304-1214 |
| RAYMOND J CERRATO & | MRS MARILYN V CERRATO JT TEN | 3444 ZAHARIS PLACE | | | TITUSVILLE | FL | 32780-5210 |
| RAYMOND J CHAPMAN | CGM IRA CUSTODIAN | 159 CLAREMONT AVENUE | | | BUFFALO | NY | 14222-1109 |
| RAYMOND J CHEW | BOX 1162 | | | | ROSS | CA | 94957-1162 |
| RAYMOND J CLARE III | 718 ALLENHURST CIR | | | | CARMEL | IN | 46032-8207 |
| RAYMOND J COOKE | 1001 MIDDLEFORD RD #182 | | | | SEAFORD | DE | 19973 |
| RAYMOND J COTRONEO | 314 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1211 |
| RAYMOND J CRANE | 13735 DIXIE HW | | | | BIRCH RUN | MI | 48415-9330 |
| RAYMOND J CROSSLEY | 4469 N CANAL | | | | HARRISON | MI | 48625 |
| RAYMOND J CUNNINGHAM & | GLADYS J CUNNINGHAM JTWROS | 4301 COUNTY ROAD 168 | | | GREEN SPRINGS | OH | 44836-9665 |
| RAYMOND J CUSTER | R D 1 BOX 496 | | | | CAIRNBROOK | PA | 15924-9762 |
| RAYMOND J DEMPSEY | 39 WASHINGTON ST | | | | GLENVIEW | IL | 60025-5023 |
| RAYMOND J DEMPSEY & | MRS PHYLLIS M DEMPSEY JT TEN | 39 WASHINGTON ST | | | GLENVIEW | IL | 60025-5023 |
| RAYMOND J DEMPSEY REV LIV TRUST | RAYMOND J DEMPSEY TTEE | DTD 05/03/00 | 814 GLADIOLA DR | | AUBURNDALE | FL | 33823-5865 |
| RAYMOND J DENNING | 2209 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| RAYMOND J DESCHUTTER | 3170 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8604 |
| RAYMOND J DESORMEAU | 1074 HILLCREST DR | | | | OXFORD | MI | 48371 |
| RAYMOND J DIETZ | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| RAYMOND J DOMBROSKI | 3603 FLOWE MEADOW CT | | | | JOLIET | IL | 60431-8749 |
| RAYMOND J DRAUS | 3635 SEVILLE LANE | | | | SAGINAW | MI | 48604-9581 |
| RAYMOND J DUBEAU | 591 WRENTHAM RD | | | | S BELLINGHAM | MA | 02019-2653 |
| RAYMOND J DWYER | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701-6128 |
| RAYMOND J ELLERT | 2859 REBOR COURT | | | | CINCINNATI | OH | 45239-6316 |
| RAYMOND J ENGEL | 2220 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| RAYMOND J EWEN | 70-14 80TH STREET | | | | GLENDALE | NY | 11385-7714 |
| RAYMOND J FAGAN | APT G 4 | 154 MARTLING AVE | | | TARRYTOWN | NY | 10591-4739 |
| RAYMOND J FESLER | CUST DOUGLAS M FESLER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 5537 KERTH ROAD | SAINT LOUIS | MO | 63128-3643 |
| RAYMOND J FORMAN | 10255 EAST ELK LAKE DRIVE | | | | RAPID CITY | MI | 49676 |
| RAYMOND J FORTIER | 3625 SOMERSET DRIVE | | | | LOS ANGELES | CA | 90016-5840 |
| RAYMOND J GALLOGLY & | MAUREEN O GALLOGLY JT TEN | 31 BOURBON PL | | | WARWICK | RI | 02888-1301 |
| RAYMOND J GAMELIN | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| RAYMOND J GARGANO | 918 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9420 |
| RAYMOND J GATTI | TOD DTD 11-02-05 | 3041 SW BURLINGAME RD | | | TOPEKA | KS | 66611-2003 |
| RAYMOND J GATZ & | IRENE B GATZ JT TEN | 937 PETTIBONE ST | | | CROWN POINT | IN | 46307-4903 |
| RAYMOND J GIACOMO | 602 ORANGE ROAD | | | | DALLAS | PA | 18612 |
| RAYMOND J GIROIR | 3777 S GESSNER APT-115 | | | | HOUSTON | TX | 77063-5141 |
| RAYMOND J GONSALVES SR | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| RAYMOND J GREELEY | 29 VILLANOVA RD | | | | PARLIN | NJ | 08859-1933 |
| RAYMOND J GROSS | 659 W FIFTH ST | | | | MOUNT CARMEL | PA | 17851-1825 |
| RAYMOND J GWAREK | 5604 OATKA RD | | | | WARSAW | NY | 14569-9319 |
| RAYMOND J HABERSTROH | 315 NEWMAN AVE | | | | SEEKONK | MA | 02771-4912 |
| RAYMOND J HARPER | 450 ALCOY WAY | | | | COVINGTON | GA | 30014 |
| RAYMOND J HEBEL | CUST DAVID M HEBEL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 850 CORONA ROAD | PETALUMA | CA | 94954-1401 |
| RAYMOND J HERNER | 183 WOODSMILL BLVD | | | | COCOA | FL | 32926-2591 |
| RAYMOND J HEUS | 186 DURKEE LANE | | | | EAST PATCHOGUE | NY | 11772-5821 |
| RAYMOND J HOLTON | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| RAYMOND J HOMOLA & | JULIA M HOMOLA JT TEN | 508 ENGLISH PLACE | | | GRANITE CITY | IL | 62040-2725 |
| RAYMOND J HORAN JR | 1407 WILLIAM ST | | | | SYCAMORE | IL | 60178-3403 |
| RAYMOND J HOWARD | PMB 157 | 34841 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310-5723 |
| RAYMOND J JIROUSEK | 3517 W GLENCOE RD | | | | RICHFIELD | OH | 44286-9336 |
| RAYMOND J JOHNSON SR | 7179 STATE ROUTE 305 | PO BOX 15 | | | HARTFORD | OH | 44424-0015 |
| RAYMOND J KASUNICK & | KATHLEEN A KASUNICK JTWROS | 555 HARMONY ROAD | | | PITTSBURGH | PA | 15237-1135 |
| RAYMOND J KEILING | 703 GENERAL EARLY DR | | | | HARPERS FERRY | WV | 25425-3187 |
| RAYMOND J KENDZIERSKI & | FRANCES M KENDZIERSKI JT TEN | 1946 PROSPECT ROAD CANBY PARK | | | WILMINGTON | DE | 19805-4121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J KNYBEL | TR RAYMOND J KNYBEL TRUST | UA 07/11/03 | | | ROYAL OAK | MI | 48073-2810 |
| RAYMOND J KOLESAR | 5915 DUNHAM RD | | | | MAPLE HTS | OH | 44137-4053 |
| RAYMOND J KOSAKOWSKI | 321 QUAIL DR | | | | ELYRIA | OH | 44035-2624 |
| RAYMOND J KOSKELA & | JEAN K KOSKELA JT TEN | 6013 PRINCESS LN | | | CLARKSTON | MI | 48346-2321 |
| RAYMOND J KOSTICK | 710 MEADOWLAWN | | | | SAGINAW | MI | 48604-2235 |
| RAYMOND J KOSTRZEWA & | PATRICIA ANN KOSTRZEWA JT TEN | 3450 SUNNY VIEW DR | | | SAGINAW | MI | 48604-1740 |
| RAYMOND J KOWALSKI & | MRS JUNE B KOWALSKI JT TEN | 11353 IRENE | | | WARREN | MI | 48093-2513 |
| RAYMOND J KRESS | CGM IRA ROLLOVER CUSTODIAN | 804 HOWES POINT PL | | | WILMINGTON | NC | 28405-5271 |
| RAYMOND J KRISS & | NANCY A KRISS JT TEN | 8899 POINT CHARITY DR | | | PIGEON | MI | 48755-9627 |
| RAYMOND J KURZER | 7110 W CULLOM AVE APT 302 | | | | NORRIDGE | IL | 60706-1383 |
| RAYMOND J LA LONE | 6494 EAST LONG CIRCLE SOUTH | | | | ENGLEWOOD | CO | 80112-2435 |
| RAYMOND J LAFRANCE | 29879 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2101 |
| RAYMOND J LAFRANCE & | BEVERLY G LAFRANCE JT TEN | 29879 RUTHDALE ST | | | ROSEVILLE | MI | 48066-2101 |
| RAYMOND J LEBLANC TTEE | FBO LEBLANC LIVING TRUST | U/A/D 02-05-1991 | 2920 NE CONNERS AVE | STE 113 | BEND | OR | 97701-7925 |
| RAYMOND J LEMIRE | 24 WANITA RD | WEST HILL ON  M1C 3X8 | CANADA | | | | |
| RAYMOND J LEWIS | 3710 MARYKNOLL DRIVE | | | | DAYTON | OH | 45429-4429 |
| RAYMOND J LOBMEYER | 1422 WILLIAM ST | | | | SYCAMORE | IL | 60178-3402 |
| RAYMOND J LYTLE | 358 VINE LANE | | | | AMHERST | NY | 14228-1848 |
| RAYMOND J MARVAR CUSTODAIN | FOR JOHN GOEBEL MARVAR UNDER | OH UNIFORM TRANSFERS TO | MINORS ACT | 21520 KENWOOD AVE | ROCKY RIVER | OH | 44116-1232 |
| RAYMOND J MAYFIELD JR | 2607 KIMBROUGH DR | | | | WILMINGTON | DE | 19810-1404 |
| RAYMOND J MC GREGOR JR | 11917 BLANDFIELD ST | | | | RICHMOND | VA | 23233-2422 |
| RAYMOND J MC MAHON | 1 TURKS HEAD PL | STE 320 | | | PROVIDENCE | RI | 02903-2215 |
| RAYMOND J MC MAHON | TR UA 6/1/68 | 1 TURKS HEAD PL | STE 320 | | PROVIDENCE | RI | 02903-2215 |
| RAYMOND J MC SOLEY | 94 LAKESHORE DRIVE | | | | WESTWOOD | MA | 02090-2815 |
| RAYMOND J MCKENNA | 3703 CAMERON MILLS RD | | | | ALEXANDRIA | VA | 22305-1109 |
| RAYMOND J MEITNER TTEE | SANDRA J MEITNER TTEE | U/A/D 11/17/00 | RAYMOND & SANDRA MEITNER TR | 3004 SW 12TH STREET | LEES SUMMIT | MO | 64081-3760 |
| RAYMOND J MEYER & | DORIS L MEYER JT TEN | 12953 BALLANTINE COURT | | | SAINT LOUIS | MO | 63146-3701 |
| RAYMOND J MICHALSKI | 301 TAWAS ST #3 | | | | EAST TAWAS | MI | 48730-1314 |
| RAYMOND J MIKESKA | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| RAYMOND J MILES | 83 SOUTHERN HILLS | | | | CALERA | AL | 35040 |
| RAYMOND J MILLER JR | 643 BATES ROAD | | | | ELIZABETHTOWN | KY | 42701 |
| RAYMOND J MONETTE | 9346 MONICA | | | | DAVISON | MI | 48423-2865 |
| RAYMOND J MOTS | 11108 N W 58TH ST | | | | PARKVILLE | MO | 64152-3204 |
| RAYMOND J MOTS & | BERNICE MOTS JT TEN | 11108 NW 58TH ST | | | PARKVILLE | MO | 64152-3204 |
| RAYMOND J MURPHY | 129 LAC KINE DR | | | | ROCHESTER | NY | 14618-5625 |
| RAYMOND J NAEGELE | 4508 MT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244 |
| RAYMOND J NIED | 6587 CHARLES AVE | | | | NORTH OLMSTED | OH | 44070-4704 |
| RAYMOND J NIED & | VIRGINIA D NIED JT TEN | 6587 CHARLES AVE | | | N OLMSTED | OH | 44070-4704 |
| RAYMOND J O'DONNELL JR | 9 CALABASH DRIVE | | | | CAROLINA SHOR | NC | 28467-2530 |
| RAYMOND J OBOJSKI | 3677 E 50 ST | | | | CLEVELAN | OH | 44105-1156 |
| RAYMOND J ONORATI JR AND | MARY S ONORATI JTWROS | 415 COUPES CORNERS ROAD | | | SOUTH BERLIN | NY | 13843-2192 |
| RAYMOND J OWEN | 1171 N SLOCUM RD | | | | RAVENNA | MI | 49451-9554 |
| RAYMOND J PALMER | 495 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-1614 |
| RAYMOND J PASKIEWICZ JR | BOX 156 | | | | CLARKSBURG | NJ | 08510-0156 |
| RAYMOND J PATRIARCA | 478 ANGEL RD | | | | LINCOLN | RI | 02865-4907 |
| RAYMOND J PERRON | 6 SENECA ROAD | | | | OSSINING | NY | 10562-3853 |
| RAYMOND J PHILLIPS & | ALMA M PHILLIPS JT TEN | 67 WAWECUS HILL RD | | | BOZRAH | CT | 06334-1529 |
| RAYMOND J PODKOWA SR & | VIRGINIA PODKOWA | TR THE PODKOWA FAMILY TRUST | UA 06/03/92 | 822 HIBISCUS DR | LADY LAKE | FL | 32159-2117 |
| RAYMOND J PROULX | 51 WINDING TRAIL | | | | MAHWAH | NJ | 07430-2945 |
| RAYMOND J PUDZIMIS | 8141 S NATOMA | | | | BURBANK | IL | 60459-1746 |
| RAYMOND J PUTICH | TOD DTD 11/21/2008 | 4302 ELM ROAD | | | SOUTH EUCLID | OH | 44121 |
| RAYMOND J QUINTO & | JOHN J QUINTO JT TEN | 342 WILLIS ST | | | BRISTOL | CT | 06010-7224 |
| RAYMOND J REAM | JESSIE R ROBERTS JT TEN | 8648 OLD ORCHARD ROAD SE | | | WARREN | OH | 44484-3051 |
| RAYMOND J RHODES | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918-6825 |
| RAYMOND J ROBERTS | 9411 NEWBURGH ROAD | | | | LIVONIA | MI | 48150 |
| RAYMOND J ROBERTS | 37560 WINDWOOD | | | | FARMINGTON HILLS | MI | 48335-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND J ROMAC | 6896 EVENING SONG CT | | | | GOLETA | CA | 93117-5535 |
| RAYMOND J ROSCOE II | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| RAYMOND J RUSH | 13096 P O BOX 721 | | | | JIGGER | LA | 71249-0721 |
| RAYMOND J RUSSELL | 23 YORKTOWNE DR | | | | ENGLISHTOWN | NJ | 07726 |
| RAYMOND J SABAT | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| RAYMOND J SADOWSKI | 6046 FAIR WOOD ST | | | | DEARBORN HEIGHTS | MI | 48127-2807 |
| RAYMOND J SANTOS | 457 SAN DUNE WAY | | | | RIPON | CA | 95366 |
| RAYMOND J SAWYER | 4329 LOUELLA | | | | WATERFORD | MI | 48329-4024 |
| RAYMOND J SCARPELLI | LISA T SCARPELLI JTWROS | 2904 FOX KNOLL CT | | | JOHNSBURG | IL | 60051-5177 |
| RAYMOND J SCHAPPE | 25 BLUE RIDGE CT | | | | MADISON | WI | 53705-2521 |
| RAYMOND J SCHENK | 5361 W CRD 700 N | | | | MIDDLETOWN | IN | 47356 |
| RAYMOND J SCHMUKER | 8110 TULANE | | | | TAYLOR | MI | 48180-2390 |
| RAYMOND J SCHMUKER & | DOROTHY J SCHMUKER JT TEN | 8110 TULANE | | | TAYLOR | MI | 48180-2390 |
| RAYMOND J SCHOEBERLEIN | PO BOX 191 | | | | OLD FORGE | NY | 13420-0191 |
| RAYMOND J SELEWSKI | 26951 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1672 |
| RAYMOND J SHAFFER & | KAREN L SHAFFER JT TEN | 3613 ST ROUTE 82 SW | | | NEWTON FALLS | OH | 44444-9581 |
| RAYMOND J SHAW & | KAY SHAW JTRWOS | 2441 DEL WEBB BLVD E | | | SUN CITY CENTER | FL | 33573-6972 |
| RAYMOND J SHILOWSKI | 4 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1255 |
| RAYMOND J SHOEMAKER | PO BOX 613 | | | | FULTON | MS | 38843-0613 |
| RAYMOND J SHORTELL & | MARY LEE SHORTELL JT TEN | 121 WOODCLIFF ROAD | | | SHELL KNOB | MO | 65747-8124 |
| RAYMOND J SHUMA | 9 ELKWOOD LANE | | | | FOREST CITY | PA | 18421-9701 |
| RAYMOND J SIMMONS TR | U/A 10/8/91 | RAYMOND J SIMMONS LIV TRUST | 934 NE 96 STREET | | MIAMI | FL | 33138-2524 |
| RAYMOND J SLOWINSKI | 23800 CRANBROOKE DRIVE | | | | NOVI | MI | 48375-3669 |
| RAYMOND J SMITH | 5456 SWAMP RD | | | | WINCHESTER | OH | 45697-9518 |
| RAYMOND J SPRINGHETTI | 1730 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081-7727 |
| RAYMOND J SROKA & | JULIANA SROKA | TR SROKA SELF-TRUSTED LIVING TRUST | UA 02/01/99 | 4862 S VAIL LN | GAYLORD | MI | 49735-9657 |
| RAYMOND J SWAIN | 1717 MITCHELL LAKE ROAD | | | | LUM | MI | 48412-9220 |
| RAYMOND J SYMONS & | PATRICIA A SYMONS | TR RJ & PA SYMONS TRUST | UA 02/11/02 | 25235 S GLENBURN DR | SUN LAKES | AZ | 85248-6613 |
| RAYMOND J SZCZERBICKI | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231-2728 |
| RAYMOND J TRABBIC | 4649 RYAN RD | | | | TOLEDO | OH | 43614-3123 |
| RAYMOND J TRENDLE SR | 455 MC CONKEY DR | | | | BUFFALO | NY | 14223-1135 |
| RAYMOND J TREPTON | 8492 LAKE NETTIE RD | | | | HAWKS | MI | 49743-9766 |
| RAYMOND J TREPTON & | SHIRLEY A TREPTON JT TEN | 8492 LAKE NETTIE RD | | | HAWKS | MI | 49743-9766 |
| RAYMOND J TRUTING & | PAUL G TRUTING JT TEN | 9 HOMESTEAD RD | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TRUTING JR & | CUST RAYMOND J TRUTING III UGMA CT | 9 HOMESTEAD RD | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TRUTING JR & | RAYMOND J TRUTING III JT TEN | 9 HOMESTEAD RD | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TRUTING JR & | MARIJANE TRUTING TR | UA 12/13/2007 | TRUTING FAMILY TRUST | 3920 BAL HARBOR BLVD UNIT E2 | PUNTA GORDA | FL | 33950 |
| RAYMOND J TURNBULL | 70 LAKEVIEW AVE | | | | HARTSDALE | NY | 10530-2515 |
| RAYMOND J VELEZ | PO BOX 7748 | | | | LAKELAND | FL | 33807-7748 |
| RAYMOND J VONITTER & | JANICE L VONITTER JT TEN | 34926 PARTRIDGE CROSSING | | | RICHMOND | MI | 48062-5527 |
| RAYMOND J VONTELL | 3010 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9683 |
| RAYMOND J WAGNER | 807 N SELTZER | | | | CRESTLINE | OH | 44827-1043 |
| RAYMOND J WAIBEL TOD | JOAN ANN WAIBEL | SUBJECT TO STA TOD RULES | 323 OAKES RD | | BROADVIEW HTS | OH | 44147 |
| RAYMOND J WATRALYK | 39 PERSHING PL | | | | KEYPORT | NJ | 07735-1437 |
| RAYMOND J WENZEL & | NELLIE G WENZEL JT TEN | 12 DERBY CIR | | | HORSHAM | PA | 19044-1128 |
| RAYMOND J WESTCOTT | 256 DARCY ST | OSHAWA ON  L1G 3B8 | CANADA | | | | |
| RAYMOND J WILLIAMS & | CAROL A WILLIAMS JT TEN | PO BOX 2384 | | | JANESVILLE | WI | 53547-2384 |
| RAYMOND J WILSON | 10229 VAN VLEET ROAD | | | | GAINES | MI | 48436-9780 |
| RAYMOND J WORKMAN & | WANDA M WORKMAN JT TEN | 7580 SHERRY LN | | | BROWNSBURG | IN | 46112-8416 |
| RAYMOND J YERKA | 15806 WICK | | | | ALLEN PK | MI | 48101-1537 |
| RAYMOND J YOST | 182 SWIONTEK RD | # A | | | ALIQUIPPA | PA | 15001-5824 |
| RAYMOND J ZAIDA & | PATRICIA ZAIDA JT TEN | 7404 BELLUNO DRIVE | | | GOLETA | CA | 93117-1220 |
| RAYMOND J ZATIRKA | 11539 WILSON AVENUE | | | | BELLEVILLE | MI | 48111-2427 |
| RAYMOND J ZAWADZKI | 3327 W YORK CT | | | | ROCHESTER HLS | MI | 48306-1469 |
| RAYMOND J ZINKIEWICZ | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420-1505 |
| RAYMOND J ZWOLENKIEWCZ & | MRS HELEN ZWOLENKIEWCZ JT TEN | 9071 FAIRWAY CIRCLE | | | CLARENCE | NY | 14031-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J. LEWIS, JR. | CGM IRA CUSTODIAN | 4141 WHITEGATE DRIVE | | | BEAVERCREEK | OH | 45430-1956 |
| RAYMOND J. MEDLER | 72-61 113TH STREET M-15 | | | | FOREST HILLS | NY | 11375-5632 |
| RAYMOND JAGODZINSKI | 1231 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| RAYMOND JAGODZINSKI & | MARY T JAGODZINSKI JT TEN | 1231 AUTUMN DR | | | TROY | MI | 48098-5109 |
| RAYMOND JAMES & ASSOC | CUST FRANK S HLAVENKA | ACTT # | 880 CARILLON PARKWAY STE 28030 | | ST PETERSBURG | FL | 33733 |
| RAYMOND JAMES CUST | DAVID SOKOLOWSKI IRA | 102 LOCUST LN | | | ELKTON | MD | 21921 |
| RAYMOND JOHN BERGMAN | 8146 COUNTY RD | | | | EAST AMHERST | NY | 14051-2303 |
| RAYMOND JOHN HUGHES | CGM IRA CUSTODIAN | 2345 CARINGA WAY APT 2 | | | CARLSBAD | CA | 92009-6385 |
| RAYMOND JOHN SZYMENDERA | 275 GRIFFITH STREET | | | | SLOAN | NY | 14212-2266 |
| RAYMOND JOHNSEN | 17 TRADE WINDS DR | | | | RANDOLPH | NJ | 07869-1239 |
| RAYMOND JOHNSON | 14 CHERBOURG CT. | | | | POTOMAC | MD | 20854-3101 |
| RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-9760 |
| RAYMOND JOHNSON & | MICHELLE JOHNSON JT TEN | 253 MATTHEWS RD | | | OAKDALE | NY | 11769-1835 |
| RAYMOND JUNIOR ERFOURTH | 2602 WINDING WAYS | | | | CULLEOKA | TN | 38451-2620 |
| RAYMOND K BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| RAYMOND K CARTER TTEE | MILDRED H CARTER TTEE | FBO RAYMOND K CARTER TR | U/A/D 05/29/03 | 3651 HWY 17, APT 244 | ORANGE PARK | FL | 32003-7131 |
| RAYMOND K CRAIG | 410 TOMAHAWK BOULEVARD | | | | KOKOMO | IN | 46902-5551 |
| RAYMOND K EMERSON | 317 HILLENDALE ROAD | | | | AVONDALE | PA | 19311-9742 |
| RAYMOND K HAUSER | RT 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| RAYMOND K HENRY | TR RAYMOND K HENRY LIVING TRUST | UA 08/14/95 | 786 SHADY LN NE | | WARREN | OH | 44484-1634 |
| RAYMOND K KARBON & | SHARON L KARBON JT TEN | 23665 ELMWOOD CT | | | DEARBORN | MI | 48124-1610 |
| RAYMOND K LITTLE | 1952 BAILEY AVENUE | | | | BUFFALO | NY | 14211-2444 |
| RAYMOND K PETERSON EX | EST GLADYS I PETERSON | 15 CORNELL RD | | | WEST HARTFORD | CT | 06107 |
| RAYMOND K POPE & | VIVA J POPE JT TEN | BOX 251 | | | ORAN | MO | 63771 |
| RAYMOND K SCHAFFER & | MARIKAY M SCHAFFER JT TEN | 644 BISHOP RD | | | STERLING | MI | 48659-9435 |
| RAYMOND K SHIRLEY | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857-1612 |
| RAYMOND K SHIVLEY | 23570 WIMBLEDON RD | | | | SHAKER HGTS | OH | 44122-3168 |
| RAYMOND K SIFFERT | 680 N LAKE SHORE DR | APT 1304 | | | CHICAGO | IL | 60611-4482 |
| RAYMOND K SIFFERT & | MRS BETTY S SIFFERT JT TEN | 680 LAKE SHORE DR #1304 | | | CHICAGO | IL | 60611-4482 |
| RAYMOND K SKAGGS | 24931 ALMOND | | | | EASTPOINTE | MI | 48021-4237 |
| RAYMOND K TEMPEST | 4656 E 6TH ST | | | | TUCSON | AZ | 85711-2908 |
| RAYMOND KARCHER & | BEVERLY KARCHER JT TEN | 35213 GLENGARY CIRCLE | | | FARMINGTON HILLS | MI | 48331-2652 |
| RAYMOND KASSAB | FLORENCE M KASSAB | JTWROS | 1299 HENRIETTA | | BIRMINGHAM | MI | 48009-4109 |
| RAYMOND KEITH SYMONS | 1367 RANCH HOUSE DR | | | | MC KINNEY | TX | 75069-1903 |
| RAYMOND KELHOFFER & | VERONICA J KELHOFFER JT TEN | 115 MARY ANN DRIVE | | | SUMMERVILLE | SC | 29483 |
| RAYMOND KELLNER | BOX 12083 | | | | FRESNO | CA | 93776-2083 |
| RAYMOND KENNARD MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012 |
| RAYMOND KIDDER | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822-7173 |
| RAYMOND KINLER | 219 BRIDPORT PLACE | | | | MANCHESTER | NJ | 08759 |
| RAYMOND KIRCHDORFER & | ELEANOR KIRCHDORFER JT TEN | 3 BALDWIN CT | | | RIDGE | NY | 11961-1605 |
| RAYMOND KLEINSCHMIDT & | ROSEMARY HUTCHESON JT TEN | 3988 FAR HILL DR | | | BLOOMFIELD HILLS | MI | 48304-3215 |
| RAYMOND KLONOWSKI & | SHARON L KLONOWSKI | TR RAYMOND KLONOWSKI & SHARON L | KLONOWSKI TRUST UA 08/24/00 | 5551 MARY COURT | SAGINAW | MI | 48603-3642 |
| RAYMOND KOLMER | 44 FREEDOM POND LANE | | | | NORTH CHILI | NY | 14514-1244 |
| RAYMOND KRISTY | 1202 HARRISON AVE | | | | DYER | IN | 46311-1442 |
| RAYMOND KUTCHER & | JOHANNA KUTCHER JT TEN | PO BOX 252 | | | PETOSKEY | MI | 49770-0252 |
| RAYMOND L ALLEN | 3975 FORDLINE | | | | LINCOLN PARK | MI | 48146-3712 |
| RAYMOND L ANDERSON | 318 HICKORY LANE | | | | WESTPHALIA | MI | 48894 |
| RAYMOND L ANDREWS | 519 W 38TH ST | | | | WILMINGTON | DE | 19802-2103 |
| RAYMOND L ANDRZEJEWSKI | 26730 BELANGER DR | | | | ROSEVILLE | MI | 48066-3147 |
| RAYMOND L ANSTISS | 28 MILAND AVE | | | | CHELMSFORD | MA | 01824-2249 |
| RAYMOND L BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| RAYMOND L BADY | 4015 KITCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| RAYMOND L BAIL JR | 202 W MAIN ST | | | | BELLE | WV | 25015-1041 |
| RAYMOND L BARRETT | 2232 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4951 |
| RAYMOND L BEATTY JR | 6325 KOLTON DRIVE | | | | ROME | NY | 13440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND L BELFORD | 272 1ST STREET | | | | MILAN | MI | 48160-1006 |
| RAYMOND L BLADES & | MRS FRANCES BLADES JT TEN | 26 LEE DRIVE | | | WILMINGTON | DE | 19808-4973 |
| RAYMOND L BOYD | 636 RIDGEFIELD DR | | | | NORTH AUGUSTA | SC | 29841-2549 |
| RAYMOND L BRIDGES JR | 3458 VALLEY RIDGE TERRACE | | | | ATLANTA | GA | 30331-2446 |
| RAYMOND L BROCKMAN | 1161 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342-3260 |
| RAYMOND L BUCKLEW | 163 MT VIEW DR | | | | STEPHENSON | VA | 22656-2117 |
| RAYMOND L BULLS | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 |
| RAYMOND L BURT | 8460 HOLCOMB ROAD | | | | CLARKSTON | MI | 48348-4318 |
| RAYMOND L BUTLER | 601 E 17TH ST | | | | HOPKINSVILLE | KY | 42240-4298 |
| RAYMOND L BYRD | 499 E MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| RAYMOND L CALMES & | CARLENE J CALMES JT TEN | 1201 HALLS BRIDGE RD | | | JACKSON | GA | 30233 |
| RAYMOND L CASCADDEN | 1356 COPELAND CIR | | | | CANTON | MI | 48187-3444 |
| RAYMOND L CERANSKI | 2288 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-1922 |
| RAYMOND L CLARK SR | PO BOX 9324 | | | | COLUMBUS | OH | 43209-0324 |
| RAYMOND L COLLINS | 461 CALHOUN | | | | CALUMET CITY | IL | 60409-2313 |
| RAYMOND L COLYER | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| RAYMOND L COOK | 422 ELM | | | | MT MORRIS | MI | 48458-1914 |
| RAYMOND L COOPER | 209 PICKLO STREET | | | | JOHNSTOWN | PA | 15906-1054 |
| RAYMOND L COURAGE | TR RAYMOND L COURAGE REVOCABLE | TRUST UA 12/23/93 | PO BOX 733 | 126 CARL KING AVE | LANARK VILLAGE | FL | 32323-0733 |
| RAYMOND L CRAWFORD III TREY | 2218 SOUTHRIDGE | | | | DENTON | TX | 76205-5436 |
| RAYMOND L CROWE | 389 WATERMAN STREET | | | | MARIETTA | GA | 30060-8212 |
| RAYMOND L CUNNINGHAM | 36794 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| RAYMOND L DOUGHTY | 11351 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RAYMOND L EASTLAND | 31701 S JACOBSON ST | | | | HARRISONVILLE | MO | 64701-7381 |
| RAYMOND L EGGERT | 29 MIDDLESEX ROAD | | | | EAST GREENBUSH | NY | 12061-2518 |
| RAYMOND L EVANS | 4526 COOPER ST | | | | DETROIT | MI | 48214-1467 |
| RAYMOND L FISH | 2550 S ALGER ROAD | | | | ITHACA | MI | 48847-9681 |
| RAYMOND L FISH & | SHARON M FISH JT TEN | 2550 S ALGER ROAD | | | ITHACA | MI | 48847-9681 |
| RAYMOND L FITZPATRICK JR | 650 RICKEY CANYON | | | | DESOTO | TX | 75115-5084 |
| RAYMOND L FOX | 405 HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |
| RAYMOND L FULK | 401 WINGFOOT DR APT A | | | | JUPITER | FL | 33458-7641 |
| RAYMOND L GARRETT | SUSAN H GARRETT JT TEN | 10 SHAWNEE PLACE | | | WHITESBORO | NY | 13492-2907 |
| RAYMOND L GELL | 6100 ROBERTA | | | | BURTON | MI | 48509-2428 |
| RAYMOND L GEROW | 1927 STANLEY | | | | SAGINAW | MI | 48602-1085 |
| RAYMOND L GIBSON | 950 BROOKSIDE DRIVE | | | | CEDAR HILLS | TX | 75104-4715 |
| RAYMOND L GODIN | 11 GOLDENBERRY LN | UPPER TANTALLON NS  B3Z 1L3 | CANADA | | | | |
| RAYMOND L GRABOWSKI & | JAMES A GRABOWSKI JT TEN | 284 MIDDLE RD | | | HUDSON | NY | 12534-4111 |
| RAYMOND L GRAF | BECKY A GRAF | JT TEN WROS | 7515 OLD HWY 111 | | MEMPHIS | IN | 47143 |
| RAYMOND L GREENE | 171 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| RAYMOND L GREER | 6641 N 84TH LN | | | | GLENDALE | AZ | 85305-2160 |
| RAYMOND L GROSHEK | 1792 SUNSET LAKE RD | | | | AMHERST JUNCTION | WI | 54407-8927 |
| RAYMOND L HAINES | TR UA 04/18/94 | RAYMOND L HAINES TRUST | 834 MONTICELLO CT | | CAPE CORAL | FL | 33904-5948 |
| RAYMOND L HALBERT & | MARGARET M HALBERT JT TEN | 18404 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167-1831 |
| RAYMOND L HAMEL & | RUTH L HAMEL JT TEN | 682 BELFAST TERR | | | SEBASTIAN | FL | 32958-6106 |
| RAYMOND L HARRISON | 32 EASTFIELD CRES | COURTICE ON  L1E 3C6 | CANADA | | | | |
| RAYMOND L HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| RAYMOND L HAYS | 6851 E COUNTY RD 100 N | | | | AVON | IN | 46123-9398 |
| RAYMOND L INTIHAR | 10715 SHERMAN RD | | | | CHARDON | OH | 44024-8423 |
| RAYMOND L JACKSON | 810 CREEKSIDE DRIVE | | | | TONAWANDA | NY | 14150-1309 |
| RAYMOND L JANOSIK | 806 MANLEY DRIVE | | | | SAN GABRIEL | CA | 91776-2327 |
| RAYMOND L JOHNSON | 613 CAROM CR | | | | MASON | MI | 48854-9374 |
| RAYMOND L JONES | 806 RHINEHART ROAD | | | | BELLVILLE | OH | 44813-9171 |
| RAYMOND L JONES | 7515 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8302 |
| RAYMOND L KASSAB | 6114 CALEDONIA CT | | | | BRIDGEVILLE | PA | 15017 |
| RAYMOND L KIDNEY | 37 WELD ST | | | | LOCKPORT | NY | 14094-4841 |
| RAYMOND L KNAPP | TR RAYMOND L KNAPP TRUST | UA 07/22/02 | 4187 HONEYSUCKLE DR | | STERLING HEIGHTS | MI | 48314-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND L KNOX SR | 2619 HYLTON AVE | | | | EDINBURG | TX | 78539-2714 |
| RAYMOND L KOTERAS & | EILEEN M WOJCIAK JT TEN | 55 LEICESTER ROAD | | | KENMORE | NY | 14217-2111 |
| RAYMOND L LANE | 113 FOREST PARK CT | | | | LONGWOOD | FL | 32779-5801 |
| RAYMOND L LARSON | 1570 S 20TH ST | | | | MILWAUKEE | WI | 53204-2609 |
| RAYMOND L LARSON | 7316 OLCOTT AVENUE | | | | HAMMOND | IN | 46323-2607 |
| RAYMOND L LASITER | 29 INDIAN LANE | | | | WOODBURY | CT | 06798-2420 |
| RAYMOND L LEONARD & | ELENE LEONARD JT TEN | 38 LUHMANN TERRACE | | | SECAUCUS | NJ | 07094-4206 |
| RAYMOND L MALINOWSKI | P O BOX66217 | | | | ROSEVILLE | MI | 48066-6217 |
| RAYMOND L MAPLES | 11095 WARNER ROAD | | | | DARIEN | NY | 14040-9507 |
| RAYMOND L MATHEWSON & | SHIRLEY M MATHEWSON JT TEN | 2627 HIGHCREST ROAD | | | BELOIT | WI | 53511-2163 |
| RAYMOND L MAURER & | FLORENCE H GIPPLE JT TEN | 2729 82ND PLACE #337 | | | URBANDALE | IA | 50322-4312 |
| RAYMOND L MC CARTHY & | GLORIA I MC CARTHY JT TEN | 27 CONCORD GREENE | UNIT 1 | | CONCORD | MA | 01742-3181 |
| RAYMOND L MC GARY | 320 S BOEHNING | | | | INDIANAPOLIS | IN | 46219-7910 |
| RAYMOND L MCGAUGHEY | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084-4912 |
| RAYMOND L MEYER | 39 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1906 |
| RAYMOND L MOODY | 25 HAMMEL AVE | | | | ST LOUIS | MO | 63119-2212 |
| RAYMOND L MOORE | 45 S 700 WEST | | | | ANDERSON | IN | 46011-9401 |
| RAYMOND L NAWROCKI & | MARILYN R NAWROCKI TEN COM | 29335 PALOMINO DR | | | WARREN | MI | 48093-3564 |
| RAYMOND L NELSON & | MISS LINDA NELSON JT TEN | 2431 SEDER RD | | | ALGER | MI | 48610-9711 |
| RAYMOND L NOTEWARE JR | 7125 EASTBROOK AVE | | | | BALTIMORE | MD | 21224-1844 |
| RAYMOND L PAYNE | 3521 AILSA AVE | | | | BALTIMORE | MD | 21214-3027 |
| RAYMOND L PICKETT | 1538 S CO RD 300 E | | | | KOKOMO | IN | 46902 |
| RAYMOND L PINION | 134 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1100 |
| RAYMOND L POLANTZ | 1950 SUNSET DR | | | | RICHMOND HEIGHTS | OH | 44143-1249 |
| RAYMOND L POTHOVEN | MARY E POTHOVEN JT TEN | 1100 EAST 7TH | | | PELLA | IA | 50219-1397 |
| RAYMOND L PRESCOTT | 2811 LOST CREEK RD | | | | CARBON HILL | AL | 35549-3632 |
| RAYMOND L RACE | PO BOX 3123 | | | | MONTROSE | MI | 48457-0823 |
| RAYMOND L RICKARD | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506-1623 |
| RAYMOND L RILEY | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473-9727 |
| RAYMOND L ROESSLER | 10355 NEW HAVEN ROAD | | | | HARRISON | OH | 45030-1846 |
| RAYMOND L ROHRAFF | 1809 N BERRY | | | | WESTLAND | MI | 48185-3543 |
| RAYMOND L ROME JR | 718 HUNTERS GROVE | | | | HOUSTON | TX | 77024-5505 |
| RAYMOND L RUSSELL | 5525 ORMOND ROAD | | | | DAVISBURG | MI | 48350-3429 |
| RAYMOND L SCHNEIDER | 24 ALVERNA CT | | | | CROWLEY | TX | 76036-2001 |
| RAYMOND L SCRUGGS | 155 DAILEYS ML RD | | | | MCDONOUGH | GA | 30253-8223 |
| RAYMOND L SEMINATORE | 6557 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140 |
| RAYMOND L SHELTON | 8523 WOODED TRL | | | | DALLAS | TX | 75249-2613 |
| RAYMOND L SHERMAN | APT 9-B | 511 E 20TH ST | | | N Y | NY | 10010-7530 |
| RAYMOND L SIREN & | CONSTANCE S SIREN JT TEN | 338 PINEHAVEN DR | | | PITTSBURGH | PA | 15241-1626 |
| RAYMOND L SMALLWOOD | 3625 PETERS | | | | COLUMBIAVILLE | MI | 48421-9304 |
| RAYMOND L SMITH | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| RAYMOND L SMITH | 4417 N WASHINGTON | | | | UBLY E | MI | 48475-9792 |
| RAYMOND L SMITH & | MRS BARBARA M SMITH JT TEN | 4417 N WASHINGTON | | | UBLY | MI | 48475-9792 |
| RAYMOND L SNODGRASS | 503 11TH AVE | | | | UNION GROVE | WI | 53182-1242 |
| RAYMOND L SUTTON JR & | PHYLLIS N SUTTON | TR UA 05/04/93 RAYMOND & | PHYLLIS SUTTON LIVING TRUST | 591 PINE LANE | EAST TAWAS | MI | 48730-9512 |
| RAYMOND L SWADLING | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| RAYMOND L TAYLOR | 11909 IDA CENTER RD | | | | IDA | MI | 48140-9790 |
| RAYMOND L THOMPSON | 2303 LARCHMONT NE | | | | WARREN | OH | 44483-2836 |
| RAYMOND L THOMPSON | 4100 ALPHA | | | | LANSING | MI | 48910-0710 |
| RAYMOND L THURLBY | 3960 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| RAYMOND L TODOROFF | 32627 LEONA | | | | GARDEN CITY | MI | 48135-3229 |
| RAYMOND L TOWER | PO BOX 154 | | | | BYRON | MI | 48418-0154 |
| RAYMOND L TURNER | 15100 TRACEY | | | | DETROIT | MI | 48227-3254 |
| RAYMOND L WEST & | LINDA G WEST | 955 HAZEL DR | | | N HUNTINGDON | PA | 15642-4317 |
| RAYMOND L WHEATLEY | 2320 HEROD CT | | | | INDIANAPOLIS | IN | 46229-1841 |
| RAYMOND L WILDEY | 1730 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND L WILKERSON JR | 1305 SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227-2711 |
| RAYMOND L WILKERSON JR & | IRENE M WILKERSON JT TEN | 1305 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227-2711 |
| RAYMOND L WIRKUS | CGM IRA CUSTODIAN | 4521 RFD | | | LONG GROVE | IL | 60047-9735 |
| RAYMOND L WISE | RT 1 BOX 217E | | | | MELBOURNE | KY | 41059-9623 |
| RAYMOND L YOUNG | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106 |
| RAYMOND L ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| RAYMOND LACLAIR & | LILA LACLAIR | TR LACLAIR LIVING TRUST | UA 10/10/96 | 4567 LAUREL CLUB CIR | W BLOOMFIELD | MI | 48323-2970 |
| RAYMOND LACONIS | 726 KENTUCKY DRIVE | | | | ROCHESTER | MI | 48307-3734 |
| RAYMOND LANGAN | 303 AUDLEY CT | | | | COPIAGUE | NY | 11726-4522 |
| RAYMOND LASH | 2586 BERTHA | | | | FLINT | MI | 48504-2306 |
| RAYMOND LECCESE & | MRS FRANCES LECCESE JT TEN | 3 MARY ST | | | ARLINGTON | MA | 02474-8826 |
| RAYMOND LEE ARMBRUSTER | 1232 NORTH CASEY KEY RD | | | | OSPREY | FL | 34229-9783 |
| RAYMOND LEE ASHLAW | 705 JUDSON STREET RD | | | | CANTON | NY | 13617-3943 |
| RAYMOND LEE NELSON | 905 SOUTH EDWARDS ROAD | | | | MUNCIE | IN | 47302-9208 |
| RAYMOND LEE RODDEWIG | PO BOX 536 | | | | CORTLAND | OH | 44410-0536 |
| RAYMOND LEE STILES | TOD DTD 10/30/2008 | 1719 SHADY GROVE RD. | | | LESLIE | AR | 72645-6790 |
| RAYMOND LEE THOMPSON | 12 AQUA VISTA | | | | FT THOMAS | KY | 41075-2004 |
| RAYMOND LEROY SWINGLEY | PO BOX 10 | | | | FARMLAND | IN | 47340-0010 |
| RAYMOND LESLIE | 713 HIGHLAND DR | | | | HOUMA | LA | 70364 |
| RAYMOND LESLIE PICKETT & | MARGARET A PICKETT JT TEN | 1538 S CO RD 300 E | | | KOKOMO | IN | 46901 |
| RAYMOND LESTER ASHBAUGH | 3003 NORTH ELM STREET | | | | MUNCIE | IN | 47303-2005 |
| RAYMOND LEVOCK | 24713 STAR VALLEY ST | | | | ST CLAIR SHORES | MI | 48080-1030 |
| RAYMOND LEWIS ALLEN | 320 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2429 |
| RAYMOND LONG & | CARA M STARZL-LONG JT TEN | 2920 N 2225 E | | | LAYTON | UT | 84040-7134 |
| RAYMOND LONGARAY | 9417 SW 8TH TERR | | | | MIAMI | FL | 33174-3021 |
| RAYMOND LOPE | CUST CHRISTINE GERRY LOPE UGMA MI | 8459 HALL RD | | | UTICA | MI | 48317-5532 |
| RAYMOND LOPE | CUST MICHAEL LOPE UGMA MI | 8459 HALL RD | | | UTICA | MI | 48317-5532 |
| RAYMOND LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 |
| RAYMOND LUND & | JOANNE LUND JT TEN | 3427 E 107TH CT | | | NORTHGLENN | CO | 80233-4481 |
| RAYMOND LYNN HALE | 565 NORTH ATLANTIC AVENUE | | | | NEW SMYRNA BEACH | FL | 32169-2453 |
| RAYMOND M ALVAREZ | 4811 VALLEY DALE | | | | ARLINGTON | TX | 76013-5425 |
| RAYMOND M BACHORZ | 12799 SAINT ANDREWS CT | APT 101 | | | LEMONT | IL | 60439-8593 |
| RAYMOND M BEHEL II & | DON H BEHEL JT TEN | 1572 HADLEY AVE | | | OLD HICKORY | TN | 37138-2705 |
| RAYMOND M BLAKE & | SUSAN C BLAKE JT TEN | 174 ARDMORE ROAD | | | KENSINGTON | CA | 94707 |
| RAYMOND M BRAUTLACHT | ALICE BRAUTLACHT | JTWROS | 11095 SHARP ST | | EAST CONCORD | NY | 14055-9713 |
| RAYMOND M BURKE JR | 1124 GOLF CLUB ROAD | | | | CAPE MAY COURT HSE | NJ | 08210-2855 |
| RAYMOND M CHAVEZ | 107 CHANDLER ST | | | | MARLBOROUGH | MA | 01752-2395 |
| RAYMOND M CHYLINSKI | 1035 MANCHESTER DRIVE | | | | CARY | NC | 27511-4808 |
| RAYMOND M COMBS | 7500 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| RAYMOND M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603-2915 |
| RAYMOND M D ANGELO | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 |
| RAYMOND M DEACON | 33009 CHESTNUT RIDGE ROAD | | | | N RIDGEVILLE | OH | 44039 |
| RAYMOND M DEPEW JR | 2019 HIDDEN CREEK | | | | KINGWOOD | TX | 77339-3106 |
| RAYMOND M DIEM & | MARVENIA G DIEM & | MARVIN L DIEM JT TEN | 1903 MARTIN LUTHER KING | | FLINT | MI | 48503 |
| RAYMOND M DUPUY | BOX 408 | | | | MALONETON | KY | 41175-0408 |
| RAYMOND M ESCOE | 2050 ROCK CREEK ROAD | | | | BUFORD | GA | 30519-4335 |
| RAYMOND M ESPITIA | 10930 RINDLE RNCH | | | | SAN ANTONIO | TX | 78249-3924 |
| RAYMOND M FETCENKO | 1411 LEDGEWOOD LN | | | | AVON | OH | 44011-1089 |
| RAYMOND M GLOZER | 6556 ROSEBAY ST | | | | LONG BEACH | CA | 90808-4059 |
| RAYMOND M GRADISHAR | ROUTE 2 15 BETHEL PL | | | | WASHINGTON | WV | 26181-9579 |
| RAYMOND M H CHOO & | BETTY M CHOO JT TEN | 3491 ALA AKULIKULI ST | | | HONOLULU | HI | 96818-2218 |
| RAYMOND M HEBSTREIT | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| RAYMOND M HIRVONEN TTEE | FBO RAYMOND M HIRVONEN TR | U/A/D 06/21/89 | PO BOX 716 | | MARQUETTE | MI | 49855-0716 |
| RAYMOND M HUSTEDT | BOX 601 | | | | CLIFTON | IL | 60927-0601 |
| RAYMOND M JACKSON | 89 S 20TH STREET | | | | KANSAS CITY | KS | 66102-4854 |
| RAYMOND M KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND M KIFF | 6744 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| RAYMOND M KOEHLER | 2036 200TH STREET | | | | ROCKFORD | IA | 50468-8037 |
| RAYMOND M KONOPKA | 118 PLUMB AVE | | | | MERIDEN | CT | 06450-6541 |
| RAYMOND M LEFEVER | CUST ROBERT LYNN LEFEVER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 879 GOSHEN MILL ROAD | PEACH BOTTOM | PA | 17563-9630 |
| RAYMOND M LEFKO | 145 MAPLEVIEW DRIVE | | | | AMHERST | NY | 14226-2849 |
| RAYMOND M MAKSIMOWICH & | VICTORIA A MAKSIMOWICH JT TEN | 32711 RUEHLE | | | WARREN | MI | 48093-8119 |
| RAYMOND M MALKOWSKI | 15598 TAFT | | | | ROMULUS | MI | 48174-3234 |
| RAYMOND M MARKS & | ROBIN C MARKS JT TEN | 1121 LANDALE COURT | | | ORLANDO | FL | 32828-8382 |
| RAYMOND M MARTINSON | 801 MCKINLEY AVE #304 | | | | EVELETH | MN | 55734-1476 |
| RAYMOND M MCCART | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6206 |
| RAYMOND M MCDADE TTEE | FBO RAYMOND M MCDADE TRUST | U/A/D 09-27-2000 | 4018 ADAMS ROAD | | OAK BROOK | IL | 60523-2851 |
| RAYMOND M MEGA & | CATHERINE C MEGA | TR RAYMOND M & CATHERINE C MEGA | TRUST UA 03/07/96 | 1024 EAST LONGS PEAK AVE | LONGMONT | CO | 80501-5220 |
| RAYMOND M MILLER II | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| RAYMOND M MOYER & | RUTH MOYER TEN ENT | 508 SCHOOLHOUSE RD | | | HARLEYSVILLE | PA | 19438-1019 |
| RAYMOND M MURRELL | 1432 MILLVILLE-OXFORD R | | | | HAMILTON | OH | 45013-9149 |
| RAYMOND M NOWAK & | MARK R NOWAK JT TEN | 79 LEAWOOD DR | | | TONAWANDA | NY | 14150-4749 |
| RAYMOND M OLCOTT | 112 LAWRENCE ST | | | | FITCHBURG | MA | 01420-4469 |
| RAYMOND M PFEIFFER | 14210 VERMONT ST | | | | HOLLAND | NY | 14080 |
| RAYMOND M PIERFELICE & | MARIA ANNA LODUCA JT TEN | 16923 GRETTEL CRT | | | FRASER | MI | 48026 |
| RAYMOND M PROBEN & | THERESA M PROBEN JT TEN | 164 VINCENT | | | INKSTER | MI | 48141-1270 |
| RAYMOND M RAFALSKI | 4205 TUXEDO AVE | | | | PARMA | OH | 44134-1151 |
| RAYMOND M RAFFERTY | CORPUS CHRISTI CHURCH | 529 W 121ST ST | | | NEW YORK | NY | 10027-5901 |
| RAYMOND M RANVILLE | 4151 WHISPERING OAK | | | | FLINT | MI | 48507-5513 |
| RAYMOND M SALAC | 1498 KARL STREET | | | | SAN JOSE | CA | 95122-1640 |
| RAYMOND M SEBASTIAN & | DELPHINE M SEBASTIAN JT TEN | 30700 PINTO DRIVE | | | WARREN | MI | 48093-5059 |
| RAYMOND M SHARICK | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9630 |
| RAYMOND M SMIECINSKI & | AUDREY A SMIECINSKI | TR THE SMIECINSKI FAMILY TRUST | UA 05/03/02 | 3967 COVENTRY CT | WATERFORD | MI | 48329-3919 |
| RAYMOND M SMITH | 2570 COLVIN AVE | | | | TOWN OF TONAWANDA | NY | 14150-4421 |
| RAYMOND M SWEET | 416 SE CORDER ST | APT 1 | | | LEES SUMMIT | MO | 64063-2644 |
| RAYMOND M TAKACH | 390 ELVINA AVE | | | | LEAVITTSBURG | OH | 44430-9718 |
| RAYMOND M TALKINGTON & | MARY M TLAKINGTON | TR RAYMOND & MARY TALKINGTON | REV LVG TRUST UA3/14/200 | 1356 NORTH ORANGE GROVE AVE | LOS ANGELES | CA | 90046-4711 |
| RAYMOND M WAWRO JR | 2564 VARSITY LANE | | | | HOLT | MI | 48842-9781 |
| RAYMOND M WESS | 5260 SUMMERFIELD DR | | | | IMPERIAL | MO | 63052-2110 |
| RAYMOND M WILLIAMS | 980 N HOPEWELL ROAD | | | | FRANKLIN | IN | 46131-7983 |
| RAYMOND M WISE | 89 EAST MEADOW CREEK BLVD | | | | WHITELAND | IN | 46184-9602 |
| RAYMOND M WOLFE & | LINDA M WOLFE | TR WOLFE FAMILY REVOCABLE LIVING | TRUST 01/20/94 | 5460 ERICSON WAY STE A | ARCATA | CA | 95521-8909 |
| RAYMOND M. LOWE | CGM IRA ROLLOVER CUSTODIAN | 200 INTRACOASTAL PLACE | APARTMENT 401 | | TEQUESTA | FL | 33469-2314 |
| RAYMOND MALONE | 19201 OAKFIELD ST | | | | DETROIT | MI | 48235-2211 |
| RAYMOND MAMBRETTI | 52 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-4342 |
| RAYMOND MARBURY | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| RAYMOND MAREK | PO BOX 61 | | | | JOHNSTON CITY | IL | 62951-0061 |
| RAYMOND MARGHERIO & | RITA MARGHERIO JT TEN | 4633 TWIN FAWN LN | | | ORCHARD LAKE | MI | 48324-3091 |
| RAYMOND MARLIN | 3225 DAKOTA | | | | FLINT | MI | 48506-3040 |
| RAYMOND MAROCCO JR | 1526 E JOPPA RD | | | | TOWSON | MD | 21286-5911 |
| RAYMOND MARTIN JR & | KAREN MARTIN JT TEN | 39 DEERFIELD DR | | | EASTON | CT | 06612-1144 |
| RAYMOND MARTINEZ | 42025 W COLBY DR | | | | MARICOPA | AZ | 85239-8644 |
| RAYMOND MARTINEZ & | OLGA B MARTINEZ JT TEN | 2834 HAMPSHIRE | | | SAGINAW | MI | 48601-4563 |
| RAYMOND MATTHEW | 875 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326 |
| RAYMOND MAYHUE | 1530 BURTON SE | | | | GRAND RAPIDS | MI | 49507-3746 |
| RAYMOND MC CASKILL | PO BOX 356 | | | | CLAWSON | MI | 48017-0356 |
| RAYMOND MC DONALD | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| RAYMOND MEDORE | 678 N HURON | | | | HARRISVILLE | MI | 48740-9779 |
| RAYMOND MELTON | 2047 WHITTLESY | | | | FLINT | MI | 48503-4348 |
| RAYMOND MERIDA | 1417 N 700 E | | | | ELWOOD | IN | 46036-8555 |
| RAYMOND MESSER | 2849 DAVIS RD | | | | BETHEL | OH | 45106 |
| RAYMOND MICHAEL MATOT JR | 3552 BROOKLYN AVE | | | | PUNTA GORDA | FL | 33952-7247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND MONTLE | 9345 W ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| RAYMOND MORSE FLATT | HUNTERS MILL ESTATES | 7 PIKE ST | | | MILTON | DE | 19968-9415 |
| RAYMOND MOSES JR AND | PHOEBE G MOSES JT TEN | 556 W FRY BLVD | | | SIERRA VISTA | AZ | 85635-1737 |
| RAYMOND MROWICKI & | JOSEPHINE MROWICKI JT TEN | 1002 7TH ST | | | PERU | IL | 61354-2722 |
| RAYMOND MUNIZ | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608 |
| RAYMOND MUR | VERA MUR JT TEN | 905 NE WISTERIA LN | | | ANKENY | IA | 50021-6677 |
| RAYMOND MYERS JR | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| RAYMOND MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924-1407 |
| RAYMOND N BENNINGHOFF | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 |
| RAYMOND N BLANKENBERG | 1408 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-4050 |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| RAYMOND N LISOWE & | GLORIA J LISOWE JTWROS | PO BOX 176 | | | STOCKBRIDGE | WI | 53088-0176 |
| RAYMOND N LITWIN | 32 N JACKSON | | | | CLARENDON HILLS | IL | 60514-1210 |
| RAYMOND N MESICK | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 |
| RAYMOND N SMIDDY | 50 KELLY RD | | | | FT COVINGTON | NY | 12937-2819 |
| RAYMOND N VIROSTKO & | ANNE O VIROSTKO JT TEN | 2701 EASTMONT TRAIL | | | SNELLVILLE | GA | 30039-6284 |
| RAYMOND N WISMER & | MRS JEAN L WISMER JT TEN | 11 WAKEFIELD DR | APT 2108 | | ASHEVILLE | NC | 28803 |
| RAYMOND NELSON | 1568 ELMHURST 1 EAST | | | | DETROIT | MI | 48206 |
| RAYMOND NORMAN HERSHAFT | 157-64 17TH AVE | | | | WHITESTONE | NY | 11357-3252 |
| RAYMOND O ADLER | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276-8577 |
| RAYMOND O CREWS JR | 2026 GREENFIELD DR | | | | RICHMOND | VA | 23235-3640 |
| RAYMOND O DARLING | TR UA 12/27/85 RAYMOND O | DARLING TRUST | 2658 RAILSIDE CIRCLE SW | | BYRON CENTER | MI | 49315-8754 |
| RAYMOND O ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 |
| RAYMOND O ELLIOTT & | SANDRA J ELLIOTT JT TEN | 14260 SW 16 ST | | | DAVIE | FL | 33325-5907 |
| RAYMOND O HINES | 744 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| RAYMOND O KIRN | 2042 GILMAN | | | | GARDEN CITY | MI | 48135-2933 |
| RAYMOND O LYNCH | 114 STEVENS RD | | | | SWANSEA | MA | 02777-4706 |
| RAYMOND O SCHULTZ | 8386 W CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4542 |
| RAYMOND O SOTIER | 225 S MERAMEC | SUITE 525 | | | ST LOUIS | MO | 63105-3511 |
| RAYMOND P AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| RAYMOND P ALLEVA | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701-5732 |
| RAYMOND P AMATO | 949 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1047 |
| RAYMOND P AMATO | CUST KATHERINE LOUISE AMATO UGMA | NJ | 949 HARDING ROAD | | ELIZABETH | NJ | 07208-1047 |
| RAYMOND P ATWOOD | W 15598 HIAWATHA TRAIL | | | | GOULD CITY | MI | 49838-9040 |
| RAYMOND P BEBO | 5410 W COLDWATER RD | | | | FLINT | MI | 48504-1022 |
| RAYMOND P BERKOBIEN | 2345 WEIGL ROAD | | | | SAGINAW | MI | 48609-7056 |
| RAYMOND P BISHOP | 1071 CODY-ESTEY RD | | | | PINCONNING | MI | 48650-7965 |
| RAYMOND P BISHOP AND | EDITH M BISHOP JTWROS | 3055 VOLKMER RD | | | CHESANING | MI | 48616-9724 |
| RAYMOND P BRANCHAUD & | KYM B WHITE JT TEN | 62 NEWELL AVE | | | BRISTOL | CT | 06010-5932 |
| RAYMOND P CALLEN | 17 ALDEN ROAD | | | | WATERTOWN | MA | 02472-4901 |
| RAYMOND P CHICKLON | 830 SYLVIA N W | | | | GRAND RAPIDS | MI | 49504-2845 |
| RAYMOND P CLEMENTE | 54 PICO ROAD | | | | CLIFTON PARK | NY | 12065-6712 |
| RAYMOND P COLONNA | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| RAYMOND P ESTES | 1438 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9267 |
| RAYMOND P GERVAIS | 2521 HAYMOND | | | | RIVER GROVE | IL | 60171 |
| RAYMOND P GROVES | TR RAYMOND P GROVES REV | DECLARATION TRUST | UA 7/24/01 | 830 CRESTWOOD DR | BLACKSBURG | VA | 24060-6041 |
| RAYMOND P GROVES | 830 CRESTWOOD DRIVE | | | | BLACKS BURG | VA | 24060-6041 |
| RAYMOND P HEILICH & | JACQUELINE HEILICH JT TEN | 87 BUCKLEY MEADOWS DRIVE | | | SAINT LOUIS | MO | 63125-3566 |
| RAYMOND P HERNANDEZ | 2375 CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| RAYMOND P HOCEVAR & | MARGARET A HOCEVAR JT TEN | 1432 CANAL ST | | | PORTAGE | MI | 49002-7504 |
| RAYMOND P HOFFMAN | 3400 NW 67TH STREET | | | | KANSAS CITY | MO | 64151-2284 |
| RAYMOND P KASBARIAN | CUST GREGORY H L KASBARIAN UGMA NY | 178 BOULEVARD | | | KENILWORTH | NJ | 07033-1423 |
| RAYMOND P KEETON III | 5344 S R 142 | | | | W JEFFERSON | OH | 43162 |
| RAYMOND P KROGER | 825 OLD EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29841-4015 |
| RAYMOND P LEDUC | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD | MI | 48322-1521 |
| RAYMOND P LEOFSKY | 1450 OLD PITTSFIELD RD | | | | PITTSFIELD | PA | 16340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND P LIEVENS | 38830 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045-2873 |
| RAYMOND P MANSFIELD | 29071 SUGAR ISLAND CT | | | | GIBRALTAR | MI | 48173-9571 |
| RAYMOND P MARTIN | TR RAYMOND P MARTIN CREDIT SHELTER | TRUST UA 3/11/97 | 2825 US HIGHWAY 20 | | METAMORA | OH | 43540-9707 |
| RAYMOND P MEENEN JR | 9749 SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428-7831 |
| RAYMOND P PINI | 16350 TUBSPRING | | | | ALLENTON | MI | 48002-2209 |
| RAYMOND P RANIER | 605 W 150 N | | | | COLUMBIA CITY | IN | 46725-9582 |
| RAYMOND P RICKE JR | 3200 DORSETT LANE | | | | YORK | PA | 17402-4103 |
| RAYMOND P ROCHE | 194 CANDLELIGHT DR | | | | ROCKY HILL | CT | 06067-1161 |
| RAYMOND P ROSSMAN | 105 CEDAR POINT DR | | | | POCASSET | MA | 02559-2005 |
| RAYMOND P RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND P RUPERT & | BARBARA J RUPERT JT TEN | 128 DEER RIDGE LN | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND P SERAFIN | GERALDINE J SERAFIN | 117 YORKTOWN DRIVE | | | WEBSTER | NY | 14580-2242 |
| RAYMOND P SMITH | 7364 PEARL RD | | | | MIDDLEBURG HT | OH | 44130-4807 |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI JT TEN | 25 DRAKE DR | | | OIL CITY | PA | 16301-3139 |
| RAYMOND P SONOSKI & | PAULINE C SONOSKI TEN ENT | 25 DRAKE DR | | | OIL CITY | PA | 16301-3139 |
| RAYMOND P TOLLES II | UNION BANK | 400 UNIVERSITY AVE | | | PALO ALTO | CA | 94301-1812 |
| RAYMOND P WAGGENER & | MARJORIE J WAGGENER JT TEN | 223 BRIAR LANE | | | CLAYCOMO | MO | 64119-3348 |
| RAYMOND P WAGNER II | 4008 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RAYMOND P WIRTH JR | 4999 BREAK HEART RD | | | | CROZET | VA | 22932-2013 |
| RAYMOND P ZAVATCHAN | PO BOX 213 | | | | W LEISENRING | PA | 15489-0213 |
| RAYMOND P. TROMBLEY AND | KATHLEEN M. TROMBLEY JTWROS | 206 OOLIGILA PLACE | | | LOUDON | TN | 37774-6923 |
| RAYMOND PALEDINO | 5968 STATE RD 37 | | | | MITCHELL | IN | 47446-5379 |
| RAYMOND PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 |
| RAYMOND PELT & | IRENE PELT JT TEN | W172N9236 SHADY LANE | | | MENOMONEE FALLS | WI | 53051-1460 |
| RAYMOND PERACCINY | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| RAYMOND PETE LEE & | ROBERTA GOLDBERG JT TEN | 9 MEMORY COURT | | | SILVER SPRING | MD | 20904-6859 |
| RAYMOND PETER DALEY | 392 PRINCETON BLVD | | | | LOWELL | MA | 01851-2328 |
| RAYMOND PHILIP HENDERSON | CUST ALLISON VICTORIA HENDERSON | UTMA CA | 3394 SIERRA OAKS DR | | SACRAMENTO | CA | 95864-5740 |
| RAYMOND PIERRE CHARBONNIER | 16 LAKEVIEW TERRACE | OTTAWA ON  K1S 3H4 | CANADA | | | | |
| RAYMOND PLUEMER AND | MARY PLUEMER TEN BY ENT | 9024 SIMMS AVENUE | | | BALTIMORE | MD | 21234-1316 |
| RAYMOND PODGER & | RUBY PODGER JT TEN | 677 ROLLING HILLS LN | APT 1 | | LAPEER | MI | 48446-4724 |
| RAYMOND POOL | 25794 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |
| RAYMOND PREECE & | MRS BETTY PREECE JT TEN | 615 N RIVERSIDE DR | | | INDIALANTIC | FL | 32903-4254 |
| RAYMOND PREMENTINE | TR PREMENTINE FAM TRUST | UA 10/29/93 | 1210 ABBE RD S | APT 258 | ELYRIA | OH | 44035-7280 |
| RAYMOND QUIGLEY | CUST NEIL R QUIGLEY UTMA MA | 503 APPLETON ST | | | ARLINGTON | MA | 02476-7009 |
| RAYMOND R ANDREWS JR | 116 EAST OLIVE ST | | | | WESTVILLE | NJ | 08093-1422 |
| RAYMOND R BARA | 82-38 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415-1600 |
| RAYMOND R BERNARDINI | 139 MORLEY CIR | | | | MELVILLE | NY | 11747-4839 |
| RAYMOND R BOLDEN | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| RAYMOND R BREEDS | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054 |
| RAYMOND R BRIESE | CUST JESSICA MALONE BRIESE | UTMA AR | BOX 1145 | | LILLIAN | AL | 36549-1145 |
| RAYMOND R BROWN JR | 127 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| RAYMOND R BRZEZNIAK | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| RAYMOND R CALHOUN | 57 LINDEN | | | | HIGHLAND | MI | 48357-5029 |
| RAYMOND R CARLSON | 19 BEVERLY RD | | | | NORTH GRAFTON | MA | 01536 |
| RAYMOND R CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9128 |
| RAYMOND R CLOUTIER | 484 COURTHOUSE LN | | | | PASCOAG | RI | 02859-2811 |
| RAYMOND R CLOUTIER & | SANDRA E CLOUTIER JT TEN | 484 COURTHOUSE LANE | | | PASCOAG | RI | 02859-2811 |
| RAYMOND R CONLEY | 16495 STUART RD | | | | CHESANING | MI | 48616-9789 |
| RAYMOND R CORIO & | THERESA A CORIO JT TEN | 45 FOXHURST LANE | | | MANHASSET | NY | 11030-2504 |
| RAYMOND R CRAIG & | ROSE MARIE CRAIG JT TEN | 24633 REGAL PL | | | HARRISON TWP | MI | 48045-1917 |
| RAYMOND R DELICIO & | E JUNE DELICIO JT TEN | 58 ANCHOR DR | | | SOMERSET | MA | 02726-5922 |
| RAYMOND R DESROSIERS | 1800 FRONT ST | | | | MANCHESTER | NH | 03102-8534 |
| RAYMOND R DUCOEUR | 308 PITTSBURGH STREET | | | | WEST NEWTON | PA | 15089-1130 |
| RAYMOND R DUNCAN | 3281 GILCHRIST CT | | | | WATERFORD | MI | 48328-1616 |
| RAYMOND R EDWARDS & | MARGARET A EDWARDS | TR UA EDWARDS FAMILY TRUST | 07/01/88 | 7477 MELOTTE ST | SAN DIEGO | CA | 92119-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND R ESLINGER & | DONNA M ESLINGER | JTWROS | | | GRANITE FALLS | WA | 98252-1133 |
| RAYMOND R FARHAT | 10843 HIGH BLUFF DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAYMOND R FITSCHER | 298 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225-5236 |
| RAYMOND R FLEMING | RR 4 BOX 1430 | | | | EUFAULA | OK | 74432-9459 |
| RAYMOND R GARANT & | EVELYN T GARANT JT TEN | 611 GULF DR N | UNIT C19 | | BRADENTON BCH | FL | 34217-3343 |
| RAYMOND R GISI | 27 GLENMARK PL | | | | MARYLAND HEIG | MO | 63043-1610 |
| RAYMOND R GLADDEN | 2247 MITS WAY | | | | TRACY | CA | 95376-6743 |
| RAYMOND R HOVANSKI | 12489 EATON BOULEVARD | | | | GRAFTON | OH | 44044-9557 |
| RAYMOND R HUDDLESON | 5617 BLENDON RIDGE DRIVE | | | | COLUMBUS | OH | 43230-9847 |
| RAYMOND R IVERSON | 715 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| RAYMOND R JACKSON | 4831 GREENVILLE RD N E | | | | FARMDALE | OH | 44417-9771 |
| RAYMOND R JESIENSKI | 306 CARL CEDAR HILL ROAD | | | | WINDER | GA | 30680 |
| RAYMOND R JONES | 1215 DANIEL DR | | | | LINCOLN | CA | 95648-9769 |
| RAYMOND R JOPPE | JUDY JOPPE JT TEN | 1952 KENOWA AVE SW | | | GRAND RAPIDS | MI | 49534-6546 |
| RAYMOND R JURACEK | 11015 SAND CRANE WY | | | | SOUTH LYON | MI | 48178-9553 |
| RAYMOND R JUZYSTA | 8757 KNOX | | | | CLARKSTON | MI | 48348-1727 |
| RAYMOND R KELLEY | 4415 RUPPRECHT | | | | VASSER | MI | 48768-9108 |
| RAYMOND R KROLIKOWSKI & | LENA B KROLIKOWSKI JT TEN | 926 DONALD AVE | | | ROYAL OAK | MI | 48073-2054 |
| RAYMOND R MAY | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429-4834 |
| RAYMOND R MECH TR | UA 11/24/2008 | MECH TRUST NO 101 | 124 SHORELINE DRIVE | | PARK RIDGE | IL | 60068 |
| RAYMOND R MOON | 131 3RD AVE N WEST | | | | CARMEL | IN | 46032-1731 |
| RAYMOND R NEZOL | 19390 HAZELWOOD | | | | ROSEVILLE | MI | 48066 |
| RAYMOND R PASTERZ | 7884 DITCH ROAD | | | | GASPORT | NY | 14067-9482 |
| RAYMOND R RADZIK | 16333 S 76TH AVE | | | | TINLEY PK | IL | 60477-1572 |
| RAYMOND R RAMIREZ | 15276 COBALT STREET | | | | SYLMAR | CA | 91342-2726 |
| RAYMOND R REGHETTI | 312 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1124 |
| RAYMOND R RICKEN | 14210 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2202 |
| RAYMOND R RIEGER | PO BOX 832 | | | | FARMINGTON | MI | 48332-0832 |
| RAYMOND R ROBERTS | 400 E KANSAS | | | | INDEPENDENCE | MO | 64050-3922 |
| RAYMOND R RUIZ | PO BOX 2852 | | | | OVERGAARD | AZ | 85933-2852 |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | BALTIMORE | MD | 21224-3930 |
| RAYMOND R RUKOWICZ & | RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | BALTIMNORE | MD | 21224-3930 |
| RAYMOND R RUSSELL JR | 2817 MORGAN TRAIL | | | | MARTINSVILLE | IN | 46151-6696 |
| RAYMOND R SEEGERS & | SHARON A SEEGERS JT TEN | 2004 SWANEE PLACE | | | OLYMPIA | WA | 98501-3130 |
| RAYMOND R SHOLLER | 185 TWIN OAKS LANE | | | | SPARTA | KY | 41086 |
| RAYMOND R SHOWFETY | 2 KIRKSTONE CIR | | | | WESTFIELD | NJ | 07090-3749 |
| RAYMOND R SILSBY | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| RAYMOND R STEELEY | 342844 EAST 940TH RD | | | | CHANDLER | OK | 74834 |
| RAYMOND R THOMAS | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004-8653 |
| RAYMOND R VERMEULEN | TR RAYMOND R VERMEULEN | REV LVG TRUST UA 6/11/98 | 348 BELANGER | | GROSSE POINTE FARM | MI | 48236-3334 |
| RAYMOND R VISELLI & | ROSA VISELLI JT TEN | PO BOX 267 | | | WARNER SPRINGS | CA | 92086-0267 |
| RAYMOND R WHIPPLE | 367 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8430 |
| RAYMOND RADER & | MRS MARY J RADER JT TEN | 601 S JEFFERSON | | | DU QUOIN | IL | 62832-2408 |
| RAYMOND RASHLEIGH & | RAY RASHLEY JR JT TEN | PO BOX 91 | | | BOULDER | MT | 59632-0091 |
| RAYMOND RAZZANO | BARBARA RAZZANO & ARLENE RAZZANO | JT TEN | 37 LEXINGTON AVE | | WESTBURY | NY | 11590-4307 |
| RAYMOND REEDE TOD | TOD DTD 02/22/02 | 174 MT HWY 528 | | | WOLF POINT | MT | 59201-7031 |
| RAYMOND REISMAN & | BERNICE REISMAN JT TEN | 218 N DOUGLAS AVE | | | MARGATE | NJ | 08402-1926 |
| RAYMOND RICCI & | MARY LOU RICCI | TR FAMILY TRUST 06/19/71 U-A RAYMOND | RICCI & MARY LOU RICCI | 1736 SAND STORM DR | HENDERSON | NV | 89074-1745 |
| RAYMOND RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| RAYMOND RIDDER | 3076 STONY HOLLOW CT | | | | LOVELAND | OH | 45140-1411 |
| RAYMOND RISING | JUDY RISING JT TEN | 444 WESTLANE DR | | | LAKE CITY | MI | 49651-9507 |
| RAYMOND RIVERS | APT 308 | 3501 OAKWOOD BOULEVARD | | | MELVINDALE | MI | 48122-1167 |
| RAYMOND ROBERT BELTER | 12645 W MAIN | | | | ALDEN | NY | 14004 |
| RAYMOND ROBERTSON AND | PAULA ROBERTSON JTWROS | 32-44 BELL BLVD | | | BAYSIDE | NY | 11361-1059 |
| RAYMOND ROBIDOUX | 42 WELLES ST | | | | WOONSOCKET | RI | 02895-4514 |
| RAYMOND RODRIGUEZ | 4365 GOVERNOR DRIVE | | | | SAN DIEGO | CA | 92122-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND ROMAIN | CUST REGINALD ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510-1117 |
| RAYMOND ROMAIN | CUST RAMILHEY ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510-1117 |
| RAYMOND ROMAIN | CUST RACHELLE ROMAIN UGMA NY | 1193 HICKS PLACE | | | BALDWIN | NY | 11510-1117 |
| RAYMOND RONKOWSKI & | ANGELA RONKOWSKI JT TEN | 9944 HIGHLAND RD | | | WHITE LAKE | MI | 48386-2321 |
| RAYMOND ROY & | DOLORES ROY JT TEN | 8606 DARLENE | | | WARREN | MI | 48093-4961 |
| RAYMOND ROYER | 8676 MUNOZ ROAD | | | | MOKELUMNE HILL | CA | 95245-9700 |
| RAYMOND RUPPERT & | KATHRYN RUPPERT JT TEN | 303 CRANBORNE LN | | | CARY | NC | 27519-5919 |
| RAYMOND RUSSO | 19 ELLISON ST | | | | ROCHESTER | NY | 14609-4739 |
| RAYMOND S ADORNETTO | TOD DTD 02/23/2007 | 5900 THOMPSON RD | | | CLARENCE CTR | NY | 14032-9328 |
| RAYMOND S BARD | 854 SOUTH SHEARER | | | | GLADWIN | MI | 48624-9441 |
| RAYMOND S BREZNIAK & | SHARON E BREZNIAK JT TEN | 25079 AUDREY | | | WARREN | MI | 48091-1546 |
| RAYMOND S BROWN & | CAROL P BROWN JT TEN | 24 DE PIETRO DRIVE | | | EAST HARTFORD | CT | 06118-2016 |
| RAYMOND S CIANEK | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732-1655 |
| RAYMOND S CRAWFIS | 4318 BANCROFT RD R 1 | | | | DURAND | MI | 48429-9743 |
| RAYMOND S CURLEW | 11314 LOVELAND | | | | LIVONIA | MI | 48150-2749 |
| RAYMOND S DEBEVEC AND | LAVERNE M DEBEVEC JTRS | 7704 W ARGENT | | | PASCO | WA | 99301-2092 |
| RAYMOND S GALLUS & | BARBARA E GALLUS JT TEN | 30224 BARBARY CT | | | WARREN | MI | 48093-3075 |
| RAYMOND S GRESKO & | LYNETTE M REICHENBACH JT TEN | 4511 NASSAU ROAD | | | BRADENTON | FL | 34210-2134 |
| RAYMOND S HUBER | 202 LAKESIDE DRIVE | | | | CLINTONVILLE | WI | 54929-1060 |
| RAYMOND S HUSTON & | RUTH M HUSTON JT TEN | 431 W MIDDLE ST | | | CHELSEA | MI | 48118-1226 |
| RAYMOND S JENDERS | MERQUETTE MANNER APT 102 | 2409 # 10TH AVE | | | SOUTH MILWAKEE | WI | 53172 |
| RAYMOND S KOTULA & | PAMELA A KOTULA JT TEN | 15912 CENTERWAY WALK | APT 205 | | TINLEY PARK | IL | 60477-1358 |
| RAYMOND S LEONARDI | 1153 MAYBURY DR | | | | HOLIDAY | FL | 34691-5135 |
| RAYMOND S MATKO | 7223 SW 94TH AVE | | | | OCALA | FL | 34481-2532 |
| RAYMOND S MERRILL | 9 SO FERRIS ST | | | | IRVINGTON | NY | 10533 |
| RAYMOND S OLOFF & | VIRGINIA OLOFF JT TEN | 23725 WILMOT | | | E DETROIT | MI | 48021-1860 |
| RAYMOND S PAN | 5430 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8742 |
| RAYMOND S PARSONS & | EDELTRAUD B PARSONS JTWROS | 2196 S 5 MILE RD | | | MIDLAND | MI | 48640-9316 |
| RAYMOND S PETERS | 466 CAMERON | | | | PONTIAC | MI | 48342-1812 |
| RAYMOND S PIETRAS | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609-2314 |
| RAYMOND S PRIESTER | LYNN B PRIESTER JTWROS | 38 ROLLINGWOOD DR | | | LANCASTER | NY | 14086-9662 |
| RAYMOND S SCOTT TOD | STANLEY M SCOTT | LAWRENCE C SCOTT | RICHARD C SCOTT | PO BOX 146 | STEELVILLE | MO | 65565-0146 |
| RAYMOND S SCZUDLO & | MRS JANE M SCZUDLO JT TEN | 4508 BURLINGTON PL NW | | | WASHINGTON | DC | 20016-4452 |
| RAYMOND S SMITH | 330 HARPERS WAY ROUTE NO 2 | | | | LANSING | MI | 48917-9686 |
| RAYMOND S SMITH & | FAYE A SMITH JT TEN | 330 HARPERS WAY ROUTE 2 | | | LANSING | MI | 48917-9686 |
| RAYMOND S STEPHENS | 2311 NORWOOD ROAD | | | | BRUINGTON | VA | 23023-4150 |
| RAYMOND S SUCKLING | EDGEWORTH | 315 CHURCH LN | | | SEWICKLEY | PA | 15143-1013 |
| RAYMOND S THOMAS | 2280 WINGED FOOT CT | | | | OXNARD | CA | 93030-7717 |
| RAYMOND S WEEKS III | 10370 N W 14TH ST | | | | PLANTATION | FL | 33322-6607 |
| RAYMOND S WILLIAMS | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 |
| RAYMOND S ZACK | 17135 SCARBOROUGH DR | | | | MACOMB | MI | 48044-3363 |
| RAYMOND S ZIENTARA | 1400 HOGAN ROAD | | | | WEBSTER | NY | 14580-9310 |
| RAYMOND S ZORN JR | 5010 AVENUE N 1/2 REAR | | | | GALVESTON | TX | 77551 |
| RAYMOND S. DEBEVEC | CGM IRA CUSTODIAN | 7704 W ARGENT | | | PASCO | WA | 99301-2092 |
| RAYMOND SCHIEK | 904A VILLAGE DR | | | | RIDGE | NY | 11961 |
| RAYMOND SCHWARTZ & | LINDA SCHWARTZ JT TEN | 481 RED OAK DR | | | ELKINS PARK | PA | 19027-1348 |
| RAYMOND SEXTON JR | 13063 STATE RT 774 | | | | BETAHEL | OH | 45106-9635 |
| RAYMOND SHAPIRO | 316 PINE RIDGE DR | | | | BLOOMFIELD | MI | 48304-2139 |
| RAYMOND SHAW JR | PO BOX 6675 | | | | YOUNGSTOWN | OH | 44501-6675 |
| RAYMOND SHELTON | C/O DORITA M ROBINSON | 20771 SOUTH PIERSON COURT | | | DETROIT | MI | 48228-3039 |
| RAYMOND SINCLAIR | MARY ELLEN SINCLAIR JT TEN | 57 BATHURST DR | | | TONAWANDA | NY | 14150-9001 |
| RAYMOND SINCLAIR & | MARY ELLEN SINCLAIR JT TEN | 57 BATHURST DRIVE | | | TONAWANDA | NY | 14150-9001 |
| RAYMOND SLEPSKI & | JO ANNE SLEPSKI JT TEN | 9815 SIL | | | TAYLOR | MI | 48180-3088 |
| RAYMOND SLIWA | 1017 KIMMEL BRIDGE RD | | | | MURPHYSBORO | IL | 62966 |
| RAYMOND SMART & | LUCY R SMART JT TEN | 5404 PINE ST | | | SYLVAN SPRINGS | AL | 35118-9604 |
| RAYMOND SMITH | 706 JAVELIN WAY | | | | BEAR | DE | 19701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND SMITH | 6347 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7205 |
| RAYMOND SMITH | 8911 APPOLINE | | | | DETROIT | MI | 48228-2625 |
| RAYMOND SOECHTING & | TRUDY SOECHTING TEN COM | 26515 NATURAL BRIDGE CAVERNS | ROAD | | SAN ANTONIO | TX | 78266-2671 |
| RAYMOND SOKOLOWSKI & | BERNADINE SOKOLOWSKI JT TEN | 16765 RUDGATE STREET | | | SOUTHGATE | MI | 48195-3351 |
| RAYMOND SORIA | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORIA & | MERCEDES SORIA JT TEN | 109 S 13TH ST | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORRELLS | 1012 HOLLY ST | | | | BLYTHEVILLE | AR | 72315-2652 |
| RAYMOND SPOONER | 2012 TERRY CT | | | | BELOIT | WI | 53511-2048 |
| RAYMOND STANISZ & | JACQUELINE STANISZ JT TEN | 1837 HALLMARK | | | TROY | MI | 48098-4355 |
| RAYMOND STANKIEWICZ | 15614 MILLAR | | | | CLINTON TOWNSHIP | MI | 48036-1617 |
| RAYMOND STEIGERWALD | 6443 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2216 |
| RAYMOND STEPHEN LUTZ | 1049 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204-1960 |
| RAYMOND STILLWAGON | 7269 ELM CREST | | | | MT MORRIS | MI | 48458-1806 |
| RAYMOND STUBERT | 1710 S WYANDOT ST | | | | DENVER | CO | 80223-3742 |
| RAYMOND T ANDERSON | 505 EAST 87 ST | | | | NEW YORK | NY | 10028-1322 |
| RAYMOND T ARROYO | 1988 CHARDONNAY DR | | | | OAKLEY | CA | 94561-1817 |
| RAYMOND T BAILLIE | 50599 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9601 |
| RAYMOND T BALINSKI | 5804 SOUTH NORDICA AVENUE | | | | CHICAGO | IL | 60638-3115 |
| RAYMOND T BAUMAN JR | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| RAYMOND T BOARMAN | 460 MILLER RD | | | | FALLING WATER | WV | 25419-4520 |
| RAYMOND T BOLDEN | 520 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4351 |
| RAYMOND T BRONIAK | 103 MERLOT CT | | | | CARY | NC | 27511-6836 |
| RAYMOND T FRENCH | PO BOX 17528 | | | | SMITHFIELD | RI | 02917-0725 |
| RAYMOND T GROVE | 1017 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3420 |
| RAYMOND T GULLICKSON & | PATRICIA L GULLICKSON JT TEN | 23523 LEVER ST NE | | | EAST BETHEL | MN | 55005-9001 |
| RAYMOND T HORTON II | CUST RAYMOND T HORTON III UGMA MN | 4404 WASHINGTON ST NE | | | MINNEAPOLIS | MN | 55421-2252 |
| RAYMOND T JESITUS | 900 BAY DRIVE #41 | | | | NICEVILLE | FL | 32578-4153 |
| RAYMOND T JESITUS & | MRS LILLIAN JESITUS JT TEN | 900 BAY DRIVE #41 | | | NICEVILLE | FL | 32578-4153 |
| RAYMOND T KACZOROWSKI | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| RAYMOND T KACZOROWSKI & | SUSAN M KACZOROWSKI JT TEN | 2100 SULVAN RD | | | CHELSEA | MI | 48118-9304 |
| RAYMOND T KELLEHER | 26941 W WEDGEWOOD LN | | | | CHANNAHON | IL | 60410-5551 |
| RAYMOND T KOCHANSKI | 37239 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-1921 |
| RAYMOND T KOCHANSKI & | DIANE M KOCHANSKI JT TEN | 37239 GREGORY DR | | | STERLING HEIGHTS | MI | 48312-1921 |
| RAYMOND T MALISZEWSKI | 20688 ROSEDALE | | | | CLINTON TOWN SHIP | MI | 48036-2286 |
| RAYMOND T MCLEMORE | 29487 8TH AVE E | | | | ARDMORE | AL | 35739-8049 |
| RAYMOND T MERROW | 10405 W REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RAYMOND T MILLER | 10350 OAK HILL RD | | | | HOLLY | MI | 48442-8856 |
| RAYMOND T MOORE | 20 BLUE JAY CIRCLE | | | | STOUGHTON | MA | 02072-3995 |
| RAYMOND T MOY | PO BOX 720568 | | | | HOUSTON | TX | 77272-0568 |
| RAYMOND T MURPHY | 9387 HARRISON ST | | | | DES PLAINES | IL | 60016-1541 |
| RAYMOND T OLLIVER | 2 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| RAYMOND T RIGGS III & | TRACEY S RIGGS JT TEN | 1079 MEADOWLARK DRIVE | | | WATERFORD | MI | 48327-2954 |
| RAYMOND T RISING | 444 WESTLANE DR | | | | LAKE CITY | MI | 49651-9507 |
| RAYMOND T RUFF JR & | MRS CLARE M RUFF JT TEN | 14 EAST POINTE | | | FAIRPORT | NY | 14450-9776 |
| RAYMOND T SCOTTEN | CUST JANICE RAE | SCOTTEN U/THE IND UNIFORM | GIFTS TO MINORS ACT | 8038 STAFFORD LN | INDIANAPOLIS | IN | 46260-2848 |
| RAYMOND T SHANK | 337 WEST US HIGHWAY 79 | | | | OAKWOOD | TX | 75855-4565 |
| RAYMOND T SIKORSKI | 35043 - 31 MILE | | | | LENOX | MI | 48050-1410 |
| RAYMOND T SMALLWOOD | 3129 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-1906 |
| RAYMOND T SNYDER TTEE OF | RAYMOND T SNYDER KEOGH PS | 1314 PARK AVENUE | | | PLAINFIELD | NJ | 07060-3253 |
| RAYMOND T STRICKLIN JR | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| RAYMOND T TORP & | PAULA J TORP JT TEN | 310 KINCAID AVE | | | WHARTON | TX | 77488-4338 |
| RAYMOND T WARNER | 218 HEATHER HILL | | | | CHAGRIN FALLS | OH | 44023-6716 |
| RAYMOND T WILKEVICH | TR RAYMOND T WILKEVICH TRUST | UA 01/23/03 | 411 NORTH SHORE | | LAKE ORION | MI | 48362-3064 |
| RAYMOND TAGLIAFERRI | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648-3892 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE | | | | NEW YORK | NY | 10466-2040 |
| RAYMOND TEETSEL | 679 BRENTWOOD DR UNIT 8 | | | | PALISADE | CO | 81526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND TERRELL JR | PO BOX 292 | | | | GRATIS | OH | 45330-0292 |
| RAYMOND THACKER | PO BOX 250075 | | | | FRANKLIN | MI | 48025-0075 |
| RAYMOND THOMAS | 47 ETOWAH WEST DR | | | | DAHLONEGA | GA | 30533-4751 |
| RAYMOND TORRES | 16 DANTE CT | | | | JACKSON | NJ | 08527-4677 |
| RAYMOND TRAMMELL | 805 W KIBBY ST | | | | LIMA | OH | 45804-1022 |
| RAYMOND TROOST | 6541 14TH AVE | | | | HUDSONVILLE | MI | 49426-9439 |
| RAYMOND TUCKER | 2229 MARYANN PLACE | | | | TOLEDO | OH | 43614-2044 |
| RAYMOND TURNER | 10471 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| RAYMOND TURNER | CHERYL TURNER JT TEN | 3193 NORTH MAYFIELD AVENUE | | | SN BERNRDNO | CA | 92405-2625 |
| RAYMOND U DAWSON | 14509 ROSEMONT | | | | DETROIT | MI | 48223-2338 |
| RAYMOND V ACCETTURA | TR UW OF GUY ACCETTURA | 467 CARLTON ROAD | | | WYCKOFF | NJ | 07481-1240 |
| RAYMOND V BLANDFORD & | DONNA MAE BLANDFORD JT TEN | 343 RICHLAND RD | | | LEHIGHACRES | FL | 33972-5147 |
| RAYMOND V FITZGERALD | 55 OLD CONKLIN HILL RD | | | | STANFORDVILLE | NY | 12581-5649 |
| RAYMOND V GOFF | TR RAYMOND V GOFF TRUST | UA 04/30/03 | 7302 SECOR RD | | PETERSBURG | MI | 49270-9724 |
| RAYMOND V HETRICK | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825 |
| RAYMOND V KOHUT | TR RAYMOND V KOHUT LIVING TRUST | UA 10/24/96 | 6940 CHILSON RD | | HOWELL | MI | 48843-7423 |
| RAYMOND V NERING | PO BOX 137 | | | | GLEN CARBON | IL | 62034-0137 |
| RAYMOND V PAWLAK | 31 SPRING RIDGE DR | | | | DEBARY | FL | 32713-3725 |
| RAYMOND V PEARCY | PO BOX 62 | | | | GREENUP | IL | 62428-0062 |
| RAYMOND V PETNIUNAS & | SUSAN E PETNIUNAS JT TEN | 1103 FINLEY LN | | | ALEXANDRIA | VA | 22304-1953 |
| RAYMOND V PICARILLO | 200 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06430-7001 |
| RAYMOND V SCHOUTEN | C/O MRS S CHAMBERS | 1013 FLOSS RD 5 EAST | PHELPSTON ON  L0L 2K0 | CANADA | | | |
| RAYMOND V SWIDERSKI & | ELEANOR L SWIDERSKI JT TEN | 45511 LOUISE CT | | | UTICA | MI | 48317-5782 |
| RAYMOND V VELASQUEZ | 14001 CHESTNUT ST | # 1 | | | WHITTIER | CA | 90605-2015 |
| RAYMOND VALCICH | P.O. BOX 57 | | | | MONTAUK | NY | 11954-0102 |
| RAYMOND VAN DEN HEUVEL & | LONA VAN DEN HEUVEL | TR RAYMOND & LONA VAN DEN HEUVEL | 2000 TRUST UA 07/21/00 | 18618 CELTIC STREET | NORTHRIDGE | CA | 91326-2708 |
| RAYMOND VELASQUEZ | 12860 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2968 |
| RAYMOND VUKSO & | ROSEANNE VUKSO JT TEN | 3131 GLEN ELYN BLVD | | | SARASOTA | FL | 34237-3632 |
| RAYMOND W ADAMS | PO BOX 95 | | | | NEW BOSTON | TX | 75570-0095 |
| RAYMOND W AMMON | 50314 STAGECOACH ROAD | | | | EAST LIVERPOO | OH | 43920-9579 |
| RAYMOND W ARNOLD | 5033 THIRD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| RAYMOND W BALES | 117 EWING DR | | | | FAIRFIELD | OH | 45014 |
| RAYMOND W BORRETT | 5 KARNACK COURT | GLEN WAVERLEY | VICTORIA AUSTRALI | AUSTRIA | | | |
| RAYMOND W BORRETT | GMHA | 5 KARNACK COURT | GLEN WAVERLEY 3150 | AUSTRALIA | | | |
| RAYMOND W BORRETT | 5 KARNAK CRT | GLEN WAVERLEY | VICTORIA 3150 | AUSTRALIA | | | |
| RAYMOND W BRANDHOLT | 3435 TOMAHAWAK DR | | | | GRANDVILLE | MI | 49418-1961 |
| RAYMOND W BUDNIK | 82 DUNN ST | | | | ROCHESTER | NY | 14621-2333 |
| RAYMOND W BUEHLER | 1429 DEEPWOOD DRIVE | | | | PITTSBURGH | PA | 15241-3440 |
| RAYMOND W BURKETT | 1320 NE 50TH PL | | | | DES MOINES | IA | 50313-1926 |
| RAYMOND W CLARK JR | 218 TRICKUM HILL LANE | | | | WOODSTOCK | GA | 30188-4320 |
| RAYMOND W DANIELEWICZ | 13348 CHAMPAIGN | | | | WARREN | MI | 48089-1347 |
| RAYMOND W DAVIS | 10714 W CAMELOT CIR | | | | SUN CITY | AZ | 85351-1509 |
| RAYMOND W DOBBS | 100 WESTMINSTER DRIVE | | | | ST CLAIRSVLE | OH | 43950-1655 |
| RAYMOND W FISHER | 1228 KINGS CIR | | | | MECHANICSBURG | PA | 17050-7673 |
| RAYMOND W FOK | ANGELA FOK | KEVIN FOK & LORINE FOK BENEFIC | SUBJECT TO STA TOD RULES | 2377 DUKE DRIVE | TROY | MI | 48085-6721 |
| RAYMOND W GEORGE | 5084 FOREST RD | | | | MENTOR | OH | 44060-1308 |
| RAYMOND W GRAF | 5414 BERG RD | | | | WEST SENECA | NY | 14218-3773 |
| RAYMOND W HARRY | 3857 AMHURST DR | | | | HERMITAGE | PA | 16148-5407 |
| RAYMOND W HEISS | 4 RIDGEWOOD PLACE | | | | IVYLAND | PA | 18974-1270 |
| RAYMOND W HOBBS | 10914 ST MARYS LANE | | | | HOUSTON | TX | 77079-3623 |
| RAYMOND W HOCHRADEL | CUST KERRY M HOCHRADEL | UGMA MI | 41848 WOODBROOK ST | | CANTON | MI | 48188-2623 |
| RAYMOND W HOCHRADEL | CUST SEAN E HOCHRADEL | UGMA MI | 41848 WOODBROOK ST | | CANTON | MI | 48188-2623 |
| RAYMOND W HOLLAND & | BARBARA HOLLAND JT TEN | 29-34 214TH PLACE | | | BAYSIDE | NY | 11360-2805 |
| RAYMOND W HOUCHIN & | LAVRENE E HOUCHIN | TR UA 06/26/87 HOUCHIN TRUST | 223 WINGO ST | | TEQUESTA | FL | 33469-2639 |
| RAYMOND W HOWARD | 501 DELMAR RD | | | | JACKSONVILLE | NC | 28540-6608 |
| RAYMOND W JONES JR | 15 JAYSON ROAD | | | | METHUEN | MA | 01844-6071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND W KUBIK | 12106 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| RAYMOND W LITTELL | BOX 303 | | | | JAMESTOWN | IN | 46147-0303 |
| RAYMOND W LOWTHER | 2911 S 29TH ST | | | | LINCOLN | NE | 68502-5012 |
| RAYMOND W MARQUARDT | 201-21 W SHEARWATER COURT | | | | JERSEY CITY | NJ | 07305-5407 |
| RAYMOND W MCCALLEN | 86 FALMOUTH AVE | | | | WHITING | NJ | 08759-2334 |
| RAYMOND W MCCALLEN & | BARBARA S MCCALLEN JT TEN | 86 FALMOUTH AVENUE | | | WHITING | NJ | 08759-2334 |
| RAYMOND W MCCLELLAN | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| RAYMOND W MILLER | 245 ST JAMES BLVD | | | | SPRINGFIELD | MA | 01104-2952 |
| RAYMOND W NIEBES | 1401 RAMBLE WOOD TRL | | | | SOUTH EUCLID | OH | 44121-4072 |
| RAYMOND W NOCELLA & | MARY NOCELLA JT TEN | 32-28 205TH ST | | | BAYSIDE | NY | 11361-1034 |
| RAYMOND W OGLESBY | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 |
| RAYMOND W PERRY | 28 OLD TOWN RD | | | | BEACON | NY | 12508-2913 |
| RAYMOND W PETERSON | 80 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| RAYMOND W SAXTON | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| RAYMOND W SCHLEICHER ELMA E | SCHLEICHER & | TERRY R SCHLEICHER JT TEN | 31509 CARMODY DR | | WARREN | MI | 48092-1393 |
| RAYMOND W SCOTT | 324 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6929 |
| RAYMOND W SIEMIATKOSKI JR | 259 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6819 |
| RAYMOND W SINGLETON | 40 COTTONTAIL CIRCLE | | | | ALVATON | KY | 42122-9540 |
| RAYMOND W SNYDER & | DOROTHY M SNYDER & | CORA MAE SUTHERBY JT TEN | 3282 RALSTON | | FENTON | MI | 48430-1093 |
| RAYMOND W SNYDER & | COURTNEY SOUTHERBY JT TEN | 3282 ROLSTON ROAD | | | FENTON | MI | 48430-1093 |
| RAYMOND W STEWART | 1429 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1306 |
| RAYMOND W SUARES & | KATHERINE M SUARES & | JOANNE BETH JAKEL & | CHRISTINE D MUSICH JT TEN | 13164 BALFOUR AVE | HUNTINGTON WOODS | MI | 48070-1701 |
| RAYMOND W VENNITTI | 1726 LAURA LANE | | | | MINERAL RIDGE | OH | 44440-9709 |
| RAYMOND W VERNON & | MARGERY H VERNON | TR RAYMOND W VERNON & MARGERY H | VERNON FAMILY TRUST UA 02/22/94 | 800 BLOSSOM HILL RD APT M155 | LOS GATOS | CA | 95032-3565 |
| RAYMOND W WASHINGTON | 27 SEWALL ST #2 | | | | SOMERVILLE | MA | 02145-1913 |
| RAYMOND W WILLIAMS | 673 RAINBOW DR | | | | SHREVEPORT | LA | 71106-5138 |
| RAYMOND W WOODS | 407 THORS | | | | PONTIAC | MI | 48342-1968 |
| RAYMOND W. ESPINOSA AND | JOYCE L. ESPINOSA JTWROS | 24720 FOOTHILL DR. | | | SALINAS | CA | 93908-9780 |
| RAYMOND W. JUNG | JOANNE M. JUNG TTEE | U/A/D 05-06-2005 | FBO THE JUNG FAMILY TRUST | 3164 WILLOW CANYON STREET | THOUSAND OAKS | CA | 91362-1196 |
| RAYMOND W. MILUKAS | CGM IRA CUSTODIAN | 72 WELLER AVE | | | PITTSFIELD | MA | 01201-3335 |
| RAYMOND W. ROHNE AND | DONNA Y. ROHNE JTWROS | MOHAN'S GLEN DEW INC. | 4 CEDARWOOD DR. | | QUEENSBURY | NY | 12804-1314 |
| RAYMOND WALKER | LAINE YOUNG WALKER JT TEN | 3809 BARRINGTON DRIVE | | | COLUMBIA | MO | 65203-4454 |
| RAYMOND WALKER | 7241 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| RAYMOND WALTER LEMKE | 1374 MC KINLEY PKWY | | | | BUFFALO | NY | 14218-1643 |
| RAYMOND WALTER WHITE SR | 2 COLTON DRIVE | | | | BUFFALO | NY | 14216-2823 |
| RAYMOND WAYNE GEBHARDT | 7300 REBA'S WAY | | | | ROHNERT PARKS | CA | 94928-2963 |
| RAYMOND WAYNE HUNDLEY | 900 SE 5 TERR | | | | POMPANO | FL | 33060-8134 |
| RAYMOND WEBER & | MARION E WEBER JT TEN | 2304 MAXWELLTON DRIVE | | | WILMINGTON | DE | 19804-3814 |
| RAYMOND WELLS & | MARGARETE WELLS | TR UA 10/16/97 RAYMOND WELLS & | MARGARETE WELLS REVOCABLE LIVING TRUST | 7114 SPRING ORCHARD LN | RICHMOND | TX | 77469-3813 |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 |
| RAYMOND WILLIAM FISHER | CUST TYLER JAMES FISHER | UGMA MI | 16780 BELL CREEK LN | | LIVONIA | MI | 48154-2939 |
| RAYMOND WILLIAM LAMPKE | 70 ALYS EAST | | | | DEPEW | NY | 14043-1420 |
| RAYMOND WILSON | 40 E CHICAGO AVE | | | | CHICAGO | IL | 60611-2026 |
| RAYMOND WILSON | 244 STALLWORTH DR | | | | TROY | MI | 48098-3039 |
| RAYMOND WILSON | 410 E FLINT PK BLVD | | | | FLINT | MI | 48505-3444 |
| RAYMOND WINTER & | MRS LOUISE E WINTER JT TEN | 3709 MORGAN DRIVE | | | WEIRTON | WV | 26062-4418 |
| RAYMOND WITHERITE | 6234 DALE ROAD | | | | NEWFANE | NY | 14108-9716 |
| RAYMOND WOHLSCHEID | 5060 CLARK RD | | | | BATH | MI | 48808-9756 |
| RAYMOND WOO | 2341 LIVE OAK ROAD | | | | ESCONDIDO | CA | 92029-1602 |
| RAYMOND WOOD | PO BOX 934 | | | | REDAN | GA | 30074-0934 |
| RAYMOND WOOD | 50 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOOD & | GEORGIA I WOOD JT TEN | 50 CLINE DRIVE | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOODS | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088-2403 |
| RAYMOND Y P CHAU & | PIN PIN CHAU JT TEN | 7460 ST MARLO COUNTRY CLUB | PKWY | | DULUTH | GA | 30097-1617 |
| RAYMOND Y YAMADA | TR SEMI-REVOCABLE TRUST | 10/23/90 U-A RAYMOND Y | YAMADA | 1126 HALA DR | HONOLULU | HI | 96817-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMONDE WIESER | 1409 FOURTH AVE | | | | FAIRBANKS | AK | 99701-4207 |
| RAYMOS BALL | 19476 LAHSER | | | | DETROIT | MI | 48219-1851 |
| RAYMUNDO G LOPEZ | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| RAYMUNDO N TORRES & | SARA J TORRES JT TEN | 13801 E HARRISON | | | GILBERT | AZ | 85296-4615 |
| RAYMUNDO P ESPINOZA | PO BOX 374 | | | | BENAVIDES | TX | 78341-0374 |
| RAYNA L. COHEN | 301 E. 79TH ST.-APT. 4S | | | | NEW YORK | NY | 10075-0932 |
| RAYNA R BERTI-WENDOVER & | JOHN J BERTI JT TEN | 8114-3 STATE RD | | | COLDEN | NY | 14033-9774 |
| RAYNALD J WATTENY | 781 CONGRESS ST | | | | MARYSVILLE | MI | 48040-2520 |
| RAYNAUDO L BANKS | 3436 TEZCUCCO DR | | | | BATON ROUGE | LA | 70820-5012 |
| RAYNAR A WRIGHT | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202-1400 |
| RAYNARD E JONES | 3720 STRATFORD | | | | LANSINB | MI | 48911-2233 |
| RAYNARD HARPER | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| RAYNE H GAHLAU | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2316 |
| RAYNELLE D PETERS | 7403 HENRY RD | | | | HENRY | VA | 24102-3010 |
| RAYNESS WOODRING | 632 WARREN ST | | | | PHILLIPSBURG | NJ | 08865-3202 |
| RAYNOLA F BLACKSHEAR | 1916 SHERIDAN AVENUE SOUTH | | | | TACOMA | WA | 98405-3452 |
| RAYNOLD A SHOE | 7172 W TAFF RD | | | | SAINT JOHNS | MI | 48879-9569 |
| RAYNOLD J CORREIA | 3457 HINAHINA ST | | | | HONOLULU | HI | 96816-2834 |
| RAYNOR L WEST JR | 1053 WATER ST | | | | MOOSIE | PA | 18507-1809 |
| RAYOLION VAUGHN | 2260 FARNSWORTH DR | | | | COLORADO SPGS | CO | 80916-2527 |
| RAZVIGOR BAZALA | 6203 KELLOGG DR | | | | MCCLEAN | VA | 22101-3120 |
| RC ESTEVERENA & | MD ESTEVERENA TTEES FOR | ROLANDO C & MARTA D ESTEVERENA | TRUST DTD 5/18/01 | 1045 MASON ST APT 401 | SAN FRANCISCO | CA | 94108-1963 |
| RC HOUSER | LINDA HARDIN JT TEN | PO BOX 276 | | | BLOUNTVILLE | TN | 37617-0276 |
| RC SOFTWARE INC | ATTN KATHLEEN STAGLIANO | BOX 440 | 1390 INDUSTRY RD | | HATFIELD | PA | 19440-3241 |
| RCIAHRD L NICHTA & | MELISSA A NICHTA JT TEN | 3026 LINCOLN AVE | | | CLEVELAND | OH | 44134 |
| REA MAY SLICHTER A MINOR | UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | 522 E CENTER | | DOUGLAS | WY | 82633-2455 |
| REA-NAE J CLAGGETT | 3144 BROADWAY STE 4 #242 | | | | EUREKA | CA | 95501-3838 |
| READIE WHITE | 3316 MOULTON AVE | | | | KANSAS CITY | MO | 64127-4255 |
| REAGAN HUDGINS TTEES | REAGAN & LURLYNE HUDGINS TRUST | DTD 12/13/2001 | 2606 CHERRY LN | | PASADENA | TX | 77502-5521 |
| REAGAN W RICHARDSON | 12721 CHESTNUTPASSWAY | | | | FORT WAYNE | IN | 46814 |
| REAL A FAUCHER | 75 7TH SOUTH | SHERBROOKE QC J1G 2M8 | CANADA | | | | |
| REAL COUPAL AND | THELMA B COUPAL JTWROS | 13 WELLINGTON | | | MASSENA | NY | 13662-1649 |
| REAL ESTATE EQUITY | PARTNERS INC 401K P/S PL | ALEX KENT & BLANCHE KENT TTEES | 18 MAIN ST EXT 202 | | PLYMOUTH | MA | 02360-3384 |
| REAL J CHARPENTIER | 39 MILLBROOK CT | | | | NEWINGTON | CT | 06111-2074 |
| REAL LEVASSEUR | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 |
| REAL LEVASSEUR & | BETSY LEVASSEUR JT TEN | 25508 THOMAS DR | | | WARREN | MI | 48091-1340 |
| REAMEA CASEY | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 |
| REAMER BENJAMIN KING JR CUST | FOR EMILY GIBBS KING | UNDER SC UNIF GIFT TO MIN ACT | 520 AZALEA LANE | | FLORENCE | SC | 29501-5718 |
| REANARD FEATHERSTONE | 419 NORTHSHORE DR | | | | ST CLR SHORES | MI | 48080 |
| REATA HIRSCH | 19 TILDEN COURT | | | | LIVINGSTON | NJ | 07039-2418 |
| REATA J BANKS | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208-3056 |
| REATHA L WOOD | 4253 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| REATHA M REIL | 2661 HAPPY HOLLOW RD | | | | PARROTTSVILLE | TN | 37843-2941 |
| REATHA P WHITLEY | 8462 SUMMERDALE RD | UNIT A | | | SAN DIEGO | CA | 92126-5422 |
| REATHA RICHMOND | 21641 RIDGEDALE | | | | OAK PARK | MI | 48237-2725 |
| REATHER WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| REBA A BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 |
| REBA B DOYAL | 7300 BUNCOMB ROAD | | | | SHREVEPORT | LA | 71129-9315 |
| REBA B HAHN | 4 WHITE OAK DR | | | | VERONA | VA | 24482-2645 |
| REBA B PRICE | 2202 PENTLAND RD | | | | LYNN HAVEN | FL | 32444-5359 |
| REBA B STITT | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| REBA BECKER | CUST AMY BECKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 14 MEDFORD RD | | MORRIS PLAINS | NJ | 07950-3128 |
| REBA BECKER | CUST SUSAN BECKER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 29 E 22 STREET | | NEW YORK | NY | 10010-5303 |
| REBA BECKER | CUST STEVEN IRA BECKER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 35 WENDY LANE | CLOSTER | NJ | 07624-2319 |
| REBA BOYD HOGAN | 107 LAMIE DR | | | | LADSON | SC | 29456-5467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBA BUTLER | 576 PEARL ST | | | | BEREA | OH | 44017-1242 |
| REBA C MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| REBA E WENGLIKOWSKI | 4611 E LEWIS DRIVE | | | | BAY CITY | MI | 48706-2768 |
| REBA F DICK | 20103 HICKORY RD | | | | MILAN | MI | 48160 |
| REBA F TEEL | 16218 CAVENDISH | | | | HOUSTON | TX | 77059 |
| REBA FARMER QUEEN | 2659 MORGAN RD | | | | BREMEN | GA | 30110-3214 |
| REBA FAY WILLIAMSON | 3818 WHITTIER | | | | FLINT | MI | 48506-3161 |
| REBA H ACKER | TR REBA H ACKER REV TRUST | UA 07/25/02 | 202 REMINGTON COURT | NORTH DRIVE APT B | MISHWAKA | IN | 46545 |
| REBA HOWARD | 5933 JUDITH DRIVE | | | | HAMILTON | OH | 45011-2205 |
| REBA J BROWN | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| REBA J HUMMEL & | HOWARD L HUMMEL | TR UA 01/21/94 REBA J HUMMEL TRUST | 3094 S GENESEE ROAD | | BURTON | MI | 48519-1420 |
| REBA J HUMMEL & | HOWARD L HUMMEL | TR UA 01/21/94 REBA L HUMMEL TRUST | 3094 S GENESEE RD | | BURTON | MI | 48519-1420 |
| REBA K FLANARY | 8323 N GREGORY | | | | FOWLERVILLE | MI | 48836-9772 |
| REBA K STONG | 5726 MIRROR LAKE DR | | | | WEST JORDAN | UT | 84088-5185 |
| REBA L CASLER | BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 |
| REBA L HARRIS | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| REBA LYONS FOGARTY | 6 CLIFFVIEW COURT | | | | PRINCETON JUNCTION | NJ | 08550-2146 |
| REBA M DOUGHERTY & | JOSEPH W DOUGHERTY III JT TEN | 48 WEST AVE | | | OCEAN VIEW | DE | 19970-9793 |
| REBA M DOUGHERTY & | BARBARA J BOWDEN JT TEN | 48 WEST AVE | | | OCEAN VIEW | DE | 19970-9793 |
| REBA M KITCHING | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 |
| REBA M WATSON | 10555 BROWN RD | | | | CURTIS | OH | 43412-9416 |
| REBA MAXINE BURBACH | 176 CARRIAGE CHASE CIRCLE | | | | WARRENTON | VA | 20186-3077 |
| REBA NELL READER | ROUTE 10 102 CLAUDIA CIRCLE | | | | LONGVIEW | TX | 75605-8200 |
| REBA NEWMAN & | SHEILA TERMAN JT TEN | C/O EDINGER | APT E-8 | 9269 SHORE ROAD | BROOKLYN | NY | 11209-6612 |
| REBA P AUSTIN | 2981 SAGE AVE | | | | DAYTON | OH | 45408-2261 |
| REBA RAYBURN BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602 |
| REBA S ANDERS | PO BOX 845 | | | | WEAVERVILLE | NC | 28787-0845 |
| REBA S JARRELL | CUST LISA LYNN JARRELL UGMA DE | 210 CENTER STREET | | | HARRINGTON | DE | 19952-1108 |
| REBA TOTH | 3333 OAK GROVE RD | | | | HOWELL | MI | 48843-9300 |
| REBA W QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| REBB L ALCORN | 5325 W RADIO ROAD | | | | YOUNGSTOWN | OH | 44515-1823 |
| REBECA GUERRERO | 326 PINEBROOK WAY | | | | HAYWARD | CA | 94544-6668 |
| REBECCA A ALSPAUGH | 747 S ROAD 1100 E | | | | GREENTOWN | IN | 46936 |
| REBECCA A BATTLES | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| REBECCA A BATTY | 18 N HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9364 |
| REBECCA A BAYLESS | 7831 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| REBECCA A BREMNER | 6606 FOREST GLEN AVE | | | | SOLON | OH | 44139-4026 |
| REBECCA A BROKAW | 6077 CUMBRE VISTA WAY | | | | COLORADO SPGS | CO | 80924-6013 |
| REBECCA A BROWN | 617 WALNUT AVE | | | | KINGSPORT | TN | 37660-3151 |
| REBECCA A CARRIERE | 814 E KEARSLEY ST | #311 | | | FLINT | MI | 48503-1958 |
| REBECCA A DANIEL | 14221 AUTUMN GOLD ROAD | | | | BOYDS | MD | 20841-4207 |
| REBECCA A DONCHEZ | 3025 RAMBUEU ROAD | | | | BETHLEM | PA | 18020-1244 |
| REBECCA A DREISCH | 9758 LONGVIEW DRIVE | | | | ELLICOTT CITY | MD | 21042 |
| REBECCA A FENCER & | PETER J FENCER JT TEN | 19 CALIPER RD | | | WHITMAN | MA | 02382-1005 |
| REBECCA A FINGAR | 100 HIDDEN ACRES LN | | | | STUYVESANT FALLS | NY | 12174 |
| REBECCA A FITZMORRIS | 200 ARABIAN COURT | | | | GAMBRILLS | MD | 21054-1132 |
| REBECCA A FLAGG | 4261 STURTEVANT ST | | | | DETROIT | MI | 48204 |
| REBECCA A FORREST | 5507 E 77TH ST | | | | INDIANAPOLIS | IN | 46250-2307 |
| REBECCA A FOX TOD | ROBERT W FOX | SUBJECT TO STA TOD RULES | 1312 AIRFIELD LANE | | MIDLAND | MI | 48642-5100 |
| REBECCA A GARCIA | 4025 CROSS BEND COURT | | | | ARLINGTON | TX | 76016-3809 |
| REBECCA A HIGGINS | 112 W 7TH ST | | | | MEDIA | PA | 19063-2411 |
| REBECCA A JACKSON | 2503 W 33RD ST | | | | PANAMA CITY | FL | 32405-1950 |
| REBECCA A JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| REBECCA A KADRI | 6805 SYLVANIA AVENUE | | | | SYLVANIA | OH | 43560-3522 |
| REBECCA A KAYSER | CUST SARAH LEIGH SNIDER UTMA WV | RT 1 BOX 39A-1 | | | LOST CREEK | WV | 26385-9704 |
| REBECCA A KLEMM & | SCOTT F KLEMM JT TEN | 5032 BENNINGTON DR | | | CHARLESTON | WV | 25313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA A KRAUSE | 1372 BURLINGTON DR | | | | HICKORY CRNRS | MI | 49060-9344 |
| REBECCA A MOORE | 933 MOLLOY DR | | | | O FALLON | MO | 63366-3228 |
| REBECCA A OLSON | W316 S3680 BENNETT CT | | | | WAUKESHA | WI | 53189-9472 |
| REBECCA A PAINTER C/F | KELBY JOHN FILLMORE UTMA/NY | P.O. BOX 145 | | | WOODHULL | NY | 14898-0145 |
| REBECCA A PETERSON | 112 HOWELL ST | | | | ELIZABETH | PA | 15037-2514 |
| REBECCA A POSEY | 8528 NEW FIELD CT | | | | INDIANAPOLIS | IN | 46231-1286 |
| REBECCA A REHBEIN | CUST POLLY A REHBEIN UGMA IN | 68 LOOKOUT RIDGE DR | | | COLUMBUS | IN | 47201-8937 |
| REBECCA A RENO | 13133 PROSPECT | | | | WARREN | MI | 48089-4813 |
| REBECCA A RILL & | SCOTT H RILL JT TEN | 10207 WOODROSE LN | | | HIGLAND RANCH | CO | 80126-5406 |
| REBECCA A SHAUVER | 7352 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| REBECCA A SIBILSKY | CUST MICHELLE ANN SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | | GRAND BLANC | MI | 48439-2406 |
| REBECCA A SIBILSKY | CUST DAVID R SIBILSKY UGMA MI | 670 CUMBERLAND CIRCLE NE | | | ATLANTA | GA | 30306-3257 |
| REBECCA A SWAILS | 2996 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| REBECCA A WILHITE | 1402 MIFORD ST | | | | GRAND PRAIRIE | TX | 75051-3317 |
| REBECCA A WILLIAMS | 780 STONEHAM ROAD | | | | SAGINAW | MI | 48603-6225 |
| REBECCA A WILLIFORD | 4522 ROHR DR | | | | ORION | MI | 48359-1934 |
| REBECCA A WILLIFORD & | BOBBY C WILLIFORD JT TEN | 4522 ROHR RD | | | ORION | MI | 48359-1934 |
| REBECCA ACCIVATTI | 4790 WALNUT LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48301-1329 |
| REBECCA AGUILAR | 2001 NORTHOVER | | | | TOLEDO | OH | 43613-2833 |
| REBECCA ALICE SIMMONS DEBOLT | 136 RIVER ROAD | | | | WILLIAMSTOWN | WV | 26187-9729 |
| REBECCA ALLENE WILSON | PO BOX 1867 | | | | COLUMBIA | CA | 95310-1867 |
| REBECCA ANN HALL | ATTN REBECCA HALL BUCHANAN | 7213 NORTH COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116-4313 |
| REBECCA ANN HULL | 3715 BRIGHTON LANE | | | | ANDERSON | IN | 46012-9687 |
| REBECCA ANN MARKS | 4535 VIALL ROAD | | | | AUSTINTOWN | OH | 44515-2614 |
| REBECCA ANN MOYA | 4300 67TH NW | | | | ALBUQUERQUE | NM | 87120-1598 |
| REBECCA ANN RILEY | 8531 MANOR DR | | | | FORT WAYNE | IN | 46825-2821 |
| REBECCA ANN ROTHMAN | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-7964 |
| REBECCA ANN SCHIRO-MAHR | 2118 BETSY AVE | | | | PAPILLION | NE | 68133-2331 |
| REBECCA ANN SENTER | 1001 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-2254 |
| REBECCA ANN SIBILSKY | CUST SARA E SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | | GRAND BLANC | MI | 48439-2406 |
| REBECCA ANN THOMAS | 178 MAXIMILIAN LN | | | | SHREVEPORT | LA | 71105-3351 |
| REBECCA ANNE BLAKE | CUST KEVIN BRIAN BLAKE | UGMA MI | 3432 ROWLAND | | TROY | MI | 48083-5677 |
| REBECCA ANNE BLAKE | CUST KYLE WILLIAM BLAKE | UGMA MI | 3432 ROWLAND | | TROY | MI | 48083-5677 |
| REBECCA ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| REBECCA ANNE HINRICHER | 705 W BLODGETT AVE | | | | LAKE BLUFF | IL | 60044-1609 |
| REBECCA ANNE JONES | 27298 EAST EL MACERO DR | | | | EL MACERO | CA | 95618-1005 |
| REBECCA ANNE TRUNCER | ATTN REBECCA TRUNCER WATKINS | BOX 137 | A-CO 2-15 INF UNIT 25852 | | APO | AE | 09033 |
| REBECCA ANNETTE BOWEN | 307 SHADOW CREEK DR | | | | SEABROOK | TX | 77586-6014 |
| REBECCA B BLODGETT | 210 SPEAR ST | | | | S BURLINGTON | VT | 05403-6127 |
| REBECCA B FITZPATRICK | 27 MEQUSA STREET | MOSMAN BEAUTY POINT NJW 2546 | AUSTRALIA | | | | |
| REBECCA B HYATT | 14723 WEST OAKS PLAZA | APT 125 | | | HOUSTON | TX | 77082-3977 |
| REBECCA B MACARTHUR | 1107 E MORENO ST | | | | PENSACOLA | FL | 32503-5657 |
| REBECCA B OLEJAR | 112 CLAY RIDGE WAY | | | | HOLLY SPRINGS | NC | 27540-8527 |
| REBECCA B WOOLLEY & | VINCE WOOLLEY JT TEN | 105 HAYNES HILL RD | | | BRIMFIELD | MA | 01010-9780 |
| REBECCA B. NAMOVICZ | CGM IRA CUSTODIAN | 3890 SHAFFERS CHURCH ROAD | | | GLEN ROCK | PA | 17327-7619 |
| REBECCA BEESON JOHNSTON | CUST CAITLIN JUSTICE JOHNSTON | UGMA GA | 6290 HIGHWAY 136 EAST | | JASPER | GA | 30143-2440 |
| REBECCA BENDER & | JOHN R BENDER JT TEN | 3370 PINE RIDGE LANE | | | BRIGHTON | MI | 48116-9429 |
| REBECCA BLAIR STEWART | 42 CR 713 | | | | CORINTH | MS | 38834-9149 |
| REBECCA BOJMAL | 2785 W 5TH ST | | | | BROOKLYN | NY | 11224-4629 |
| REBECCA BRAUNER | 1307 SW 33RD STREET | | | | CAPE CORAL | FL | 33914-5141 |
| REBECCA BUNDY LEE | 4256 BOLD MDWS | | | | ROCHESTER | MI | 48306-1459 |
| REBECCA BURNETT | 3885 JO ANN DR | | | | CLEVELAND | OH | 44122-6438 |
| REBECCA C BLACK | 1400 FOX RUN DR | | | | CHARLOTTE | NC | 28212-7126 |
| REBECCA C BROWN | 5211 SPRINGLAKE WAY | | | | BALTIMORE | MD | 21212-3421 |
| REBECCA C HARDIMAN | R F D 1 BOX 25 | | | | BUCKINGHAM | VA | 23921-9801 |
| REBECCA C HEWLETT & | TACEY R BANKS & | TIMOTHY D HEWLETT JT TEN | 401 LIGHTHOUSE LANE | | HORTON | MI | 49246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA C OAKES | 155 RIVER VALLEY RD | | | | STRATFORD | CT | 06614 |
| REBECCA C STOCKBURGER | 116 E MARSHALL AV | | | | LANGHORNE | PA | 19047-2116 |
| REBECCA CARVER WOODBURY | 354 COUNTRY HILLS PL N W | CALGARY AB  T3K 4W6 | CANADA | | | | |
| REBECCA CASTILLO | 3021 WEST 54TH ST | | | | CHICAGO | IL | 60632-2605 |
| REBECCA CHARKATZ & | ANN DAVIS | 9 OLD PLANTATION WAY | | | BALTIMORE | MD | 21208-6303 |
| REBECCA CONNOR | 424 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63119-2514 |
| REBECCA D BOLTON | 101 ALTAMONT | | | | FRANKFORT | KY | 40601 |
| REBECCA D CANTY | BOX 631770 | | | | NACOGDOCHES | TX | 75963-1770 |
| REBECCA D CHESS | 12876 PAYTON | | | | DETROIT | MI | 48224-1062 |
| REBECCA D FOGELSONGER | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| REBECCA D GREER | 618 N KENTUCKY ST | | | | ADRIAN | MO | 64720-8301 |
| REBECCA D GREER | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| REBECCA D PALMER | CUST JASON PALMER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 316 OAK KNOLLS CIRCLE | | SEBRING | FL | 33870-6246 |
| REBECCA D PIRIE | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| REBECCA D ROBERT | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| REBECCA DETHERAGE | 5616 ST LAWRENCE | | | | DETROIT | MI | 48210-1862 |
| REBECCA DINETZ | CUST ELLIOT HARVITH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 268 WEST SAGINAW ST  104 | EAST LANSING | MI | 48823 |
| REBECCA E BURNETT | 285 CONNECTICUT AVE NE | | | | ATLANTA | GA | 30307 |
| REBECCA E COGSHELL | 3015 WHEATON | | | | BELRIDGE | MO | 63114-4643 |
| REBECCA E WARRINGTON | 1001 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-3638 |
| REBECCA E WILDGEN DE ROSE | 235 GRIFFIN LAKE RD | | | | VASS | NC | 28394-9534 |
| REBECCA ELIN FORTNEY | 10001 AMES ST | | | | WESTMINSTER | CO | 80020-4137 |
| REBECCA ESCOBEDO | 3267 E HWY 246 | | | | SANTA YNEZ | CA | 93460-9402 |
| REBECCA ESPINOZA PERS REP | EST SAM R ESPINOZA | 1143 LEE SW | | | WYOMING | MI | 49509-1382 |
| REBECCA F CULBRETH | 7103 WYTHE HILL PLACE | | | | PROSPECT | KY | 40059-9402 |
| REBECCA F GALLERY | TR UA 09/19/96 | REBECCA F GALLERY TRUST | 3633 RIVERVIEW DR | | SAGINAW | MI | 48601 |
| REBECCA F REAGIN | 635 MOUNT VERNON HWY NW | | | | ATLANTA | GA | 30327-4317 |
| REBECCA FELDMAN | 3118 WOLVERINE DRIVE | | | | TROY | MI | 48083-5743 |
| REBECCA FENCER | CUST MARY FENCER UTMA MA | 19 CALIPER ROAD | | | WHITMAN | MA | 02382-1005 |
| REBECCA G BIBER | 3407 BURBANK | | | | ANN ARBOR | MI | 48105 |
| REBECCA G DENNISTON | 2015 E 44TH ST | | | | ANDERSON | IN | 46013-2562 |
| REBECCA G JORDAN | CGM IRA CUSTODIAN | 4871 MALONEY ROAD | | | DELAWARE | OH | 43015-9335 |
| REBECCA G PHILLIPS FOLEY & | PATRICIA C PHILLIPS JT TEN | 1175 RANGE RD | | | WANA | WV | 26590-8917 |
| REBECCA G SPROUL & | HOWARD D SPROUL JTWROS | 135 PINEVIEW DR | | | ELIZABETH | PA | 15037 |
| REBECCA GALLERY | 3633 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9314 |
| REBECCA GARBER PER REP | EST STEPHEN GARBER | 11691 MAGNOLIA ESTATE ROAD | | | JACKSONVILLE | FL | 32223 |
| REBECCA GOLDSTEIN | 10498 RENE DR | | | | CLIO | MI | 48420-1937 |
| REBECCA GOSSETT-HATCH | 423 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1633 |
| REBECCA H HOOVER & | BRITTAIN LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | | CHARLOTTE | NC | 28270-2811 |
| REBECCA H PRATT | 609 ALBERMARLE ROAD | | | | TROY | NC | 27371 |
| REBECCA H RICKS & | BRITTAIN LEE MOOSE JT TEN | 6644 SUMMER DARBY LN | | | CHARLOTTE | NC | 28270-2811 |
| REBECCA H TAUCHERT | 53 GRANDOAK RD | | | | SANDWICH | MA | 02644-1202 |
| REBECCA HALEY & | MATTHEW J HALEY JT TEN | 521 BROCKTON | | | MADISON HEIGHTS | MI | 48071-4305 |
| REBECCA HASTINGS | 2215 S GRANT | | | | JANESVILLE | WI | 53546-5914 |
| REBECCA HEMINGWAY | 449 SUNAPEE ST | | | | NEWPORT | NH | 03773-5410 |
| REBECCA HICKS EVANS | 5159 INDIE CIRCLE | | | | COVINGTON | GA | 30014-3245 |
| REBECCA HODGEKINSON | UNIT 1114-150 LAKESHORE RD W | MISSISSAUGA ON  L5H 3R2 | CANADA | | | | |
| REBECCA HOERNER | 15520 LUXEMBURG AVE | | | | FRASER | MI | 48026-4720 |
| REBECCA HOFFMANN | PO BOX 44 | | | | CLAVERACK | NY | 12513-0044 |
| REBECCA HOOD MATHEY | CUST DANIEL BARR MATHEY UTMA OH | 6904 MAIDMARIAN DR | | | CINCINNATI | OH | 45230-2222 |
| REBECCA HORD CARTMELL | C/O BANK OF MAYSVILLE | BOX 40 | | | MAYSVILLE | KY | 41056-0040 |
| REBECCA HOSCHANDER | CUST CHANAN HOSCHANDER UGMA NY | 244 GUILDFORD COURNT | | | WEST HEMPSTEAD | NY | 11552-2210 |
| REBECCA HUTTON | 7618 SOUTHLAND DR | | | | MENTOR-ON-LAKE | OH | 44060-3252 |
| REBECCA I DAILEY | 933 GUSTAVE PL | | | | MARION | IN | 46952-2663 |
| REBECCA I DORRIE | 91 VILLAGE CIR | | | | WARWICK | RI | 02888-1910 |
| REBECCA I JOHNSON | 102 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA IRENE BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| REBECCA J ABBOTT | 507 B MAIN | | | | CROSSETT | AR | 71635-2945 |
| REBECCA J ADKINS | C/O STEPHEN ADKINS | 1447 KOHR PLACE | | | COLUMBUS | OH | 43211-2260 |
| REBECCA J ALEXANDER | 9526 N COUNTY ROAD 400 W | | | | FREETOWN | IN | 47235-9763 |
| REBECCA J CARLICE-BROOKS | C/O REBECCA J CARLICE-DELOOF | 5266 ASHLEY | | | DETROIT | MI | 48236-2206 |
| REBECCA J CAULFIELD | 143 LEE STREET | | | | DEPEW | NY | 14043-1043 |
| REBECCA J CURTIS | 4630 HAZELWOOD AVE SW | | | | IOWA CITY | IA | 52240-8549 |
| REBECCA J FREW | 254 TRAMMEL CREEK RD | | | | ALVATON | KY | 42122-9671 |
| REBECCA J GILCHRIST | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| REBECCA J GILLEY & | RANDALL GENE GILLEY JT TEN | 578 OLD LEACSVILLE RD | | | RIDGEWAY | VA | 24148-4007 |
| REBECCA J GILLEY & | DONNA GILLEY STONEMAN JT TEN | 578 OLD LEAKSVILLE RD | | | RIDGEWAY | VA | 24148-4007 |
| REBECCA J GUTHRIE | CUST PETER B GUTHRIE UGMA VA | 7452 SPRING VILLAGE DR APT OH307 | | | SPRINGFIELD | VA | 22150-4946 |
| REBECCA J GUTHRIE | CUST KEVIN MC C GUTHRIE UGMA VA | 9 EAST 96TH STREET APT 4C | | | NEW YORK | NY | 10128-0778 |
| REBECCA J GUTHRIE | CUST MARGARET GUTHRIE UGMA VA | 3543 EDGEVALE ROAD | | | TOLEDO | OH | 43606-2638 |
| REBECCA J HERNANDEZ | LOT 16 W E | ROUTE 3 | | | TONGANOXIE | KS | 66086-9803 |
| REBECCA J HILL | 8436 CERCO COURT | | | | FORT WAYNE | IN | 46815-5713 |
| REBECCA J HILL | 2116 CLARY DRIVE | | | | MIDWEST CITY | OK | 73110-7907 |
| REBECCA J HOLLOWAY | 330 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1712 |
| REBECCA J HUTTON | 419 BEL AIRE | | | | BLACKWELL | OK | 74631-5103 |
| REBECCA J KIDD | 11640 EDENBERRY DR | | | | RICHMOND | VA | 23236-4028 |
| REBECCA J KORDATZKY | 3 E MADISON AVE | | | | MILTON | WI | 53563-1310 |
| REBECCA J LAKIN | 3601 STERLING RD | | | | OMER | MI | 48749-9724 |
| REBECCA J LEWIS | 8206 BRIDGETOWN RD | | | | CLEVES | OH | 45002-1377 |
| REBECCA J LINTON | 732 S ELLWOOD AVE | | | | BALTIMORE | MD | 21224-3949 |
| REBECCA J LIVOJEVICH & | CHRISTOPHER M LIVOJEVICH JT TEN | 1000 SW HILLCREST | | | BLUE SPRINGS | MO | 64015-8706 |
| REBECCA J MONTGOMERY | 1027 PILGRIM PL | | | | CINCINNATI | OH | 45246 |
| REBECCA J MOUSER | 253 SO 21ST ST | | | | BATTLECREEK | MI | 49015-3045 |
| REBECCA J OWENS | 716 WINSLOW FARM DR | | | | BLOOMINGTON | IN | 47401 |
| REBECCA J PRUETT | 24028 HAYNES | | | | FARMINGTN HLS | MI | 48336-2632 |
| REBECCA J RAQUEPAW | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5316 |
| REBECCA J RATLIFF | 4141 PACIFIC HWY | | | | SAN DIEGO | CA | 92110-2030 |
| REBECCA J ROBINSON | 14924 CICOTTE | | | | ALLEN PARK | MI | 48101-3093 |
| REBECCA J SHAW | 311 ASPEN COURT | | | | CARLISLE | OH | 45005 |
| REBECCA J SHOE | 12817 AIRHILL ROAD | | | | BROOKVILE | OH | 45309-9304 |
| REBECCA J SMITH | 555 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| REBECCA J SOEDER | 4711 N CASHEL CIR | | | | HOUSTON | TX | 77069-3501 |
| REBECCA J STURGILL | 1045 STATE RT 42 | | | | ASHLAND | OH | 44805 |
| REBECCA J THRASHER | C/O REBECCA J T TALLEY | 4285 AMBERGLADE CT | | | NORCROSS | GA | 30092-1541 |
| REBECCA J WALL & | CONNIE J DAVIS JT TEN | 17501 SE 59TH STREET | | | NEWALLA | OK | 74857-8459 |
| REBECCA J WARNER | 13855 WAYSIDE DR | | | | PICKERINGTON | OH | 43147-9405 |
| REBECCA J WORCZAK | 3265 LEEWARD CIR | | | | WALWORTH | NY | 14568-9436 |
| REBECCA J YOUNG | 4701 WHITE PINE DR N E | | | | CEDAR RAPIDS | IA | 52402-2247 |
| REBECCA JACKSON | 13715 WADSWORTH STREET | | | | DETROIT | MI | 48227-3066 |
| REBECCA JANE ALLEN AND | R MICHAEL ALLEN JTWROS | BOX 680 | | | UNION | WV | 24983-0680 |
| REBECCA JANE BALL | 3 EAST 194TH STREET | | | | EUCLID | OH | 44119-1027 |
| REBECCA JANE ROSENGARTEN | 4232 ST RT 108 | | | | LEIPSIC | OH | 45856-9472 |
| REBECCA JAYNE BROWN | 7416 CEDAR AVENUE | | | | TAKOMA PARK | MD | 20912-4246 |
| REBECCA JEAN KEY & | ALEXANDER J HAILL JT TEN | 827 BENONI AVENUE | | | FAIRMONT | WV | 26554-2510 |
| REBECCA JEANNE TOWNE | 1630 SEAWAY DR APT 104 | | | | FORT PIERCE | FL | 34949 |
| REBECCA JILL HALL | 501 DARBY CREEK RD #47 | | | | LEXINGTON | KY | 40509-1671 |
| REBECCA JOHNS | 706 S D ST | | | | OSKALOOSA | IA | 52577 |
| REBECCA JONES CUST | NICHOLAS JONES UTMA MA | 1213 REED STREET | | | WEST WARREN | MA | 01092 |
| REBECCA JOSEPHINE HILL | 3939 W IRONWOOD HILLS DRIVE | | | | TUCSON | AZ | 85745-9117 |
| REBECCA JULIANO | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| REBECCA K ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| REBECCA K AVERY | 4526 N ST RD 19 | | | | SHARPSVILLE | IN | 46068-9079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA K BRYANT | 5 FERNWOOD LN | | | | CAPE ELIZ | ME | 04107-1269 |
| REBECCA K BURNS | 5734 BLENDONBROOK LN | | | | COLUMBUS | OH | 43230-7813 |
| REBECCA K FERGUSON & | JAMES HOWARD FERGUSON II JT TEN | 55 COVENTRY LN | | | DALEVILLE | VA | 24083-3634 |
| REBECCA K GOODING | 3932 W GELDING | | | | PHOENIX | AZ | 85053-5457 |
| REBECCA K KNAPP | 3277 OTTAWA | | | | GRANDVILLE | MI | 49418-1674 |
| REBECCA K MARCUS | 7953 SPRING MILL ROAD | | | | INDIANAPOLIS | IN | 46260-2958 |
| REBECCA K MARSHALL | APT 2350 | 7116 LIBBY ROAD | | | PLANO | TX | 75024-4977 |
| REBECCA K MURPHY | 204 LAKEHURST AVE | # A | | | NATIONAL PARK | NJ | 08063-1530 |
| REBECCA KEMPER | 2128 ROLLINGDALE RD | | | | LEXINGTON | KY | 40513 |
| REBECCA KEVERN | JOSEPH W KEVERN JT TEN | 9700 BEYERLE HILL RD | | | VALLEY VIEW | OH | 44125-4600 |
| REBECCA KLEIN | 1324 48 ST | | | | BROOKLYN | NY | 11219-3101 |
| REBECCA KREBS BAST | 3315 KENWICK TRAIL | | | | ROANOKE | VA | 24018-4906 |
| REBECCA L ALBRECHT-THAYER | 2735 WABASH | | | | LANSING | MI | 48910-4861 |
| REBECCA L ANDERSON | 560 CLARK ST NW | | | | COMSTOCK PARK | MI | 49321-9202 |
| REBECCA L BELTZ | 206 CANTERWOOD DRIVE | | | | VENETIA | PA | 15367-2338 |
| REBECCA L BENAVIDEZ | 491 RIVER RIDGE DRIVE | | | | WATERFORD | MI | 48327-2886 |
| REBECCA L BENNETT | 28 SUDBURY LANDING | | | | FRAMINGHAM | MA | 01701-3545 |
| REBECCA L BOWES | 840 GALLALAND AVE | | | | ROCHESTER HLS | MI | 48307-2341 |
| REBECCA L BRANDT | ATTN REBECCA BRANDT-CUBR | 5045 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8891 |
| REBECCA L BUCK & | DAVID G BUCK JT TEN | 10808 BLAND RIDGE DR | | | PETERSBURG | VA | 23805-7141 |
| REBECCA L BUSH | 308 HOLLYBROOK CRES | | | | NASHVILLE | TN | 37221 |
| REBECCA L CARR | 2928 TANGLEWOOD WY | | | | SARASOTA | FL | 34239-6523 |
| REBECCA L CHILDRESS | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| REBECCA L COLLINS | 216 N SAGINAW | | | | HOLLY | MI | 48442-1407 |
| REBECCA L COMPTON & | MARK WILSON COMPTON JT TEN | 14152 DARTS DRIVE | | | FENTON | MI | 48430-3612 |
| REBECCA L DEKU & | LORETTA G DEKU JT TEN | 4880 DAUNCY RD | | | FLATROCK | MI | 48134-9696 |
| REBECCA L DU VALL | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 |
| REBECCA L DUFFY | 100 AUGUSTA DR | | | | ELKTON | MD | 21921 |
| REBECCA L ENGLE & | GARY M ENGLE JT TEN | 250 OCEAN VIEW AVE | | | SANTA CRUZ | CA | 95062 |
| REBECCA L GALLAGHER | 10165 OLD WOODMAN ENTRY | | | | ALPHARETTA | GA | 30202 |
| REBECCA L GREEN | 3430 W CO RD 50 S | | | | KOKOMO | IN | 46902 |
| REBECCA L KING | 402 SOUTH EIGHTH ST | | | | EAST GADSDEN | AL | 35903-2407 |
| REBECCA L KIRK | 940 A ST | | | | MEADVILLE | PA | 16335-2007 |
| REBECCA L LAYTON | 565 BAYBERRY LANE | | | | LOUISVILLE | KY | 40206-2976 |
| REBECCA L LEGRO | 6 TALL OAKS DR | PO BOX 112 | | | YORK HARBOR | ME | 03911-0112 |
| REBECCA L MAHLER | 4525 WEST CASCADE RD | | | | WILMINGTON | NC | 28412-6824 |
| REBECCA L MANDAL | 545 RIDGEWOOD DR | | | | MANDEVILLE | LA | 70471-2717 |
| REBECCA L MEADOWS | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| REBECCA L MILLER | SIMPLE IRA-PERSHING LLC CUST | 5378 W 118TH AVE | | | GRANT | MI | 49327-9717 |
| REBECCA L MILLER | 2214 WOODLAND PARK DR | | | | HOUSTON | TX | 77077-6430 |
| REBECCA L MOORE | 602 DEADFALL RD W | | | | GREENWOOD | SC | 29649-9548 |
| REBECCA L MYERS | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705-1629 |
| REBECCA L PATRIDGE | ATTN REBECCA L SHOCKLEY | 4010 SANDHILL DR | | | JANESVILLE | WI | 53546-4362 |
| REBECCA L PENDERGRAPH & | JAMES W PENDERGRAPH JT TEN | 612 CHANA WAY | | | WHEATLAND | CA | 95692-9796 |
| REBECCA L PITZER | 12212 CORDOVA DR | | | | MEDWAY | OH | 45341-9632 |
| REBECCA L POND & | BLAINE POND JT TEN | 1000 RIVERSIDE DR | | | HOLLY HILL | FL | 32117-2810 |
| REBECCA L ROSE | 1524 PURVIS AVENUE | | | | JANESVILLE | WI | 53545-1555 |
| REBECCA L SCHAEFER | 220 SULLIVAN WAY B-1 | | | | EWING | NJ | 08628-3414 |
| REBECCA L SHEPARD | TOD DTD 05/17/2007 | 1340 DONSON CIRCLE | | | KETTERING | OH | 45429-5758 |
| REBECCA L SPENCER | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| REBECCA L STAHL | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| REBECCA L TOMPS | 1266 WINDSOR PARK DR | | | | FRUITA | CO | 81521 |
| REBECCA L WALTERS | 311 BEL AIRE DR | | | | EDGERTON | WI | 53534-1201 |
| REBECCA L WHITE | 1039 LUPINE CT | | | | REYNOLDSBURG | OH | 43068-6812 |
| REBECCA L WILEY & | LINDA WILEY JT TEN | 215 DAPHNE DR | | | ENTERPRISE | AL | 36330-7835 |
| REBECCA L WILLIAMS | 724 W ADAMS STREET | | | | ALEXANDRIA | IN | 46001-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA LEE METCALFE | 6537 CECIL CHAPEL RD | | | | HIWASSEE | VA | 24347-2461 |
| REBECCA LEIGH BOWEN | 35 CHARTER STREET, APT. 2 | | | | BOSTON | MA | 02113-1336 |
| REBECCA LEIGH TROSPER | CROSSMAN | 265 MYRTLE ST | | | LAGUN BEACH | CA | 92651-1530 |
| REBECCA LESLIE LYONS | 6748 S HALM AVE | | | | LOS ANGELES | CA | 90056-2228 |
| REBECCA LILLIAN JANE MAYFIELD | 46 W 95TH ST | APT 5A | | | NEW YORK | NY | 10025-6718 |
| REBECCA LOGAN | 917 E LORADO | | | | FLINT | MI | 48505-2244 |
| REBECCA LOUISE KNOX | 3019 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205-8611 |
| REBECCA LUDWIG | 5500 S 96TH PLACE | | | | LINCOLN | NE | 68526-9608 |
| REBECCA LUE CARTER | 6039 CYPRESS GARDENS BLVD #PMB309 | | | | WINTER HAVEN | FL | 33884 |
| REBECCA LYNN ADKINS | ROUTE 16 P.O. BOX 95 | | | | LORADO | WV | 25630 |
| REBECCA LYNN BURTON | 6729 HICKORY BROOK RD | | | | CHATTANOOGA | TN | 37421-6751 |
| REBECCA LYNN KLETZKER | 33 LYNNBROOK | | | | ST LOUIS | MO | 63131-2925 |
| REBECCA LYNN SIPE | ATTN REBECCA LYNN STOVER | 10632 ORCHID LN | | | RALEIGH | NC | 27603-9349 |
| REBECCA LYNN TOLLEY | CGM IRA CUSTODIAN | RT 1 BOX 1120 | | | FAYETTEVILLE | WV | 25840-9731 |
| REBECCA LYNNE MCWHORTER | 228 E LIVINGSTON PLACE | | | | METAIRIE | LA | 70005-3942 |
| REBECCA M BAREFOOT AND | DAVID C BAREFOOT JTWROS | 2216 JUMPIN' RUN DRIVE | | | WILMINGTON | NC | 28403-5342 |
| REBECCA M BERRY | 452 LONG PLAIN ROAD | | | | LEVERETT | MA | 01054-9764 |
| REBECCA M CRAVEN | 4144 ADMIRAL WAY | | | | CHAMBLEE | GA | 30341-1518 |
| REBECCA M CROWELL | 5608 GROVE LN | | | | ALEXANDRIA | LA | 71302-2711 |
| REBECCA M DEPALMA | 1404 WHITE OAK DR | | | | ANDERSON | SC | 29621-4458 |
| REBECCA M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438-9422 |
| REBECCA M EVANS | C/O R M PAGE | 2299 EASTWOOD DR | | | SNELLVILLE | GA | 30078-2670 |
| REBECCA M LEATH | 203 BROOKHAVEN DRIVE | | | | COLUMBIA | TN | 38401-8872 |
| REBECCA M LOSSING TOD | ROBERT J LOSSING | SUBJECT TO STA TOD RULES | 3924 BALTIMORE ST | | KENSINGTON | MD | 20895 |
| REBECCA M MCBETH A MINOR | 3412 MEADOW COVE DR | | | | CARROLLTON | TX | 75007-6043 |
| REBECCA M MONDAY | C/O REBECCA MONDAY WHEELER | 805 IMY LN | | | ANDERSON | IN | 46013-3868 |
| REBECCA M MOORE | 930 S CHERRY | | | | OTTAWA | KS | 66067-3116 |
| REBECCA M MUNDEN | 2 MCKEE AVE | | | | OXFORD | OH | 45056-9054 |
| REBECCA M PAGE | 2299 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2670 |
| REBECCA M PARENT | 188 TALSMAN DR | # F | | | CANFIELD | OH | 44406-1228 |
| REBECCA M SORVICK | 1140 WEST YORK ST | | | | OAK CREEK | WI | 53154 |
| REBECCA M THOMPSON | 3909 N 400 W | | | | SHARPSVILLE | IN | 46068-9163 |
| REBECCA M TURNEY & | MICHAEL L TURNEY JT TEN | 1052 LAWTON ROAD | | | PARK HILLS | KY | 41011-1930 |
| REBECCA M WHARTON | 705 NORTH WADE AVE | | | | WASHINGTON | PA | 15301-6605 |
| REBECCA M WORRELL | CUST KELSEY LYNN WORRELL | UGMA SC | 465 WASHINGTON ST | | BARNWELL | SC | 29812-1898 |
| REBECCA M WORRELL | CUST MICHAEL GARRETT WORRELL | UGMA SC | 465 WASHINGTON ST | | BARNWELL | SC | 29812-1898 |
| REBECCA MACY NICHOLAS-PITLO PER REP | EST MARY M NICHOLAS | 37428 CETACEA LANE | | | KENAI | AK | 99611 |
| REBECCA MADELEINE THOMPSON | PO BOX 720254 | | | | DALLAS | TX | 75372-0254 |
| REBECCA MAGILL HUEY | 101 MARYKAY ROAD | | | | TIMONIUM | MD | 21093-5219 |
| REBECCA MARIE HOLTHOUSE | 209 EAST WASHINGTON AVENUE | | | | LAKE BLUFF | IL | 60044-2156 |
| REBECCA MICHELOTTI & | BRIAN MICHELOTTI JT TEN | 68 MARTINZ GULCH RD | | | CLANCY | MT | 59634-9798 |
| REBECCA MOORE | BOX 272 | | | | SEELEY | CA | 92273-0272 |
| REBECCA MYLUM | 7860 CROSS PIKE DR | | | | GERMANTOWN | TN | 38138-8118 |
| REBECCA N CAINES | 5598 IVANHOE | | | | DETROIT | MI | 48204-3602 |
| REBECCA N SPIKE | 7621 STAGECOACH RD | | | | DANSVILLE | NY | 14437-8918 |
| REBECCA N TEDDER & | ROBERT E TEDDER JT TEN | BOX 791 | | | KERNERSVILLE | NC | 27285-0791 |
| REBECCA NELSON RICHARDSON | 4959 ELLISBORO RD | | | | STOKESDALE | NC | 27357-8060 |
| REBECCA NORWOOD | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 |
| REBECCA O'BRIEN | 1030 OLEAN RD | | | | EAST AURORA | NY | 14052-9738 |
| REBECCA P BRUCE | 4650 HWY 124 | | | | HOSCHTON | GA | 30548-1705 |
| REBECCA P PEARSON | 3425 ALLENDALE DR | | | | RALEIGH | NC | 27604-2501 |
| REBECCA P PENCE | CUST PAGE MONTEATH PENCE | UGMA VI | 2530 CANNADA RD | | ROANOKE | VA | 24012-6206 |
| REBECCA P POINDEXTER | 903 DRUID PARK LAKE DR | #406 | | | BALTIMORE | MD | 21217-4531 |
| REBECCA P SANITATE | 110 EMERSON AVE | | | | FARRELL | PA | 16121-1824 |
| REBECCA PARK | 8109 LONGVIEW RD 1 | | | | AUSTIN | TX | 78745 |
| REBECCA PARNELL CHRISTMAS | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA PATRICIA GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| REBECCA POREA | 230 AMBER WAVES BLVD | | | | HANOVER | IN | 47243-8927 |
| REBECCA PRINCE & | FRANK M PRINCE JR JT TEN | 4206 ROLAND AVENUE | | | BALTIMORE | MD | 21210-2726 |
| REBECCA R BAUMAN | 6990 OLIVE ST | | | | INDIANAPOLIS | IN | 46227 |
| REBECCA R FOX | TR AARON L ALLEN REVOCABLE TRUST | UA 01/03/97 | 33 CARGILL DR | | BELLA VISTA | AR | 72715-4705 |
| REBECCA R HURLEY | 5430 DRY CREEK RD | | | | NORTHWOOD | OH | 43619-2680 |
| REBECCA R JONES & | N MARK JONES, JT TEN | 1130 ROCKBRIDGE AVE | | | NORFOLK | VA | 23508-1418 |
| REBECCA R KREGER | MATTSON CANADA 02 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| REBECCA R LUERA | 1764 EAST PARK ST | | | | PHOENIX | AZ | 85040-5758 |
| REBECCA R MARTIN | 17945 SE 117TH TER | | | | SUMMERFIELD | FL | 34491-8015 |
| REBECCA R SAUNDERS | 5717 PALMER MILL RD | | | | RHODESDALE | MD | 21659-1237 |
| REBECCA R TURNER & | DUNCAN C TURNER JT TEN | 19508 34TH AVENUE N E | | | SEATTLE | WA | 98155-1518 |
| REBECCA RICE | APT 214 | 13331 MOORPARK STREET | | | SHERMAN OAKS | CA | 91423-3948 |
| REBECCA RICHARDS | CGM SEP IRA CUSTODIAN | 31991 ORTEGA HIGHWAY | | | LAKE ELSINORE | CA | 92530-6508 |
| REBECCA RICHCREEK | 2080 BUENA VISTA DR | | | | COSHOCTON | OH | 43812-3011 |
| REBECCA ROE ARNOLD | P.O. BOX 626 | | | | TABERNASH | CO | 80478-0626 |
| REBECCA ROE ARNOLD | CGM IRA CUSTODIAN | P.O. BOX 626 | | | TABERNASH | CO | 80478-0626 |
| REBECCA RUTH BRYER | 21 ARLINGTON ST | | | | CHICOPEE | MA | 01020-2503 |
| REBECCA S BAILEY | 5568 MERRIE LYNNE COURT | | | | WHITEHALL | MI | 49461 |
| REBECCA S BEANE | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| REBECCA S BERGE-BUSS | 852 7TH STREET COURT | | | | CASSELTON | ND | 58012-3701 |
| REBECCA S COMBS | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430-9407 |
| REBECCA S COOPER & | JOHN B COOPER JT TEN | 1854 N COUNTY RD 800 E | | | AVON | IN | 46123-9191 |
| REBECCA S DARTNALL | 2863 HAMILTON RD | | | | LEBANON | OH | 45036-8851 |
| REBECCA S DUGAN | 1308 WARDE ROAD | | | | CHARLESTON | MO | 63834-1435 |
| REBECCA S DUNCAN | 161 THORNHILL DR | | | | ATHENS | GA | 30607-1741 |
| REBECCA S FALLON | 3971 SHASTA AVE | | | | LOS ALAMITOS | CA | 90720-2252 |
| REBECCA S FARLESS | 23625 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3674 |
| REBECCA S GRUBBA | 2294 VANTAGE COURT | | | | CALEDONIA | MI | 49316-9082 |
| REBECCA S HOFFMAN | 1300 ELMWOOD AVE | | | | WILMETTE | IL | 60091-1649 |
| REBECCA S KLUSENDORF TOD | DARYL L KULSENDORF | SUBJECT TO STA TOD RULES | 4520 W HETHERWOOD DR | | PEORIA | IL | 61615-2319 |
| REBECCA S LYNCH | 11160 ANDERSON LAKES PKWY | APT 313 | | | EDEN PRAIRIE | MN | 55344-4172 |
| REBECCA S MALOTT | ATTN REBECCA S MCERLAIN | 18353 CLEMSON AVE | | | SARATOGA | CA | 95070-4707 |
| REBECCA S MARTELL | CUST AMANDA MARIE MARTELL UGMA WI | 1242 N LAKESHORE DRIVE | APT 6N | | CHICAGO | IL | 60610-2332 |
| REBECCA S MATHENY | MICHAEL J. RELISH JT TEN | 1541 FRANKFORT AVENUE | | | LOUISVILLE | KY | 40206-6701 |
| REBECCA S PETERSEN & | JERRY D PETERSEN JT TEN | 6230 COUNTRY PLACE DR SE | | | ALTO | MI | 49302 |
| REBECCA S SACKREITER | REBECCA S CYRUS | 178 TAYLOR BLVD | | | LAGRANGE | OH | 44050-9300 |
| REBECCA S SHAEFFER | 346 LAKESIDE DR | | | | WESTERVILLE | OH | 43081-3044 |
| REBECCA S SIEBER | 2143 BELLE VERNON DR | | | | ROCHESTER | MI | 48309 |
| REBECCA S WALKER | 402 WINDWARD WAY | | | | ANDERSON | SC | 29625-1141 |
| REBECCA S WILKE | 18 TERRY DRIVE | ST CHARLES | | | SAINT CHARLES | MO | 63303-3904 |
| REBECCA S. BOGUCKI | CGM ROTH IRA CUSTODIAN | 171 W. ANNANDALE ROAD | | | FALLS CHURCH | VA | 22046-4207 |
| REBECCA S. BOGUCKI | 171 W. ANNANDALE ROAD | | | | FALLS CHURCH | VA | 22046-4207 |
| REBECCA S. KLUSENDORF | CGM IRA CUSTODIAN | 4520 W HETHERWOOD DR | | | PEORIA | IL | 61615-2319 |
| REBECCA SAGAR FOLTZ | CUST ANDREW G FOLTZ | UTMA OH | 819 N WALNUT | | BALTIMORE | OH | 43105-1266 |
| REBECCA SAGAR FOLTZ | CUST RACHEL R FOLTZ | UTMA OH | 819 N WALNUT | | BALTIMORE | OH | 43105-1266 |
| REBECCA SBROLLINI TTEE | REBECCA SBROLLINI REV TRUST | DTD 02/26/1996 | 3421 FAIRWAY LN | | DURHAM | NC | 27712-9453 |
| REBECCA SHEIN | CUST TAMMY SHEIN UGMA NY | 82 MARK LANE | | | ATLANTIC BEACH | NY | 11509-1617 |
| REBECCA SIMPSON | 3201 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| REBECCA SNELLING | CUST MICHAEL SNELLING UTMA CA | 331 ZOLA STREET | | | ROSEVILLE | CA | 95678-2336 |
| REBECCA SNELLING & | WILLIAM SNELLING JT TEN | 3003 APACHE DRIVE | | | JEFFERSONVILLE | IN | 47130-5801 |
| REBECCA SUE JONES & | ROBERT A JONES JT TEN | 631 PITZERS CHAPEL RD | | | MARTINSBURG | WV | 25401-6128 |
| REBECCA SUE PILLIFANT | 13105 BRIARHOLLOW DR | | | | OKC | OK | 73170-6983 |
| REBECCA SUZANNE SUTTON | PO BOX 434 | | | | NEW BERLIN | NY | 13411-0434 |
| REBECCA TALCOTT | 6141 FREDRICKS RD | | | | SEBASTOPOL | CA | 95472-5644 |
| REBECCA TAYLOR BERNSTEIN | 2715 HACKNEY ROAD | | | | WESTON | FL | 33331-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA TEED | 3752 GRANT AVE APT W | | | | DAYTON | OH | 45431-1539 |
| REBECCA TEED U/GDNSHP OF | MARGARET F TEED | 3752 GRANT AVE APT W | | | DAYTON | OH | 45431-1539 |
| REBECCA TITUS & | ERON T MORROW JT TEN | 9210 WINDSOR WAY | | | DIMONDALE | MI | 48821-9785 |
| REBECCA TOBAT & | FRANK JOSEPH TOBAT JT TEN | PO BOX 74 | | | QUANTICO | MD | 21856-0074 |
| REBECCA TURPIN & | RONALD J TURPIN JT TEN | RTE 2 BOX 271-2 | | | STROUD | OK | 74079-9416 |
| REBECCA V BRIGHT | TR UNDER AGREEMENT 11/20/87 | 1008 E OSAGE | | | PAOLA | KS | 66071-2041 |
| REBECCA W CAMDEN | CUST CLAUDIA INEZ HOOKER UTMA VA | 1649 US 29 BUSINESS | | | REIDSVILLE | NC | 27320 |
| REBECCA W HOOK | CUST MARGARET ANN HOOK UGMA IN | 1 MILL ST APT 313 | | | DOVER | NH | 03820-4563 |
| REBECCA W LAMAR | 11125 BOWEN RD | | | | ROSWELL | GA | 30075-2242 |
| REBECCA W LONG | 716 HOMEWOOD DR | | | | POCOMOKE | MD | 21851-9593 |
| REBECCA WALL | 200 LIMESTONE ST S | | | | FRANKFORT | KY | 40601-4315 |
| REBECCA WARNE WARD TTEE | FBO R.W.WARD TR UNDER WARNE FA | U/A/D 09-08-1982 | 5351 STRASBOURG | | IRVINE | CA | 92604-3143 |
| REBECCA WATKINS | C/O REBECCA H THUNE | 235 BRIDGE DRIVE | | | JOPPA | MD | 21085-4511 |
| REBECCA WATTS LORTZ | 1512 AQUA VISTA DR | | | | LAWRENCEBURG | IN | 47025-8848 |
| REBECCA WEBB HEYE | 45 HAY RD | | | | BELMONT | MA | 02478-1507 |
| REBECCA WITHERS | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 |
| REBECCA WOLCOTT ATWATER | 259 GAGE HILL RD | | | | HOPKINTON | NH | 03229-2405 |
| REBECCA WOOTTEN | CUST LAYNE M WOOTTEN U/THE | ARIZONA UNIFORM GIFTS TO | MINORS ACT | 19071 ORO VERDE LANE | YORBA LINDA | CA | 92886-2727 |
| REBECCA ZAHN | CUST SARA ZAHN UTMA OH | 64620 E NORTHWOOD RD | | | TUCSON | AZ | 85739 |
| REBEKAH A BOWMAN | CUST MASON LEE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | MCCORDSVILLE | IN | 46055-9493 |
| REBEKAH E STARR | 8243 MANJACK CAY | | | | WEST PALM BCH | FL | 33411-5561 |
| REBEKAH H COVEY & | EDNA EILEEN COVEY JT TEN | 17465 E FRONT ST | | | LINDEN | CA | 95236-9511 |
| REBEKAH J HAMILTON | 2930 N SHERIDAN RD | APT 406 | | | CHICAGO | IL | 60657-6601 |
| REBEKAH KOCH & | JOSEPHINE KOCH JT TEN | 36835 LODGE DR | | | STERLING HEIGHTS | MI | 48312-3325 |
| REBEKAH L DORMAN | 25429 HALBURTON | | | | BEACHWOOD | OH | 44122-4179 |
| REBEKAH N JOHNSON & | STEPHEN R JOHNSON JT TEN | 681 MILFORD FARMS CT | | | MILFORD | MI | 48381-3353 |
| REBEKAH S SCHAER | 10296 NICHOLS ROAD | | | | GARRETTSVILLE | OH | 44231-9799 |
| REBEKAH SPAIN | 3992 BELLWOOD SE | | | | WARREN | OH | 44484-2943 |
| REBERTA C MOWREY | 13421 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| REBINA M PETERSON | TR REBINA M PETERSON TRUST # 101 UA | 10/13/89 | 926 TOWNSEND ST | | SYCAMORE | IL | 60178-2525 |
| RECARDO P MATIAS | 2767 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| RED SPOT PAINT & VARNISH CO INC | ATTN STEPHEN K HALLING | BOX 418 | | | EVANSVILLE | IN | 47703-0418 |
| RED STICK ARMATURE WORKS INC. | PO BOX 310 | | | | ST FRANCISVILLE | LA | 70775-0310 |
| REDALFO IGLESIAS | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3067 |
| REDDING ANESTHESIA ASSOCIATES | MEDICAL GROUP 401 K | PROFIT SHARING PLAN DTD 1/1/01 | FBO SHISHIR A DHRUVA MD | 3728 SUNFLOWER DR | REDDING | CA | 96001-0164 |
| REDEEMER EVANGELICAL | LUTHERAN CHURCH OF NEWARK | NEW JERSEY A NEW JERSEY | CORPORATION | BROADWAY AT CARTERET ST | NEWARK | NJ | 07104 |
| REDELL F MARTIN & | MICHAEL A MARTIN JT TEN | PO BOX 922 | | | COLUMBIA | TN | 38402-0922 |
| REDGAL D TACKETT | 11570 HAGGERTY | | | | PLYMOUTH | MI | 48170-4456 |
| REDGAL D TACKETT & | LILLIAN M TACKETT JT TEN | 11570 HAGGERTY | | | PLYMOUTH | MI | 48170-4456 |
| REDGE V JOHNSON AND | MARCIE JOHNSON JTWROS | 8145 HICKORY LANE | | | LINCOLN | NE | 68510-4461 |
| REDIV & CO | C/O THE NORTHERN TRUST | PO BOX 92303 | | | CHICAGO | IL | 60675-2303 |
| REDMOND JONES | 27008 1ST ST | | | | WESTLAKE | OH | 44145 |
| REDVERS F FRIDAY III | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| REECE A TAYLOR JR & | RUTH W TAYLOR | TR REECE A TAYLOR JR | UA 11/17/89 | 1220 CHATHAM RD | WAYNESBORO | VA | 22980-3402 |
| REECE ANDERSON | 430 ORIOLE DR | APT N-6 | | | MC MINNVILLE | TN | 37110 |
| REECE BARTLETT CAVE | TR REECE BARTLETT CAVE REVOCABLE | LIVING TRUST UA 09/23/03 | 2800 VILLA VISTA WAY | | SACRAMENTO | CA | 95821-5415 |
| REECE W CENTERS | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 |
| REECIE S BRADY LIV TRUST | REECIE & WILLIAM BRADY TTEES | U/A/D 04/03/2000 | 20942 S 78TH AVENUE | | FRANKFORT | IL | 60423-9163 |
| REED A DAVIS | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633-6600 |
| REED A JOHNSON | 5801 COBB CREEK RD | | | | ROCHESTER | MI | 48306-2422 |
| REED BELDEN | 1726 8TH ST | | | | CUYAHOGA FALLS | OH | 44223 |
| REED BELLAMY | 5334 DUQUESNE AVE | | | | DAYTON | OH | 45431-2824 |
| REED C HELTON | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| REED C SATTERTHWAITE | 4657 SERENITY LN | | | | IDAHO FALLS | ID | 83406-8008 |
| REED C SATTERTHWAITE & | DARLENE T SATTERTHWAITE JT TEN | 4657 SERENITT LANE | | | IDAHO FALLS | ID | 83406-8008 |
| REED D HANSON | 2374 MANUELA DRIVE | | | | CHASKA | MN | 55318-1290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED D KEYSER | 323 N LINCOLN AVE APT 2 | | | | NILES | MI | 49120-1547 |
| REED GERALD SHOLTES | PO BOX 74 | 103 LETTERMAN LANE | | | SCHOHARIE | NY | 12157 |
| REED H ANDREWS | 1 ORDWAY LANE | | | | CANISTEO | NY | 14823-1118 |
| REED H BARD & | MRS RUTH C BARD JT TEN | 12 BOE DRIVE | PINE HAVEN ROUTE | | PINE HAVEN | WY | 82721 |
| REED H ENGEL | 5111 W PORTLAND DRIVE | | | | LITTLETON | CO | 80128-6411 |
| REED H MARTIN | 7205 CULVER BLVD | | | | MENTOR | OH | 44060-4626 |
| REED HARBECK HALSTED | 442 NORTH BRADDOCK ST | | | | WINCHESTER | VA | 22601-3922 |
| REED HENNING & | MRS DOLORES L HENNING JT TEN | BOX 334 | | | LOSTANT | IL | 61334-0334 |
| REED J PIERSON JR & | MRS JANET C PIERSON TEN ENT | 4040 ELDINE AVE | | | YORK | PA | 17408-9330 |
| REED K HAWKINS | 3866 KENS LANE | | | | MIDLAND | MI | 48642-8833 |
| REED LIGON CUNNINGHAM | PO BOX 2605 | | | | SPARTANBURG | SC | 29304-2605 |
| REED M CONKIN | 525 CLEAR SPRING RD | | | | GREAT FALLS | VA | 22066-1409 |
| REED MARQUIS | 590 CHASE BROOK DRIVE | | | | ROCK HILL | SC | 29732-8319 |
| REED MCCORMICK | CGM ROTH IRA CUSTODIAN | 919 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801-6626 |
| REED MCCORMICK | 919 UNIVERSITY DR | | | | STATE COLLEGE | PA | 16801-6626 |
| REED R CURTIS & | JUNE V CURTIS | TR CURTIS TRUST | UA 11/14/94 | 2525 S JEFFERSON ST | APPLETON | WI | 54915-2064 |
| REED R HEITMANN | 7842 OBAN CT | | | | LONE TREE | CO | 80124 |
| REED R HOWDLE JR | 6200 EP TRUE PKWY | APT 220 | | | W DES MOINES | IA | 50266-6209 |
| REED R JOHNSTON | 812 PRINCETON DRIVE | | | | LANSING | MI | 48917-3960 |
| REED S BRITT JR | 1132 ROCKBRIDGE ROAD | | | | NORCROSS | GA | 30093-3803 |
| REED SMITH | 11805 N US HWY 25E | | | | GRAY | KY | 40734-6530 |
| REED STEVENS | 47 RIDGE ROAD | | | | CONCORD | NH | 03301-3032 |
| REED W AVRAM | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661-9765 |
| REEDER C SINGLER JR | 60680 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2063 |
| REENY M SOVEL | 16106 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |
| REES N DAVIS | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| REESE A BOSTON | 2253 N LASALLE GARDENS | | | | DETROIT | MI | 48206-2651 |
| REESE COUNCIL # 9 R & SM | 4700 BRIAR KNOLL DR | | | | KETTERING | OH | 45429-5532 |
| REESE D BARKER & | VESTA A BARKER | TR BARKER FAMILY LIVING TRUST | UA 03/16/05 | 124 AMBER VALLEY DR | ORINDA | CA | 94563-1202 |
| REESE E KITTLE | 2123 MITCHEL LAKE RD | | | | LUM | MI | 48452 |
| REESE G BURGAN | 14139 SPRING MOUNTAIN LN | | | | HOUSTON | TX | 77044-2060 |
| REESE J LEWIS | 9901 ST RT 45 | | | | LISBON | OH | 44432-9609 |
| REESE J LEWIS JR | 9901 STATE ROUTE 45 | | | | LISBON | OH | 44432-9609 |
| REESE JOHN LEWIS | 9901 STATE ROUTE 45 R D 3 | | | | LISBON | OH | 44432-9609 |
| REESHAD BAKSH & | SURIA BAKSH JT TEN | 12 RAYMONDCT | | | GARDEN CITY | NY | 11530-4712 |
| REEVE R HASTINGS | CUST RALPH E | HASTINGS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 11391 WASHINGTON ST | CHAGRIN FALLS | OH | 44023-5549 |
| REEVES HALL | CUST JAMES HALL U/THE IOWA | UNIFORM GIFTS TO MINORS ACT | 7615 S E 19TH | | PORTLAND | OR | 97202-6206 |
| REEVIL A LEADBETTER | 6300 SOUTH POINT BLVD | PHASE IV | UNIT #467 | | FORT MEYERS | FL | 33919 |
| REFFERD SMITH | 80 VISTA DR #1 | | | | HAMILTON | OH | 45011-4717 |
| REFINE L ROSSMAN JR | 1235 DAVIS AVE | | | | RENWICK | IA | 50577-7519 |
| REFORMATION LUTHERAN CHURCH | 6200 LOCHRAVEN BLVD | | | | BALTIMORE | MD | 21239-1821 |
| REFUGIO C BARBOSA | 4385 51ST ST | | | | DETROIT | MI | 48210-2721 |
| REFUGIO C MAZA JR | 411 TAYLOR | | | | BAY CITY | MI | 48708-7744 |
| REFUGIO GARCIA JR | 1232 NE 26 ST | | | | MOORE | OK | 73160-9536 |
| REG HITCHCOCK | CUST GREGG ROSENFELD UGMA NY | 2700 HENRY HUDSON PKWY | | | RIVERDALE | NY | 10463-4733 |
| REGAL CHEMICAL COMPANY | EMPLOYEE PROFIT SHARING PLAN | U/A DTD 12-28-74 | P.O. BOX 900 | | ALPHARETTA | GA | 30009-0900 |
| REGAN D SPRINGS & | CAROL O SPRINGS JT TEN | 13511 ADONIS | | | UNIVERSAL CITY | TX | 78148-2848 |
| REGAN D'ONOFRIO | 194 SMITH ST | | | | DEER PARK | NY | 11729 |
| REGAN E GILLESPIE KETTLE | PO BOX 41024 | | | | TUCSON | AZ | 85717 |
| REGAN VARGO | 336 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| REGENA ALLOWAY | 10711 NE NORTH SHORE RD | | | | BELFAIR | WA | 98528-8713 |
| REGENA L GUINN | 1103 N 28TH ST | | | | PARAGOULD | AR | 72450-2252 |
| REGENA R SMITH | PO BOX 6962 | | | | KOKOMO | IN | 46904-6962 |
| REGENIA B CANADA | 10660 DE HAVEN | | | | PACOIMA | CA | 91331-2055 |
| REGENIA VIRGINIA H CARROLL | 3315 MALLERY | | | | FLINT | MI | 48504-2929 |
| REGENT W BEGIN | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225-4248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGENT W BEGIN | LINE #3 R R #2 | NIAGARA O/T LAKE ON CANADA | | | | | |
| REGGIE E HAMILTON | 2304 N E 74TH STREET | | | | GLADSTONE | MO | 64118-2373 |
| REGGIE E HAMILTON & | JANICE E HAMILTON JT TEN | 2304 N E 74TH STREET | | | GLADSTONE | MO | 64118-2373 |
| REGGIE G PERRIN | C/O RICHARD LONGTIN | HC ROUTE 27 | | | OWLS HEAD | NY | 12969 |
| REGGIE H JONES | 6072 SMITH AVE | | | | NEWARK | CA | 94560-4537 |
| REGGIE J PUGH | 2635 RIDGEHURST DR | | | | BUFORD | GA | 30518-1368 |
| REGGIE KEY | 1317 OAK HILL DR | | | | MURRAY | KY | 42071 |
| REGGIE L GORDON | 2906 KIMBERLIN RD | | | | GLENNIE | MI | 48737-9728 |
| REGGIE L TRENT | 167 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103 |
| REGGIE M KIDD | CUST ROBERT M KIDD | UTMA FL | 205 N THISTLE LANE | | MAITLAND | FL | 32751-4939 |
| REGGIE M KIDD & | SHARON S KIDD JT TEN | 205 N THISTLE LANE | | | MAITLAND | FL | 32751-4939 |
| REGGIE O PIKE | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| REGGIE O PIKE & | MARY G PIKE JT TEN | PO BOX 231 | | | NEWBURGH | IN | 47629-0231 |
| REGGIE W MADSON & | LOREEN R MADSON JT TEN | 12071 GANTRY LANE | | | APPLE VALLEY | MN | 55124-6288 |
| REGI MATHEWS | 7 GOLDEN HEIGHTS RD | | | | DANBURY | CT | 06811-3626 |
| REGINA A BRADEN | 1930 CRUMLEY RD | | | | GREENBACK | TN | 37742-3116 |
| REGINA A BURYA | 870 E 232ND ST | | | | EUCLID | OH | 44123-2555 |
| REGINA A DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| REGINA A HELFRICH | 2026 E CLEMENTINE ST | | | | PHILADELPHIA | PA | 19134-3819 |
| REGINA A HOLLAND | 25 S CATAWISSA ST | | | | MAHANOY CITY | PA | 17948-2563 |
| REGINA A KOCH | 3715 BRYAN DR | | | | BEAUMONT | TX | 77707-2426 |
| REGINA A LOZYNSKY | 4015 WINCHESTER WAY | | | | LOGANVILLE | GA | 30052-2726 |
| REGINA A MCQUINN | CUST LINDSAY NICOLE MCQUINN UGMA | IN | 5186 PINNACLE DR | | OLDSMAR | FL | 34677-1930 |
| REGINA A SCHMIDT | 325 THIRD AVENUE | | | | INDIALANTIC | FL | 32903-4209 |
| REGINA A TATE | 1688 FILLNER AVENUE | | | | NO TONAWANDA | NY | 14120-3016 |
| REGINA A WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315 |
| REGINA ANN BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920-1826 |
| REGINA ANN MCCORMICK | JOSHUA RAY MCCORMICK JT TEN | 13120 RT 21 | | | RIPLEY | WV | 25271-9488 |
| REGINA B BAREFORD | 2017 WILLIAMSTOWNE DR | | | | RICHMOND | VA | 23235-5747 |
| REGINA B BOTTO | 207 W DAVIS AVE | | | | WILDWOOD | NJ | 08260-1707 |
| REGINA B SWOOPE | 701 E CAMINO REAL | UNIT 7 C | | | BOCA RATON | FL | 33432-6381 |
| REGINA BARCEWICZ & | JANE BARCEWICZ & SOPHIE BARCEWICZ | TR REGINA BARCEWICZ LIVING TRUST UA | 02/14/03 | 5243 SAFFRON | TROY | MI | 48085-6708 |
| REGINA BARRETT | 234 EAST ROELLER | | | | ST PAUL | MN | 55118-1559 |
| REGINA BECHT | 112 COLSTON PL | | | | LEXINGTON | VA | 24450-1812 |
| REGINA BOLES | 29 FRANKIE LN | | | | N BABYLON | NY | 11703-3701 |
| REGINA BOSY & | JOSEPH BOSY JT TEN | 11671 SHAFFER | | | DAVISBURG | MI | 48350-3838 |
| REGINA C BURKE | CUST JOHN M BURKE UGMA NY | 2 GLENDALE RD | | | RYE | NY | 10580-1504 |
| REGINA C BURKE | CUST PETER O BURKE UGMA NY | 72 GLENDALE ROAD | | | RYE | NY | 10580-1504 |
| REGINA C CATON & | DAVID CATON JT TEN | 229 W FIFTH ST | | | EMPORIUM | PA | 15834-1009 |
| REGINA C CLARKE | 1007 ROSA L PARKS BOULEVARD | | | | NASHVILLE | TN | 37208-2623 |
| REGINA C SWISSHELM | 360 PRAIRIE AVE APT 412 | | | | WILMINGTON | OH | 45177-1762 |
| REGINA C TOMLIN | TR UA 09/12/86 REGINA C TOMLIN | TRUST | 21657 N BLACK BEAR LODGE DR | | SURPRISE | AZ | 85387-2709 |
| REGINA C WELTER | 19977 OVERLOOK CIRCLE | | | | LAWRENCEBURG | IN | 47025-7692 |
| REGINA CAPELLA | 116 BARCLAY ST | | | | SOLVAY | NY | 13209-2006 |
| REGINA CLEARY | 14 SAVANNAH TRL | | | | HILTON HEAD ISLAND | SC | 29926-2691 |
| REGINA COLEMAN | 156-20 RIVERSIDE DRIVE WEST | APT 7A | | | NEW YORK | NY | 10032-7018 |
| REGINA CRANE MORRISSEY | 303 TWEED CIRCLE | | | | CARY | NC | 27511-6554 |
| REGINA D BENSON | 1563 CRICKET CLUB CI #208 | | | | ORLANDO | FL | 32828-5805 |
| REGINA D WALDRON | 1045 W PEPPERTREE DR | | | | SARASOTA | FL | 34242 |
| REGINA D WILSON | PO BOX 443 | | | | SARALAND | AL | 36571-0443 |
| REGINA D WRIGHT | 1670 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1516 |
| REGINA DURBIN | 117 EAST CURTIS STREET | | | | LINDEN | NJ | 07036-2929 |
| REGINA E BARNES | 467 2ND SW ST | | | | WARREN | OH | 44483-6405 |
| REGINA E FIGUEROA | 26 NORTH WALTER AVE | | | | TRENTON | NJ | 08609 |
| REGINA E HUTTNER | 4372 27TH CT SW #210 | | | | NAPLES | FL | 34116-7911 |
| REGINA E JOHNSON | 3031 MORAINE DRIVE | | | | BRIGHTON | MI | 48114-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA E KOCHER & | HELEN ANN EVANS JT TEN | 8924 PLYMOUTH RD | | | OCEAN SPRINGS | MS | 39564-9798 |
| REGINA E MURZYN | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219-1696 |
| REGINA E PLONA | PO BOX 366 | | | | HOUSATONIC | MA | 01236-0366 |
| REGINA E SPITZER | 150 PINEWOOD DR | | | | ELYRIA | OH | 44035 |
| REGINA E WILLIAMS | 208 WESTMORLAND DR E | | | | KOKOMO | IN | 46901-5155 |
| REGINA F MC MULLEN | 20311 N LARKMOMR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| REGINA F MILLER | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 |
| REGINA F WILSON | 100 PARKWAY DR | | | | ROME | GA | 30161 |
| REGINA F ZUZELSKI TTEE | FBO REGINA F ZUZELSKI | U/A/D 11/21/96 | 3052 OVERHILL RD | | JACKSON | MI | 49203-5041 |
| REGINA FARMER | PO BOX 1445 | 108 PLANTATION DR | | | LA VERGNE | TN | 37086-2349 |
| REGINA FINN & | DONALD FINN JT TEN | 200 APOLLO RD | | | MANALAPAN | NJ | 07726 |
| REGINA FLYNN ERICKSON & | PHILIP J ERICKSON JT TEN | 303 NORTHERN BLVD | | | ST JAMES | NY | 11780-1715 |
| REGINA G CARMACK | 319 CIMARRON DR | | | | HOWELL | MI | 48855 |
| REGINA G FLYNN | 303 NORTHERN BLVD | | | | SAINT JAMES | NY | 11780-1715 |
| REGINA H STANHOPE | 182 LYME RD | | | | HANOVER | NH | 03755-6602 |
| REGINA HAHN COHEN | 6040 BLVD EAST 26A | | | | WEST NY | NJ | 07093-3857 |
| REGINA HARGENS SUCC TTEE | FBO EDWARD J. BENNETT TRUST | U/A/D 11/10/03 | 4725 NORELLE STREET | | LOS ANGELES | CA | 90032-3211 |
| REGINA HARGENS SUCC TTEE | CARITAS TRUST U/A/D 03/29/93 | 4725 NORELLE | | | LOS ANGELES | CA | 90032-3211 |
| REGINA HARGENS SUCC TTEE | THE JOHN E. BENNETT REVOCABLE | TRUST UTD 8/4/89 | 4725 NORELLE | | LOS ANGELES | CA | 90032-3211 |
| REGINA HOPP | ATTN REGINA FRANKLIN | 1498 MCCONNELL | | | LINCOLN | MI | 48742-9325 |
| REGINA HUDSON | 2419 DRUMMOND RD | | | | TOLEDO | OH | 43606-3128 |
| REGINA J BROWNLEE | 48493 MARWOOD LN | | | | CHESTERFIELD TWP | MI | 48051-2655 |
| REGINA J GRIGGS | 14450 GRANDVILLE | | | | DETROIT | MI | 48223-2960 |
| REGINA J PARKER | 970 YOSEMITE LN | | | | LINCOLN | CA | 95648-8306 |
| REGINA J PAWLOWSKI | 12226 POTOMAC | | | | WARREN | MI | 48089-1222 |
| REGINA J SCHULTZ | CUST MARC A SCHULTZ UTMA MA | 45 TER DR | | | WORCESTER | MA | 01609-1415 |
| REGINA J WILSON | 3470 NW 212TH ST | | | | OPA LOCKA | FL | 33056-1018 |
| REGINA J. SARACINI | CGM IRA CUSTODIAN | 8445 MUIRFIELD WAY | | | PORT ST LUCIE | FL | 34986-3000 |
| REGINA JAGODZINSKI | 27367 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-5200 |
| REGINA JOYCE | DONALD JOYCE & EUGENE JOYCE | TR REGINA JOYCE REV TRUST | UA 12/04 98 | 9825A PARKINSONIA TREE TR # A | BOYNTON BEACH | FL | 33436-3709 |
| REGINA K SOVAIKO | 1742 TARRYTOWN AVE | | | | CROFTON | MD | 21114-2537 |
| REGINA KARSON | CGM IRA ROLLOVER CUSTODIAN | 444 ANZA STREET | | | SAN FRANCISCO | CA | 94118-4304 |
| REGINA KASS | 7626 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437-7370 |
| REGINA KAUFMAN | TR REGINA KAUFMAN REVOCABLE TRUST | UA 05/19/03 | PO BOX 3478 | | DANA POINT | CA | 92629-8478 |
| REGINA KAUFMAN | PO BOX 3478 | | | | DANA POINT | CA | 92629-8478 |
| REGINA KLEIMAN | 21 WHITNEY RD | | | | NEWTONVILLE | MA | 02460-2428 |
| REGINA KNORR & | ERNIE KNORR JT TEN | 5739 W BERENICE | | | CHICGAO | IL | 60634-2627 |
| REGINA KRAVANJA | 628 CHESTNUT ST | | | | IRWIN | PA | 15642-3536 |
| REGINA KRETKOWSKI & | THOMAS KRETKOWSKI JT TEN | 52 CHERRY ST | | | JERSEY CITY | NJ | 07305-4818 |
| REGINA L ARNDT | TR REGINA L ARNDT LIVING TRUST | UA 09/14/95 | 10508 S DRAKE AVE | | CHICAGO | IL | 60655-2504 |
| REGINA L DAVIS | 4315 MARYLAND AVE | | | | PENNSAUKEN | NJ | 08109-3360 |
| REGINA L FRIESE | 3269 HENDERSON RD | | | | DAVISON | MI | 48423 |
| REGINA L HINKSON | 8236 SE ANGELINA COURT | | | | HOBE SOUND | FL | 33455 |
| REGINA L MCGILL | TOD DTD 06/18/2007 | POA JOHN M MCGILL | 1951 ROUTE 30 | | TUPPER LAKE | NY | 12986 |
| REGINA L MIKLOS | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066-7401 |
| REGINA L MOOREHEAD | 1933 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 |
| REGINA L SAPP | 16110 MAPLE LN | | | | CENTER CITY | MN | 55012-3304 |
| REGINA L SELBERG & | ALFRED N SELBERG & | MARY J HALL JT TEN | 8930 TWIN LAKES DR | | WHITE LAKE | MI | 48386-2090 |
| REGINA L SELBERG & | ALFRED N SELBERG JT TEN | 8930 TWIN LAKES DR | | | WHITE LAKE | MI | 48386-2090 |
| REGINA L YANCY | 18709 STEEL | | | | DETROIT | MI | 48235-1328 |
| REGINA L YANCY & | JEROME T YANCY JT TEN | 18709 STEEL | | | DETROIT | MI | 48235-1328 |
| REGINA M COYLE | PO BOX 31377 | | | | TUCSON | AZ | 85751-1377 |
| REGINA M DANIEL | 721 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| REGINA M DENVER | 1942 HASELMERE RD | | | | BALTIMORE | MD | 21222-4753 |
| REGINA M FALSEY | 33 GLENBROOK DR | | | | CHESHIRE | CT | 06410-2322 |
| REGINA M FIERRO | 221 WHITETAIL LN | | | | CENTRAL ISLIP | NY | 11722-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA M FULTON | 9334 RICHTER | | | | DETROIT | MI | 48214-1441 |
| REGINA M GENTILE | 4288 HUSTON ROAD | | | | HAMILTON | OH | 45013-9713 |
| REGINA M GUNTER & | AMY G KOVELL & | EILEEN M ERSTAD JT TEN | 2525 POT SPRING RD | UNIT S530 | LUTHVLE TIMON | MD | 21093-2778 |
| REGINA M HAKIMIAN | ROBERT N HAKIMIAN CUST | UTMA NY | 580 5TH AVENUE ROOM 1905 | | NEW YORK | NY | 10036-4727 |
| REGINA M HALLENBECK | 2984 NANCY LANE | | | | SCHENECTADY | NY | 12303-4629 |
| REGINA M HANNIGAN | BALLINGHAM | 524 HEIDLERSBURG RD | | | BIGLERVILLE | PA | 17307-9431 |
| REGINA M HILDRETH | 18 PARTRIDGE LANE | | | | CHERRY HILL | NJ | 08003-2261 |
| REGINA M IZYDOREK | 2589 BROWNING DR | | | | CASTLE ROCK | CO | 80109-7711 |
| REGINA M KING | 3155 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| REGINA M KUBIK | TR REGINA M KUBIK LIVING TRUST | UA 02/02/93 | 11888 LORENZ WAY | | PLYMOUTH | MI | 48170-3506 |
| REGINA M LEDGER | 37 WARDMAN AVE | | | | TRENTON | NJ | 08638-2735 |
| REGINA M MAYOR | PO BOX 1173 | | | | SKIPPACK | PA | 19474-1173 |
| REGINA M PITTS | 2001 GLENWOOD WA | | | | MIDLOTHIAN | TX | 76065-7503 |
| REGINA M POWELL | 108 GRANDVIEW AVE | | | | GLENSHAW | PA | 15116-1312 |
| REGINA M RAZLER | 2846 WELSH ROAD | | | | PHILADELPHIA | PA | 19152-2136 |
| REGINA M ROBERTS TTEE | FBO ROBERTS FAMILY TRUST | U/A/D 05/26/99 | 14852 W TOMAHAWK WAY | | SUN CITY WEST | AZ | 85375-2637 |
| REGINA M RUBENSTEIN | 10 CEDAR LANE TER | | | | OSSINING | NY | 10562-2921 |
| REGINA M STEPHENS | 24849 HANOVER | | | | DEARBORN HTS | MI | 48125-1880 |
| REGINA M STEPHENSON | 2424 RICHARD | | | | ROSENBERG | TX | 77471-5626 |
| REGINA M YOUNG | 8480 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1900 |
| REGINA MARTIN KING | 3155 DELAWARE AVENUE | | | | FLINT | MI | 48506-3066 |
| REGINA MAXEY | 10764 HALL RD | | | | CAMDEN | OH | 45311-9548 |
| REGINA MOORE | 6019 8TH AVE APT 4 | | | | LOS ANGELES | CA | 90043 |
| REGINA MOORE BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920-1216 |
| REGINA MORAWSKI | TR REGINA MORAWSKI TRUST | UA 10/26/95 | 14174 VENICE | | STERLING HTS | MI | 48313-4341 |
| REGINA NEMETH TEOFRIO AND | PETER TEOFRIO JTWROS | 209 PROSPECT ST | | | PORT JEFFERSON | NY | 11777-1861 |
| REGINA PACKARD | 1593 HIGH FALLS RD | | | | CATSKILL | NY | 12414-5643 |
| REGINA PITTS | C/O REGINA COLBY | 571 VILLAGE WAY | | | GRAND JUNCTION | CO | 81503-4204 |
| REGINA POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659-2519 |
| REGINA POWELL O'NAN | 5204 HILLSIDE WAY | | | | WILLIAMSBURG | VA | 23185 |
| REGINA R DINSMORE | 734 ONTARIO ST | | | | HAVRE DE GRACE | MD | 21078-2730 |
| REGINA R MURPHY & | JOHN C MURPHY JT TEN | 8810 WALTHER BLVD APT 3524 | | | PARKVILLE | MD | 21234-5782 |
| REGINA R WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| REGINA R WILLIAMS | 701 MOBLEY | | | | VIENNA | GA | 31092-7856 |
| REGINA R WILLIAMS | 17524 RD MIZE RD | | | | INDEPENDECE | MO | 64057-1541 |
| REGINA RUSINKSKI TOD | JAMES RUSINSKI | SUBJECT TO STA TOD RULES | 31 HERITAGE DR | | LANCASTER | NY | 14086 |
| REGINA S BRENNAN | 111 FIFTEENTH ST D-1 | | | | GARDEN CITY | NY | 11530 |
| REGINA S BURKE | 2 GLENDALE RD | | | | RYE | NY | 10580-1504 |
| REGINA S CHURCH | 17015 BETHEL CHURCH ROAD | | | | MANCHESTER | MI | 48158-9522 |
| REGINA S MATHEWS | 1824 SENECA BLVD | | | | WINTER SPRINGS | FL | 32708-5530 |
| REGINA S SLUDOCK | APT 3-J | 36-20 BOWNE ST | | | FLUSHING | NY | 11354-4508 |
| REGINA SENFTLEBEN & | PAMELA J GUTIERREZ & ELIZABETH L | HOLLIFIELD & CHRISTINE M AUGUSTYN & | HEDWIG B ZEUNER JT TEN | 53200 PINERIDGE DR | CHESTERFIELD TWP | MI | 48051-2746 |
| REGINA SHAVER | 487 CONCORD LANE | | | | SPRING CITY | TN | 37381-4453 |
| REGINA SPICER DEUTCH | 58 FORUTH ST | | | | PARK RIDGE | NJ | 07656 |
| REGINA SVENTICKAS | TR REGINA SVENTICKAS REV TRUST | UA 03/28/02 | 16203 FAIRLANE | | LIVONIA | MI | 48154-2567 |
| REGINA T DE VOE | 62 JOHNSON PLACE | | | | SOUTH RIVER | NJ | 08882-2133 |
| REGINA T FITZGERALD & | ELLEN R DERING JT TEN | 530 ILEXBERRY LANE | | | TOMS RIVER | NJ | 08753-6760 |
| REGINA T FLEMING | CUST JOHN R FLEMING III UGMA PA | 1206 CHURCHILL RD | | | WYNDMOOR | PA | 19038 |
| REGINA T SMITH | 712 SUMMER STREET | | | | MEDIA | PA | 19063-1509 |
| REGINA T TOMCZESZYN | TR REGINA T TOMCZESZYN TRUST | UA 01/05/86 | 7748 NORMILE | | DEARBORN | MI | 48126-1282 |
| REGINA TILLMAN | PO OX 19493 | | | | DETROIT | MI | 48219 |
| REGINA TRZASKOS | 280 ELM ST | APT 5 | | | MARLBOROUGH | MA | 01752-4535 |
| REGINA TUSKEY | 13340 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1454 |
| REGINA TYGIELSKI | 2919 E CRYSTAL LAKE AVE | | | | ORLANDO | FL | 32806-5130 |
| REGINA UHAZIE & | JANET A WLAZLO & | CARL J UHAZIE JT TEN | 30679 WASHINGTON BLVD | | WARREN | MI | 48093-8701 |
| REGINA UHL | TR REGINA UHL TRUST UA 2/11/99 | 3681 TREELINE BLVD | | | MELBOURNE | FL | 32935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINA W BARDIN | CUST SUSAN GAIL BARDIN UGMA PA | 2132 DELAWARE AVENUE | | | PITTSBURGH | PA | 15218-1811 |
| REGINA WALTER | 3318 HUNTER RD | | | | WEST LAFAYETTE | IN | 47906-5389 |
| REGINA WHITE & | MINNIE WHITE JT TEN | 2017 PARK BROOK LN | | | BIRMINGHAM | AL | 35215-4128 |
| REGINA WOOD & | JOHN LEE WOOD III JT TEN | 6155 ALFRED BLVD | | | PUNTA GORDA | FL | 33982-2144 |
| REGINA Z LAVENDER | 931 SWISS HEIGHTS DRIVE | R ROUTE 2 | OSHAWA ON  L1K 2A7 | CANADA | | | |
| REGINAL D ROBINSON | 18486 PRAIRIE | | | | DETROIT | MI | 48221-2170 |
| REGINALD A GULLEY | 358 UPPERLANDING RD | | | | BALTIMORE | MD | 21221-4815 |
| REGINALD A JONES | 27125 PIERCE ST | | | | SOUTHFIELD | MI | 48076 |
| REGINALD A MARABLE | 19188 RIOPELLE ST | | | | HIGHLAND PARK | MI | 48203-1330 |
| REGINALD A SMITH | 816 FALCON DRIVE | | | | ATLANTA | GA | 30311-2357 |
| REGINALD ADAMS | 3040 CANTERBURY LN | | | | FLINT | MI | 48504-1802 |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869-2910 |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869-2910 |
| REGINALD BATTEN | 9945 BELLETERRE | | | | DETROIT | MI | 48204-1305 |
| REGINALD BRADLEY STILES JR | 905 E 3 RIVERS | | | | FORT WAYNE | IN | 46802 |
| REGINALD BRONER | 28724 WA KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 |
| REGINALD BURNS CUST | XAVIER M VACCARO | 30W210 HUNTINGTON DR | | | WARRENVILLE | IL | 60555-1007 |
| REGINALD C GRANT & | JEANETTE B GRANT JT TEN | 47 ASCOT DR | | | OCEAN | NJ | 07712-3234 |
| REGINALD C MORRIS | 2570 FAIRVIEW LN | | | | JONESBORO | GA | 30236-6174 |
| REGINALD C POTTER | 697 STEWART RD | | | | CHARLOTTE | MI | 48813 |
| REGINALD C YEARSLEY | 4112 ATLANTIC BRIGANTINE BLVD | | | | BRIGANTINE | NJ | 08203-3506 |
| REGINALD CARTER | 204 STERLING PLACE | | | | ROSELLE | NJ | 07203-1045 |
| REGINALD CHESTER AND | MARY JEAN CHESTER JTWROS | 8350 COUNTY ROUTE 27 | | | LISBON | NY | 13658-3133 |
| REGINALD CLIFFORD SPENCER | 11065 LAPEER ROAD | | | | DAVISON | MI | 48423-8118 |
| REGINALD D BANKS | 4513 WEST 111TH ST | | | | INGLEWOOD | CA | 90304-2241 |
| REGINALD D BARTH | 519 LONGBRANCH COURT | | | | KOKOMO | IN | 46901-4025 |
| REGINALD D GRIMES | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| REGINALD D GRIMES & | ROSE MARY GRIMES JT TEN | 40 WILLOW WOODS RD | | | SOCIAL CIRCLE | GA | 30025-5137 |
| REGINALD D HUGHES | 29420 GUY | | | | SOUTHFIELD | MI | 48076-1865 |
| REGINALD D JENKINS | 20125 CAROL ST | | | | DETROIT | MI | 48235-1656 |
| REGINALD D WILLIAMS | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8938 |
| REGINALD D WILLIAMS & | WILLIE MAE WILLIAMS JT TEN | 39 CLOVER MEADOW LN | | | GALLOWAY | OH | 43119-8938 |
| REGINALD DODDRICK SIMPSON | 2141 W MORGAN AVE | | | | MILWAUKEE | WI | 53221-1534 |
| REGINALD E CHANDLER | 5814 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 |
| REGINALD E COATS | 8218 MARCUS ST | | | | DETROIT | MI | 48213-2113 |
| REGINALD E DAVIS | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| REGINALD E LOVE | 17402 MERIMAC CT | | | | CARSON | CA | 90746-1634 |
| REGINALD E PIPER | 48 AUBURN LANE | COURTICE ON  L1E 2C6 | CANADA | | | | |
| REGINALD E REYNOLDS | 911 WESELY CHAPLE RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REGINALD E WILLIAMS SR | 463 VISTA GLEN DR | | | | CINCINNATI | OH | 45246-2367 |
| REGINALD EDWIN KRAMER | 570 MOORES MILL RD | | | | CYNTHIANA | KY | 41031 |
| REGINALD F BROUILLETTE & | MARION MAY BROUILLETTE JT TEN | 63 BUCKINGHAM PL | | | MILFORD | CT | 06460-6652 |
| REGINALD F LARAMEE | 19630 FRY ST | | | | NORTHVILLE | MI | 48167-2620 |
| REGINALD F WINSLOW | 2309 PARIS DR | | | | TROY | MI | 48083-2368 |
| REGINALD G ADAMS | SHELL POINT VILLAGE | 316 NAUTILUS COURT | | | FORT MYERS | FL | 33908-1610 |
| REGINALD G CREECH | 5990 SHAUN RD | | | | W BLOOMFIELD | MI | 48322 |
| REGINALD G LAPORTE & | CAROLYN M LAPORTE JT TEN | 102 ACADEMY TERR | | | SEBASTIAN | FL | 32958-6220 |
| REGINALD G RIDDLE | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 |
| REGINALD G SAULS V | 7394 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730-1322 |
| REGINALD G WATSON | PO BOX 8536 | | | | ATLANTA | GA | 31106-0536 |
| REGINALD G WYSE | 3077 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9791 |
| REGINALD GADDIES | 12695 WARD | | | | DETROIT | MI | 48227-3567 |
| REGINALD GAINES | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| REGINALD GAMAR | CUST REBECCA GAMAR UGMA NY | 92 OAKLAND AVENUE | | | MILLER PLACE | NY | 11764-3115 |
| REGINALD GODDARD TTEE | FBO GODDARD LIVING TRUST | U/A/D 09/14/2007 | BOX 185 | | FAIR HAVEN | VT | 05743-0185 |
| REGINALD H DEWLEY | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD H LEVESQUE | 150 INDIANA ST | | | | BRISTOL | CT | 06010-2829 |
| REGINALD H STERNS | TR REGINALD H STERNS REVOCABLE | TRUST | UA 08/22/97 | 1316 MARKEL DR | WINTER GARDENS | FL | 34787-2102 |
| REGINALD H WOOLEY | 1806 SMITH LANE | | | | ARLINGTON | TX | 76013-6423 |
| REGINALD J DAVIDSON | CUST DOUGLAS WOODBURN | DAVIDSON U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 7035 135TH PL SE | NEWCASTLE | WA | 98059-3120 |
| REGINALD J DAVIDSON | CUST JOHN RANGER DAVIDSON | U/THE WASH UNIFORM GIFTS TO | MINORS ACT | 140 MARINA DR | BLAKELY IS | WA | 98222-5004 |
| REGINALD J HALL | 7521 N HIWASSEE ROAD | | | | JONES | OK | 73049-6204 |
| REGINALD J MALDONADO | 679 PAIKAU ST | | | | HONOLULU | HI | 96816-4451 |
| REGINALD J RUMPZ | 9084 KNOLSON | | | | LIVONIA | MI | 48150-3343 |
| REGINALD J TERRELL | 4819 COULSON DR | | | | DAYTON | OH | 45418-1957 |
| REGINALD J TUCKER | 97 AMBLESIDE DR | BRAMPTON ON  L6Y 1C1 | CANADA | | | | |
| REGINALD JOHN ROBINSON | 28 QUIET HGTS LANE | KESWICK ON  L4P 3C8 | CANADA | | | | |
| REGINALD JOHNSON | PO BOX 5334 | | | | FLINT | MI | 48505 |
| REGINALD K ADAMS & | SHARON A ADAMS JT TEN | 8414 S KENWOOD | | | CHICAGO | IL | 60619-6439 |
| REGINALD K DEGRAFFENREIDT & | ELDNER A DEGRAFFENREIDT JT TEN | 4005 CROWN HILL DR | | | DURHAM | NC | 27707-5394 |
| REGINALD K MICOU | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3735 |
| REGINALD K OWENS | 7248 S WINCHESTER | | | | NORMANDY | MO | 63121-2621 |
| REGINALD K STEPHENS | ROUTE 1 BOX 388B | | | | ORRUM | NC | 28369-9749 |
| REGINALD L BUDD | TR REGINALD L BUDD | UA 02/29/00 | 5666 N  LAKE DRIVE | | KIMBALL | MI | 48074 |
| REGINALD L CASTLEBERRY | CUST CHRISTOPHER E CASTLEBERRY | UTMA GA | 2873 KEVIN LN | | JONESBORO | GA | 30236 |
| REGINALD L GAGNON | 11 OX HILL LN | | | | NORWICH | CT | 06360-2009 |
| REGINALD L GAINS | 412 WAPITI DRIVE | | | | SPRING LAKE | NC | 28390-1562 |
| REGINALD L JOHNSON | 19390 RIOPELLE | | | | DETROIT | MI | 48203-1332 |
| REGINALD L LOVE | 680 POWDERHORN AVE | | | | SANTA ROSE | CA | 95407-2743 |
| REGINALD L MARKS | 7924 CLEVELAND | | | | KANSAS CITY | KS | 66109-2241 |
| REGINALD L ROY | BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| REGINALD L THOMPSON | 12493 WHITEHILL ST | | | | DETROIT | MI | 48224-1097 |
| REGINALD LEACH | 27815 SIX MILE ROAD | | | | LIVONIA | MI | 48152-3866 |
| REGINALD LEE VAN METER | 401 COLLEGE SE | | | | ELIZABETHTOWN | KY | 42701-1507 |
| REGINALD M NOLAN | 29241 EIFFEL | | | | WARREN | MI | 48093-3606 |
| REGINALD M NOLAN & | FREDA A NOLAN JT TEN | 29241 EIFFEL | | | WARREN | MI | 48093-3606 |
| REGINALD M NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237 |
| REGINALD MINOR | 13529 MEYERS RD | | | | DETROIT | MI | 48227-3915 |
| REGINALD O CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| REGINALD P BEERS III | 338 WESTFORD RD | | | | ASHFORD | CT | 06278-2525 |
| REGINALD PERTILLER | 2311 FOSTER ST | | | | EVANSTON | IL | 60201-3355 |
| REGINALD R ANKROM | CUST AARON J ANKROM UGMA IL | 1476 HAMPSHIRE ST | | | QUINCY | IL | 62301-3142 |
| REGINALD R BARTON & | MRS VERA S BARTON JT TEN | 500 CHESTNUT ROSE LN NW | | | ATLANTA | GA | 30327-4882 |
| REGINALD R HARPER | 17132 NATURES TRACE | | | | HAMMOND | LA | 70403-1471 |
| REGINALD R HENDERSON JR | 185 EASTERLY RD | | | | SEQUIM | WA | 98382-7163 |
| REGINALD R JACKSON | 11175 BALFOUR RD | | | | DETROIT | MI | 48224-1108 |
| REGINALD R SCHLIFF | 925 POST AVE | | | | ROCHESTER | NY | 14619-2313 |
| REGINALD R SLAUGHTER | 24288 PEMBROKE AVE | | | | DETROIT | MI | 48219-1050 |
| REGINALD R WOODGETT | PO BOX 1777 | | | | SPRING HILL | TN | 37174-1778 |
| REGINALD R YOUNG | 2355 BRIXHAM AVE | | | | ORLANDO | FL | 32828-7943 |
| REGINALD S MITCHELL | 1523 N UTAH ST | | | | ARLINGTON | VA | 22207-2131 |
| REGINALD S RAWLINGS | C/O MARY C RAWLINGS | 103 CENTER ST #206 | | | BALTIMORE | MD | 21222-6110 |
| REGINALD SHAW JR | 16740 BAHAMA ST | | | | NORTHRIDGE | CA | 91343-4004 |
| REGINALD SMITH & | CAROLYN L SMITH JT TEN | 18773 E POWERS DR | | | AURORA | CO | 80015-3171 |
| REGINALD T ARMSTRONG | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226-4589 |
| REGINALD W DORMAN | 715 MIDDLEWORTH DR | | | | LINDEN | MI | 48451-8794 |
| REGINALD W E JARVIS | TR REGINALD W E JARVIS TRUST | UA 07/16/93 | 12668 79TH COURT NORTH | | WEST PALM BCH | FL | 33412-2215 |
| REGINALD W HAMMOND | 14633 PREST | | | | DETROIT | MI | 48227-2247 |
| REGINALD W NELSON | 805 TROY CANDOR RD | | | | TROY | NC | 27371-8377 |
| REGINALD W THOMASON | 1591 GIRARD RD | | | | RAYVILLE | LA | 71269-6545 |
| REGINALD W WILLIAMS & | JEROLIE C WILLIAMS JT TEN | 16612 FENMOOR LN | | | EDMOND | OK | 73003-7094 |
| REGINALD WALLACE | 112 GRAND CANAL DRIVE | | | | KISSIMMEE | FL | 34759-4341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINALD WILLIAMS | 107 PIN OAK | | | | CAMPBELL | OH | 44405-1676 |
| REGINALD WILLIAMS | 20109 GREELEY | | | | DETROIT | MI | 48203-1271 |
| REGINALDO DELAMONEDA | PO BOX 621 | | | | CLIFFSIDE PARK | NJ | 07010-0621 |
| REGINE C YANG | PO BOX 1544 | | | | NOVI | MI | 48376-1544 |
| REGINE RICHTER | 2645 ST PAUL RD | | | | CHAMBERSBURG | PA | 17201-8192 |
| REGINO BUENROSTRO & | MARISOL BUENROSTRO | COMMUNITY PROPERTY | 9128 FAYWOOD ST | | BELLFLOWER | CA | 90706-2848 |
| REGIS C REEPING JR & | KATHERINE L REEPING JT TEN | 2575 BENSON DRIVE | | | CHARLESTON | WV | 25302 |
| REGIS C WENSING | 8260 LITTO DR | | | | STRONGSVILLE | OH | 44136-1808 |
| REGIS F MAZANET & | MARY M MAZANET | TR UA 04/08/87 REGIS F MAZANET & | MARY M MAZANET TRUST | 24 DAFFODIL LN | COS COB | CT | 06807-1412 |
| REGIS F PATRICK | 4314 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484-2933 |
| REGIS FARRAH | PO BOX 107 | | | | PUNXSUTAWNEY | PA | 15767-0107 |
| REGIS G STADTMILLER | 2708 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| REGIS J LYNSKEY | 600 VINCENT WAY | UNIT 3102 | | | LEXINGTON | KY | 40503-3597 |
| REGIS M MC GUIRE | 910 RT ONE NORTH | | | | WOODBRIDGE | NJ | 07095-1403 |
| REGIS MC GUIRE | CUST REGIS PIERRE MC GUIRE A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 910 ROUTE 1 NORTH | WOODBRIDGE | NJ | 07095-1403 |
| REGIS N THIBAULT AND | BETTY M THIBAULT JTWROS | 9550 COUNTRY CLUB LANE | | | DADE CITY | FL | 33525-0861 |
| REGIS P COSTLOW & | BETTY B COSTLOW | TR THE COSTLOW FAMILY TRUST | UA 02/12/04 | 11728 COLLINS ST | NORTH HOLLYWOOD | CA | 91607-1312 |
| REGIS P MC GUIRE | 910 ROUTE 1 NORTH | | | | WOODBRIDGE | NJ | 07095-1403 |
| REGIS T CONRAD | RR 1 BOX 205 | | | | EAST FREEDOM | PA | 16637 |
| REGIS T MAHADY | P O BOX 87 | | | | GREENSBURG | PA | 15601-0087 |
| REGIS W GOERGEN | 319 S 30TH ST | | | | BRIGANTANIE | NJ | 08203-1723 |
| REGIS W RAUSCH | 2824 C ST | | | | MCKEESPORT | PA | 15133-2524 |
| REI CHIU SHU & | CHYI T SHU JT TEN | 45717 HOLMES | | | CANTON | MI | 48187-1616 |
| REICKS E SAGGES | 32155 CENTER RIDGE RD | | | | N RIDGEVILLE | OH | 44039-2446 |
| REICO BREWER | 1815 JUSTIN LN | | | | AUSTIN | TX | 78757-2408 |
| REID A HANSEN | TR REID A HANSEN TRUST | UA 08/22/97 | 16935 SHAWANO DR NE | | SAND LAKE | MI | 49343-9436 |
| REID A HANSEN | TR UA 08/22/97 | REID A HANSEN TRUST | 16935 SHANANO DR | | SAND LAKE | MI | 49343 |
| REID A SCIPIONE | 3885 ELLAMAE | | | | OAKLAND | MI | 48363-2821 |
| REID A WERNER | 3633 ROBIN RD | | | | TOLEDO | OH | 43623-1844 |
| REID E BECK | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 |
| REID F RIECKEN | 516 27TH AVE N | | | | ST PETERSBURG | FL | 33704-2840 |
| REID JOSEPH SLAUGHTER | 5546 RIDGEDALE AVE | | | | DALLAS | TX | 75206-6014 |
| REID LAWSON | PO BOX 612 | | | | BARRE | VT | 05641-0612 |
| REID M MUELLER | CGM IRA CUSTODIAN | 309 TANGLEWOOD DR | | | ROCHESTER HILLS | MI | 48309-2216 |
| REID M THEIN & | FRANCES A THEIN JT TEN | 622 LOMBARD ST | | | CLARENCE | IA | 52216 |
| REID M VOGELHUT | STE 409 | 3801 CANTERBURY RD | | | BALTIMORE | MD | 21218-2371 |
| REID MC CONNELL | 1303 SW 15TH ST | | | | BOYNTON BEACH | FL | 33426 |
| REID O SCOTT | 2101 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3534 |
| REID S MARTIN | 314 WEST DALE | | | | COLORADO SPGS | CO | 80905 |
| REID S MCCARTHY | 49 PARCHMONT DRIVE | | | | NEW HOPE | PA | 18938-1039 |
| REIDA JOHNSON KIMMEL | 30306 FOX HOLLOW RD | | | | EUGENE | OR | 97405-9436 |
| REIGINA L PHILLIPS | 2748 OME AVE | | | | DAYTON | OH | 45414 |
| REIMAR A RETTIG & | PAULINE L RETTIG JT TEN | 33 MORELAND RD | | | WEYMOUTH | MA | 02191-1725 |
| REINALD DERSCH | 2931 SUMMITOP RD | | | | MARIETTA | GA | 30066-1630 |
| REINALD HOBEN | ADAM OPEL AG | PK2 48-04 | RUSSELSHEIM 65423 | GERMANY | | | |
| REINALD HOBEN | ADAM OPEL AG | PKZ 48-04 | RUSSELSHEIM GERMAN | GERMANY | | | |
| REINALD HOBEN | IN DER BENSENDELL 25 | D-64625 BENSHEIM | GERMANY | | | | |
| REINALD HOBEN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| REINALDO ARCS | 3224 W 23RD ST | | | | CHICAGO | IL | 60623-3324 |
| REINALDO CHIPI | PO BOX 193057 | | | | SAN JUAN | PR | 00919-3057 |
| REINALDO FELICIANO | 11708 RIVER RD | | | | CARMEL | IN | 46033-9753 |
| REINALDO R ODIO | 14262 SW 160TH TER | | | | MIAMI | FL | 33177-1825 |
| REINDER KARS | 515 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-9124 |
| REINE LITTLE | 9945 MELGAR DR | | | | WHITTIER | CA | 90603-1456 |
| REINE M CORWIN | TR CORWIN FAM TRUST | UA 12/20/94 | PO BOX 159 | | BOONVILLE | NY | 13309-0159 |
| REINE M CORWIN | PO BOX 159 | | | | BOONVILLE | NY | 13309-0159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINER KISCHPORSKE | EUROPARING 89 | D-64521 GROSS GERAU | | GERMANY | | | |
| REINER SCHNEIDER | GARTENHEIMSTR 23 | D-30659 HANNOVER | GERMANY | | | | |
| REINHARD DRAHT & | LUANN DRAHT JT TEN | 2030 PINE RUN RD | | | LAUREL RUN | PA | 18706-9422 |
| REINHARD FELTEN & | ANNA F FELTEN JT TEN | 21 CLEAR LAKE RD | | | WHITING | NJ | 08759-2971 |
| REINHARD M SCHROEDEL & | FRANCES L SCHROEDEL JT TEN | 2617 3RD PL NE | | | ROCHESTER | MN | 55906-3469 |
| REINHARD WEBER | HIMMELOHSTR 156 | D-58454 WITTEN | GERMANY | | | | |
| REINHARD WEBER | HIMMELOHSTR 156 | D-58454 WITTEN | GERMANY | | | | |
| REINHARDT A MALSHESKE | PO BOX 1168 | | | | BURLINGTON | CT | 06013-0168 |
| REINHART J THOENSEN & | CATHERINE L THOENSEN JT TEN | 1106 KING GEORGE CT | | | LENOIR | NC | 28645-7071 |
| REINHILDE G LOOMIS | TOD ACCOUNT | 1 KEY CAPRI | UNIT 506 WEST | | TREASURE IS | FL | 33706-5900 |
| REINHOLD H RUPPEL & | MILDRED J RUPPEL TEN ENT | 16 5 OAKS DR | | | SAGINAW | MI | 48638-5953 |
| REINHOLD H SHARPE | 373 E PEKIN RD | | | | LEBANON | OH | 45036-9710 |
| REINHOLD K FEHRENBACH | 20 MT VERNON AVE | | | | NORTHFIELD | NJ | 08225-2207 |
| REINHOLD KOMM | 7510 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| REINHOLD M W MAYER | TR LIVING TRUST 02/22/91 | U-A REINHOLD M W MAYER | 511 GEYER | | FRANKENMUTH | MI | 48734-1605 |
| REINHOLD METZGER | BERLINER STR 30 | 65474 BISCHOFSHEIM | GERMANY | | | | |
| REINHOLD METZGER | BERLINER STR30 | 65474 BISCHOFSHEIM | GERMANY | | | | |
| REINHOLD METZGER | BERLINER STR 30 | 65474 BISCHOFSHEIM | GERMANY | | | | |
| REINHOLD METZGER | BERLINER STR 30 | 65474 BISCHOFSHEIM | GERMANY | | | | |
| REINHOLD METZGER | GENHEIMER STR 39 | 55425 WALDALGESHEIM | GERMANY | | | | |
| REINHOLD OLBRICH | ANTONIUS-STR 82 | 4044 KAARST 2 | GERMANY | | | | |
| REINHOLD ZESSIN | 7944 MITCHELL FARM LANE | | | | CINCINNATI | OH | 45242-6437 |
| REINOUD L ELIAS & | MARY F ELIAS JT TEN | 4903 RIVER HEIGHTS DR | | | MANITOWOC | WI | 54220-1033 |
| REINSCHLAND INC | 3840 LOVELAND DR | | | | LINCOLN | NE | 68506-3842 |
| REITA A HOENIGMAN | 1902PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| REITA M BARTLEY | 2815 S 200 WEST | | | | TIPTON | IN | 46072-9232 |
| REJEAN BOUDREAU | 4885 MONCLAIR | MONTREAL CAN QC  H4V 2K7 | CANADA | | | | |
| REJEAN LEFEBVRE | 10354 SACRE COEUR | MONTREAL QC  H2C 2S7 | CANADA | | | | |
| REKHA SHAH | CUST SAPNA P SHAH | UGMA MI | 1474 SE RIVERGREEN CI | | PORT ST LUCIE | FL | 34952-4134 |
| REKHA SHAH | 1474 SE RIVER GREEN CIRCLE | | | | PORT ST LUCIE | FL | 34952 |
| RELA BANKS | 15 DEER PATH | | | | SHORT HILLS | NJ | 07078-1201 |
| RELAX-A-CIZOR PRODUCTS, INC. | SUITE 440,120 INTERSTATE N. PKWY | | | | ATLANTA | GA | 30339-2158 |
| RELETA MOORE | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013-1631 |
| RELIABLE CART COMPANY | 151 ROBIN HOOD ROAD | | | | CLIFTON | NJ | 07013-3156 |
| RELIABLE CART CORP | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 |
| RELIABLE CART PROFIT SHARING | UA 6/01/76 THOMAS LEMLEY & | BARBARA LEMLEY TTEES | 151 ROBIN HOOD ROAD | | CLIFTON | NJ | 07013-3156 |
| RELIABLE PROFIT SHARING | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 |
| RELIANCE DYEING & FINISHING | CO INC | 1500 PALISADE AVE | APT 23C | | FORT LEE | NJ | 07024-5341 |
| RELLA M BASH & | PAUL D BASH JT TEN | 7447 S CO RD 25 E | | | PENDLETON | IN | 46064 |
| RELMOND O PACE AND | CAROL H PACE JTWROS | 2307 WILKINS DR | | | SANFORD | NC | 27330-7267 |
| REMA JOAN REED GILLETTE | 8 EASTMOOR DRIVE | | | | SILVER SPRING | MD | 20901 |
| REMBERT C PARKER JR | PO BOX 431388 | | | | PONTIAC | MI | 48343-1388 |
| REMBERT KOCH | ADAM OPEL AG | IPC F1-06 | RUSSELSHEIM GERMA | GERMANY | | | |
| REMBERT KOCH | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| REMER L STRONG | 728 NORRISTOWN RD | APT C113 | | | LOWER GWYNEDD | PA | 19002-2147 |
| REMI KAJOPAIYE | 5552 CERRO NORTE | | | | EL SOBRANTE | CA | 94803-3876 |
| REMI T DE LOUCHE JR | 4101 PLAZA TOWER DR APT 320 | | | | BATON ROUGE | LA | 70816 |
| REMI T DELOUCHE JR & | DOROTHY M DELOUCHE TEN COM | 4101 PLAZA TOWER DR APT 320 | | | BATON ROUGE | LA | 70816 |
| REMIGIA C KRAM | 2962 E STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| REMIGIO GAMEZ | TOD DTD 11/12/2008 | PO BOX 1213 | | | WINTER HAVEN | FL | 33882-1213 |
| REMIGIO J ARTEAGA | 367 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553-7900 |
| REMIGIO R RAMOS | 31878 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2627 |
| REMIGIO R RAMOS & | LUZMINDA S RAMOS JT TEN | 31878 BIRCHWOOD DRIVE | | | LAKE ELSINORE | CA | 92532 |
| REMIGIO RODRIGUEZ | 121 SWEET NE ST | | | | GRAND RAPIDS | MI | 49505-4601 |
| REMO A PETRUCELLI JR, | SUPER SIMPLIFIED 401(K) | REMO A PETRUCELLI, JR, TRUSTEE | FBO REMO A PETRUCELLI JR | 40 LACEY RD | BETHANY | CT | 06524-3021 |
| REMO BUTLER | 10538 MARTINIQUE ISLE | | | | TAMPA | FL | 33647-2774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REMO DI COCCO | 1000 SCHUYLER AVE | | | | SCHENECTADY | NY | 12306-1306 |
| REMO J GARNI & | MRS BARBARA L GARNI JT TEN | 1007 3RD ST S | | | VIRGINIA | MN | 55792-3011 |
| REMO PURICELLI | 140 FRONTAGE RD | | | | IOLA | WI | 54945-9486 |
| REMO SPAGNOLI | 64 MCKEEL AVE | | | | TARRYTOWN | NY | 10591-3412 |
| REMONA J COLE | 212 OAKDALE DR | | | | AMORY | MS | 38821-2205 |
| REMSIA SADIK | 8491 GULL RD | | | | RICHLAND | MI | 49083-9711 |
| RENA ALLEN | 6460 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| RENA APPEL | 21 N. BENSON STREET | | | | MARGATE | NJ | 08402-1105 |
| RENA B KIESER & | LEATHA ANNE KIESER JT TEN | 831 DIAMOND ST | | | WILLIAMSPORT | PA | 17701-4300 |
| RENA C MATHISEN | 305 S RIVER FARM DR | | | | ALPHARETTA | GA | 30022-6348 |
| RENA CAROLYN ROGERS | 4701 CHURCHWOOD DR | | | | NASHVILLE | TN | 37220-1109 |
| RENA D GUERIN | 3683 IMPERIAL RIDGE PARKWAY | | | | PALM HARBOR | FL | 34684-4719 |
| RENA D STEVENS INGLE | 6410 HOPI DR | | | | WEST CHESTER | OH | 45069-1337 |
| RENA DOUCET | 43 DENNISON ST | # 2 | | | AUBURN | ME | 04210-5151 |
| RENA E FIELDS | CUST JAMES H FIELDS U/THE CALIFORNIA | U-G-M-A | C/O J FIELDS | 622 SOUTH VICTORY BLVD | BURBANK | CA | 91502-2423 |
| RENA E THOMAS | 74 DEMETER DRIVE | | | | ROCHESTER | NY | 14626-2520 |
| RENA G QUINT | 842 E 10TH ST | | | | BROOKLYN | NY | 11230-2808 |
| RENA J CALCATERRA | 49 FOXRIDGE RD | | | | W HARTFORD | CT | 06107-3625 |
| RENA J KLEIN | 63 ETHYL WAY | | | | STOUGHTON | MA | 02072-6129 |
| RENA JEAN LINDEBERG | 15364 QUINCY ST | | | | HOLLAND | MI | 49424-5932 |
| RENA JO PHILLIPS | PO BOX 803 | | | | MILAN | IN | 47031-0803 |
| RENA L MC KAY | 7070 PATRICIA CT | | | | CENTER LINE | MI | 48015-1020 |
| RENA LEVERETT | 16728 QUARRY RD C8 | | | | SOUTHGATE | MI | 48195-1425 |
| RENA M HENDRIX | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| RENA M MACK | 2211 BIEBER RD | | | | NAZARETH | PA | 18064-9062 |
| RENA M PARRAN | ATTN JOEL LEE | 5617 SUFFIELD CT | | | COLUMBIA | MD | 21044-2775 |
| RENA M STRICKLAND | 6905 CHARLES LINDSEY CT | | | | LOUISVILLE | KY | 40229-2316 |
| RENA MILLER TRUXILLO | 1106 DICAILO DR | | | | LAFAYETTE | LA | 70503-4432 |
| RENA MINTZ | 7618 ANDOVER LANE | | | | NORTH ROYALTON | OH | 44133-2973 |
| RENA N MARTER | 1016 STANTON DR | | | | NAUGUSTA | SC | 29841-3287 |
| RENA PETRELLA M.D | 10 COTTAGE PLACE | APT. 3E | | | WHITE PLAINS | NY | 10601-1511 |
| RENA R COBY | 3805 LOST TREE RD SE | | | | RIO RANCHO | NM | 87124-2171 |
| RENA R MILLER | 1289 THE PRESERVE TRL | | | | CHAPEL HILL | NC | 27517-9020 |
| RENA STEWART | GENERAL DELIVERY | | | | GALION | OH | 44833 |
| RENA TRUXILLO USU CHRISTINE | HAINS PATRICIA BOUDREAUX DOUGLAS & | JEROME & JOSEPHIII TRUXILLO & | VICTORIA TRUXILLON/O | 1106 DICARLO DR | LAFAYETTE | LA | 70503-4432 |
| RENA W BECKER | 680 HAISH BL 150 | | | | DEKALB | IL | 60115-4109 |
| RENA W MORGAN | 819 WOODHAVEN DRIVE | | | | RICHMOND | VA | 23224-1639 |
| RENAE C SYVERSON | 17892 WEDGEWOOD DRIVE | | | | ZUMBROTA | MN | 55992 |
| RENAE L SHAGENA | 1940 LAKEVILLE RD #62 | | | | OXFORD | MI | 48371-5270 |
| RENAE M BREWER | PO BOX 358 | | | | COMMERCE | TX | 75429-0358 |
| RENAE S TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| RENALD DESILETS | 1 JEAN | ST EUSTACHE QC  J7P 1M2 | CANADA | | | | |
| RENALD R CAMPANA | TOD DTD 08/12/2008 | 3799 LARCHMONT AVE NE | | | WARREN | OH | 44483-2448 |
| RENALDO L FANONE | 37733 JEROME DRIVE | | | | STERLING HGTS | MI | 48312-2039 |
| RENAN NARANJO TTEE | FBO RENAN NARANJO REV TRUST | U/A/D 06-19-2008 | 5055 COLLINS AVE | #5J | MIAMI BEACH | FL | 33140-2709 |
| RENARD E PLUMMER & | JOSEPHINE F PLUMMER JT TEN | 258 GRAVEL HILL ROAD | | | HUNTINGDON VALLEY | PA | 19006-1314 |
| RENARD HALL | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| RENATA P DOBESH | 131 WEST SENECA STREET | PMB 302 | | | MANLIUS | NY | 13104 |
| RENATA PESTIC | CUST ANTHONY PESTIC | UTMA NJ | 714 IROQUOIS ST | | ORADELL | NJ | 07649-1222 |
| RENATA RAFACZ & | OLIMPIA BYKOFSKY JT TEN | 3628 W REDFIELD RD | | | PHOENIX | AZ | 85023 |
| RENATA T JOINER | 722 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| RENATA TAKACS | 30743 TREMONT DR | | | | WESLEY CHAPEL | FL | 33543-7849 |
| RENATE FRYDMAN TTEE | FBO RENATE FRYDMAN | U/A/D 12-22-1999 | 7106 DOMINICAN DRIVE | | DAYTON | OH | 45415-1205 |
| RENATE FRYDMAN TTEE | FBO CHARLES FRYDMAN TRUST B | U/A/D 12-22-1999 | 7106 DOMINICAN DRIVE | | DAYTON | OH | 45415-1205 |
| RENATE J DOEVE | 295 LAKE RD | | | | ONTARIO | NY | 14519-9338 |
| RENATE J HEWITT & | GAIL S BURNETT JT TEN | 47380 HARRY ST | | | SHELBY TWP | MI | 48317-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENATE LEWINSON | 870 S LAKE DR | | | | LAKEWOOD | NJ | 08701-3033 |
| RENATE S PAUKSTS | 2102 GRAYLING COURT | | | | WILMINGTON | DE | 19804-3620 |
| RENATE SCHUMACHER | 41 GEORGIAN CT | | | | ELIZABETH | NJ | 07208-2502 |
| RENATO A PARADA & | KATHRYN M PARADA JT TEN | 6348 N CAMINO PADRE ISIDORO | | | TUCSON | AZ | 85718-4033 |
| RENATO ALTAMIRA | CGM IRA CUSTODIAN | 26A MILLAR CT. | | | PARAMUS | NJ | 07652-4312 |
| RENATO D COSTA | GM CHINA INVESTMENT CO LTD | 23RD FLOOR AURORA PLAZA | 99 FUCHENG ROAD PUDONG | SHANGHAI SHANGHAI 200120 CHINA | | | |
| RENATO DEDINI AND | CLAUDIA ZORGNIOTTI DE DEDINI | CLOUIS BEVILAQUA 280 | CURITIBA, 80035-080 | BRAZIL | | | |
| RENATO DIRISIO | 28 BITTERSWEET LANE | | | | RANDOLPH | MA | 02368-3969 |
| RENAY E KING | 8226 ESPER | | | | DETROIT | MI | 48204-3120 |
| RENAY HAITA | 212-25TH ST | | | | WATERVLIET | NY | 12189-1937 |
| RENDAL L STOUT | 6509 TALLMADGE ROAD | | | | ROOTSTOWN | OH | 44272-9755 |
| RENDALL R JOHNSON | 2522 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8022 |
| RENE A BALTZER | 1586 GLEN WOOD DR | | | | LEONARD | MI | 48367-3164 |
| RENE A BRITO | 109 PURPLE MARTIN TR | | | | SUMMERVILLE | SC | 29485-3300 |
| RENE A GAYNOR | 1511 N WOODLAND AVE | | | | TUCSON | AZ | 85712-4144 |
| RENE A HORBACHEWSKI | 5707 COLE RD | | | | ORCHARD PARK | NY | 14127-3703 |
| RENE A NEVEUX | 426 BAKER RD | | | | SWANSEA | MA | 02777-5022 |
| RENE A TREVES | 7289 S TRATHAM CT | | | | W BLOOMFIELD | MI | 48322-4108 |
| RENE ANN KRUSE | 4523 POND APPLE DR S | | | | NAPLES | FL | 34119-8537 |
| RENE BELL | 421 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| RENE C DELMAR & | EVELYN A DELMAR | TR RENE & EVELYN DELMAR REV TRUST | UA 04/25/02 | 49721 REGATTA | NEW BALTIMORE | MI | 48048 |
| RENE C DEMAYER | 163 BRANDYWYNE | | | | COMSTOCK PARK | MI | 49321-9208 |
| RENE C PEREZ | 714 ACADEMY HEIGHTS | | | | COLUMBIA | TN | 38401-3044 |
| RENE CANEVA | 3355 RETA ST | | | | LA CRESCENTA | CA | 91214-1252 |
| RENE CASTILLO | 840 E TREVITT | | | | BRYAN | OH | 43506-1443 |
| RENE CORREA BORQUEZ | EL TAMARUGO 1496 | LAS CONDES SANTIAGO | CHILE | | | | |
| RENE COURPET & | LOUISE COURPET | TR UA 12/06/88 RENE COURPET & | LOUISE COURPET TRUST | 28 CRESTVIEW AVE | DALY CITY | CA | 94015-4501 |
| RENE D FRANCO | 111137 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| RENE D SCHENK | 4022 CLENDENING | | | | CLADWIN | MI | 48624-8736 |
| RENE E LAURENCOT | TR THE LAURENCOT TRUST | 05/02/90 | BOX 69 | | LA CANADA | CA | 91012-0069 |
| RENE E MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| RENE E ZALDIVAR | PO BOX 157 | | | | CHATTAHOOCHEE | FL | 32324 |
| RENE F ENANY | FOUR WHEEL DRIVE | BOX 782 | | | CONNELLSVILLE | PA | 15425-0782 |
| RENE F JACOBS | 2011 READY ST | | | | BURTON | MI | 48529-2055 |
| RENE F JONES | 12 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| RENE FORTE | 2500 PIERRE DUPUY APT 908 | MONTREAL QC H3C 4L1 | CANADA | | | | |
| RENE H NASSAR & | CHRISTOPHER G NASSAR JT TEN | 15360 ASHURST | | | LIVONIA | MI | 48154-2604 |
| RENE H SWAR | 9918 N EDISON | | | | PORTLAND | OR | 97203-1400 |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 | BELGIUM | | | |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 | BELGIUM | | | |
| RENE HARPER JR | 1451 S DIAMOND MILL RD | | | | NEW LABANON | OH | 45345-9338 |
| RENE J BAUMGARTNER | 622 BECKER RD | | | | ROSEBURG | OR | 97471-9701 |
| RENE J BEDE | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| RENE J BRANCHAUD & | VALERIA J BRANCHAUD JT TEN | 8 BRIER RD | | | BRISTOL | CT | 06010-7358 |
| RENE J CHALUT | G-6267 E PIERSON RD | | | | FLINT | MI | 48506 |
| RENE J CHALUT & | AUDREY P CHALUT JT TEN | G-6267 E PIERSON RD | | | FLINT | MI | 48506 |
| RENE J FOISY | 402 RIDGEWOOD CIRCLE | | | | DESTIN | FL | 32541-1555 |
| RENE J FOISY & | ANNA MARIE FOISY JT TEN | 402 RIDGEWOOD CIRCLE | | | DESTIN | FL | 32541-1555 |
| RENE J MOISE | 22618 HARMON | | | | ST CLAIR SHRS | MI | 48080-1752 |
| RENE J O'HUGHSON | PO BOX 60655 | | | | ROCHESTER | NY | 14606-0655 |
| RENE JEAN-LOUIS | 1964 RIVER VIEW AVE | | | | DE FIANCE | OH | 43512-2526 |
| RENE JOSEPH LANASA FRANSEN | 1234 ESPLANADE AVE | | | | NEW ORLEANS | LA | 70116-1948 |
| RENE K COALTER | 15300 RITCHIE AVE | | | | CEDAR SPRINGS | MI | 49319-8520 |
| RENE K. DEBRUNNER AND | SHERIDA KASTELER JTWROS | 7123 ESTEPA DRIVE | | | TUJUNGA | CA | 91042-3105 |
| RENE KLEIN | CGM ROTH IRA CUSTODIAN | 5025 OLD NEW UTRECHT RD | | | BROOKLYN | NY | 11204-1519 |
| RENE L MITCHELL | 80 VIRGINIA ST | | | | PONTIAC | MI | 48342-1374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENE L WARREN | CUST JEFFREY R KUENNING UTMA OH | 705 ERIN ST | | | LEWIS CENTER | OH | 43035-8446 |
| RENE L WARREN | CUST LISA N KUENNING UTMA OH | 705 ERIN ST | | | LEWIS CENTER | OH | 43035-8446 |
| RENE LA BELLE & | DORIS A LA BELLE JT TEN | 36079 PARKLANE | | | FARMINGTON HL | MI | 48335-4205 |
| RENE M CHOQUET | 47 LACKEY STREET | | | | WESTBORO | MA | 01581-3207 |
| RENE M DAVIES | 2250 MONTAGUE | | | | DAVISON | MI | 48423-9103 |
| RENE MILIAN | 2677 W 71ST PL | | | | HIALEAH | FL | 33016-5415 |
| RENE ORTA | 22410 DONNELLY CT | | | | BROWNSTOWN | MI | 48193-8201 |
| RENE R CLARK | 508 E MERRIFIELD ROAD | | | | EDGERTON | WI | 53534-9010 |
| RENE R GARZA | 314 PARK SHARON DR | | | | LOS BANOS | CA | 93635-5449 |
| RENE R MCCOMB | 2154 STOWE LN | | | | MOUNT PLEASANT | TN | 38474-2838 |
| RENE RAMIREZ | 837 SUMMERSONG CT | | | | ENCINITAS | CA | 92024-5447 |
| RENE RODRIGUEZ | 26 SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 |
| RENE TIANGSON | 18289 BRIGGET AVE | | | | PORT CHARLOTTE | FL | 33948-8906 |
| RENE TORRES & | HELEN M TORRES JT TEN | 1 NOTTINGHAM WAY | | | CLAYTON | CA | 94517-1123 |
| RENE VILLARREAL | TOD DTD 08/01/2008 | 2000 LARK AVE | | | MCALLEN | TX | 78504-3830 |
| RENE' S SANTIAGO AND | STEPHANIE L SANTIAGO | JT TEN WROS | 15136 BROOKLODGE RD | | HICKORY CRNRS | MI | 49060 |
| RENEE A ALLISH | 4 CC | | | | LAKELAND | FL | 33815 |
| RENEE A DAVIS & | ALAN DAVIS JT TEN | 3444 LAKE CREST DR | | | HAMILTON | OH | 45011 |
| RENEE A DEVENGENCIE | 275 ASPEN DRIVE NW | | | | WARREN | OH | 44483-1184 |
| RENEE A LEBLANC | 255 LOCUST DR | | | | MILFORD | PA | 18337-7340 |
| RENEE A LOVETT | 32438 ST VINCENT | | | | WARREN | MI | 48092-1117 |
| RENEE A MEYER | PO BOX 1352 | | | | BLACK ISLAND | RI | 02807-1352 |
| RENEE A MOONIER | 815 PEBBLE LN | | | | FLORISSANT | MO | 63033-5707 |
| RENEE A SMITH | 5415 TORREY ROAD | | | | FLINT | MI | 48507-3811 |
| RENEE ABADA | CGM IRA CUSTODIAN | 168 FIFTH AVE | | | NEW YORK | NY | 10010-5910 |
| RENEE ANDRADE | CGM IRA CUSTODIAN | 13822 TYPEE WAY | | | IRVINE | CA | 92620-3274 |
| RENEE ANN DAUGHERTY | 2711 N PARK DRIVE | | | | STILLWATER | OK | 74075-2645 |
| RENEE ANN DAUGHERTY | MARY DENISE TYE TTEE | U/A/D 08-09-1989 | FBO BOBBIE DEE DAUGHERTY TRUST | 861 WEST KRIZAN DRIVE | TUCSON | AZ | 85704-4432 |
| RENEE ANN M MANARIS | 409 VINCA VIEW | | | | MT PLEASANT | SC | 29464-7844 |
| RENEE B HOFFMAN | 110 WEST END AVE | APT# 9C | | | NEW YORK | NY | 10023-6341 |
| RENEE B VACHON | 2236 PLUMCREEK PKY | | | | BRUNSWICK | OH | 44212-4145 |
| RENEE BARCELLOS | 3480 N CHAPARRAL CT | | | | HANFORD | CA | 93230-8301 |
| RENEE BEER & | HOWARD BEER & | EILEEN LIPTON & | ROBERTA FRIEDMAN JT TEN | 56-33 CLOUERDALE BLVD | BAYSIDE | NY | 11364 |
| RENEE BENSON | CUST CIARA MARIE BENSON | UTMA NE | 5067 S 130TH CIRCLE | | OMAHA | NE | 68137-1860 |
| RENEE BRENDER | 20 HOMESTEAD RD | | | | TENAFLY | NJ | 07670-1109 |
| RENEE C BAKALIS | 4718 HEDGEWOOD | | | | BLOOMFIELD | MI | 48301-1030 |
| RENEE C FULLEN | 10040 E HAPPY VALLEY RD UNIT 364 | | | | SCOTTSDALE | AZ | 85255-2381 |
| RENEE C HELLER | 2778 KATHLEEN TER | | | | UNION | NJ | 07083-4115 |
| RENEE C MOONEY | 424 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-7617 |
| RENEE CARLYLE | 306 E 98TH ST 2R | | | | BROOKLYN | NY | 11212-3914 |
| RENEE CHADILLON | 6007 DUMAS STREET | MONTREAL | QC CAN  H4E 2Z5 | CANADA | | | |
| RENEE CLARY | CUST COLE ALLEN CLARY | UTMA PA | BOX 309 | 24 NORA | CLARK | PA | 16113 |
| RENEE CLARY | CUST TYLER W CLARY | UTMA PA | 24 NORA | | CLARK | PA | 16113 |
| RENEE COOK PERS REP | EST TED L MCCOLLOUGH | 18605 WOOD ST | | | MELVINDALE | MI | 48122-1464 |
| RENEE D DARE | 419 CRESTWOOD DR | | | | ARTHUR | IL | 61911-1615 |
| RENEE D DORSEY | 1790 CASTLEGATE DR | | | | SAN JOSE | CA | 95132-1711 |
| RENEE D LYNCH | 365 PAULINE AVE | | | | AKRON | OH | 44312-2849 |
| RENEE D MEEKER & | MICHAEL D MEEKER JT TEN | 39201 PLYMOUTH RD | | | LIVONIA | MI | 48150-1056 |
| RENEE D ONEAL | PO BOX 231833 | | | | DETROIT | MI | 48223-3833 |
| RENEE DAVIS SHREVES | 3875 OLD CREEK RD | | | | TROY | MI | 48084-1660 |
| RENEE DAWSON | 525 BADEN AVE | | | | VIRGINIA BEACH | VA | 23464-2311 |
| RENEE DE LUCA | 1 LISA DR | | | | BUDD LAKE | NJ | 07828-1421 |
| RENEE DELPROPOSTO | TR RENEE DELPROPOSTO REVOCABLE | LIVING TRUST UA 01/18/06 | PO BOX 80878 | | ROCHESTER | MI | 48308-0878 |
| RENEE DENHA | 4169 HARDWOODS DR | | | | W BLOOMFIELD | MI | 48323-2630 |
| RENEE E DELONJAY | C/O RENEE E SPEITEL | 29 BELMORE PL | | | MARLBOROUGH | MA | 01752-1789 |
| RENEE E WHITMAN | 2198 W 15TH ST | | | | LOVELAND | CO | 80538-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENEE EMANUEL | 1056 STOCKTON | | | | DES PLAINES | IL | 60018 |
| RENEE FARRIS | 20194 WOODINGHAM DR | | | | DETROIT | MI | 48221-1255 |
| RENEE FAURE | 600 2ND ST | | | | NEPTUNE BEACH | FL | 32266-5003 |
| RENEE FEDIDA | 3008 WYNSUM AVE | | | | MERRICK | NY | 11566-5410 |
| RENEE FELTHAM | 113 COUNTRY HILL RD | | | | LEWISBURG | PA | 17837-8105 |
| RENEE FLORENCE SCOTT | ATTN RENEE F SCOTT-BURISEK | 7041 TERRACE DR | | | DOWNERS GROVE | IL | 60516-3202 |
| RENEE FRISCH | CUST JAMES RANDALL FRISCH A | MINOR U/THE LAWS OF SOUTH | CAROLINA | 2 TRAPMAN ST | CHARLESTON | SC | 29401-1913 |
| RENEE GENTHNER | CGM IRA CUSTODIAN | 1266 STAR DR | | | ATLANTA | GA | 30319-3416 |
| RENEE GERAS CUST | JOHN A GERAS UNIF GIFT MIN ACT OH | 1342 QUAIL COURT | | | YOUNGSTOWN | OH | 44512 |
| RENEE GREENSTEIN | CGM SEP IRA CUSTODIAN | 58 WEST 58TH STREET, APT. 24A | | | NEW YORK | NY | 10019-2510 |
| RENEE H TASIC | 19406 EDGEBROOK LN | | | | TINLEY PARK | IL | 60477-7013 |
| RENEE HESSE | MELISSEWEG 15 | 9731 BM GRONINGEN | | THE NETHERLANDS | | | |
| RENEE I STEPHENS | 2149 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2436 |
| RENEE ILENE PITTIN | 671 28TH STREET | | | | SAN FRANCISCO | CA | 94131-2115 |
| RENEE J PETERS | 4181 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| RENEE J PHILLIPS | 22293 CRESTWOOD ST | | | | TRENTON | MI | 48183-5246 |
| RENEE J REECE | TR USS FAM TRUST | UA 12/11/96 | 159 DYKEMAN RD | | CARMEL | NY | 10512-9319 |
| RENEE J SPENCER | 40 HILLANDALE RD | | | | RYE BROOK | NY | 10573-1705 |
| RENEE JARVIS | 12407 ROSA RIDGE LN | | | | HOUSTON | TX | 77041-6048 |
| RENEE JEAN DITULLIO | 144 GREENVIEW TERR | | | | MT LAUREL | NJ | 08057 |
| RENEE K RABINEAU | 144 MARTIN CREEK LANE | | | | HARDIN | KY | 42048 |
| RENEE KAY HISER | PO BOX 4440 | | | | PAHRUMP | NV | 89041-4440 |
| RENEE KLISH | 2585 NICKY LANE | | | | ALEXANDRIA | VA | 22311-1311 |
| RENEE KLUGER SUBRIN | 5709 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815-6666 |
| RENEE KONZEN | 118 WEST FOURTH ST | | | | PORT CLINTON | OH | 43452-1817 |
| RENEE L ANDERSEN | 7759 HART RD | | | | HOLTON | MI | 49425-9517 |
| RENEE L BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| RENEE L BREYLEY | CUST DAVID J NIMRICH JR | UTMA OH | 5907 SUNDERLAND DR | | CLEVELAND | OH | 44129-4727 |
| RENEE L DRUMM AGENT | TRP/POA DTD 03/25/2008 | DAVID M RICCITELLI T O D | 130 ALLEGHENY DRIVE | | HOLLIDAYSBURG | PA | 16648-9237 |
| RENEE L HAMMOND | 2394 JOE BROWN | | | | SPRING HILL | TN | 37174-2577 |
| RENEE L HEILEMAN | 607 GRAY GOOSE CT | | | | WEST CARROLLTON | OH | 45449-2220 |
| RENEE L LEWIS | 1469 ELM ST | | | | CLIO | MI | 48420-1605 |
| RENEE L VELLUCCI JONES | 280 CASCADIA LOOP | | | | SEQUIM | WA | 98382-6703 |
| RENEE L WORTHINGTON | 11011 RIVENDELL CT | | | | PINCKNEY | MI | 48169-8700 |
| RENEE LEFEBVRE | 1013 ANNETTE ST | HANMER ON  P3P 1R9 | CANADA | | | | |
| RENEE LETON | 4767 DEL RIO RD | | | | ATASCADERO | CA | 93422-1533 |
| RENEE LEVINSON | CUST ADAM PHILIP LEVINSON UGMA NY | 5050 N HILLS DR | | | HOLLYWOOD | FL | 33021-1621 |
| RENEE LUNDE | ALAN LUNDE JT TEN | 346 WHITFORD ST | | | FERGUS FALLS | MN | 56537-2233 |
| RENEE LUNDE | 346 N WHITFORD | | | | FERGUS FALLS | MN | 56537-2233 |
| RENEE LYNCH & | CLAUDIA STROZESKI JT TEN | 18668 KELLY ROAD | | | DETROIT | MI | 48224 |
| RENEE M DIAMOND | 721 BALFOUR | | | | GROSSE PTE CITY | MI | 48230-1811 |
| RENEE M GARANT | 3144 DELAWARE | | | | FLINT | MI | 48506-3027 |
| RENEE M GOFF & | THOMAS G GOFF JT TEN | 214 WRENWOOD | | | JACKSON | MI | 49201 |
| RENEE M HENDERSON | 42968 SADIE LANE | | | | BELLEVILLE | MI | 48111-5252 |
| RENEE M HUND | 2550 RICHARDS DR | | | | WHITE LAKE | MI | 48383-3256 |
| RENEE M LANDGRAFF | CUST HALEY M LANDGRAFF UGMA MI | 260 MANOR RD | | | BLOOMFIELD HILLS | MI | 48304-3942 |
| RENEE M LOCHER | 10650 PINEWALK FOREST CIRCLE | | | | ALPHARETTA | GA | 30022-4749 |
| RENEE M POPIELARZ | 3608 LATTA RD | | | | ROCHESTER | NY | 14612-2814 |
| RENEE M SANDAGE | C/O RENEE M HARTINGER | 32 SUMMIT ST | | | LANCASTER | NY | 14086-1251 |
| RENEE M SANDSTEDT | 1278 WHITE HAWK DRIVE | | | | O'FALLON | MO | 63366-3716 |
| RENEE M SCULLAWL & | TIMOTHY S STANKE JT TEN | 19512 EAST FIRST PLACE | | | TULSA | OK | 74108-7702 |
| RENEE M SHAW | ATTN RENNE CORNWALL | PO BOX 185 | AMHERSTBURG ON  N9V 2Z4 | CANADA | | | |
| RENEE M. WRIGHT | CGM IRA ROLLOVER CUSTODIAN | DAVIS ADVISORS -ALL CAP CORE | 1607 WOODLANDS | | TYLER | TX | 75703-5721 |
| RENEE MANHARDT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| RENEE MARIE GASSIN | 1280 BROOKRIDGE DR | | | | COLUMBUS | OH | 43235-4006 |
| RENEE MARIE WHITE | 37 LATHROP AVE | | | | BATTLE CREEK | MI | 49014-4305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE MARTINEZ | TOD ACCOUNT | 29970 SUGAR CREEK DR | | | CHESTERFIELD | MI | 48047-5704 |
| RENEE MCWHORTER | 207 EDWARD ST | | | | O FALLON | IL | 62269-2405 |
| RENEE MELVIN | CUST MILTON MELVIN JR UTMA NY | 111-53 INWOOD STREET | | | JAMAICA | NY | 11435-5826 |
| RENEE MERRIWETHER | 131 STRONG ST | | | | ROCHESTER | NY | 14621-2134 |
| RENEE MURAWSKI | 109 FAIRLAWN ST | | | | BRISTOL | CT | 06010-3626 |
| RENEE NISHIMOTO KASHIWAMURA | 3221 PALI ULI ST | | | | HONOLULU | HI | 96816-1204 |
| RENEE P BERTRAND & | WILLIAM C BERTRAND JT TEN | 12205 COMMERCE RD | | | MILFORD | MI | 48380-1205 |
| RENEE PETERSON | 1706 WEST BOSTON BLVD | | | | DETROIT | MI | 48206-1774 |
| RENEE QUATTRIN | 12893 MURRAY | | | | TAYLOR | MI | 48180-4293 |
| RENEE R BURROWS | 6320 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| RENEE R MAYHUGH | 8006 LANGDON LN | | | | HOUSTON | TX | 77036-6818 |
| RENEE R RICH TOD | HELEN H WALTZ | 101 HAMILTON AVE | | | LEONARDO | NJ | 07737-1168 |
| RENEE R ROTH | 165 W 66TH ST | | | | N Y | NY | 10023-6508 |
| RENEE R WATSON | 2119 WAYNE ST | | | | SANDUSKY | OH | 44870-4853 |
| RENEE RICHEY | 4103 W GRAND ST | | | | DETROIT | MI | 48238-3970 |
| RENEE RILEY GORDON | 4705 TABERNACLE RD | | | | LANCASTER | SC | 29720-8205 |
| RENEE RITTER | 2012 KEATON DR | | | | LA VERGNE | TN | 37086 |
| RENEE RIVKA TEREBELO & | SHELDON MORDECAI TEREBELO JT TEN | 7603 DORCAS ST | | | PHILADELPHIA | PA | 19111-3323 |
| RENEE RIZIK KALIL | 6923 BARRETT LN | | | | BETHESDA | MD | 20814-1207 |
| RENEE ROSENBERG | CUST ADAM J ROSENBERG UGMA IL | 834 WEST DIVERSEY UNIT 2E | | | CHICAGO | IL | 60614-1476 |
| RENEE ROSENBERG | CUST STACY BETH ROSENBERG UGMA IL | 510 W ERIE # 1305 | | | CHICAGO | IL | 60610-6458 |
| RENEE ROY | 3474 WYNDAM LN | | | | ROCHESTER HILLS | MI | 48306-4755 |
| RENEE S CHIMPOUKCHIS | 225 E 63 ST APT 3F | | | | NEW YORK | NY | 10021-7448 |
| RENEE S LORIO | 1512 LICHESTER DR | | | | BATON ROUGE | LA | 70810-0505 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| RENEE S WILLIAMS | 297 FRAZIER | | | | DETROIT | MI | 48218-1057 |
| RENEE S WOODS & | DORIS M WOODS JT TEN | 12840 HONEY LOCUST CIRCLE | | | EULESS | TX | 76040-7150 |
| RENEE SAULTS | CUST DEREK SAULTS UTMA MI | 393 SOUTHRIDGE | | | HEMLOCK | MI | 48626 |
| RENEE SCHWARTZ | 220 FRANKLIN PL | | | | MORGANVILLE | NJ | 07751-1703 |
| RENEE SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| RENEE SLETTEDAHL AND | LEROY SLETTEDAHL JTWROS | 1643 UNION AVENUE | | | REDWOOD CITY | CA | 94061-2717 |
| RENEE SUZANNE PAGE | 447 PEACEFUL CREEK DRIVE | | | | YORK | SC | 29745-6388 |
| RENEE T READ | CUST JASON C TRAYNOR U-G-T-M-A | MICH | 1460 W LONG LAKE RD | | BLOOMFIELD HILLS | MI | 48302-1337 |
| RENEE T REED CUST | RYAN MICHAEL READ | 1460 WEST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48302-1337 |
| RENEE W MORRIS | 36 MIDDLESEX DR | | | | SLINGERLANDS | NY | 12159-9651 |
| RENEE ZEE | CGM IRA CUSTODIAN | 1709 WINDSOR ROAD | | | SAN MARINO | CA | 91108-2527 |
| RENEE' SCHUNER | PO BOX 1114 | | | | CARMICHAEL | CA | 95609-1114 |
| RENEIRA B DE SILVA TTEE | RENEIRA B DE SILVA REV TR | U/A 2/7/00 | 5309 BUTLER COURT | | COLUMBIA | MD | 21044-5400 |
| RENESHA C HENDERSON | 9580 MARK TWAIN | | | | DETROIT | MI | 48227 |
| RENFORD L COLE | 191 WHITE OAK CHURCH RD | | | | DALLAS | GA | 30157 |
| RENGO C WHITE | ATTN FRED WHITE | 137 WESTVIEW DRIVE | | | KING | NC | 27021-9174 |
| RENIE C WONG & | CYNTHIA K WONG JT TEN | 2519 120TH ST | | | COLLEGE POINT | NY | 11354-1052 |
| RENITA BOYKIN | 8355 SOUTHWESTERN BLVD # 140 | | | | DALLAS | TX | 75206-1515 |
| RENITA J BROWN | 12928 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4534 |
| RENMAX SOCIEDAD DE BOLSA | ZABALA 1327, OF. 103 | | MONTEVIDEO 11000, URUGUAY | | | | |
| RENNE G TORRES | 53950 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1200 |
| RENNETTE D FENDERSON-GORDON | 28480 TAVISTOCK | | | | SOUTHFIELD | MI | 48034-2019 |
| RENNY J AVEY & | SHARON E OWENS AVEY | TR AVEY FAMILY TRUST | UA 03/11/02 | 905 LENOSA | ATASCADERO | CA | 93422-1387 |
| RENNY JACK WEISS | 518 E ASH LN | | | | EULESS | TX | 76039-2473 |
| RENNY OHLSSON & | JUDITH A OHLSSON TR UA 04/09/2007 | RENNY OHLSSON & JUDITH A OHLSSON | REVOCABLE TRUST | 944 PIERCE AVENUE | OSHKOSH | WI | 54902 |
| RENO D CHAMBERLAIN | 5255 SPINNING WHEEL CT | | | | GRAND BLANC | MI | 48439-4251 |
| RENO V VITTORELLI | 1795 222ND PLACE | | | | SAUK VILLAGE | IL | 60411-4981 |
| RENOLD LEE | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 |
| RENOLD R. PASSIEN | PATRICIA E. PASSIEN TTEE | U/A/D 02-01-1925 | FBO RENALD & PATRICA PASSIEN T | 8910 HWY 66 | KLAMATH FALLS | OR | 97601-9519 |
| RENTAL CONCEPTS INC | 6450 ROCKSIDE WOODS BLVD S | STE 250 | | | INDEPENDENCE | OH | 44131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENU M GOPALAN | 2738 HILLCREST FARMS | | | | BIG STONE GAP | VA | 24219-4002 |
| RENVILLE H MCMANN JR | 963 OENOKE RIDGE | | | | NEW CANAAN | CT | 06840-2605 |
| RENWICK G CONGDON III | PO BOX 53346 | | | | BELLEVUE | WA | 98015-3346 |
| RENWICK N VARONE | 1213 NOTTINGHAM RD | | | | JAMESVILLE | NY | 13078-9755 |
| RENZIE ABRAM JR | 5205 WEST PRAIRIEWOOD DRIVE | | | | MUNCIE | IN | 47304-3489 |
| RENZIE OGLESBY | 1632 N 26TH ST | | | | SAGINAW | MI | 48601-6116 |
| RENZO GENTILE | 650 LINKS VIEW DR | | | | SUGAR HILL | GA | 30518-7417 |
| RENZO SPALLASSO AND | MARVY SPALLASSO JTWROS | TOD MARCO SPALLASSO | SUBJECT TO STA TOD RULES | 37818 WINDWOOD | FARMINGTON HILLS | MI | 48335-2761 |
| RENZO SUFFREDINI | CUST JOSHUA OMAR UGMA MI | 23141 MARINE | | | E DETROIT | MI | 48021-2027 |
| RENZO SUFFREDINI | CUST AMIRA OMAR UGMA MI | 23141 MARINE | | | EAST DETROIT | MI | 48021-2027 |
| REPKO TRUST | UAD 08/12/85 | EMIKO REPKO TTEE | 617 10TH STREET | | SANTA MONICA | CA | 90402-2819 |
| REPUBLIC SECURITIES LTD | 2ND FLOOR PROMENADE CENTRE | 72 INDEPENDENCE SQUARE | PORT OF SPAIN TRINIDAD & TOBAGO | WEST INDIES | | | |
| RERNEST S MCCOY & | CORA L MCCOY | TR FAMILY TRUST 07/02/91 U-A | ERNEST S MCCOY | 315 CARLTON | MUSKOGEE | OK | 74403-8308 |
| RESA GOLDSTEIN | CUST RYAN BENJAMIN GOLDSTEIN | UTMA FL | 1191 NW 185TH AVE | | PEMBROKE PINES | FL | 33029-3642 |
| RESEARCH CAPITAL INC | ERNST & YOUNG TOWER | 199 BAY STREET SUITE 4500 | COMMERCE COURT WEST BOX 368 | TORONTO ONTARIO M5L 1G2 | | | |
| RESEARCH FEDERAL CREDIT UNION | TR KARLTON AVESTA WISE | 15766 FIELDING | | | DETROIT | MI | 48223-1105 |
| RESIDUARY TRUST U/W WILLIAM | TALAMAS DTD 7/07/81 | JAMES E TALAMAS JOHN A TALAMAS | TTEE'S | 522 SAN ESTEBAN AVE | CORAL GABLES | FL | 33146-1337 |
| RESOURCES TRUST CO | FBO LOUISE B KOVAR | 2749 PHALANX MILLS RD | | | SOUTHINGTON | OH | 44470 |
| RESSIE A. DAVIS | 2707 W. THIRD ST. | | | | FARMVILLE | VA | 23901-2657 |
| RESTEE ALLEN | 18453 ROSELAWN | | | | DETROIT | MI | 48221-2115 |
| RESTHAVEN MEMORIAL GARDENS INC | PO BOX 150 | | | | FREDERICK | MD | 21705-0150 |
| RESTRICTIVE BLUE CHIP TRUST FBO | DANIEL SCHWARZ-RUSO UAD 07/24/08 | MARKO M RUSO & ANN SCHWARZ TTEES | 53 TREE TOP DR | | SPRINGFIELD | NJ | 07081-3633 |
| RESTRICTIVE BLUE CHIP TRUST FBO | ZAKARY & DANIEL UAD 07/24/08 | MARK M RUSO & ANN SCHWARZ TTEES | 53 TREE TOP DRIVE | | SPRINGFIELD | NJ | 07081-3633 |
| RESURRECTION CONFERENCE OF | THE ST VINCENT DE PAUL | SOCIETY OF LANSING | 1531 EAST MICHIGAN AVE | | LANSING | MI | 48912-2239 |
| RET SOBELMAN ACF | JUSTIN H. SOBELMAN U/NY/UTMA | 8 PRESTON COURT | | | GLEN COVE | NY | 11542-1506 |
| RET SOBELMAN ACF | KAITLIN SOBELMAN U/NY/UGMA | 8 PRESTON CT. | | | GLEN COVE | NY | 11542-1506 |
| RETA A MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| RETA D MCDADE | ATTN RETA D MCDADE JOLIVET | 2101 RAIN DROP CIR | | | PITTSBURG | CA | 94565-1747 |
| RETA J KAISER & | E KEITH KAISER JT TEN | 72 AUGUSTA DR | | | BROWNSBURG | IN | 46112-8249 |
| RETA K WILSON | 3308 W 300 S | | | | KOKOMO | IN | 46902-4762 |
| RETA L LESPERANCE | 67848 LAKE ANGELA DRIVE | | | | RICHMOND | MI | 48062-1687 |
| RETA LINDSTROM & | ROLAND J LINDSTROM JT TEN | PO BOX 254 | | | CHINOOK | WA | 98614-0254 |
| RETA M HUNT | 6282 GOSSARD | | | | EAST LANSING | MI | 48823-1585 |
| RETA P MC DONALD | 1721 TANNER BRIDGE ROAD | | | | JEFFERSON CITY | MO | 65101-2845 |
| RETA ZIMMERMANN & | CLAUDE P ZIMMERMANN JT TEN | 331 COSTA MESA DR | | | TOMS RIVER | NJ | 08757-5768 |
| RETHA B COLBY & | MARVIN B WINNICK JT TEN | 4487 COLBATH 306 | | | SHERMAN OAKS | CA | 91403 |
| RETHA HERMAN | 25401 N QUAIL HAVEN DRIVE | | | | RIO VERDE | AZ | 85263-7122 |
| RETHA I BROPHY TTEE | FBO RETHA I BROPHY TRUST | U/A/D 06/14/01 | 264 S. MODOC AVE | | MEDFORD | OR | 97504-7760 |
| RETHA J HASAN | 7346 CRYSTAL LAKE DR | APT 1 | | | SWARTZ CREEK | MI | 48473-8952 |
| RETHA J WOOD | 47-734 HUI KELU ST APT 8 | | | | KANEOHE | HI | 96744-4577 |
| RETHA M LEWIS | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| RETHA R SULLIVAN & | JOHN B SULLIVAN II JTWROS | 878 DEER LANE EXT | | | ROCHESTER | PA | 15074-1009 |
| RETHA SUE PARKINSON | BOX 233 | | | | YORKTOWN | IN | 47396-0233 |
| RETHA VICKERS | ATTN SHELIA DULWORTH | 201 ALLEN DR | | | SPARTA | TN | 38583-1526 |
| RETIA M ROBERTS | 11030 NASHVILLE ST | | | | DETROIT | MI | 48205-3233 |
| RETONDRIA M GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623-2716 |
| RETTA F CLOSE & | LINDA O'NEAL & | PEGGY RIDDELL JT TEN | 960 MANN AVE | | FLINT | MI | 48503 |
| RETTA J SCHOEN | 3922 MASSIE AVE 3 | | | | LOUISVILLE | KY | 40207-2704 |
| RETTA KLEIN | 10 EDINBURGH DR | | | | RANDOLPH | NJ | 07869-2137 |
| RETTY J ROTHMAN & CAROLE L | FORSTER | TR MILTON S ROTHMAN TRUST | UA 02/24/86 | 240 WEST END AVE | NEW YORK | NY | 10023-3613 |
| REUBEN A LYNCH | 428 TIMBERLEA DR | # 73 | | | ROCHESTER HLS | MI | 48309-2617 |
| REUBEN A STEELE JR | 4292 LOVELESS PL | | | | ELLENWOOD | GA | 30294-1610 |
| REUBEN ADES | CUST DIANE ADES UGMA NY | 69 DARTMOUTH ST | | | VALLEY STREAM | NY | 11581-3215 |
| REUBEN B MCELHANY | 1125 BROADRUN RD | | | | COATESVILLE | PA | 19320-4833 |
| REUBEN B STYLES | 1309 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 |
| REUBEN C KANANEN | 39530 BLAKESTON | | | | NOVI | MI | 48377-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REUBEN C KANANEN & | AGNES E CAIE JT TEN | 39530 BLAKESTON | | | NOVI | MI | 48377-3703 |
| REUBEN D COMSTOCK | 8200 LAKE ROAD | BOX 236 | | | SODUS POINT | NY | 14555-0236 |
| REUBEN E PAYNE | 107 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2829 |
| REUBEN F ABERNETHY JR | 7 CHANCELLOR DRIVE | | | | NEWARK | DE | 19713-3066 |
| REUBEN G SCHNAIDT | 2434 12TH AVE SW | | | | DEVILS LAKE | ND | 58301-8608 |
| REUBEN G WICKLUND CPA INC | ATTN REUBEN G WICKLAND | 98-1247 KAAHUMANU 106 | | | AIEA | HI | 96701-5300 |
| REUBEN JEFFERY JR | 405 HULLS HIGHWAY | | | | SOUTHPORT | CT | 06890-1019 |
| REUBEN K DYER | PO BOX 860 | | | | CAMDEN | ME | 04843-0860 |
| REUBEN L PEMBERTON | 509 LIBERTY ST | | | | SMITHVILLE | MO | 64089-8909 |
| REUBEN L RICE | 18 FRONT | | | | PONTIAC | MI | 48341-1708 |
| REUBEN M BEST JR | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| REUBEN M LEDFORD | 903 CLARENDON AVE NW | | | | CANTON | OH | 44708-4243 |
| REUBEN OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| REUBEN P BENTON | 1293 HARVARD AVE | | | | NORTH TONAWANDA | NY | 14120-1918 |
| REUBEN PEARCE BAKEWELL | 134 CONDON AVE | | | | BUFFALO | NY | 14207-1144 |
| REUBEN R FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| REUBEN R HERNANDEZ | 201 W MELBORN ST | | | | DEARBORN | MI | 48128-1716 |
| REUBEN SHARP WILLIAMS V | 8260 SOUTH MAGNOLIA AVE | | | | OCALA | FL | 34476-7159 |
| REUBEN W HOLLAND JR & | MRS LOUANN D HOLLAND JT TEN | 5001 SHANNON RUN DRIVE | | | KNOXVILLE | TN | 37918-7506 |
| REUBEN W IWEN | N10799 COUNTY ROAD H | | | | GLEASON | WI | 54435-9521 |
| REUBEN WEINSTEIN | CUST CARA RACHEL WEINSTEIN UTMA MA | 665 CENTRE STREET | | | NEWTON | MA | 02458-2341 |
| REUBEN WEINSTEIN | CUST JACOB JON WEINSTEIN UTMA MA | 665 CENTRE ST | | | NEWTON | MA | 02458-2341 |
| REUBEN WEINSTEIN | CUST DANIEL ARI WEINSTEIN UTMA MA | 665 CENTRE STREET | | | NEWTON | MA | 02458-2341 |
| REUBEN WILSON | 7040 N RIVER RD | | | | IDAHO FALLS | ID | 83402-5208 |
| REUBEN YEROUSHALMI | 3700 WILSHIRE BLVD | SUITE 480 | | | LOS ANGELES | CA | 90010-2911 |
| REUBIN L MARSELIS JR | 2122 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3637 |
| REUBY A DAVIS | 220 S GRANGER ST | | | | SAGINAW | MI | 48602 |
| REUEL E VAMMEN DDS AND | MRS LYNNE D VAMMEN JTWROS | 1314 RIO GRANDE | | | TEXARKANA | TX | 75503-3524 |
| REUELLA M SMITH & | SIMON M SMITH JT TEN | 201 EAST PINE P O BOX 173 | | | WESTPHALIA | MI | 48894-0173 |
| REUVEN M BLOCH | 11 SLADE AVENUE | APT. #102 | | | PIKESVILLE | MD | 21208-5209 |
| REV DUANE A. BALCERSKI, CSC | ST GREGORY PARISH | 1606 WEST TAYLOR AVENUE | | | PHOENIX | AZ | 85007-2412 |
| REV EDMOND WEYMAN CAMP IV ACF | EVAN THURBER CAMP U/SC/UGMA | 8934 SANDY CREEK ROAD | | | EDISTO ISLAND | SC | 29438-6871 |
| REV FRED SHANNON TILLMAN AND | MAE THELLA TILLMAN JTWROS | 18249 LAUDER | | | DETROIT | MI | 48235-2736 |
| REV JOHN B. SMILEY | MARYELLEN M. SMILEY JTWROS | 23 RED HILL ROAD | | | PRINCETON | NJ | 08540-1305 |
| REV JOHN W HANRAHAN | 1170 CASTLEVALE DR APT 3 | | | | LOUISVILLE | KY | 40217 |
| REV LVG TR OF LEE F WITTENBERG | UAD LEE F WITTENBERG TTEE | 5/7/96 FRED R WITTENBERG TTEE | 19333 W COUNTRY CLUB DR | APT 207 | AVENTURA | FL | 33180-2487 |
| REV MAURICE MOSES | JACQUELINE E MOSES JTWROS | 3844 DEWEY AVE | | | RICHTON PARK | IL | 60471-2563 |
| REV RAYMOND F KAISER | 1225 IRVING AVENUE | | | | DAYTON | OH | 45419-4149 |
| REV RICHARD E JOZWIAK | 9135 GREENWAY COURT | K-168 | | | SAGINAW | MI | 48609-6723 |
| REV ROBERT E MAZZOLA | 313 MARY KAY LANE | | | | CONNERSVILLE | IN | 47331-1041 |
| REV WILLIAM D HAMMER  JR | P O BOX 548 | | | | BARDSTOWN | KY | 40004 |
| REV. MARY V FARNHAM | 5 OSBORN AVENUE | | | | MANASQUAN | NJ | 08736-2914 |
| REVA A PARRELLA | 6 COFFEE ST | | | | MEDWAY | MA | 02053-1913 |
| REVA B RAGOFSKY | 1347 EAST 16 STREET | | | | BROOKLYN | NY | 11230-6042 |
| REVA F. SMITH TTEE | FBO REVA F. SMITH TRUST | U/A/D 02/04/04 | 245 OXFORD ROAD | #25-D | NEW HARTFORD | NY | 13413-4316 |
| REVA G LA PINE | 8105 SALT SPRINGS RD | | | | MANLIUS | NY | 13104-9752 |
| REVA GALE MAZZELLA | 1530 OAKHURST DR | | | | CHARLESTON | WV | 25314-2442 |
| REVA J CORDOVA | 2165 ASPEN COVE DR | | | | MERIDAN | ID | 83642-6517 |
| REVA J FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| REVA J LYMER | 1151 WAKEFIELD CRESCENT | OSHAWA ON  L1H 1V8 | CANADA | | | | |
| REVA J REMAR | 685 N CEDAR ROAD | | | | MASON | MI | 48854-9543 |
| REVA KAY SHAR | 6708 DARWOOD DRIVE | | | | BALTIMORE | MD | 21209-1448 |
| REVA KINGERY KINGEN | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| REVA KOSIER | 5856 NETTLECREEK ROAD | | | | URBANA | OH | 43078-8607 |
| REVA KRAUSE | CUST PATRICIA BETH KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28275 DANVERS CT | FARMINGTON HILLS | MI | 48334-4237 |
| REVA KRAUSE | CUST MELISSA ILENE KRAUSE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28275 DANVERS CT | FARMINGTON HILLS | MI | 48334-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REVA L BERGER | 502 WAYSIDE DRIVE | | | | ASHLAND | OH | 44805-8613 |
| REVA L ROBISON | PO BOX 553 | | | | DIMONDALE | MI | 48821-0553 |
| REVA L STRANAHAN | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| REVA M BYARD | 4025 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| REVA M CORMAN | 7100 E 48TH ST | | | | INDIANAPOLIS | IN | 46226-2613 |
| REVA M SENG | TOD DTD 09/29/2008 | 4418 POULIN STREET | | | MUSKEGON | MI | 49441-5153 |
| REVA MAYNOR SANTINA | 6240 S.W. 20 ST. | | | | MIAMI | FL | 33155-2053 |
| REVA MERYL KAMINSKY | 23 ROSE LANE | | | | EAST ROCKAWAY | NY | 11518-2124 |
| REVA MOSS | CUST BETSY MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 6619 RIDGEFIELD CIRCLE #105 | | WEST BLOOMFIELD | MI | 48322-3044 |
| REVA MOSS | CUST ROBIN MOSS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 6933 BURTONWOOD DR | | WEST BLOOMFIELD | MI | 48322-3250 |
| REVA N GIBSON | 619 S MARKET | | | | KOKOMO | IN | 46901-5455 |
| REVA NEACE | 9097 SNAKE ROAD | | | | TROTWOOD | OH | 45426-4045 |
| REVA R REINELT | W379S9446 COUNTY ROAD S | | | | EAGLE | WI | 53119-1554 |
| REVA ROSENFELD | CUST AMY E ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6295 WOODPOND | W BLOOMFIELD | MI | 48323-2266 |
| REVA ROSENFELD | CUST CYNTHIA J ROSENFELD | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6911 PLAYFAIR | W BLOOMFIELD | MI | 48323-1372 |
| REVA ROSENFELD | CUST DIANE R ROSENFELD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5004 WEST POND CIRCLE | W BLOOMFIEDL | MI | 48323-2280 |
| REVA W ROGERS | BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| REVAMAE I LEHMAN | 628 LELAND ST | | | | FLINT | MI | 48507-2430 |
| REVEE A KARCZEWSKI & | DAVID J KARCZEWSKI JT TEN | 5048 HARTLAND | | | FLINT | MI | 48506-1654 |
| REVELLA J BROWN | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 |
| REVELLE CLARK JR | 3506 SAUSALITO DR | | | | CORONA DL MAR | CA | 92625 |
| REVELLE WALTER DEEMS | 19222 HOATHER CREEK | | | | SAN ANTONIO | TX | 78258-3813 |
| REVEREND CARL L. FERRIS | 716 NORTH MAIN STREET | | | | VALENTINE | NE | 69201-1532 |
| REVEREND WILBERT M BURKE | FOUNDATION | P O BOX 7022 | | | HUNTINGTON | WV | 25774 |
| REVILAL VIDYADHARAN | 402 STRONE ROAD MANOR PARK | LONDON E12 GTN | | UNITED KINGDON | | | |
| REVILLO J STEVENS & CAROLYN J | STEVENS TR REVILLO J STEVENS & CAROLYN J | STEVENS REVOCABLE | LIVING TRUST UA 3/27/02 | 2200 W TEMPERANCE RD | TEMPERANCE | MI | 48182-9768 |
| REVOCABLE INDENTURE OF TRUST OF | JANE M OTTINGER UAD 08/07/97 | JANE M OTTINGER & | AUGUST F OTTINGER TTEES | 2755 DIAMOND RIDGE LANE | SAINT LOUIS | MO | 63131-2210 |
| REVOCABLE LIVING TRUST AGREEMENT | OF RICHARD KUNKEL UAD 05/27/03 | RICHARD R KUNKEL TTEE | 1730 BUXTON TERRACE | | THE VILLAGES | FL | 32162-1672 |
| REVOCABLE TRUST | UAD 02/08/78 | NATHAN MIDDLETON TTEE | 2655 NEBRASKA AVENUE, | APARTMENT 342 | PALM HARBOR | FL | 34684-2607 |
| REVOCABLE TRUST OF | ROSARIO J LOMBARDO UAD 11/05/03 | ROSARIO J LOMBARDO TTEE | 209 HATTON PLACE | | GLEN MILLS | PA | 19342-3308 |
| REVOCABLE TRUST OF | ANGELINA DAVIDEK | U/A 01/16/1998 | ANGELINA DAVIDEK TTEE | G-5391 W COLDWATER RD | FLINT | MI | 48504-1021 |
| REX A BEAR | TOD ACCOUNT | 2845 VALLEY VIEW ROAD | | | LANCASTER | OH | 43130-8596 |
| REX A BODI | 702 GRAND PASS | | | | SANDUSKY | OH | 44870-6139 |
| REX A BOWSER | 13 COVE TR | | | | NEW FLORENCE | MO | 63363-3206 |
| REX A COLE | 600 W RIVERSIDE DR | | | | N TAZEWELL | VA | 24630-9522 |
| REX A CONE | 503 RUSSELL BLVD | | | | COLUMBIA | MO | 65203 |
| REX A DUGAN JR | 3954 S CR 700 W | | | | COATESVILLE | IN | 46121-9259 |
| REX A FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| REX A FULLER | 820 GULICK RD | | | | HASLETT | MI | 48840-9118 |
| REX A HARCOURT & | CAROLYN J HARCOURT JT TEN | 787 N STATE RD 267 | | | AVON | IN | 46123-6381 |
| REX A HARSHMAN | 515 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-2337 |
| REX A HASCH | 1302 E HIGH ST | | | | BRYAN | OH | 43506-9487 |
| REX A LITTLE | PO BOX 108 | | | | MT VERNON | OH | 43050-0108 |
| REX A LUCAS | 42 LUCAS LN | | | | MARTINSBURG | WV | 25401-5408 |
| REX A MARQUART & | KUULEI M MARQUART JT TEN | 4130 NORMAL BLVD | | | LINCOLN | NE | 68506-5537 |
| REX A MAYBERRY | 70 NORTHGATE ROAD | | | | LYNCH STATION | VA | 24571-3044 |
| REX A READE | VICKI L READE JT TEN | 715 GILLCREST DR | | | ALBANY | IN | 47320-1370 |
| REX A SIMMERMAKER ACF | CHASE SIMMERMAKER U/IN/UTMA | 909 MAPLE LAKE WAY | | | BROWNSBURG | IN | 46112-8141 |
| REX A STRINE | 466 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| REX ALAN HUBBLE | 7126 LINCOLN | | | | ANDERSON | IN | 46013-3649 |
| REX ALLEN BRANHAM | 1 VALLEY ROAD | | | | BELOIT | WI | 53511 |
| REX B LALONDE | 2771 E CRONK RD | | | | OWOSSSO | MI | 48867-9628 |
| REX B STEFANELLI | 1142 S LYMAN | | | | OAK PARK | IL | 60304-2228 |
| REX BEAR | 2845 VALLEY VIEW RD RT 5 | | | | LANCASTER | OH | 43130-8596 |
| REX C BOLLMAN | 470 OLD ORCHARD DR 3 | | | | ESSEXVILLE | MI | 48732-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REX C KENNEDY | 502 ALTURA CIRCLE | | | | SANDY | UT | 84070-4365 |
| REX D HANDLEY | 40 STANDFILL LN | | | | OLIVE HILL | TN | 38475-9085 |
| REX D PETERSEN | 3300 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| REX D PHELPS & | AUDREY I PHELPS JT TEN | 39251 FERRIS | | | CLINTON TOWNSHIP | MI | 48036-2044 |
| REX D STARKEY | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034-1326 |
| REX DAVID SHEETS | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| REX E BOROFF | 18857 CR 146 | | | | PAULDING | OH | 45879-9334 |
| REX E BURNS | 2549 STOODLEIGH | | | | ROCHESTER | MI | 48309-2837 |
| REX E BURNS JR & | REX E BURNS & | E RUTH BURNS JT TEN | 2549 STOODLEIGH | | ROCHESTER HILLS | MI | 48309-2837 |
| REX E CHRISTIE | 1174 NORTH 300 EAST | | | | DANVILLE | IN | 46122 |
| REX E GRICE | 1102 EAST 360 NORTH | | | | ANDERSON | IN | 46012 |
| REX E HARTZLER | 6020 STUART LANE | | | | WORTHINGTON | OH | 43085-3362 |
| REX E JOHNSON | 680 32ND ST R #6 | | | | ALLEGAN | MI | 49010-9150 |
| REX E LINKOUS | 1115 20TH STREET | | | | WYANDOTTE | MI | 48192-3009 |
| REX E PHELPS | TR REVOCABLE TRUST 07/19/89 | U-A REX E PHELPS | 1802 SW 19TH AVE | | BOYNTON BEACH | FL | 33426-6509 |
| REX E PORTERFIELD | 2336 BENJAMIN ST | | | | MORGANTON | NC | 28655-9192 |
| REX E RICHARDSON | 6630 KIES | | | | ROCKFORD | MI | 49341-9698 |
| REX E SCHLAYBAUGH JR & | JANICE A SCHLAYBAUGH JT TEN | 735 SHIRLEY | | | BIRMINGHAM | MI | 48009-1644 |
| REX EDWARD DUMBAUGH & | MARY GLADYS DUMBAUGHJOINT | TR UNDER THE DECLARATION OF TR | 04/10/90 | 508 WHITESTOWN RD | BUTLER | PA | 16001-2840 |
| REX F HELMS | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| REX FAIR & | SHARON FAIR JT TEN | 550 7TH ST | | | PLOVER | WI | 54467-2233 |
| REX FERGUSON JR | CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTINGALE | | | FLINT | MI | 48506-1718 |
| REX FOWLER HENRIOTT | 1510 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2828 |
| REX G HARRIS & | LOLA A HARRIS & | ORAL R CONNELL | JTWROS | P.O. BOX 711 | MOUNTAINAIR | NM | 87036-0711 |
| REX GENE WHITE | PO BOX 8067 | | | | HUNTSVILLE | TX | 77340-0002 |
| REX H BROWN | 39 RUSSELL LN | | | | HILLSBORO | IL | 62049-2416 |
| REX H HUANG | CUST LAURA Y HUANG | UTMA VA | 483 JOAN CIR | | SALEM | VA | 24153-6660 |
| REX HARRIS & | KAREN HARRIS JT TEN | 1522 WEST AVE J | | | MULESHOE | TX | 79347-4420 |
| REX J MINTON | 333 RIDGEBRIAR | | | | RICHARDSON | TX | 75080-1920 |
| REX J SKELLETT | 7320 W EXWY 83 LOT 84 | | | | MISSION | TX | 78572-9410 |
| REX K DISCH | 1502 W SECOND AVE | | | | BRODHEAD | WI | 53520-1804 |
| REX K MOORHEAD & | GENE B MOORHEAD JT TEN | 19303 NEW TRADITION ROAD | APT 361 | | SUN CITY WEST | AZ | 85375-3860 |
| REX L CLARK | 4582 S 750 E | | | | KOKOMO | IN | 46902-9203 |
| REX L DOWLING | 4854 SEQUOIA S E | | | | GRAND RAPIDS | MI | 49512-9680 |
| REX L FAISON | 1030 KERLIN ST | | | | CHESTER | PA | 19013-3702 |
| REX L JOHNSON | 18709 N LITTLE JOHN LANE | | | | MUNCIE | IN | 47303-9635 |
| REX L OWENBY | 11392 PETERSON DR | | | | CLIO | MI | 48420-9419 |
| REX L POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| REX L SIGMAN | 18836 PRAIRIE BAPTIST ROAD | | | | NOBLESVILLE | IN | 46060-9094 |
| REX L WELSH | 1931 BRUCE LN | | | | ANDERSON | IN | 46012-1959 |
| REX M LABARR | 10120 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| REX M OLP & | JOAN Y OLP JT TEN | 851 PINEVALE RD | | | MARION CENTER | PA | 15759-3519 |
| REX M RICE | 4445 RAINBOW LANE | | | | FLINT | MI | 48507-6229 |
| REX M ROBBINS | 4107 ARLINGTON | | | | NORTH LITTLE ROCK | AR | 72116-8320 |
| REX MATTHEWS | 18340 PETERS AVENUE | | | | WHITE HALL | MD | 21161-9109 |
| REX N CHAPPLE | 1705 CHAPMAN DRIVE | | | | GREENFIELD | IN | 46140-2528 |
| REX N CHAPPLE & | MARTHA M CHAPPLE JT TEN | 1705 CHAPMAN DR | | | GREENFIELD | IN | 46140-2528 |
| REX P DUNNING & | MRS MARY ANN DUNNING JT TEN | 1535 TANYARD HILL DR | | | GALTHERSBURG | MD | 20879-3256 |
| REX P SHARP | #8 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| REX R CAMACHO | ERLINDA S CAMACHO JTWROS | 305 PIERRE RD | | | WALNUT | CA | 91789-2534 |
| REX R CARNEY | 4739 CLEVELAND | | | | KANSAS CITY | KS | 66104-3227 |
| REX R COFFEY | 11486 N JENNINGS ROAD | | | | CLIO | MI | 48420-1569 |
| REX R PEALER & | DORIS M PEALER JT TEN TOD | REX A PEALER BEVERLY A SHAW | BRENDA L BANGERT | 403 TOURNAMENT TRAIL | CORTLAND | OH | 44410-8705 |
| REX S FERGUSON JR | CUST MITCHELL J FERGUSON UGMA MI | 6501 NIGHTINGALE | | | FLINT | MI | 48506-1718 |
| REX S FERGUSON JR | CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTGALE | | | FLINT | MI | 48506-4503 |
| REX S URBAN | 1712 EVANGELINE | | | | DEARBORN | MI | 48127-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REX T LONG | KELLY R LONG JT TEN | 7563 NW GRIMES RD | | | GOWER | MO | 64454-8431 |
| REX T TEVES | 1995 CHALYBE WAY | | | | BIRMINGHAM | AL | 35226-6286 |
| REX TAYLOR & | MAXINE TAYLOR JT TEN | 4061 S VAN DYKE RD | | | MARLETTE | MI | 48453-9101 |
| REX THRASH | 4409 MAXINE DR | | | | CHOCTAW | OK | 73020-5925 |
| REX V MCCLELLAND | 28236 YANEZ | | | | MISSION VIEJO | CA | 92692-1836 |
| REX W ANDREWS | 1115 SE 21ST TERRACE | | | | CAPE CORAL | FL | 33990-4663 |
| REX W CRANDALL | C/O SHARON FRANKLIN | 4630 ALDEN STREET | | | HOLLY | MI | 48442-9134 |
| REX WAGGENER | 7112 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568-2010 |
| REX YOST AND | EVELYN YOST JTWROS | 8834 W MILLINGTON RD | | | VASSAR | MI | 48768-9649 |
| REXFORD C WILLIAMS | WALLIS A WILLIAMS JT TEN | TOD DTD 05/29/2008 | 1295 BAGUETTE DR | | CASTLE ROCK | CO | 80108-3060 |
| REXFORD CRAFT | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272-9200 |
| REXFORD OLDROYD | 4665 RT 549 | | | | COLUMBIA X RD | PA | 16914-9537 |
| REXFORD R BEER | 751 BEER ROAD | | | | MANSFIELD | OH | 44906-1216 |
| REXOL I PERKINS | 10894 PANSING RD | | | | ENGLEWOOD | OH | 45322-9711 |
| REXWELL D FETZER | 3180 WASHINGTON AVE SW | | | | GRANDVILLE | MI | 49418-1236 |
| REYAD ELFATTAL & | NANCY ANN ELFATTAL JT TEN | 2551 PALM AVE | | | RIALTO | CA | 92377-4219 |
| REYBERT A REECE | BOX 16100 | | | | PORTLAND | OR | 97292-0100 |
| REYLON ANN MEEKS | R R 2 BOX 216 | 1176 S E 72ND ST | | | RENNELLS | IA | 50237-2103 |
| REYMOND MAKI | 271 COLONIAL BLVD | | | | PALM HARBOUR | FL | 34684-1324 |
| REYMUNDO J CERVANTES | 10032 SHADY HILL LANE | | | | GRAND BLANC | MI | 48439-8319 |
| REYMUNDO OROZCO JR | 140 N MCKENZIE | | | | ADRIAN | MI | 49221-1904 |
| REYMUNDO OSCAR BUNADER, SUSANA | BARQUEZ DE BUNADER,FEDERICO | & MARIA ELENA BUNADER JTWROS | AVE.LAS AMERICAS 7777 BIS | CANELONES ECMVD 67473 ,URUGUAY | | | |
| REYMUNDO RODRIGUEZ | 97 CROCKER | | | | MT CLEMENS | MI | 48043-2549 |
| REYNA B TURNER | 1775 EBERS ST | | | | SAN DIEGO | CA | 92107-3551 |
| REYNA C ASENG | 2892 TYLER DALE RD | | | | ZEELAND | MI | 49464-8317 |
| REYNA CABRERA | CUST ALBERTO ALBERTO GALINDO | UTMA TX | 12315 OCEAN LAUREL | | HOUSTON | TX | 77014-3608 |
| REYNALD J LECLAIRE | 3382 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| REYNALDO CONCEPION | BOX 808 MCC3117 | MAKATI METRO MANILA | PHILIPPINES | | | | |
| REYNALDO DELAFUENTE | 14 SOUTH MIRIAM #3 | | | | CLAYCOMO | MO | 64119-3121 |
| REYNALDO FERNANDEZ | 67-21 FRESH POND RD | APT# 3 | | | RIDGEWOOD | NY | 11385-4562 |
| REYNALDO G GARZA | 245 RAMIENO LANE | | | | BROWNSVILLE | TX | 78520-4263 |
| REYNALDO GARZA | 5290 TORREY RD | | | | FLINT | MI | 48507-3890 |
| REYNALDO J ROMERO | 105 BLANCHARD ST | APT 165 | | | GILBOA | OH | 45875-9729 |
| REYNALDO M GONZALEZ | 321 W OKLAHOMA | | | | HARLINGEN | TX | 78550 |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 |
| REYNALDO PEREZ | 333 BURKE | | | | RIVER ROUGE | MI | 48218-1249 |
| REYNALDO S MUSNI | 701 REDSTART DRIVE | | | | BALLWIN | MO | 63021-4777 |
| REYNALDO S SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| REYNALDO TREVINO | 9427 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| REYNARD A PAPA | 211 BELLEVUE DR | | | | GADSDEN | AL | 35904-4001 |
| REYNOL GOMEZ | 2903 W BELDEN AVE | | | | CHICAGO | IL | 60647-2918 |
| REYNOL M GUAJARDO | 8816 W 98TH ST | | | | PALOS HILLS | IL | 60465-1017 |
| REYNOLD A BATTEEN | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| REYNOLD C BRANDT & | ELEANOR L BRANDT JT TEN | 5480 ALPINE CT | | | PARADISE | CA | 95969-6676 |
| REYNOLD C FLETCHER | 11 MARYLAND AVE | | | | GAITHERSBURG | MD | 20877-2711 |
| REYNOLD F HEDEMAN & | DOROTHY M HEDEMAN JT TEN | 306 2ND ST SW | | | ELKADER | IA | 52043 |
| REYNOLD F PARIS & | BETTE S PARIS JT TEN | 607 N ARDEN DR | | | BEVERLY HILLS | CA | 90210-3509 |
| REYNOLD J SCHULTZ JR | 3540 S CARI/ADAM DR | | | | NEW BERLIN | WI | 53146-3008 |
| REYNOLD KORNICKER & | LORRAINE KORNICKER JT TEN | 170 DUMONT AVE | | | DUMONT | NJ | 07628-3130 |
| REYNOLD MILLARD WIK & | HELEN BYRAN WIK | TR UA 05/31/89 REYNOLD MILLARD WIK | & HELEN | BYRAN WIK 44 LINDA AVE APT 1301 | OAKLAND | CA | 94611-4828 |
| REYNOLD R BONALDI AND | JOAN K BONALDI JT TEN | 27 LONGVIEW CT | | | OLD TAPPAN | NJ | 07675-7480 |
| REYNOLD REDEKOPP | 111 OAKVIEW AVENUE | WINNIPEG MB  R2K 0R9 | CANADA | | | | |
| REYNOLD VINCENTINI | 9951 STAHELIN | | | | DETROIT | MI | 48228-1454 |
| REYNOLD W HULSMAN & | KATHLYN L HULSMAN JT TEN | 128 ATOLL AVE | | | REDINGTON SHORES | FL | 33708-1128 |
| REYNOLDS A PLOURD | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 |
| REYNOLDS MOORER | 13345 HAMPSHIRE | | | | DETROIT | MI | 48213-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS S CHENEY JR | 60 EASTLAND DR | | | | MEMPHIS | TN | 38111-6904 |
| REYNOLDS ULMER | 1149 BIKINI DR | | | | LIMA | OH | 45801-2412 |
| REYNOLDS WILLIAM RUSSELL | 462 BROADWAY STE 520 | | | | NEW YORK | NY | 10013 |
| REZA SHAFIE-KHORASANI | 7225 TERRY JILL LANE | | | | WESTERVILLE | OH | 43082-8813 |
| REZIN C HOWELL | 102 STERLING AVE | | | | MT STERLING | KY | 40353-1142 |
| REZSIN C ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210-1902 |
| REZTLAB INVESTMENT SENIOR KIN | PAUL E. BALTZER | GENERAL PARTNERSHIP | 5649 PTE TREMBLE ROAD | | PEARL BEACH | MI | 48001-4374 |
| RFC INVESTMENT CLUB | C/O MICHEL JEAN | 35 FORD DRIVE WEST | | | MASSAPEQUA | NY | 11758-3722 |
| RH LEWIS & SON INC | 5 MEREDITH ST | | | | DELHI | NY | 13753-1021 |
| RHEA B MIKE | 14800 CRYSTAL COVE CT APT 903 | | | | FORT MYERS | FL | 33919-7413 |
| RHEA B MYERS & | ARDELLE I MYERS JT TEN | N1546 SKYLINE BLVD | | | LACROSSE | WI | 54601-8440 |
| RHEA E LUOMA | 3270 RIDGE ROAD | | | | CORTLAND | OH | 44410-9420 |
| RHEA ECKHAUS & | SOL ECKHAUS TTEES | U/A/D 11-08-2007 | FBO RHEA ECKHAUS TRUST | 7230 VENETO DRIVE | BOYNTON BEACH | FL | 33437-3740 |
| RHEA F PETERS | 1277 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| RHEA G RINKE | 1666 CAPAC RD | | | | ALLENTOWN | MI | 48002-2401 |
| RHEA H KARLSSON | 668 L N Y RD | | | | RISING SUN | MD | 21911 |
| RHEA J DESANTIS & | FRANCIS N DESANTIS JT TEN | 7383 MAPLEHURST WAY | | | OSCODA | MI | 48750-8904 |
| RHEA J RODGERS | 13 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| RHEA J WAXMAN | 27200 CEDAR RD | APT 329 | | | BEACHWOOD | OH | 44122-1143 |
| RHEA M HAGAN | 16250 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6828 |
| RHEA M WOLFRAM | 13928 HUGHES LANE | | | | DALLAS | TX | 75240-3510 |
| RHEA MARGUERITE ALDERSON | 5 KING ST | ALLISTON ON  L0M 1A0 | CANADA | | | | |
| RHEA S WOLFRAM | CUST MICHAEL L WOLFRAM U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 2460 DUVAL RD | CAMARILLO | CA | 93012-9025 |
| RHEA STUROCK | 1315 SHEVCHENKO | | | | ANN ARBOR | MI | 48103-9001 |
| RHEA SULZYCKI | MIKE SULZYCKI JT TEN | 5810 N PENN #206B | | | OKLAHOMA CITY | OK | 73112-7476 |
| RHEABELLE EMDIN | 2444 MADISON RD #502A | | | | CINCINNATI | OH | 45208-1274 |
| RHEBA ANN DUPRAS | 1623 MADISON DR | | | | FAIRBANKS | AK | 99709 |
| RHEBA LINDNER | 3306 ARUBA WAY #A4 | | | | COCONUT CREEK | FL | 33066-2624 |
| RHENA NIXON & | SAMUEL LEE NIXON III JT TEN | 145 VALLEY BROOK DRIVE | | | COVINGTON | GA | 30016-3118 |
| RHENNA M SPENCER & | WILLIAM H SPENCER JT TEN | 9675 NORTH LAKE RD | | | OTTER LAKE | MI | 48464-9419 |
| RHESA HIPP RUDOLPH | 5653 TORTOISE CROSSING | | | | TALLAHASSEE | FL | 32309-6749 |
| RHETA C PEISER | TR RHETA C PEISER REVOCABLE TRUST | UA 02/11/92 | /SOLE & SEPARATE PROPERTY/ | 5225 NORTH CENTRAL AVE 105 | PHOENIX | AZ | 85012-1400 |
| RHETA C SUTTON | ATTN RHETA C PETERSON | 618 HIGH PLAINS COURT | | | GRAND FORKS | ND | 58201-7718 |
| RHETT D SALISBURY | 1327 S VALLEY FORGE RD | | | | BLOOMINGTON | IN | 47401-6145 |
| RHETT E BITTNER | 3207 DAKOTA AVENUE | | | | FLINT | MI | 48506-3040 |
| RHETT G COOPER JR & | MRS ANNIE R COOPER JT TEN | 1227 SUBER ST | | | COLUMBIA | SC | 29205-4836 |
| RHETT H BRELAND | PO BOX 398 | | | | CANDLER | NC | 28715-0398 |
| RHETT HALE | TOD DTD 10/14/2008 | PO BOX 163 | | | DOUGHERTY | OK | 73032-0163 |
| RHETT M CROTEAU | 35 COLLAMER HEIGHTS | | | | BALLSTON SPA | NY | 12020-4348 |
| RHETT MCPHERSON | PO BOX 86 | | | | SWANQUARTER | NC | 27885-0086 |
| RHEUBEN C HOGAN | 606 WEST 30TH ST | | | | WILMINGTON | DE | 19802-3066 |
| RHINARD D PARRY JR | TOD TONI R. PARRY | SUBJECT TO STA TOD RULES | 61 LOCUST HILL ROAD | | LUDLOW | VT | 05149-9694 |
| RHITA D ADAMS | 31908 DEL CIELO ESTE #7C | | | | BONSALL | CA | 92003-3909 |
| RHODA A REID , DAVID W SCHAAF | SALLY CORY TTEE U/W EVANGELINE | AMOLS FBO RHODA A REID | BECKER GLYNN MELAMED & MUFFLY | 299 PARK AVENUE | NEW YORK | NY | 10171-0002 |
| RHODA C VAN ORDEN | TR RHODA C VAN ORDEN REVOCABLE | LIVING TRUST | UA 6/17/96 | 12 WHITE ST | HOLLEY | NY | 14470-1135 |
| RHODA DIOS | TR RHODA DIOS U/DECL OF TR 06/4/68 | 315 THE CLIFFS | | | ATLANTA | GA | 30350-2623 |
| RHODA E PIERRO | 9950 REDWOOD NW ST | APT 109 | | | MINNEAPOLIS | MN | 55433-2761 |
| RHODA E THOMPSON | 34 N ROUTE 47 | | | | CAPE MAY CT HOUSE | NJ | 08210-1710 |
| RHODA E THOMPSON GUARDIAN OF | ESTATE OF WINFIELD BRENCKMAN | JR | 34 N ROUTE 47 | | CAPE MAY CT HOUSE | NJ | 08210-1710 |
| RHODA F JUTTING | 24433 425TH ST | | | | LAKE MILLS | IA | 50450 |
| RHODA F LEWIS | BERNARD LEWIS | JTWROS | 34-20 74TH STREET APT 1 C | | JACKSON HEIGHTS | NY | 11372-2173 |
| RHODA GLINER | CUST MICHAEL STUART GLINER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 2911 BEACH CHANNEL DR | FAR ROCKAWAY | NY | 11691-1919 |
| RHODA ISAACSON | 27 NAUTILUS AVE | | | | PLAINVIEW | NY | 11803-6318 |
| RHODA JANOV | 6644 N CHATELAINE PLACE | | | | PHOENIX | AZ | 85014-1236 |
| RHODA JEAN LANTERMAN | 127 HIGHWOOD DR | | | | DENVILLE | NJ | 07834-3019 |
| RHODA KORNRICH | TOD LYNNE GILMAN | SHERYL KRAFT & MICHAEL WARSHAW | SUBJECT TO STA TOD RULES | 70 SKYLINE DRIVE | CORAM | NY | 11727-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODA L BERNSTEIN | TOD-MULT.PARTIES | SUBJ TO STA TOD RULES | SPENDING 10/20 OR 250 | | VOORHEES | NJ | 08043-5600 |
| RHODA L LOEB | 130 JOHNSON'S PT RD | | | | BRANFORD | CT | 06405-4925 |
| RHODA L SCHWARTZ | 1364 HARRY LANE | | | | NORTH MERRICK | NY | 11566-1709 |
| RHODA LINDBERG | CGM IRA CUSTODIAN | 77 GINGERWOOD | | | IRVINE | CA | 92603-0102 |
| RHODA M CASTLEBERRY | 2123 GREENWOOD PL | | | | HUNTSVILLE | AL | 35802-4463 |
| RHODA M GROVER | 3535 BRYANT AVE S | APT 414 | | | MINNEAPOLIS | MN | 55408-4132 |
| RHODA M MESSER | APT 509 | 1300 ARMY-NAVY DR | | | ARLINGTON | VA | 22202-2007 |
| RHODA M WILLING | 315 RIVER RD | | | | ELKTON | MD | 21921 |
| RHODA MOZIY | CGM IRA CUSTODIAN | 108 ATLANTIC AVENUE | UNIT 36 | | LYNBROOK | NY | 11563-3456 |
| RHODA NICOL | 5895 FIG CT | | | | ARVADA | CO | 80004-3704 |
| RHODA O OTTOLINI TOD | ROBIN L OTTOLINI | SUBJECT TO STA TOD RULES | PO BOX 281 | 10504 STATE ROUTE 177 | OKAWVILLE | IL | 62271 |
| RHODA ROBINS | 35 SEACOAST TERR | APT 2-A | | | BROOKLYN | NY | 11235-6015 |
| RHODA ROTHKOPF | 104-20 QUEENS BLVD | APT 12 U | | | FOREST HILLS | NY | 11375-3621 |
| RHODA RUBIN | CUST STEVEN RUBIN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 6121 NICHOLAS GLN | | COLUMBUS | OH | 43213-5109 |
| RHODA SILVERSTEIN & | DAVID SILVERSTEIN JT TEN | 1 CANTON RD APT 416 | | | NORTH QUINCY | MA | 02171-3022 |
| RHODA SIMOWITZ | CUST CAROL B SIMOWITZ A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 16 CAZNEAU STREET | SAN SALITO | CA | 94965-1802 |
| RHODA STEIN | 32 VETERI PL | | | | WAYNE | NJ | 07470-3480 |
| RHODA V SMITH | 81 BEVERLY ROAD | | | | RIVERSIDE | RI | 02915-1804 |
| RHODA VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024-1216 |
| RHODA W MATHIESEN | PO BOX 163 | | | | JACKSON | WY | 83001-0163 |
| RHODA WRIGHT | 2342 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90064-2409 |
| RHODENCE J REED | 13701 TROESTER | | | | DETROIT | MI | 48205-3585 |
| RHODES COMPANY INC | STRATEGY GROWTH & INCOME | BOX 513 | | | TUALATIN | OR | 97062-0513 |
| RHODES FAMILY TRUST | UAD 11/03/89 | REBECCA E GELBART TTEE | 25651 HAMPTON DRIVE | | LAGUNA NIGUEL | CA | 92677-1467 |
| RHOEL S RAMOS | 2824 SAN RAE DR | APT 4 | | | DAYTON | OH | 45419-1844 |
| RHONA A SHREWSBURY | 2847 BEESON RD | | | | LASHMEET | WV | 24733-9724 |
| RHONA A SHREWSBURY & | GALE M SHREWSBURY JT TEN | 2847 BEESON RD | | | LASHMEET | WV | 24733-9724 |
| RHONA CHASE AND | JACOB R CHASE TRUSTEES | IRWIN M CHASE IRREV TRUST | DTD 07/31/1989 | 144 MAGNOLIA CIRCLE | LONGMEADOW | MA | 01106-2527 |
| RHONALD E JERNIGAN & | MRS CAROLYN J JERNIGAN JT TEN | 8056 MORGAN BRANCH DR | | | SEAFORD | DE | 19973-5922 |
| RHONDA A CURTISS | 2390 SCATTERED OAK DRIVE | | | | WENTZVILLE | MO | 63385-3901 |
| RHONDA A ELY | 10672 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| RHONDA A MITCHELL | 17550 PILGRAM | | | | DETROIT | MI | 48227-1539 |
| RHONDA ALLGOWER & | ROBERT ALLGOWER JT WROS | 5875 TIMBERLINE CT | | | NEW MIDDLETWN | OH | 44442-9741 |
| RHONDA B HALL | 13143 TERRE HAUTE ST | | | | VACHERIE | LA | 70090-3112 |
| RHONDA B ORR | 6703 WHISPERING WOODS DR | | | | W BLOOMFIELD | MI | 48322-5205 |
| RHONDA C BAKER | 1426 CLANCY AVE | | | | FLINT | MI | 48503-3374 |
| RHONDA C FRAZIER | 18482 PATTON ST | | | | DETROIT | MI | 48219-2565 |
| RHONDA C MEERS | 21 PECAN LOOP | | | | OCALA | FL | 34472-6217 |
| RHONDA CEE COBB | 1707 GREEN BERRY RD | | | | JEFFERSON CITY | MO | 65101-2323 |
| RHONDA CEE WILLIAMS | 1707 GREEN BERRY ROAD | | | | JEFFERSON CITY | MO | 65101-2323 |
| RHONDA COLEMAN | 19503 WESTMORELAND RD | | | | DETROIT | MI | 48219 |
| RHONDA D HENNING | 6394 CHESTER ARTHUR ROAD | | | | ENOSBURG FALLS | VT | 05450-5634 |
| RHONDA D SWINSON | 942 W LIMBERLOST DR | | | | TUCSON | AZ | 85705-2511 |
| RHONDA E GRAY | 6871 SAWBRIAR COVE | | | | ARLINGTON | TN | 38002-7909 |
| RHONDA E HALE | ATTN RHONDA BATES | 398 COMSTOCK | | | SHELBYVILLE | TN | 37160-6333 |
| RHONDA E MAJORS | 875 E 6TH ST | | | | CLINTON | IN | 47842-7622 |
| RHONDA E TRAMEL | 2709 CROSS CREEK CT | | | | JOLIET | IL | 60435 |
| RHONDA ELAINE MARSDEN | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| RHONDA F BLACK & | RICHARD H BLACK JT TEN | 4417 SPRING HILL RD | | | MOUNT SOLON | VA | 22843-2918 |
| RHONDA G HARNESS | PO BOX 196 | | | | HIGHLAND | KS | 66035-0196 |
| RHONDA G KURTZ | 1174 SUTTER AVEUE | | | | ST LOUIS | MO | 63130-2617 |
| RHONDA G LINGER | 248 WEST 38TH STREET | | | | LORAIN | OH | 44052-5325 |
| RHONDA GILBERT | CUST LORI M GILBERT UGMA NY | 16 WOODGLEN DRIVE | | | NEW YORK | NY | 10956-4238 |
| RHONDA H STEVENS | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439 |
| RHONDA H WILLIAMS | 1900 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 |
| RHONDA J FREEMAN | 6143 PEBBLESHIRE CIRCLE | | | | GRAND BLANC | MI | 48439-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA J LEDBETTER | TOD DTD 04/23/2009 | 11061 E VIA RINCONADO | | | TUCSON | AZ | 85749-9139 |
| RHONDA J REED | CGM ROTH IRA CUSTODIAN | 106 BURKE ROAD | | | FENELTON | PA | 16034-9106 |
| RHONDA J REED AND | ADAM G REED JTWROS | 1825 SOUTH MARSHALL ROAD | | | MIDDLETOWN | OH | 45044-6838 |
| RHONDA JOYCE TOWNSEND | 4144 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| RHONDA K BOADWAY | 145 LYALL RDG | | | | CLINTWOOD | VA | 24228 |
| RHONDA K TURNER KING | 129 FIELDS CROSSING | | | | DALLAS | GA | 30132 |
| RHONDA L BRIDGES | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| RHONDA L BROWN | 235 SULLIVAN DR | | | | CARTHAGE | NC | 28327-8791 |
| RHONDA L CAMPBELL | 7406 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3426 |
| RHONDA L COURNEYA | 11442 E LAPEER | | | | DAVISON | MI | 48423-8184 |
| RHONDA L HANEY | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RHONDA L KNISLEY | 535 W HOLTZMULLER RD | | | | W MANCHESTER | OH | 45382-9775 |
| RHONDA L LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| RHONDA L MCKINLEY | 1821 N MICHIGAN AVE APT 4 | | | | SAGINAW | MI | 48602 |
| RHONDA L NUESSE | 5986 SCHROEDER RD APT G | | | | MADISON | WI | 53711-2571 |
| RHONDA L PACIOCCO | 42501 WOODBRIDGE ROAD | | | | CANTON | MI | 48188-1110 |
| RHONDA L SAIN | CUST TURQUOISE SUE SAIN UGMA MI | 157 EAST PIKE STREET APT F | | | PONTIAC | MI | 48342-2666 |
| RHONDA L SAYLOR | 4319 JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| RHONDA L SINGLETON | 35 STONE TOWER LN | | | | WILMINGTON | DE | 19803-4536 |
| RHONDA L SNYDER | 3404 SUSAN PLACE | | | | ROGERS | AR | 72756-6948 |
| RHONDA L STARICK | 366 FERNBERRY DR | | | | WATERFORD | MI | 48328-2506 |
| RHONDA L TIPPIN | CUST LINZI ROSE KERR | UTMA OR | 6415 ONYX AVE | | KLAMATH FALLS | OR | 97603-7669 |
| RHONDA L WALKER | 11340 PATTON ST | | | | DETROIT | MI | 48228-1246 |
| RHONDA L WILLIAMS | 12612 ST MARY DR | | | | MANOR | TX | 78653 |
| RHONDA LEA WRIGHT | 117 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2606 |
| RHONDA M COPLEY TTEE | FBO HUNTER DONOVAN COPLEY | U/A/D 12/29/99 | PO BOX 1812 | | ASHLAND | KY | 41105-1812 |
| RHONDA M COUTURE | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| RHONDA M CROAN | DEAN A CROAN JT TEN | 18194 E 400 ROAD | | | PRESCOTT | KS | 66767-4136 |
| RHONDA M MCLAUGHLIN | 18 AUCHY ROAD | | | | ERDENHEIM | PA | 19038-7853 |
| RHONDA M NISBET | ATTN RHONDA M KATSIKAS | 57 NEIL ST | | | MARLBORO | MA | 01752-2835 |
| RHONDA M OIUM | 4365 E TOMAHAWK LANE | | | | JANESVILLE | WI | 53546 |
| RHONDA M QUATTROCHI AND | GENO A QUATTROCHI JTWROS | 161 POWERS ROAD | | | WEIRTON | WV | 26062-2739 |
| RHONDA M STANLEY | PO BOX 424 | | | | ARLINGTON | WA | 98223-0424 |
| RHONDA MALLIS | 2320 KLEINDALE RD | | | | TUCSON | AZ | 85719-2443 |
| RHONDA MARTIN | 1843 SUGAR STONE DR | | | | LAWRENCEVILLE | GA | 30043-5002 |
| RHONDA N HAMILTON | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| RHONDA N JORDAN | PO BOX 614 | | | | GOLDEN | CO | 80402-0614 |
| RHONDA N WHIPKEY | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| RHONDA P WHITE | 1334 NORTH DYE RD | | | | FLINT | MI | 48532-2215 |
| RHONDA R ANDERSON | 12200 E 250TH ST | | | | PECULIAR | MO | 64078-8952 |
| RHONDA R CHANDLER | 1660 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| RHONDA R CHANDLER & | MARGARET L SCHULZ JT TEN | 1660 HADLEY RD | | | ORTONVILLE | MI | 48462 |
| RHONDA R HETZEL | 43176 MARQUETTE | | | | STERLING HTS | MI | 48314-2328 |
| RHONDA R JOHNSON | 2266 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5156 |
| RHONDA R MILLER | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| RHONDA R WINTER | 2165 E ST RD 42 | | | | MOORESVILLE | IN | 46158-6028 |
| RHONDA R YOUNG | TOD DTD 01/08/2008 | 1106 E NORTHTOWN RD | | | KIRKSVILLE | MO | 63501-2071 |
| RHONDA RISTANIO | CUST ANDREA RISTANIO | UTMA FL | 2558 JARDIN DR | | WESTON | FL | 33327-1516 |
| RHONDA S HOLTMAN | 525 COVENTRY DRIVE | | | | GRAPEVINE | TX | 76051-8403 |
| RHONDA S MYERS | 1031 TRURO PAVEMENT | | | | TRURO | IA | 50257-7600 |
| RHONDA SNITMAN | 32-6 LEONARD STREET | RICHMOND HILL ON  L4C 0L6 | CANADA | | | | |
| RHONDA SPIVEY | 826 WASHINGTON STREET | | | | LAKEVIEW | MI | 48850-9198 |
| RHONDA SUE HOLT | CGM IRA CUSTODIAN | 5508 T DRIVE S | | | ATHENS | MI | 49011-9764 |
| RHONDA SUE SHELTON | 7951 BENJAMIN DR | | | | INDIANAPOLIS | IN | 46226-2087 |
| RHONDA T SMITH | 820 WEISS LN | | | | NORFOLK | VA | 23502 |
| RHONDA TAFT-FARRELL | 33 LAFAYETTE DR | | | | SUDBURY | MA | 01776-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHONDA WALLS | CUST JASON WALLS | UTMA IL | | | PALOS PARK | IL | 60464-1501 |
| RHONDA WEISS | 125 73RD ST | | | | NORTH BERGEN | NJ | 07047-5810 |
| RHONDA WILLIAMS | 2607 CHAUNCY PL | | | | RIVERSIDE | CA | 92506-4563 |
| RHONDALE E HAYNES | 357 POPLAR GRV | | | | SPRINGBORO | OH | 45066-9174 |
| RHONDIA R GIBSON | C/O SELMON | 23717 PLUM BROOKE DRIVE | | | SOUTHFIELD | MI | 48075-3251 |
| RHONDIE H BURNS | CUST CADLEY BRANDT BURNS UTMA IL | PO BOX 216 | | | BALDWYN | MS | 38824-0216 |
| RHONWYN RYAN BONESTEEL | 117 BELL RD | | | | ASHEVILLE | NC | 28805-1521 |
| RHORLA MITTCHELL CONSERVATOR | FOR KEVIN MITCHEL | 15162 RIVIERA SHORES | | | HOLLY | MI | 48442-1128 |
| RHUNETTE C BLACKWELL | 933 E SHARPNACK ST | 2ND FLOOR | | | PHILADELPHIA | PA | 19150-3611 |
| RHYS MARKS | CUST TRICIA CRANE | UTMA CA | 902 23RD ST | | SANTA MONICA | CA | 90403-2104 |
| RI J PERKINS | 6803 RICHARD RD | | | | LANSING | MI | 48911-6500 |
| RIA KITTAY | 100 WARREN ST | APT 407A | | | WATERTOWN | MA | 02472-1726 |
| RIAD H. GOBRAN AND | JOANNE F. GOBRAN TEN IN COM | 1240 EAGLE ROAD | | | NEW HOPE | PA | 18938-9220 |
| RIBAR TRUST UA 03/30/2001 | 7 PLEASANT CREEK COURT | | | | FAIRFIELD | OH | 45014 |
| RIC JURMU | CUST GRANT ARNOLD | UTMA WA | 904 SEA VISTA PL | | EDMONDS | WA | 98020-3950 |
| RIC TATE BEST | 978 OAK STREET | | | | WINNETKA | IL | 60093-2423 |
| RICA BRUCKER | 1528 IFIELD RD | MISSISSAUGA ON  L5H 3W1 | CANADA | | | | |
| RICA REISMAN | 8 POMONA WEST APT 1 | | | | BALTIMORE | MD | 21208-3447 |
| RICARDO A KISNER | 15835 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| RICARDO A MARTINEZ | 3149 WOLFCREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| RICARDO A. MUNOZ | 7807 ROBINSON | | | | ALLEN PARK | MI | 48101-2288 |
| RICARDO ARREDONDO | 6726 VAUGHAN | | | | DETROIT | MI | 48228-3980 |
| RICARDO B BINGHAM | 201 PARKWEST DR | APT A6 | | | LANSING | MI | 48917-2534 |
| RICARDO BAJON | ISABEL BAJON | JTWROS | 1410 NEW YORK AVE APT 3D | | NEW YORK | NY | 10021 |
| RICARDO BASUALDO | TOD DTD 08/28/2008 | FIGUEROA ALCORTA 3700 | (1425) CIUDAD DE BUENOS AIRES | ARGENTINA | | | |
| RICARDO BLAZQUEZ | C/O MARIA BLAZQUEZ | 1032 CALLE PARQUE DRIVE | | | EL PASO | TX | 79912-7502 |
| RICARDO C DAVIS | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619-7033 |
| RICARDO C ESQUIVEL | 3591 MILLICENT CT | | | | SAN JOSE | CA | 95148-1414 |
| RICARDO C GUTIERREZ | 758 N MAPLE GROVE | | | | HUDSON | MI | 49247-1148 |
| RICARDO CORRAL | 8439 S KENTON AVE | | | | CHICAGO | IL | 60652-3041 |
| RICARDO DE SENNA | 21 EASTERN DRIVE | | | | KENDALL PARK | NJ | 08824-1321 |
| RICARDO FAULKNER | 1549 ROUND TOP RDG | | | | O FALLON | IL | 62269-6601 |
| RICARDO FRANCA DE ARAUJO | ALESSANDRA DE MELO RAVASI | RUA SOCRATES 495 APT 13 | SAO PAULO-SP 04671-071 | BRAZIL | | | |
| RICARDO G GARCIA | 3413 BRISBANE DR | | | | LANSING | MI | 48911-1310 |
| RICARDO G SANTOS | 135 PEARTREE LN | | | | HOLLISTER | CA | 95023-3434 |
| RICARDO G SILVA | 28726 HERNDONWOOD | | | | FARMINGTON HILLS | MI | 48334-5235 |
| RICARDO GARCIA | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| RICARDO GARCIA | 25609 DEBORAH | | | | REDFORD TOWNSHIP | MI | 48239-1755 |
| RICARDO GARCIA | 9804 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-1290 |
| RICARDO GONZALEZ | 133 S PARK LANE N E | | | | GRAND RAPIDS | MI | 49505-3588 |
| RICARDO HANTZSCHEL & | VIVIANA HANTZSCHEL / JTWROS | MONTEAGUDO 671 | BANFIELD, BUENOS AIRES 1828 | ARGENTINA | | | |
| RICARDO HERNANDEZ | 43 FOREST | | | | RIVER ROUGE | MI | 48218-1510 |
| RICARDO J BALTRELL | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 |
| RICARDO J RIVERA-CABRERA | 567 WEST ST | | | | AMHERST | MA | 01002 |
| RICARDO L HAMPTON | 21316 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2356 |
| RICARDO L NARVAEZ | 6460 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346-2454 |
| RICARDO LUGONES | 355 SCOTTSVILLE XING | | | | MARSHALL | TX | 75672-6540 |
| RICARDO MEDINA | 5318 CRIBARI GLEN | | | | SAN JOSE | CA | 95135-1318 |
| RICARDO OGAS | N 84-W 17458 MENOMONEE AVE | | | | MENOMONEE FALLS | WI | 53051-2669 |
| RICARDO P PELLAFONE | 4240 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4613 |
| RICARDO PAZ | LOT 4 BIG BEAR DRIVE | | | | BIRCH RUN | MI | 48415-8447 |
| RICARDO PEREIRA | 218 W MIDLAND AVE | | | | PARAMUS | NJ | 07652 |
| RICARDO RIVERA JR | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837 |
| RICARDO RODRIGUEZ | 22 WESTFALL RD N | | | | PELHAM | NH | 03076-3242 |
| RICARDO S ROCHA | 4922 SOUTH PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| RICARDO SANTANA | PO BOX 5942 | | | | SAN BERNARDINO | CA | 92412-5942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO SCARPI & | PATRICIA VALERIA SCARPI JTWROS | RUA DOM PAULO PEDROSA 82-B JD AMERICA | | 05687-001 ,BRAZIL | | | |
| RICARDO T MARTINEZ | 1308 WHITTIER | | | | WATERFORD | MI | 48327-1644 |
| RICARDO UPCHURCH | 5483 FOX CHASE TRL | | | | GALENA | OH | 43021-7026 |
| RICARDO V GALLEGOS | 6299 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| RICARDO V NAVA | 319 WILD WILLOW | | | | EL PASO | TX | 79922-1848 |
| RICARDO VASQUEZ | 1131 ELMDALE PL | | | | DALLAS | TX | 75224-1203 |
| RICARDO VILLARINA JR & | VIVIANA VILLARINA | TR RICARDO VILLARINA JR & VIVIANA | LIVING TRUST UA 10/12/90 | 7401 IMPERIAL COURT | VALLEJO | CA | 94591 |
| RICARDO VILLARREAL | 2110 S CHIPMAN APT 4 | | | | OWOSSO | MI | 48867-4745 |
| RICARDO W PASCUAL | 411 BELMONT AVE E | | | | SEATTLE | WA | 98102-4807 |
| RICCARDO DILISIO | 17 LINN PLACE | | | | YONKERS | NY | 10705-2509 |
| RICCARDO GIOVANELLI | TOD DTD 07/10/2008 | 22 BEECHNUT TERRACE | | | ITHACA | NY | 14850-9611 |
| RICCARDO MARIO NUNZIATI | 505 N LAKE SHORE DR | APT 2706 | | | CHICAGO | IL | 60611-3406 |
| RICE O QUINN JR & | GEORGIA P OQUINN JT TEN | 3240 SNOW ROAD | | | YPSILANTI | MI | 48198-9222 |
| RICEY MIDDLEBROOK | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208-2223 |
| RICH EVANS | C/O RICK EVANS P&H | 1762 PORT CLINTON RD | | | FREMONT | OH | 43420-1231 |
| RICH K HAYES | 13071 N BLVD | | | | OSCEOLA | NE | 68651-4910 |
| RICH WARD INC | 2805 VENICE RD | | | | SANDUSKY | OH | 44870-1827 |
| RICHARD & AKIYO WALKER TTEES | RICHARD & AKIYO WALKER FAM TR | U/A/D 7/24/2002 | "WALKER RESERVE" | 12659 CHEVERLY CT | SARATOGA | CA | 95070-3822 |
| RICHARD & BARBARA GUTERMUTH TTEE | RICHARD H GUTERMUTH & BARBARA | GUTERMUTH REVOCABLE LIVING TRUST | DTD 12/07/05 | 18374 WESTOVER DR | SOUTH BEND | IN | 46637-4433 |
| RICHARD & CAROL MILLER REV TR. | RICHARD V. MILLER & | CAROL MILLER TTEES | U/A/D 11-08-2007 | 512 MOFFITT BLVD | ISLIP | NY | 11751-3011 |
| RICHARD & ELIZABETH SANDERS TRST | RICHARD/ELIZABETH SANDERS TTEES | 4099 W. MAPLE AVE | | | FLINT | MI | 48507-3119 |
| RICHARD & IDA BUCHHOLZ TRUST | UAD 05/23/97 | RICHARD BUCHHOLZ & IDA BUCHHOLZ | TTEES | 570 MAPLE AVE | HITCHCOCK | SD | 57348-2011 |
| RICHARD A & ANNABELLE E SCOTT | TRUST UAD 06/21/04 | RICHARD SCOTT & ANN SCOTT TTEES | 531 GREENWOOD DRIVE | | BRIGHAM CITY | UT | 84302-3019 |
| RICHARD A & DORIS J OLSEN TTEES | OLSEN FAMILY TRUST | U/A DTD 4/4/1994 | 9 CHELSEA CT | | PALM COAST | FL | 32137-9052 |
| RICHARD A & HELEN B LANHAM TTEE | THE RICHARD A LANHAM SR LIVING | TR U/A 12/11/98 | 839 CIDER MILL LANE | | BEL AIR | MD | 21014-2361 |
| RICHARD A ACKSEL & | MRS CAROL L ACKSEL JT TEN | 58135 OX BOW DR | | | ELKHART | IN | 46516-6315 |
| RICHARD A ACRA | P O BOX 545 | | | | GREENSBURG | IN | 47240 |
| RICHARD A ALLEN | 8145 ROYSTON | | | | EATON RAPIDS | MI | 48827-9533 |
| RICHARD A ALLEN JR | 187 STARR RD | | | | NEWARK | DE | 19711-2001 |
| RICHARD A ALO & | LENA CHIMENTI ALO JT TEN | 2908 SAINT ST PLACE | | | HOUSTON | TX | 77027-5316 |
| RICHARD A ANDERSON | 900 UNIVERSITY ST | APT 1505 | | | SEATTLE | WA | 98101-2778 |
| RICHARD A ANDERSON | 4404 W WEBSTER ROAD | APT 106 | | | ROYAL OAK | MI | 48073-6583 |
| RICHARD A ANGNEY | CUST KRISTA N ANGNEY UGMA VT | BOX 453 | | | MONTPELIER | VT | 05601-0453 |
| RICHARD A ARDANOWSKI | 6162 COUNTRY CLUB WY | | | | SARASOTA | FL | 34243-4628 |
| RICHARD A ARRINGTON & | RAYMOND R ARRINGTON JT TEN | 29101 W TEN MILE RD | | | FARMINGTON | MI | 48336 |
| RICHARD A ASARO | 426 BEACH 135TH ST | | | | BELLE HARBOR | NY | 11694-1308 |
| RICHARD A ASHLOCK & | JO ANN ASHLOCK TEN COM | 18 SAN JUAN COURT | | | ODESSA | TX | 79765-8542 |
| RICHARD A ATWATER & | SHERRYL M ATWATER JT TEN | 16237 WEST CHEERY LYNN RD | | | GOODYEAR | AZ | 85338 |
| RICHARD A AUER AND | MARLENE AUER JTWROS | 42642 CHRISTINA DRIVE | | | STERLING HTS | MI | 48313-2617 |
| RICHARD A AXELL | 400 MARYKNOLL CT | | | | ROCHESTER | MI | 48309-1949 |
| RICHARD A BABCOCK | 3224 CHRISTOPHER ST | | | | PORT CHARLOTTE | FL | 33948-1780 |
| RICHARD A BACHERT | 4053 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1917 |
| RICHARD A BAGDONAS | CUST ZACHARY J BAGDONAS UGMA NY | 65 AVON PL | | | AMITYVILLE | NY | 11701-3201 |
| RICHARD A BAGDONAS | CUST SANDY T BAGDONAS UGMA NY | 65 AVON PL | | | AMITYVILLE | NY | 11701-3201 |
| RICHARD A BAILLET | 4519 OLD WASHINGTON ROAD | | | | SYKESVILLE | MD | 21784-9426 |
| RICHARD A BAKER & | JOAN E BAKER JT TEN | 5235 HOWARDS PT RD | | | SHOREWOOD | MN | 55331-8369 |
| RICHARD A BALOW | 8211 E ISLAND RD | | | | ELSIE | MI | 48831-8705 |
| RICHARD A BALZARINI & | JOANNE H BALZARINI JT TEN | PARMENTER RD | | | BERNARDSTON | MA | 01337 |
| RICHARD A BANNER | 314 OAKTREE ST | | | | LAKE GEORGE | MI | 48633 |
| RICHARD A BARBER | 1856 CLARAMATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| RICHARD A BARBER | 1728 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 |
| RICHARD A BARBER & | SUE A BARBER JT TEN | 1728 DUTCHESS AVE | | | DAYTON | OH | 45420-1340 |
| RICHARD A BARFKNECHT | 741 CO HY A | | | | EDGERTON | WI | 53534-9525 |
| RICHARD A BAUGH | 109 BALA ROAD | | | | CHERRY HILL | NJ | 08002-1309 |
| RICHARD A BAXTER | 2263 ELLINGTON | | | | WALLED LAKE | MI | 48390-1849 |
| RICHARD A BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A BEDNARSKI | 171 MONROE TR | | | | HOPATCONG | NJ | 07843-1578 |
| RICHARD A BELL & | ANN B WOOD & KATHERINE BELL | TR BELL FAMILY TRUST UA 08/13/97 | PO BOX 670 | 318 EAST LOCUS ST | CLEARFIELD | PA | 16830-0670 |
| RICHARD A BENSINGER | 1911 VIRGINIA AVE | | | | MCLEAN | VA | 22101-4937 |
| RICHARD A BERNARDI | 7287 MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| RICHARD A BERNSTEIN | 9700 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9721 |
| RICHARD A BIGHAM & | ELEANOR J BIGHAM JT TEN | 6873 GROVE ROAD R D 3 | | | CLINTON | OH | 44216-9455 |
| RICHARD A BINDAS | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| RICHARD A BINTZ & | MRS LUELLA A BINTZ JT TEN | 3635 TECHNY RD | | | NORTHBROOK | IL | 60062-5755 |
| RICHARD A BIRCHER | 20 BISHOPS COURT | | | | PITTSFORD | NY | 14534-2882 |
| RICHARD A BLACK | PO BOX 107 | | | | ALCOLU | SC | 29001-0107 |
| RICHARD A BLAKEY & | BERNADINE A BLAKEY JT TEN | 600 W WALTON BL 154 | | | PONTIAC | MI | 48340-1096 |
| RICHARD A BLOMMEL | 1690 RICHLAND RD | | | | XENIA | OH | 45385-9344 |
| RICHARD A BOHL | 25430 4TH STREET | | | | GROSSE ILE | MI | 48138 |
| RICHARD A BOOR | 1324 STATE LINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD A BOPREY | 35 PARK ST | | | | NORWOOD | NY | 13668-1119 |
| RICHARD A BORCHARDT | 514 CASTALIA STREET | | | | BELLEVUE | OH | 44811-1218 |
| RICHARD A BORTZ & | JUDITH A BORTZ JT TEN | 88 BEECHCLIFF | | | CARLISLE | PA | 17013-9097 |
| RICHARD A BOWEN | 5763 LAKE SUPERIOR DR | | | | FAIRFIELD | OH | 45014-4425 |
| RICHARD A BOWMAN & | MRS KATHERINE W BOWMAN JT TEN | 264 S LINCOLN AVE | | | WASHINGTON | NJ | 07882-4073 |
| RICHARD A BRAND AND | NANCY YVETTE WEBSTER | JT TEN WROS | 116 RIDGESIDE RD | | CHATTANOOGA | TN | 37411 |
| RICHARD A BRANNON | 3750 LAKE CREST DR | | | | SPARTA | GA | 31087-4629 |
| RICHARD A BREMS | 20300 NE 16TH ST | | | | CAMAS | WA | 98607-9243 |
| RICHARD A BRENNER | 2554 CRYSTAL DR | | | | ANN ARBOR | MI | 48108-1114 |
| RICHARD A BROEGE | #603 | 1607 STE RTE | | | ASHLAND | OH | 44805 |
| RICHARD A BROEGE & | JANE S BROEGE JT TEN | 1607 ST RT 603 | | | ASHLAND | OH | 44805-9779 |
| RICHARD A BROMBACH | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| RICHARD A BROMBACH & | CECILIA H BROMBACH JT TEN | 20782 SLEEPY HOLLOW DR | | | MACOMB | MI | 48044-6332 |
| RICHARD A BROWN | 264 LONGMEADOW DRIVE | | | | CLEMMONS | NC | 27012-7228 |
| RICHARD A BROWN & | JANICE K BROWN & | KIMBERLY C BUCHER JT TEN | 3200 PERRYHOLT RD | | WEST BRANCH | MI | 48661-9559 |
| RICHARD A BROWN & | KATHRYNE M BROWN JT TEN | 15 STAGBRIAR COURT | | | COLUMBIA | SC | 29229-9037 |
| RICHARD A BRYAN | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 |
| RICHARD A BURBO | 1265 TONDA | | | | ORTONVILLE | MI | 48462-9759 |
| RICHARD A BURKE | 350 FIFTH AVE SUITE 1830 | | | | NEW YORK | NY | 10118-1895 |
| RICHARD A BURLISON | 609 N BITTERSWEET LANE | | | | MUNCIE | IN | 47304-3752 |
| RICHARD A BURNETT | 1416 SISSON | | | | LOCKPORT | IL | 60441-4425 |
| RICHARD A BUSH | 667 WEST SCHAFER ROAD | | | | HOWELL | MI | 48843-8951 |
| RICHARD A BUTLER | TOD DTD 07/08/2008 | 6852 CORRAL CT | | | SARASOTA | FL | 34243-3857 |
| RICHARD A CAMPBELL JR | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 |
| RICHARD A CAPRIO | 26681 HUNTINGTON ROAD | | | | HUNTINGTON WOODS | MI | 48070-1246 |
| RICHARD A CARLSTROM | TOD DTD 10/26/06 | 5379 383RD STREET APT #105 | | | NORTH BRANCH | MN | 55056-4962 |
| RICHARD A CASSICK | 9421 CAYUGA DRIVE | | | | NIAGARA FALLS | NY | 14304-2627 |
| RICHARD A CASTELLANO | 1153 N ABILENE DR | | | | GILBERT | AZ | 85233-2641 |
| RICHARD A CAVIN | 3966 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9767 |
| RICHARD A CECIL & | GINA D CECIL JT TEN | 3724 PLAYERS CLUB DR | | | SOUTHPORT | NC | 28461-8062 |
| RICHARD A CELSKI | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047-2463 |
| RICHARD A CELSKI & | MARGARET J CELSKI JT TEN | 35600 HAMER | | | NEW BALTIMORE | MI | 48047-2463 |
| RICHARD A CENTONI | 40 FIFTH STREET | | | | BRISTOL | CT | 06010-5335 |
| RICHARD A CHAPMAN | 4229 COLE AVE APT 109 | | | | DALLAS | TX | 75205-6800 |
| RICHARD A CHERRY | 4474 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| RICHARD A CHIARI | 105 HARLEM ROAD | | | | WEST SENECA | NY | 14224-1823 |
| RICHARD A CHILD | 29 SCHAEFFER LANE | | | | FREEHOLD | NJ | 07728-2808 |
| RICHARD A CHINCHIC | 5416 KUSZMAUL AVENUE NORTHWEST | | | | WARREN | OH | 44483-1263 |
| RICHARD A CHINMAN | 1160 BEACON ST | APT 103 | | | BROOKLINE | MA | 02446-3960 |
| RICHARD A CHINMAN JR | 2640 CORNELL CIR | | | | BOULDER | CO | 80303-5751 |
| RICHARD A CHRISTENSEN | 680 VAQUEROS AVE | | | | SUNNYVALE | CA | 94085-3523 |
| RICHARD A CHURCHILL | 12 STRAWBERRY RD | | | | NEW FREEDOM | PA | 17349-9494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A CLAES JR & | CARMEN V CLAES JT TEN | 2111 LANCASTER | | | GROSSE POINTE WOOD | MI | 48236-1652 |
| RICHARD A CLARK | 2621 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| RICHARD A CLAUS | 277 CR 349 | | | | PIGGOTT | AR | 72454-8215 |
| RICHARD A CLENDANIEL | 205 AUTUMN DR | | | | CHAPEL HILL | NC | 27516-7743 |
| RICHARD A CLIFTON | 143 BEAVER POND DR | | | | WOODSTOCK | GA | 30188-3845 |
| RICHARD A COLON & | PAMELA J COLON JT TEN | 12413 MOCERI DRIVE | | | GRAND BLANC | MI | 48439-1929 |
| RICHARD A COLVIN | 1034 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| RICHARD A COMER | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 |
| RICHARD A CONFER | 13569 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8428 |
| RICHARD A COOK | 7443 N SHAKER DR | | | | WATERFORD | MI | 48327-1060 |
| RICHARD A COOKE | 15785 LAKESIDE VILLAGE DR | APT 206 | | | CLINTON TWP | MI | 48038-6111 |
| RICHARD A COOLEY & | RITA M COOLEY JT TEN | 5927 MURRAY AVE | | | BETHEL PARK | PA | 15102-3449 |
| RICHARD A CORNACK JR | 118 BOXWOOD LN | | | | CONWAY | SC | 29526-8913 |
| RICHARD A CORONA | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| RICHARD A CORRELL | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| RICHARD A COUCH & | JANET B COUCH JT TEN | 128 EAST WATER ST | | | SAULT STE MARIE | MI | 49783-2052 |
| RICHARD A COURTRIGHT | 1700 WILLOW WAY | | | | GOLDEN | CO | 80401-3546 |
| RICHARD A COYLE | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| RICHARD A CRAIG & | MARGARET A CRAIG JT TEN | 72323 E PR266 N E | | | RICHLAND | WA | 99352 |
| RICHARD A CRAKE | PO BOX 187 | 7040 LINCOLN ST | | | BROWN CITY | MI | 48416-9709 |
| RICHARD A CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550-2308 |
| RICHARD A CRANE | 137 CARLYLE | | | | BUFFALO | NY | 14220-2849 |
| RICHARD A CRANE | 2102 N 32ND ST | | | | MILKWAUTEE | WI | 53208-1422 |
| RICHARD A CROCKET | 504 SKY RIDGE COURT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| RICHARD A CROUSE & | LINDA L CROUSE JT TEN | 48 SMITH STREET | | | WEST ALEXANDRIA | OH | 45381-1143 |
| RICHARD A DATISH | 1906 IRENE | | | | WARREN | OH | 44483-3533 |
| RICHARD A DAUDLIN | 3070 PECK RD | | | | CROSWELL | MI | 48422-9405 |
| RICHARD A DAVIDSON | 6493 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RICHARD A DAVIS | 935 RIDGE RD | | | | LEWISTON | NY | 14092 |
| RICHARD A DAVIS | 3119 ENCLAVE COURT | | | | KOKOMO | IN | 46902-7526 |
| RICHARD A DAVIS | 4801 RAPID RUN RD | | | | CINCINNATI | OH | 45238-4420 |
| RICHARD A DEETER | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| RICHARD A DEL PRIORE | 15601 NATALIE DR | | | | OAK FOREST | IL | 60452-3219 |
| RICHARD A DELEO | 49 ISLAND LANE | | | | WEST HAVEN | CT | 06516-6209 |
| RICHARD A DEMBLEWSKI AND | ROSETTI F ALEXANDER JTWROS | 2037 OHLTOWN GIRARD RD | | | MINERAL RIDGE | OH | 44440-9595 |
| RICHARD A DENISON | PO BOX 161 | | | | WADDINGTON | NY | 13694-0161 |
| RICHARD A DEUS | CGM IRA CUSTODIAN | 4680 BARLIN COURT | | | SACRAMENTO | CA | 95822-1807 |
| RICHARD A DIETRICH | 1115 MAPLECHASE DR | | | | LELAND | NC | 28451 |
| RICHARD A DIROLL & | PATRICIA CORRIGAN DIROLL JT TEN | 1200 S ORANGE GROVE BLVD | APT 7 | | PASADENA | CA | 91105-3367 |
| RICHARD A DIXON | 2604 OAKWOOD DR | APT 274 | | | BEDFORD | TX | 76021-5276 |
| RICHARD A DODERER | 518 BLACK MEADOW RD | | | | CHESTER | NY | 10918-2222 |
| RICHARD A DONOHOO | CUST TAMMI JO BLAKELY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1255 N GULFSTREAM AVE APT 1502 | SARASOTA | FL | 34236-8935 |
| RICHARD A DONOVAN | PATRICIA A DONOVAN JT TEN | 5853 COOPERSTOWN RD | | | DENMARK | WI | 54208-9787 |
| RICHARD A DOUTY | 1715 HAYS LANE | | | | WILLIAMSPORT | PA | 17701-9001 |
| RICHARD A DRAPEAU | 4310 MADDOX | | | | BEAUMONT | TX | 77705-4008 |
| RICHARD A DUCHELLE & | MRS ELIZABETH R DUCHELLE JT TEN | 2525 SO SHORE DR UNIT 7D | | | MILWAUKEE | WI | 53207-1963 |
| RICHARD A DUNCAN | 15090 S STATE ST | | | | MIDDLEFIELD | OH | 44062-9383 |
| RICHARD A DURDAK | 38855 BELL ROAD | | | | WILLOUGHBY | OH | 44094-7525 |
| RICHARD A DYKE | 3524 BROOKSTON DRIVE | | | | HOLIDAY | FL | 34691-1328 |
| RICHARD A EAKIN | 3612 MCCURDY STREET | | | | MONTGOMERY | AL | 36111-2121 |
| RICHARD A EHRICH | KELLY R LOCKHART JT TEN | 1368 LINCOLN AVE | | | SAINT PAUL | MN | 55105-2214 |
| RICHARD A EIDEMILLER & | GLORIA S EIDEMILLER JT TEN | 601 37TH ST NE | | | CEDAR RAPIDS | IA | 52402-3616 |
| RICHARD A EISENLOHR & | BETTY L EISENLOHR JT TEN | | | | HART | MI | 49420 |
| RICHARD A EISLER & | SANDRA L EISLER JT TEN | 23821 CHADWICK EST | | | PECULIAR | MO | 64078-8460 |
| RICHARD A ELDRIDGE | 2730 PINEGROVE DR | | | | DAYTON | OH | 45449-3349 |
| RICHARD A ELLIS | 159 MCKINLEY | | | | KENMORE | NY | 14217-2462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A ELLISON | 420 FOSTER STREET | | | | PORT TOWNSEND | WA | 98368-4312 |
| RICHARD A ENCINAS | 300 N NASH WAY | | | | CHANDLER | AZ | 85225-4177 |
| RICHARD A ESCKELSON | 5276 WILDER ROAD | | | | VASSAR | MI | 48768-9744 |
| RICHARD A ESPER | 12256 E GREENFIELD DRIVE | | | | LANSING | MI | 48917-9710 |
| RICHARD A EVANS | 812 NOB HILL DR W | | | | GAHANNA | OH | 43230-2163 |
| RICHARD A EVANS | 128 SWALLOW DRIVE | | | | DAYTON | OH | 45415-3523 |
| RICHARD A EVERETT | 11826 ONTARIO DRIVE | | | | STERLING HEIGHTS | MI | 48313-1610 |
| RICHARD A F STERNKOPF | 83 BARNES RD | | | | WASHINGTONVILLE | NY | 10992-1933 |
| RICHARD A FAIETA | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890-4016 |
| RICHARD A FARRAND | 4089 STAFFORD CT | | | | PINCKNEY | MI | 48169-9127 |
| RICHARD A FENDRICK & | SHERRI D FENDRICK JT TEN | PO BOX 928 | | | DALLAS | OR | 97338-0928 |
| RICHARD A FERRANTE & | BARBARA A FERRANTE | TR FERRANTE FAMILY TRUST | UA 09/24/97 | 3540 W SAHARA AVE NBR E6 | LAS VEGAS | NV | 89102-5816 |
| RICHARD A FERRIS | 8 CEDAR DRIVE | | | | STERLING | VA | 20164-8600 |
| RICHARD A FINKBEINER | O-204 BEGOLE SW | | | | GRAND RAPIDS | MI | 49534 |
| RICHARD A FIUTEM | 9721 CAROLINA TRACE | | | | HARRISON | OH | 45030-2801 |
| RICHARD A FLEGEL | 811 W MONROE RD | | | | ELWELL | MI | 48832 |
| RICHARD A FLORES | 4269 SUGAR BUSH LANE | | | | GRANT | MI | 49327-9784 |
| RICHARD A FLOWERS | 3331 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1331 |
| RICHARD A FOERSTNER | CUST SUSANNE MARIE FOERSTNER UGMA | IA | 13755 HIGH POINT CIR | | NOBLESVILLE | IN | 46060-7458 |
| RICHARD A FORBES | 9041 N W 20 STREET | | | | PEMBROKE PINES | FL | 33024-3210 |
| RICHARD A FORTUNATI | 12950 OGDEN DRIVE | | | | PENSACOLA | FL | 32506-8433 |
| RICHARD A FOSTER | 172 SUNFLOWER | | | | BRUNSWICK | OH | 44212-1553 |
| RICHARD A FOWLER | BONNIE FOWLER JT TEN | 12 WHITMAN TERRACE | | | TURNERSVILLE | NJ | 08012-1020 |
| RICHARD A FRANDSEN | 305 CAMBRIDGERD | | | | ALEXANDRIA | VA | 22314 |
| RICHARD A FRANDSEN | 305 CAMBRIDGE RD | | | | ALEXANDRIA | VA | 22314-4811 |
| RICHARD A FRANZ | 1928 FAIRVIEW AVE | | | | EASTON | PA | 18042-3971 |
| RICHARD A FREED | 1771 STODDARD AVE | | | | THOUSAND OAKS | CA | 91360-2061 |
| RICHARD A FREEMAN | 7215 KRISTINE DRIVE | | | | FORT WAYNE | IN | 46835-1647 |
| RICHARD A FRISCH | CUST ROBERT W FRISCH A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 72 HARTSDALE RD | ROCHESTER | NY | 14622-1803 |
| RICHARD A FRISTER | 175 COUNTRY LN | | | | LANGHORNE | PA | 19047-2107 |
| RICHARD A FRITTS & | DOLORES Z FRITTS | TR RICHARD & DOLORES FRITTS | REV LIV TRUST UA 11/19/98 | 17411 HWY 1061 | AMITE | LA | 70422-6103 |
| RICHARD A FROST & | SUSANNE FROST JT TEN | 2064 RTE 292 | | | HOLMES | NY | 12531-5565 |
| RICHARD A FRYMAN | 194 A SHIRRELL RD | | | | GREENSBURG | KY | 42743 |
| RICHARD A FUESSLE | PO BOX 13331 | | | | SHAWNEE MISSION | KS | 66282-3331 |
| RICHARD A FULLER | 1632 TERRA DE SOL DR SE | UNIT 4 | | | RIO RANCHO | NM | 87124-8708 |
| RICHARD A FULTZ | 5949 COUNTY ROAD 279 | | | | VICKERY | OH | 43464-9746 |
| RICHARD A GALBRAITH | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226-3727 |
| RICHARD A GALBREATH | 3629 HURON ST | | | | KALAMAZOO | MI | 49007 |
| RICHARD A GANFIELD | CUST ALEXA M GANFIELD UGMA MI | 47205 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170-3443 |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 |
| RICHARD A GEMUENDEN | 743 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| RICHARD A GENNARINI | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| RICHARD A GIBSON | 8126 KNODELL | | | | DETROIT | MI | 48213-1041 |
| RICHARD A GIBSON | 5866 BUTTERNUT | | | | WEST OLIVE | MI | 49460-9725 |
| RICHARD A GILBERT | RICHARD A GILBERT PROF SHAR PL | 324 CEDAR CLUB CIRCLE | | | CHAPEL HILL | NC | 27517-7211 |
| RICHARD A GIORGI | 2806 W SAN RAFAEL ST | | | | TAMPA | FL | 33629-6136 |
| RICHARD A GIZA | 7401 WESTLAKE TER 306 | | | | BETHESDA | MD | 20817-6526 |
| RICHARD A GLENNIE & | CHARLES R GLENNIE JT TEN | 28801 IMPERIAL DR APT 118 | | | WARREN | MI | 48093-4278 |
| RICHARD A GLOVIN | 20 VESEY ST | SUITE 410 | | | NEW YORK | NY | 10007-2913 |
| RICHARD A GOELLER & | THERESA C GOELLER JT TEN | 1406 KELLY RD | | | GLENSHAW | PA | 15116-3206 |
| RICHARD A GOING | 39626 DETROIT | | | | HARRISON TWP | MI | 48045-1836 |
| RICHARD A GOODELL | 1154 NORTH M 52 | | | | WEBBERVILLE | MI | 48892-9262 |
| RICHARD A GOODELL TTEE | U/A DTD 1-23-97 | RICHARD A GOODELL REV TRUST | 177 STARR RD | | NEWARK | DE | 19711 |
| RICHARD A GOODIN | 115 SUNNYHILLS BLVD | | | | ST PETERS | MO | 63376-3553 |
| RICHARD A GOOLSBY | 380 NEW HOPE ROAD | | | | ZEBULON | GA | 30295-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A GOYETTE & | JANICE A GOYETTE JT TEN | 94 LAKEVIEW DR | | | COLCHESTER | CT | 06415-2332 |
| RICHARD A GRANGE | TR RICHARD A GRANGE LVG TRUST | UA 4/21/99 | 40676 REHSE DR | | CLINTON TOWNSHIP | MI | 48038-4136 |
| RICHARD A GRAY | 5245 FEDORA DRIVE | | | | TROY | MI | 48098-4013 |
| RICHARD A GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| RICHARD A GREENLEE | 8436 TRASK BRIDGE RD | | | | ROCKFORD | IL | 61101-8377 |
| RICHARD A GREENLEE | 611 CENTRAL TILTON | | | | DANVILLE | IL | 61833 |
| RICHARD A GREKETIS | 1666 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| RICHARD A GRIFFA | 1519 S MARION | | | | JANESVILLE | WI | 53546-5422 |
| RICHARD A GROBBEL | 15157 WOODMONT | | | | ROMULUS | MI | 48174 |
| RICHARD A GROVES | 1006 AYERS AVE | | | | OJAI | CA | 93023-2002 |
| RICHARD A GUARINI | 1 STRASSBERG CT | | | | HAMILTON SQUARE | NJ | 08690-2231 |
| RICHARD A GUNNOE | 180 SEEKONK ST | | | | NORFOLK | MA | 02056-1172 |
| RICHARD A GUSTAFSON | 7972 SE SEQUOIA DRIVE | | | | HOBE SOUND | FL | 33455-7888 |
| RICHARD A GUSTATSON | 3006 NEUSE RIVER DR | | | | NEW BERN | NC | 28560-6739 |
| RICHARD A HALEY | 5001 N 1000 EAST | | | | BROWNSBURG | IN | 46112 |
| RICHARD A HALL | 165 STONEWALL HEIGHT | | | | ABINGDON | VA | 24210 |
| RICHARD A HALTRICH | PO BOX 690 | 8921 HILLCREST DR | | | WESTFIELD CTR | OH | 44251-0690 |
| RICHARD A HAMILTON | 3331 BIRCHWOOD AVE SW | | | | GRAND RAPIDS | MI | 49548-2132 |
| RICHARD A HAMMERSMITH | 1529 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| RICHARD A HAMMERSTEIN | 9070 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 |
| RICHARD A HANSEN | 467 BELL ST | | | | CHAGRIN FALLS | OH | 44022-2909 |
| RICHARD A HARDMAN | 2462 WILSHIRE NE | | | | CORTLAND | OH | 44410-9250 |
| RICHARD A HARRIS | 519 EMERSON AVE | | | | BALDWIN | NY | 11510-2204 |
| RICHARD A HARRIS | 170 THIRD AVE | | | | ROCHESTER | NY | 14612-1062 |
| RICHARD A HARRIS | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| RICHARD A HARRIS TOD | ANDREW BOLTON | SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HARRIS TOD | GABRIELE HARRIS | SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HASENJAGER | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| RICHARD A HASSELL | 1060 STONEHENGE DR. | | | | HANAHAN | SC | 29410-2417 |
| RICHARD A HAZMEL | 13930 NW PASSAGE 310 | | | | MARINA DEL REY | CA | 90292-7448 |
| RICHARD A HEAD | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| RICHARD A HEAVNER SR | 13100 FLEETWOOD DRIVE N E | | | | CUMBERLAND | MD | 21502-6861 |
| RICHARD A HEBEL | 37830 SUBURBAN | | | | MT CLEMENS | MI | 48036-2874 |
| RICHARD A HEBERT | 38 RAYNER ST | | | | BLACKSTONE | MA | 01504-1846 |
| RICHARD A HECKER | 38304 MAST STREET | | | | HARRISON TOWNSHIP | MI | 48045 |
| RICHARD A HEID | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| RICHARD A HEID | 9604 K AMBERLEIGH LANE | | | | PERRY HALL | MD | 21128 |
| RICHARD A HEMKER | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| RICHARD A HENDERSON | 525 TULANE | | | | SAGINAW | MI | 48604-2248 |
| RICHARD A HENYE | 185 AVONDALE AVE | WILLOWDALE ON  M2N 2V4 | CANADA | | | | |
| RICHARD A HERRMANN | 10 GRAYSTONE RD | | | | GREENVILLE | SC | 29615-3239 |
| RICHARD A HESTAND | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| RICHARD A HIGGINS | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| RICHARD A HIITER | 5218 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8959 |
| RICHARD A HILL | 312 WARRICK DR | | | | SEVEN FIELDS | PA | 16046-8014 |
| RICHARD A HILLENBRAND & | MRS PATRICIA M HILLENBRAND JT TEN | #307 | 6401 LINCOLN AVE | | MORTON GROVE | IL | 60053-2655 |
| RICHARD A HILLIGARDT | 425 FOXWOOD | | | | WARRENTON | MO | 63383-7245 |
| RICHARD A HINCKLEY & | JACKIE M HINCKLEY JT TEN | 14192 CR 44 R 1 | | | MILLERSBURG | IN | 46543-9752 |
| RICHARD A HINTON | 14025 GORKY DRIVE | | | | POTOMAC | MD | 20854-6021 |
| RICHARD A HINTON & | MRS CAROL J HINTON JT TEN | 14025 GORKY DRIVE | | | POTOMAC | MD | 20854-6021 |
| RICHARD A HOFFMANN & | SUSAN I POWERS JT TEN | 6163 W DECKER ROAD | | | LUDINGTON | MI | 49431-9453 |
| RICHARD A HOFFMEYER | 7204 E GRAND RIVER AVE | LOT 24 | | | PORTLAND | MI | 48875-8759 |
| RICHARD A HOLDEN | 2104 MATTHEW LANE | | | | FREDERICKSBURG | VA | 22405-5742 |
| RICHARD A HONKE | 9000 FARMINGTON | | | | LIVONIA | MI | 48150-3649 |
| RICHARD A HORN & | GALE A HORN JT TEN | RT 1 PO BOX 84 | | | BATCH TOWN | IL | 62006-9713 |
| RICHARD A HORN JR | 6909 EMMONS DR | | | | OFALLON | MO | 63366-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A HOUSE | 1405 ARDMORE AVE | | | | ERIE | PA | 16505-3309 |
| RICHARD A HOUSLER | CGM SEP IRA CUSTODIAN | 706 EAST CAPITAL ST. NE | | | WASHINGTON | DC | 20003-1344 |
| RICHARD A HOWARD & | SUSAN K HOWARD JT TEN | 8592 WINDLASS DR | | | HUNTINGTON BEACH | CA | 92646-2121 |
| RICHARD A HOWES | 2531 POSEKANY LANE | | | | EAST TROY | WI | 53120-2054 |
| RICHARD A HUDDLESTON | 4223 CHERBOURG DR | | | | SAINT LOUIS | MO | 63129-3813 |
| RICHARD A HUGHES | 14608 STRATHMOOR | | | | DETROIT | MI | 48227-4820 |
| RICHARD A HUGHES & | EUNICE L HUGHES JT TEN | 4120 NORTH STATE RD | | | DAVIDSON | MI | 48423-8501 |
| RICHARD A HUGHS & | EUNICE L HUGHS JT TEN | 4120 NORTH STATE RD | | | DAVIDSON | MI | 48423-8501 |
| RICHARD A HUMPHREYS JR | 780 KENTON DR | | | | SAGINAW | MI | 48603-5831 |
| RICHARD A HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| RICHARD A IACOVELLI & | JANET D IACOVELLI JT TEN | 2 SANDY LANE | | | FRANKLIN | MA | 02038-2326 |
| RICHARD A INGLE | 8306 CHIPPENHAM LANE | | | | CHARLOTTE | NC | 28277-8883 |
| RICHARD A ISBELL | 864 LEXINGTON | | | | FLINT | MI | 48507-1647 |
| RICHARD A JACKSON | 100 PARK RD SOUTH | | | | WYOMISSING | PA | 19610-3013 |
| RICHARD A JACKSON | 1162 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9763 |
| RICHARD A JACKSON | TR JACKSON FAMILY LIVING TRUST | UA 06/19/96 | 4160 ROBB HWY | | PALMYRA | MI | 49268-9753 |
| RICHARD A JACOBS | 21103 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2508 |
| RICHARD A JAROSZ | 14002 HERITAGE DRIVE | | | | RIVERVIEW | MI | 48192-7886 |
| RICHARD A JARRETT | 4700 MEADOWBROOK | | | | CLARKSTON | MI | 48348-3545 |
| RICHARD A JENNINGS | 6247 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| RICHARD A JENSEN | RR2 BOX 167 | | | | WAKEENEY | KS | 67672-9583 |
| RICHARD A JENSEN | 550 JERUSALEM RD | | | | COHASSET | MA | 02025-1039 |
| RICHARD A JENSEN | 1913 CLEVELAND ROAD W | | | | HURON | OH | 44839-1208 |
| RICHARD A JENSEN | 12 RANGER LN | | | | WEST HARTFORD | CT | 06117 |
| RICHARD A JEPSON | 21 BEVERLY AVENUE | | | | LOCKPORT | NY | 14094-2501 |
| RICHARD A JERMALOWICZ | BOX 886 | | | | DAVISON | MI | 48423-0886 |
| RICHARD A JOHNSON | PO BOX 716 | | | | WAUSAU | WI | 54402-0716 |
| RICHARD A JOHNSON & | NANCY L BRENHOLDT JT TEN | 4912 YORK AVE SOUTH | | | MINNEAPOLIS | MN | 55410-1822 |
| RICHARD A JONES & | JOHANETTE B JONES JT TEN | 6 GLENGARRY LN | | | AURORA | IL | 60506-9211 |
| RICHARD A KADASH | CGM IRA CUSTODIAN | 28 HOLLY HOUSE DRIVE | | | HELMETTA | NJ | 08828-1171 |
| RICHARD A KADLEC | TR RICHARD A KADLEC LIVING TRUST | UA 09/18/97 | 119 SAINT GEORGE DR | | CROSSVILLE | TN | 38558-8846 |
| RICHARD A KAPLAN | SHARON R KAPLAN JTWROS | 1371 GREEN BAY ROAD | | | HIGHLAND PARK | IL | 60035-3614 |
| RICHARD A KARASINSKI | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 |
| RICHARD A KARLIK | 2700 ROSE HILL RD | | | | MARIETTA | NY | 13110-3232 |
| RICHARD A KARNS | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60174 |
| RICHARD A KAY | JANET W KAY JT TEN | 401 BEAMER DRIVE | | | ANDERSON | SC | 29621-1182 |
| RICHARD A KEATING | 29 THE PARADE | BLAIR ATHOL 5084 | SA | AUSTRALIA | | | |
| RICHARD A KEELER | 6435 STANLEY RD | | | | MT MORRIS | MI | 48458-9327 |
| RICHARD A KEILHACKER | 305 SALOLI LN | | | | LOUDON | TN | 37774-2734 |
| RICHARD A KEISER | 3117 RUNNING DEER DR | | | | NO FORT MYERS | FL | 33917-1587 |
| RICHARD A KEMPF | 3649 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| RICHARD A KEMPF & CAROL H | KEMPF TR REVOCABLE TRUST UA 12/07/77 | RICHARD A | KEMPF & CAROL H KEMPF | 9777 N TERRITORIAL RD | DEXTER | MI | 48130-8520 |
| RICHARD A KENNEY | TR RICHARD A KENNEY TRUST | UA 8/10/99 | 937 GREENHILL RD | | MILL VALLEY | CA | 94941-3450 |
| RICHARD A KERDOK | 141 HUSMER ST | | | | HUDSON | MA | 01749-3246 |
| RICHARD A KERMAN AND | CAROL L KERMAN JT WROS | PERSONAL AND CONFIDENTIAL | 1250 TOUHY AVENUE | | ELK GROVE VLG | IL | 60007-5302 |
| RICHARD A KESTER & | ANNIE KESTER JT TEN | 6203 VERNON PALMER COURT | | | MC LEAN | VA | 22101-2349 |
| RICHARD A KETROW | 4096 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| RICHARD A KEYSER | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| RICHARD A KILHOFER & | RUTH A KILHOFER JT TEN | 47 CREEK BANK DR | | | MECHANICSBURG | PA | 17050-1814 |
| RICHARD A KIMBERLEY | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9332 |
| RICHARD A KIMMEL | 30614 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726-9575 |
| RICHARD A KING | RENEE L KING JT TEN | 6601 ROAD 124 | | | PAYNE | OH | 45880-9204 |
| RICHARD A KING | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |
| RICHARD A KING | 6064 WATERFRONT DR | | | | WATERFORD | MI | 48329-1450 |
| RICHARD A KINLAW | 46092 BURNSFIELD ROAD | | | | FRANKLINTON | LA | 70438-3900 |
| RICHARD A KIRBITZ & | MRS LEONA M KIRBITZ JT TEN | 3733 NORWOOD DR | | | FLINT | MI | 48503-2379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A KIRSLIS | 3239 CHANSON VALLEY | | | | LAMBERTVILLE | MI | 48144-9760 |
| RICHARD A KLEIN | 5175 RENVILLE | | | | DETROIT | MI | 48210-2149 |
| RICHARD A KLIMUSHYN & | PATRICIA A KLIMUSHYN JT TEN | 144 CROSS TIMBERS LN | | | ST CHARLES | MO | 63304-0421 |
| RICHARD A KLING | 2780 WHITE OAK CIR | | | | LONG LAKE | MN | 55356-9747 |
| RICHARD A KOESTERS JR | CUST EMILY K KOESTERS UTMA IN | 2540 W 100 N | | | GREENFIELD | IN | 46140-8487 |
| RICHARD A KOESTERS JR | CUST ERICA L KOESTERS UTMA IN | 2540 W 100 N | | | GREENFIELD | IN | 46140-8487 |
| RICHARD A KRAMER | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-8720 |
| RICHARD A KRAUS | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| RICHARD A KRONHEIM REV INTER | VIVOS TRUST UAD 12/15/06 | RICHARD A KRONHEIM TTEE | P O BOX 7059 | | ARLINGTON | VA | 22207-0059 |
| RICHARD A KUGEL | BOX #732 | | | | ROYAL OAK | MI | 48068-0732 |
| RICHARD A KULMAN | 66 DE WITT TERR | | | | COLONIA | NJ | 07067-1229 |
| RICHARD A KWIECINSKI | 2608 GLENWOOD | | | | ROYAL OAK | MI | 48073-3725 |
| RICHARD A KWOLEK | CUST JONATHAN M KWOLEK UTMA MD | 2701 WYNFIELD RD | | | WEST FRIENDSHIP | MD | 21794-9520 |
| RICHARD A LA VALLEY | 2977 CASTLE ROAD | | | | NORTH BRANCH | MI | 48461-9334 |
| RICHARD A LABELLE | TR RICHARD A LABELLE TRUST | UA 02/21/05 | GM KOREA | PO BOX 9022 | WARREN | MI | 48090-9022 |
| RICHARD A LABELLE | CUST FRANCIS N LABELL | UTMA CA | GM KOREA | PO BOX 9022 | WARREN | MI | 48090-9022 |
| RICHARD A LABELLE | CUST ELIZABETH A LABELLE | UTMA CA | GM KOREA | PO BOX 9022 | WARREN | MI | 48090-9022 |
| RICHARD A LAMANTIA | 5885 SHAFFER RD | | | | CHAMPION | OH | 44481-9316 |
| RICHARD A LANDAU | 211-19 34TH ROAD | | | | BAYSIDE | NY | 11361 |
| RICHARD A LANE | 2011 N COLLINS SUITE 601 | | | | RICHARDSON | TX | 75080-2645 |
| RICHARD A LAPALM | 29500 BEECHWOOD ST APT 15 | | | | GARDEN CITY | MI | 48135 |
| RICHARD A LARISON | 4927 W VERMONT | | | | INDIANAPOLIS | IN | 46224-8825 |
| RICHARD A LAUTERMILCH | 4613 E TERRITORIAL RD | | | | CAMDEN | MI | 49232-9703 |
| RICHARD A LEAL & | BETTY J LEAL JT TEN | 4424 MEADOW CIRCLE | | | BELDEN | MS | 38826-9254 |
| RICHARD A LEITZAN | 6569 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| RICHARD A LESLIE | MARGARET A LESLIE JT TEN | 1004 NORTH 4TH STREET | | | WEST HELENA | AR | 72390-9310 |
| RICHARD A LESZINSKE | 0 NORTH 230 EASTON AVE | | | | WEST CHICAGO | IL | 60185 |
| RICHARD A LETTERO | 2069 STURBRIDGE DR | | | | JAMISON | PA | 18929-1549 |
| RICHARD A LEWANDOWSKI | 7958 NORTH PINE VIEW DRIVE | | | | EDGERTON | WI | 53534-9707 |
| RICHARD A LIBENSPERGER | 7 BRADLEY COURT | | | | YARDVILLE HGT | NJ | 08620-2901 |
| RICHARD A LINDLEY & | JEFFREY R LINDLEY JT TEN | 10910 WEST 91ST TER | | | OVERLAND PARK | KS | 66214-2043 |
| RICHARD A LINDT AND | JEAN L LINDT,JT TEN | 3205 BRITTANY COURT | | | YORK | PA | 17408-9595 |
| RICHARD A LIPARI & | LOUISE I LIPARI JT TEN | 27 ASCOT WAY | | | CLARK | NJ | 07066-1820 |
| RICHARD A LISUM | 5261 BROADWAY | | | | NEWTON FALLS | OH | 44444-1893 |
| RICHARD A LOGUE & | JESSIE N LOGUE JT TEN | 2936 BEAL ST NW | | | WARREN | OH | 44485-1210 |
| RICHARD A LOGUE SR | 2936 BEAL ST N W | | | | WARREN | OH | 44485-1210 |
| RICHARD A LORD | BOX 33 | | | | WELLS | ME | 04090-0033 |
| RICHARD A LOWE | 17586 APPOLINE | | | | DETROIT | MI | 48235-1477 |
| RICHARD A LUNDEEN | 4415 DEERPATH RD | | | | DANBURY | WI | 54830-8609 |
| RICHARD A LUSK JR | 710 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1943 |
| RICHARD A LYYSKI | 7982 WOODVIEW DR | | | | CLARKSTON | MI | 48348-4055 |
| RICHARD A MACEK | 3959 MONROE | | | | DEARBORN HTS | MI | 48125-2544 |
| RICHARD A MACKNIGHT | 19600 SEYMOUR | | | | POOLESVILLE | MD | 20837-2293 |
| RICHARD A MAJOROS | 9944 CEDAR VALLEY LANE | | | | DAVISBURG | MI | 48350-1110 |
| RICHARD A MALESKI & | HELEN E MALESKI JT TEN | 1217 TENTH AVE | | | NATRONA HEIGHTS | PA | 15065-1121 |
| RICHARD A MANCINA | 3839 THORNWOOD DRIVE | | | | SACRAMENTO | CA | 95821-3755 |
| RICHARD A MANNING | 301 TYLER RD | | | | WEBSTER | NH | 03303-7735 |
| RICHARD A MARES | 129 AVERY | | | | MOUNT CLEMENS | MI | 48036-3257 |
| RICHARD A MARES & | MARCELLA J RILEY JT TEN | 129 AVERLY | | | CLINTON TWP | MI | 48036-3257 |
| RICHARD A MARGOLIN | TR RICHARD A MARGOLIN TRUST | UA 08/24/00 | 23407 COVELLO ST | | WEST HILLS | CA | 91304 |
| RICHARD A MARINI JR | CGM IRA CUSTODIAN | 840 TILDEN DRIVE | | | LODI | CA | 95242-3716 |
| RICHARD A MAROK | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| RICHARD A MARSH | 32344 MAYFAIR LN | | | | FRANKLIN | MI | 48025-2921 |
| RICHARD A MARSH | 32344 MAYFAIR | | | | BEVERLY HILLS | MI | 48025-2921 |
| RICHARD A MARSHALL | 2829 FLORIDA BLVD APT 202 | | | | DELRAY BEACH | FL | 33483-4633 |
| RICHARD A MARTIN | PO BOX 39 | | | | OSAGE BEACH | MO | 65065-0039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A MARTINKUS | 3716 GREENMOUNT AVE | | | | BALTIMORE | MD | 21218-1843 |
| RICHARD A MATTARELLA | 1808 TIMBERLANE DR | | | | TRAVERSE CITY | MI | 49686-2051 |
| RICHARD A MATTHEW | CUST MICHAEL STEVEN MATTHEW UGMA | MI | 39953 WILLMETTE | | STERLING HEIGHTS | MI | 48313-5662 |
| RICHARD A MATUS | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| RICHARD A MAURER | 16320 EASY STREET | | | | KETTLERSVILLE | OH | 45336 |
| RICHARD A MC MAHON | 26681 WOODMONT ST | | | | ROSEVILLE | MI | 48066-7119 |
| RICHARD A MC NEIL & | BETTY J MC NEIL JT TEN | 44 E FLINT ST | | | LAKE ORION | MI | 48362-3221 |
| RICHARD A MCCARTHY | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| RICHARD A MCCREDIE | 25761 LEPARC 5 | | | | LAKE FOREST | CA | 92630 |
| RICHARD A MCELWAIN | RR # 4 17195 RD L | | | | OTTAWA | OH | 45875-9454 |
| RICHARD A MCGUIRE | 11 WHITNEY LANE | | | | UPTON | MA | 01568-1514 |
| RICHARD A MCKINLEY & | DIANA E MCKINLEY JT TEN | 460 ASHTON DR | | | FALLING WATERS | WV | 25419-4814 |
| RICHARD A MCLELLAN | 18 KEATS DR | BOX 341 | | | CLAYMONT | DE | 19703-0341 |
| RICHARD A MCMILLEN | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 |
| RICHARD A MESERVE | 20220 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225-2039 |
| RICHARD A MESSNER | 72 SOUTH HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| RICHARD A MEYERS | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 |
| RICHARD A MEYERS | 753 LAKESHORE TERRACE | | | | INTERLACHEN | FL | 32148-4304 |
| RICHARD A MIGET & | MARGIE M MIGET TR UA 03/12/2008 | RICHARD A MIGET & MARGIE M REV | LIV TRUST | 838 PCR 538 | PERRYVILLE | MO | 63775 |
| RICHARD A MILLER | PO BOX 739 | | | | CENTRAL LAKE | MI | 49622-0739 |
| RICHARD A MILLER | CUST GREGORY A MILLER A MINOR U/P L | 55 CHAP | 139 OF THE LAWS OF NJ | 1687 NESTLEDOWN CRT | ROCK HILL | SC | 29732-7799 |
| RICHARD A MINDICK | 38642 GRENNADA | | | | LIVONIA | MI | 48154-4753 |
| RICHARD A MINER & | KRISTEN M MINER JT TEN | 14202 INGRAM | | | LIVONIA | MI | 48154-4225 |
| RICHARD A MIZIEWICZ | 30 LEVIEN STREET | ESSENDON | MELBOURNE AUSTRALI | AUSTRIA | | | |
| RICHARD A MIZIEWICZ | GMHA | 30 LEVIEN ST | ESSENDON VICTORIA 3040 | AUSTRALIA | | | |
| RICHARD A MONTE | 7459 BELLFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-3320 |
| RICHARD A MOORE | 165 FIELDCREST DR | | | | PITTSBURGH | PA | 15221-3742 |
| RICHARD A MOORE | 3465 FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |
| RICHARD A MORAWSKI & | RUTH A MORAWSKI JT TEN | 122 COUNTRY LANE | | | O'FALLON | IL | 62269-6600 |
| RICHARD A MOREHOUSE JR | 4425 AVENIDA CARMEL | | | | CYPRESS | CA | 90630-3479 |
| RICHARD A MORGAN | 722 UNION AVE | | | | SHELDON | IA | 51201-1844 |
| RICHARD A MORROW | 8470 W GULF BLVD | APT 413 | | | TREASURE IS | FL | 33706 |
| RICHARD A MORROW & | MARGARET A MORROW JT TEN | 8470 W GULF BLVD | APT 413 | | TREASURE IS | FL | 33706 |
| RICHARD A MOSBACK | 66 GLADSTONE AVE | | | | WEST ISLIP | NY | 11795-3629 |
| RICHARD A MOSS & | ELEANOR M MOSS | TR RICHARD A MOSS TRUST | UA 10/26/00 | 827 S 5TH AVE | LIBERTYVILLE | IL | 60048-3464 |
| RICHARD A MOUNT & | KAREN M MOUNT JT TEN TOD | ROBERT A MOUNT | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | SHELBY TWP | MI | 48317 |
| RICHARD A MOUNT & | KAREN M MOUNT JT TEN TOD | BRIAN A MOUNT | SUBJECT TO STA TOD RULES | 6671 POWERS COURT | SHELBY TWP | MI | 48317-2234 |
| RICHARD A MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RICHARD A MUELLER & | KATHERINE A MUELLER JT TEN | 830 WINTON ST | | | WASAU | WI | 54403-3262 |
| RICHARD A MUGLIA | 1919 TERRACE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5550 |
| RICHARD A MULCAHY | 5320 SHAMUS DR | | | | INDIANAPOLIS | IN | 46235-6006 |
| RICHARD A MURCHISON | 1035 OLD ERINWAY | | | | LANSING | MI | 48917-4116 |
| RICHARD A MURIE | 17 KIRKCUDBRIGHT DR | | | | BELLA VISTA | AR | 72715-3602 |
| RICHARD A NADEAU | 20 ACHORN HILL RD | | | | DALTON | NH | 03598-5001 |
| RICHARD A NADEAU | 3556 BROOKDALE | | | | WATERFORD | MI | 48328-3514 |
| RICHARD A NAHAY | 22759 FREYERMUTH RD | | | | MEADVILLE | PA | 16335 |
| RICHARD A NELLIS | P.O. BOX 86 | | | | NELLISTON | NY | 13410-0086 |
| RICHARD A NEMES | 4181 VICTORY POINTE DR | | | | MT PLEASANT | SC | 29466-6931 |
| RICHARD A NEWBURG | 6221 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| RICHARD A NEWBURG & | VERNA DIANE NEWBURG JT TEN | 6221 MOUNTAIN LAUREL DRIVE | | | BRIGHTON | MI | 48116-3711 |
| RICHARD A NEWCOMB | CUST JACLYN N BLALOCK UTMA FL | 237 WOODLAND DRIVE | | | ENGLEWOOD | FL | 34223-4657 |
| RICHARD A NEWCOMB | CUST KATHLEEN M NEWCOMB UTMA FL | 237 WOODLAND DRIVE | | | ENGLEWOOD | FL | 34223-4657 |
| RICHARD A NEWTON | 167 VAN BUREN STREET | | | | LOCKPORT | NY | 14094-1512 |
| RICHARD A NICHOLS | 3295 S COUNTY ROAD 725 E | | | | COATESVILLE | IN | 46121-9600 |
| RICHARD A NIESTER | 500 SECOND | | | | PONTIAC | MI | 48340-2827 |
| RICHARD A NIGRO | 112 NEW DOVER ROAD | | | | ISELIN | NJ | 08830-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A NOCEK | 3149 TONAWANDA CREEK ROAD | | | | AMHERST | NY | 14228-1504 |
| RICHARD A NORDQUEST | PO BOX 2533 | | | | RANCHO SANTA FE | CA | 92067-2533 |
| RICHARD A NORMANDIN | 40676 HEATH CT | | | | STERLING HTS | MI | 48310-2045 |
| RICHARD A NORMANDIN & | JOYCE A NORMANDIN JT TEN | 8800 EVERGREEN | | | BRIGHTON | MI | 48116-8313 |
| RICHARD A NORTON | 2537 KEY HARBOUR COURT | | | | LAKE SAINT LOUIS | MO | 63367-3016 |
| RICHARD A O'DONNELL & | LAURENE E O'DONNELL JT TEN | 8670 TAMARACK | | | SHELBY TOWNSHIP | MI | 48317-1476 |
| RICHARD A ODONNELL & | LAURENE E ODONNELL JT TEN | 8670 TAMARACK | | | SHELBY TOWNSHIP | MI | 48317-1476 |
| RICHARD A ORNELAS | 51-03 196TH STREET | | | | FRESH MEADOWS | NY | 11365-1353 |
| RICHARD A OSMIALOWSKI | ATTN HOENES | 14474 MAPLEWOOD DR | | | SHELBY TOWNSHIP | MI | 48315-2022 |
| RICHARD A PACK | CUST TAYLOR RENEE PACK | UGMA MI | 11452 GRAND OAKS DRIVE | | CLIO | MI | 48420-8290 |
| RICHARD A PACTELES | 27536 CHESTER | | | | GARDEN CITY | MI | 48135-2536 |
| RICHARD A PAGE | 137 BERRY TREE LANE | | | | CONWAY | SC | 29526-8909 |
| RICHARD A PAGE & | NANCY L PAGE JT TEN | 137 BERRY TREE LANE | | | CONWAY | SC | 29526-8909 |
| RICHARD A PALM | 9782 BEVERLY LN | | | | GARDEN GROVE | CA | 92841 |
| RICHARD A PALMER | 4479 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| RICHARD A PARKINS | 3035 TIMBERLINE DRIVE | | | | GRAPEVINE | TX | 76051-3849 |
| RICHARD A PARRELLA & | MRS REVA A PARRELLA JT TEN | 6 COFFEE ST | | | MEDWAY | MA | 02053-1913 |
| RICHARD A PARSLEY | 5208 TACOMA DRIVE | | | | ARLINGTON | TX | 76017-1866 |
| RICHARD A PARSONS | 12009 ENSLEY LANE | | | | LEAWOOD | KS | 66209-1480 |
| RICHARD A PATRICK | 5444 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| RICHARD A PATRICK | 1427 COTTINGHAM CT W | | | | COLUMBUS | OH | 43209-3143 |
| RICHARD A PATTERSON | TOD DTD 01/27/2009 | 16079 MESA ROBLES | | | HACIENDA HTS | CA | 91745-4859 |
| RICHARD A PATTERSON | 103 ROHN DR | | | | MOORESVILLE | IN | 46158-8073 |
| RICHARD A PAULY | 10851 S KEATING AVE APT 3D | | | | OAK LAWN | IL | 60453-5443 |
| RICHARD A PAWLACZYK | 3005 S JEFFERSON | | | | BAY CITY | MI | 48708-8406 |
| RICHARD A PEARL | 7732 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| RICHARD A PECHTER | 1730 S FEDERAL HIGHWAY | #398 | | | DELRAY BEACH | FL | 33483-3309 |
| RICHARD A PELLEGRINI | 7 JEAN AVE | | | | HEMPSTEAD | NY | 11550-6301 |
| RICHARD A PENCEK | 10408 BLOOM DR | | | | DAMASCUS | MD | 20872-2704 |
| RICHARD A PERRICO | 435 WELLMAN AVE | | | | GIRARD | OH | 44420-2334 |
| RICHARD A PETERS & | CAROL M PETERS JT TEN | 502 CHERRY HILL RD | | | NAZARETH | PA | 18064-8850 |
| RICHARD A PETERSON | 31 NEWMAN ROAD | | | | SUSSEX | NJ | 07461-3125 |
| RICHARD A PETTS | 1326 PETTS RD | | | | FENTON | MI | 48430-1550 |
| RICHARD A PICCIONE | 3740 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| RICHARD A PIECHOWICZ | 1439 N FOREST RD | APT 3 | | | BUFFALO | NY | 14221-2175 |
| RICHARD A PIERCE & | KAREN L PIERCE JT TEN | 2268 SUNNYSIDE ROAD | | | MONOGAHELA | PA | 15063-9745 |
| RICHARD A PILLA | 16 NORTH CHATSWORTH AVE | APT#509 | | | LARCHMONT | NY | 10538-2129 |
| RICHARD A PIOTRACZK | 4450 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| RICHARD A PIPER | 1116 E 8TH PL | | | | MESA | AZ | 85203-5612 |
| RICHARD A PIPER & | CAROL L PIPER JT TEN | 1116 E 8TH PLACE | | | MESA | AZ | 85203-5612 |
| RICHARD A POKON | 1530 WILLOW CREEK | | | | SEGUIN | TX | 78155-5249 |
| RICHARD A POMPEY | 219 N LEBANON ST | | | | BRYAN | OH | 43506-1124 |
| RICHARD A POPE | 1330 2ND ST S | | | | ST PETERSBURG | FL | 33701-5502 |
| RICHARD A POWELL | 1925 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546-4318 |
| RICHARD A PRATT | CUST SUSAN K PRATT UGMA OH | 271 MADISON AVE #1101 | | | NEW YORK | NY | 10016-1001 |
| RICHARD A PRESTON JR | 9730 N RIVER RD | | | | FREELAND | MI | 48623-9528 |
| RICHARD A PREVO JR | 630 W GENESEE STREET | | | | IRON RIVER | MI | 49935-1333 |
| RICHARD A PRIDE | 110 MARVIN DRIVE | | | | HAMPTON | VA | 23666-2661 |
| RICHARD A PRINTZ | 6592 TRIPP ROAD | | | | HOLLY | MI | 48442-9744 |
| RICHARD A RABER JR | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RICHARD A RABER JR & | ELIZABETH D RABER JT TEN | 210 CLIVE AVE | | | WATERFORD | MI | 48328-2804 |
| RICHARD A RADCLIFFE | TR RADCLIFFE FAMILY TRUST | UA 12/31/96 | BOX 110 | | TOMAH | WI | 54660-0110 |
| RICHARD A RAGONE | 156 ROSEMONT AVE | | | | FARMINGVILLE | NY | 11738-2048 |
| RICHARD A RAINONE | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RICHARD A RANALLETTA | 1243 HARDWOOD LN | | | | WEBSTER | NY | 14580-9404 |
| RICHARD A RANKINS | 3520 LAKESIDE DRIVE | | | | SHREVEPORT | LA | 71119-6514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A RAUM | PO BOX 412 | | | | BRACEY | VA | 23919-0412 |
| RICHARD A RAWLINGS | BOX 73 | | | | DE BARY | FL | 32713-0073 |
| RICHARD A RAWLS | PO BOX 313 | | | | DORSET | VT | 05251-0313 |
| RICHARD A RAZOR | 112 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 |
| RICHARD A REID | 405 VASSAR DR NE | | | | ALBUQUERQUE | NM | 87106-2711 |
| RICHARD A REID & | LEORA REID JT TEN | 6186 W OUTER DR | | | DETROIT | MI | 48235-2628 |
| RICHARD A REINLEIN & | PATRICIA M REINLEIN JT TEN | 27095 DEVONSHIRE | | | SOUTHFIELD | MI | 48076-3138 |
| RICHARD A REYNA | 1716 W HAYWOOD PL | | | | TUCSON | AZ | 85746-3205 |
| RICHARD A REYNOLDS | 3020 SPENCER PRESTON RD | | | | MARTINSVILLE | VA | 24112-7041 |
| RICHARD A REYNOLDS | 1632 HEILDELBERG DRIVE | | | | LIVERMORE | CA | 94550-6109 |
| RICHARD A REYNOLDS AND | P MARLENE REYNOLDS JTWROS | 5733 E SAUGANA TRAIL | | | ROLLING PR | IN | 46371-8887 |
| RICHARD A RIDER | PO BOX 891 | 752 IRIQUOIS AVE | | | PRYDENVILLE | MI | 48651-9722 |
| RICHARD A RIOS | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607 |
| RICHARD A ROBEY | 8511 WATERSIDE DRIVE | | | | SAGAMORE HILLS | OH | 44067-3214 |
| RICHARD A ROGERS | 2250 FLEMING DR | | | | FLORISSANT | MO | 63031-8308 |
| RICHARD A ROGERS | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 |
| RICHARD A ROHLFS | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 |
| RICHARD A ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| RICHARD A ROSE & | MARCELLA M ROSE JT TEN | 58 EASTWICK | | | WILLIAMSVILLE | NY | 14221-2626 |
| RICHARD A RUBY | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| RICHARD A RUDIN | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RICHARD A RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RICHARD A RUSCH | 28703 DOVER | | | | LIVONIA | MI | 48150-4024 |
| RICHARD A RUSH | 46410 HOUGHTON DR | | | | SHELBY TOWNSHIP | MI | 48316-5330 |
| RICHARD A RUSSELL | 3581 HANOVER DR | | | | BUFORD | GA | 30519-4353 |
| RICHARD A RYDELEK | 8427 MAPLEWOOD DR | APT 139 | | | GASPORT | NY | 14067-9479 |
| RICHARD A SAFKO | CUST RUTH L SAFKO U/THE | PENNSYLVANIA | U-G-M-A | 61 GUSSIE'S LN | WAPWALLOPEN | PA | 18660-1942 |
| RICHARD A SANDERS & | KAREN E SANDERS JT TEN | 6009 BEACHWOOD DR | | | W BLOOMFIELD | MI | 48324-1389 |
| RICHARD A SANDIN | CGM IRA CUSTODIAN | 17540 MATINAL DR | | | SAN DIEGO | CA | 92127-1240 |
| RICHARD A SANGSTER & | BEVERLY R SANGSTER JTWROS | 8959 N CANAL DR | | | CHEBOYGAN | MI | 49721-9298 |
| RICHARD A SANTOS | 1338 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| RICHARD A SAULT | 3901 SHELDRAKE | | | | OKEMOS | MI | 48864-3659 |
| RICHARD A SAUNDERS & | SHERRI K SAUNDERS JT TEN | 9136 SOUTH BURMA RD | | | SMOLAN | KS | 67456-8058 |
| RICHARD A SAXMAN | 2923 RIDGE RD WEST | | | | WILLIAMSON | NY | 14589-9567 |
| RICHARD A SCHAIBLE & | PATRICIA L SCHAIBLE TTEE | SCHAIBLE INVESTMENT TRUST | U/A DTD 3-6-98 | 11162 HARPHAM DR | EAGLE | MI | 48822-9632 |
| RICHARD A SCHLEY | 627 TRUMBULL AVE S E | | | | WARREN | OH | 44484-4569 |
| RICHARD A SCHLEY | 6103 TWIN LEDGE DR | | | | AUSTIN | TX | 78731-3526 |
| RICHARD A SCHMIDT | PO BOX 246 | | | | NECEDAH | WI | 54646-0246 |
| RICHARD A SCHNEIDER | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 |
| RICHARD A SCHOENFELD ACF | GILLIAN SCHOENFELD U/CA/UTMA | 7778 WEST 79TH STREET | | | PLAYA DEL REY | CA | 90293-7902 |
| RICHARD A SCHOENFELD ACF | HARPER SCHOENFELD U/CA/UTMA | 7778 WEST 79TH STREET | | | PLAYA DEL REY | CA | 90293-7902 |
| RICHARD A SCHOLTEN | 1020 BARRY LANE | | | | CINCINNATI | OH | 45229-1747 |
| RICHARD A SCHROEDER | 1911 ANDERSON RD | | | | NEWBURGH | IN | 47630-8451 |
| RICHARD A SCHWARTZ | 321 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| RICHARD A SCHWARTZ | 40 LOOKOUT VIEW ROAD | | | | FAIRPORT | NY | 14450-3020 |
| RICHARD A SCHWENTER | 41507 GLOCA MORA | | | | MT CLEMENS | MI | 48045-1450 |
| RICHARD A SCOTT | PO BOX 595 | | | | VANDALIA | OH | 45377-0595 |
| RICHARD A SCOTT | MELISSA L SCOTT JT TEN | 17 CHARLES POINTE | | | NEWARK | DE | 19702-2227 |
| RICHARD A SCOTT & | ANNABELLE (ANN) E SCOTT TR UA 06/24/2004 | TRUST OF RICHARD & ANNABELLE (ANN) | E SCOTT | 531 GREENWOOD DR | BRIGHAM CITY | UT | 84302 |
| RICHARD A SCRUGGS | 4675 MEYER ROAD | | | | PENDLETON | NY | 14120-9578 |
| RICHARD A SEACREAS | 12513 RICHARDS ST | | | | OVERLAND PARK | KS | 66213-2435 |
| RICHARD A SERMAN | 5742 OLD CARRIAGE RD | | | | BATH | PA | 18014-9005 |
| RICHARD A SHANNON | TOD DTD 07/05/2002 | 899 JUDI PL | | | BOULDER CITY | NV | 89005-1108 |
| RICHARD A SHELLENBARGER & | KATHLEEN M SHELLENBARGER JT TEN | 5185 RENAS RD | | | GLADWIN | MI | 48624-8939 |
| RICHARD A SHENEMAN | 1566 KOONS ROAD | | | | NORTH CANTON | OH | 44720-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A SHEPPARD | 3155 FERNWOOD | | | | ANN ARBOR | MI | 48108-1955 |
| RICHARD A SHERRY | 2911 PLEASANT VAL | | | | WARREN | OH | 44481-9246 |
| RICHARD A SHETTERLEY | CUST JANE C SHETTERLEY UTMA MI | C/O RANDALL SHETTERLEY | 1030 SILVER BELL RD | | ROCHESTER | MI | 48306 |
| RICHARD A SHINABARGER | 5100 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| RICHARD A SIMEONE | ADRIENNE M SIMEONE JT TEN | 34 HEMLOCK DRIVE | | | PORT READING | NJ | 07064-1419 |
| RICHARD A SIMMERMAN | 424 E COLUMBIA ST | | | | DANVILLE | IN | 46122-1308 |
| RICHARD A SIRIANNA | 4307 BELVOIR DR | | | | GREENSBORO | NC | 27406-9395 |
| RICHARD A SITKO | 847 WOODWORTH ROAD | | | | JACKSON | MI | 49202-1511 |
| RICHARD A SIVINS | 7481 CROOKED CREEK DR | | | | BYRON CENTER | MI | 49315-8136 |
| RICHARD A SIVITS & | LOUISE M SIVITS | TR RICHARD A & LOUISE M SIVITS | LIVING TRUST UA 12/21/94 | 3971 CAPITOL AVE SW LOT 32 | BATTLE CREEK | MI | 49015-8401 |
| RICHARD A SKRZELA | 7375 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| RICHARD A SLEVIN | 3548 SOUTH LOWELL ROAD | | | | ST JOHNS | MI | 48879-9560 |
| RICHARD A SLUSSER | SHIRLEY M SLUSSER JTWROS | 1701 W MICHIGAN AVE | | | YPSILANTI | MI | 48197-5132 |
| RICHARD A SMITH | 255 W 88TH ST | APT 3A | | | NEW YORK | NY | 10024-1717 |
| RICHARD A SMITH | PO BOX 264 | | | | NORWELL | MA | 02061 |
| RICHARD A SMITH | 43463 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9762 |
| RICHARD A SMITH | 1212 S WABASH RD | | | | ROCHESTER | IN | 46975-8219 |
| RICHARD A SMITH | 35011 WICK ROAD | | | | ROMULUS | MI | 48174-1659 |
| RICHARD A SMITH & | DEBRA D SMITH JT TEN | 2416 MILES RD | | | MARTIN | TN | 38237 |
| RICHARD A SMITH & | KANDIS M SMITH JT TEN | TOD DTD 08/21/2007 | 3914 DUBLIN AVE | COLUMBIA MO 65203-5339 | COLUMBIA | MO | 65203--533 |
| RICHARD A SMITH JR | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215-4533 |
| RICHARD A SOLTIS | 815 HESS AVE | | | | ERIE | PA | 16503-1631 |
| RICHARD A SPECHT JR | 449 STONE RD | | | | ROCHESTER | NY | 14616-4224 |
| RICHARD A SPERLING | MARILYN K SPERLING TRS | THE SPERLING FAMILY TRUST | U/D/T DTD 03/01/1993 | 711 TONSTAD PL | PLEASANT HILL | CA | 94523-1703 |
| RICHARD A STAFFORD | 8309 DEERWOOD RD | | | | CLARKSTON | MI | 48348 |
| RICHARD A STANKO & | FRANCES L STANKO JT TEN | 230 OAKHAM CT | | | SAN RAMON | CA | 94583-2531 |
| RICHARD A STANLEY | 26 OLAN DR | | | | LUMBERTON | NC | 28360-6805 |
| RICHARD A STAUSEBACH | CUST CHRISTOPHER A STAUSEBACH | UGMA DE | 7 WEST CT | | WILMINGTON | DE | 19810-2534 |
| RICHARD A STEELE & | PATRICIA A STEELE JT TEN | 5100 W GREENWOOD RD | | | GLADWIN | MI | 48624-9000 |
| RICHARD A STEELE & | MRS JOAN K STEELE JT TEN | 4559 N PLACITA DE LAS CHACRAS | | | TUCSON | AZ | 85718-6865 |
| RICHARD A STEENBERGEN | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426-8720 |
| RICHARD A STEPHENSON | 2369 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6165 |
| RICHARD A STEVENSON | 14409 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-2543 |
| RICHARD A STEVERMER | 112 WEST MERRIWOOD LANE | | | | EDGERTON | KS | 66021-2437 |
| RICHARD A STINSON | 816 LOCUST ST | | | | ROSELLE PARK | NJ | 07204-1220 |
| RICHARD A STODDART | 5 SPENCER CIR | | | | WAYLAND | MA | 01778-4561 |
| RICHARD A STONE | 4023 HWY 205 | | | | MARSHVILLE | NC | 28103-7653 |
| RICHARD A STONE | CGM IRA CUSTODIAN | 8015 WEST TEMPERANCE RD | | | OTTAWA LAKE | MI | 49267-9760 |
| RICHARD A STRASSELL | TR RICHARD A STRASSELL FAMILY | TRUST UA 10/04/01 | 3415 WELTY RD | | LUCAS | OH | 44843-9729 |
| RICHARD A STRATTON AND | CYNTHIA R STRATTON JTWROS | 8897 BLOSSVALE ROAD | | | BLOSSVALE | NY | 13308-2111 |
| RICHARD A STROUPE | 7832 DUDLEY | | | | TAYLOR | MI | 48180-2528 |
| RICHARD A STULL | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 |
| RICHARD A STUPY  AND | DOROTHY A BZDZIAK | JT TEN | 809 5TH ST | | VERONA | PA | 15147 |
| RICHARD A STURMER | 450 12 ATLANTIC AVE | | | | E ROCKAWAY | NY | 11518-1413 |
| RICHARD A SULKOSKE & | DONNA M SULKOSKE JT TEN | 6056 N CO RD 550E | | | PITTSBORO | IN | 46167-9390 |
| RICHARD A SULLWOLD | TR AGNES C MITCHELL TESTAMENTARY | TRUST UA 7/12/93 | 3506 N 35 ST PL | | ST JOSEPH | MO | 64506 |
| RICHARD A SUMME | 2217 BRIGHAM RD | | | | GREENSBORO | NC | 27409-9064 |
| RICHARD A SWAIN | 40 TULANE ROAD | | | | KENMORE | NY | 14217-1604 |
| RICHARD A SWANSON | CUST JASON ANDREW SWANSON UGMA MA | 10812 ANITA DR | | | MASON NECK | VA | 22079-3520 |
| RICHARD A SWIFT | 420 NORTH ROAD | | | | DANBURY | NH | 03230-4817 |
| RICHARD A SWOIK | 12459 LILY LANE | | | | PLAINFILED | IL | 60585-5499 |
| RICHARD A TANZILLI | 1003 BIRCHWOOD RD | | | | GLEN MILLS | PA | 19342-9618 |
| RICHARD A TAPP | 1018 WEDGEWOOD DR | | | | INDEPENDENCE | KY | 41051-9693 |
| RICHARD A TAYLOR | 319 WEST WALNUT ST | | | | PORTLAND | IN | 47371-1809 |
| RICHARD A TAYLOR | 3811 ORIOLE DR | | | | COLUMBUS | IN | 47203-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A TAYLOR & | OLVENA J TAYLOR JT TEN | 10209 E PARK RIDGE DR | | | INDIANAPOLIS | IN | 46229-4111 |
| RICHARD A TAYLOR JR | 12221 WHITE LAKE ROAD | | | | FENTON | MI | 48430-2565 |
| RICHARD A THOMAS | 5296 BROOKLAWN CRT | | | | DAYTON | OH | 45429-5803 |
| RICHARD A THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| RICHARD A THOMAS | 7557 MILLER HOLLOW RD | | | | LITTLE GENESE | NY | 14754-9718 |
| RICHARD A THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| RICHARD A THORNBERRY | 800 HOUSTON AVENUE | | | | BENTON | AR | 72015-3986 |
| RICHARD A TOBIN | 710 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6445 |
| RICHARD A TODD JR | 4027 WOODCREEK LN | | | | LANSING | MI | 48911-1930 |
| RICHARD A TRASK | PO BOX 1052 | | | | RALLS | TX | 79357-1052 |
| RICHARD A TROTT | 1511 LOS ARBOLES NW | | | | ALBUQUERQUE | NM | 87107-1017 |
| RICHARD A TRUSZKOWSKI | 1760 LAKEWOOD DR | | | | TROY | MI | 48083-5553 |
| RICHARD A TUCKER & | PATRICIA H TUCKER JT TEN | 7540 NIANTIC AVE | | | MICCO | FL | 32976-7771 |
| RICHARD A TURBIN | 375 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9635 |
| RICHARD A TURNER & | DEBRA K TURNER JT TEN | 8537 VANGUARD LN | | | INDIANAPOLIS | IN | 46239-7925 |
| RICHARD A TWITTY | CGM SEP IRA CUSTODIAN | P O BOX 411 | | | CRESTVIEW | FL | 32536-0411 |
| RICHARD A URBAN | 6727 MANOR BEACH RD | | | | NEWPORT RICHEY | FL | 34652-1516 |
| RICHARD A VANCLEAVE | 308 S CHERYL DR | | | | MUNCIE | IN | 47304-3440 |
| RICHARD A VARGA | 36544 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-8530 |
| RICHARD A VARNEY | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| RICHARD A VAUGHN | 8110 S LAMAR ST | | | | LITTLETON | CO | 80128-5891 |
| RICHARD A VELLIQUETTE & | CONSTANCE VELLIQUETTE JT TEN | 6684 GREENBRIAR LN | | | TEMPERANCE | MI | 48182-2224 |
| RICHARD A VERMEESCH | 2278 COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9429 |
| RICHARD A VOLPE | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| RICHARD A VOLPE & | LAURIE T VOLPE JT TEN | 5222 KARRINGTON DR | | | GIBSONIA | PA | 15044-6011 |
| RICHARD A VOSE | 235 MELVALE RD | | | | DALLASTOWN | PA | 17313-9244 |
| RICHARD A WACKER | CUST BRIAN RICHARD WACKER UGMA IN | 4520 W JURIST CT | | | TRAFALGAR | IN | 46181-8838 |
| RICHARD A WALEGA & | IRENE M WALEGA JT TEN | 52795 DEERWOOD DR | | | MACOMB | MI | 48042-3419 |
| RICHARD A WALKER | 615 E OLIVER | | | | OWOSSO | MI | 48867-2441 |
| RICHARD A WALKER C/F | JILL S WALKER UGMA PA | 107 HARRISON DR | | | EDINBORO | PA | 16412 |
| RICHARD A WALKEWICZ AND | NELDA P WALKEWICZ TEN IN COM | 6312 CR 659 | | | BRAZORIA | TX | 77422-7901 |
| RICHARD A WALTON | 2904 KINGSTON AVE | | | | DAYTON | OH | 45420 |
| RICHARD A WALTZ & | ROSELLA L WALTZ JT TEN | 184 MARILYN LANE | | | EASTLAKE | OH | 44095-1566 |
| RICHARD A WAUGH & | ESME V WAUGH JTWROS | 357 PORTER ST | | | MELROSE | MA | 02176-2932 |
| RICHARD A WEAVER | 5389 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4073 |
| RICHARD A WEAVER | 1705 HUFF AVE | | | | WICHITA FALLS | TX | 76301-5025 |
| RICHARD A WEBB | 6940 ACRES DR | | | | CLEVELAND | OH | 44131-4957 |
| RICHARD A WEBB JR | 1908 JONES PL | | | | KOKOMO | IN | 46902-5084 |
| RICHARD A WEBBER | TR RICHARD A WEBBER REVOCABLE TRUST | UA 10/05/00 | 1285 UPPER OAK HILL RD | | SWANVILLE | ME | 04915-4217 |
| RICHARD A WEBDALE | 126 CLAREMONT AVE | | | | TONAWANDA | NY | 14223-2908 |
| RICHARD A WEDDELL | 6343 EAST DIVISION ROAD | | | | ELWOOD | IN | 46036-8585 |
| RICHARD A WEEG & | LIESEL A WEEG | TR RICHARD A WEEG & LIESEL A WEEG TRUST | UA 07/31/96 | 20481 VILLA GRANDE | CLINTON TWP | MI | 48038-5314 |
| RICHARD A WEIDEMANN SR | 11 BUSY BEE LANE | | | | WARREN | NJ | 07059-7009 |
| RICHARD A WEISHUHN | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| RICHARD A WESMER | 2350 EAST GATESBORO | | | | SAGINAW | MI | 48603-3747 |
| RICHARD A WHEELIS | 613 TURNBERRY CT | | | | WINTER HAVEN | FL | 33880 |
| RICHARD A WHITBECK | 267 UNIONVILLE-FEURA BUSH ROAD | | | | FEURA BUSH | NY | 12067-1814 |
| RICHARD A WHITE | 74 PARK ST | | | | BRANDON | VT | 05733-1122 |
| RICHARD A WHITE | 251 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1309 |
| RICHARD A WHITE | 1444 RIDLEY DRIVE | | | | FRANKLIN | TN | 37064-9614 |
| RICHARD A WHITE | 1 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| RICHARD A WHITE | C/O BETTY L WHITE | 2759 W BURDELL RD | | | ROSCOMMON | MI | 48653-8360 |
| RICHARD A WHITLOCK & | NORMA R WHITLOCK JT TEN | PO BOX 4476 | | | WEST COLUMBIA | SC | 29171-4476 |
| RICHARD A WHITTING | 7836 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734-9583 |
| RICHARD A WIESNER | 4564 PROSPECT ST | | | | NEWTON FALLS | OH | 44444-8771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A WILKIE | 820 ALLEN | | | | YPSILANTI | MI | 48198-4128 |
| RICHARD A WILLE | 38999 TOWNSHIP ROAD 83 | | | | WARSAW | OH | 43844-9502 |
| RICHARD A WILLIAMS | 1326 DELTA DRIVE | | | | SAGINAW | MI | 48603-4610 |
| RICHARD A WILLIAMS | 2747 SALEM RD | | | | HAVANA | FL | 32333-3863 |
| RICHARD A WILLIAMS JR | 4933 BRIARWOOD LANE | | | | PORTSMOUTH | VA | 23703-3636 |
| RICHARD A WINNINGHAM | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| RICHARD A WITHERS | 3088 COBBLESTONE LANE | | | | HUDSONVILLE | MI | 49426-9693 |
| RICHARD A WITKOWSKI & | JEAN A WITKOWSKI JT TEN | 28215 ALDEN | | | MADISON HEIGHTS | MI | 48071-3021 |
| RICHARD A WOLFE | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737-8914 |
| RICHARD A WOLFF | 179 LUCY LANE | | | | NORTHFIELD | OH | 44067-1864 |
| RICHARD A WOLFSON | 8305 WEATHERED WOOD TRAIL | | | | POLAND | OH | 44514-2877 |
| RICHARD A WOOD | 6500 CELLINI ST | | | | CORAL GABLES | FL | 33146 |
| RICHARD A WORDEN | 18 STONLEIGH RD | | | | NEW CANAAN | CT | 06840-5000 |
| RICHARD A WRIGHT | 703 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1311 |
| RICHARD A WUERFEL | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617-1259 |
| RICHARD A WYSS | 24501 STONY RIDGE RD | | | | PERRYSBURG | OH | 43551-9693 |
| RICHARD A YAKUBISON | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386-1857 |
| RICHARD A YEAGER | 1100 GENEVA CT | | | | PEARCE | AZ | 85625-9709 |
| RICHARD A YONTZ & | MRS BARBARA M YONTZ TEN ENT | 648 RIVERSIDE DR | | | SPRINGFIELD | OH | 45504-1223 |
| RICHARD A YONTZ & | MRS BARBARA A YONTZ JT TEN | 648 RIVERSIDE DR | | | SPRINGFIELD | OH | 45504-1223 |
| RICHARD A YOUNG | PO BOX 566 | | | | INVERNESS | FL | 34451-0566 |
| RICHARD A YOUNG | 7054 WOODS W DR | | | | FLUSHING | MI | 48433-9463 |
| RICHARD A YOUNG | 829 W BROWN ROAD | | | | MUNGER | MI | 48747-9733 |
| RICHARD A YOUNGMAN | CUST ROGER A YOUNGMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 188 WINDSOR RD | ROCHESTER | NY | 14612-4211 |
| RICHARD A ZANAVICH | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 |
| RICHARD A ZARTARIAN | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 |
| RICHARD A ZARTARIAN JR | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 |
| RICHARD A ZEHR | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| RICHARD A ZIMMERMAN | 7297 100TH STREET | | | | FLUSHING | MI | 48433-8704 |
| RICHARD A. JOSEPH | CGM IRA CUSTODIAN | 28 JUNIPER DRIVE | | | WOLCOTT | CT | 06716-2017 |
| RICHARD A. KERZNER | 29 DISC LANE | | | | WANTAGH | NY | 11793-1811 |
| RICHARD A. TWITTY | P.O. BOX 411 | | | | CRESTVIEW | FL | 32536-0411 |
| RICHARD ABRAMS | CUST RODNEY A ABRAMS UTMA IL | 32 COURT OF COBBLESTONE | | | NORTHBROOK | IL | 60062-3220 |
| RICHARD ADELMAN AND | MICHELLE ADELMAN JTWROS | 12 CROCUS LANE | | | NEWTOWN | PA | 18940-1251 |
| RICHARD ADOLF REINCKE | 20088 BREEZEWAY | | | | MACOMB TWP | MI | 48044-5749 |
| RICHARD AGINAGA | 52 NEWPORT | | | | PONTIAC | MI | 48340-1253 |
| RICHARD AGNEW | CGM IRA CUSTODIAN | 7 GREENVILLE LANE | | | PINEHURST | NC | 28374-6810 |
| RICHARD AGUGLIARO | 675 HAWKS NEST RD | | | | BRICK | NJ | 08724-4721 |
| RICHARD AHLSTROM | 9001 230TH ST | | | | FOREST LAKE | MN | 55025-8522 |
| RICHARD ALAN BAUER | 7227 KINDRED STREET | | | | PHILADELPHIA | PA | 19149-1125 |
| RICHARD ALAN BLACKLAW | 6867 LANGLE COURT | | | | CLARKSTON | MI | 48346-1440 |
| RICHARD ALAN BURCAW | 2592 S BASCOMBE | | | | HOMOSASSA | FL | 34448-2263 |
| RICHARD ALAN FIELDS & | LORI MARIE FIELDS JT TEN | 2006 ROBINSON ST | | | REDONDO BEACH | CA | 90278-1917 |
| RICHARD ALAN FLANDERS | 4829 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| RICHARD ALAN GOLDFINE | 256 BONAD RD | | | | CHESTNUT HILL | MA | 02467-3642 |
| RICHARD ALAN HAYDEN | 855 GOLF VILLA DR | | | | OXFORD | MI | 48371 |
| RICHARD ALAN HESTON | 1192 ORCHARD BEND DR | | | | SALEM | OH | 44460 |
| RICHARD ALAN POLUNSKY | 8918 WALLINGTON DR | | | | HOUSTON | TX | 77096-2300 |
| RICHARD ALAN ROBNETT | 3770 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3947 |
| RICHARD ALAN SIMKINS | 13 MIDDLE ST | | | | NEWBURYPORT | MA | 01950-2716 |
| RICHARD ALAN STAUFFER | 2144 SE SALMON ST | | | | PORTLAND | OR | 97214-3844 |
| RICHARD ALAN VAUGHAN | 473 SNAKE HILL RD | | | | MORGANTOWN | WV | 26508-5244 |
| RICHARD ALBERT WRIGHTSON | PO BOX 94 | | | | HOLLAND | NY | 14080-0094 |
| RICHARD ALCOTT | 1871 LAKE MANOR DR | | | | GREENVILLE | MS | 38701-7442 |
| RICHARD ALEXANDER KULPA AND | JULIE ANN CARLSON JTTEN | 1501 WESTMONT DRIVE | | | ALLEN | TX | 75013-2940 |
| RICHARD ALLAN JONES | 4607 MAYBEE RD | | | | CLARKSTON | MI | 48348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ALLAN RIDDLE | 1100 WIGHT ST | | | | ST JOHN | MI | 48879-2346 |
| RICHARD ALLAN WALKER C/F | MICHAEL D WALKER UGMA PA | 107 HARRISON DR | | | EDINBORO | PA | 16412 |
| RICHARD ALLEN | 10030 OWENSMOUTH ST UNIT 43 | | | | CHATSWORTH | CA | 91311 |
| RICHARD ALLEN CHRISTIANSEN & | ELIA R CHRISTIANSEN JT TEN | 6432 BATTLEROCK DR | | | CLIFTON | VA | 20124-2404 |
| RICHARD ALLEN FERGUSON | 1037 HARKER | | | | PALO ALTO | CA | 94301-3419 |
| RICHARD ALLEN HANYOK | 5010 RT 307E | | | | GENEVA | OH | 44014 |
| RICHARD ALLEN KERMAN | CUST HAROLD M KERMAN UGMA IL | 1321 HILLSIDE DR | | | NORTHBROOK | IL | 60062-4612 |
| RICHARD ALLEN MCFAUL | CGM IRA ROLLOVER CUSTODIAN | 21467 ISLAND CLUB ROAD | | | TILGHMAN | MD | 21671-1146 |
| RICHARD ALLEN NORMAN | TR RICHARD ALLEN NORMAN TRUST | UA 06/05/86 | 30772 WHITTIER | | MADISON HEIGHTS | MI | 48071-2002 |
| RICHARD ALLEN SATCHER AND | LINDA RAE SATCHER - JTWROS | 11589 RIVER CHASE RUN | | | WEST PALM BEACH | FL | 33412-1618 |
| RICHARD ALLEN STENGEL | 225 WEST 86TH ST #611 | | | | NEW YORK | NY | 10024-3362 |
| RICHARD ALLEN WAYNE | 1201 HANOVER DRIVE | | | | CONCORD | NC | 28027-7832 |
| RICHARD ALLEN WENDLING | 2718 JACKSON | | | | ANDERSON | IN | 46016-5238 |
| RICHARD ALLEN WHITE | 7808 PEACEFUL HILL | | | | AUSTIN | TX | 78748-5505 |
| RICHARD ALLEN ZAMBACCA | 6180 DOVE FIELD | | | | NORCROSS | GA | 30092 |
| RICHARD ALLISON & | SHIRLEY ALLISON JT TEN | 3498 BOSTEDOR RD | | | EATON RAPIDS | MI | 48827-8062 |
| RICHARD ALMOND JR | 4030 GREENBRIAR CT | | | | ROCHESTER HLS | MI | 48306-4608 |
| RICHARD ALTON EVERNDEN | 4307 N 111TH DR | | | | PHOENIX | AZ | 85037-5330 |
| RICHARD ALVARADO | PO BOX 532 | | | | BOYD | TX | 76023-0532 |
| RICHARD ALVAREZ TRUST | UAD 01/09/09 | RICHARD ALVAREZ TTEE | P O BOX 457 | | MENLO PARK | CA | 94026-0457 |
| RICHARD AMDUR | CUST MICHAEL LEWIS ROTHMAN | UTMA NY | 110 RIVERSIDE DR | | NEW YORK | NY | 10024-3715 |
| RICHARD ANASTASIO | 115 BISHOPS ROCK RD | | | | HOPATCONG | NJ | 07843-1905 |
| RICHARD AND GRETCHEN REGNERY REV | LIV. TRUST DTD 1/10/02, RICHARD | OR GRETCHEN REGNERY, TRUSTEES | 3831 CLARKS LAKE ROAD | | STURGEON BAY | WI | 54235-9530 |
| RICHARD AND JOSEPHINE LEPORE TST | DATED 9/27/97 | RICHARD & JOSEPHINE LEPORE TTEE | 2061 TIGER LINKS DRIVE | | HENDERSON | NV | 89012-6111 |
| RICHARD ANDERSON & | PATRICIA A ANDERSON JT TEN | 6580 41ST COURT EAST | | | SARASOTA | FL | 34243 |
| RICHARD ANDRE | CUST DIANNA ANDRE UGMA MI | 56 OAKLAND RD | | | BROOKLINE | MA | 02445-6743 |
| RICHARD ANDREW DALBY | 6335 MOCCASIN PASS CRT | | | | COLORADO SPGS | CO | 80919 |
| RICHARD ANDREW MCCALL | 2051 CHICAGO BLVD | | | | DETROIT | MI | 48206-3001 |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634-2911 |
| RICHARD ANTHONY CLARK & | ANN M CLARK JT TEN | 1852 SALON AVE | | | DUNEDIN | FL | 34698-4138 |
| RICHARD ANTHONY JONES & | SARAH ANNE JONES JT TEN | 13118 SHERMONS POND | | | HOUSTON | TX | 77041 |
| RICHARD ANTHONY PASEK | 32685 KOON ST | | | | WINCHESTER | CA | 92596-8311 |
| RICHARD ANTHONY SOX | 28167 E DULUTH | | | | MT CLEMENS | MI | 48045-1609 |
| RICHARD ANTHONY THEIS | 2032 FELIZ RD. | | | | NOVATO | CA | 94945-1703 |
| RICHARD ANTHONY VACCARO | 53 FARIWAY XING | | | | SHELBYVILLE | KY | 40065 |
| RICHARD ANTUPIT | 321 N WYOMING AVE | APT 2C | | | SOUTH ORANGE | NJ | 07079-1671 |
| RICHARD ARMSTRONG | 305 POTOMAC RD | | | | WILMINGTON | DE | 19803-3122 |
| RICHARD ARTHUR BERNSTEIN | 7 EASTDALE ROAD | | | | WHITE PLAINS | NY | 10605-2901 |
| RICHARD ARTHUR HAZEN | 9672 FERRY RD | | | | WAYNESVILLE | OH | 45068-9076 |
| RICHARD ARTHUR LANGE | 126 OXFORD STREET | | | | CAMBRIDGE | MA | 02140-2230 |
| RICHARD ARTHUR NORDSTROM | 1869 EAST HORSEHAVEN | | | | POST FALLS | ID | 83854-9040 |
| RICHARD ARVIZU | 12790 BISHOP ROAD | | | | SAINT CHARLES | MI | 48655-9630 |
| RICHARD ASHTON | 800 CROWN ST | | | | MORRISVILLE | PA | 19067-1067 |
| RICHARD ASTELL | R R #1 | | | | WEST LEBANON | IN | 47991-9801 |
| RICHARD AUAIS | CGM ROTH IRA CUSTODIAN | 10021 N W 51ST LN | | | MIAMI | FL | 33178-1942 |
| RICHARD AURIEMMO | 78-24 67TH DR | | | | MIDDLE VILLAGE | NY | 11379-2841 |
| RICHARD AUSTIN LAYNE | 7326 STATE ROUTE 19 UNIT 0706 | | | | MT GILEAD | OH | 43338-9485 |
| RICHARD AYALA | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 |
| RICHARD B ABRAMSON TTEE | U/W/O SUSANNE W KILLIAN | TRUST A | 44 W. ALISAL ST. | | SALINAS | CA | 93901-2702 |
| RICHARD B ADAMS | 321 ADAMS ROAD | | | | SHREWSBURY | VT | 05738-9302 |
| RICHARD B ALLEN & | MICHELLE M ALLEN JT TEN | 942 W WASHINGTON | | | PITTSFIELD | IL | 62363-1356 |
| RICHARD B AMBLER | 35116 WHISPERING OAKS BLVD | | | | RIDGE MANOR | FL | 33523 |
| RICHARD B ANDERSON | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-7498 |
| RICHARD B ANNALORA | 46 EAST PARK DRIVE | | | | LOCKPORT | NY | 14094-4723 |
| RICHARD B BALLOWE AND | FRANCES W BALLOWE JTWROS | 8682 RICHMOND HIGHWAY | | | LYNCHBURG | VA | 24504-4076 |
| RICHARD B BARGER & | RITA BARGER JT TEN | 1156 QUEEN'S PL | | | KANSAS CITY | MO | 64131-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD B BENSON | 1027 AMY TRL | | | | TALLMADGE | OH | 44278-2990 |
| RICHARD B BONKOWSKI | 48481 SAVOY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4279 |
| RICHARD B BOWERS JR | BOX 374 | | | | MINERAL SPRING | NC | 28108-0374 |
| RICHARD B BRESCIA | 32 CANTON AVE | | | | COLONIA | NJ | 07067-1141 |
| RICHARD B BROWER | 646 GARDNER ST | | | | SOUTH LAKE TAHO | CA | 96150-3740 |
| RICHARD B BROWN & | CELIA J BROWN JT TEN | PO BOX 337 | | | GILROY | CA | 95021-0337 |
| RICHARD B BRUBAKER | 334 MC KINLEY AVENUE | | | | KEWANEE | IL | 61443-2906 |
| RICHARD B BURNSIDE | 5 LITTLE ST | | | | FREDERICKSBURG | VA | 22405-3149 |
| RICHARD B C TUCKER | 1005 BOYCE AVE | | | | RUXTON | MD | 21204-3602 |
| RICHARD B CAIRNS | 45 PINEVIEW DRIVE | | | | YOUNGSTOWN | OH | 44515-1032 |
| RICHARD B COCHRAN TTEE | FBO R. COCHRAN REVOC TRUST | U/A/D 03/09/94 | 8 BEARDS LANDING | | DURHAM | NH | 03824-2220 |
| RICHARD B COLCOMB | ADAM OPEL PO BOX 9022 | 28401 MOUND ROAD | | | WARREN | MI | 48090-9991 |
| RICHARD B COLWELL | 8750 HAWTHORNE CT | | | | FRANKLIN | WI | 53132-2536 |
| RICHARD B COOKE | 3819 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD B CRABB | 430 KINGS HWY | | | | MILFORD | DE | 19963-1768 |
| RICHARD B CRONIN | 48480 SEVEN MILE RD | | | | NORTHVILLE | MI | 48167-8809 |
| RICHARD B CROSSLAND & | MARYANNA M CROSSLAND JT TEN | 4618 BRIARWOOD TRACE | | | CARMEL | IN | 46033-4621 |
| RICHARD B CUSHMAN | PO BOX 715 | | | | HUGO | OK | 74743-0715 |
| RICHARD B DAVIS | 368 W NEWPORT | | | | PONTIAC | MI | 48340-1017 |
| RICHARD B DETTY | 2232 DUNHILL LN | | | | LEXINGTON | KY | 40509-8484 |
| RICHARD B DICKEY | CUST LINDA RAE | DICKEY U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 4914 94TH ST | LUBBOCK | TX | 79424 |
| RICHARD B DICKEY | 4914 94TH ST | | | | LUBBOCK | TX | 79424-4812 |
| RICHARD B DOYLE | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| RICHARD B DRAKE  AND | JULIA A DRAKE | JT TEN | 110 VAN WINKLE GROVE | | BEREA | KY | 40403 |
| RICHARD B DUNN | PO BOX 501 | | | | MONTVALE | VA | 24122-0501 |
| RICHARD B ECKEL SR | PO BOX 208 | | | | WEST LEBANON | NY | 12195 |
| RICHARD B EDGAR | CUST THOMAS LEIGH EDGAR UGMA WA | 100 W 15TH ST APT 5J | | | NEW YORK | NY | 10011-6706 |
| RICHARD B ELSEA | 4708 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446-1844 |
| RICHARD B ENDRESS & | PATRICIA L ENDRESS | TR RICHARD B & PATRICIA L ENDRESS | REVOCABLE TRUST UA 02/28/02 | 31010 GRANDON | LIVONIA | MI | 48150-3949 |
| RICHARD B ENGBORG & | BARBARA ENGBORG JT TEN | ATTN W ENGBORG | 18 CENTER DR | | OLD GREENWICH | CT | 06870-1403 |
| RICHARD B FAIRWEATHER | 706 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7650 |
| RICHARD B FERRIBY | 11326 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| RICHARD B FILLINGHAM | 7481 W CUTLER RD | | | | DEWITT | MI | 48820-8096 |
| RICHARD B FLATTERY | 15 PAPINEAU ST | | | | WORCESTER | MA | 01603-1720 |
| RICHARD B FRASIER | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| RICHARD B FROGGATT & | SHIRLEY A FROGGATT JT TEN | 997 STONEBRAKER ROAD | | | INDIANA | PA | 15701-9486 |
| RICHARD B GEISELMAN | 815 S BROADWAY | | | | PERU | IN | 46970-3028 |
| RICHARD B GEISELMAN & | JUNE E GEISELMAN JT TEN | 815 S BROADWAY | | | PERU | IN | 46970-3028 |
| RICHARD B GILCHRIST | 1089 E 1010 N | | | | OREM | UT | 84097-4303 |
| RICHARD B GINGRICH | 1160 EAST STATE RD | | | | LANSING | MI | 48906-1997 |
| RICHARD B GOODMAN | 11830 TEMPERANCE ST | | | | MT MORRIS | MI | 48458-1706 |
| RICHARD B GOODWIN AND | TERESA E.K. GOODWIN JTWROS | 665 RADNOR LANE | | | WALTON | KY | 41094-6911 |
| RICHARD B GREEN | 1010 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1010 |
| RICHARD B GREGORY | 611 NELSON | | | | STANTON | MI | 48888-9187 |
| RICHARD B GRIFFIN & | MARILYN D GRIFFIN JT TEN | 340 REDCLIFF CT | | | GRAND JCT | CO | 81507-4500 |
| RICHARD B GROSE | 6 ARMY DRIVE | | | | DELRAN | NJ | 08075-1704 |
| RICHARD B GRYNIEWICKI | TR UA 03/25/94 | RICHARD B GRYNIEWICKI | LIVING TRUST | 2351 CULVER ROAD | ROCHESTER | NY | 14609-1636 |
| RICHARD B GUZMAN | 4232 HERMOSA | | | | SHREVEPORT | LA | 71119-7715 |
| RICHARD B HAMILTON | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| RICHARD B HARMON & | PATRICIA A HARMON JT TEN | 1417 WOODNOLL DR | | | FLINT | MI | 48507-4748 |
| RICHARD B HEDBERG | 21 EUSTON ST | | | | BROOKLINE | MA | 02446-4017 |
| RICHARD B HICKS | 1982 DERING CIR NE | | | | ATLANTA | GA | 30345-1612 |
| RICHARD B HILL | 111 VIA VALVERDE | | | | CATHEDRAL CTY | CA | 92234-1530 |
| RICHARD B HINGST | 1 FREEMONT DR | | | | FARGO | ND | 58103-5092 |
| RICHARD B HORVATH | 5113 GLENIS | | | | DEARBORN HGTS | MI | 48125-1320 |
| RICHARD B HOWELL & | CAROL N HOWELL JT TEN | 59 MARIPOSA DR | | | ROCHESTER | NY | 14624-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD B HUNT | 753 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| RICHARD B HUNTER | 3401 18TH ST | | | | TUSCALOOSA | AL | 35401-4015 |
| RICHARD B INGLEFIELD | 14983 VERBENA ST | | | | THORNTON | CO | 80602-5786 |
| RICHARD B JERSILD | 2028 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| RICHARD B JERSILD & | SYLVIA B JERSILD JT TEN | 2028 S CROSBY AVE | | | JANESVILLE | WI | 53546-5620 |
| RICHARD B JOHNSON | 806 CANAL ST | | | | MILFORD | MI | 48381-2029 |
| RICHARD B KASPER | 2341 SPRINGBLUFF RD | | | | WAVERLY | GA | 31565-2826 |
| RICHARD B KELLY | 4320 MARK GRAFF RD | | | | FALL CREEK | WI | 54742-6343 |
| RICHARD B KENNELLY | 1650 SAN LEANDRO LANE | | | | SANTA BARBARA | CA | 93108-2638 |
| RICHARD B KINGSLAND & | ANN V KINGSLAND | TR UA KINGSLAND LIVING TRUST | 04/20/90 | 3330 EAST KIRKWOOD DR | ORANGE | CA | 92869-5211 |
| RICHARD B KRELL | 599 PROSPECT BLVD | | | | PASADENA | CA | 91103-3235 |
| RICHARD B KUPPE & | LINDA P KUPPE JT TEN | 2941 REMINGTON OAKS LANE | | | WEST BLOOMFIELD | MI | 48324-4787 |
| RICHARD B L RUST | PO BOX 10660 | | | | ROCHESTER | NY | 14610-0660 |
| RICHARD B LANE & | RICHARD KIRK | TR JOAN LANE TRUST | UA 02/11/92 | PO BOX 850270 | BRAINTREE | MA | 02185-0270 |
| RICHARD B LANTTO | 709 JUDY D COURT | | | | MASON | MI | 48854-2025 |
| RICHARD B LOMBARD | 6872 OAK HIGHLAND | | | | KALAMAZOO | MI | 49009-8560 |
| RICHARD B LONG | 23864 64TH AVE | LANGLEY BC  V2Y 2G8 | CANADA | | | | |
| RICHARD B MALCOLM & | KATHLEEN R MALCOLM JT TEN | 4121 LAKE TO LAKE RD | | | CANANDAIGUA | NY | 14424 |
| RICHARD B MARTIN | 59STANTON ST | | | | CLARK | NJ | 07066-3220 |
| RICHARD B MARTINEZ | 760 SCOTTWOOD | | | | PONTIAC | MI | 48340-3151 |
| RICHARD B MASON | 330 N PUTNEY WAY | | | | SEVERNA PARK | MD | 21146-1645 |
| RICHARD B MASTERSON | 721 COUNTY RD 2600N | | | | BURNT PRAIRIE | IL | 62820-2011 |
| RICHARD B MATHEWS | 1237 SURREY DR | | | | MILTON | WI | 53563-0031 |
| RICHARD B MC DONALD | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120-1424 |
| RICHARD B MCCALLUM | 361 S FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| RICHARD B MCELROY | 849 GILMORE RD | | | | BEAN STATION | TN | 37708-9732 |
| RICHARD B MCKONE | 11110 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| RICHARD B MCPHERSON | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| RICHARD B MILLER AND | FAITH F MILLER JTWROS | 1137 ENGLISH SADDLE RD | | | FLORISSANT | MO | 63034-3429 |
| RICHARD B MONVILLE | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| RICHARD B MUNN | 7405 BETHEL RD | | | | OLIVE BRANCH | MS | 38654-9259 |
| RICHARD B NELSON | 2160 PATTY LANE | | | | GREEN BAY | WI | 54304-4231 |
| RICHARD B NOTGRASS | 3357 HANNIBAL DR | | | | ST CHARLES | MO | 63301-4449 |
| RICHARD B OLIVER | 2927 ST JUDE | | | | WATERFORD | MI | 48329-4353 |
| RICHARD B OLIVER & | DORIS S OLIVER JT TEN | 2927 ST JUDE | | | WATERFORD | MI | 48329-4353 |
| RICHARD B OLIZAROWICZ & | PAUL R OLIZAROWICZ | C/O PAUL R OLIZAROWICZ JT TEN | 35 SCHIMWOOD CT | | GETZVILLE | NY | 14068-1345 |
| RICHARD B ORNELAS | 1542 PARK ST | | | | LODI | CA | 95242-3841 |
| RICHARD B OVERFIELD | TR RICHARD B OVERFIELD TRUST | UA 5/20/96 | 3401 W TWICKINGHAM DR | | MUNCIE | IN | 47304-6204 |
| RICHARD B PARRY | THE LAURELS APT 2J 39 CENTRAL AVE | | | | WELLSBORO | PA | 16901-1871 |
| RICHARD B PARSONS JR & | BARBARA N PARSONS | TR PARSONS FAM TRUST | UA 05/01/95 | PO BOX 430669 | BIG PINE KEY | FL | 33043-0669 |
| RICHARD B PATERSON | RURAL ROUTE 3 | COLDWATER ON  L0K 1E0 | CANADA | | | | |
| RICHARD B PIMLEY & | ELAINE M PIMLEY | TR RICHARD B & ELAINE M PIMLEY | TRUST UA 02/15/94 | 13551 W BALLAD DR | SUNCITY W | AZ | 85375-5807 |
| RICHARD B PITTS | 849 YORKHAVEN RD | | | | CINCINNATI | OH | 45240-1225 |
| RICHARD B POHORSKY | 1712 MORRIS AVE NW | | | | CEDAR RAPIDS | IA | 52405-5247 |
| RICHARD B POLING JR | 54288 ROYAL TROON | | | | SOUTH LYON | MI | 48178-9411 |
| RICHARD B POOL & | CARMEN C POOL JT TEN | 5904 GILL CREEK RD | | | COLA | SC | 29206-4312 |
| RICHARD B PUTMAN | RT 10 | BO 105 | | | CAROGA LAKE | NY | 12032 |
| RICHARD B RICE | 3115 GRANDA VISTA | | | | MILFORD | MI | 48380-3417 |
| RICHARD B ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| RICHARD B ROBISON | 3233 SUMMERFIELD DRIVE | | | | RICHARDSON | TX | 75082-3776 |
| RICHARD B RODMAN | 65 LOCUST AVE | | | | LEXINGTON | MA | 02421-5820 |
| RICHARD B ROE | 82 STAGLEN DRIVE | | | | HENRIETTA | NY | 14467-9011 |
| RICHARD B SANDERSON JR | 2317 PINE KNOTT DR | | | | DAYTON | OH | 45431-2680 |
| RICHARD B SCHAPPEL | 932 WEST OUTER DR | | | | OAK RIDGE | TN | 37830-8243 |
| RICHARD B SCHUCH | 215-D CALDWELL AVE | | | | WILMERDING | PA | 15148-1146 |
| RICHARD B SCHULTZ | 287 S GREEN MEADOWS ST | | | | KENTWOOD | MI | 49548-6850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD B SELLARS JR | 400 BEACH ROAD | | | | ARNOLD | MD | 21012-1119 |
| RICHARD B SELLARS JR & | MRS PAMELA SELLARS JT TEN | 400 BEACH ROAD | | | ARNOLD | MD | 21012-1119 |
| RICHARD B SERPE | 95 NEW YORK AVE | | | | CLARK | NJ | 07066-1241 |
| RICHARD B SHERIDAN | CGM IRA ROLLOVER CUSTODIAN | 666 DONNER AVENUE | | | SONOMA | CA | 95476-7132 |
| RICHARD B SINES AND | MARTHA R SINES JTWROS | 171 EKANA CIRCLE | | | DAYTONA BEACH | FL | 32124-2029 |
| RICHARD B SMITH | 1222 WEST COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| RICHARD B SMITH | 3088 FAIRVIEW RD | | | | FARMERSVILLE STN | NY | 14060 |
| RICHARD B SOLLANEK & | CAROL S SOLLANEK JT TEN | 60 SCENIC CT | | | CHESHIRE | CT | 06410-2330 |
| RICHARD B STAHL | 30814 PLEASANT DR | | | | WATERFORD | WI | 53185 |
| RICHARD B STARR | 4532 RENKIE RD | | | | BOYNE FALLS | MI | 49713-9709 |
| RICHARD B STEPHEN | CUST MARK B STEPHEN UGMA CA | 10741 N PEACH AVE | | | CLOVIS | CA | 93611-9131 |
| RICHARD B STEPHENS | 19709 GAUKLER | | | | ST CLAIRE SHORES | MI | 48080-3356 |
| RICHARD B STEPHENS & | GLORIA M STEPHENS JT TEN | 19709 GAUKLER | | | ST CLAIRE SHORES | MI | 48080-3356 |
| RICHARD B STONE | 1000 DALTON RD | | | | KING | NC | 27021-9533 |
| RICHARD B STOREY | 46230 ALLSBROOK PLACE | | | | POTOMAC FALLS | VA | 20165 |
| RICHARD B STUART | 348 HILLSIDE AVENUE | | | | HOLYOKE | MA | 01040-1702 |
| RICHARD B SULLIVAN | 2514 VICTOR AVE | | | | LANSING | MI | 48911-1734 |
| RICHARD B SURVANCE | UNIT 30 BOX 6 | 1433 MINOSA LANE | | | WEST SALEM | OH | 44287-9676 |
| RICHARD B SYRING & | ADRIAN L SYRING JT TEN | 11855 SWILLY CT | | | ORLAND PARK | IL | 60462 |
| RICHARD B THAYER | 670 GARLAND ST | | | | LAKEWOOD | CO | 80215-5856 |
| RICHARD B TOMLINSON & | JEAN L TOMLINSON | TR RICHARD B & JEAN L TOMLINSON | REVOCABLE TRUST UA 09/24/02 | 160 PALMER AVE | COLON | MI | 49040-9302 |
| RICHARD B TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124-5164 |
| RICHARD B WALICZEK | 14700 ASTER LN | | | | HOMER GLEN | IL | 60491 |
| RICHARD B WALSH | 25 VALEMONT WAY | | | | SUMMIT | NJ | 07901-3322 |
| RICHARD B WARNER & BARBARA | S WARNER | TR WARNER REV TRUST UA 09/07/91 | 10 HUDSON COMMONS | | HUDSON | OH | 44236-2815 |
| RICHARD B WHITAKER | 3106 RUSSELL WAY | | | | LYNNWOOD | WA | 98037-5121 |
| RICHARD B WILLIAMS & | MARY B WILLIAMS JT TEN | 45 VILLAGE CT | | | ZIONSVILLE | IN | 46077-1845 |
| RICHARD B WILSON | 158 LORELEE DRIVE | | | | TONAWANDA | NY | 14150-4325 |
| RICHARD B WITTENMYER | 3254 W 114TH ST | | | | CLEVELAND | OH | 44111-2734 |
| RICHARD B WOOD & | JEANNE WOOD | TR UA WOOD FAMILY TRUST 05/23/90 | BOX 855 | | LOS GATOS | CA | 95031-0855 |
| RICHARD BAILEY | NANCY BAILEY & | CATHERINE A GREENFIELD JT TEN | 39 WALNUT ST | | MONTGOMERY | NY | 12549-2231 |
| RICHARD BAKER | 964 MOHAWK TRL | | | | SHELBURNE FLS | MA | 01370-9705 |
| RICHARD BAKER JR | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| RICHARD BAKOS | CUST MISS ANNE BAKOS UGMA NJ | 32 SIXTH AVE | | | ATLANTIC HIGHLANDS | NJ | 07716-1302 |
| RICHARD BALDERSTON | CUST PHILIP BALDERSON UGMA PA | 235 DELANCEY ST | | | PHILADELPHIA | PA | 19106-4318 |
| RICHARD BALDWIN | CUST JACQUELINE NICOLE BALDWIN | UTMA FL | 11057 BLACKHAWK BLVD | | DAVIE | FL | 33328 |
| RICHARD BALL & | KATHY BALL TEN COM | P O BOX 940 | | | GOLIAD | TX | 77963-0940 |
| RICHARD BANACH & | PAULA BANACH JT TEN | 7289 FLAMINGO | | | ALGONAC | MI | 48001-4131 |
| RICHARD BANDHU | 6420 WARBLER LANE | MISSISSAUGA ON  L5N 6E3 | CANADA | | | | |
| RICHARD BARAN | 15 SUNDEN COURT | | | | OLD TAPPAN | NJ | 07675-7133 |
| RICHARD BARAN A/C/F | MICHAEL BARAN UTNJ/UGMA | 15 SUNDEN COURT | | | OLD TAPPAN | NJ | 07675-7133 |
| RICHARD BARD | CUST ADAM CRAIG BARD UGMA CO | 328 PINE BROOK RD | | | BEDFORD | NY | 10506-1618 |
| RICHARD BARDELLINI JR. | 77 WETHERSFIELD DRIVE | | | | NORTHFIELD | NH | 03276-4401 |
| RICHARD BARRETTA & | LISA BARRETTA | 613 HARBORVIEW | | | ORANGE | CT | 06477-2031 |
| RICHARD BARTOLONUMUCCI | 238 HARMONY DR | | | | MASSAPEQUA PARK | NY | 11762-3509 |
| RICHARD BASS TTEE | THE BASS LIVING TRUST | U/A DTD 12/02/1996 | 6 GREEN'S COURT | | FRISCO | TX | 75034-4829 |
| RICHARD BAUM | BOX 459 | | | | HATFIELD | PA | 19440-0459 |
| RICHARD BAUM & | KATHLEEN BAUM JT TEN | 2205 CROSS COUNTRY BLVD | | | BALTIMORE | MD | 21209-4223 |
| RICHARD BEARDSLEY | 279 ROCK BEACH ROAD | | | | ROCHESTER | NY | 14617-1314 |
| RICHARD BEATY | 735 AMORE AVE | | | | CORDOVA | AL | 35550-1715 |
| RICHARD BECK | 11 MARBLE RD | | | | EAST GREENBUSH | NY | 12061-2405 |
| RICHARD BECK | 14 LAWRENCE PL | | | | ROCKVILLE CENTRE | NY | 11570-2209 |
| RICHARD BELL | 2708 MEADOWVIEW DR | | | | COLLEYVILLE | TX | 76034-4751 |
| RICHARD BELLIZIA & | MRS ROSE BELLIZIA JT TEN | 11 2ND ST | | | NORTH ARLINGTON | NJ | 07031-4815 |
| RICHARD BELLUCCI | CGM IRA CUSTODIAN | 4493 SHADOWLEAF LN. | | | SARASOTA | FL | 34233-2277 |
| RICHARD BENANCHETTI | 1429 112TH ST | | | | COLLEGE POINT | NY | 11356-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BENARD | 2280 LABELLE | | | | DETROIT | MI | 48238-2944 |
| RICHARD BENDER | BOX 328 | | | | BROOKVILLE | IN | 47012-0328 |
| RICHARD BENTON GREEN | C/O MAGGIE ELIZABETH GREEN | 7532 HARVEY ST | | | PANAMA CITY | FL | 32404-7719 |
| RICHARD BERKLEY | 342 HUDSON AVE | | | | ALBANY | NY | 12210-1804 |
| RICHARD BERMAN | 908 CYPRESS GROVE DRIVE | | | | POMPANO BEACH | FL | 33069-5003 |
| RICHARD BERMAN | CUST ANDY D BERMAN UGMA NJ | 65 NASSAU ST APT 4B | | | NEW YORK | NY | 10038-4516 |
| RICHARD BIGGERSTAFF | 6724 QUAIL SPRING AVE | | | | TWENTYNIN PLM | CA | 92277-6537 |
| RICHARD BILLAUER AND | ENGELINA BILLAUER TTEES | OF THE BILLAUER FAMILY TRUST | UAD 11/28/90 | 817 5TH STREET #B | SANTA MONICA | CA | 90403-1355 |
| RICHARD BLACK | CGM IRA CUSTODIAN | 72 EAST SHERBROOKE PKWY | | | LIVINGSTON | NJ | 07039-3134 |
| RICHARD BLANCHETTE | 88 HOKUPAA ST | | | | HILO | HI | 96720-5516 |
| RICHARD BLAND HUBBARD | 910 MCJESTER RD | | | | PANGBURN | AR | 72121-9514 |
| RICHARD BLOW | 1224 SIGMA ROAD | | | | WALLED LAKE | MI | 48390-3755 |
| RICHARD BOGDAN | CUST MARIANNA E BOGDAN UGMA NY | 6718 21ST AVE | | | BROOKLYN | NY | 11204-4707 |
| RICHARD BOLAND | PO BOX 52 | | | | LIBERTYVILLE | IL | 60048-0052 |
| RICHARD BOLCZAK | 210 S JACKSON ST | | | | ARLINGTON | VA | 22204-1774 |
| RICHARD BOLSTAD | 45 SUTTON PL S | | | | NEW YORK | NY | 10022-2444 |
| RICHARD BONGRAZIO | CGM IRA CUSTODIAN | 4223 BELLE AIRE CIRCLE | | | S W ROANOKE | VA | 24018-1207 |
| RICHARD BOOS & | ANNA BOOS | TR UA 09/03/92 RICHARD BOOS & ANNA BOOS | REVOCABLE TRUST | 2400 MOUNT HOPE RD | OKEMOS | MI | 48864-2554 |
| RICHARD BOTSHON | CGM IRA ROLLOVER CUSTODIAN | 350 BURLINGHAM ROAD | | | PINE BUSH | NY | 12566-6817 |
| RICHARD BOVE & | SHERRY BOVE JT TEN | 1828 SPRUCE STREET | | | PHILADELPHIA | PA | 19103-6603 |
| RICHARD BOYD MONTGOMERY & | MRS GERALDINE S MONTGOMERY TEN ENT | 368 W ROXBURY PKWY | | | ROSLINDALE | MA | 02131-1334 |
| RICHARD BOYER DIVER JR | 1112 MONTE LARGO N E | | | | ALBUQUERQUE | NM | 87123-1824 |
| RICHARD BRADLEY | 6044 S LAKEPOINT DR | | | | SPRINGFIELD | MO | 65804 |
| RICHARD BRADLEY JEFFERS & | MARY E JEFFERS JT TEN | 614 LOVELILE RD APT C2G | | | HOCKESSAN | DE | 19707-1647 |
| RICHARD BRAESSLER | 213 STORINGTON ROAD | | | | WESTERVILLE | OH | 43081-1318 |
| RICHARD BRANCACCIO & | NOREEN B BRANCACCIO JT TEN | 34 LAKEVIEW TERR | | | MAHOPAC | NY | 10541-1634 |
| RICHARD BRAVMAN | 208 SCUDDER BAY CIRCLE | | | | CENTERVILLE | MA | 02632-3347 |
| RICHARD BRESCIA | 99 PHEASANT DRIVE | | | | BAYVILLE | NJ | 08721-1636 |
| RICHARD BREUKINK | 2016 HOLLIDAY DR | | | | WYOMING PARK | MI | 49509-4235 |
| RICHARD BREYER TTEE | FBO JUDITH BREYER REV LIV TR | U/A/D 12/6/04 | 1270 EAST 23RD STREET | | BROOKLYN | NY | 11210-4521 |
| RICHARD BROCHU & | DAWN BROCHU JT TEN | 5093 HARTEL ROAD | | | POTTERVILLE | MI | 48876-9703 |
| RICHARD BROCKMAN | 11369 GRANADA COURT | | | | LEAWOOD | KS | 66211-1337 |
| RICHARD BRODSKY | 2121 SAW MILL RIVER RD | | | | WHITE PLAINS | NY | 10607-2210 |
| RICHARD BROOKS | 2825 COUNTRYBROOK DRIVE | STE K-13 | | | PALM HARBOR | FL | 34684 |
| RICHARD BROWN | CUST SARAH BROWN | UTMA OH | 7913 VILLAGE DR | | CINCINNATI | OH | 45242-4313 |
| RICHARD BROWN | 2201 MOORE ST | | | | HUNTINGDON | PA | 16652-2200 |
| RICHARD BROWN STEERE | 499 CTY RD 1500 | | | | ASHLAND | OH | 44805 |
| RICHARD BRUCE HOLDEN | 11704 PIEDMONT ROAD | | | | CLARKSBURG | MD | 20871-9323 |
| RICHARD BRUCE HOLT | 1340 PLAINFIELD PIKE | | | | GREENE | RI | 02827-1907 |
| RICHARD BRUGNONI & | ALICE BRUGNONI JT TEN | 18 FAIRWAY DR | | | WEST PITTSTON | PA | 18643-1251 |
| RICHARD BRUNETTE & | KATHLEEN BRUNETTE JT TEN | 16322 HAVILAND BEACH DRIVE | | | LINDEN | MI | 48451-8653 |
| RICHARD BRYON & | MRS DOROTHY L BRYON JT TEN | 2306 PALOS VERDES DRIVE W #201 | | | PALOS VERDES EST | CA | 90274-2760 |
| RICHARD BUDKE & | ELIZABETH BUDKE JT TEN | 994 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11230-1312 |
| RICHARD BUNDY JR | 55 THOMAS ST | | | | ROCKVILLE | CT | 06066 |
| RICHARD BURGER | 1299 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307-2539 |
| RICHARD BURGWYN | 1991 NE 35TH CT | | | | OAKLAND PARK | FL | 33308-6254 |
| RICHARD BURNS & | ALISON BURNS JT TEN | 6423 31ST ST NW | | | WASHINGTON | DC | 20015-2341 |
| RICHARD BURNS CAMPBELL JR | ATTN ESTERMAN AND ESTERMAN | PO BOX 7227 | | | NEW YORK | NY | 10150-7227 |
| RICHARD BURR | 776 OLD CUTLER ROAD | | | | VIRGINIA BEACH | VA | 23454-6050 |
| RICHARD BURROUGHS | 160 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71105-3703 |
| RICHARD BURTON | 5285 SAINT LOUIS ROCK RD | | | | VILLA RIDGE | MO | 63089-1133 |
| RICHARD BUSCAGLIA | ADRIENNE BUSCAGLIA TTEES | FBO: R&A BUSCAGLIA TR- 3-27-07 | 7647 SOUTHAMPTON TERRACE | #415 | TAMARAC | FL | 33321-9423 |
| RICHARD BUTALA | BOX 384 | | | | SANDY LAKE | PA | 16145-0384 |
| RICHARD BUTLER | 4455 STAR RANCH RD | | | | COLORADO SPRINGS | CO | 80906-7647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BUTLER FOLEY | CUST RICHARD BUTLER FOLEY JR | UTMA OR | | | SEASIDE | OR | 97138-6713 |
| RICHARD BUTLER FOLEY | 22625 WEBBER CREEK RD | | | | HILLMAN | MI | 49745-8735 |
| RICHARD BYER | 2974 SUMMER SWAN DR | | | | ORLANDO | FL | 32825-7405 |
| RICHARD C ABERNATHY | 2216 EAST OUTER DRIVE | | | | DETROIT | MI | 48234-1862 |
| RICHARD C AGNEW | 2471 WINGED ELM DR E | | | | JACKSONVILLE | FL | 32246-1159 |
| RICHARD C ALLEN | 7830 ST FABIAN LN | | | | BALTIMORE | MD | 21222 |
| RICHARD C AMBROSE | 310 OLD HWY 73 | | | | EDGERTON | WI | 53534 |
| RICHARD C ANDERSON | 21 STRAWBERRY LANE | | | | LITITZ | PA | 17543-9721 |
| RICHARD C ASCIONE | 13 REMSEN DR | | | | HOWELL | NJ | 07731-1960 |
| RICHARD C AUCHTERLONIE | 10022 BRIAR DR | | | | HOUSTON | TX | 77042-1207 |
| RICHARD C BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| RICHARD C BALMER | TR LIVING TRUST 09/01/87 | U-A RICHARD C BALMER | 101 FOREST RD | | MARQUETTE | MI | 49855-9556 |
| RICHARD C BARROWS | 61 HANLON DRIVE | | | | RUSH | NY | 14543-9703 |
| RICHARD C BARTZ TR | UA 04-08-96 | RICHARD C BARTZ REVOCABLE TRUST | 437 CURWOOD DRIVE | | OWOSSO | MI | 48867 |
| RICHARD C BATES | 23355 NTH CHANTICLEER | | | | SOUTHFIELD | MI | 48034 |
| RICHARD C BECKER | 14 BEECH COURT | | | | KINGSTON | NY | 12401 |
| RICHARD C BEERS | 12954 BAALBEK DR | ST LOUIS | | | SAINT LOUIS | MO | 63127-1501 |
| RICHARD C BEGGS | 9198 NEFF ROAD | | | | CLIO | MI | 48420-1676 |
| RICHARD C BELF & | STEPHANIE A BELF JT TEN | 118 HUPP CROSS RD | | | BLOOMFIELD HILLS | MI | 48301-2424 |
| RICHARD C BELL | 36 MILLER HEIGHTS RD | | | | MIDDLETOWN | NY | 10940-6607 |
| RICHARD C BENSON | 7487 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777-9779 |
| RICHARD C BERK | 20 GILL ROAD | | | | HADDONFIELD | NJ | 08033-3402 |
| RICHARD C BERK & | EVELYN H BERK JT TEN | 20 GILL ROAD | | | HADDONFIELD | NJ | 08033-3402 |
| RICHARD C BERNDT | 1011 W CEDAR RIDGE CT | | | | MEQUON | WI | 53092-6005 |
| RICHARD C BEVINGTON | PO BOX 3941 | | | | W SEDONA | AZ | 86340-3941 |
| RICHARD C BEZEMER | CUST THOMAS E BEZEMER UGMA NY | PO BOX 285 | | | HIGHLANDS | NC | 28741-0285 |
| RICHARD C BEZEMER | CUST RICHARD C BEZEMER JR UGMA NY | PO BOX 285 | | | HIGHLANDS | NC | 28741-0285 |
| RICHARD C BIRKE & | PATRICIA C BIRKE | TR RICHARD C & PATRICIA C BIRKE | REVOCABLE TRUST UA 07/03/97 | 10318 MANZANITA DR | SUN CITY | AZ | 85373-1657 |
| RICHARD C BIRKE & | PATRICIA C BIRKE | TR UA 07/03/97 | 10318 MANZANITA DR | | SUN CITY | AZ | 85373-1657 |
| RICHARD C BISHOP | 20100 LARKSPUR CT | | | | GERMANTOWN | MD | 20874-1001 |
| RICHARD C BLEWETT | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA | VA | 22304-3826 |
| RICHARD C BLOUT | 17 MISTY MEADOW LANE | | | | UNIONTOWN | PA | 15401-8505 |
| RICHARD C BOYD & | BARI L BOYD JT TEN | PO BOX 1705 | | | LEAGUE CITY | TX | 77574-1705 |
| RICHARD C BRACE | 127 LEATHERWOOD LOOP | | | | HOT SPRINGS | AR | 71901-9580 |
| RICHARD C BRENDLE | 2515 WOODVIEW DR TYBROOK | | | | WILMINGTON | DE | 19808-2521 |
| RICHARD C BRENDLEN | 124 W KINGFISHER WAY | | | | LAVALLETTE | NJ | 08735 |
| RICHARD C BREWER AND | GAY M BREWER JTWROS | 13752 MANDARIN RD | | | JACKSONVILLE | FL | 32223-5546 |
| RICHARD C BRILLA | SHARON L BRILLA JT TEN | 239 JUDITH DR | | | STORMVILLE | NY | 12582-5263 |
| RICHARD C BROGAN | 4934 CHILSON RD R #3 | | | | HOWELL | MI | 48843-9453 |
| RICHARD C BROOKS | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 |
| RICHARD C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| RICHARD C BROWN | 3 CAVENDISH COURT | | | | WILMINGTON | DE | 19808-1311 |
| RICHARD C BROWN | 40379 LANDON AVE | | | | FREMONT | CA | 94538-2479 |
| RICHARD C BROWN | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8306 |
| RICHARD C BROWN | PO BOX 3095 | | | | RCHO SANTA FE | CA | 92067-3095 |
| RICHARD C BROWN & | KRISTINE K BROWN JT TEN | 994 MOTT HILL RD | | | SOUTH GLASTONBURY | CT | 06073-3708 |
| RICHARD C BROWN & | ELIZABETH L BROWN JT TEN | 5790 DENLINGER ROAD | APT 276 | | DAYTON | OH | 45426-1838 |
| RICHARD C BRUCE | 5623 LIBERTY HILL RD | | | | YORK | SC | 29745-8666 |
| RICHARD C BRUNERMER | 8 MAC ARTHUR WAY | | | | LONG BRANCH | NJ | 07740-7316 |
| RICHARD C BURKEY | 2005 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| RICHARD C BUSCH | 3912 E ASTER DR | | | | PHOENIX | AZ | 85032-7318 |
| RICHARD C BUTLER | CUST CRAIG P BUTLER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1628 SOUTH TENTH AVENUE | ARCADIA | CA | 91006-5044 |
| RICHARD C CADEN | TR RICHARD C CADEN TRUST | UA 11/28/94 | 1200 RUSSELL ST | | MARQUETTE | MI | 49855-2941 |
| RICHARD C CAIRNS | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| RICHARD C CARLSON & | GRACE D CARLSON JT TEN | 25 WILDWOOD CT | | | NEWNAN | GA | 30265-1285 |
| RICHARD C CARRIER & | MARY LOU CARRIER JT TEN | 1800 LEVEN LN | | | MILFORD | OH | 45150-2994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C CARRUTHERS | 22570 FOSTER RD | | | | WELLINGTON | OH | 44090-9657 |
| RICHARD C CASE | 11318 FAWN SPRINGS CT | | | | CYPRESS | TX | 77433-2304 |
| RICHARD C CASSELMAN | 2261 BINGHAM RD | | | | CLIO | MI | 48420-1901 |
| RICHARD C CAVALLARO & | CAROLYN S CAVALLARO JT TEN | 59 W ROCK AVE | | | NEW HAVEN | CT | 06515-2220 |
| RICHARD C CAWTHRAY & | RUTH J CAWTHRAY JT TEN | 12127 W PIERSON RD | | | FLUSHING | MI | 48433-9716 |
| RICHARD C CHILDS | 514 TICKNER ST | BOX 341 | | | LINDEN | MI | 48451-0341 |
| RICHARD C CONIGLIO | 5017 ELLICOTT RD | | | | FREDONIA | NY | 14063-9656 |
| RICHARD C CRANDALL & | PATSY M CRANDALL | TR CRANDALL TRUST UA 11/17/95 | 10621 HIGH POINT DR | | DEWEY | AZ | 86327 |
| RICHARD C CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| RICHARD C CURTIS | 4909 N MICHIGAN | | | | SAGINAW | MI | 48604-1018 |
| RICHARD C CYBUL A/C/F | KYLE M CYBUL UTMA NY | 3 TROTTERS FIELD RUN | | | PITTSFORD | NY | 14534-2872 |
| RICHARD C DALLAVALLE & BARBARA | SUE DALLAVALLE | TR RICHARD C & BARBARA S DALLAVALLE | REVOCABLE | LIVING TRUST UA 01/22/02 2434 WESINGTON | MARYLAND HEIGHTS | MO | 63043-4135 |
| RICHARD C DAY | PO BOX 19006 | | | | RALEIGH | NC | 27619-9006 |
| RICHARD C DAY JR | 3424 LANDOR RD | | | | RALEIGH | NC | 27609-7015 |
| RICHARD C DAY SR | CUST J CAROLINE DAY UTMA NC | BOX 19006 | | | RALEIGH | NC | 27619-9006 |
| RICHARD C DELAP & | MARY MARGARET DELAP JT TEN | 103 SILVER CREEK COURT | | | GREER | SC | 29650-3412 |
| RICHARD C DEMERT JR | CGM ROTH IRA CUSTODIAN | 815 WILDROSE DRIVE | | | CARY | IL | 60013-3134 |
| RICHARD C DERRA & | JULIE ANN DERRA TR UA 02/23/1999 | RICHARD C DERRA & JULIA ANN DERRA | REVOCABLE LIVING TRUST | 2931 W PARK WAY | ALGONAC | MI | 48001 |
| RICHARD C DEVINE | TOD SOPHIA DEVINE | SUBJECT TO STA TOD RULES | 7428 BLUFF LANE, #C3 | | ANNAPOLIS | MD | 21403-3883 |
| RICHARD C DILLMAN & | CAROL L DILLMAN JT TEN | 3009 OLD ORCHARD RD | | | RALEIGH | NC | 27607-6565 |
| RICHARD C DOUGLAS | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| RICHARD C DOUGLAS | 5142 OREGON RD | | | | LAPEER | MI | 48446-8059 |
| RICHARD C DOWD | 3262 OXFORD ST | | | | OXFORD | OH | 45056-9395 |
| RICHARD C DOYLE & | SHEILA J DOYLE JT TEN | 67 LAKE HILL RD | | | BURNT HILLS | NY | 12027-9534 |
| RICHARD C DOYLE & | CATHERINE M DOYLE JT TEN | 673 OLIVE ST | | | PITTSBURGH | PA | 15237-4819 |
| RICHARD C DRUMMER | 3614 HOLLENSHADE DR | | | | ROCHESTER HLS | MI | 48306-3724 |
| RICHARD C DUBE | 1620 GLENDOLA RD | | | | WALL | NJ | 07719-4506 |
| RICHARD C DULL | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 |
| RICHARD C ECKARD | 129 MADISON DR | | | | NEWARK | DE | 19711-4405 |
| RICHARD C EDELEN & | MRS FRANCES G EDELEN JT TEN | 7116 S LAGOON DRIVE | | | PANAMA CITY BEACH | FL | 32408-5430 |
| RICHARD C EDGERTON | 1204 PEACH ST | | | | WHITEHALL | MI | 49461-1811 |
| RICHARD C EDMISTON | SALLY A EDMISTON JT TEN | TOD DTD 02/02/2006 | 9416 CORREGIDOR | | SAINT LOUIS | MO | 63134-4022 |
| RICHARD C EMRICH & | MARGARET W EMRICH JT TEN | 1465 S LAKESHORE DR | APT B2 | | LAKE JUNALUSKA | NC | 28745-8775 |
| RICHARD C ENGLER | 126 EBLING AVE | | | | TONAWANDA | NY | 14150-7064 |
| RICHARD C EVANS | 4906 PIERCE LN | | | | GODFREY | IL | 62035-1825 |
| RICHARD C FEIT & | GRACE M FEIT JT TEN | 6312 MANSFIELD DR | | | GREENDALE | WI | 53129-1227 |
| RICHARD C FERGUSON | 1356 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 |
| RICHARD C FIGG | CUST DOUGLAS M FIGG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 E BROOMFIELD | MOUNT PLEASANT | MI | 48858 |
| RICHARD C FIGG | CUST CYNTHIA L FIGG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 BROOMFIELD | MOUNT PLEASANT | MI | 48858 |
| RICHARD C FIGG | CUST TERRI LYNN FIGG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1239 BROOMFIELD RD | MOUNT PLEASANT | MI | 48858 |
| RICHARD C FINNEY | 4518 NETHERWOOD DR | | | | TAMPA | FL | 33624-1177 |
| RICHARD C FISCHER | CUST PHILIP F FISCHER UNDER THE | CONNECTICUT U-G-M-A | 125 PLEASANT VIEW RD | | THOMASTON | CT | 06787-1929 |
| RICHARD C FLEISCHER & | PATRICIA FLEISCHER JT TEN | 664 LINCOLN AVE | | | POMPTON LAKES | NJ | 07442-1309 |
| RICHARD C FLEISCHER JR | 230 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-2602 |
| RICHARD C FLOOD | 811 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHARD C FORNOFF & | MRS BARBARA JANE FORNOFF JT TEN | 1809-H WILDBERRY DR | | | GLENVIEW | IL | 60025-1740 |
| RICHARD C FOSTER | 10721 N HECHT RD | | | | HALLSVILLE | MO | 65255-9026 |
| RICHARD C FOWLER | 6156 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| RICHARD C FUEHRER | 300 EAST 71ST STREET | APARTMENT 11-R | | | NEW YORK | NY | 10021-5248 |
| RICHARD C GARLING | RD #1 BOX 16E | | | | CANASERAGA | NY | 14822 |
| RICHARD C GASPER | 1505 N FAIRVIEW | | | | ALEXANDRIA | IN | 46001 |
| RICHARD C GATES | 5 AMARANTH DRIVE | | | | NEWARK | DE | 19711-2051 |
| RICHARD C GEISERT | 2120 SAINT PETERS LANE | | | | CHARLESTON | SC | 29414-5932 |
| RICHARD C GIFFEY & | JOYCE W GIFFEY JT TEN | 6801 TTENNYSON DR | | | MC LEAN | VA | 22101-5720 |
| RICHARD C GILES & | LINDAGENE H GILES JT TEN | 13359 W BALLAD DR | | | SUN CITY WEST | AZ | 85375-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C GONZALEZ | 713 S I ST | | | | LIVERMORE | CA | 94550-4643 |
| RICHARD C GREEN | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325-2515 |
| RICHARD C GRIMM | R D #4 | 3192 N PARK AVE EXT | | | WARREN | OH | 44481-9366 |
| RICHARD C GROSS | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386-3400 |
| RICHARD C H FITZGERALD | TR RICHARD FITZGERALD LIV TRUST | UA 01/26/05 | 4053 CARIBBEAN COMMON | | FREMONT | CA | 94555-3132 |
| RICHARD C HAGEMAN | 4102 IDE RD | | | | WILSON | NY | 14172-9704 |
| RICHARD C HANKINS JR | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2937 |
| RICHARD C HARING | 12 SMALLEY CORNERS | | | | CARMEL | NY | 10512-3614 |
| RICHARD C HARPER | JUDITH MARY ROBINSON TTEES | ARLEEN HARPER IRV TR DTD 8/22/90 | C/O RICHARD HARPER | 7 C ST | TRACY | CA | 95376-4535 |
| RICHARD C HAYES  AND | MARY E GRINTER HAYES CO-TTEES | U/A DTD 3-26-97    FBO | RICHARD C HAYES LIVING TR | 2621 INVERARY COVE | MEMPHIS | TN | 38119 |
| RICHARD C HENRIZI | 3601 INVERARY DRIVE | | | | LANSING | MI | 48911-1337 |
| RICHARD C HERR | 1225 GENELLA | | | | WATERFORD | MI | 48328-1338 |
| RICHARD C HOOVER | CUST R SCOTT HOOVER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | PO BOX 5677 | VAIL | CO | 81658-5677 |
| RICHARD C HOWALD | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433 |
| RICHARD C JAMES | 12335 W BEND DR APT 338 | | | | ST LOUIS | MO | 63128-2166 |
| RICHARD C JANIS | 2110 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236-1643 |
| RICHARD C JANIS & | DIANE M JANIS JT TEN | 2110 BEAUFAIT | | | GROSSE POINTE WOOD | MI | 48236-1643 |
| RICHARD C JANKE & | DIANA S JANKE JT TEN | N7560 BELL SCHOOL RD | | | BURLINGTON | WI | 53105-2548 |
| RICHARD C JAXTHEIMER | 47796 CONCORD RD | | | | MACOMB | MI | 48044-2544 |
| RICHARD C JOHNSON & | LOYCE C JOHNSON JT TEN | 1 GRIST MILL RD | | | PHILLIPSBURG | NJ | 08865-9335 |
| RICHARD C JOHNSON & | MRS MARTHA L JOHNSON JT TEN | 1000 E MONTCLAIR ST | APT 218 | | SPRINGFIELD | MO | 65807-5052 |
| RICHARD C JOHNSON & | LINDA L JOHNSON JT TEN | 4906 SPRUCE DR | | | SAND SPRINGS | OK | 74063-2049 |
| RICHARD C JOHNSON & | MARGARET S JOHNSON JT TEN | 8501 ROOSEVELT | | | TAYLOR | MI | 48180-2739 |
| RICHARD C JONKE | 8772 MORGAN ROAD | | | | MONTVILLE | OH | 44064-9762 |
| RICHARD C JUDS SR & | MARY JANE JUDS JT TEN | 10725 ANDREA DR | | | ORLAND PK | IL | 60467-8443 |
| RICHARD C JURE | 236 W MAIN STREET | | | | DUDLEY | MA | 01571-5934 |
| RICHARD C K LEW | 1507 THE MALL | | | | WILMINGTON | DE | 19810-4253 |
| RICHARD C KARASZKIEWICZ SR & | MARILYN J KARASZKIEWICZ TEN ENT | 8838 PLANTERS LANE | | | NEW PORT RICHEY | FL | 34654-4200 |
| RICHARD C KEENEY & | NELLIE I KEENEY JT TEN | 1105 N FOSTER AVE | | | LANSING | MI | 48912-3206 |
| RICHARD C KERR | TR RICHARD C KERR TRUST | UA 06/28/05 | 201 S MAIN | PO BOX 242 | LELAND | MI | 49654-0242 |
| RICHARD C KERRIGAN | PO BOX 3617 | KNOWLTON QC  J0E 1V0 | CANADA | | | | |
| RICHARD C KIGER | 1106 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805-2615 |
| RICHARD C KINDIG | 413 LIMESTONE RIDGE RD | | | | ELLIOTTSBURG | PA | 17024-9156 |
| RICHARD C KITTLE | 1212 BEAVERBROOK | | | | HOLLY | MI | 48442-8628 |
| RICHARD C KLEIN | 701 KOLEHOUSE RD | | | | SPARTA | MI | 49345-9571 |
| RICHARD C KLEIN | 14 W WESTWOOD RD | | | | PARK CITY | UT | 84098-4901 |
| RICHARD C KNAUB | 4521 21 MILE ROAD | | | | MARION | MI | 49665-8172 |
| RICHARD C KRAMER | TR UA 07/29/92 THE RICHARD C | KRAMER TRUST | 5841 SW 103TH LOOP | | OCALA | FL | 34476-3623 |
| RICHARD C KREIDER & | MRS RACHEL A KREIDER JT TEN | 2323 EDINBORO ROAD | APT 463 | | ERIE | PA | 16509-3483 |
| RICHARD C KRISTOF | 6024 13TH STREET | | | | SACRAMENTO | CA | 95822-2934 |
| RICHARD C KROUSE | 635 W CEDAR ST | | | | ALLENTOWN | PA | 18102-1605 |
| RICHARD C KUBINSKI | 14234 GARFIELD | | | | BEDFORD | MI | 48239-2888 |
| RICHARD C LABIN | PO BOX 812 | | | | ORCHARD PARK | NY | 14127-0812 |
| RICHARD C LACEY & | KIMBERLY C LACEY JT TEN | 404 HADLEY ST | | | HOLLY | MI | 48442-1637 |
| RICHARD C LANE | 11260 DAISY LANE | | | | SAGINAW | MI | 48609-9619 |
| RICHARD C LANGAN | BOX 393 | | | | DE SOTO | KS | 66018-0393 |
| RICHARD C LANGE | 15324 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462-3909 |
| RICHARD C LARK | 4232 COUNTY ROAD 400 | | | | LK PANASOFFKE | FL | 33538-4112 |
| RICHARD C LASHO | 320 S FIRST ST | | | | BRIGHTON | MI | 48116-1464 |
| RICHARD C LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| RICHARD C LAWTON JR | 50 DELEMERE BLVD | | | | FAIRPORT | NY | 14450-9372 |
| RICHARD C LEE | 8130 CANYON OAK DR | | | | CITRUS HTS | CA | 95610 |
| RICHARD C LEE II | 710 BLACK DR | | | | PRESCOTT | AZ | 86301-1524 |
| RICHARD C LEITGEB | 4375 GREEN MEADOW DR | | | | HELENA | MT | 59602-7116 |
| RICHARD C LEVINS | 15630 TOWNA RD | | | | WESTFIELD | IN | 46074-9679 |
| RICHARD C LOWE | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C LUCKAS | 21603 142ND DR | | | | SUN CITY | AZ | 85375-5804 |
| RICHARD C LUDWICZAK & | GERTRUDE A LUDWICZAK JT TEN | 2418 ANNE DR | | | NEW CASTLE | PA | 16105-1802 |
| RICHARD C LUTEY & | NOLA J LUTEY JT TEN | 5 GATESHEAD DR #202 | | | DUNEDIN | FL | 34698-8535 |
| RICHARD C MACDONALD TTEE | REV TR OF RICHARD C MACDONALD | U/A 9/24/99 | 679 RISING SUN ROAD | | RISING SUN | MD | 21911-1626 |
| RICHARD C MACHALA | 1100 SHERIDAN | | | | LENNON | MI | 48449 |
| RICHARD C MAHER & | PATRICIA L MAHER | TR MAHER FAM TRUST | UA 02/02/99 | 12340 E ABANA ST | CERRITOS | CA | 90703-1801 |
| RICHARD C MANZ | 20660 HENRY | | | | BROWNSTOWN | MI | 48183 |
| RICHARD C MARCUS & | MRS MURIEL H MARCUS JT TEN | 155 WOODCREST BLVD | | | BUFFALO | NY | 14223-1358 |
| RICHARD C MARKOFF | CUST STEVEN C MARKOFF UTMA OH | 11940 BLUESTONE DR | | | INDIANAPOLIS | IN | 46236-8923 |
| RICHARD C MARKS JR | 4296 WHITE PINES ST | | | | AVON | OH | 44011-3211 |
| RICHARD C MARSIK & | CORAZON R MARSIK JT TEN | 4304 RAMBLING CREEK CT | | | ARLINGTON | TX | 76016-3404 |
| RICHARD C MARTIN | 14580 MAKAH ST N W | | | | ANOKA | MN | 55304-2831 |
| RICHARD C MARTIN & | LOUISE F MARTIN JT TEN | 203 WREN WAY | | | SIMPSONVILLE | SC | 29681-5833 |
| RICHARD C MARTINKUS | 3716 GREENMOUNT AVE | | | | BALT | MD | 21218-1843 |
| RICHARD C MASON | 506 HUNTERS RUN DRIVE | | | | BEL AIR | MD | 21015-6195 |
| RICHARD C MASSEN | 16016 W DORNER RD | | | | BRODHEAD | WI | 53520-9049 |
| RICHARD C MATTES JR | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212-2533 |
| RICHARD C MAXWELL | 3223 CATAWBA RD | | | | TROUTVILLE | VA | 24175-4123 |
| RICHARD C MC GILL | 103 GIPSY TRAIL CL | | | | CARMEL | NY | 10512 |
| RICHARD C MCEWEN & | MARGARET B MCEWEN JT TEN | 80 N SAINT ANDREWS DR | | | ORMOND BEACH | FL | 32174-3859 |
| RICHARD C MEYER SR & | PATRICIA A MEYER JT TEN | 24046 STONEHEDGE DRIVE | | | WESTLAKE | OH | 44145-4863 |
| RICHARD C MICHAEL | 116 CULVERT TRAIL | | | | BERKELEY SPGS | WV | 25411 |
| RICHARD C MICHEL | 6618 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| RICHARD C MICKELSON | 1911 RIVERSIDE DRIVE | | | | GLENDALE | CA | 91201-2819 |
| RICHARD C MILLER | 10779 BOND RD | | | | DEWITT | MI | 48820-8446 |
| RICHARD C MILLER | 23766 GLENWOOD | | | | CLINTON TWP | MI | 48035-2944 |
| RICHARD C MILLER | 6800 OAKWOOD | | | | PARMA | OH | 44130-3735 |
| RICHARD C MILLER JR | LINDA R MILLER JT TEN | TOD DTD 12/30/2008 | PO BOX 384 | | MACON | MO | 63552-0384 |
| RICHARD C MILLER SR TTEE | FBO RICHARD C MILLER REV TRUST | U/A/D 07/07/93 | 101 W COLUMBIA | | GRIFFITH | IN | 46319-2144 |
| RICHARD C MINTO | 4445 S RIDGECREST DR | | | | SPRINGFIELD | MO | 65810-1079 |
| RICHARD C MOORE | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| RICHARD C MORTON | 1434 NORTHRIDGE DR | | | | DANVILLE | IN | 46122-1186 |
| RICHARD C MOSBY | 16557 MIDDLEBELT RD BUILDING C APT | 3 | PURLINGBROOK CONDOMINIUMS | | LIVONIA | MI | 48154 |
| RICHARD C MUELLER | 234 E HOLLY DR | | | | ORANGE CITY | FL | 32763-7513 |
| RICHARD C MYTYCH | 802 JUDITH STREET | | | | WESTLAND | MI | 48186-4021 |
| RICHARD C NADROWSKI | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778 |
| RICHARD C NAGEL | 3128 BULAH AVE | | | | KETTERING | OH | 45429-3912 |
| RICHARD C NEILL & | DOROTHY M RUTTLE NEILL JT TEN | 5179 PRISCILLA DR | | | BETHEL PARK | PA | 15102-2707 |
| RICHARD C NELSON AND | BARBARA E BATES-NELSON JT TEN | 1432 NORIDGE TRAIL | | | PRT WASHINGTN | WI | 53074-1371 |
| RICHARD C NORRIS & | SU A NORRIS | TR RICHARD C NORRIS & SU A NORRIS | LIVING TRUST UA 09/11/92 | 9228 WESTFORK TRAIL | FORT WORTH | TX | 76179-3208 |
| RICHARD C NORWOOD | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| RICHARD C OLHOFFER & | MARGARET SUSAN OLHOFFER | TR THE OLHOFFER TRUST | UA 08/05/98 | 9158 CARDINAL AVE | FOUNTAIN VALLEY | CA | 92708-6521 |
| RICHARD C OPRISON JR | 1318 SKY RIDGE DR | | | | PITTSBURGH | PA | 15241-3627 |
| RICHARD C PAINE | 8039 OLD COUNTY ROAD 54 | LOT 85 | NEW PORT RICHY | | NEW PRT RCHY | FL | 34653 |
| RICHARD C PALMERI | 133 BLUE GRASS LN | | | | ROCHESTER | NY | 14626-1737 |
| RICHARD C PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| RICHARD C PASSENO | 14488 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686 |
| RICHARD C PELON | BARBARA PELON JT TEN | 3773 RAINIER DR | | | HOWELL | MI | 48843-9209 |
| RICHARD C PETERSEN | 54704 BELLINGHAM DR | | | | SHELBY TOWNSHIP | MI | 48316-1298 |
| RICHARD C PETERSON | 452 WOODLAND DRIVE | | | | WISCONSIN RAPIDS | WI | 54494-6562 |
| RICHARD C PICKERING | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| RICHARD C PINKHAM | 380 BROOK RD | | | | HARRISVILLE | RI | 02830-1142 |
| RICHARD C PITCHER | 3699 PERCY KING | | | | WATERFORD | MI | 48329-1360 |
| RICHARD C PLOTTS | 60 BEARWALLOW | | | | SAPPHIRE | NC | 28774-9710 |
| RICHARD C POINTER | 253 ARLENE | | | | WHITE LAKE | MI | 48386-1905 |
| RICHARD C PORTIS | 1756 SYCAMORE DR | | | | PITTSBURG | CA | 94565-5631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C POUNDERS | 1342 WEST 89 ST | | | | CLEVELAND | OH | 44102-1828 |
| RICHARD C PRYZMA | 6216 HAWKINS FARM PLANE | | | | ST LOUIS | MO | 63129 |
| RICHARD C QUERY | 303 GOSHEN RD | | | | LITCHFIELD | CT | 06759-2403 |
| RICHARD C QUINTTUS | 521 OAKWOOD AVE | | | | DAYTON | OH | 45419-3336 |
| RICHARD C RAHRIG | 36411 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44035-8609 |
| RICHARD C RAND | BOX 715 | | | | BAR HARBOR | ME | 04609-0715 |
| RICHARD C RECKTENWALD JR | 1306 SOUTH PARK AVE | | | | NEENAH | WI | 54956-4655 |
| RICHARD C REED & | HELEN A REED JT TEN | 227 E BINGHAM ST | | | ALPENA | MI | 49707-3630 |
| RICHARD C RENNER | BOX 212 | | | | FERNDALE | CA | 95536-0212 |
| RICHARD C ROBERTS & | SUSAN D ROBERTS | 158 EAST CHEWUCH ROAD | | | WINTHROP | WA | 98862-9736 |
| RICHARD C ROBERTSON | RT 1 | 21 CARDINAL LANE | | | SHAWNEE | OK | 74804-1077 |
| RICHARD C ROBINSON | JUDITH A ROBINSON TTEE | U/A/D 10/14/97 | FBO ROBINSON FAMILY TRUST | 1987 LAS GALINAS AVE. | SAN RAFAEL | CA | 94903-1741 |
| RICHARD C RODGERS | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RICHARD C ROWE | 7174 LOCKE RD | | | | MILLINGTON | TN | 38053-6922 |
| RICHARD C ROWE JR & | DIANE J ROWE JT TEN | 7192 LOCKE RD | | | MILLINGTON | TN | 38053-6922 |
| RICHARD C RUSHKEWICZ & | LYNETTE J RUSHKEWICZ JT TEN | 3802 LINDENWOOD LANE | | | GLENVIEW | IL | 60025-2410 |
| RICHARD C RUSNAK & | SUSAN M RUSNAK JT TEN | 44 W 30TH ST | | | BAYONNE | NJ | 07002-3902 |
| RICHARD C RUSSELL | 6747 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3978 |
| RICHARD C RUTTER | 28436 S RT 45 ANDRES | | | | PEOTONE | IL | 60468-9750 |
| RICHARD C SANDERS | 223 N MAIN ST | APT 229 | | | EATON RAPIDS | MI | 48827-1285 |
| RICHARD C SANSING | 33 ROLLING RIDGE RD | | | | LEBANON | NH | 03766-2724 |
| RICHARD C SANTORA | PO BOX 40 | | | | EAST HANOVER | NJ | 07936-0040 |
| RICHARD C SCHEIBLICH | 1287 INWOOD TERRACE #4 | | | | FORT LEE | NJ | 07024-1764 |
| RICHARD C SCHLOZ | 3140 MASSEY CT | WINDSOR ON  N9E 2Z5 | CANADA | | | | |
| RICHARD C SCHOLL | N68W14066 FAYE COURT | | | | MENOMONE FALLS | WI | 53051-5133 |
| RICHARD C SCHOTTLAENDER | PEGGY M SCHOTTLAENDER TTEE | U/A/D 03-28-2008 | FBO THE SCHOTTLAENDER TRUST | 830 BENDER RD | BILLINGS | MT | 59101-9538 |
| RICHARD C SCHULZ | 950TH TRANS CO UNIT 22419 | BOX 47 | | | APO | AE | 09069 |
| RICHARD C SENNETT & | JANICE A SENNETT JT TEN | 9920 HAMPTON RD | | | FAIRFAX STATION | VA | 22039-2807 |
| RICHARD C SERGEANT | 36708 PUTNAM | | | | CLINTON TWP | MI | 48035-1365 |
| RICHARD C SHOCKLEY | 552 CATALINA BLVD | | | | SAN DIEGO | CA | 92106-3259 |
| RICHARD C SHORT | 3136 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| RICHARD C SHWARTZ TR | UA 02/26/07 | JEAN SHWARTZ LIVING TRUST | 174 SUMMIT AVE | | POMPTON LAKES | NJ | 07442 |
| RICHARD C SIMONSEN & | CAROL SIMONSEN JT TEN | 16916 CASHELL RD | | | ROCKVILLE | MD | 20853-1009 |
| RICHARD C SMITH | 109 GOLDENROD LANE | | | | MOORE | SC | 29369-9568 |
| RICHARD C SMITH | 17 MORRIS RD | | | | PROSPECT | CT | 06712-1112 |
| RICHARD C SMITH | 3321 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8013 |
| RICHARD C SMITH & | JANE C SMITH | TR SMITH FAMILY REVOCABLE LIVING | TRUST UA 04/07/06 | 205 N COLONIAL DR | CORTLAND | OH | 44410-1107 |
| RICHARD C SNYDER | 3397 EASTWOOD | | | | ROCHESTER | MI | 48309-3918 |
| RICHARD C SOLIS | 13395 VILLAGE PARK DR | APT 5A6 | | | SOUTHGATE | MI | 48195-2773 |
| RICHARD C SORCE | 525 ADAMS RD | | | | WEBSTER | NY | 14580-1103 |
| RICHARD C SPRING | 680 GREEN BAY RD UNIT# 101 | | | | WINNETKA | IL | 60093-1965 |
| RICHARD C STARK | 2504 DARTMOUTH DRIVE | | | | JANESVILLE | WI | 53545-6710 |
| RICHARD C STAZESKY | CUST PAUL THOMAS STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | HOCKESSIN | DE | 19707-1515 |
| RICHARD C STAZESKY | CUST JAN KAREN STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | HOCKESSIN | DE | 19707-1515 |
| RICHARD C STAZESKY | CUST RICHARD CHRISTOPHER STAZESKY | UGMA DE | APT 3-I | 175 EASTERN PARKWAY | BROOKLYN | NY | 11238-6009 |
| RICHARD C STIFFLER | 1331 M AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219-3119 |
| RICHARD C STILL | 15 DUKE ST | | | | BOSTON | MA | 02126-3150 |
| RICHARD C STROEDE & | MARGARET E STROEDE TEN COM | 102 ASCOT PLACE | | | PITTSBURGH | PA | 15237-4013 |
| RICHARD C SUTHERLAND | 1420 PERRY RD | APT B2-4 | | | GRAND BLANC | MI | 48439-1729 |
| RICHARD C SVRLUGA & | DONNA M SVRLUGA JT TEN | 16 CROFTDALE RD | | | NEWTON CENTER | MA | 02459-2009 |
| RICHARD C TAYLOR | TOD DTD 12/13/99 | 5432 LAFAYETTE DR | | | FUQUAY - VARINA | NC | 27526-9392 |
| RICHARD C TAYLOR | 3050 BASELINE RD | | | | GOBLES | MI | 49055-8815 |
| RICHARD C TAYLOR | 2502 HAWTHORNE DR | | | | NEWBERG | OR | 97132-1442 |
| RICHARD C TAYLOR & | LORRAINE A TAYLOR JT TEN | PO BOX 1947 | | | MESQUITE | NV | 89024-1947 |
| RICHARD C THOMAS | RD 12-954 LEX ONTARIO RD | | | | MANSFIELD | OH | 44903-8791 |
| RICHARD C THOMAS | RD#12 | 954 LEX-ONTARIO RD | | | MANSFIELD | OH | 44903-8791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C THOMAS & | FRANCES A THOMAS JT TEN | 6830 AUDUBON TRAIL | | | LAKE WORTH | FL | 33467-1603 |
| RICHARD C THOMPSON | PO BOX 110229 | | | | TRUMBULL | CT | 06611 |
| RICHARD C THOMSON | 1901 WEST GLENMOOR LANE | | | | JANESVILLE | WI | 53545-9628 |
| RICHARD C TOBIN | 81 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| RICHARD C TRIERWEILER | 6925 JENNIFER LN | | | | PORTLAND | MI | 48875-9663 |
| RICHARD C TUEY & LOIS A TUEY | TR RICHARD C & LOIS A TUEY FAMILY | TRUST | UA 12/17/01 | 626 7TH ST | HERMOSA BEACH | CA | 90254-4705 |
| RICHARD C TURNER | 27101 SW 144 CT | | | | NARANJA | FL | 33032-7597 |
| RICHARD C TURRELL | 11197 RIDGE RD | | | | MEDINA | NY | 14103-9697 |
| RICHARD C ULLRICH | 15 LARCH DR | | | | CHESTER | NJ | 07930-2607 |
| RICHARD C UTIGARD TR | UA 05/15/1992 | UTIGARD FAMILY TRUST | 10729 SAND KEY CIRCLE | | INDIANAPOLIS | IN | 46256 |
| RICHARD C VARNEY | 429 NE 28TH ST | | | | BOCA RATON | FL | 33431-6822 |
| RICHARD C WALKER | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413-2997 |
| RICHARD C WALTERS JR TTEE | U/A DTD 12/20/1985 | RICHARD C WALTERS JR TRUST | 5744 18 1/2 MILE RD | | MARSHALL | MI | 49068 |
| RICHARD C WEICHEL | 1027 SECOND ST | | | | SANDUSKY | OH | 44870-3831 |
| RICHARD C WELC & | SUSAN A WELC JT TEN | 2808 MOSSBERG CT | | | SAINT CHARLES | MO | 63303 |
| RICHARD C WELLS & | BECKY S WELLS JT TEN | 4921 S ASHFORD AVE | | | SPRINGFIELD | MO | 65810-2458 |
| RICHARD C WENBAN | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009-7017 |
| RICHARD C WERT | LOT 46 | 1515 S MOJAVE RD | | | LAS VEGAS | NV | 89104-4526 |
| RICHARD C WHITE | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| RICHARD C WIEAND JR | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 |
| RICHARD C WIER | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| RICHARD C WIER & | BARBARA A WIER JT TEN | 47501 LIBERTY DR | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| RICHARD C WILLIS | 15071 CRUSE | | | | DETROIT | MI | 48227-3239 |
| RICHARD C WILSON | 4201 ZIMNIER RD | | | | BAY CITY | MI | 48706 |
| RICHARD C WILSON & | PRISCILLA L WILSON | TR WILSON FAMILY TRUST | UA 09/22/89 | 2066 VISTA AVE | ARCADIA | CA | 91006-1546 |
| RICHARD C WITHERS TTEE | WITHERS REAL ESTATE TRUST | FBO ALLISON AUSTIN WITHERS | U/A/D 11/10/94 | PO BOX 6067 | CAREFREE | AZ | 85377-6067 |
| RICHARD C WOLFE | 329 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469-1958 |
| RICHARD C WOLFE & | ANNE W WOLFE JT TEN | 329 FAIRWAY N | | | TEQUESTA | FL | 33469-1958 |
| RICHARD C WOODDY | 7332 MCCLELLAND RD | | | | MECHANICSVILLE | VA | 23111 |
| RICHARD C WRIGHT | 1525 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | 36067-7146 |
| RICHARD C YOUNG | 9700 WATERSTONE PL | | | | HOPKINS | MN | 55305-5539 |
| RICHARD C ZAHNOW | 392 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| RICHARD C ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215-1044 |
| RICHARD C. CLAIR | 3001 MEDITERRANEAN DRIVE | | | | STAFFORD | VA | 22554-2720 |
| RICHARD C. ILLY | 105 HIGH MEADOW ROAD | | | | EASTON | CT | 06612-1656 |
| RICHARD C. O'FERRALL JR. AND | ALICE G. O'FERRALL JTTEN | P O BOX 297 | | | MENTONE | AL | 35984-0297 |
| RICHARD C. SCHOENBORN | 969 GLENCLIFF STREET | | | | LA HABRA | CA | 90631-6426 |
| RICHARD C. SMITH & | MARION E. SMITH CO-TRUSTEES | U/A/D 04/09/82 | FBO R.C. & M.E. SMITH | 1848 EAST VALLEY ROAD | SANTA BARBARA | CA | 93108-1414 |
| RICHARD C. SMITH AND | RITA MARIE SMITH JTWROS | DOW 10 ACCOUNT | 1472 HENDRIKSON AVE. | | NORTH MERRICK | NY | 11566-2155 |
| RICHARD C. WERNON | BERNADETTE M. WERNON JTWROS | 360 FIRST AVENUE APT 4B | | | NEW YORK | NY | 10010-4918 |
| RICHARD CALLET | 6541 ROSEMOOR STREET | | | | PITTSBURGH | PA | 15217-3025 |
| RICHARD CALVIN ROUSH | 11582 DAHLONEGA RD | | | | OTTUMWA | IA | 52501-9089 |
| RICHARD CAMPILLO AND | KAREN M CAMPILLO JTWROS | 3444 SW 53TH CT | | | FORT LAUDERDALE | FL | 33312-5538 |
| RICHARD CAMPION | CECILE CAMPION JT TEN | 8 MAPLE RIDGE | | | BALLSTON LAKE | NY | 12019-9220 |
| RICHARD CAPLAN | DANIEL CAPLAN RESIDUARY TRUST | DTD 11/22/93 | 1777 REISTERSTOWN ROAD | STE 363 | BALTIMORE | MD | 21208-1393 |
| RICHARD CARBONARO AND | DONNA CARBONARO JTWROS | 48 NEW KIRK | | | YONKERS | NY | 10710-3518 |
| RICHARD CARBONE | 6363 GULF WINDS DR #429 | ST  PETE BEACH | | | ST PETERSBURG | FL | 33706 |
| RICHARD CARDOZO AND | LYNN CARDOZO JTWROS | 24 PLANT LANE | | | WESTBURY | NY | 11590-6222 |
| RICHARD CARL BENSON | TR UA 03/03/93 | RICHARD CARL BENSON TRUST | 1323 S KASPER | | ARLINGTON HEIGHTS | IL | 60005-3527 |
| RICHARD CARL REISMAN | 410 WEST SANTA INEZ AVE | | | | HILLSBOROUGH | CA | 94010-6866 |
| RICHARD CARLSON PRICE | 8740 TORRINGTON DR | | | | ROSWELL | GA | 30076-3959 |
| RICHARD CARNE | CUST ABRA E CARNE UGMA OH | 6820 BRIGANTINE WY | | | DAYTON | OH | 45414-5913 |
| RICHARD CARPENTER | GREGORY COURT | | | | EAST NORWALK | CT | 06855 |
| RICHARD CARRIZALES | 7060 MT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| RICHARD CARTER PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 |
| RICHARD CASCADDEN | 2792 ALISOP PL | APT 305 | | | TROY | MI | 48084-3466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CASE NORTON | 4902 COMMON VISTA CT | | | | INDIANAPOLIS | IN | 46220-5394 |
| RICHARD CASON DAVIS | 2122 CHEVROLET | | | | YPSILANTI | MI | 48198-6235 |
| RICHARD CASPER | 9205 SANDISON ST | | | | WHITE LAKE | MI | 48386-3352 |
| RICHARD CAVENDER | PO BOX 95 | | | | BRANSCOMB | CA | 95417-0095 |
| RICHARD CAWLEY | 16 BARLOW COURT | | | | AMAWALK | NY | 10501-1112 |
| RICHARD CENTO | 1835 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619-3552 |
| RICHARD CHAPMAN THOMPSON | 20 KIFER ROAD | | | | KETTLE FALLS | WA | 99141-9565 |
| RICHARD CHARLES HOCKSTAD | 2ND | 135 GROVE ST | | | LAKE ORION | MI | 48362-3041 |
| RICHARD CHARLES WEST & | MRS DEANNA J WEST JT TEN | 4195 DRIFTWOOD | | | DE WITT | MI | 48820-9234 |
| RICHARD CHASE WILSON | 1255 CLEARVIEW CIRCLE | | | | ALLENTOWN | PA | 18103-6008 |
| RICHARD CHAVEZ | TOD DTD 12/05/2008 | 1467 HWY 116 | | | BELEN | NM | 87002-9304 |
| RICHARD CHAVEZ & | ERNA CHAVEZ JT TEN | 6474 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127-2123 |
| RICHARD CHECCA | 17 PAISLEY RD | | | | BALLSTON SPA | NY | 12020-2106 |
| RICHARD CHESTER ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094-3407 |
| RICHARD CHEU PUNG CHUN | THELMA HING TAU LAU CHUN TTEE | U/A/D 09/01/99 | FBO RICHARD CHEU PUNG CHUN | 2831 MOKOI ST | LIHUE | HI | 96766-1529 |
| RICHARD CHOW | 3342 VICTORIA AVE | | | | SANTA CLARA | CA | 95051-2726 |
| RICHARD CHRISTENSEN | 96 SOUTH | | | | CEDAR SPRINGS | MI | 49319-8494 |
| RICHARD CHRISTOPHER & | MRS MARTHA CHRISTOPHER JT TEN | PO BOX 456 | | | JACKSONVILLE | AL | 36265-0456 |
| RICHARD CHRISTOPHER ONTL | SHELLEY MARIE ONTL JT TEN | ATTN CHRIS ONTL | 2957 VALLEY LAKE DR | | BARTLETT | TN | 38135-2583 |
| RICHARD CHRYSLER | CUST CHRISTIE ANN CHRYSLER UGMA MI | 10963 NW 2ND ST | | | PLANTATION | FL | 33324-1550 |
| RICHARD CHU | 1644 E 2ND ST | | | | BROOKLYN | NY | 11230-6924 |
| RICHARD CHU | 1644 E 2ND STREET | | | | BROOKLYN | NY | 11230-6946 |
| RICHARD CHUDICK | 1136 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| RICHARD CIKRA & | MERLE CIKRA JT TEN | 216 HAMILTON FOREST CV | | | FORT WAYNE | IN | 46814-8948 |
| RICHARD CLARENCE EWALD | 2989 COUNTY ROAD 703 | | | | CULLMAN | AL | 35055-9361 |
| RICHARD CLARK | CUST WILLIAM CONNOR CLARK UGMA NY | 1680 16TH CT SW | | | VERO BEACH | FL | 32962-6241 |
| RICHARD CLARK | 263 S MAIN ST | | | | CAMDEN | DE | 19934-1347 |
| RICHARD CLARK & | MRS ELAINE CLARK JT TEN | 465 S E NOME DRIVE | | | PORT ST LUCIE | FL | 34984-8952 |
| RICHARD CLARK GILLETT | CUST DOUGLAS CLARK GILLETT UGMA VA | 5000 W TIMBALIER CT | | | COLUMBUS | GA | 31907-1773 |
| RICHARD CLEO BEEBE | 21574 KISER ROAD | | | | DEFIANCE | OH | 43512-9061 |
| RICHARD CLINARD | 4479 BETTS RD | | | | GREENBRIER | TN | 37073 |
| RICHARD CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD COATES & | MRS JUDY COATES JT TEN | 2209 GREEN VIEW DR | | | WAXHAW | NC | 28173-7825 |
| RICHARD COATES AND | JUDITH COATES JTWROS | 2209 GREENVIEW | | | WAXHAW | NC | 28173-7825 |
| RICHARD COFFEY | KATHARINA C COFFEY TRS | RICHARD COFFEY LIVING TRUST | U/A DTD 12/09/1998 | 1 DEW WOOD CT | DERWOOD | MD | 20855-1006 |
| RICHARD COFFMAN & | CAROL COFFMAN JT TEN | 117 FLINT STREET | | | MOSCOW | ID | 83843-9103 |
| RICHARD COLE | 3701 W CLYDE ROAD | | | | HOLLY | MI | 48442-8964 |
| RICHARD COLLINSON | 1166 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3339 |
| RICHARD COLONNA | TR WESTCHESTER ACOUSTICS LTD | PENSION PLAN 05/01/84 | 22 W FIRST ST | | MT VERNON | NY | 10550-3000 |
| RICHARD CONKLIN & | LESLEE CONKLIN JT TEN | TOD DTD 9/24/03 | 2636 WAREING DR | | LAKE ORION | MI | 48360-1652 |
| RICHARD CONLEY & | SUSAN MARIE WELSH JT TEN | 2803 N 5TH STREET | | | TERRE HAUTE | IN | 47804-1015 |
| RICHARD CONNETT | TOD DTD 08/03/2008 | 3420 GOLFVIEW DRIVE # 321 | | | EAGAN | MN | 55123-1267 |
| RICHARD CONTOS | 7532 WEDGEFIELD DRIVE | | | | INDIANAPOLIS | IN | 46217-4365 |
| RICHARD CONTRERAS | P.O. BOX 87102 | | | | TUCSON | AZ | 85754-7102 |
| RICHARD CONTRERAS & | MONICA CONTRERAS JT TEN | 2683 E DEYOUNG DR | | | FRESNO | CA | 93720 |
| RICHARD COOPER | 991 STONE LAKE DR | | | | ORMOND BEACH | FL | 32174-1487 |
| RICHARD COOPER | 4 COLONIAL VILLAGE DRIVE | APT. 8 | | | ARLINGTON | MA | 02474-3919 |
| RICHARD COWAN | CUST PATRICIA JANE COWAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8463 MUSIC ST | CHAGRIN FALLS | OH | 44022-3854 |
| RICHARD COX | 2498 COUNTY LINE RD | | | | PELHAM | GA | 31779-5569 |
| RICHARD CRADDOCK II | 6422 SILVER RIDGE CIR | | | | ALEXANDRIA | VA | 22315-3431 |
| RICHARD CRAHEN & | ELLEN M CRAHEN JT TEN | 506 PRINCE CHARLES DR | | | O FALLON | MO | 63366-1708 |
| RICHARD CRAIG CARMODY | 1332 CHESTERFIELD DR | | | | CLEARWATER | FL | 33756-6322 |
| RICHARD CRAIG GERBER | 6 CAMBRIDGE DR | | | | LOMPOC | CA | 93436-7804 |
| RICHARD CRAIG NELSON | PO BOX 3134 | | | | CHATSWORTH | CA | 91313-3134 |
| RICHARD CRAIG OLSON | 702 S 6TH AVE | | | | TUCSON | AZ | 85701 |
| RICHARD CRAIG SILVER | 10042 E RIDGERUNNER DR | | | | SCOTTSDALE | AZ | 85255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD CRAIG WALTERS AND | LAURA R WALTERS JTWROS | 114 CHRISTY DR | | | BATTLE CREEK | MI | 49015-4127 |
| RICHARD CRESCENZI | 39 PACKARD DR | | | | BRAINTREE | MA | 02184 |
| RICHARD CRONIN | 5552 KELLOGG DR | | | | YORBA LINDA | CA | 92886-5524 |
| RICHARD CROWE | CGM IRA ROLLOVER CUSTODIAN | 226 PLACENTIA AVE | | | SHELL BEACH | CA | 93449-2008 |
| RICHARD CROWLEY | 1521 TWILIGHT TRAIL | | | | MADISON | WI | 53716-1881 |
| RICHARD CROWLEY | 307 N ROXFORD RD | | | | KINGS MOUNTAIN | NC | 28086-2758 |
| RICHARD CROWLEY SR CUST | BRANDON J CROWLEY UTMA NY | 41 ARGOSY | | | AMHERST | NY | 14226 |
| RICHARD CRUZ LOPEZ | 3 SUR 555 | TALCA | | CHILE | | | |
| RICHARD CUDECK | ELIZABETH CUDECK JT TEN | 191 POINCIANA PARKWAY | | | CHEEKTOWAGA | NY | 14225-5209 |
| RICHARD CUMMINGS II | C/O SERVICE CENTER CHARTER | 1241 BRIARCLIFF RD NE | | | ATLANTA | GA | 30306-2635 |
| RICHARD CURRAN & | KATHERINE E CURRAN JT TEN | 107 FAIRFIELD DRIVE | | | SAINT JAMES | NY | 11780-3300 |
| RICHARD CURTIS & | LEOTA L CURTIS JT TEN | 52 BRATTLE ST | | | HOLDEN | MA | 01520-2008 |
| RICHARD CZERNIK | 10480 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277-9654 |
| RICHARD CZOPEK | 22464 SOUTHPOINT | | | | WOODHAVEN | MI | 48183-1427 |
| RICHARD D ALBEE | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9348 |
| RICHARD D ALLISON | 1735 SWANWICK | | | | CHESTER | IL | 62233-1018 |
| RICHARD D ALLISON CUST FOR | JOSEPH ALLISON | UNDER IL TRANSFER TO MIN ACT | 1735 SWANWICK | | CHESTER | IL | 62233-1018 |
| RICHARD D ANDERSON | 1862 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| RICHARD D APPEL | 13980 ASHURST | | | | LIVONIA | MI | 48154-5312 |
| RICHARD D ARGERSINGER | 2150 E FRENCH ROAD | | | | SAINT JOHNS | MI | 48879-9441 |
| RICHARD D ARGOTE | CUST LESLIE MARIE ARGOTE A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 119 GLENWOOD DR | METAIRIE | LA | 70005-3911 |
| RICHARD D ATKOCAITIS | 7428 COLONIAL | | | | DEARBORN HGTS | MI | 48127-1744 |
| RICHARD D AUGUSTINO | 30511 GRUENBURG | | | | WARREN | MI | 48092-1940 |
| RICHARD D BARBER | 2751 HIRAM SUDIE RD | | | | HIVAM | GA | 30141-3032 |
| RICHARD D BARNES | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| RICHARD D BASURTO | 810 QUAKER RIDGE CT | | | | LATHROP | CA | 95330-9066 |
| RICHARD D BATTEN | 298 MAYNARD DR | | | | WINSTON SALEM | NC | 27107-1938 |
| RICHARD D BAUMAN & | ELIZABETH A BAUMAN JT TEN | 3449 W HAYWOOD PLACE | | | DENVER | CO | 80211 |
| RICHARD D BEARDSLEE | 4331 W BARY RD | | | | CHESANING | MI | 48616 |
| RICHARD D BEE | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| RICHARD D BEECHER | 5094 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| RICHARD D BEGALLA | 1807 DREXEL NW | | | | WARREN | OH | 44485-2123 |
| RICHARD D BENNETT & | SHEILA BENNETT JT TEN | 6750 BERWICK DR | | | CLARKSTON | MI | 48346-4713 |
| RICHARD D BERKOWITZ | 1704 YARDLEY DR | | | | WEST CHESTER | PA | 19380-5782 |
| RICHARD D BERNHOFER | 3044 YELLOW CREEK ROAD | | | | AKRON | OH | 44333-2212 |
| RICHARD D BINGHAM & | MRS JANICE LEE BINGHAM JT TEN | 2511 S YSABELLA AVENUE | | | TAMPA | FL | 33629-6238 |
| RICHARD D BIRCHALL | 2945 BASSINGDALE | | | | VAIL | CO | 81657-4105 |
| RICHARD D BLAKELY | TR BETSY G BLAKELY TRUST | UA 2/24/94 | 1933 INNISBROOK CT | | VENICE | FL | 34293-3813 |
| RICHARD D BOHLAND | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| RICHARD D BOLAND | 6372 FORRER | | | | DETROIT | MI | 48228-3713 |
| RICHARD D BOUGHTON & | KATHRYN A BOUGHTON JT TEN | PO BOX 31 | | | PELHAM | NC | 27311-0031 |
| RICHARD D BOYNTON | 4500 DOBRY DR | APT 374 | | | STERLING HTS | MI | 48314-1252 |
| RICHARD D BRAIDWOOD & | EUNICE D BRAIDWOOD | TR BRAIDWOOD LIVING TRUST | UA 03/13/06 | 8488 GUTCHESS ROAD | ALPENA | MI | 49707-8929 |
| RICHARD D BRONSON & | EVELYN BRONSON JT TEN | 467 BEVERLY ROAD | | | RIDGEWOOD | NJ | 07450-3307 |
| RICHARD D BROWN | TR RICHARD DUPREE BROWN TRUST | 01/04/88 | 10403 QUAIL MEADOWS | | PINE BLUFF | AR | 71603-8758 |
| RICHARD D BROWN | 17 ALEXIS DR | | | | BOLTON | CT | 06043-7843 |
| RICHARD D BROWN | 139 WEST END AVE | | | | BINGHAMTON | NY | 13905-3846 |
| RICHARD D BROWN TR | UA 08/01/1991 | ELIZABETH S BROWN REVOCABLE TRUST | 20 DONOVAN COURT | | BRUNSWICK | MD | 21758 |
| RICHARD D BRYAN | 1299 HUNTINGTON WOODS RD | | | | ZIONSVILLE | IN | 46077-9133 |
| RICHARD D BUCKBEE & | PATTY J BUCKBEE JT TEN | BOX 435 320 N CENTER ST | | | UTICA | MN | 55979-0435 |
| RICHARD D BUCKINGHAM | 113 WM PENN AVE | | | | PENNSVILLE | NJ | 08070-1817 |
| RICHARD D BUCKLEY JR | 166 W PUTNAM AVE | | | | GREENWICH | CT | 06830-5241 |
| RICHARD D BUEHRLE & | RITA E BUEHRLE JT TEN | 11724 BRIGHT ANGEL PATH | | | UNIONTOWN | OH | 44685-5809 |
| RICHARD D BUGBEE | 1980 SUPERFINE LN #106 | | | | WILMINGTON | DE | 19802-4913 |
| RICHARD D BULLOCK | 1105 WESTWIND TRL | | | | BERNE | IN | 46711-1366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D BURRIS | 6349 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7607 |
| RICHARD D CAMPBELL | 2746 SHADY SHORES RD | | | | LUPTON | MI | 48635-9638 |
| RICHARD D CAMPBELL & | JULIE A CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | HOLLAND | MI | 49423-4548 |
| RICHARD D CAMPBELL & | BETTY M CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | HOLLAND | MI | 49423-4548 |
| RICHARD D CARL JR | CUST JACOB A CARL UTMA MD | 3405 VIEW RIDGE CIR | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARL JR | CUST BENJAMIN D CARL UTMA MD | 3405 VIEW RIDGE CIR | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARL JR & | SHARON E CARL JT TEN | 3405 VIEW RIDGE CIRCLE | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARR | 435 WILDWOOD TRACE | | | | WINCHESTERL | TN | 37398-3847 |
| RICHARD D CASTLE & | KAREN M CASTLE JT TEN | PO BOX 263 | | | TAWAS CITY | MI | 48764-0263 |
| RICHARD D CAVETTE | 2050 HOWARD AVENUE | | | | FLINT | MI | 48503-4210 |
| RICHARD D CHADWICK | 952 MARYS CHAPEL CHURCH RD | | | | AURORA | NC | 27806-9019 |
| RICHARD D CHAPPLE & | BEVERLY A CHAPPLE | TR CHAPPLE FAMILY REVOCABLE TRUST | UA 4/28/97 | 566 HORIZON DR | N FT MYERS | FL | 33903-7615 |
| RICHARD D CHAPPLE & | BEVERLY A CHAPPLE | TR CHAPPLE FAMILY REV TRUST | UA 04/28/97 | 566 HORIZON DR | N FT MYERS | FL | 33903-7615 |
| RICHARD D CHAPPUIS JR | PO BOX 3527 | | | | LAFAYETTE | LA | 70502-3527 |
| RICHARD D CHERA | 2217 E 3RD ST | | | | BROOKLYN | NY | 11223-4820 |
| RICHARD D CLAIBORN | 10 LONG HILL FARM | | | | GUILFORD | CT | 06437-1867 |
| RICHARD D CLAY | 1080 YARMOUTH RD | | | | GRAFTON | OH | 44044 |
| RICHARD D CLOR | 4641 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| RICHARD D COAUETTE | 9338 POSSUM HOLLOW RD | | | | FORT MILL | SC | 29715-7544 |
| RICHARD D COLE | 365 SUNNYRIDGE DR | | | | DAVENPORT | FL | 33897-8811 |
| RICHARD D COLE | 5765 KARNS | | | | WEST MILTON | OH | 45383 |
| RICHARD D COMPTON | 2627 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| RICHARD D CONKLIN & | ROSEMARIE CONKLIN JT TEN | BOX 284 INDIAN HILL | | | TOWACO | NJ | 07082-0284 |
| RICHARD D CRANE | 6185 WILMER ST | | | | WESTLAND | MI | 48185-8127 |
| RICHARD D CRANITCH & | RITA M CRANITCH | TR CRANITCH FAM TRUST | UA 11/03/97 | 91 WINSLOW ST | MARSHFIELD | MA | 02050-3035 |
| RICHARD D CROSS | 2055 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 |
| RICHARD D CRUSE | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546 |
| RICHARD D CULBERTSON | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| RICHARD D CYRULEWSKI | 3846 NORBERT | | | | WARREN | MI | 48091-3362 |
| RICHARD D CYRULEWSKI & | GLORIA J CYRULEWSKI JT TEN | 3846 NORBERT | | | WARREN | MI | 48091-3362 |
| RICHARD D DANSHIRE | 23 LOCKE RD | | | | RUTLAND | MA | 01543-2047 |
| RICHARD D DARGA | 18312 MATTHEW | | | | CLINTON TWP | MI | 48035-2472 |
| RICHARD D DARGO | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| RICHARD D DARLING | 624 SECOND STREET | | | | YOUNGSTOWN | NY | 14174 |
| RICHARD D DEEM | 199 RIPPLEWOOD DR | | | | GREENWOOD | IN | 46142-9222 |
| RICHARD D DICKERSON | RT #2 BOX 121 | | | | BUTLER | MO | 64730-9802 |
| RICHARD D DIFFIN | 6255 VOLKMER | | | | CHESANING | MI | 48616-9750 |
| RICHARD D DIMICHELE | 6287 MICHAEL DR | | | | BROOKPARK | OH | 44142-3810 |
| RICHARD D DOBBLES & | JAIME O DOBBLES JT TEN | 7710 E ADELE CRT | | | SCOTTSDALE | AZ | 85255-6147 |
| RICHARD D DODSON | 7348 KANES WAY | | | | CULPEPER | VA | 22701-7478 |
| RICHARD D DOLLOFF | PO BOX 719 | | | | PORTSMOUTH | NH | 03802-0719 |
| RICHARD D DOYLE & | ELEANORE G DOYLE JT TEN | 2821 21ST PLACE | | | VERO BEACH | FL | 32960-3085 |
| RICHARD D DRISSEL & | MARGARET B DRISSEL JT TEN | 302 DOCK DR | | | LANSDALE | PA | 19446-6216 |
| RICHARD D DROWN | 9100 W EATON HWY | | | | MILLIKEN | MI | 48861-9777 |
| RICHARD D DUDLEY | PO BOX 702 | | | | NUNDA | NY | 14517-0702 |
| RICHARD D DUDLEY | 40 FAIR STREET | | | | NUNDA | NY | 14517 |
| RICHARD D DUNAVAN | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| RICHARD D DUPREE | 560 W 218TH ST | APT 1D | | | NEW YORK | NY | 10034-1037 |
| RICHARD D DZIUDA | 3410 W BROCKER RD | | | | METAMORA | MI | 48455-9614 |
| RICHARD D ECKLES | 4084 HERON DR | | | | LAPEER | MI | 48446-9751 |
| RICHARD D ECKLES & | SHARON KAY ECKLES JT TEN | 4084 HERON DR | | | LAPEER | MI | 48446-9751 |
| RICHARD D EGGLESTON | 1512 W MURDOCK | | | | WICHITA | KS | 67203 |
| RICHARD D EKLEBERRY & | HELEN G EKLEBERRY JT TEN | 5460 COTTONWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-9405 |
| RICHARD D ESPER & | ALMA S ESPER JT TEN | 12420 E GREENFIELD RD | | | LANSING | MI | 48917-8615 |
| RICHARD D ESTES | 5 GRANITE ST | | | | PETERBOROUGH | NH | 03458-1412 |
| RICHARD D FAY | 15660 HANFOR | | | | ALLEN PARK | MI | 48101-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D FERRIS | 634 WABASH NW AV | | | | NEW PHILADELPHIA | OH | 44663-4146 |
| RICHARD D FERRY | 1822 NISHNA AVE | | | | HARLAN | IA | 51537-4503 |
| RICHARD D FOISIE | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146-3912 |
| RICHARD D FOLEY | 3507 NORTH 85TH ST | | | | SCOTTSDALE | AZ | 85251-5957 |
| RICHARD D FOLEY | 11101 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| RICHARD D FORD | 6206 NORTHERN | | | | RAYTOWN | MO | 64133-4241 |
| RICHARD D FORTE | 211 ANDREWS LANE | | | | MONTICELLO | GA | 31064-5416 |
| RICHARD D FOWLKES & | MARY JANE FOWLKES | TR FOWLKES FAM TRUST UA 05/09/97 | 5401 RICHENBACHER AVE | | ALEXANDRIA | VA | 22304-2036 |
| RICHARD D FRANKE | 8810 S WOOD CREEK DR | APT 1 | | | OAK CREEK | WI | 53154-7511 |
| RICHARD D FRANKS | 2205 LH PKWY | | | | NEWLAND | NC | 28657 |
| RICHARD D FRANKS & | JUDY C FRANKS JT TEN | 2205 LH PARKWAY | | | NEWLAND | NC | 28657 |
| RICHARD D FRYE | RR#1 BX 207 DUNCAN RD | | | | WARD | SC | 29166-9787 |
| RICHARD D GALLOWAY | 17 SPRING LAKE TRAIL NE | | | | WHITE | GA | 30184-2865 |
| RICHARD D GARNAAT | 6360 BENZIE HWY | | | | BENZONIA | MI | 49616-9728 |
| RICHARD D GASKINS | 4540 GLENALDA APT 1 | | | | CLARKSTON | MI | 48346-3630 |
| RICHARD D GAULDING | 1600 JOY LANE | | | | BULLHEAD CITY | AZ | 86426-8807 |
| RICHARD D GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| RICHARD D GERNHARD | 959 SHERWOOD DRIVE | | | | MACEDONIA | OH | 44056-1954 |
| RICHARD D GIBSON | 9001 128TH WAY | | | | SEMINOLE | FL | 33776-2528 |
| RICHARD D GIBSON & | BEULAH B GIBSON JT TEN | 9001 128TH WAY | | | SEMINOLE | FL | 33776-2528 |
| RICHARD D GIBSON & | MARGARET B GIBSON JT TEN | 9001 128TH WAY | | | SEMINOLE | FL | 33776-2528 |
| RICHARD D GIBSON & | JANET M GIBSON JT TEN | 2416 NORTHVIEW | | | CORTLAND | OH | 44410-1744 |
| RICHARD D GIDRON | 117 DEERHURST RD | | | | SCARSDALE | NY | 10583-4716 |
| RICHARD D GILMORE | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| RICHARD D GINDLESPERGER | 5734 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2212 |
| RICHARD D GIULIANI | 7660 CARSON ROAD | | | | YALE | MI | 48097-3106 |
| RICHARD D GONTAREK | 12203 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| RICHARD D GRAY | 1970 S SCHNEIDER | | | | LAKE CITY | MI | 49651-9096 |
| RICHARD D GREENE | CGM IRA CUSTODIAN | 150 HEARTHSTONE DRIVE | | | STOCKBRIDGE | GA | 30281-2804 |
| RICHARD D HAEFELE | 1024 COLUSA | | | | BERKELEY | CA | 94707-2516 |
| RICHARD D HALDERMAN | 212 BELMONTE PARK E | | | | DAYTON | OH | 45405-4703 |
| RICHARD D HAMILTON | 17022 E ROCKBRIDGE | | | | BATON ROUGE | LA | 70817-2533 |
| RICHARD D HANCOCK | 937 S FIFTH ST | | | | CARROLLTON | IL | 62016-1407 |
| RICHARD D HANSON SR | 1229 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| RICHARD D HARRISON | 18051 RUNYON | | | | DETROIT | MI | 48234-3826 |
| RICHARD D HARTSFIELD & | BARBARA T HARTSFIELD JT TEN | 2151 BUCKLEY TRAIL | | | SNELLVILLE | GA | 30078-3487 |
| RICHARD D HAYES III | PO BOX 5160 | | | | CHAPEL HILL | NC | 27514-5002 |
| RICHARD D HEFNER | 18080 EAST STATE ROAD | | | | HOPE | IN | 47246 |
| RICHARD D HEISEY & | MARY T HEISEY JT TEN | ATTN JAMES A GALLAHAN | 7 WYCKFORD PL | | WILLOW | PA | 17584-9608 |
| RICHARD D HETZEL | 9269 SW 92ND LANE | | | | OCALA | FL | 34481-8601 |
| RICHARD D HIGBEE | 5072 WINSTON DRIVE | | | | SWARTZ CREEK | MI | 48473-1225 |
| RICHARD D HINES | 810 SUNGLOW ST | | | | VILLA HILLS | KY | 41017 |
| RICHARD D HINES & | ERMA G HINES JT TEN | 917 SPORO RD | | | ASHBORO | NC | 27203-3136 |
| RICHARD D HOCKEY | 6726 CLOVERTON | | | | WATERFORD | MI | 48329-1204 |
| RICHARD D HODGES TTEE | FBO RICHARD D HODGES TRUST | U/A/D 10/30/00 | 1280 RAY RD | | FENTON | MI | 48430-9790 |
| RICHARD D HOLTMEYER | 5197 SUMAC TRL | | | | LUPTON | MI | 48635-9726 |
| RICHARD D HUGHES | PO BOX 683 | | | | SILVER SPRING | FL | 34489-0683 |
| RICHARD D HUNTER & | MEGAN M MOREAU TR | UA 12/10/1999 | HUNTER TRUST | 805 WILD PETUNIA WAY | PFLUGERVILLE | TX | 78660 |
| RICHARD D HUTSON | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206-2147 |
| RICHARD D JACKSON | 723 FALLS CREEK DR | | | | MELBOURNE | FL | 32904-1814 |
| RICHARD D JACKSON REV TRUST | UAD 3/31/06 UAD 03/31/06 | RICHARD D JACKSON TTEE | RICHARD JACKSON TRUSTEE | FBO NANCY JACKSON 925 E RAAB RD | NORMAL | IL | 61761 |
| RICHARD D JAHRAUS & | SHIRLEY A JAHRAUS JT TEN | 1630 N OCEAN BLVD | APT 1114 W | | POMPANO BEACH | FL | 33062-3453 |
| RICHARD D JAMES | 1074 SORRENTO WOODS BLVD | | | | NOKOMIS | FL | 34275-4516 |
| RICHARD D JOHN | 801 MONTCLAIRE | | | | OLATHE | KS | 66061-4120 |
| RICHARD D JOHNSON | 5330 WARD PKWY | | | | K C | MO | 64112-2369 |
| RICHARD D JOHNSON | 6199 SPIERS DR | | | | LOVELAND | OH | 45140-3688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D JOHNSON | 9223 PATRIOT DR | | | | WEST CHESTER | OH | 45069-4118 |
| RICHARD D JOHNSON | 727 WASHBURN | | | | PAYNESVILLE | MN | 56362-1821 |
| RICHARD D JOHNSON & | LORRAINE A JOHNSON JT TEN | 1134 JENNA DR | | | DAVISON | MI | 48423 |
| RICHARD D JONES | 6520 ROBINHOOD LN | | | | ANDERSON | IN | 46013-9530 |
| RICHARD D JORGENSEN | 7420 E OXFORD | | | | WICHITA | KS | 67226-1718 |
| RICHARD D JORGENSEN | 6000 W FLOYD AVE | UNIT 102 | | | DENVER | CO | 80227-5490 |
| RICHARD D KAZMIERCZAK & | ROSE A KAZMIERCZAK JT TEN | 25314 NORMANDY | | | ROSEVILLE | MI | 48066-5750 |
| RICHARD D KEGLEY | 230 CASTILLON WAY | | | | SAN JOSE | CA | 95119-1505 |
| RICHARD D KEIM | 11448 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64155-1488 |
| RICHARD D KELLY | 9009 MATTHEWS HIGHWAY | | | | TECUMSEH | MI | 49286-8708 |
| RICHARD D KENDALL 7 | DIANE K KENDALL | TR KENDALL FAMILY LIVING TRUST | UA 07/25/01 | 2569 DEVONWOOD | TROY | MI | 48098-2325 |
| RICHARD D KENNIS | CGM IRA CUSTODIAN | 1321 SWEET CORNERS ROAD | | | PENFIELD | NY | 14526-1833 |
| RICHARD D KENT | 36314 UNION LAKE RD APT 102 | | | | HARRISON TOWNSHIP | MI | 48045-6624 |
| RICHARD D KEREN | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615 |
| RICHARD D KEREN & | BETTE J KEREN JT TEN | 6152 E LIPPIZAN WAY | | | HEREFORD | AZ | 85615 |
| RICHARD D KINSEY | 9931 NEARBROOK LN | | | | PARKVILLE | MD | 21234-1236 |
| RICHARD D KISTEMAKER | 9510 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3119 |
| RICHARD D KOVACK | 4706 CADWALLDER-SONK | | | | VIENNA | OH | 44473-9710 |
| RICHARD D KRASSELT | 33 TEMPO ROAD | | | | LEVITTOWN | PA | 19056-1501 |
| RICHARD D KRAY | 4572 MERRICK DRIVE | | | | DRYDEN | MI | 48428-9377 |
| RICHARD D KROGMAN | 1247 E CAVALRY | | | | NEW RIVER | AZ | 85027-8680 |
| RICHARD D KRUG | MARRY L KRUG JT TEN | 601 S 5TH ST | | | OREGON | IL | 61061-2007 |
| RICHARD D KUSHNER | 15612 PENN COURT | | | | LIVONIA | MI | 48154-1061 |
| RICHARD D KVIES | 119 SW HATTERAS COURT | | | | PALM CITY | FL | 34990-4325 |
| RICHARD D LAROCHE PERS REP | EST AGATHA LAROCHE | 10041 PENN AVENUE SOUTH APT 205 | | | BLOOMINGTON | MN | 55431-2971 |
| RICHARD D LAUBHAN | 3532 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2340 |
| RICHARD D LAWTON | 3948 MARYLAND AVE | | | | SHREVEPORT | LA | 71106-1022 |
| RICHARD D LEET | 1240 CELEBRATION COURT | | | | JACKSONVILLE | FL | 32259-3130 |
| RICHARD D LEHMANN & | MRS BETTY LOU LEHMANN JT TEN | 2707 MATILDA STREET | | | ROSEVILLE | MN | 55113-2416 |
| RICHARD D LEIPPLY | 973 HIGHLAND CREST CIRCLE | | | | LAKE WALES | FL | 33853-3596 |
| RICHARD D LEONARDS | 18382 MASONIC | | | | FRASER | MI | 48026-3125 |
| RICHARD D LEPOSA | 431 W THIRD ST | | | | BURKBURNETT | TX | 76354-1900 |
| RICHARD D LEWIS | 5019 BRAES VALLEY | | | | HOUSTON | TX | 77096-2705 |
| RICHARD D LINDGREN | 6006 GREENTREE ROAD | | | | MADISON | WI | 53711-3126 |
| RICHARD D LINTOTT JR | 46 SANDOWN RD | | | | NORRISTOWN | PA | 19403-1949 |
| RICHARD D LOCICERO & | ELIZABETH J LOCICERO JT TEN | HCR 1 BOX 2097 | | | MICHIGAMME | MI | 49861-9610 |
| RICHARD D LOGAN | 4103 BALFERN AVE | | | | BALTO | MD | 21213-2113 |
| RICHARD D LOGIE | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| RICHARD D LOVELY | 9267 STREAMVIEW CT | | | | DAYTON | OH | 45458-9609 |
| RICHARD D MACIAG | 7224 PEKIN RD | | | | OAKFIELD | NY | 14125-9792 |
| RICHARD D MALOIAN | 35246 LANCASHIRE CT | | | | LIVONIA | MI | 48152-2954 |
| RICHARD D MANSON | 470 POPLAR GROVE DRIVE | | | | VANDALIA | OH | 45377-2727 |
| RICHARD D MARDEN | 15 FAIRMOUNT ST | | | | RANDOLPH | MA | 02368-4707 |
| RICHARD D MARGOLIUS | 2646 WICKLOW ROAD | | | | SHAKER HTS | OH | 44120 |
| RICHARD D MARTIN | 4337 W WALTON BLVD | | | | WATERFORD | MI | 48329-4071 |
| RICHARD D MARTIN & | VIOLET D MARTIN JT TEN | 1032 WETTERHORN WAY | | | WENDELL | NC | 27591 |
| RICHARD D MASON | 4235 IRIONA BEND | | | | AUSTIN | TX | 78749 |
| RICHARD D MASON | 33 SUNSET DRIVE | | | | GLASTONBURY | CT | 06033-4140 |
| RICHARD D MATKIN | 1843 SCATTERING RICE RD | | | | EAGLE RIVER | WI | 54521-8602 |
| RICHARD D MAYS | G-3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| RICHARD D MC ALPINE & | CAROL A MC ALPINE JT TEN | PO BOX 546 | | | TROY | NH | 03465-0546 |
| RICHARD D MC KENNEY & | MARGARET A MC KENNEY JT TEN | 815 N LAPEER RD | | | LAKE ORION | MI | 48362-1532 |
| RICHARD D MCCORMICK & | ROBIN D MCCORMICK | TR MCCORMICK FAMILY TRUST | U/A 0918/96 | 147 AGATE STREET | LAGUNA BEACH | CA | 92651-3225 |
| RICHARD D MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| RICHARD D MCLAUGHLIN | CGM IRA CUSTODIAN | 240 LEWIS CIRCLE | UNIT 121 | | PUNTA GORDA | FL | 33950-5255 |
| RICHARD D MCLAUGHLIN & | MARGARET MCLAUGHLIN JT TEN | 79 PARKWAY | | | HARRINGTON PARK | NJ | 07640-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D MCLAUGHLIN & | MARY ELLEN MCLAUGHLIN | 240 LEWIS CIRCLE | | | PUNTA GORDA | FL | 33950-5255 |
| RICHARD D MEAD | 1441 GRAND OAK LN | | | | WEST CHESTER | PA | 19380-5951 |
| RICHARD D MEADE | TOD DTD 08/15/07 | 179 SULLY'S TRAIL, SUITE 300 | | | PITTSFORD | NY | 14534-4500 |
| RICHARD D MELLINGER AND | LOUISE L MELLINGER JT WROS | 328 NEWPORT RD | | | LEOLA | PA | 17540-1831 |
| RICHARD D MERCER | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642-3933 |
| RICHARD D MERRELLI | 51700 SASS ROAD | | | | NEW BALTIMORE | MI | 48047-3032 |
| RICHARD D MERRIS SR | PO BOX 706 | | | | WAYNESVILLE | OH | 45068-0706 |
| RICHARD D MEYER | 6114 KINGSWOOD DRIVE | | | | ARLINGTON | TX | 76001-5450 |
| RICHARD D MILLER | 49413 BURSLEY ROAD | | | | WELLINGTON | OH | 44090-9250 |
| RICHARD D MINTON | 3071 SOUTH BANTAM RD | | | | BETHEL | OH | 45106-8308 |
| RICHARD D MISSLER | 1202 DERBYSHIRE LANE | | | | CARROLLTON | TX | 75007-4935 |
| RICHARD D MITCHELL | 3069 MERWOOD DR | | | | MT MORRIS | MI | 48458-8219 |
| RICHARD D MOBLEY | 14975 ROAD 263 | | | | DEFIANCE | OH | 43512-9367 |
| RICHARD D MOLITOR | 2463 SAGINAW | | | | MULLIKEN | MI | 48861-9632 |
| RICHARD D MONROE | 4518 N STATE RD 1 | | | | PENNVILLE | IN | 47369-9778 |
| RICHARD D MOORE | 725 MAYNARD LANE | | | | COLUMBIA | TN | 38401-8953 |
| RICHARD D MOORE | 78 HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| RICHARD D MOSKAL & | MRS MARY A MOSKAL JT TEN | 5215 PRAIRIE CREEK CT | | | BAY CITY | MI | 48706-3075 |
| RICHARD D MUDD & | MARILYN L MUDD JT TEN | 2836 BELLAMAH DRIVE | | | SANTA FE | NM | 87507-5309 |
| RICHARD D MUENTER & ARLENE L | MUENTER UA MUENTER FAMILY | TRUST DTD 03-26-92 | 7955 E CHAPARRAL ROAD | #129 | SCOTTSDALE | AZ | 85250-7235 |
| RICHARD D MURPHY | PO BOX 52 | | | | PALMYRA | NY | 14522-0052 |
| RICHARD D NEIL | 434 NORTHCUTT DR #8 | | | | ALAMO | TX | 78516 |
| RICHARD D NELSON & | MRS MADELYN R NELSON JT TEN | 1360 PLACITA PARASOL | | | GREEN VALLEY | AZ | 85614-3643 |
| RICHARD D NEUBER | 7635 NORTH 30TH ST | | | | RICHLAND | MI | 49083-9761 |
| RICHARD D NORTHROP | 200 WYTHEVIEW DRIVE | | | | WYTHEVILLE | VA | 24382-4117 |
| RICHARD D NOVAK | 198 SILVER CREEK TRAIL | | | | KERNERSVILLE | NC | 27284 |
| RICHARD D O'CONNOR | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9040 |
| RICHARD D ORTIZ | 2425 LAWRENCE | | | | KANSAS CITY | KS | 66106-2950 |
| RICHARD D OSBORNE | TOD DTD 07/30/2008 | 768 SPIRIT LAKE CUTOFF | | | SPIRIT LAKE | ID | 83869-9670 |
| RICHARD D OWEN | 593 ST RD 43 SOUTH | | | | SPENCER | IN | 47460 |
| RICHARD D PAHOLSKY & | PATRICIA A PAHOLSKY JT TEN | 68975 OMO RD | | | RAY | MI | 48096-1518 |
| RICHARD D PEMBERTON | 19201 DICKERSON RD | | | | PLEASANT HILL | MO | 64080-8451 |
| RICHARD D PENNY | 8201 NEAL RD | | | | ARRINGTON | TN | 37014-9112 |
| RICHARD D PERRY | 261 GREEN ACRES RD | | | | GUSTON | KY | 40142-7028 |
| RICHARD D PIERSON & | DOROTHY J PIERSON JT TEN | 5442 TIPPERARY | | | FLINT | MI | 48506-2265 |
| RICHARD D PIERSON & | MRS THELMA M PIERSON JT TEN | 3085 N GENESSE RD APT 307 | | | FLINT | MI | 48506-2192 |
| RICHARD D PITTMAN | 339 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2351 |
| RICHARD D POE | 2256 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| RICHARD D POWELL | 4538 FERN DR | | | | BRADENTON | FL | 34208 |
| RICHARD D PROCHAZKA | PO BOX 1774 | | | | LEMON GROVE | CA | 91946-1774 |
| RICHARD D PRUETT | 11926 ENGLAND | | | | OVERLAND PARK | KS | 66213-1533 |
| RICHARD D RABE | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 |
| RICHARD D READER | 405-A MILLTOWN RD | | | | WILM | DE | 19808-2222 |
| RICHARD D REID & | MRS VIRGINIA L REID JT TEN | 614 KENILWORTH AVE | | | GLEN ELLYN | IL | 60137-4006 |
| RICHARD D REIDELBACH | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| RICHARD D RENNERT | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017-2431 |
| RICHARD D REPIK | 3321 WEST WILDERMUTH | | | | OWOSSO | MI | 48867 |
| RICHARD D REYNOLDS JR | 30939 CEDAR DR | | | | PRINCESS ANNE | MD | 21853 |
| RICHARD D RHOADS | 123 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| RICHARD D RICHTER | 2219 S TERRACE | | | | JANESVILLE | WI | 53546-6121 |
| RICHARD D RIGBY | 3435 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| RICHARD D RITCHIE | 135 DEN CREEK TRAIL | | | | FAYETTEVILLE | GA | 30215-4624 |
| RICHARD D RITZLER | 145 ELM HILL DR | | | | DATON | OH | 45415-2920 |
| RICHARD D ROBB | PO BOX 490 | | | | RYE | CO | 81069-0490 |
| RICHARD D ROBERTS & | RUTH B ROBERTS JT TEN | 6482 GILLIS RD | | | VICTOR | NY | 14564-9508 |
| RICHARD D ROSS | 3016 TULIP CIRCLE | | | | NORMAN | OK | 73026-5745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D ROSS & | JOCELYN S ROSS JT TEN | 6798 STATE RD 38 | | | GREENSFORK | IN | 47345-9707 |
| RICHARD D ROYER | 48 CHURCH ST | | | | SLATERSVILLE | RI | 02876 |
| RICHARD D RUCH | 4555 OAK GLEN DR APT F | | | | SANTA BARBARA | CA | 93110-1364 |
| RICHARD D RUSH | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050-9565 |
| RICHARD D RUSLER | 144 IRVINGTON AVE | | | | BRADFORD | OH | 45308-1011 |
| RICHARD D RYAN & | LORRAINE M RYAN | TR RYAN FAMILY TRUST | UA 01/21/94 | 26766 TRINIDAD ST | HAYWARD | CA | 94545-3353 |
| RICHARD D SAMMONS | 802 HERITAGE DR | | | | SEAFORD | DE | 19973-1127 |
| RICHARD D SANBORN | 5940 OAK ROAD | | | | ROSE CITY | MI | 48654-9601 |
| RICHARD D SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| RICHARD D SAUER | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9626 |
| RICHARD D SAVAGE | CGM IRA ROLLOVER CUSTODIAN | 5304 YORKWOOD RD S | | | MOBILE | AL | 36693-4257 |
| RICHARD D SCHNEIDER | W546 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| RICHARD D SCHULTZ | 9476 PORTAGE | | | | WHITE LAKE | MI | 48386-2760 |
| RICHARD D SCOTT & | SUMI SCOTT JT TEN | 231 WACHUSETT AVE | | | ARLINGTON | MA | 02476-7320 |
| RICHARD D SETTLEMOIR | 1303 PLANTATION POINT DR | | | | ST SIMONS IS | GA | 31522-5482 |
| RICHARD D SHADDOCK & | ELIZABETH A SHADDOCK JT TEN | PO BOX 10444 | | | EL DORADO | AR | 71730-0002 |
| RICHARD D SHAW | 4572W 100N | | | | BLUFFTON | IN | 46714-9754 |
| RICHARD D SHERMAN | 565 COUNTRY LANE N W | | | | GRAND RAPIDS | MI | 49544-6803 |
| RICHARD D SHIPMAN | 1107 N CEMETERY RD | | | | TUTTLE | OK | 73089-6401 |
| RICHARD D SHROCK | 11644 N 450W | | | | ALEXANDRIA | IN | 46001-8564 |
| RICHARD D SIGMAN | 7 PATTY ELLEN | | | | ST PETERS | MO | 63376-1903 |
| RICHARD D SILVER | 49 ELLIS DR | | | | WORCESTER | MA | 01609-1445 |
| RICHARD D SLAINE & | MARY SUSAN SLAINE JT TEN | 35741 MIAMI RD | | | CLINTON TOWNSHIP | MI | 48035-2133 |
| RICHARD D SMITH | 2220 1/2 JENNIFER AVE | | | | MUSCLOE SHOALS | AL | 35661-2636 |
| RICHARD D SMITH & | REBECCA L SMITH JT TEN | 1510 WALNUT CREEK DR | | | PAPILLION | NE | 68046-4279 |
| RICHARD D SMITH & | MARY W SMITH JT TEN | 61 MAINE AVE APT D-1 | | | ROCKVILLE CENTRE | NY | 11570-3630 |
| RICHARD D SMITHSON | 1206 ROBIN RD | | | | MILLVILLE | NJ | 08332-2334 |
| RICHARD D SONDHEIM | CUST DAVID J SONDHEIM UGMA NY | 61 CRESTWOOD DR | | | SA RAFAEL | CA | 94901-1149 |
| RICHARD D SPECKER & | CAROLE J SPECKER JT TEN | 15710 OAKMONT DR | | | KEARNEY | MO | 64060-9251 |
| RICHARD D SPEICHER & | CAROL L SPEICHER JT TEN | 183 HARMONY DR | | | JOHNSTOWN | PA | 15909-3632 |
| RICHARD D SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JUNCT | MI | 49277-9717 |
| RICHARD D STADEL | 1781 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| RICHARD D STICHA | 2333 GLACIER WAY | | | | HASTINGS | MN | 55033 |
| RICHARD D STJOHN | 50 NILES RD | | | | NEW HARTFORD | CT | 06057-4225 |
| RICHARD D STOFFEL | 46 SILKWOOD CIRCLE | | | | SPENCERPORT | NY | 14559-2403 |
| RICHARD D STOOKEY | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716-9728 |
| RICHARD D STOUT | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907-2446 |
| RICHARD D STRAHMAN | 323 E CEDAR ST | | | | LIVINGSTON | NJ | 07039-4220 |
| RICHARD D SUNDBERG | 1243 DUNCAN PL NE | | | | WASHINGTON | DC | 20002-6335 |
| RICHARD D SWENDAL JR | 5393 DILL RD | | | | BELLVILLE | OH | 44813-9103 |
| RICHARD D TAMONE | 143 HIGH STREET APT 3 | | | | LOCKPORT | NY | 14094-4431 |
| RICHARD D TAUSCHER | 4919 S HIGHWAY 53 | | | | CRESTWOOD | KY | 40014-9747 |
| RICHARD D TAXMAN | TR UA 05/04/99 | RDT NON-EXEMPT SUBTRUST | 4440 STAR RANCH RD | | COLORADO SPRINGS | CO | 80906 |
| RICHARD D TAXMAN | 4440 STAR RANCH RD | | | | COLO SPRINGS | CO | 80906-7643 |
| RICHARD D TAYLOR | TOD DTD 11/03/2008 | 6020 9TH AVENUE | | | NEW PRT RCHY | FL | 34653-5212 |
| RICHARD D TAYLOR | 3501 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| RICHARD D TAYLOR | 118 OAKWOOD AVENUE | | | | PRUDENVILLE | MI | 48651-9709 |
| RICHARD D THODOROFF | 2398 ACADEMY ROAD | | | | HOLLY | MI | 48442-8352 |
| RICHARD D THOMAS | 7369 YALE | | | | LEXINGTON | MI | 48450-8978 |
| RICHARD D THOMPSON | 4049 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| RICHARD D TIPPIE | DELORES D TIPPIE JT TEN | RR 3 BOX 456 A | | | BUTLER | MO | 64730-9430 |
| RICHARD D TURSCHAK | 210 CAMROSE DR | | | | NILES | OH | 44446-2132 |
| RICHARD D TYLER | HCR #2 BOX 41-05 | | | | EMINENCE | MO | 65466-9604 |
| RICHARD D VALENCIA | 419 MICHIGAN | | | | BAY CITY | MI | 48708-7928 |
| RICHARD D VANDERKOLK | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| RICHARD D VANDERKOLK & | PATRICIA E VANDERKOLK JT TEN | 9519 ANDERSONVILLE ROAD | | | CLARKSTON | MI | 48346-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D WALLS | 1919 JULIAN RD | | | | WILMINGTON | DE | 19803-3107 |
| RICHARD D WALLS | CUST STEPHEN R WALLS UGMA NY | 30 CHAPEL ST | | | ELBA | NY | 14058-9516 |
| RICHARD D WARREN | PO BOX 133 | | | | KENT | OH | 44240-0003 |
| RICHARD D WEARE | 8507 134TH ST N | | | | SEMINOLE | FL | 33776-3104 |
| RICHARD D WEIGEL | 443 ASHMOOR DRIVE | CRESTMOOR | | | BOWLING GREEN | KY | 42101-3768 |
| RICHARD D WEIGEL | 443 ASHMOOR DR | CRESTMOOR | | | BOWLING GREEN | KY | 42101-3768 |
| RICHARD D WEINGARTEN | 12550 WHITTINGTON DR #204 | | | | HOUSTON | TX | 77077-4833 |
| RICHARD D WEIR | 5981 CRIMSON DR | | | | SAN JOSE | CA | 95120-3821 |
| RICHARD D WEISE | APT 36 | 4380 ALBANY DR | | | SAN JOSE | CA | 95129-1619 |
| RICHARD D WERNER | 34904 MERCER | | | | FRASER | MI | 48026 |
| RICHARD D WHARTON | PHYLLIS J WHARTON JT TEN | 3744 BLACKFOOT WAY | | | ANTELOPE | CA | 95843-2368 |
| RICHARD D WHITE | 828 CR 474 | | | | LAKE PANASOFFKEE | FL | 33538-5728 |
| RICHARD D WHITE | 56 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221-2717 |
| RICHARD D WIESMORE | 306 EAST PATTY LANE | | | | MONROEVILLE | PA | 15146-3618 |
| RICHARD D WILLIAMS | 17524 R D MIZE | | | | INDEPENDENCE | MO | 64057-1541 |
| RICHARD D WILSON | 2411 E LAKE DR | | | | WEATHERFORD | TX | 76087-5912 |
| RICHARD D WILSON | 1912 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707-3721 |
| RICHARD D WILSON | 953 GOODE RD | | | | BALLSTON SPA | NY | 12020-2102 |
| RICHARD D WISHMAN | 5724 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 |
| RICHARD D WOLFGANG | 9417 BARNUM | | | | WOODLAND | MI | 48897-9706 |
| RICHARD D WOODROW | 54 HAZELTON DR | | | | WHITE PLAINS | NY | 10605-3816 |
| RICHARD D WORTH | 43826 ARLINGTON RD | | | | CANTON | MI | 48187-2138 |
| RICHARD D WYCKOFF & | EDNA M WYCKOFF JT TEN | 171 MONICA CT | | | SPARKS | NV | 89436-8867 |
| RICHARD D ZAKRAJSEK | ROBERTA R ZAKRAJSEK JT TEN | P O BOX 45085 | | | PHOENIX | AZ | 85064 |
| RICHARD D ZIMMERMAN | 59 COURT ST | APT 1 | | | LANCASTER | NY | 14086-2350 |
| RICHARD D ZULPO | TOD DTD 10/23/2008 | 1220 WOODLAND TRAIL | | | MACOMB | IL | 61455-3505 |
| RICHARD D'AMICO | CGM IRA ROLLOVER CUSTODIAN | 401 NORTH RIVERSIDE DRIVE | APT 301 | | POMPANO BEACH | FL | 33062-5037 |
| RICHARD D'ANDREAS | PO BOX 682 | | | | LODI | NJ | 07644 |
| RICHARD D. AHLQUIST | CGM IRA ROLLOVER CUSTODIAN | 124 BRIGHAM HILL RD | | | N GRAFTON | MA | 01536-1106 |
| RICHARD D. BIDDLECOMB | CGM AS SIMPLE IRA CUSTODIAN | 1213 REDEEMER DR | | | HANAHAN | SC | 29410-2023 |
| RICHARD D. DEL FRATE | 221 TOMON RD | | | | CROSSVILLE | TN | 38555 |
| RICHARD D. DEL FRATE | CGM IRA ROLLOVER CUSTODIAN | 221 TOMON RD | | | CROSSVILLE | TN | 38555 |
| RICHARD D. HANAUER | CGM IRA CUSTODIAN | 8 FIVE OAKS CT | | | OWINGS MILLS | MD | 21117-1236 |
| RICHARD D. RIDER MD | 2 COTTAGE AVE | | | | MILL VALLEY | CA | 94941-1044 |
| RICHARD D. SALZMANN AND | MARTHA SALZMANN,TTEES | FBO:THE SALZMANN FAMILY TRUST | U/A/D 5/19/00 | 10470 BUENOS AIRES STREET | COOPER CITY | FL | 33026-4563 |
| RICHARD D. SMITH SUCC TTEE | FBO IRVA M. SMITH TRUST | U/A/D 12/28/81, AMD 5-29-07 | 3551 GREENMAN'S PTE RD | | CHEBOYGAN | MI | 49721-9744 |
| RICHARD D. SYMNS AND | JANINA B. SYMNS JTWROS | 208 S. ASHLAND AVENUE | | | LAGRANGE | IL | 60525-2352 |
| RICHARD DAHL | CGM IRA ROLLOVER CUSTODIAN | 1897 BOARDWALK | | | PRESCOTT | AZ | 86301-5573 |
| RICHARD DALE FERRANDO | 1128 SHETLAND DR | | | | BOWLING GREEN | KY | 42104-8561 |
| RICHARD DALE ZAVETA | PO BOX 244 | | | | ERWINNA | PA | 18920-0244 |
| RICHARD DANA HALFAST | 3636 BARKWOOD LN | | | | FRISCO | TX | 75034-1315 |
| RICHARD DANIEL | 821 NW 13TH AVE | | | | DANIA BEACH | FL | 33004-2352 |
| RICHARD DANIEL | 1208 PINE OAK DRIVE | | | | EDMOND | OK | 73034-5442 |
| RICHARD DANIEL & | FRANCES DANIEL JT TEN | 1208 PINE OAK | | | EDMOND | OK | 73034 |
| RICHARD DANIELS | CGM IRA ROLLOVER CUSTODIAN | SD | 16 WATERVIEW | | LONG BRANCH | NJ | 07740-9101 |
| RICHARD DANISKA | 28718 WAVERLY ST | | | | ROSEVILLE | MI | 48066-7439 |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 |
| RICHARD DARWICK | 758 BAVARD ST | | | | TEANECK | NJ | 07666-6515 |
| RICHARD DAVID ALDRICH | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| RICHARD DAVID FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 |
| RICHARD DAVID NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947-2088 |
| RICHARD DAVID STEVENS | 4413 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| RICHARD DAVIES AND | PATRICIA DAVIES JTWROS | 79 MEADOWS RD | | | LAFAYETTE | NJ | 07848-3158 |
| RICHARD DAVIS | 14383 HUBBELL | | | | DETROIT | MI | 48227-4807 |
| RICHARD DAVIS | 6448 GRIFFIN BLVD | | | | FT MYERS | FL | 33908-2014 |
| RICHARD DAVIS CRAWFORD | 409 SMITH ST | | | | WAYNESBORO | VA | 22980-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DAY | 1108 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3335 |
| RICHARD DE PETRO | BOX 403 | | | | BELMAR | NJ | 07719-0403 |
| RICHARD DE SANCTIS & | VERONICA DE SANCTIS JTWROS | 40 LAKE TERRACE | | | TARRYTOWN | NY | 10591-3011 |
| RICHARD DE V HUBER | 700 W 21ST ST | | | | WILMINGTON | DE | 19802-3817 |
| RICHARD DEAL | 110 STUART AVE | | | | PETOSKEY | MI | 49770-2405 |
| RICHARD DEAN BROWN | 14784 MCELROY ROAD | | | | AUBURN | CA | 95602-9691 |
| RICHARD DEAN BURNS II & | REX E BURNS & | E RUTH BURNS JT TEN | 2549 STOODLEIGH | | ROCHESTER | MI | 48309-2837 |
| RICHARD DEAN COUTURE | 1680 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| RICHARD DEAN HIRSCHAUER | 1881 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176 |
| RICHARD DEAN MOWEN | TR RICHARD DEAN MOWEN TRUST | UA 03/05/98 | 2417 S 21ST AVE | | BROADVIEW | IL | 60155-3864 |
| RICHARD DEAN TOBY | 7661 ANTHONY ST | | | | FIFE LAKE | MI | 49633 |
| RICHARD DELAND | 84 JOSEPH THEBERGE | ST MATHIAS QC  J3L 6C6 | CANADA | | | | |
| RICHARD DEMMITT | 18255 TOWNSHIP RD 245 | | | | MOUNT VICTORY | OH | 43340-8859 |
| RICHARD DENNIS | PO BOX 100 | | | | DANBORO | PA | 18916-0100 |
| RICHARD DENNIS AND | JUDITH DENNIS JTWROS | DOW 10 ACCOUNT | 1106 NEIL AVENUE | | COLUMBUS | OH | 43201-3118 |
| RICHARD DENNIS EX | UW VICTOR JAY SUEDOSH | 3020 VIA DONITO | | | ALPINE | CA | 91901-3600 |
| RICHARD DENNIS HVALE | 3715 FENWAY PLACE | | | | BLOOMINGTON | IN | 47401-8825 |
| RICHARD DENNIS SANTILLAN | 2713 FABUENO DR | | | | HACIENDA HTS | CA | 91745-5415 |
| RICHARD DERFUS | 207 DEARBORN STREET | | | | SPECNER | WI | 54479-9757 |
| RICHARD DERR | 140 HOLLINWELL | | | | WILLIAMSBURG | VA | 23188-7468 |
| RICHARD DESERIO & | DIANE DESERIO JT TEN | 416 BARRACK HILL RD | | | RIDGEFIELD | CT | 06877 |
| RICHARD DEUTSCH | 26 CROMMELIN DRIVE | | | | SARATOGA SPRINGS | NY | 12866-2844 |
| RICHARD DI SALLE & | JOAN DI SALLE JT TEN | 145 PHILLIPS DRIVE | | | MC MURRAY | PA | 15317-2461 |
| RICHARD DICENZO | 103 CONCORD PLACE | | | | UNIONTOWN | PA | 15401-5613 |
| RICHARD DILLIPLANE & | GLORIA DILLIPLANE JTTEN | 18 ROOTS LANE | | | OWEGO | NY | 13827-2735 |
| RICHARD DINUBILA | 23-16 127TH ST | | | | COLLEGE POINT | NY | 11356-2720 |
| RICHARD DOHOPOLSKI | 110 STANLEY | | | | BUFFALO | NY | 14206-1034 |
| RICHARD DOJNY | CGM IRA ROLLOVER CUSTODIAN | 226 CARTER POINT ROAD | | | SEDGWICK | ME | 04676-3020 |
| RICHARD DOLCI | 550 E. BAFFIN ROAD | | | | VENICE | FL | 34293-3603 |
| RICHARD DOMINGUEZ | 436 LAURIE LN | | | | SANTA PAULA | CA | 93060-3509 |
| RICHARD DOMSTER | 106 EAST GIRARD | | | | KENMORE | NY | 14217-2061 |
| RICHARD DONALD GERUNDO | TOD DTD 10/23/2008 | 12884 SW 135TH TER | | | MIAMI | FL | 33186-6671 |
| RICHARD DONALD SKEES | 395 S CAYUGA RD | | | | AMHERST | NY | 14221-7709 |
| RICHARD DOUGLAS MC CORMICK | 147 AGATE | | | | LAGUNA BEACH | CA | 92651-3225 |
| RICHARD DOUGLAS SILLS | CUST DOUGLAS HAROLD SILLS UGMA MI | 4813 DRESDEN WAY | | | LEXINGTON | KY | 40514-2420 |
| RICHARD DOVERSPIKE | 1209 N JOSHUA AVENUE | | | | BROKEN ARROW | OK | 74012-9543 |
| RICHARD DOWNAROWICZ & | PATRICIA J DOWNAROWICZ JT TEN | 16363 HUFF | | | LIVONIA | MI | 48154-1408 |
| RICHARD DRESKIN & | HEDY DRESKIN JT TEN | 214 OAK MEADOW DR | | | SIMPSONVILLE | SC | 29681-4932 |
| RICHARD DRESSEL | 45 CATHEDRAL LN 1210 | | | | CUYAHOGA FLS | OH | 44223 |
| RICHARD DREW GERSHENSON | 4602 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3635 |
| RICHARD DRISCOL | 5117 COLLINGSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33948-9569 |
| RICHARD DUANE GILLINGS | 10453 LIPPINCOTT | | | | DAVISON | MI | 48423-9108 |
| RICHARD DUDECK | 1203 APPLERIDGE CT | | | | GIBSONIA | PA | 15044-6107 |
| RICHARD DUFFY | 168 ORCHARD DR | | | | PITTSBURGH | PA | 15236-1440 |
| RICHARD DUKE C/F | JOHN CAMERON DUKE UGMA NY | 6 HIGH ROAD | | | BRONXVILLE | NY | 10708-4910 |
| RICHARD DUKE C/F | MARGARET DOLORES DUKE UGMA NY | 6 HIGH ROAD | | | BRONXVILLE | NY | 10708-4910 |
| RICHARD DUKE C/F | CAROLYN ELIZABETH DUKE UGMA NY | 6 HIGH ROAD | | | BRONXVILLE | NY | 10708-4910 |
| RICHARD DUNN | 11118 QUAIL RUN W | | | | WHEATFIELD | IN | 46392-9206 |
| RICHARD DUPONT | CGM IRA CUSTODIAN | 1708 STAMFORD LN | | | AUSTIN | TX | 78703-2938 |
| RICHARD DURANT & | JEANETTE DURANT JT TEN | 13728 BELL RD | | | LOCKPORT | IL | 60441-8457 |
| RICHARD DURHAM | W CLAUDE DURHAM TTEE | U/A/D 08-22-1994 | FBO PARDUE IRREVOCABLE TRUST | 7212 BIG BEAR LAKE DRIVE | ARLINGTON | TX | 76016-4111 |
| RICHARD DZIAK | 47475 AMERICAN WAY | | | | MT CLEMENS | MI | 48044-2509 |
| RICHARD E & SANDRA K SHERER | LIVING TRUST UAD 03/06/02 | RICHARD E SHERER & | SANDRA K SHERER TTEES | 7220 DERSTAN RD | INDIANAPOLIS | IN | 46250-2722 |
| RICHARD E ABBOTT | 63 RINDONE ST | | | | HOLBROOK | MA | 02343-1861 |
| RICHARD E ADAMS | 2902 VILLAGE ROAD | | | | LANGHORNE | PA | 19047-8123 |
| RICHARD E ADAMS & | PATRICIA D ADAMS JT TEN | 317 HYSTONE AVE | | | JOHNSTOWN | PA | 15905-3856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E ALEXY | 3136 MONT CLAIR CT | | | | CLARKSTON | MI | 48348 |
| RICHARD E ALLEN | 15223 GREENHAVEN WAY | | | | BURNSVILLE | MN | 55306-1600 |
| RICHARD E ANDERSON | PINERIDGE BAY 11 | 5678 NORTH HURON RD | | | OSCODA | MI | 48750-8730 |
| RICHARD E ANDERSON | 5137 OAKWOOD DRIVE | | | | N TONAWANDA | NY | 14120-9617 |
| RICHARD E ANDRESKI | 2118 CHEVY CHASE DRIVE | | | | DAVISON | MI | 48423-2004 |
| RICHARD E ARCHER | 1 UNICORN HILL ROAD | | | | DESOTO | IL | 62924-3313 |
| RICHARD E ARDEN | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331 |
| RICHARD E ARMOUR & | PATRICIA ARMOUR JT TEN | RT 2 BOX 74 | | | SHERIDAN | IL | 60551-9802 |
| RICHARD E AUSTIN | 18405 WESTLAND | | | | SOUTHFIELD | MI | 48075-1483 |
| RICHARD E BALLARD | 305 BANBERRY SOUTH | | | | LANSING | MI | 48906-1532 |
| RICHARD E BALLREICH | 4297 MAYA LANE | | | | SWARTZ CREEK | MI | 48473-1594 |
| RICHARD E BARON | 3700 S WESTPORT AVE | PMB #871 | | | SIOUX FALLS | SD | 57105-6511 |
| RICHARD E BASS | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| RICHARD E BEARD | 1305 N ANNIE GLIDDEN RD | APT 201 | | | DEKALB | IL | 60115-1243 |
| RICHARD E BEATTY | 4422 SOUTH 72 ST | | | | TACOMA | WA | 98409 |
| RICHARD E BECKER | TOD DTD 10/15/2007 | 14 HAMILTON AVENUE | | | HAVERHILL | MA | 01830-3314 |
| RICHARD E BELL | 305 E MULBERRY ST | | | | GEORGETOWN | IL | 61846-1973 |
| RICHARD E BELL JR | 2888 WATHEN ST | | | | ATWATER | CA | 95301-2125 |
| RICHARD E BENHAM | 1001 W SAN MARTIN DR | | | | TUCSON | AZ | 85704-3142 |
| RICHARD E BENNIS | 9307 CLOVERLY ROAD | | | | PHILADELPHIA | PA | 19114-3505 |
| RICHARD E BERGQUIST | PO BOX 645 | | | | HIGHLAND LAKES | NJ | 07422-0645 |
| RICHARD E BERL JR | 19092 ROBINSONVILLE RD | | | | LEWES | DE | 19958-4494 |
| RICHARD E BERNAL | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 |
| RICHARD E BIRD | 835 SECOND BO-MAR ST | | | | GREENWOOD | IN | 46142-1136 |
| RICHARD E BLUE | 5000 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5160 |
| RICHARD E BLYAR JR | 10471 ROXBURY LANE | | | | JACKSONVILLE | FL | 32257-3700 |
| RICHARD E BOELLNER | 5110 SMITH ROAD | | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD E BOELLNER & | CAROLYN M BOELLNER JT TEN | 5110 SMITH ROAD | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD E BOLTON | CUST MICHELE BOLTON UGMA MI | ATTN MICHELE M PERKINS | 10726 SECOND STREET | | SANTEE | CA | 92071-1969 |
| RICHARD E BOND | BX 1 | | | | HELMSBURG | IN | 47435-0001 |
| RICHARD E BOSLEY | 1842 WEST MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| RICHARD E BOYD JR | 1606 HEARTHGLOW DR | | | | RICHMOND | VA | 23233-4614 |
| RICHARD E BOZARTH | 8 ST PAUL | | | | ST PETERS | MO | 63376-1402 |
| RICHARD E BRADFORD & | NORMA F BRADFORD TEN ENT | 8115 FOUNTAIN GREEN SOUTH | | | BEL AIR | MD | 21015 |
| RICHARD E BREWSTER | PO BOX 70985 | | | | ROCHESTER | MI | 48307-0019 |
| RICHARD E BROCK | 1832 METZEROTT RD APT 106 | | | | ADELPHI | MD | 20783-3487 |
| RICHARD E BROWN | 1031 MADISON ST | | | | LEAVENWORTH | KS | 66048-2927 |
| RICHARD E BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130-1832 |
| RICHARD E BROWN | 12790 HERRING RD | | | | COLORADO SPRING | CO | 80908-3409 |
| RICHARD E BRUNSON | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 |
| RICHARD E BURKE | 128 CLINTON ST | | | | AVON | NY | 14414-1448 |
| RICHARD E BURKE | CUST LAURA BURKE UGMA NJ | 14 WASHINGTON DR | | | CRANBURY | NJ | 08512-2729 |
| RICHARD E BUSH | 29 E COE RD | | | | RIVERDALE | MI | 48877-8751 |
| RICHARD E BYRD | BOX 312 | | | | BERRYVILLE | VA | 22611-0312 |
| RICHARD E BYRNE | 1710 S CONNELL ST | | | | APPLETON | WI | 54914-5136 |
| RICHARD E BYRON | 26 VICTORIA LANE | | | | LAKE PLACID | FL | 33852 |
| RICHARD E CAFFEJIAN | 1940 PINTO LANE | | | | PAHRUMP | NV | 89048-3746 |
| RICHARD E CAREY & | CORINNE E CAREY | TR CAREY REV TRUST | UA 10/12/99 | 2416 CHEROKEE RD | JANESVILLE | WI | 53545-4350 |
| RICHARD E CARRICK | 3176 TREADWELL | | | | WAYNE | MI | 48184-1148 |
| RICHARD E CARRICK & | MARY N CARRICK JT TEN | 3176 TREADWELL | | | WAYNE | MI | 48184-1148 |
| RICHARD E CARTER | 35306 ASH | | | | NEW BOSTON | MI | 48164-9635 |
| RICHARD E CARTER | 123 EAST MAIN STREET | | | | MOORESVILLE | IN | 46158-1405 |
| RICHARD E CARTER | PO BOX 103 | | | | SOUTH BRANCH | MI | 48761-0103 |
| RICHARD E CARTY | 5782 LOUISE AVE | | | | WARREN | OH | 44483-1126 |
| RICHARD E CAVERS & | KELLY WALZER & | TRACEY TASHJI JT TEN | 3045 BROCKPORT ROAD | | SPENCERPORT | NY | 14559-2109 |
| RICHARD E CHAMBERLAIN | REVOCABLE LIVING TRUST | BRADLEY ALAN CHAMBERLAIN | TTEE U/A DTD 09/11/2002 | 872 MAYFIELD DR | BOARDMAN | OH | 44512-6460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E CHOINSKI | 1501 GIRDLE RD | | | | ELMA | NY | 14059-9247 |
| RICHARD E CLARK JR & | MRS ELAINE CLARK JT TEN | 465 SE NOME DR | | | PORT SAINT LUCIE | FL | 34984-8952 |
| RICHARD E CLOE & | FRANCES S CLOE JT TEN | 11201 BLENDON LANE | | | RICHMOND | VA | 23233-4601 |
| RICHARD E CLOUSE | 4010 FRY AVE | | | | TYLER | TX | 75701-9604 |
| RICHARD E COLE | 136 PAINTED BUNTING DRIVE | | | | TROUTMAN | NC | 28166-9505 |
| RICHARD E COLE | 2732 N TALBOT | | | | INDIANAPOLIS | IN | 46205-4131 |
| RICHARD E COLLETT JR | 1063 VIA BAJA | | | | LAFAYETTE | CA | 94549-2940 |
| RICHARD E COMEK | 4168 CRUM | | | | YOUNGSTOWN | OH | 44515-1419 |
| RICHARD E CONAWAY | 2417 RIDGE RD S | | | | N FAIRFIELD | OH | 44855-9641 |
| RICHARD E CONRAD | 1133 CLUB VIEW DRIVE | | | | DAYTON | OH | 45458-6079 |
| RICHARD E COOKE | TR RICHARD E COOKE TRUST | UA 4/10/98 | 7631 SAGAMORE DR | | CINCINNATI | OH | 45236-3015 |
| RICHARD E COPE | 4066 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| RICHARD E COUTURE | 5039 KOKOSING ROAD | | | | HALE | MI | 48739-8977 |
| RICHARD E COVEL JR & | ANAMARIE Q COVEL JT TEN | 303 CHESAPEAKE CANAL CT | | | MIDDLETOWN | DE | 19709-9297 |
| RICHARD E COX | 3546 RIDGECREST DR RT 2 | | | | POWDER SPRING | GA | 30127-1843 |
| RICHARD E COX & | MARY COX JT TEN | 2706 YALE | | | FLINT | MI | 48503-3461 |
| RICHARD E CRAINE II | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| RICHARD E CRIBBS | TR RICHARD E & DORIS A CRIBBS | FAMILY TRUST UA 06/19/96 | 1558 S BROWN AVENUE | | TUCSON | AZ | 85710-8636 |
| RICHARD E CROCKER & | GAIL A CROCKER | TR UA 12/29/92 THE GAIL A CROCKER & | RICHARD E CROCKER INTER VIVOS TR | 28604 COVECREST DRIVE | RANCHO PALOS VERDE | CA | 90275-3323 |
| RICHARD E CROISSANT & | JUNE B CROISSANT JT TEN | 151 PAGE RD | | | BOW | NH | 03304-4712 |
| RICHARD E CROWDER | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 |
| RICHARD E CUMMINS | 5529 FRENCH CREEK RD | | | | SHEFFIELD VGE | OH | 44054-2402 |
| RICHARD E CURRELL | ATTN NORMA CURRELL | 6436 MT MARIA ROAD | | | HUBBARD LAKE | MI | 49747-9621 |
| RICHARD E CURREY | 19915 GUNPOWDER RD | | | | MILLERS | MD | 21102-2526 |
| RICHARD E CURTIS | TR UA 10/10/94 | RICHARD E CURTIS REV TRUST | 240 MOWBRAY RD | | SILVER SPRING | MD | 20904-1221 |
| RICHARD E DANGLER | PO BOX 1057 | | | | DONNA | TX | 78537-1057 |
| RICHARD E DARBY | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 |
| RICHARD E DARNER | 871 VAN EATON ROAD | | | | XENIA | OH | 45385-9340 |
| RICHARD E DAUSMAN | CATHERINE C DAUSMAN JT TEN | 6025 MEEKER HILL ROAD | | | LAFAYETTE | NY | 13084-9510 |
| RICHARD E DAVIS | 9210 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125-2341 |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | NEWARK | DE | 19713-1153 |
| RICHARD E DAVIS & | CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | NEWARK | DE | 19713-1153 |
| RICHARD E DEAN | 1706 E HARRY | | | | HAZEL PARK | MI | 48030-2112 |
| RICHARD E DEAN | THE VILLAGE AT PARK RIDGE | 1471 LONG POND RD APT 106 | | | ROCHESTER | NY | 14626 |
| RICHARD E DEARING | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| RICHARD E DEBOARD & | JACQUELINE R DEBOARD JT TEN | 14082 DETROIT DRIVE | | | THORNTON | CO | 80602 |
| RICHARD E DEBS | PO BOX 56708 | | | | CHICAGO | IL | 60656-0708 |
| RICHARD E DENTON & | BETTY H DENTON JT TEN | 5100 HUNTER TRAIL | | | HIXSON | TN | 37343-4202 |
| RICHARD E DIETRICK | 341 JACKSON STREET | | | | LAKE WALES | FL | 33853-7904 |
| RICHARD E DILLS | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 |
| RICHARD E DILWORTH | TR UNDER DECLARATION OF | TRUST 02/05/87 | 730 SOUTH COUNTY LINE ROAD | | HINSDALE | IL | 60521-4658 |
| RICHARD E DINKELA | 2482 EAST HWY 47 | | | | WINFIELD | MO | 63389-3012 |
| RICHARD E DIRKS AND | HELEN M DIRKS JTWROS | 129 NORTH STREET | | | AKRON | IA | 51001-7710 |
| RICHARD E DONK JR | 5923 LAKE RD | | | | BERGEN | NY | 14416-9507 |
| RICHARD E DONOVAN | 1420 COBB DR SE APT 1A | | | | BRAND RAPIDS | MI | 49508-7132 |
| RICHARD E DOYLE | 208 BAYTREE RD | | | | SAN CARLOS | CA | 94070-3817 |
| RICHARD E DREIST & | JOANN T DREIST JT TEN | 2619 SHENANDOAH | | | ROYAL OAK | MI | 48073-3736 |
| RICHARD E DUENSING | 725 SOUTH MAGNOLIA AVE | | | | MONROVIA | CA | 91016-3321 |
| RICHARD E DUPONT | 1708 STAMFORD LN | | | | AUSTIN | TX | 78703-2938 |
| RICHARD E DURKIN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| RICHARD E DURKIN & | PATRICIA L DURKIN JT TEN | PO BOX 1081 | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| RICHARD E ECKSTEIN & | MRS ELIZABETH ANN ECKSTEIN JT TEN | 7151 ESTRELLE ST | | | MT MORRIS | MI | 48458-2146 |
| RICHARD E EDWARDS | 343 DAVISON RD APT 11 | | | | LOCKPORT | NY | 14094-4774 |
| RICHARD E EDWARDS & | KARLA J EDWARDS JT TEN | 5355 NASHUA DR | | | YOUNGSTOWN | OH | 44515-5155 |
| RICHARD E EHLERS | 1202 S MILDRED | | | | SEDALIA | MO | 65301-6660 |
| RICHARD E EHLERS & | IRENE J EHLERS JT TEN | 1202 S MILDRED | | | SEDALIA | MO | 65301-6660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E EHNTS | 118 ROSLYN AVE | | | | GLENSIDE | PA | 19038-3508 |
| RICHARD E EICHHORN & | GLADYS A EICHHORN JT TEN | 590 IASSC PRUGH WAY APT 551 | | | KETTERING | OH | 45429-7408 |
| RICHARD E EMRICH | 30 CRESTMONT DRIVE | | | | DOVER | NJ | 07801-1920 |
| RICHARD E ENDLICH & | MARGARET F ENDLICH JT TEN | 16086 FOREST AVE | | | EAST DETROIT | MI | 48021-1135 |
| RICHARD E ENGLE | 285 LOUGHLIN ROAD | | | | BINGHAMTON | NY | 13904 |
| RICHARD E ENGLE | SHIRLEY E ENGLE | JTWROS | 285 LOUGHLIN RD | | BINGHAMTON | NY | 13904-2640 |
| RICHARD E EPSTEIN | BOX 6 | | | | GALT | CA | 95632-0006 |
| RICHARD E ERWIN | CLEO ERWIN JTWROS | 3708 FAIRFIELD DR | | | CLERMONT | FL | 34711-6923 |
| RICHARD E ESPINOSA | 12102 HARDROCK CIRCLE | | | | MONROVIA | MD | 21770-8730 |
| RICHARD E FALCONE | 532 PLETCHER ROAD | | | | LEWISTON | NY | 14092-1017 |
| RICHARD E FALLON & | JOANNE FALLON JT TEN | 17 HUNTER ST | | | GLENS FALLS | NY | 12801-3011 |
| RICHARD E FEDERICO & | GRETA N FEDERICO JT TEN | 20 W WALNUT ST | | | HAGERSTOWN | IN | 47346-1544 |
| RICHARD E FENRICK | 6133 JEFFERS DR | | | | MADISON | WI | 53719-4829 |
| RICHARD E FERRARO CUST | MARIA E FERRARO UTMA | RICHARD E FERRARO | 5 TEAL ROAD | | MECHANICSBURG | PA | 17050-2631 |
| RICHARD E FERRARO CUST | REBECCA K FERRARO UTMA | LAKE CENTER EXECUTIVE PARK | 5 TEAL ROAD | | MECHANICSBURG | PA | 17050-2631 |
| RICHARD E FITZGERALD | 7505 CALVIN AVE | | | | SAINT LOUIS | MO | 63136-1201 |
| RICHARD E FITZGERREL | 885 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245-3336 |
| RICHARD E FLANAGAN | 595 OLD ENGLISH CR | | | | HOWELL | MI | 48855-7734 |
| RICHARD E FLEENOR | 2817 SANCHO PANZA CT | | | | PUNTA GORDA | FL | 33950-6353 |
| RICHARD E FORREST | 4815 WARWICK SOUTH | | | | CANFIELD | OH | 44406-9272 |
| RICHARD E FOUTS | 674 HEINE ST | | | | FRANKENMUTH | MI | 48734-1425 |
| RICHARD E FOX & | MRS JOSEPHINE V FOX JT TEN | PO BOX 591 | | | PLANTSVILLE | CT | 06479 |
| RICHARD E FRANCIES TR | RICHARD E FRANCIES TTEE | U/A DTD 04/05/1988 | 36500 EUCLID AVE APT B-578 | | WILLOUGHBY | OH | 44094-4455 |
| RICHARD E FRANTZ & | DOROTHY FRANTZ JT TEN | 12360 SKYLINE BLVD | | | WOODSIDE | CA | 94062-4553 |
| RICHARD E FRATTAROLI | 640 NEWFIELD AVE | | | | STAMFORD | CT | 06905-3305 |
| RICHARD E FREIER | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| RICHARD E FUNK | R D #3 | BOX 74H | | | SALTSBURG | PA | 15681-9108 |
| RICHARD E GALLAGHER | 4512 KELSEY LANE | | | | ARLINGTON | TX | 76017-1414 |
| RICHARD E GALLIHER | 2268 COMPASS POINT LANE | | | | RESTON | VA | 20191-4517 |
| RICHARD E GAMEZ | PO BOX 2636 | | | | MIDLAND | MI | 48641-2636 |
| RICHARD E GARCIA | 282 N CRAGMONT | | | | SAN JOSE | CA | 95127-2045 |
| RICHARD E GASKI | 144 BONHAM LN | | | | PAIGE | TX | 78659-4894 |
| RICHARD E GASKINS & | DOROTHY T GASKINS JT TEN | 2336 ELSTUN RD | | | CINCINNATI | OH | 45230-1018 |
| RICHARD E GEERDES | 806 SAND PIT ROAD | | | | ABERDEEN | NC | 28315-4122 |
| RICHARD E GELLOTT | 28 KINGSVIEW DRIVE | | | | PERRYSBURG | OH | 43551-3191 |
| RICHARD E GEORGE | 986 ELLA STREET | | | | BRIDGEVILLE | PA | 15017-2540 |
| RICHARD E GERMAINE | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033-4635 |
| RICHARD E GIARGIARI | 8724 S OLIE AVE | | | | OKLAHOMA CITY | OK | 73139-9322 |
| RICHARD E GIBSON | 1725 BRADSHAW LN N0 | | | | ST PETERSBURG | FL | 33710-4819 |
| RICHARD E GIFFIN | 4387 MATTHEWS MILL RD #4387 | | | | GLASGOW | KY | 42141-8479 |
| RICHARD E GILLIS | 15 HILLTOP CIRCLE | | | | BROOKSIDE | NJ | 07926 |
| RICHARD E GIVENS JR | 9771 NW LOUISE DR | | | | CAMERON | MO | 64429-8594 |
| RICHARD E GLANZROCK & | LINDA A GLANZROCK JT TEN | 737 HEATHROW LANE | | | PALM HARBOR | FL | 34683-6336 |
| RICHARD E GLENN | 6344S 600E | | | | BLUFFTON | IN | 46714-9450 |
| RICHARD E GONSLER | 1090 ROWLAND AVENUE | | | | FLINT | MI | 48507-3356 |
| RICHARD E GONZALEZ | 5088 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 |
| RICHARD E GRABOWSKI | 29901 FOX GROVE DR | | | | WATERFORD | WI | 53185-5039 |
| RICHARD E GRAY | G 3223 LYNNE AVE | | | | FLINT | MI | 48506 |
| RICHARD E GRAY | 926 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| RICHARD E GRAY & | PATRICIA A GRAY JT TEN | 9162 ROYAL MONARCH CT | | | LAS VEGAS | NV | 89147-6889 |
| RICHARD E GREEN | PO BOX 623 | | | | SUPERIOR | AZ | 85273-0623 |
| RICHARD E GREIWE | 2010 SOUTH UNION AVE APT 221 | | | | TACOMA | WA | 98405 |
| RICHARD E GRINDEL & | MARILYN J GRINDEL JT TEN | 129 BROOKDALE CIRCLE | | | MCMURRAY | PA | 15317-3357 |
| RICHARD E GUEST | PO BOX 126 MA AVE | | | | LAKE CITY | MI | 49651-0126 |
| RICHARD E HADDAD | 591 BRENDLYNN CT | | | | SUWANEE | GA | 30024-7557 |
| RICHARD E HAERTEL | 1601 IBIS DR | | | | ORANGE PARK | FL | 32065-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E HAIGHT | PO BOX 586 | | | | ORANGE BEACH | AL | 36561-0586 |
| RICHARD E HALL | 5170 HERON | | | | OXFORD | MI | 48371-2847 |
| RICHARD E HALL | 1001 RAINIER | | | | ROCHESTER HILLS | MI | 48307-3128 |
| RICHARD E HALL | 6330 SOUTH ST ROAD 19 | | | | PERU | IN | 46970-7728 |
| RICHARD E HALL JR CUSTODIAN | FBO SCOTT ANDREW HALL | UGMA CA UNTIL AGE 18 | PO BOX 47 | | FL RIVER MLS | CA | 96028-0047 |
| RICHARD E HAMILTON | 627 E S LAKE ST | | | | HANCOCK | WI | 54943-8106 |
| RICHARD E HANSON | TOD ACCOUNT | 4520 75TH STREET SE | | | ROCHESTER | MN | 55904-7112 |
| RICHARD E HARE | 6 AMARA CT | | | | THE WOODLANDS | TX | 77381-2903 |
| RICHARD E HARE | CUST TYLER F HARE UTMA OH | 6 AMARA CT | | | THE WOODLANDS | TX | 77381-2903 |
| RICHARD E HARRIS SR | 324 MISTY VALE DRIVE | | | | MIDDLETOWN | DE | 19709-2124 |
| RICHARD E HARTMANN AND | TERRI G HARTMANN JTWROS | 1230 CHARIOT CIRCLE | | | ABILENE | TX | 79602-4254 |
| RICHARD E HASKER | BOX 701 | | | | ASHLAND | VA | 23005-0701 |
| RICHARD E HAUSER | TR UA 12/29/78 THE RICHARD E | HAUSER LIVING TRUST | 18036 WINCHESTER DRIVE | | NORTHVILLE | MI | 48167-2210 |
| RICHARD E HAWKINS | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| RICHARD E HEDRICK | 108 ASBURY DR | | | | KERNERSVILLE | NC | 27284-2102 |
| RICHARD E HENZ | 1602 MERILINE | | | | DAYTON | OH | 45410-3332 |
| RICHARD E HILL | 1517 SHIN POND RD | | | | MOUNT CHASE | ME | 04765-4011 |
| RICHARD E HILL & | JOANN S HILL JT TEN | 304 CORTLAND WAY | | | ROSWELL | GA | 30076-1381 |
| RICHARD E HOARD | 8101 KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| RICHARD E HODGE | 711 GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| RICHARD E HODLER | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| RICHARD E HOELLIG & | BEVERLY A HOELLIG JT TEN | 12 LOIS DRIVE | | | CHEEKTOWAGA | NY | 14227-3509 |
| RICHARD E HOFFMAN | 20 MILBURNE LANE | | | | ROBBINSVILLE | NJ | 08691-1206 |
| RICHARD E HOGWOOD | PO BOX 8535 | | | | NORFOLK | VA | 23503-0535 |
| RICHARD E HOLT & | MRS DORIS HOLT JT TEN | 816 HARRISON ST | | | COVINGTON | IN | 47932-1444 |
| RICHARD E HOLTMEYER | TR RICHARD E HOLTMEYER FAM TRUST | UA 10/31/94 | 900 W LAKE RD | APT E218 | PALM HARBOR | FL | 34684-5101 |
| RICHARD E HOPKINS & | RAMONA M HOPKINS JT TEN | 22702 2ND PLACE W | | | BOTHELL | WA | 98021 |
| RICHARD E HORRIGAN | 353 HUCKINS RD | | | | FREEDOM | NH | 03836-4416 |
| RICHARD E HOSKINS | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| RICHARD E HOUSE | 708 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2685 |
| RICHARD E HOWD | 8119 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| RICHARD E HUDAK | 4217 BLUESTONE RD | | | | SOUTH EUCLID | OH | 44121-3427 |
| RICHARD E HUFF | SIMPLE IRA-PERSHING LLC CUST | 1149 EAST 600 NORTH | | | LAYTON | UT | 84040-3601 |
| RICHARD E HURST | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| RICHARD E HUTTON | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| RICHARD E HUTTON JR | 5659 STATE ROAD 54 WEST | | | | SPRINGVILLE | IN | 47462-5138 |
| RICHARD E JACKSON | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901-4094 |
| RICHARD E JACKSON | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950-6137 |
| RICHARD E JACOBS | 3016 FIVE IRON DR | | | | PORT ST LUCIE | FL | 34952-3163 |
| RICHARD E JACOBSON & | JINMEI JACOBSON JT TEN | 9723 COLLEGE VIEW LN | | | CHARLOTTE | NC | 28262-9731 |
| RICHARD E JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| RICHARD E JENSEN | 1222 JUNE AVE SE | | | | BANDON | OR | 97411-9130 |
| RICHARD E JOCOBS & | HAZEL L JACOBS JT TEN | 443 STATE | | | ADRIAN | MI | 49221 |
| RICHARD E JOHNSON | 4 CONCH CT | | | | ISLE OF PALMS | SC | 29451-2709 |
| RICHARD E JOHNSON & | KAREN S JOHNSON JT TEN | 90 BEAVER DR | STE 122-D | | DU BOIS | PA | 15801-2441 |
| RICHARD E JOHNSTON | PO BOX 172 | | | | WEST MILTON | OH | 45383-0172 |
| RICHARD E JONES | 2991 DRAGANA DRIVE | | | | RICHMOND | VA | 23233-2819 |
| RICHARD E JONES & | KATALIN JONES JT TEN | 1227 LORENE DR | | | PASADENA | MD | 21122-4645 |
| RICHARD E KALUSTIAN & | LYDIA KALUSTIAN JT TEN | 15 OLD WOOD RD | | | AVON | CT | 06001-2615 |
| RICHARD E KAPLAN | BOX 415 | | | | LINCOLNDALE | NY | 10540-0415 |
| RICHARD E KAUCHER | CUST CAROLINE M KAUCHER | UTMA MA | 6465 STERLING DR | | SUWANEE | GA | 30024-3476 |
| RICHARD E KAWESKI | 1650 OAK ST | | | | TOLEDO | OH | 43605-3446 |
| RICHARD E KEAR | PO BOX 208 | | | | GREENCASTLE | PA | 17225-0208 |
| RICHARD E KEAR & | MRS ELEANOR S KEAR JT TEN | PO BOX 208 | | | GREENCASTLE | PA | 17225-0208 |
| RICHARD E KEIL & | MARY MC CARTNEY KEIL JT TEN | 148 LANGHAM | | | MORTON | IL | 61550-9540 |
| RICHARD E KENNEDY | 31615 COOK RD | | | | N RIDGEFIELD | OH | 44039-3448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E KERNAN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| RICHARD E KESTERKE & | SHIRLEY A KESTERKE | TR RICHARD E KESTERKE FAMILY | TRUST UA 06/14/04 | PO BOX 2934 | ARNOLD | CA | 95223-2934 |
| RICHARD E KETCHUM | 5088 W MAPLELEAF CT | | | | LECANTO | FL | 34461-8587 |
| RICHARD E KIDD | PO BOX 210403 | | | | AUBURN HILLS | MI | 48321-0403 |
| RICHARD E KIEL | 19163 COOLEY | | | | DETROIT | MI | 48219-1812 |
| RICHARD E KIMMELL | 14670 FLATHEAD ROAD | | | | APPLE VALLEY | CA | 92307-3524 |
| RICHARD E KIMMELL & | FRANKIE J KIMMELL | TR RICHARD E & FRANKIE J KIMMELL | REVOCABLE TRUST UA 05/12/05 | 14670 FLATHEAD ROAD | APPLE VALLEY | CA | 92307-3524 |
| RICHARD E KING | CUST CYNTHIA E KING UGMA CA | 150 MADERA DRIVE | | | SAN CARLOS | CA | 94070-2935 |
| RICHARD E KINNEY | 300 MYERS ST | | | | TILTON | IL | 61833-8000 |
| RICHARD E KLAPKO | 3388 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| RICHARD E KLINGER | 131 MARVIN RIDGE RD | | | | NEW CANAAN | CT | 06840-6906 |
| RICHARD E KLOTH | 30 GLENHAVEN ROAD | | | | DAYTON | OH | 45415-1316 |
| RICHARD E KNELLER | PO BOX 205 | | | | GHENTI | NY | 12075-0205 |
| RICHARD E KNIFFIN | 215 CANNAL ST | PO BOX 1180 | | | MANCHESTER | NH | 03101-1180 |
| RICHARD E KNOBLOCK | CUST CAROL E KNOBLOCK UGMA NY | 6347 ROBERTS DR | | | VICTOR | NY | 14564-9216 |
| RICHARD E KOESKE | 1222 PLATEAU HGTS | | | | GREEN BAY | WI | 54313-5272 |
| RICHARD E KOESKE & | JUDYTHE R KOESKE JT TEN | 1222 PLATEAU HTS RD | | | GREEN BAY | WI | 54313-5272 |
| RICHARD E KOHN | 2221 HARRON GATE DR | | | | BARRINGTON | IL | 60010 |
| RICHARD E KOSS | TR RICHARD E KOSS FAMILY LIVING | TRUST UA 05/26/04 | 547 EAST SAVANNAH | | CORONA | AZ | 85641-2342 |
| RICHARD E KRAKORA | 16828 BURKET COURT | | | | WESTFIELD | IN | 46074-8030 |
| RICHARD E KRAUSE | 35 MARLBORO RD | | | | DELMAR | NY | 12054-2924 |
| RICHARD E KREX | 14 MELODY LN | | | | SELINSGROVE | PA | 17870-1160 |
| RICHARD E KRIEGSHAUSER | 341 SORRENTO | | | | BALLWIN | MO | 63021-6422 |
| RICHARD E KYTE JR | 565 CENTRAL ST | | | | MAPLEVILLE | RI | 02839 |
| RICHARD E LAMASTUS & | MARLENE A LAMASTUS | TR LAMASTUS 1994 FAM TRUST | UA 09/02/94 | 908 THOREAU CT | ROSEVILLE | CA | 95747-5817 |
| RICHARD E LANE | 1605 HILL TOP ROAD | | | | COLUMBIA | IL | 62236-4531 |
| RICHARD E LANGLEY | 660 BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444 |
| RICHARD E LAW II | 3110 BELMONT AVE | | | | WEST LAWN | PA | 19609-1406 |
| RICHARD E LEATHERS | 12332 CORVETTE ST | | | | GARDEN GROVE | CA | 92841-3607 |
| RICHARD E LECKERLING | 53 ROWELAND AVE | | | | DELMAR | NY | 12054-3923 |
| RICHARD E LEEDS SR & | JUDITH C LEEDS | TR RICHARD E LEEDS SR & JUDITH C | LEEDS REV TRUST UA 10/05/00 | 102 PIUTE CIR | LOUDON | TN | 37774-3137 |
| RICHARD E LEHMAN | 505 E MASON AVE | | | | APOPKA | FL | 32703-4448 |
| RICHARD E LEIGH | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 |
| RICHARD E LEIGH JR | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 |
| RICHARD E LIETZ | CUST KURT MICHAEL LIETZ U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 6191 SANTA MARGUERITA WAY | GOLETA | CA | 93117-1709 |
| RICHARD E LINDBERG | 1091 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9235 |
| RICHARD E LIPSCOMB | 220 HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079 |
| RICHARD E LITTLE | 6596 E WASHINGTON AVE | | | | CLARKSTON | MI | 48346-2172 |
| RICHARD E LITTLE | 4845 PEEKSVILLE RD | | | | MCDONOUGH | GA | 30252-7826 |
| RICHARD E LOGGINS | 35250 FREEDOM RD #244 | | | | FARMINGTON HILLS | MI | 48335-4072 |
| RICHARD E LORTON | 418 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6003 |
| RICHARD E LOSCH | 770 ARBUTUS AVE | MAPLE BAY BC  V9L 5X5 | CANADA | | | | |
| RICHARD E LOVE | 1984 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9400 |
| RICHARD E LOVE | 5401 GEORGE TERRACE | | | | AMARILLO | TX | 79106-4407 |
| RICHARD E LOWERY | 13861 PROVINCIAL DRIVE | | | | STERLING HEIGHTS | MI | 48313-2020 |
| RICHARD E MACBRIEN | 6500 OWEGO COURT | | | | HOLLY SPRINGS | NC | 27540-7239 |
| RICHARD E MACCHIA | 317 5TH STREET | | | | N. LINDENHURST | NY | 11757-1149 |
| RICHARD E MACCLEERY | 2796 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-7553 |
| RICHARD E MACFADDEN | CUST RICHARD MACFADDEN JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6 TERRY LANE | BLAUVELT | NY | 10913-1516 |
| RICHARD E MAHON & | ROSE A MAHON JT TEN | 117 FOX TRACE COURT | | | AIKEN | SC | 29803-2754 |
| RICHARD E MAIERS | 30322 FREDA DRIVE | | | | WARREN | MI | 48093-2292 |
| RICHARD E MAIERS & | CAROL E MAIERS JT TEN | 30322 FREDA DRIVE | | | WARREN | MI | 48093-2292 |
| RICHARD E MALIZIA JR | 515 GOFFLE HILL ROAD | | | | HAWTHORNE | NJ | 07506-3056 |
| RICHARD E MANNING JR | 9198 BAYWOOD DR | | | | PLYMOUTH | MI | 48170 |
| RICHARD E MARTIN | 1638 NOTTINGHAM CT. | | | | ROCK HILL | SC | 29732-9639 |
| RICHARD E MATHIAS | 7024 ALT 49 | | | | ARCANUM | OH | 45304-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E MATHIAS & | DEE ANN MATHIAS JT TEN | 7024 ALT #49 | | | ARCANUM | OH | 45304-9601 |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON  N8S 2X8 | CANADA | | | | |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON  N8S 2X8 | CANADA | | | | |
| RICHARD E MATTHEWS | 4602 ASPEN LEAF LN | | | | HUMBLE | TX | 77396-6112 |
| RICHARD E MATTICE | 104 EASY STREET | | | | ONEONTA | NY | 13820-1817 |
| RICHARD E MAYS | 8333 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| RICHARD E MC BURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460 |
| RICHARD E MC KINNEY | 640 STERLING AVE | | | | PONTIAC | MI | 48058 |
| RICHARD E MC KINNEY & | JOYCE E MC KINNEY JT TEN | 5410 WATERS ST | | | ZEPHYRHILLS | FL | 33542-5118 |
| RICHARD E MCCARTY | 3740 CITRUS ST | | | | ST JAMES CITY | FL | 33956-2558 |
| RICHARD E MCCROCKLIN | 7308 APPLE CROSS CI | | | | AVON | IN | 46123-7711 |
| RICHARD E MCFEATERS | BONNIE J UNAL JT TEN | 345 N 6TH ST | | | INDIANA | PA | 15701-1814 |
| RICHARD E MCNAMARA & | MARILYN E MCNAMARA JT TEN | 616 CASHMERE COURT | | | SANFORD | NC | 27332-7412 |
| RICHARD E MEERS & | SANDRA W MEERS JT TEN | 140 BOONE AVE | | | WINCHESTER | KY | 40391-1806 |
| RICHARD E MEYER | PO BOX 216 | | | | PERRY | IL | 62362-0216 |
| RICHARD E MICHAELS | 4031 GREENMONT DR S E | | | | WARREN | OH | 44484-2613 |
| RICHARD E MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |
| RICHARD E MILLER & | ELEANORE C MILLER JT TEN | 4151 WESTBROOK DR | | | ANN ARBOR | MI | 48108-9663 |
| RICHARD E MILLER AND | MARION D MILLER TTEES | FBO THE MILLER FAMILY TRUST | U/A/D 7-18-90 | 10872 WOODWARD LN | GARDEN GROVE | CA | 92840-2223 |
| RICHARD E MILLS | 16 BELLEVUE RD | | | | SOUTH BERLIN | MA | 01503-1643 |
| RICHARD E MILLS | 2942 DEMOREST ROAD | | | | GROVE CITY | OH | 43123-9110 |
| RICHARD E MISEK & | GAIL S MISEK JT TEN | 11101 BENDIX DR | | | GOODRICH | MI | 48438-9445 |
| RICHARD E MORRIS | 8205 BROOKVIEW DR | | | | DES MOINES | IA | 50322-7395 |
| RICHARD E MOUSER | 14662 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 |
| RICHARD E MOZINGO | 1835 C R 1095 | | | | ASHLAND | OH | 44805-9416 |
| RICHARD E MULLICAN | 4190 PALESTINE NW | | | | ALBANY | OR | 97321-9377 |
| RICHARD E MURPHY | 2086 CURDY RD | | | | HOWELL | MI | 48843-6734 |
| RICHARD E MUSALL | 3208 SW ELIZABETH STREET | | | | W MELBOURNE | FL | 32904-6725 |
| RICHARD E MYERS | 501 ORCHARD LANE | | | | FINDLAY | OH | 45840-1137 |
| RICHARD E MYERS | 109 COGGESHILL AVE | | | | NEWPORT | RI | 02840-4289 |
| RICHARD E NEFF | 3203 E SPRINGHILL RD | | | | ANDERSON | IN | 46016-5893 |
| RICHARD E NELDNER | PO BOX 113364 | | | | ANCHORAGE | AK | 99511-3364 |
| RICHARD E NEWMAN | BARBARA NEWMAN JT TEN | 2240 HARBOR DR | | | PUNTA GORDA | FL | 33983-8721 |
| RICHARD E NEWMAN & | PAMELA HESS NEWMAN JT TEN | 22 OWLS NEST RD | | | SEQUIM | WA | 98382-3827 |
| RICHARD E NICCUM | 6588 OTTERBEIN | ITHACA ROAD | | | ARCANUM | OH | 45304 |
| RICHARD E NOBLE & | KAY F NOBLE JT TEN | 1705 SOUTHWORTH DRIVE | | | NILES | MI | 49120-8754 |
| RICHARD E NORMAN & | JOAN C NORMAN JT TEN | 5381 N DYEWOOD | | | FLINT | MI | 48532-3322 |
| RICHARD E NORRIS | 2080 GRICE LANE | | | | KETTERING | OH | 45429-4119 |
| RICHARD E O CONNOR | 7879 TUCANY DRIVE | | | | POLAND | OH | 44514-5331 |
| RICHARD E OBRIEN & | JOAN J OBRIEN JT TEN | 3257 S NEWCOMBE ST | | | DENVER | CO | 80227-5688 |
| RICHARD E ODONELL & | MARY ANN ODONNELL JT TEN | 2528 ROXY ST | | | SIMI VALLEY | CA | 93065-1534 |
| RICHARD E ODONNELL | 2528 ROXY ST | | | | SIMI VALLEY | CA | 93065-1534 |
| RICHARD E ONNEN | 14 SOUTH YALE | | | | ARLINGTON HTS | IL | 60005 |
| RICHARD E OPPEL | CUST FRANKLIN E OPPEL UGMA TX | PO BOX 1070 | | | EDMOND | OK | 73083-1070 |
| RICHARD E OPPEL | CUST GREGORY R OPPEL UGMA TX | PO BOX 1070 | | | EDMOND | OK | 73083-1070 |
| RICHARD E OPPEL | CUST JULIE M OPPEL UGMA TX | PO BOX 1070 | | | EDMOND | OK | 73083-1070 |
| RICHARD E ORRELL | ATTN MR. RICHARD E. ORRELL | 411 WHARTON DRIVE | | | MARION | IN | 46952-2004 |
| RICHARD E OTOOLE | 300 COTTAGE DR BOX 297-1 | | | | PRUDENVILLE | MI | 48651-9318 |
| RICHARD E PADGETT | 1280 PLEASANT PONT SCHOOL ROAD | | | | WAYNESBURG | KY | 40489-8784 |
| RICHARD E PALMER | 1961 WOLFPEN HOLLOW | | | | WRIGHT CITY | MO | 63390-1430 |
| RICHARD E PARENT | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081-8935 |
| RICHARD E PARKS | 2 ST LUCIAN COURT | | | | CHEEKTOWAGA | NY | 14225-2248 |
| RICHARD E PEARSON | 5935 BRADFORD | | | | LANSING | MI | 48917-1206 |
| RICHARD E PEMBROKE | 174 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 |
| RICHARD E PEREGO | 2902 E 148TH PL | | | | THORNTON | CO | 80602-7747 |
| RICHARD E PERKS AND | LOUISE L PERKS JTWROS | P.O. BOX 205 | | | STRATHAM | NH | 03885-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E PETRIE & | MRS LUCINDA R PETRIE JT TEN | 6801 WARD PKWY | | | KANSAS CITY | MO | 64113-1800 |
| RICHARD E PHILLIPS AND | MARY D PHILLIPS TTEES | RICHARD E AND MARY D PHILLIPS | REV LIV TRUST DTD 9/7/01 | 525 GOETHE AVE | KIRKWOOD | MO | 63122 |
| RICHARD E PIENTA | 380 ARTHUR ST | | | | MARNE | MI | 49435-8730 |
| RICHARD E PIKE | 9835 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| RICHARD E PIKE | 3708 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| RICHARD E PIKE & | PATRICIA A PIKE JT TEN | 549 SOUTH BAY COVE | | | PAINESVILLE TWNSHP | OH | 44077-1386 |
| RICHARD E PIPENHAGEN | CUST GUSTAVE G PIPENHAGEN UGMA IL | 4230 TIMBERLANE DRIVE | | | NORTHBROOK | IL | 60062-6125 |
| RICHARD E PLANAMENTA JR & | GLORIA JEAN PLANAMENTA JT TEN | 2 ROOSA LN | | | OSSINING | NY | 10562 |
| RICHARD E PLANGGER & | MRS RUTH E PLANGGER JT TEN | 616 E MARQUETTE WOODS RD | | | ST JOSEPH | MI | 49085-9391 |
| RICHARD E POLLACK | 98 UNION AVE | | | | NO VERSAILLES | PA | 15137-1845 |
| RICHARD E PRINCE | 33824 LYNDON ST | | | | LIVONIA | MI | 48154-5443 |
| RICHARD E PRUDHOMME & | JUDITH A PRUDHOMME JT TEN | 220 E GLOUCESTER DR | | | SAGINAW | MI | 48609-9428 |
| RICHARD E PRUEHS AND | MARCIA C PRUEHS JTWROS | 5517 STONE AVE | | | SIOUX CITY | IA | 51106-2039 |
| RICHARD E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 |
| RICHARD E PUGSLEY | 76354 S MARY GRACE CT | | | | BRUCE | MI | 48065-2636 |
| RICHARD E PUTSCHER | 2 STAGE RD | | | | NEWARK | DE | 19711-4004 |
| RICHARD E RALEIGH | 10705 RUMYAN LAKE ROAD | | | | FENTON | MI | 48430-2449 |
| RICHARD E RAYHILL | 52 SHAWOMET | | | | WARWICK | RI | 02889-3514 |
| RICHARD E READ | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 |
| RICHARD E REED | 11005 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9731 |
| RICHARD E REESE | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| RICHARD E REID | 200 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1533 |
| RICHARD E RICHARDS & | SUZANNE K RICHARDS JT TEN | 9162 HIDDEN OAKS DR | | | GRAND BLANC | MI | 48439-2506 |
| RICHARD E RILEY | PO BOX 177 | | | | PENDLETON | IN | 46064-0177 |
| RICHARD E RITTER | 1226 THOMAS L PARKWAY EAST | | | | LANSING | MI | 48917-2142 |
| RICHARD E ROBERTS | 34443 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| RICHARD E ROBERTS | 3833 16TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407-2826 |
| RICHARD E ROBILLARD | HILL RD | | | | HARWINTON | CT | 06791 |
| RICHARD E ROBINSON | TOD DTD 05/04/2009 | 7204 E GRAND RIVER AVE LOT 14 | | | PORTLAND | MI | 48875-8753 |
| RICHARD E ROSENQUIST AND | MARY JEANNE ROSENQUIST TTEES | FBO THE ROSENQUIST FAM TRUST | D/T/D 02/10/97 | 245 E. HIGHLAND AVE | REDLANDS | CA | 92373-6821 |
| RICHARD E ROTH | 306 PARK PL | | | | BROOKLYN | NY | 11238-3906 |
| RICHARD E ROWLAND | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| RICHARD E RUDE | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501-9003 |
| RICHARD E RYNCARZ | 14 BAYBERRY CIR | | | | WHEELING | WV | 26003-5419 |
| RICHARD E SALZMANN | 290 ANDERSON STREET 6F | | | | HACKENSACK | NJ | 07601-3656 |
| RICHARD E SAMPLE & | KIMBERLY M SAMPLE JT TEN | 2174 UPPER RD | | | PLAINFIELD | VT | 05667-9647 |
| RICHARD E SASEK | 2797 VERONA CANEY ROAD | | | | LEWISBURG | TN | 37091-6410 |
| RICHARD E SCHEFFLER | 3350 VALLEY VIEW DR | | | | BATH | PA | 18014-9472 |
| RICHARD E SCHLEIFER | 123 WELLINGTON WY | | | | MIDDLETOWN | DE | 19709-9406 |
| RICHARD E SCHLICKMAN | 275 E STATE ROUTE 9 | | | | GIBSON CITY | IL | 60936-7102 |
| RICHARD E SCHOENAUER | 1035 SHADY OAKS DRIVE | DEBUQUE | | | DUBUQUE | IA | 52003 |
| RICHARD E SCHOENAUER & | BARBARA R SCHOENAUER JT TEN | 1035 SHADY OAKS DR | DEBUQUE | | DUBUQUE | IA | 52003 |
| RICHARD E SCHOMAKER & | RUTH M SCHOMAKER JT TEN | 9775 SCHOMAKER RD | | | SAGINAW | MI | 48609-9509 |
| RICHARD E SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220-4636 |
| RICHARD E SCHWARB | 7009 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1641 |
| RICHARD E SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD E SCOTT & | DORENE G SCOTT JT TEN | 4215 W LAKE RD | MI 48420 | | CLI | MI | 48420-8852 |
| RICHARD E SEAVERS | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870-4348 |
| RICHARD E SEIDLER | 3920 SOUTH PLAIN ROAD | | | | KINGSTON | MI | 48741-9511 |
| RICHARD E SELTZER | 207 S 2ND ST | | | | LEBANON | PA | 17042-5434 |
| RICHARD E SHADDAY | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221-3713 |
| RICHARD E SHAFER | 8299 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| RICHARD E SHEPPARD JR | 81 FARMINGDALE DR | | | | MARTINSVILLE | VA | 24112-0190 |
| RICHARD E SHEPPARD SR & | CAROLYN L SHEPPARD JT TEN | 1530 SEELEY RD NW | | | RAPID CITY | MI | 49676-9535 |
| RICHARD E SHIRLEY | 2644 COMFORT DR | | | | WEST BLOOMFIELD | MI | 48033 |
| RICHARD E SISK | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E SLASINSKI & | PATRICIA A SLASINSKI JT TEN | 3294 BENNINGTON DR | | | CEDAR SPRINGS | MI | 49319-8803 |
| RICHARD E SMITH | 1837 ALSBORF | | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD E SMITH | 2781 HIGHWAY 43 N | | | | LAWRENCEBURG | TN | 38464-6057 |
| RICHARD E SMITH | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3584 |
| RICHARD E SMITH | 216 HARANG AVENUE | | | | METAIRIE | LA | 70001-4504 |
| RICHARD E SMOCK | 5 SAVOY DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1117 |
| RICHARD E SQUIRES | 1800 N 6TH TERR | | | | BLUE SPRINGS | MO | 64014-1613 |
| RICHARD E SRAIL | 3189 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-1311 |
| RICHARD E ST JOHN | 3234 N M-52 | | | | OWOSSO | MI | 48867-1042 |
| RICHARD E STACK | 231 E EAGLE DR | | | | NINEVEH | IN | 46164-9042 |
| RICHARD E STALLINGS AND | EDWARD L STALLINGS JTWROS | 5928 NORTH SILVERTON STREET | | | JACKSON | SC | 29831-3178 |
| RICHARD E STANLEY | 2065 KITTRIDGE AVENUE | | | | COLORADO SPRINGS | CO | 80919-3889 |
| RICHARD E STEPHENS | 6111 VOLKMAN DR | | | | DAYTON | OH | 45414-2627 |
| RICHARD E STEPHENS | BOX 4095 SHARON D | | | | GAINESVILLE | GA | 30501 |
| RICHARD E STEPHENS & | ALICE F STEPHENS | TR THE STEPHENS FAMILY TRUST | UA 04/23/93 | 401 BROOKER ROAD | BRANDON | FL | 33511-7209 |
| RICHARD E STEVENS | 13436 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1636 |
| RICHARD E STEVENS & | PEGGY H STEVENS JT TEN | 5377 SINGER | | | GRAND BLANC | MI | 48439-4377 |
| RICHARD E STEWART II | 215 N BALL ST | | | | OWOSSO | MI | 48867-2813 |
| RICHARD E STIVER II | 992 KILBOURNE DR | | | | WORTHINGTON | OH | 43085-4022 |
| RICHARD E STRITE | 12504 ROYAL CROWN DRIVE | | | | GERMANTOWN | MD | 20876 |
| RICHARD E STRITTMATTER & | MRS MARIAN STRITTMATTER JT TEN | 1424 BEETHOVEN DR | | | WESTLAKE | OH | 44145-2311 |
| RICHARD E STROHM | C/O TOM STROHM | 2114 MOULTON ROAD | | | KEWADIN | MI | 49648 |
| RICHARD E STROUP & | MARY JANE STROUP JT TEN | 20419 MAINLINE RD | | | BEND | OR | 97702-2616 |
| RICHARD E SULLIVAN | 21 CHAMBERLAIN PKWY | | | | WORCESTER | MA | 01602-2535 |
| RICHARD E SULLIVAN | CUST AARON WHITLEY UTMA NY | 1567 VALENCIA ROAD | | | N SKAYUNA | NY | 12309-4200 |
| RICHARD E SULLIVAN | 20 HODGDON FARMLANE | | | | NEWINGTON | NH | 03801-3120 |
| RICHARD E SULLIVAN | CUST BRETT J RILEY UTMA MA | 67 FOREST ST | | | WAKEFIELD | MA | 01880-3636 |
| RICHARD E SUTHERLAND | 7 BRALUCH AVE | | | | N SMITHFIELD | RI | 02896 |
| RICHARD E SUUPPI | 3800 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| RICHARD E SWEETING | 481 PENN RD | | | | NORTH FAIRFIELD | OH | 44855-9501 |
| RICHARD E SWISHER | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-8493 |
| RICHARD E TAIG | 182 COLUMBIA AVE | | | | SEBASTIAN | FL | 32958 |
| RICHARD E TANENBAUM TTEE | FBO GREGORY IAN TANENBAUM TR | U/A 8/21/1998 | 43-29 BELL BLVD | | BAYSIDE | NY | 11361-2864 |
| RICHARD E TANNER | 1547 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| RICHARD E TENNEY | 3423 SHADY WOOD | | | | LAMBERTVILLE | MI | 48144-9687 |
| RICHARD E TERRY | 86 S WARNER DR | | | | JENSEN BEACH | FL | 34957-5446 |
| RICHARD E THOMAN | 822 CORDOVA ST | | | | SAN DIEGO | CA | 92107-4222 |
| RICHARD E TIPTON | 5089 MILLWOOD DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-2235 |
| RICHARD E TOPEL | 16 NORTH DEEP LAKE ROAD | | | | NORTH OAKS | MN | 55127-6506 |
| RICHARD E TRZCINSKI | PO BOX 371 | | | | HARRISVILLE | MI | 48740-0371 |
| RICHARD E TYGIELSKI | CUST PAMELA | TYGIELSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2535 W 133RD CIR | BROOMFIELD | CO | 80020-5183 |
| RICHARD E VALLEY | 1185 VIA BUENA VISTA | | | | LAKE SAN MARCOS | CA | 92069-5186 |
| RICHARD E VANDEMARK  AND | BARBARA J VANDEMARK | JT TEN | 690 ANDERSON | | MEMPHIS | TN | 38104 |
| RICHARD E WALKER | 10739 BATTLE POINT DR NE | | | | BAINBRIDGE IS | WA | 98110-1402 |
| RICHARD E WALLACE | 1160 S OHIO STREET | | | | MARTINSVILLE | IN | 46151-2911 |
| RICHARD E WALTON | 1202 HERITAGE LANE | | | | BURTON | MI | 48509-2388 |
| RICHARD E WATSON | 10783 1ST ST | | | | OTSEGO | MI | 49078-9501 |
| RICHARD E WEINBERG | PO BOX 458 | | | | BELLAIRE | TX | 77402-0458 |
| RICHARD E WEINER & | MRS ANNETTE P WEINER JT TEN | 2325 GLENMORE TERR | | | ROCKVILLE | MD | 20850-3061 |
| RICHARD E WESTENBURG SR | 3566 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| RICHARD E WIDDOWSON | 7745 CRESTWAY DR | | | | CLAYTON | OH | 45315-9764 |
| RICHARD E WILLETT | 56 JAMES LANE | | | | EAST HAMPTON | NY | 11937-2709 |
| RICHARD E WILLIAMS | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RICHARD E WILLIAMS | 15099 DUMAY | | | | SOUTHGATE | MI | 48195-2619 |
| RICHARD E WILLSON | 3198 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| RICHARD E WINKLER | 1752 PREBLE CNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E WINTERSTEEN | 5115 HURT BRIDGE RD | | | | CUMMING | GA | 30040-3605 |
| RICHARD E WISE | 1579 W STATEROAD 28 | | | | UNION CITY | IN | 47390-9492 |
| RICHARD E WISNIEWSKI | 77 CREEKWARD DRIVE | | | | WEST SENECA | NY | 14224-3501 |
| RICHARD E WOLPERT | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | PO BOX 371 | | NORTH GREECE | NY | 14515-0371 |
| RICHARD E YATES | 653 NORTH COUNTY ROAD | 675 WEST | | | GREENCASTLE | IN | 46135-9659 |
| RICHARD E YEATES & | LORETTA A YEATES JTWROS | 219 CRANMER | | | SPRINGFIELD | IL | 62704-1214 |
| RICHARD E ZIMMERMAN | 7366 MARKET ST | | | | RUSSELL | PA | 16345-3418 |
| RICHARD E. COTE | SHARON L COTE TTEE | U/A/D 04-04-2006 | FBO COTE | P.O. BOX 9594 | PORT ST LUCIE | FL | 34985-9594 |
| RICHARD E. GIESE & BARBARA J. | GIESE TTEES U/A/D 08/26/88 FBO | RICHARD E. & BARBARA J. GIESE | 7505 EL ROBLE COURT | | BAKERSFIELD | CA | 93309-2209 |
| RICHARD E. GUTMAN | 4229 ARCADY AVE. | | | | DALLAS | TX | 75205-3701 |
| RICHARD E. RONCHETTO AND | THUSANEE RONCHETTO JTWROS | 11330 NORWICH LANE | | | ORLAND PARK | IL | 60467-8641 |
| RICHARD E. SCOTT | CGM IRA ROLLOVER CUSTODIAN | 56 DAME KATHRYN DRIVE | | | SAVANNAH | GA | 31411-1604 |
| RICHARD EARL DAVIS | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| RICHARD EARLE TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 |
| RICHARD EDLUND | 3650 S BROOKS RD | | | | MUSKEGON | MI | 49444-8722 |
| RICHARD EDWARD GROSZ | 10370 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5808 |
| RICHARD EDWARD MOUNTS | 5545 W DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448-9103 |
| RICHARD EDWARD POWELL | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |
| RICHARD EDWARD TAPPER | CUST NICOLE MARIE TAPPER | UTMA WA | 14101 NE 50TH AVE | | VANCOUVER | WA | 98686-1640 |
| RICHARD EDWARD TAPPER | CUST ALISHA ROSE TAPPER UTMA WA | 14101 NE 50TH AVE | | | VANCOUVER | WA | 98686-1640 |
| RICHARD EDWARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024-4910 |
| RICHARD EDWARD WARNESS & | CHARLOTTE ANNE WARNESS JT TEN | 2071 ARDEN LANE | | | MERCED | CA | 95340-2635 |
| RICHARD EGAN | 27 ALTAIR DR | | | | GETZVILLE | NY | 14068-1100 |
| RICHARD EICKHOFF | N85-W6218 BROOKDALE DRIVE | | | | CEDARBURG | WI | 53012 |
| RICHARD EICKHOFF AND | CHARLEEN EICKHOFF JTWROS | N85 W6218 BROOKDALE DRIVE | | | CEDARBURG | WI | 53012-1321 |
| RICHARD EIFERT | CUST JONATHAN RICHARD EIFERT UGMA | MI | 1923 SINCLAIR ST | | ST CLAIR | MI | 48079-5514 |
| RICHARD ELLIS | VICKIE ELLIS JT TEN | 4681 WEILAND RD | | | WEATHERFORD | TX | 76088-8496 |
| RICHARD ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094-3407 |
| RICHARD ELMER HAYES | BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| RICHARD ELSON LEONARD | 2101 MCKINLEY AVE | | | | VINCENNES | IN | 47591-5937 |
| RICHARD ENGLISH SUCCESSOR TTEE | PHILIP WAGNER GST EXEMT TR | U/A/D 09-28-1998 | FBO CHERYL ENGLISH | 824 WOODSCENE | CINCINNATI | OH | 45230-4334 |
| RICHARD ERCIUS | 111 12TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706-4205 |
| RICHARD ERCIUS | 111 12TH AVE | | | | ST PETERSBURG BCH | FL | 33706-4205 |
| RICHARD ERICKSON & | MARCIA A ERICKSON JT TEN | 13 MOHARIMET DR | | | DOVER | NH | 03820-9556 |
| RICHARD ESPOSITO | 333 COLERIDGE ST | | | | LEVITTOWN | NY | 11756 |
| RICHARD EUGENE WHITTINGTON | 32920 BROOKSEED DRIVE | | | | TRABUCO CANYON | CA | 92679-4319 |
| RICHARD EUGENE WHITTINGTON & | JEAN A WHITTINGTON JT TEN | C/O RICHARD E WHITTINGTON | 32920 BROOKSEED | | TRABUCO CANYON | CA | 92679-4319 |
| RICHARD EVAN DRAKE | CGM SEP IRA CUSTODIAN | 404 BURNING TREE CIRCLE | | | HIGH POINT | NC | 27265-9601 |
| RICHARD EVANS | CUST NICHOLAS DEFILIPPIS | UGMA NJ | 212 E MUNSELL AVE | | LINDEN | NJ | 07036-3136 |
| RICHARD EVANS | CUST STEVAN RICHARD EVANS | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 7112 ST JOE RD | FT WAYNE | IN | 46835-1566 |
| RICHARD EWELL LEWIS | BOX 6 | | | | PARKSLEY | VA | 23421-0006 |
| RICHARD F & BERNADINE S MUELLER | JT WROS | TOD DTD 11/15/2007 | 1325 CENTER ST | | WATERTOWN | WI | 53098-2032 |
| RICHARD F & JANET S POWERS TRS | RICHARCD F POWERS REV TRUST | U/A DTD 4/21/1997 | P O BOX 1503 | | BEND | OR | 97709-1503 |
| RICHARD F ALEXANDER | 844 ABILENE LANE | FT MILL | | | FORT MILL | SC | 29715 |
| RICHARD F ALLISON | 1211 PLAINS RD | | | | LESLIE | MI | 49251-9326 |
| RICHARD F ANDREWS | 8240 HALSTEAD ROAD | | | | RICHMOND | VA | 23235-2526 |
| RICHARD F ARENS | 243 HIGHLAND | | | | CLAWSON | MI | 48017-1551 |
| RICHARD F ARENS & | VEOTA L ARENS JT TEN | 243 HIGHLAND | | | CLAWSON | MI | 48017-1551 |
| RICHARD F BARAN | 17 PANAMA LANE | | | | CHEEKTOWAGA | NY | 14225-4817 |
| RICHARD F BATAILLE | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| RICHARD F BEDIENT | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| RICHARD F BELL | 2616 RED TOAD RD | | | | RISING SUN | MD | 21911-2403 |
| RICHARD F BERNSTEIN & | JANE E BERNSTEIN JT TEN | 6070 FOOTHILL GLEN DR | | | SAN JOSE | CA | 95123-4550 |
| RICHARD F BISOSKI & | BARBARA L BISOSKI JT TEN | 2880 S CHANNEL | | | HARSENS ISLAND | MI | 48028-9515 |
| RICHARD F BLANCHARD | PO BOX 3474 | | | | CARBONDALE | IL | 62902-3474 |
| RICHARD F BLEVINS | CUST TIFFANY N BLEVINS UNDER FL | UNIFORM TRANSFERS ACT | 3905 SANDPOINTE DR | | BRADENTON | FL | 34205-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F BOGUSZ & | SHERRY LEE BOGUSZ JT TEN | 1206 SOUTHERN HILLS DR | | | BORDEN | IN | 47106-8526 |
| RICHARD F BONSER | 46 HILLSIDE PL | | | | KUNKLETOWN | PA | 18058-3257 |
| RICHARD F BOUD | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 |
| RICHARD F BRAUER | 2515 MARSHALL RD | | | | MEDINA | NY | 14103-9664 |
| RICHARD F BRETHMAN | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 |
| RICHARD F BRIEN | 6101 CLUBHOUSE DR | | | | TRUSSVILLE | AL | 35173 |
| RICHARD F BRUSKY | 7131 S BEACHWOOD COURT | | | | FRANKLIN | WI | 53132 |
| RICHARD F BURGARD | MINNIE J BURGARD JT TEN | 115 GILLMAN AVE | | | WASHINGTON | IL | 61571-1148 |
| RICHARD F BURWELL | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 |
| RICHARD F CAHILL | C/O THOMAS F CAHILL | 1380 MARRA DRIVE | | | WATERTOWN | NY | 13601-4434 |
| RICHARD F CAHILL | 10781 E TRADITION COURT | | | | GOLD CANYON | AZ | 85218-5141 |
| RICHARD F CARTER | 1872 BEACHSIDE CT | | | | ATLANTIC BEACH | FL | 32233-5954 |
| RICHARD F CASTILLA | 1902 WEST 159TH | | | | GARDENA | CA | 90247-3604 |
| RICHARD F CAVANAUGH | 1301 AIRLEE AVE | | | | KINSTON | NC | 28504-2041 |
| RICHARD F CHARNEY | 2265 SEARLES RD | | | | BALTIMORE | MD | 21222-3216 |
| RICHARD F CHUDOBA | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| RICHARD F CLARK | 4930 SHAWNEE RD | | | | SANBORN | NY | 14132-9419 |
| RICHARD F COCHRAN | 1301 WOODLAND DRIVE | | | | CHARLOTTE | NC | 28205-6214 |
| RICHARD F CODY | PO BOX 150 | | | | FREDERICK | MD | 21705-0150 |
| RICHARD F COLE | 53579 WOLF DR | | | | SHEBY TOWNSHIPPE | MI | 48316-2650 |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON  M4E 2X6 | CANADA | | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON  M4E 2X6 | CANADA | | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON  M4E 2X6 | CANADA | | | | |
| RICHARD F CONRAD | 192 HEDGEGARTH DR | | | | ROCHESTER | NY | 14617-3638 |
| RICHARD F COSTON | 208 CHERRY DRIVE | | | | MELBOURNE BEACH | FL | 32951-2416 |
| RICHARD F COZZI & | MARILYN M COZZI | TR RICHARD F COZZI LIVING TRUST | UA 11/06/96 | 900 WINGED FOOT WAY | CINCINNATI | OH | 45245-3319 |
| RICHARD F CROCKER & | KATHLEEN M CROCKER | 81 STONEYBROOK DRIVE | | | HOLLIS CENTER | ME | 04042-3801 |
| RICHARD F CROSS III & | NANCY E CROSS JT TEN | 7704 RIDGECREST DR | | | ALEXANDRIA | VA | 22308-1051 |
| RICHARD F CUMMINGS & | MRS DOROTHY W CUMMINGS JT TEN | 428 BOUND BROOK ROAD | | | MIDDLESEX | NJ | 08846-2263 |
| RICHARD F DAVID | 2802 GARFIELD | | | | BAY CITY | MI | 48708-8609 |
| RICHARD F DENGLER | PO BOX 607 | | | | WILLOW STREET | PA | 17584-0607 |
| RICHARD F DI MASO, TTEE | FBO RICHARD F. DI MASO LIV TR | UAD 11/11/04 | 5758 N. MOBILE AVENUE | | CHICAGO | IL | 60646-6124 |
| RICHARD F DIECHMAN | 1321 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| RICHARD F DOBBERFUHL | 12051 N BRIARHILL RD | | | | MEQUON | WI | 53097-2601 |
| RICHARD F DONN | 29 CLAREMONT AVENUE | | | | BUFFALO | NY | 14223-2905 |
| RICHARD F DORAN | TR DORAN REVOCABLE TRUST | UA 05/15/97 | 4273 STISON VIEW COURT | | WHITE LAKE | MI | 48383-3803 |
| RICHARD F DUBOIS SR | 1127A S BUTTERCUP CT | | | | FRIENDSHIP | WI | 53934-9744 |
| RICHARD F EGAN & | HELEN M EGAN JT TEN | 521 E BAYFIELD ST | | | WASHBURN | WI | 54891-9303 |
| RICHARD F EGGE & | MRS MARION F EGGE JT TEN | 880 SENSOR RD | | | YARDLEY | PA | 19067-3021 |
| RICHARD F EGLOFF | 9221 LAKE RD | | | | CORFU | NY | 14036-9581 |
| RICHARD F ELDER | 1202 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1180 |
| RICHARD F ERDMANN | 5750 HEATHERBANK ROAD | | | | TOLEDO | OH | 43614-1129 |
| RICHARD F EULER & | NANCY G EULER JT TEN | 1823 GOLF RIDGE DRIVE | | | BLOOMFIELD HILLS | MI | 48302-1721 |
| RICHARD F EVERHART TTEE | MARY ELIZABETH EVERHART TTEE | U/A/D 07/02/97 | FBO RICHARD F EVERHART | 6159 KAYWOOD DRIVE | CINCINNATI | OH | 45243-3015 |
| RICHARD F FAIN | 2623 WOODEND | | | | KANSAS CITY | KS | 66106 |
| RICHARD F FERRIS | 13 PHILLIP AVENUE | | | | BURLINGTON | MA | 01803 |
| RICHARD F FORTNEY | TR FORTNEY FAMILY TRUST | UA 03/15/06 | PO BOX 728 | | ATTHENS | TN | 37371-0728 |
| RICHARD F FRANK | PO BOX #882 | | | | PELICAN RAPIDS | MN | 56572-0882 |
| RICHARD F FURMAN | 943 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5303 |
| RICHARD F GAEKE | 201 THE ALAMEDA | | | | MIDDLETOWN | OH | 45044-4805 |
| RICHARD F GAURON | 9413 240TH AVENUE SE | | | | ISSAQUAH | WA | 98027-4728 |
| RICHARD F GIBBONS JR | 286 B MALVERN COURT | | | | LAKEWOOD | NJ | 08701 |
| RICHARD F GIMMI JR | 415 TURKEY POINTE CIR | | | | COLUMBIA | SC | 29223-8142 |
| RICHARD F GLAZE | 2360 EGLINTON AVE E APT 309 | SCARBOROUGH ON  M1K 2P2 | CANADA | | | | |
| RICHARD F GOLLER | 3020 FORRESTER RD | | | | DECKERVILLE | MI | 48427-9756 |
| RICHARD F GRILLIOT | 200 E ANSONIA ELROY RD | | | | ANSONIA | OH | 45303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD F HALL | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063 |
| RICHARD F HAMMIL | 1931 W TUTTLE PARK RD | | | | MADISON | OH | 44057-1758 |
| RICHARD F HARRELL | 335 BAY ST | | | | AUBURNDALE | FL | 33823-3336 |
| RICHARD F HARRIS & | SHERRIE M HARRIS JT TEN | 715 S LUCE AVE | | | FREMONT | MI | 49412-8902 |
| RICHARD F HARRIS & | MRS MARLENE P HARRIS JT TEN | N 14694 COUNTY RD 557 | | | WILSON | MI | 49896-9776 |
| RICHARD F HART | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| RICHARD F HASHINGER | 819 DUNBARTON DR | | | | NORTH AUGUSTA | SC | 29841-5210 |
| RICHARD F HEENAN | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| RICHARD F HOFFHEINS | 3816 HOYT AVE | | | | SEBRING | FL | 33870-9465 |
| RICHARD F HOKE | 17290 SHAFTSBURY AV | | | | DETROIT | MI | 48219-3591 |
| RICHARD F HONIGSBAUM | APT A-21 | 245 PASSAIC AVE | | | PASSAIC | NJ | 07055-3615 |
| RICHARD F IGNACZAK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| RICHARD F JABLONSKI | 31 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RICHARD F JORDAN | S1903 COUNTY ROAD A | LOT 61 | | | BARABOO | WI | 53913-9385 |
| RICHARD F JOYCE III & | DEBORAH P JOYCE JT TEN | 26336 STATE ROAD 19 | | | HOWEY IN HLS | FL | 34737-3031 |
| RICHARD F KALSO | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362-3720 |
| RICHARD F KANENGEISER & | FRIDA E KANENGEISER JT TEN | 4823 HARTLEY DR | | | LYNDHURST | OH | 44124-1021 |
| RICHARD F KARAS | 40621 RINALDI | | | | STERLING HGTS | MI | 48313-4050 |
| RICHARD F KESSELRING | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| RICHARD F KING | JOYCE KING TTEE | U/A/D 05/28/91 | FBO THE 1991 KING LIVING TRUST | 3261 ZELIA COURT | ARCATA | CA | 95521-4891 |
| RICHARD F KLEIN | CGM IRA ROLLOVER CUSTODIAN | 52 COPELAND AVE | | | GENEVA | NY | 14456-2717 |
| RICHARD F KLONOWSKI & | GLENDA F KLONOWSKI JT TEN | 31570 MARILYN DRIVE | | | WARREN | MI | 48093-7613 |
| RICHARD F KOLLER | 3741 FALCON RIDGE | | | | JANESVILLE | WI | 53548-5831 |
| RICHARD F KOSKI | 508 S CHAPMAN | | | | CHESANING | MI | 48616-1306 |
| RICHARD F KOSKO | 106 FIESTA DR | | | | ROCHESTER | NY | 14626-3845 |
| RICHARD F KUHN | 1 LAUREL WOODS DR | | | | NEW EGYPT | NJ | 08533-2812 |
| RICHARD F KUISEL | 2415 20TH ST NW #16 | | | | WASHINGTON | DC | 20009-1522 |
| RICHARD F LANDRY JR | 2 BRENDAN DR | | | | GRAFTON | MA | 01519-2000 |
| RICHARD F LE VALLEY | CUST LINDA LEE LE VALLEY U/THE | MICHIGAN U-G-M-A | 1507 BLACKHAWK | | BENTON HARBOR | MI | 49022-7104 |
| RICHARD F LEONARD & | LYNN S LEONARD JT TEN | 505 BROOK LANE | | | CONSHOHOCKEN | PA | 19428-2406 |
| RICHARD F LEWIS | 205 HAZEL AVE | | | | DELANCO | NJ | 08075-4510 |
| RICHARD F LIS AND | MERIKAY H LIS JTWROS | 102 SCHOOL ROAD W | | | LIVERPOOL | NY | 13088-6231 |
| RICHARD F LISIECKI | 31257 LUND AVE | | | | WARREN | MI | 48093-7918 |
| RICHARD F MARGOLIN | PO BOX 460693 | | | | HOUSTON | TX | 77056-8693 |
| RICHARD F MARTIN | 3344 BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| RICHARD F MARTIN & | CAROLE A MARTIN JT TEN | 7 JUAREZ LANE | | | PORT ST LUCIE | FL | 34952-8528 |
| RICHARD F MARTINEZ | 1402 MONROE STREET | | | | CARLETON | MI | 48117-9069 |
| RICHARD F MATONI | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-8860 |
| RICHARD F MATTESON | 2139 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| RICHARD F MC NALLY | CUST RICHARD F MC | NALLY JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 717 S GRAND TRAVERSE | FLINT | MI | 48502-1118 |
| RICHARD F MIRANTI | 926 S ELM ST | | | | PALATINE | IL | 60067-7106 |
| RICHARD F MONK | 3925 CLARIDGE DRIVE | | | | YOUNGSTOWN | OH | 44511-1165 |
| RICHARD F MOORE | PO BOX 1148 | | | | S YARMOUTH | MA | 02664-7148 |
| RICHARD F MOSER & | MARJORIE R MOSER JT TEN | 1530 ELLINGHAM PIKE | | | BLUFFTON | IN | 46714-9679 |
| RICHARD F MROZINSKI | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| RICHARD F MUCINSKI | 22 EDGEMERE DRIVE | | | | MATAWAN | NJ | 07747-3364 |
| RICHARD F MUCINSKI & | ELEANOR MUCINSKI JT TEN | 22 EDGEMERE DRIVE | | | MATAWAN | NJ | 07747-3364 |
| RICHARD F MULLER 3RD | 158 BOISDORE AVE | | | | PASS CHRISTIAN | MS | 39571-3312 |
| RICHARD F NASHBURN | 25 BRIGHAM CIR | | | | HONEOYE FALLS | NY | 14472-9240 |
| RICHARD F NEW | 1166 N MINK RD | | | | DANIELSVILLE | PA | 18038-9513 |
| RICHARD F O'KEEFE | CUST JOEL PARADISE | UGMA CT | 4287 COBBLESTONE DR | | COPLEY | OH | 44321-2929 |
| RICHARD F OHEARN SR | 27 ESTABROOK LN | | | | BERLIN | MA | 01503-1708 |
| RICHARD F PANFIL & | JUDITH M PANFIL JT TEN | 540 HEWITT ST | | | HOWELL | MI | 48843-8128 |
| RICHARD F PEARL | 383 LINCOLN ST | | | | FRANKLIN | MA | 02038-1527 |
| RICHARD F PEARSALL | TR UA 10/06/88 RICHARD F | PEARSALL AS GRANTOR | 62 JOSSMAN RD | | ORTONVILLE | MI | 48462 |
| RICHARD F PERNAL & | JUDITH A PERNAL | TR PERNAL FAMILY LIVING TRUST | UA 03/01/03 | 1254 E BOSTON STREET | CHANDLER | AZ | 85225-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RICHARD F POINDEXTER AND | LORETTA M POINDEXTER REV TRUST | DTD 4-11-99 | RICHARD & LORETTA POINDEXTER TTE | 19303 NEW TRADITION ROAD #229 | SUN CITY WEST | AZ | 85375-3852 |
| RICHARD F POLITO | 498 WENGLER | | | | SHARON | PA | 16146-2970 |
| RICHARD F PRICE | PO DWR 3399 | | | | COVINGTON | LA | 70434 |
| RICHARD F PRIEST | 8 HAYES ST | | | | MAYNARD | MA | 01754-1816 |
| RICHARD F PURTELL | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| RICHARD F REED | 1692 N 700 W | | | | ARLINGTON | IN | 46104-9435 |
| RICHARD F REISING | JANET C REISING TTEE | U/A/D 08/19/98 | FBO RICHARD F REISING TRUST | 24750 JOSEPH | NOVI | MI | 48375-2826 |
| RICHARD F REMITE | 110 CLEARWATER DR | | | | FORKED RIVER | NJ | 08731-5117 |
| RICHARD F RENZETTI | 402 BOOK LANE | | | | CLE ELUM | WA | 98922-9469 |
| RICHARD F RISBROUGH | 1120 ULFINIAN WAY | | | | MARTINEZ | CA | 94553-1955 |
| RICHARD F ROBERTS | 1629 23RD AVE | | | | LONGVIEW | WA | 98632-3617 |
| RICHARD F ROBERTS | CUST DAVID W ROBERTS UTMA ID | 928 S CASITAS UNIT B | | | TEMPE | AZ | 85281-4224 |
| RICHARD F ROBINSON | 502 MOORE | | | | PONTIAC | MI | 48342-1963 |
| RICHARD F RONSTON | 12 YARMOUTH WAY | | | | DOVER | DE | 19904-5393 |
| RICHARD F RYBSKI & | LUCYLYN A RYBSKI JT TEN | 83 WARDMAN ROAD | | | KENMORE | NY | 14217-2727 |
| RICHARD F SACHS | 324 EDDY ST | | | | NEWARK | OH | 43055-5114 |
| RICHARD F SAURER AND | JUDITH A SAURER JTWROS | 8754 ALPEN WAY | | | SALT LAKE CITY | UT | 84121-6158 |
| RICHARD F SAVAGE & | MRS MARGARET SAVAGE JT TEN | 30 PENNY DR | | | HUNTINGTON STATION | NY | 11746-3423 |
| RICHARD F SCARPULLA SR | 50 DAVY DR | | | | ROCHESTER | NY | 14624-1349 |
| RICHARD F SCHEIDERER | 1167 FOREST HILL DR | | | | MARION | OH | 43302-6527 |
| RICHARD F SCHINKE | 306 WESTLAWN AVE | | | | ELKHORN | WI | 53121-1226 |
| RICHARD F SCHUMACHER | 7385 DENTON HILL ROAD | | | | FENTON | MI | 48430-9481 |
| RICHARD F SCHWARTZ | 6751 RIVERSIDE RD | | | | BROOKLYN | MI | 49230 |
| RICHARD F SHIVERS | 934 DOVER SW | | | | WARREN | OH | 44485-4116 |
| RICHARD F SILER | 15728 CO ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RICHARD F SLADE & | MRS MARY ANN SLADE JT TEN | 1800 FUQUAY RD | | | EVANSVILLE | IN | 47715-6122 |
| RICHARD F SMITH & | ESTHER M SMITH JT TEN | 3222 NORTHDALE NW | | | UNIONTOWN | OH | 44685-8014 |
| RICHARD F SMITH JR | 11600 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| RICHARD F STELLMACK | 11744 N EATON RD | | | | HAYWARD | WI | 54843-6404 |
| RICHARD F STEVENS | CUST CHRISTOPHER J STEVENS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | PO BOX 525 | OSPREY | FL | 34229-0525 |
| RICHARD F STRICKLAND JR | PO BOX 62551 | | | | SAN ANGELO | TX | 76906-2551 |
| RICHARD F STROUD | 120 WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4532 |
| RICHARD F TALIAFERRO | 4293 KENBURY PL | | | | COLUMBUS | OH | 43220-4003 |
| RICHARD F TAUBERT & | LENORE E TAUBERT | TR RICHARD F TAUBERT & LENORE E TAUBERT | REV LIVING TRUST UA 10/02/03 | 6515 N LA PALOMA ESTE | PHOENIX | AZ | 85014-1339 |
| RICHARD F TAYLOR | 5207 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| RICHARD F TAYLOR & | JANET M TAYLOR JT TEN | 5207 GREEN HILLS DR | | | BROWNSBURG | IN | 46112-8770 |
| RICHARD F TIEMAN | TR RICHARD F TIEMAN REVOCABLE | LIVING TRUST UA 09/05/80 | 874 MUER | | TROY | MI | 48084-1602 |
| RICHARD F TROMBLEY | 2580 S FLETCHER RD | | | | CHELSEA | MI | 48118-9658 |
| RICHARD F UNZ JR | 2 SURREY LANE | | | | STATE COLLEGE | PA | 16803-1444 |
| RICHARD F WALSH | 4713 W GREENWOOD | | | | SKOKIE | IL | 60076-1816 |
| RICHARD F WATKINS & | SHIRLEY TRUITT WATKINS JT TEN | 911 SUNRISE CIR | | | MUSCATINE | IA | 52761-3626 |
| RICHARD F WEISS & | JUDY K WEISS TEN ENT | 298 DELTA ROAD | | | FREELAND | MI | 48623-9310 |
| RICHARD F WESSERLING & | MARGIE L WESSERLING JT TEN | 435 SOUTH MONROE AVENUE | | | PIGGOTT | AR | 72454-2831 |
| RICHARD F WEZEMAN & | ORZELLE C WEZEMAN JT TEN | 15336 COUNTRY RIDGE | | | CHESTERFIELD | MO | 63017-7439 |
| RICHARD F WHEELER & | KAREN J WHEELER JT TEN | 209 TIMBER LANE | | | EAST PEORIA | IL | 61611-1921 |
| RICHARD F WHITE | 3829 W WALMONT | | | | JACKSON | MI | 49203-5224 |
| RICHARD F WHITEMAN | 3500 E 3RD ST | | | | DULUTH | MN | 55804-1812 |
| RICHARD F WICK | TULA BAZEOS WICK | 1499 ANTLER CT | | | ROCHESTER HILLS | MI | 48309-2555 |
| RICHARD F WILKIE | TR RICHARD F WILKIE TRUST | UA 12/05/97 | 6378 LOLLY BAY LOOP | | WINTER HAVEN | FL | 33881-9600 |
| RICHARD F WILSON | TONI B WILSON TR UA 08/22/07 | THE WILSON FAMILY TRUST OF | 2007 | 742 HASTING ST | CHICO | CA | 95973 |
| RICHARD F WISECUP | 5995 S RUDY ROAD | | | | TIPP CITY | OH | 45371-8722 |
| RICHARD F WOOD | CUST TREVOR J WOOD | UGMA NY | BOX 119 | | COLTON | NY | 13625-0119 |
| RICHARD F ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| RICHARD F. MONAGHAN | CGM IRA ROLLOVER CUSTODIAN | 15810 E. JACKRABBIT LANE | | | FOUNTAIN HILLS | AZ | 85268-6533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F. ULBRICH AND | ANNE ULBRICH JTWROS | 144 GOOD HOPE RD | | | BLUFFTON | SC | 29909-3104 |
| RICHARD F. WHITEMAN | 18 BLUFF STREET | | | | RIVERSIDE | RI | 02915-5502 |
| RICHARD F. WISEMAN AND | NANCY MAYER WISEMAN TEN IN COM | 62 WASHINGTON RIDGE ROAD | | | NEW MILFORD | CT | 06776-2247 |
| RICHARD FAI AU-YEUNG | MEI FOO SUN CHUEN | KOWLOON | | CHINA | | | |
| RICHARD FAIN BLEVINS | CUST JUSTIN FAIN BLEVINS UTMA FL | 3905 SANDPOINTE DR | | | BRADENTON | FL | 34205-1246 |
| RICHARD FANIZZI & | MRS CATHERINE FANIZZI JT TEN | BOX 306 | | | WILMINGTON | VT | 05363-0306 |
| RICHARD FARTHING | 201 EAST DUDLEY ST | | | | MAUMEE | OH | 43537-3315 |
| RICHARD FENTON | CGM IRA ROLLOVER CUSTODIAN | 884 COTTONWOOD DR. | | | CUPERTINO | CA | 95014-4623 |
| RICHARD FERGUSON | 5440 COUNTY RD 57 | | | | GALION | OH | 44833-9036 |
| RICHARD FERNICOLA | 631 N NORWOOD DR | | | | SAN DIMAS | CA | 91773 |
| RICHARD FERREIRA | APRIL FERREIRA JTWROS | 62 ELISSA LN | | | YONKERS | NY | 10710-1804 |
| RICHARD FIFIELD & | PEGGY FIFIELD JT TEN | 1360 CUTLER | | | BURTON | MI | 48509-2115 |
| RICHARD FINEBURG | CUST SALLY L FINEBURG UGMA PA | 2207 YARDLEY RD | | | YARDLEY | PA | 19067-3036 |
| RICHARD FINEBURG | CUST STACEY FINEBURG UGMA PA | 2207 YARDLEY ROAD | | | YARDLEY | PA | 19067-3036 |
| RICHARD FINEBURG | CUST SHANA L FINEBURG UGMA PA | 2207 YARDLEY RD | | | YARDLEY | PA | 19067-3036 |
| RICHARD FLANNERY AND | LOIS FLANNERY JTTEN | 833 JOAN TERRACE | | | READING | PA | 19611-1501 |
| RICHARD FLEISCHER | 108 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442-2102 |
| RICHARD FLEISCHER | 25 NORTH BRIDGE STREET | | | | SOMERVILLE | NJ | 08876-2110 |
| RICHARD FLESHER | 105 SHERRY DR | | | | MARIETTA | OH | 45750-9656 |
| RICHARD FORD | 211 KATHRYN ST | | | | E SAINT LOUIS | IL | 62203 |
| RICHARD FOSTER | PO BOX 587 | | | | SPENCER | NC | 28159-0587 |
| RICHARD FOWLER & | ANNA L FOWLER JTWROS | 1202 CEDAR CREST DRIVE | | | BEDFORD | VA | 24523-3506 |
| RICHARD FOWLER NASH | 607 9TH AVE | | | | MADISON | MN | 56256-1136 |
| RICHARD FRANCHINO | T.O.D. NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 910 DRYER FARM | | LANSING | MI | 48917-2387 |
| RICHARD FRANCIS DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| RICHARD FRANCIS PATTON | 4573 W 221ST ST | | | | CLEVELAND | OH | 44126-3304 |
| RICHARD FRANDSEN & | PEGGY FRANDSEN JT TEN | 305 CAMBRIDGE ST | | | ALEXANDRIA | VA | 22314-4811 |
| RICHARD FRANK RESZEL | 161 ROLAND ST | | | | SLOAN | NY | 14212-2308 |
| RICHARD FRANKEL | 5 OAKLINE COURT | | | | NISKAYUNA | NY | 12309-6551 |
| RICHARD FRANKLIN | 8000 PEMBROKE | | | | DETROIT | MI | 48221-1251 |
| RICHARD FRANKLIN KUENZEL | 3028 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418-1133 |
| RICHARD FRANKLIN MORFORD | 8761 EAST CORONADO | | | | SCOTTSDALE | AZ | 85257-2935 |
| RICHARD FREDERICK SCHUBERT | 12 APPLE LN | | | | COMMACK | NY | 11725-3604 |
| RICHARD FREEMESSER | 380 N GREECE RD | | | | HILTON | NY | 14468-8903 |
| RICHARD FRENZEL & | MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | AUBURNDALE | FL | 33823 |
| RICHARD FRENZEL & | MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | AUBURNDALE | FL | 33823-2227 |
| RICHARD FRITSCHE | 9 COLTON RD | | | | EDISON | NJ | 08817-4040 |
| RICHARD FROCKT | 44 SAWGRASS COURT | | | | LAS VEGAS | NV | 89113-1325 |
| RICHARD FURIE | 86 ANDREW ROAD | | | | MANHASSET | NY | 11030-2543 |
| RICHARD G & KATHLEEN S ABEL | TRUST UAD 03/29/90 | RICHARD G ABEL & KATHLEEN S ABEL | TTEES | 188 WEXFORD RD | VALPARAISO | IN | 46385-8047 |
| RICHARD G ADAMS | 1405 LAUREL MEADOWS DRIVE | | | | BARTOW | FL | 33830-6886 |
| RICHARD G AMES | TR HUB & WINN TRUST | UA 03/17/92 | 1123 N 23RD | | BILLINGS | MT | 59101-0210 |
| RICHARD G ANDERSON | PO BOX 76 | | | | BROWNSBURG | VA | 24415-0076 |
| RICHARD G ANDERSON | 1318 MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 |
| RICHARD G ANDERSON | 272 FOX RUN | | | | EXTON | PA | 19341-2117 |
| RICHARD G AZELTON JR | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 |
| RICHARD G BARTHOLOMAY | 293 ALDEN RD | | | | ROCHESTER | NY | 14626 |
| RICHARD G BATTAGLIA | 49 GUENTHER AVENUE | | | | TONAWANDA | NY | 14150 |
| RICHARD G BECKER & | CHRISTINE BECKER JT TEN | 3309 S FT AU GRES RD | | | AU GRES | MI | 48703 |
| RICHARD G BERGER | 18 NEW YORK AVENUE | | | | BURLINGTON | NJ | 08016-1124 |
| RICHARD G BERRY & | MARY JANE BERRY JT TEN | 6000 RIVERSIDE DR | APT A450 | | DUBLIN | OH | 43017 |
| RICHARD G BIGELOW | 4782 E PHELPS RD | | | | LAKE CITY | MI | 49651-9747 |
| RICHARD G BLACKWELL | 636 COOLIDGE | | | | PLYMOUTH | MI | 48170-1927 |
| RICHARD G BOELTER & | TRICIA G BOELTER JT TEN | 6 CHASE ST | | | MASSENA | NY | 13662-1322 |
| RICHARD G BOTTUM | 18755 375TH AVENUE | | | | TULARE | SD | 57476-7506 |
| RICHARD G BRAMBLE | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738-7329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD G BREEN | 190 SUMPWAMS AVE | | | | BABYLON | NY | 11702-3709 |
| RICHARD G BROWN | 2224 W 375N | | | | ANDERSON | IN | 46011-9774 |
| RICHARD G BRUNETTE | 16322 HAVILAND BEACH DRIVE | | | | LINDEN | MI | 48451-8742 |
| RICHARD G BUCKHALTER | 932 KELLEY ST | | | | TRAVERSE CITY | MI | 49686-3418 |
| RICHARD G BURMAN & | ROBERTA L BURMAN JT TEN | PO BOX 525 | | | POINT CLEAR | AL | 36564-0525 |
| RICHARD G CARLSON | TR THE CARLSON REVOCABLE TRUST | UA 06/11/87 | 3212 YELLOWSTONE DR | | ARLINGTON | TX | 76013-1147 |
| RICHARD G CHAPMAN | CGM IRA CUSTODIAN | 12930 W. BALLAD DRIVE | | | SUN CITY WEST | AZ | 85375-1835 |
| RICHARD G CHUMLEY | 5 KELLY DR | | | | COVINGTON | TN | 38019-4638 |
| RICHARD G CLARK | 1098 NW STANNIUM RD | | | | BEND | OR | 97701-2165 |
| RICHARD G CLARK | 100 CRESTWOOD CT | APT 219 | | | NIAGARA FALLS | NY | 14304-4696 |
| RICHARD G COCKRELL | 28244 HEAGY RD | | | | BELL CITY | MO | 63735-8106 |
| RICHARD G COLE | PO BOX 263 | | | | BENZONIA | MI | 49616-0263 |
| RICHARD G COOLING & | BARBARA M COOLING | TR COOLING LIVING TRUST | UA 03/08/04 | 7706 BUTTERNUT CT | WOODRIDGE | IL | 60517-2720 |
| RICHARD G COOPER | N9758 YORK RD N | | | | HIXTIN | WI | 54635-8344 |
| RICHARD G COURTIER | CATHERINE A COURTIER JT EN | JTWROS | PO BOX 1415 | | POWAY | CA | 92074-1415 |
| RICHARD G COX | 289 TANVIEW DR | | | | OXFORD | MI | 48371-4772 |
| RICHARD G CURTIS | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| RICHARD G DAMATO & | MRS NANNETTE DAMATO JT TEN | 10837 PIPING ROCK CIRCLE | | | ORLANDO | FL | 32817-2939 |
| RICHARD G DAVIS | 8630 BALCOM AVE | | | | NORTHRIDGE | CA | 91325 |
| RICHARD G DEMSKY | 42929 FREEPORT | | | | STERLING HEIGHTS | MI | 48313-2836 |
| RICHARD G DOBELL & | DIANA C DOBELL JT TEN | 3612 WILDWOOD DRIVE | | | ENDWELL | NY | 13760-1632 |
| RICHARD G DONHAM | 12450 TIMBER RIDGE TRL | | | | IDA | MI | 48140-9574 |
| RICHARD G DRISKILL | 12 OLIVER ST | | | | PENNSVILLE | NJ | 08070-1515 |
| RICHARD G DUNLOP | 426 INDIES DRIVE | | | | ORCHID | FL | 32963-9504 |
| RICHARD G EARNEST | 311 W 8TH STATE | | | | WHITTEMORE | MI | 48770 |
| RICHARD G ENGLISH | 191 CONNELLY BLVD | | | | SHARON | PA | 16146 |
| RICHARD G FICARRA | 7300 FURNACE RD | | | | ONTARIO | NY | 14519-9723 |
| RICHARD G FISHER | 18479 NW PONDEROSA TRL | | | | BRISTOL | FL | 32321-4211 |
| RICHARD G FORMELLA | 9865 SIX MILE | | | | NORTHVILLE | MI | 48167-9460 |
| RICHARD G FORTIER | 122 WALKER LN | | | | GIBSONIA | PA | 15044-7802 |
| RICHARD G FRANCE & | KATHERINE J FRANCE JT TEN | 4908 N ILLINOIS ST | | | INDPLS | IN | 46208-2610 |
| RICHARD G GALLIVAN | 5333 SE MILES GRANT RD | APT I206 | | | STUART | FL | 34997-1732 |
| RICHARD G GRAHAM & | JENNIFER L MCCAULEY | TR RICHARD G GRAHAM TRUST | UA 09/02/04 | 7826 SPRING TRACE RD | BRIGHTON | MI | 48114 |
| RICHARD G GREELEY | 22748 C R 18 | | | | GOSHEN | IN | 46526-8482 |
| RICHARD G GROLL & | LA VERNE K GROLL JT TEN | 9740 S AUSTIN | | | OAK LAWN | IL | 60453-3627 |
| RICHARD G HALDERMAN | 225 NELSON | | | | PONTIAC | MI | 48342-1541 |
| RICHARD G HALLECK | 21726 ROCKWELL | | | | FARMINGTON HI | MI | 48336-5747 |
| RICHARD G HAMMOND | 3469 STATE ROUTE 305 N W | | | | SOUTHINGTON | OH | 44470-9725 |
| RICHARD G HANSON | 20036 HIGHWAY 65 | | | | CEDAR | MN | 55011-9408 |
| RICHARD G HEERS | 1851 CAROLINA AVENUE | | | | BUTTE | MT | 59702 |
| RICHARD G HENDERSON TR | UAD 09/10/08 | RICHARD G HENDERSON TTEE | 32362 ASCENSION ROAD | | DANA POINT | CA | 92629-3602 |
| RICHARD G HEUS | ATTN F ALTMAN & CO | #901 | 9255 SUNSET BLVD | | LOS ANGELES | CA | 90069-3306 |
| RICHARD G HEWETT | 148 OAK STREET | | | | UXBRIDGE | MA | 01569-1224 |
| RICHARD G HICKSON | JUDITH M HICKSON TTEES | FBO RICHARD G LIV TRUST | DTD 07-06-2000 | 503 BERRY PATCH LN | WHITE LAKE | MI | 48386-2006 |
| RICHARD G HOUGHTALING | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| RICHARD G HOWARD & | JACQUELYN J HOWARD JT TEN | 14346 W CO RD A | | | EVANSVILLE | WI | 53536-8615 |
| RICHARD G JABLONSKI | 9028 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| RICHARD G JACOBY | 970 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |
| RICHARD G JAQUES & | KATHY M JAQUES JT TEN | 127 AMITY STREET | | | MERIDEN | CT | 06450-2333 |
| RICHARD G JOLY SR | TR UA 01/04/87 | RICHARD G JOLY SR TRUST | 14152 ALEXANDER DR | | LIVONIA | MI | 48154-4502 |
| RICHARD G JONES JR | 3406 BADGER AVE SW | | | | WEYOMING | MI | 49509-3049 |
| RICHARD G KARLOV | 2920 N COMMONWEALTH AVE | APT 2B | | | CHICAGO | IL | 60657-6281 |
| RICHARD G KEITH & | OLLIE L KEITH JT TEN | 3724 E GARLAND AVE | | | FRESNO | CA | 93726-5926 |
| RICHARD G KILLINGSWORTH | 1397 LAUREL HILL ROAD | | | | VERONA | VA | 24482-2710 |
| RICHARD G KITCHIN | 1132 N MICHIGAN | | | | SHELBYVILLE | IN | 46176 |
| RICHARD G KOLB | 6045 MISTY ARCH RUN | | | | COLUMBIA | MD | 21044-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G KONDAN & | RITA L KONDAN JT TEN | 209 GARFIELD RD | | | KING OF PRUSSIA | PA | 19406-2401 |
| RICHARD G KUCHERA | 40 LAFAYETTE LN | | | | BASKING RIDGE | NJ | 07920-2506 |
| RICHARD G LAMPE | 10 N 6TH ST | | | | BREESE | IL | 62230-1227 |
| RICHARD G LANE | 44080 PALISADES CT | | | | CANTON TOWNSHIP | MI | 48187-3224 |
| RICHARD G LANPHER & | JOCELYN B LANPHER JT TEN | 75 DANIEL TRACE | | | BURLINGTON | CT | 06013-1534 |
| RICHARD G LAPEER | 1399 BEECHDALE DRIVE | | | | MANSFIELD | OH | 44907-2801 |
| RICHARD G LAPEER & | MRS HELEN F LAPEER JT TEN | 1399 BEACHDALE DR | | | MANSFIELD | OH | 44907-2801 |
| RICHARD G LARSON & | MYRLA J LARSON | TR RICHARD G LARSON & MYRLA J | LARSON JOINT REVOCABLE TRUST UA 10/16/96 | 1048 CROWN POINT DR | LAKE ISABELLA | MI | 48893-9374 |
| RICHARD G LAUDERDALE | TR RICHARD G LAUDERDALE REV TRUST | UA 02/18/95 | 4269 MIDDLEBROOK LN | | ORLANDO | FL | 32812-7926 |
| RICHARD G LEFEBVRE | PO BOX 1740 | | | | COTUIT | MA | 02635-1740 |
| RICHARD G LEWIS | 3036 EASTWOOD | | | | ROCHESTER HLS | MI | 48309-3911 |
| RICHARD G LEWIS | 3465 SAN PABLO STREET | | | | VENTURA | CA | 93003-3020 |
| RICHARD G LIEUALLEN | PO BOX 41 | | | | ADAMS | OR | 97810-0041 |
| RICHARD G LYONS AND | PATRICIA A LYONS JTWROS | 441 EAST AVE | | | BEAR CREEK TOWNSHIP | PA | 18702-8235 |
| RICHARD G MANLEY & | DOROTHY L MANLEY JT TEN | 3619 DELLA STREET NW | | | NORMAN | OK | 73072 |
| RICHARD G MANNING | 44830 BURSLEY RD | | | | WELLINGTON | OH | 44090-9276 |
| RICHARD G MARKS | 2 BISBEE LN | | | | SOUTH SALEM | NY | 10590-1704 |
| RICHARD G MARTIN TOD | ARTHUR J MARTIN | SUBJECT TO STA TOD RULES | 16015 LARKSPUR | | ROSEVILLE | MI | 48066 |
| RICHARD G MASON | 3463 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2325 |
| RICHARD G MAU | PO BOX 63 | | | | WHITE CLOUD | MI | 49349 |
| RICHARD G MAYER | 1732 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| RICHARD G MC ANINCH | 9315 LEXINGTON AVE | | | | DE SOTO | KS | 66018-9191 |
| RICHARD G MEINEN | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| RICHARD G MEISENBURG | 202 SCHENCK STREET | | | | N TONAWANDA | NY | 14120-7209 |
| RICHARD G MEYER | 1292 TIMBERWOOD CIRCLE | | | | ANDERSON | IN | 46012-9227 |
| RICHARD G MIEKKA | 6735 14TH ST S | | | | ST PETERSBURG | FL | 33705-6047 |
| RICHARD G MILLER | 620 TENNIS CLUB DRIVE APT 303 | | | | FT LAUDERDALE | FL | 33311 |
| RICHARD G MILLER | 199 N COLONIAL DRIVE C | | | | CORTLAND | OH | 44410-1105 |
| RICHARD G MOORE | 32112 WEST CHICAGO | | | | LIVONIA | MI | 48150-2808 |
| RICHARD G MOORE | 1113 CHALLA DR | | | | CEDAR PARK | TX | 78613-1632 |
| RICHARD G MORRIS | 1405 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9776 |
| RICHARD G NASATKA | 59 PRANGS LANE | | | | NEW CASTLE | DE | 19720-4035 |
| RICHARD G NEUMEIER JR | 86-20 133RD AVE | | | | OZONE PARK | NY | 11417-1934 |
| RICHARD G OBERDORF & | KATIE M BUELK JT TEN | 20060 FAYETTE RD | | | BERRY | AL | 35546-3703 |
| RICHARD G PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD G PARKER & | MRS ANDREA H PARKER JT TEN | 687 ONETA ROAD | | | OXFORD | MI | 48371-5072 |
| RICHARD G PEGRAM  AND | MARY PEGRAM  CO TTEES | U/A DTD 11-11-99 | RICHARD G PEGRAM  TRUST | 9794 NORTH SHORE DRIVE | SEAFORD | DE | 19973 |
| RICHARD G PENMAN | CUST CAROL ANN | PENMAN U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 2970 SHAWNEE LANE | WATERFORD | MI | 48329-4336 |
| RICHARD G PERRY | 8 HORSESHOE DR | | | | GRAFTON | MA | 01519-1218 |
| RICHARD G PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G PINKE & | BEVERLY A PINKE JT TEN | 15584 ROSE DRIVE | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G POWELL | PO BOX 163 | | | | DUNDAS | VA | 23938-0163 |
| RICHARD G POWELL | 6 GALINA COURT | | | | FORT MYERS | FL | 33912-2010 |
| RICHARD G PREKOP | 12992 WATKINS DRIVE | | | | SHELBY TWNSP | MI | 48315-5848 |
| RICHARD G PRESTEMON | 911 COUNTRYSIDE ESTATES SW | | | | WAUKON | IA | 52172 |
| RICHARD G RAUHUT & | MARY N RAUHUT JT TEN | 39185 DEQUINDRE | | | TROY | MI | 48098-3755 |
| RICHARD G REA AND | MELISSA H REA JTWROS | 6854 ARDALE DRIVE | | | SAINT LOUIS | MO | 63123-2260 |
| RICHARD G REEL | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| RICHARD G ROMACK | 1339 JEROME | | | | JANESVILLE | WI | 53546-2508 |
| RICHARD G ROMAKER | 802 LINCOLN DRIVE | | | | DEFIANCE | OH | 43512-2912 |
| RICHARD G SAFFIRE JR | 34 SUNBURST CIRCLE | | | | E AMHERST | NY | 14051-1681 |
| RICHARD G SAKON | 8120 COTTAGE RD | | | | UNIONVILLE | MI | 48767-9764 |
| RICHARD G SARGENT | 507 SCHOOLCRAFT | | | | GRAND LEDGE | MI | 48837-1350 |
| RICHARD G SARTORE | 415 BLUFF ROAD | | | | FORT LEE | NJ | 07024-1534 |
| RICHARD G SAUPP | 500 CLARA ST | | | | HOUTZDALE | PA | 16651-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G SCHOONOVER | 229 MONROE AVE | | | | CUYAHOGA FLS | OH | 44221-2119 |
| RICHARD G SCLABASSI & | ROBERTA J SCLABASSI JT TEN | 10144 BALFOUR | | | ALLEN PARK | MI | 48101-1226 |
| RICHARD G SEEWALD | SUSAN D SEEWALD JT TEN | 4925 N MOHAWK DR | | | GLENDALE | WI | 53217-5436 |
| RICHARD G SEIDL | 3432 KEVIN CIRCLE | | | | WARREN | MI | 48092-2205 |
| RICHARD G SEMAN | 26208 HICKORY LN | | | | OLMSTED FALLS | OH | 44138-2732 |
| RICHARD G SEWARD | 3517 LOS RANCHOS RD | | | | OROVILLE | CA | 95965-9134 |
| RICHARD G SHAFER | 227 NW 9TH ST | | | | CORVALLIS | OR | 97330-6128 |
| RICHARD G SHERER | 3168 W 88TH ST | | | | CLEVELAND | OH | 44102-4802 |
| RICHARD G SHUSTER | PO BOX 293 | | | | SOUTHAMPTON | NY | 11969-0293 |
| RICHARD G SIMON | 557 MABIE STREET | | | | NEW MILFORD | NJ | 07646-2010 |
| RICHARD G SMALL | CUST SARAH SMALL | UGMA RI | 222 WILSON AVE | | E PROVIDENCE | RI | 02916-2312 |
| RICHARD G SMITH | 396 LEONARD ROAD | | | | ROCHESTER | NY | 14616-2936 |
| RICHARD G SMITH | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| RICHARD G SOMERS | 187 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1140 |
| RICHARD G SPAHN & | LAVERNE A SPAHN JT TEN | 1071 PATIENCE DRIVE | | | FLORISSANT | MO | 63034-2059 |
| RICHARD G SPEARE JR | 25652 CHERNICK ST | | | | TAYLOR | MI | 48180-2069 |
| RICHARD G STAUB | 144 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9748 |
| RICHARD G STAUB & | JOAN STAUB JTWROS | 144 N GRAND POINTE | | | BROOKLYN | MI | 49230-9748 |
| RICHARD G STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1551 |
| RICHARD G STERN | 30745 CEDAR CREEK DR | | | | FARMINGTN HLS | MI | 48336-4989 |
| RICHARD G STREHLOW | 5726 BAR DEL E DR | | | | INDIANAPOLIS | IN | 46221-4401 |
| RICHARD G SVETKOFF | 2003 SWAN LANE | | | | PALM HARBOR | FL | 34683-6273 |
| RICHARD G SWARTZBAUGH | 880 7TH ST | | | | CHARLESTON | IL | 61920-2801 |
| RICHARD G SYKES | 15413 RAINTREE DR | | | | ORLAND PARK | IL | 60462-6709 |
| RICHARD G SZAGESH | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 |
| RICHARD G TANNER | CUST DAVID W TANNER U/THE FLA | GIFTS TO MINORS ACT | 4227 DA VINCI AVE | | JACKSONVILLE | FL | 32210-8401 |
| RICHARD G TANNER | CUST JOHN H TANNER U/THE FLA | GIFTS TO MINORS ACT | 4047 ARBOR LAKE DRIVE WEST | | JACKSONVILLE | FL | 32225 |
| RICHARD G TAYLOR | 908 CENTER RD | | | | EASTLAKE | OH | 44095-2332 |
| RICHARD G TERRY | 20 PEABODY RD | | | | ARLINGTON | MA | 02476-8120 |
| RICHARD G TESARZ | 1271 SAN MORITZ DR | | | | SAN JOSE | CA | 95132-2754 |
| RICHARD G TESSNER | 8965 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| RICHARD G THOMAS | 365 WILLIAMSBURG RD | | | | WILLIAMSBURG TWSHP | ME | 04414-4004 |
| RICHARD G THOMAS | 2908 E COUNTRY LANE | | | | MONROE | MI | 48162-8924 |
| RICHARD G THOMAS | 3126 TIBBETS DR X | | | | TRAVERSE CITY | MI | 49686-9120 |
| RICHARD G TRAPP & | ALICE PATRICIA TRAPP JT TEN | 6986 121ST AVE | | | FENNVILLE | MI | 49408-9738 |
| RICHARD G TRULY | 9319 FOREST LN | APT 1089 | | | DALLAS | TX | 75243-4230 |
| RICHARD G TURLIN | PEGGY L TURLIN JT TEN | 1628 CORONITA DRIVE | | | FENTON | MO | 63026-2346 |
| RICHARD G VALLIE | 42370 WILLOW TREE LANE EAST | | | | MT CLEMENS | MI | 48038-5213 |
| RICHARD G WAGGY | 2982 ROCKFISH RD | | | | CRIMORA | VA | 24431-2103 |
| RICHARD G WAGNER | 17344 HAMPTON COURT | PO BOX 1158 | | | MINNETONKA | MN | 55345-0158 |
| RICHARD G WAHRBURG | 10814 CRESCENDO CIR | | | | BOAC RATON | FL | 33498-4873 |
| RICHARD G WALLACE | KATHERINE A WALLACE | JTWROS | 324 LAMB ST | | PERRY | MI | 48872-9507 |
| RICHARD G WASHKO & | MISS LOU ANN WASHKO JT TEN | 1501 S PARK ST | | | STREATOR | IL | 61364-3855 |
| RICHARD G WAWRZYNIAK | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756-9189 |
| RICHARD G WELLMAN | 515 COLUMBUS AVE | | | | ORANGE CITY | FL | 32763-4203 |
| RICHARD G WELLS | 428 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| RICHARD G WELTER | 6634 COUNTY LINE ROAD | | | | ONTARIO | NY | 14519-9333 |
| RICHARD G WINKLEMAN | TR UA 10/08/93 RICHARD G | WINKLEMAN REVOCABLE TRUST | 27965 RED CEDAR LANE | | HARRISON TOWNSHIP | MI | 48045-2224 |
| RICHARD G WOLF | 79 MEYER ROAD #02-03 | REPLUBLIC OF SINGA | SINGAPORE | | | | |
| RICHARD G WROSCH | 32075 SPRUCE LN | | | | BEVERLY HILLS | MI | 48025-3560 |
| RICHARD G YARMAN | 995 COUNTY RT 37 | | | | CENTRAL SQ | NY | 13036 |
| RICHARD G YEAGER | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055-3267 |
| RICHARD G ZAHN | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503-6237 |
| RICHARD G ZAHNER | 7004 SANDY TRAIL | | | | ERIE | PA | 16510-5962 |
| RICHARD G ZELENKA | 931 MONTEVIDEO | | | | LANSING | MI | 48917-3942 |
| RICHARD G. COMMONS TTEE | FBO RICHARD G. COMMONS | U/A/D 04/08/93 | 411 NE TOWN TERRACE | | JENSEN BEACH | FL | 34957-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD G. DAVIS | 9343 ALIDOR ST. | | | | SCHOOLCRAFT | MI | 49087-8418 |
| RICHARD G. ILLCH AND | DIANE H. ILLCH JTWROS | P.O. BOX 51 | | | TRACYS LANDING | MD | 20779-0051 |
| RICHARD GAGLIANO | 655 S PHILLIPS RD | | | | COLUMBUS | NC | 28722-5477 |
| RICHARD GAINES | CGM IRA CUSTODIAN | 6533 HAMPTON STREET | | | PORTAGE | MI | 49024-2533 |
| RICHARD GALVIN | 162 SACKVILLE RD. | | | | GARDEN CITY | NY | 11530-1107 |
| RICHARD GANO & | DEBORAH GANO JT TEN | 5 YALE CIRCLE | | | KENSINGTON | CA | 94708-1015 |
| RICHARD GARBINSKI & | ESTHER GARBINSKI JT TEN | C/O CHRIS BALLAS | 6121 GRAYSFORD PL | | FT WAYNE | IN | 46835-4719 |
| RICHARD GARCIA | 650 4TH ST W | APT 46 | | | SONOMA | CA | 95476-6840 |
| RICHARD GARCIA | 1816 DEVON DRIVE | | | | SPRING HILL | TN | 37174-9249 |
| RICHARD GARDNER | 6906 STONEWALK CT | | | | BRADENTON | FL | 34203-7857 |
| RICHARD GAROZZO | CGM IRA ROLLOVER CUSTODIAN | 2975 PARKWOOD DR | | | TROY | OH | 45373-8980 |
| RICHARD GARY BOYLE | 312 WEXFORD DRIVE | | | | HURON | OH | 44839-1462 |
| RICHARD GARY BRANT & | BETTE RUTH BRANT JT TEN | 9621 HIGHLAND RD | | | PITTSBURGH | PA | 15237-4324 |
| RICHARD GATES | 5249 WEIGOLD COURT | | | | DAYTON | OH | 45426-1955 |
| RICHARD GAVLIK | 2780 WEYMOUTH RD | | | | MEDINA | OH | 44256-2036 |
| RICHARD GAYLE TOWLES | TOD DTD 10/25/2004 | 1181 MANCHESTER DR | | | BROWNSBURG | IN | 46112-7704 |
| RICHARD GENE SMITH | 224 N RILEY RD | | | | MUNCIE | IN | 47304-3946 |
| RICHARD GEORGE MAGNER & | JANICE L MAGNER TR | UA 09/26/2005 | MAGNER REVOCABLE TRUST | 2201 BRISBAYNE CIR | RALEIGH | NC | 27615 |
| RICHARD GEPHART | 1601 RAVINIA | | | | WEST LAFAYETTE | IN | 47906-2361 |
| RICHARD GERALD LAWSON | PO BOX 341 | | | | RAYMOND | MS | 39154-0341 |
| RICHARD GERSHENZON | CUST DAVID GERSHENZON | UTMA IL | 3411 VANTAGE LN | | GLENVIEW | IL | 60025-1366 |
| RICHARD GIBSON | 10368 W 58TH PL | APT 6 | | | ARVADA | CO | 80004-5040 |
| RICHARD GILKER | 15506 TODDSBURY LN | | | | MANASSAS | VA | 20112-5418 |
| RICHARD GIORGINO & | SUSAN GIORGINO JT TEN | 9 CONTINENTAL RD | | | MORRIS PLAINS | NJ | 07950-1276 |
| RICHARD GLEN BUCHER | MILDRED LOUISE BUCHER JT TEN | 906 DAYTON AVE | | | KALAMAZOO | MI | 49048-2104 |
| RICHARD GLEN SABATINO | CUST ISIDORO SABATINO UTMA NJ | 30 OLDE YORK RD | | | RANDOLPH | NJ | 07869-2730 |
| RICHARD GLESS | 524 WILSON-SHARPSVILLE RD NE | | | | WARREN | OH | 44481-9323 |
| RICHARD GLUCOFT & | ELSA GLUCOFT JT TEN | 4644 MAYTIME LN | | | CULVER CITY | CA | 90230-5062 |
| RICHARD GOLDBERG | CUST SHERI M GOLDBERG UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 21210 HIGHLAND LAKES BLVD | NORTH MIAMI BEACH | FL | 33179-1658 |
| RICHARD GOLDMAN | 13 WOODRUFF DR | | | | GLENVILLE | NY | 12302 |
| RICHARD GOMBERG | 92 MANOR DR | SHERWOOD PARK AB  T8A 2J1 | CANADA | | | | |
| RICHARD GONG | 637 BEACON ST | | | | OAKLAND | CA | 94610-3647 |
| RICHARD GONZALES | 1810 WINDSONG DRIVE | | | | JOLIET | IL | 60435-0683 |
| RICHARD GONZALES | 486 N 14TH | | | | SAN JOSE | CA | 95112-1723 |
| RICHARD GOODYEAR BAISH | 101 GOODYEAR ROAD | | | | CARLISLE | PA | 17013-9440 |
| RICHARD GORDON KATZ | APT 2019 | 251 174TH ST | | | MIAMI BEACH | FL | 33160-3367 |
| RICHARD GORDON MORROW | 55 THOMPSON ST | UNIT 14 D | | | EAST HAVEN | CT | 06513-1942 |
| RICHARD GOSNELL | CUST KRISTIN GOSNELL | UTMA IL | 2101 S 36TH | | QUINCY | IL | 62301-6539 |
| RICHARD GOTOWKA JR & | CAROL M GOTOWKA JT TEN | 3880 MARK AVE | | | HARRISBURG | PA | 17110-3659 |
| RICHARD GOTTLIEB | 755 IRIS COURT | | | | YORKTOWN HEIGHTS | NY | 10598-2432 |
| RICHARD GOULD | JANET GOULD JT TEN | 5 GLASSBURY COURT | | | MOUNT KISCO | NY | 10549-3061 |
| RICHARD GRAF | 171 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070-1151 |
| RICHARD GRAHAM | CUST ROBERT DWIGHT GRAHAM UGMA OH | 4563 FAIRPORT COURT | | | HIGH POINT | NC | 27265-9447 |
| RICHARD GRAJA | 6 IVY GLEN LANE | | | | LAWRENCEVILLE | NJ | 08648 |
| RICHARD GRANER & | ANN GRANER JT TEN | 1204 LORRAINE AVE | | | BETHANY | MO | 64424-2440 |
| RICHARD GRAY | 3507 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3612 |
| RICHARD GREENE | 270 SOUTH FITZHUGH STREET | | | | ROCHESTER | NY | 14608-2266 |
| RICHARD GRENZKE | 251 MT VERNON | | | | GROSSE POINTE FARM | MI | 48236-3436 |
| RICHARD GRIFFIN JR | 4002 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4770 |
| RICHARD GRIMA | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382-3066 |
| RICHARD GROSS SOLE | TR RICHARD GROSS LIVING TRUST | UA 05/16/94 | 10210 CARLTON PLACE | | SAINT LOUIS | MO | 63123-7367 |
| RICHARD GROTH | 1504 LAKE FRONT COURT | | | | PARK CITY | UT | 84060 |
| RICHARD GROVE WANTZ | 16505 VIRGINIA AVE | UNIT C231 | | | WILLIAMSPORT | MD | 21795-5392 |
| RICHARD GRUBE | 1231 WHITEHALL AVE | | | | EASTON | PA | 18045-5620 |
| RICHARD GRUMOWICZ | 4712 KINGSLEY | | | | WARREN | MI | 48092-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GUILLOZ & | MARY ELLEN GUILLOZ JT TEN | 145 CHESTNUT | | | WYANDOTTE | MI | 48192-5122 |
| RICHARD GULLET | 1860 MILDRED | | | | DEARBORN | MI | 48128-1239 |
| RICHARD GURICH | 119 SUNSET DRIVE | | | | ORRVILLE | OH | 44667 |
| RICHARD GURR | 1504 LITCHFIELD DR | | | | MCKINNEY | TX | 75071-7478 |
| RICHARD GUSCHING | 79 EASTVIEW DR | PO BOX 386 | | | FORT LORAMIE | OH | 45845-0386 |
| RICHARD GUSTAFSON | 603 EDWARD | | | | NAPERVILLE | IL | 60540-6919 |
| RICHARD GYARMATI | PO BOX 33 | | | | OXFORD | NJ | 07863-0033 |
| RICHARD H A MILLER | CGM IRA CUSTODIAN | 245 OAK TREE DR | | | PENN YAN | NY | 14527-9629 |
| RICHARD H ACKERMAN | 503 TRADEWINDS DR | APT 4 | | | ESSEXVILLE | MI | 48732-9681 |
| RICHARD H ACKLEY JR | 504 SKYLINE LAKE DR | | | | RINGWOOD | NJ | 07456-1923 |
| RICHARD H ADAMS JR | 11994 GALENA ROAD | | | | DEADWOOD | SD | 57732-7430 |
| RICHARD H ADDISON | 3992 FORREST COURT | | | | CHAMBLEE | GA | 30341-1613 |
| RICHARD H AGUILAR | 4643 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 |
| RICHARD H AGUIRRE | 43889 N MORAY ST | | | | FREMONTS | CA | 94539-5940 |
| RICHARD H ANDERSON | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709 |
| RICHARD H ARCHER | 2725 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55408-1201 |
| RICHARD H ARONSON | 82 WALNUT | | | | RIVER ROUGE | MI | 48218-1541 |
| RICHARD H ASCHEMEIER | TERRI J ASCHEMEIER JT TEN | 20154 US HIGHWAY 6 | | | NAPOLEON | OH | 43545-9405 |
| RICHARD H AUCH | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| RICHARD H BABCOCK & | MRS VERLA J BABCOCK JT TEN | 29842 MAC INTYRE RD | | | LIVONIA | MI | 48150-3027 |
| RICHARD H BATTIS & | CAROLYN A BATTIS JT TEN | 5804 VESTOVIA LANE | | | PENSACOLA | FL | 32526-1761 |
| RICHARD H BAUMAN | 76 MARSHALL CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735-5328 |
| RICHARD H BAZEMORE & | LINDA M BAZEMORE JT TEN | 42440 DEAN FOREST CT | | | LEONARDTOWN | MD | 20650-3650 |
| RICHARD H BECKER JR | 2758 LAKE PARK RDG W | | | | ACWORTH | GA | 30101-6875 |
| RICHARD H BEHRENS | PO BOX 12 | | | | RED WING | MN | 55066-0012 |
| RICHARD H BELLES | 319 OAK LAKE DR | | | | MARTINEZ | GA | 30907-8805 |
| RICHARD H BENNETT | PO BOX 281 | | | | LYONS | CO | 80540-0281 |
| RICHARD H BENNETT | CUST ALEX PATRICK BENNETT | UTMA KS | PO BOX 13 | | NEW HARTFORD | CT | 06057-0013 |
| RICHARD H BEVINS | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| RICHARD H BOBO | 27881 RACKHAM DR | | | | LATHER VILLAGE | MI | 48076-3379 |
| RICHARD H BOEHME SR | 10213 GOFF ROAD | | | | TEMPERANCE | MI | 48182-9355 |
| RICHARD H BOSWELL & | VIRGINIA C BOSWELL JT TEN | 4218 RIVER HAWK DRIVE | | | LOVES PARK | IL | 61111-8672 |
| RICHARD H BOTT | 1087 APRIL LANE | | | | GREENBAY | WI | 54304-4101 |
| RICHARD H BOYD | 375A FRESNO AVE | | | | MORRO BAY | CA | 93442-2804 |
| RICHARD H BOZENBURY JR | 531 OAKRIDGE AVENUE | | | | NORTH PLAINFIELD | NJ | 07063-1742 |
| RICHARD H BRADLEY | 1139 STUVE RANCH ROAD | | | | BARTON CITY | MI | 48705-9723 |
| RICHARD H BREIDENICH | 7489 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8803 |
| RICHARD H BRIGGS & | BETTY BRIGGS JT TEN | 9657 MIAMI BEACH RD | | | WILLIAMSBURG | MI | 49690-9728 |
| RICHARD H BRISTOW JR | 5162 CRESTWOOD DR | | | | CLIFTON HEIGHTS | PA | 19018-1204 |
| RICHARD H BROWN | 7 PALM TER | | | | NEW ORLEANS | LA | 70115-4735 |
| RICHARD H BROWNE & | ELSIE KATHLEEN BROWNE JT TEN | 20 POTOMAC ST | PO BOX 245 | | BOONSBORO | MD | 21713-0245 |
| RICHARD H BURKE | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 |
| RICHARD H BURNETT | 7004 BALMORAL FORREST RD | | | | CLIFTON | VA | 20124-1538 |
| RICHARD H BUXBAUM | 331 E OGDEN AVE | | | | WESTMONT | IL | 60559-1201 |
| RICHARD H CAIN | 7909 STANDLEY ST | | | | FT WORTH | TX | 76180-7053 |
| RICHARD H CANNON | 100 ALBERT ST | | | | TALLULAH | LA | 71282-2602 |
| RICHARD H CASTLEBERRY | 449 OAK HILL RD | | | | POPLARVILLE | MS | 39470-7229 |
| RICHARD H CAUDLE | JOHN D CAUDLE | JTWROS | 28 OGDEN CENTER RD | | SPENCERPORT | NY | 14559-2022 |
| RICHARD H CHANCEY JR. | 224 LYNWOOD DR | | | | HOUMA | LA | 70360-6226 |
| RICHARD H CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239-0013 |
| RICHARD H CLARK & | MRS JANE D CLARK JT TEN | 1109 CORONADO COVE | | | ROUND ROCK | TX | 78681-2339 |
| RICHARD H CLEMENTS | CGM IRA CUSTODIAN | PO BOX 14538 | | | OKLAHOMA CITY | OK | 73113-0538 |
| RICHARD H CLISE & | MILDRED K CLISE JT TEN | 7136 INVERNESS DR | | | KALAMAZOO | MI | 49009-3934 |
| RICHARD H COHEN & | PAULA S COHEN JT TEN | 2 JONATHAN CRICLE | | | MERRIMACK | NH | 03054 |
| RICHARD H COHOON JR | 5372 EASTVIEW | | | | CLARKSTON | MI | 48346-4106 |
| RICHARD H COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD H COLLINS & | MRS RITA A COLLINS JT TEN | 3651 EL CAJON BLVD | | | SAN DIEGO | CA | 92104-1550 |
| RICHARD H CORUM | RR 4 BOX 25 | | | | ADRIAN | MO | 64720 |
| RICHARD H COTHERN | 5401 PIPER LN | | | | OAKLEY | CA | 94561-3122 |
| RICHARD H COUSINS & | DOROTHY A COUSINS | TR UA COUSINS FAMILY LIVING TRUST | 08/03/92 | 14025 ARNOLD | REDFORD | MI | 48239-2816 |
| RICHARD H CUMMINGS | 51 MIDDLE ST | | | | SOUTH DARTMOUTH | MA | 02748-3400 |
| RICHARD H CZYZEWSKI | 7319 HUGHES AVE | | | | SPARROWS PT | MD | 21219-2013 |
| RICHARD H DAVENPORT | 6212 SKYLINE DR | | | | WESTCHESTER | OH | 45069-1919 |
| RICHARD H DAVIS | 37 WEST 19 STREET | | | | NEW YORK | NY | 10011 |
| RICHARD H DERLETH & | DICK H STAGE JT TEN | 160 HILL TOP DR | | | RED ROCK | TX | 78662-4617 |
| RICHARD H DEROUCHE SR | KATHLEEN A DEROUCHE JTWROS | 1210 BACKUS RD | | | DERBY | NY | 14047-9413 |
| RICHARD H DESKOVITZ & | MICHELLE JEAN DESKOVITZ JT TEN | 9220 ALDEN HW | | | ALDEN | MI | 49612-9514 |
| RICHARD H DESMARAIS | PO BOX 1018 | | | | CHEPACHET | RI | 02814-0902 |
| RICHARD H DIECKMANN | 609 S 1ST ST BX 81 | | | | VAN BUREN | IN | 46991-9701 |
| RICHARD H DODD | 21768 VAUGHN ROAD | | | | GEORGETOWN | DE | 19947-4128 |
| RICHARD H DUNAVAN | 721 CONGRESS ST | | | | OTTAWA | IL | 61350-3019 |
| RICHARD H DUQUETTE | 742 LOST LAKE DR | | | | HOLLAND | OH | 43528-8481 |
| RICHARD H EDWARDS & | CAROL S EDWARDS JT TEN | 4458 ELEANOR DR | | | FENTON | MI | 48430-9141 |
| RICHARD H EDWARDS U/GDNSHIP | OF KENNETH G PALMER | 4458 ELEANOR DRIVE | | | FENTON | MI | 48430-9141 |
| RICHARD H EICHLER | 20 TREASURE ISLAND | PO BOX 191 | | | HIGGINS LAKE | MI | 48627-0191 |
| RICHARD H ELWOOD | C/O ST BARNEBIS EPISCOPAL CHRUCH | 601 W CREEK ST | | | FREDERIKSBURG | TX | 78624-3117 |
| RICHARD H EMERSON | 5001 W STATE RD 11 | | | | JANESVILLE | WI | 53548-9402 |
| RICHARD H ENRICO REV TRUST | RICHARD H ENRICO TTEE | U/A 06-09-1998 | STIFEL INVESTOR ADVISORY PRGRM | 14262 TRACE RIDGE RD | WAYZATA | MN | 55391-4200 |
| RICHARD H EVANS JR | 1513 EAST OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55425-2440 |
| RICHARD H FISHER | 1015 ST MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044-7375 |
| RICHARD H FORRESTER | CUST RICHARD BOLTON FORRESTER | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 6214 GAINSBOROUGH | AMARILLO | TX | 79106-3418 |
| RICHARD H FORRESTER | CUST AMY ARLA | FORRESTER U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 6214 GAINSBOROUGH | AMARILLO | TX | 79106-3418 |
| RICHARD H FORSTER | 248 LARCH LANE | | | | MILTON | WI | 53563-1433 |
| RICHARD H FOWLER | 4536 29TH STREET NW | | | | WASHINGTON | DC | 20008-2145 |
| RICHARD H FOX | PO BOX 55 | | | | MORRICE | MI | 48857-0055 |
| RICHARD H FRANCE | 13455 PEARDALE RD | | | | GRASS VALLEY | CA | 95945 |
| RICHARD H FRANK & | LOIS F FRANK | TR UA 09/08/92 THE FRANK FAMILY | TRUST | 6063 CLOVERLAWN DR | GRANTS PASS | OR | 97527-8905 |
| RICHARD H FRICK & | LINDA M FRICK JT TEN | BOX 96 | | | STUYVESANT FALLS | NY | 12174-0096 |
| RICHARD H FRIEDMAN | 5542 WIGTON | | | | HOUSTON | TX | 77096-4008 |
| RICHARD H FULLER | 73 KINMONT DR | | | | ROCHESTER | NY | 14612-3350 |
| RICHARD H FUTCH | 2471 KELLER RD | | | | ASHVILLE | NY | 14710-9716 |
| RICHARD H GARRETT SR | 3010 119TH ST | | | | TOLEDO | OH | 43611-2717 |
| RICHARD H GARWOOD | 215 HOCKHOCKSON ROAD | | | | TINTON FALLS | NJ | 07724 |
| RICHARD H GATISS | PO BOX 17901 | | | | COLORADO SPRINGS | CO | 80935-7901 |
| RICHARD H GIANNINI & | RUTH E GIANNINI JT TEN | 1221 TREE TOP LANE | | | EVANSVILLE | IN | 47712-2940 |
| RICHARD H GODDARD JR | 43 FOREST STREET | | | | SHERBORN | MA | 01770-1621 |
| RICHARD H GOLDMAN | CUST STEPHEN LOUIS | GOLDMAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 32 WILDWOOD DR | ESSEX | VT | 05452-3816 |
| RICHARD H GOUINE | 3251 BOWERS ROAD | | | | ATTICA | MI | 48412-9347 |
| RICHARD H GOULD | 5337 CROWFOOT | | | | TROY | MI | 48098-4099 |
| RICHARD H GRANGER & | FLORENCE C GRANGER JT TEN | APT 101 | 570 S W SOUTH RIVER DRIVE | | STUART | FL | 34997-3277 |
| RICHARD H GRATIOT | 201 LITTLE MELODY LANE | | | | LAKE FOREST | IL | 60045 |
| RICHARD H GRAY | 6376 PEACH TREE CT | | | | ROCHESTER HLS | MI | 48306-3351 |
| RICHARD H GRAY | 6376 PEACH TREE CT | | | | ROCHESTER | MI | 48306-3351 |
| RICHARD H GREEN | 9 KENT CT | | | | CROSSVILLE | TN | 38558-4414 |
| RICHARD H GRIFFITHS & | MEREDITH D GRIFFITHS JTTEN | 180 WOODFIELD LN | | | WINCHESTER | VA | 22602-2164 |
| RICHARD H HAGN | 4806 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111-1998 |
| RICHARD H HALLER | 9117 DARNELL PL | | | | ST LOUIS | MO | 63136-3926 |
| RICHARD H HAM | 121 URSAL LN | | | | GREENWOOD | IN | 46143-2454 |
| RICHARD H HAMMAR & | CAROLYN R HAMMAR JT TEN | 48686 HIDDEN OAKS LANE | | | UTICA | MI | 48317-2624 |
| RICHARD H HARDESTY 3RD & | JANE B HARDESTY JT TEN | 102 DEXTER ROAD | | | WILMINGTON | DE | 19803-2964 |
| RICHARD H HARRIS | 9441 JEFFERSON | | | | BROOKFIELD | IL | 60513-1134 |
| RICHARD H HEDLUND TR & | RODGER H HEDLUND JR TR | UA 5/4/07 | RODGER H HEDLUND LIVING TRUST | 1090 COVINGTON PLACE DRIVE | ROCHESTER HLS | MI | 48309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H HENDERSON & | PATRICIA F HENDERSON JT TEN | 1800 RIVERSIDE DR | | | COLUMBUS | OH | 43212-1824 |
| RICHARD H HENGESBACH | 15706 PRATT ROAD | WESTTHALIA | | | WESTPHALIA | MI | 48894 |
| RICHARD H HENSON | 478 HIAWATHA DRIVE | | | | CAROL STREAM | IL | 60188-1612 |
| RICHARD H HERSHEY | 508 FOURTH ST | | | | MARIETTA | OH | 45750-1901 |
| RICHARD H HEUER AND | TERESA HEUER JTWROS | 14 CHERYL DRIVE | | | SHOREHAM | NY | 11786-2357 |
| RICHARD H HILDEBOLT | 49 WOODVIEW AVE | | | | YOUNGSTOWN | OH | 44512-4643 |
| RICHARD H HILDEBRAND | 413 LINDA AVE | | | | N LINTHICUM | MD | 21090-1727 |
| RICHARD H HODGES | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| RICHARD H HODGES & | BARBARA A HODGES JT TEN | 8681 HICKS RD | | | ALLEN | MI | 49227-9770 |
| RICHARD H HOMMEL & | DORIS A HOMMEL TEN ENT | 1056 KINGS RD | | | PASADENA | MD | 21122-1919 |
| RICHARD H HOPPES | 9085 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| RICHARD H HORSTMANN | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |
| RICHARD H HOWELL SR & | ELIZABETH D HOWELL JT TEN | 162 W UPPER FERRY RD | | | WEST TRENTON | NJ | 08628-2727 |
| RICHARD H HUTTON | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44136-1608 |
| RICHARD H JACOBSOHN & | RACHEL W JACOBSOHN JT TEN | 940 AUGUSTA WAY # 306 | | | HIGHLAND PARK | IL | 60035-1841 |
| RICHARD H JARVIS | 2104 7TH ST | | | | BROWNWOOD | TX | 76801-4805 |
| RICHARD H JERRETT | 137 COUNTY RTE 58 | | | | PARISH | NY | 13131-3227 |
| RICHARD H JOHNSON | CUST BRADLEY R JOHNSON UGMA MI | 19925 E WILLIAMS | | | GROSSE PTE | MI | 48236-2438 |
| RICHARD H KEAST | 1861 PRONGHORN RD | SHOWLOW | | | SHOW LOW | AZ | 85901 |
| RICHARD H KELLY | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3470 |
| RICHARD H KELLY & | GWENDOLYN C KELLY | TR THE KELLY REVOCABLE TRUST | UA 09/09/04 | 52 EVERGREEN DRIVE | ORINDA | CA | 94563-3115 |
| RICHARD H KIRSCHENBAUM | CGM IRA CUSTODIAN | 27 STONEHAM DRIVE | | | LIVINGSTON | NJ | 07039-1836 |
| RICHARD H KLINE | 114 FELTON ST | | | | N TONAWANDA | NY | 14120-6538 |
| RICHARD H KLINGLER | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350-1621 |
| RICHARD H KORNITZ & | JOAN K KORNITZ JT TEN | 109 PINE ST | P O BOX 435 | | EDEN | WI | 53019-0435 |
| RICHARD H KREBS | 3663 MOUNTCREST DRIVE | | | | LAS VEGAS | NV | 89121-4917 |
| RICHARD H KRENTZ | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| RICHARD H KRZYZANOWSKI | 701 E PUETZ ROAD RM 303 | | | | OAK CREEK | WI | 53154-3258 |
| RICHARD H KUNZ | 45 PAYNE AVE | | | | MIDLAND PARK | NJ | 07432-1629 |
| RICHARD H LANDIS | PO BOX 160838 | | | | BIG SKY | MT | 59716-0838 |
| RICHARD H LANDIS & | DOROTHY J LANDIS JT TEN | 128 CUYLER WILLEE ROAD | | | JOHNSON CITY | TN | 37601-7041 |
| RICHARD H LANGFORD | 14321 MICHAUX VIEW WA | | | | MIDLOTHIAN | VA | 23113-6854 |
| RICHARD H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175-9321 |
| RICHARD H LEE | 3957 CORRAL CANYON ROAD | | | | BONITA | CA | 91902-2829 |
| RICHARD H LEE & | MRS VIRGINIA M LEE JT TEN | 1109 KALUANUI ROAD | | | HONOLULU | HI | 96825-1349 |
| RICHARD H LEGRO | 108 CLUBHOUSE DR | APT 165 | | | NAPLES | FL | 34105-2912 |
| RICHARD H LEHR | W 3860 HWY F | | | | MONTICELLO | WI | 53570 |
| RICHARD H LEMASTER | 5090 EASTVIEW | | | | CLARKSTON | MI | 48346-4100 |
| RICHARD H LEWIS JR | 4900 ARRAPHOE | | | | JACKSONVILLE | FL | 32210-8336 |
| RICHARD H LIPPERT | 560 BASKET RD | | | | WEBSTER | NY | 14580-9610 |
| RICHARD H LIPPERT AND | DOLORES C LIPPERT, TRUSTEES | THE RICHARD H & DOLORES C | LIPPERT LIV. TR. DTD 11/30/95 | 560 BASKET ROAD | WEBSTER | NY | 14580-9610 |
| RICHARD H LUKEN | 1365 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3990 |
| RICHARD H MAGAZINER & | IRENE B MAGAZINER | TR UA 10/08/91 MAGAZINER FAMILY | TRUST | 3300 DARBY RD C-111 | HAVERFORD | PA | 19041-1066 |
| RICHARD H MAHAR | TAMMY MAHAR JT TEN | 9701 MEADE SPRINGER RD | | | ASHLAND | KY | 41102-8903 |
| RICHARD H MARRIOTT JR | PO BOX 248 | | | | MARTHASVILLE | MO | 63357-0248 |
| RICHARD H MCFERRIN | 33 MCFERRIN LANE CAMARGO | | | | FAYETTEVILLE | TN | 37334-6373 |
| RICHARD H MEEKER | 700 E HAYES ST | | | | MECOSTA | MI | 49332-9648 |
| RICHARD H MELENBRINK | 12393 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| RICHARD H MESSERSMITH | 2445 STONEVIEW ROAD | | | | ORLANDO | FL | 32806-5075 |
| RICHARD H METZGER | 4285 SENECA ST | | | | WEST SENECA | NY | 14224-3144 |
| RICHARD H MILLER JR | 850 OLD MILL RD | | | | PITTSBURGH | PA | 15238-1747 |
| RICHARD H MILLER JR | 44 KENSINGTON DR | | | | EASTHAMPTON | NJ | 08060-4340 |
| RICHARD H MILLWARD & | LAURI E MILLWARD | TR MILLWARD FAMILY TRUST | UA 5/11/89 | 3157 KILLARNEY LANE | COSTA MESA | CA | 92626-2610 |
| RICHARD H MINES JR | 434 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 |
| RICHARD H MOORE | 3720 ROMNAY RD | | | | UPPER ARLINGTON | OH | 43220-4878 |
| RICHARD H MOWERY TOD | EILEEN MOWERY | SUBJECT TO STA TOD RULES | 655 MEADOWBROOK DR | | LIMA | OH | 45801-2650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD H MULLINER | 923 LOGAN STREET | | | | HOLDREGE | NE | 68949-1852 |
| RICHARD H MURRAY | CGM IRA CUSTODIAN | 1160 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931-2417 |
| RICHARD H NADOBNY | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| RICHARD H NAWOJSKI | 108 SUSAN DRIVE | | | | DEPEW | NY | 14043-1422 |
| RICHARD H NAYLOR | 2646 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808-3712 |
| RICHARD H NELSEN | MEGAN TOURDA NELSEN JT TEN | 3316 BRENTWAY | | | BAY CITY | MI | 48706-3324 |
| RICHARD H NEWELL | 3711 27TH PL W #507 | | | | SEATTLE | WA | 98199-2064 |
| RICHARD H NEWMARK | 837 LEEWARD DR | | | | FORKED RIVER | NJ | 08731-3001 |
| RICHARD H NORTHEY & | MRS MARIA NORTHEY JT TEN | 7263 LOBDELL RD | | | LINDEN | MI | 48451-8780 |
| RICHARD H OCHS | CUST DAVID J OCHS UGMA PA | 245 KENT RD | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H OCHS | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H OCHS | CUST RACHEL C OCHS UGMA PA | 245 KENT RD | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H ORR | 395 WALLACE DR | | | | BEREA | OH | 44017-2629 |
| RICHARD H OTTO | 2750 COLLEGE HEIGHTS BLVD | | | | ALLENTOWN | PA | 18104-4242 |
| RICHARD H OVEN | 22420 KINGSLEY LANE | | | | LAND O LAKES | FL | 34639-4644 |
| RICHARD H PALMER | ATTN SUSAN J SMOOT | 160 PEMBRIDGE DR | | | WINCHESTER | VA | 22602-6850 |
| RICHARD H PARSON | C/O GLORIA A PARSON | 3054 FOOTPOINT | | | SPRING HILL | TN | 37174-8266 |
| RICHARD H PASENOW | 4477 HOWARD DR | | | | VERMILION | OH | 44089-3308 |
| RICHARD H PATTERSON JR | 11024 N 10TH ST | | | | PHOENIX | AZ | 85020-5820 |
| RICHARD H PEHL | 813 BARNHART ST | | | | RAYMOND | WA | 98577 |
| RICHARD H PERKINS & | DEBORAH G PERKINS JT TEN | 591 WINCHESTER DRIVE | | | HOPKINSVILLE | KY | 42240 |
| RICHARD H PETTIT | PO BOX 396 | | | | SANBORN | NY | 14132-0396 |
| RICHARD H PHILLIPS | 1147 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| RICHARD H PIATT | 126 E SUFFOLK COURT | | | | FLINT | MI | 48507-4254 |
| RICHARD H PIECH | 20005 N CALYPSO LANE | | | | SUN CITY | AZ | 85373-1015 |
| RICHARD H PLENINGER | 1-A NOB HILL | | | | ROSELAND | NJ | 07068-1803 |
| RICHARD H POLANOWSKI | 9 WESTWOOD DRIVE | | | | BUFFALO | NY | 14224-4416 |
| RICHARD H PORRETT | 3700 S WESTPORT AVE | #1994 | | | SIOUX FALLS | SD | 57106-6360 |
| RICHARD H PRANGE | 87 PLANTATION DR | | | | HILTON HEAD | SC | 29928-4134 |
| RICHARD H PRONTI & | JUDITH M PRONTI JT TEN | 31-33 WEST 31ST ST | | | BAYONNE | NJ | 07002-3104 |
| RICHARD H PULLEN & | CAROL A PULLEN JT TEN | 271 RUSH LAKE ROAD | | | PINCKNEY | MI | 48169-9102 |
| RICHARD H RIDDELL | 295 W RIVERSIDE DR | | | | PERU | IN | 46970-2725 |
| RICHARD H RODEN & | GREGORY S RODEN JT TEN | 141 RIVERS EDGE DR STE 404 | | | TRAVERSE CITY | MI | 49684-3299 |
| RICHARD H RUARK | H C 81 BOX 220 | | | | ECKERMAN | MI | 49728-9723 |
| RICHARD H RUMMINS | 3281 PETERSBURG ROAD | | | | DUNDEE | MI | 48131-9671 |
| RICHARD H SCHMIDT | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905-1649 |
| RICHARD H SCHMIEGE | 3103 HABERLAND DR | | | | BAY CITY | MI | 48706-3135 |
| RICHARD H SCHNAKENBURG | 924 S RED BANK RD | | | | EVANSVILLE | IN | 47712-4336 |
| RICHARD H SCHNEIDER | 211 FLORAL WA | | | | O FALLON | MO | 63368-6883 |
| RICHARD H SCHNIER | 8 LEONORE RD | | | | AMHERST | NY | 14226-2033 |
| RICHARD H SCHREINER | 8190 OHERN RD | | | | SAGINAW | MI | 48609-5116 |
| RICHARD H SCHUMM | 821 TRUMBULL | | | | NILES | OH | 44446-2125 |
| RICHARD H SEEBERS & | DARLENE B SEEBERS JT TEN | 99 NORTH COUNTRY GATE CIRCLE | | | THE WOODLANDS | TX | 77384-4664 |
| RICHARD H SHIFMAN | 28521 LOWELL COURT S | | | | SOUTHFIELD | MI | 48076-2430 |
| RICHARD H SHIPP | 14398 LONGTIN | | | | SOUTH GATE | MI | 48195-1956 |
| RICHARD H SHOTT | 20 PARK VIEW DR | | | | CLINTON CORNERS | NY | 12514-2042 |
| RICHARD H SIMON & | LINDA SIMON JT TEN | 17 PRENTISS PLACE | | | MEDFIELD | MA | 02052-1652 |
| RICHARD H SIMPSON JR | 957 MITCHELL MILL RD | | | | N WILKESBORO | NC | 28659-8515 |
| RICHARD H SING | 211 WESTPORT DR | | | | JOLIET | IL | 60431-4938 |
| RICHARD H SMITH | 2820 MIDDLEBURY | | | | BLOOMFIELD HILLS | MI | 48301-4168 |
| RICHARD H SMITH | 4277 BOYMAR RD | | | | ROCK CREEK | OH | 44084-9731 |
| RICHARD H SPANO | 7 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| RICHARD H SROLOVITZ | 1523 OHIO AVENUE | | | | YOUNGSTOWN | OH | 44504-1724 |
| RICHARD H STANFIELD | 9437 PETIT AVE | | | | NORTHRIDGE | CA | 91343-2727 |
| RICHARD H STEALEY JR & | BARBARA N STEALEY | 134 WOODLAWN AVE | | | BELPRE | OH | 45714-9202 |
| RICHARD H STEIN & | ROSEMARY ANN STEIN | TR STEIN FAMILY TRUST UA 03/13/06 | 427 HARVARD AVE | | ADDISON | IL | 60101-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H STEINER | RD#1 BOX 239 | | | | DUNBAR | PA | 15431-9402 |
| RICHARD H STEWART | 2331 67TH AVE S | | | | ST PETERSBURG | FL | 33712-5839 |
| RICHARD H STONEBACK & | MRS A DOROTHY STONEBACK JT TEN | 799 ERIE ROAD | | | QUAKERTOWN | PA | 18951-2562 |
| RICHARD H STONG | 5838 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| RICHARD H STUEBING | 6408 COVINGTON WAY | | | | GOLETA | CA | 93117-1518 |
| RICHARD H STUMPF & | ELIZABETH J STUMPF JT TEN | 231 PEACHWOOD RD | | | MIDDLETOWN | NJ | 07748-3723 |
| RICHARD H SUMAKITIS | 4955 GRIST MILL CIRCLE | | | | NEW PORT RICHEY | FL | 34655-1309 |
| RICHARD H SUTTON | 263 HILLSIDE AVE | | | | PAWTUCKET | RI | 02860 |
| RICHARD H SYLVESTRE | 54 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3826 |
| RICHARD H THOMPSON | 231 SPRING ROAD R D #2 | | | | MALVERN | PA | 19355-3415 |
| RICHARD H THOMSEN | 4060 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| RICHARD H TRENKAMP | 10984 OAK CIR | # 16 | | | LAKEVIEW | OH | 43331-9273 |
| RICHARD H TROMPETER | 21 VAILLENCOURT DRIVE | | | | FRAMINGHAM | MA | 01701-8823 |
| RICHARD H TURNWALD | 17945 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| RICHARD H VALENTINE | 202 CONKLIN AVE | | | | SYRACUSE | NY | 13206-2522 |
| RICHARD H VAN DOREN | 7 E IRVING ST | | | | CHEVY CHASE | MD | 20815-4220 |
| RICHARD H VAUGHN & | SHIRLEY H VAUGHN JT TEN | 10708 GEORGIA LANE | | | OAK LAWN | IL | 60453-5042 |
| RICHARD H VICK | 600 W 103RD ST | SUITE 209 | | | KANSAS CITY | MO | 64114-4524 |
| RICHARD H VIEN | 7000 BLADE BEAK LN | | | | MYRTLE BEACH | SC | 29588-4407 |
| RICHARD H VOEGTLEN | 28 ROOSEVELT STREET | | | | GLEN COVE | NY | 11542-1943 |
| RICHARD H VOELKER | 1610 N MILLER ROAD | | | | SAGINAW | MI | 48609-9531 |
| RICHARD H VOGEL | 28 WEDGEWOOD DR | | | | SARATOGA SPRINGS | NY | 12866-2820 |
| RICHARD H VON HOLDT | 1204 GRANADA | | | | CASPER | WY | 82601-5935 |
| RICHARD H WACENSKE | 1442 PLANK RD | | | | WALWORTH | NY | 14568-9770 |
| RICHARD H WALKER | 218 TRIER | | | | SAGINAW | MI | 48602-3064 |
| RICHARD H WALTHER | 931 LINDEN RD | | | | EIGHTY FOUR | PA | 15330-2525 |
| RICHARD H WEACHOCK | 257 PROSPECT HILL ROAD | | | | HORSEHEADS | NY | 14845-7979 |
| RICHARD H WEST | PO BOX 452 | | | | BELLINGHAM | MA | 02019-0452 |
| RICHARD H WHITE | CUST DEBORAH ANN WHITE UGMA AZ | 3028 E DELTA AVE | | | MESA | AZ | 85204-3914 |
| RICHARD H WILLIAMS SR | 2475 ROBINHOOD DR | | | | PARMA | OH | 44134-5451 |
| RICHARD H WILSON & | JANE M WILSON JT TEN | 3413 ELMWOOD DR | | | CLIO | MI | 48420 |
| RICHARD H WILSON AND | BONNIE W WILSON JTWROS | 1005 MERRILL SPRINGS ROAD | | | MADISON | WI | 53705-1314 |
| RICHARD H WINDISCH | PO BOX 2005 | | | | NAPLES | FL | 34106-2005 |
| RICHARD H WITHERS | CUST RICHARD E WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 4511 VININGS CENTRAL SE TR | APT 80 | SMYRNA | GA | 30080-6790 |
| RICHARD H WITHERS | CUST RACHAEL P WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 5058 GRAY RD | | DOUGLASVILLE | GA | 30135-4702 |
| RICHARD H WITHERS | CUST ELIZABETH K WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 5058 GRAY RD | | DOUGLASVILLE | GA | 30135-4702 |
| RICHARD H YEARICK | 1012 S PROGRESS AVE | | | | HARRISBURG | PA | 17111-1736 |
| RICHARD H. BLACKMER | 109 OAKWOOD DRIVE | | | | SCOTIA | NY | 12302-4711 |
| RICHARD H. FAITH | CGM SEP IRA CUSTODIAN | P.O. BOX 420504 | | | DEL RIO | TX | 78842-0504 |
| RICHARD H. HAFNER | 2830 RAMONA STREET | | | | PALO ALTO | CA | 94306-2364 |
| RICHARD H. HART. TTEE | FBO HART LIVING TRUST | U/A/D 12/07/00 | 4322 FAIR OAKS BLVD | | SACRAMENTO | CA | 95864-5332 |
| RICHARD H. KOLANDER AND | MARTHA K. KOLANDER JTWROS | 4900 DORAL DRIVE | | | ANN ARBOR | MI | 48108-8567 |
| RICHARD H. KON | 18612 JOHN CONNOR ROAD | | | | CORNELIUS | NC | 28031-7673 |
| RICHARD H. MEYER, MD | 16543 W. LIMESTONE DRIVE | | | | SURPRISE | AZ | 85374-6262 |
| RICHARD H. NEVILLE AND | DIANE A. NEVILLE TEN IN COM | 5367 WEST FLYING CIRCLE ST | | | TUCSON | AZ | 85713-4337 |
| RICHARD H. SLANKER TTEE | LOUISE A. SLANKER TTEE | FBO SLANKER LIVING TRUST | U/A/D 7/19/96 SUB 1 | 1925 VALLEY ROAD | OCEANSIDE | CA | 92056-3114 |
| RICHARD HADAWAY | 477 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |
| RICHARD HALPERN | 625 AUDUBON | | | | CLAYTON | MO | 63105-2965 |
| RICHARD HANCSAK | 428 S BROADWAY | | | | LAKE ORION | MI | 48362-2742 |
| RICHARD HANDLER | 45 WROXETER AVE | TORONTO ON  M4K 1J5 | CANADA | | | | |
| RICHARD HARFMANN | 200 ARBORDALE RD | | | | SYRACUSE | NY | 13219-2124 |
| RICHARD HARGROVE & | SANDRA HARGROVE JT TEN | 1558 ST RTE 1276 | | | MAYFIELD | KY | 42066 |
| RICHARD HARLOW | 201 COOPER RD | | | | MILTON | VT | 05468-4015 |
| RICHARD HAROLD KAVITY | ATTN DUFFY | 5 POE CT | | | FREEHOLD | NJ | 07728-4326 |
| RICHARD HARPER MADSEN II | 1935 E ORCHARD DR | | | | SALT LAKE CITY | UT | 84106-3861 |
| RICHARD HARRIS & | EVELYN HARRIS JT TEN | 147 CANTERBURY LANE | | | CANONSBURG | PA | 15317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HARRISON KEEN | 704 W HILLS RD | | | | KNOXVILLE | TN | 37909-2515 |
| RICHARD HARRY CARLSON | 105 HILLSIDE RD | | | | DERRY | PA | 15627-9744 |
| RICHARD HARRY CARLSON | 105 HILLSIDE RD | | | | DERRY | PA | 15627 |
| RICHARD HASKINS | RD #1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 |
| RICHARD HASLIP | 31 MOUNTAIN VIEW DR | | | | POLAND SPRING | ME | 04274-5912 |
| RICHARD HAXTON | RR 6 BOX 2492 | | | | SALEM | MO | 65560 |
| RICHARD HAYWARD | 4508 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4028 |
| RICHARD HAYWARD & | PATRICIA HAYWARD JT TEN | 129 LYNNFIELD STREET | | | LYNN | MA | 01904-2223 |
| RICHARD HEBERLING | 971 JASMINE LN | | | | TROY | OH | 45373-2369 |
| RICHARD HEDDEN STOECKER | 126 VILLAGE LANE | | | | BRANFORD | CT | 06405-2656 |
| RICHARD HEGAN & | ANNICE TOWANA PARKER JT TEN | 104 MEADOWCREST LANE | | | PONTE VEDRA | FL | 32082 |
| RICHARD HEIGHT | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |
| RICHARD HEINRICH | CUST KENNETH JAY HEINRICH UGMA IL | 1222 GREEN KNOLLS DR | | | BUFFALO GROVE | IL | 60089-1146 |
| RICHARD HEISE | 3014 OBERLIN AVE | | | | ORLANDO | FL | 32804-3841 |
| RICHARD HELSTAD | 189 W HIGHLAND DR | | | | OCONTO FALLS | WI | 54154-1012 |
| RICHARD HENDERSON & | DIANE HENDERSON JT TEN | PO BOX 677 | | | BARRINGTON | RI | 02806-0897 |
| RICHARD HENDERSON JR | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| RICHARD HENRY BROCKBANK | 6258 E MONITA ST | | | | LONG BEACH | CA | 90803-2124 |
| RICHARD HENRY CLIFFORD | PRATTEN | 12/14 HIGH ST | WILLINGHAM | CAMBRIDGESHIRE CB4 5ES UNITED KINGDOM | | | |
| RICHARD HENRY HARBERS | 2913 ROCKY CREEK RD | | | | LA GRANGE | TX | 78945-4613 |
| RICHARD HENRY LARK | 4415 HIGHLANDER DR | | | | DALLAS | TX | 75287-6844 |
| RICHARD HENRY NUSBAUM | 12 LARKSPUR LN | | | | BLUFFTON | SC | 29909-6129 |
| RICHARD HENRY RIBNER | 11850 W 22ND PL | | | | LAKEWOOD | CO | 80215-1113 |
| RICHARD HENRY RUFF & | JAMES HENRY RUFF JT TEN | 2418 THOMAS RUN RD | | | BEL AIR | MD | 21015-1205 |
| RICHARD HENRY SCHUMM & | MARGOT K SCHUMM JT TEN | 212 ALMENA ST | | | SANTA CRUZ | CA | 95062-1214 |
| RICHARD HENRY SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| RICHARD HENRY VALK & | PATRICIA JOAN VALK JT TEN | 1442 108TH ST SW | | | BYRON CENTER | MI | 49315-9112 |
| RICHARD HERBERT & | HILDA HERBERT JT TEN | 2689 RENSHAW | | | TROY | MI | 48098-3720 |
| RICHARD HERBERT & | RUTH ANN HERBERT JT TEN | TOD DTD 03/20/07 | 37100 27 MILE ROAD | | LENOX TOWNSHIP | MI | 48048-2342 |
| RICHARD HERMAN SCHAEPE | 941 N HIGHWAY A1A | | | | JUPITER | FL | 33477-4599 |
| RICHARD HERMAN SCHREINER | 8190 O'HERN RD | | | | SAGINAW | MI | 48609-5116 |
| RICHARD HERNANDEZ | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| RICHARD HERZOG | /LIMITED PARTNERSHIP/ | 235 SOUTH KENDALL AVE | | | BRADFORD | PA | 16701-3619 |
| RICHARD HESS | C/O SHAUN SHENASSA | 11620 WILSHIRE BLVD SUITE 460 | | | LOS ANGELES | CA | 90025-1779 |
| RICHARD HIGLEY ACF | CUST STEVE DRINKWINE UNDER WI | UNIF GIFTS TOMINORS ACT | 2233 LARRY LN | | DE PERE | WI | 54115-9408 |
| RICHARD HILL | 210 PERSIMMON CIRCLE | | | | GOOSE CREEK | SC | 29445 |
| RICHARD HILL | 19100 CREST AVE APT 60 | | | | CASTRO VILLEY | CA | 94546-2829 |
| RICHARD HIRSCH | 4921 W BAY WAY PL | | | | TAMPA | FL | 33629-4833 |
| RICHARD HIRSCHMUGL | 544 LONDON RD | | | | YORKTOWN HGTS | NY | 10598-2512 |
| RICHARD HOELZEL | 201 GILLESPIE DR #14202 | | | | FRANKLIN | TN | 37067 |
| RICHARD HOFFMAN | TR UA 02/13/92 RICHARD | HOFFMAN REVOCABLE TRUST | 459 SILVER SADDLE BAY | | LAKE HAVASU CITY | AZ | 86406-7023 |
| RICHARD HOFFMAN | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| RICHARD HOLLAND | CUST ADAM SIMON HOLLAND U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 69 WILLOW RD | WOODMERE | NY | 11598-2228 |
| RICHARD HOLLENKAMP | 13225 WILLOW POINT DR | | | | FREDERICKSBRG | VA | 22408 |
| RICHARD HOLLIS | 1321 HIGHWAY 292 | | | | INMAN | SC | 29349-7322 |
| RICHARD HOLYCROSS | | | | | PERRYSVILLE | IN | 47974 |
| RICHARD HOLZMARK & | JOAN C HOLZMARK JT TEN | 164 TORREY PINE LANE | | | CHAPIN | SC | 29036 |
| RICHARD HOMAC | 42 ROSEMEAD LA | | | | CHEEKTOWAGA | NY | 14227-1329 |
| RICHARD HOOPER | 5915 POST OAK DRIVE | | | | ALVARADO | TX | 76009-6351 |
| RICHARD HOUTTEMAN & | GERALDINE V HOUTTEMAN | TR RICHARD HOUTTEMAN & GERALDINE V | HOUTTEMAN TRUST UA 05/22/95 | 25901 CULVER | ST CLAIR SHORES | MI | 48081-2123 |
| RICHARD HOVSEPIAN & | ANN HOVSEPIAN | TR UA F-B-O HOVSEPIAN FAMILY TRUST | 09/12/90 | 1065 W MESA AVE | FRESNO | CA | 93711-2002 |
| RICHARD HOWARD | 1837 ANDREWS DR | | | | CONCORD | CA | 94521-1424 |
| RICHARD HOWARD HAMILTON | 6295 WALNUT LANE | | | | REDWOOD VALLEY | CA | 95470-9414 |
| RICHARD HOWARD WEINSTEIN | 3442 BERTHA DR | | | | BALDWIN HARBOR | NY | 11510-5052 |
| RICHARD HOWE & | BETTY J HOWE JT TEN | 3790 TANGELO DR | | | ST JAMES CITY | FL | 33956-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HOWE SMITH | 2450 SAWMILL VILLAGE CRT | | | | COLUMBUS | OH | 43235 |
| RICHARD HUBBARD | 5300 SE FOSTER RD | | | | PORTLAND | OR | 97206-2938 |
| RICHARD HUDSON | 987 DEL NORTE DR | | | | LIVERMORE | CA | 94550-1608 |
| RICHARD HUGO & | MRS MARJORIE BAILEY HUGO JT TEN | PO BOX 45 | | | GRANDVIEW | ID | 83624-0045 |
| RICHARD HUNT | 8390 CROSSLAKE DR | | | | FX STATION | VA | 22039-3216 |
| RICHARD HUNT & | KIM HUNT JT TEN | 405 CLINTON AVE | | | PLAINFIELD | NJ | 07063-1409 |
| RICHARD HURD | 6955 N DURANGO DR # 1115 | | | | LAS VEGAS | NV | 89149 |
| RICHARD HURLEY DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49544-7216 |
| RICHARD HWANG JR | 8605 WAUMEGAH DRIVE | | | | CLARKSTON | MI | 48016 |
| RICHARD HYATT HAYNES JR | 31 BROOKSIDE AVE W | | | | APALACHIN | NY | 13732-4118 |
| RICHARD HYDE | 104 ELM AVE | | | | HERKIMER | NY | 13350-1425 |
| RICHARD I BOWLES & | SUZANNE E BOWLES JT TEN | 8377 CHADWICK RD | | | DEWITT | MI | 48820 |
| RICHARD I BROWN | CUST KENNETH A BROWN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 6860 N AMAHL DR | TUCSON | AZ | 85704-1211 |
| RICHARD I DENEEN | 7260 MAPLECREST CIRCLE | | | | SWARTZ CREEK | MI | 48473-1595 |
| RICHARD I GOMBERG | CGM IRA ROLLOVER CUSTODIAN | 111 W. ROLAND AVENUE | | | MAPLE SHADE | NJ | 08052-2237 |
| RICHARD I KALINOWSKI | 7181 N LAPEER RD | | | | FOSTORIA | MI | 48435-9688 |
| RICHARD I LATHAM | 9161 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| RICHARD I LORD & | ROSEMARIE LORD JT TEN | 220 NEWFIELD STREET APT 204 | | | MIDDLETOWN | CT | 06457 |
| RICHARD I LUHT | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224-3126 |
| RICHARD I MARBLESTONE | 38W245 PARS PATH | | | | ELGIN | IL | 60124-8433 |
| RICHARD I MAURER | 9174 LAKE RD | | | | CORFU | NY | 14036-9578 |
| RICHARD I MC DANIEL | 5761 E 200 S | | | | GREENFEILD | IN | 46140-9756 |
| RICHARD I MERRILL | 419 HICKORY LANE | WESTVIEW | | | SEAFORD | DE | 19973-2021 |
| RICHARD I PAPIN | 16750 S E 102ND COURT RD | | | | SUMMERFIELD | FL | 34491-6661 |
| RICHARD I RALSTON | 2230 W 14 MILE ROAD #34 | | | | ROYAL OAK | MI | 48073-1360 |
| RICHARD I SHAFRITZ | 191 PRESIDENTIAL BLVD 400 | | | | BALA CYNWYD | PA | 19004-1222 |
| RICHARD I SILVERMAN | 1702 FALLSWAY DR | | | | CROFTON | MD | 21114-1802 |
| RICHARD I SUMMERS & | BILLY S SUMMERS JT TEN | 8172 BUCKTHORN CIRCLE | | | PORT ST LUCIE | FL | 34952-3321 |
| RICHARD I SWENSON | 673 GROVE ST | | | | UPPER MONTCLAIR | NJ | 07043-2018 |
| RICHARD I WOODS | 3219 HYDE PARK | | | | CLEVELAND HEIGHTS | OH | 44118-2131 |
| RICHARD I WURTZEL & | LINDA R WURTZEL JT TEN | 6821 DOMAIN | | | WEST BLOOMFIELD | MI | 48322-1394 |
| RICHARD I. BECHTEL TTEE | FBO RICHARD I BECHTEL REV TRUS | U/A/D 11-13-2006 | 8544 APPLE BLOSSOM LANE | | FLUSHING | MI | 48433-2904 |
| RICHARD IANNELLO | 5422 ROCK CASTLE DR | | | | LA CANADA FLINTRID | CA | 91011-1227 |
| RICHARD INFANTINO | 320 BOULEVARD | | | | KENILWORTH | NJ | 07033-1532 |
| RICHARD INNES | 3108 HARRISON STREET | | | | WALL TOWNSHIP | NJ | 07719-4309 |
| RICHARD ISAAC STONE | 48 RONADA AVENUE | | | | PIEDMONT | CA | 94611-4225 |
| RICHARD J ACCARDO & | LORRAINE M ACCARDO JT TEN | 4506 OLD CARRIAGE RD | | | FLINT | MI | 48507-5622 |
| RICHARD J ACQUAVIVA | 8545 WILLOW LN | | | | CHARDON | OH | 44024 |
| RICHARD J ADAMS JR | 30977 PEAR RIDGE | | | | FARMINGTN HLS | MI | 48334-1050 |
| RICHARD J ADAMSON | 19432 MCCANN RD | | | | COTTONWOOD | CA | 96022-8565 |
| RICHARD J ADELIZZI | 291 GLENDALE RD | | | | UPPER DARBY | PA | 19082-4017 |
| RICHARD J AGELINK | 873 MENOMINEE | | | | PONTIAC | MI | 48341-1551 |
| RICHARD J ALBERTSON | TR RICHARD J ALBERTSON TRUST | UA 03/19/01 | 600 FM 495 LOT 1019 | | ALAMO | TX | 78516-7018 |
| RICHARD J ALFERA II | 1686 SWANSON LN | | | | PITTSBURGH | PA | 15241-2717 |
| RICHARD J ALLEN & | ELIZABETH J ALLEN JT TEN | 1027 YOUNG PL | | | ANN ARBOR | MI | 48105-2587 |
| RICHARD J ANTIOCH JR | PO BOX 73307 | | | | SAN CLEMENTE | CA | 92673-0111 |
| RICHARD J ARNOLD | CUST DAVID J ARNOLD U/THE NEW | JERSEY U-G-M-A | 98 CORUNNA ST | | SAINT AUGUSTINE | FL | 32084-2951 |
| RICHARD J ASHCRAFT | 56560 LEDIEN | | | | MACOMB | MI | 48042-1539 |
| RICHARD J ASSENZIO | 23 DORIS DRIVE | | | | WESTBURY | NY | 11590-1107 |
| RICHARD J AUGUSTYN TTEE | FBO RICHARD J AUGUSTYN LIVING | TRUST DTD 03-06-1989 | 8851 MELBOURNE DR | | SALINE | MI | 48176-9152 |
| RICHARD J AULERICH | PO BOX 704 | | | | OKEMOS | MI | 48805-0704 |
| RICHARD J BABCOCK | 188 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| RICHARD J BABCOCK | 6904 HICKORY DR | | | | RALEIGH | NC | 27603-4804 |
| RICHARD J BACON | 5045 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2219 |
| RICHARD J BAKER | 4267 WESTOVER DR | | | | WEST BLOOMFIELD | MI | 48323-2871 |
| RICHARD J BAKER | 471 W WALLED LAKE RD | | | | WALLED LAKE | MI | 48390-3463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J BAKER & | MRS KATHERINE W BAKER JT TEN | 4330 ONONDAGA BLVD | | | SYRACUSE | NY | 13219-3030 |
| RICHARD J BALBONI | 14 BALSAM RD | | | | READING | MA | 01867-3834 |
| RICHARD J BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| RICHARD J BANACH JR | 2900 EAST HONEYSUCKLE DRIVE | | | | OAK CREEK | WI | 53154-3419 |
| RICHARD J BARBER JR | 211 PURCHASE STREET | | | | RYE | NY | 10580-2108 |
| RICHARD J BARENDSEN | 6350 EUBANK NE 1525 | | | | ALBUQUERQUE | NM | 87111 |
| RICHARD J BARGIEL | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| RICHARD J BARKEY | 749 SPARTAN ROAD | | | | ROCHESTER HILLS | MI | 48309-2528 |
| RICHARD J BARNES | 5807 RAINSFORD WAY | | | | ROCKFORD | IL | 61107-2581 |
| RICHARD J BARTLOME | 185 SOUTHLAKE | | | | AMHERST | OH | 44001-2009 |
| RICHARD J BAUER | 30042 VINE YARD | | | | WILLOWICK | OH | 44095-4921 |
| RICHARD J BAUER | 2208 CARLISLE DRIVE | | | | CHAMPAIGN | IL | 61821-6440 |
| RICHARD J BAZENAS | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| RICHARD J BEARCE | 154 MAIN ST | | | | ACTON | MA | 01720-3617 |
| RICHARD J BECK | 6150 HWY F | | | | FARMINGTON | MO | 63640-7337 |
| RICHARD J BEHM | 8011 PAGELS DR | | | | GRAND BLANC | MI | 48439-2453 |
| RICHARD J BEHM & | PATRICIA A BEHM JT TEN | 8011 PAGELS DRIVE | | | GRAND BLANC | MI | 48439-2453 |
| RICHARD J BELARDI | 3814 VISTA BLANCA | | | | SAN CLEMENTE | CA | 92672-4545 |
| RICHARD J BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| RICHARD J BEMMAN & | DEBRA A BEMMEN JT TEN | 2533 NICHOLS RD | | | FLUSHING | MI | 48433-1793 |
| RICHARD J BENNETT | 514 LORELLA AVENUE | | | | DAYTON | OH | 45404-2418 |
| RICHARD J BENSON & | KATHRYN M DOIG | TR BENSON-DOIG FAMILY TRUST | UA 09/08/99 | 603 S BARNES ST | MASON | MI | 48854-1605 |
| RICHARD J BERRYMAN | 42667 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2619 |
| RICHARD J BERWEILER | 6136 LAKEVIEW LANE | | | | CASS CITY | MI | 48726-9012 |
| RICHARD J BETHIN | 212 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225-1775 |
| RICHARD J BILAITIS | 4671 WEST MAPLE RD | | | | BLOOMFIELD | MI | 48301-1418 |
| RICHARD J BILKIE | 2152 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| RICHARD J BILKIE & | GAIL D BILKIE JT TEN | 2152 FAIRMONT DRIVE | | | ROCHESTER HILLS | MI | 48306-4016 |
| RICHARD J BISCHOF | 23199 N CHANTICLEER | | | | SOUTHFIELD | MI | 48034-6938 |
| RICHARD J BISCHOF | LORETTA S BISCHOF JTWROS | 23199 NORTH CHANTICLEER | | | SOUTHFIELD | MI | 48034-6938 |
| RICHARD J BISHOP | 2014 MORRISON AVENUE | | | | SPRING HILL | TN | 37174 |
| RICHARD J BLANK | 34 FOREST HILL RD | ST CATHARINES ON  L2R 3T9 | CANADA | | | | |
| RICHARD J BOEHM JR | CUST STEPHEN RICHARD BOEHM | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 33935 NINE MILE ROAD | FARMINGTON HILLS | MI | 48335-4713 |
| RICHARD J BOGGEMAN AND | SALLY P BOGGEMAN JTWROS | 6148 WASHINGTON | | | SAINT LOUIS | MO | 63112-1208 |
| RICHARD J BOGGEMAN JR | 6148 WASHINGTON ST | | | | ST LOUIS | MO | 63112-1208 |
| RICHARD J BORANE | 2201 N NORRIS AVE | | | | TUCSON | AZ | 85719-3825 |
| RICHARD J BORGERDING | CUST DANIEL DAVID BORGERDING UGMA | MI | 410 MILL ST | | FLUSHING | MI | 48433-2015 |
| RICHARD J BOSTICCO | 5642 SUNRISE VIEW CIR | | | | MIDDLETOWN | OH | 45044-9394 |
| RICHARD J BOSTICCO & | CECILIA A BOSTICCO JT TEN | 5642 SUNRISE VIEW CRICLE | | | LIBERTY TOWNSHIP | OH | 45044-9394 |
| RICHARD J BOTHWELL & | MRS MARCIA JO BOTHWELL JT TEN | 11110 MOSS DR | | | CARMEL | IN | 46033-3755 |
| RICHARD J BOUDNEK | 7025 W 26TH PLACE | | | | BERWYN | IL | 60402-2555 |
| RICHARD J BOURGEOIS | 1000 WEST PINHOOK RD | SUITE 300 | | | LAFAYETTE | LA | 70503-2408 |
| RICHARD J BOVE | CUST MARK J BOVE UGMA VT | 16 CASE PKWY | | | BURLINGTON | VT | 05401-1506 |
| RICHARD J BOYD | CUST SUSAN MARIE BOYD UGMA WI | 4 KEEN VALLEY DR | | | BALTIMORE | MD | 21228-3681 |
| RICHARD J BOYER | PO BOX 405 | | | | BELLEVUE | ID | 83313-0405 |
| RICHARD J BRAUN | 30 HAWTHORNE AVE | | | | TRENTON | NJ | 08638-2824 |
| RICHARD J BRECKER | 781 BURROUGH RD | | | | ATTICA | NY | 14011-9710 |
| RICHARD J BROWER | 39 BEECHWOOD AVE | | | | KEANSBURG | NJ | 07734-1756 |
| RICHARD J BROWN | 4536 E BECK LN | | | | PHOENIX | AZ | 85032-4200 |
| RICHARD J BROWN | 27 CHURCH ST | | | | WESTVILLE | IL | 61883-1101 |
| RICHARD J BROWN | 2312 COVE RD | | | | FOGELSVILLE | PA | 18051-1807 |
| RICHARD J BROWNING | 70275 COBB | | | | RANCHO MIRAGE | CA | 92270-2409 |
| RICHARD J BRUNSKOLE | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| RICHARD J BUCKLAND | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 |
| RICHARD J BUEHLER & | GWENDOLYN L BUEHLER JT TEN | BOX 417 | | | CROWN POINT | IN | 46307-0417 |
| RICHARD J BURNHAM | 1809 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J CAIN | 1831 E ELK CT | | | | OWOSSO | MI | 48867-8414 |
| RICHARD J CARLSON | 69 POLLEY LANE | | | | EAST WALPOLE | MA | 02032-1313 |
| RICHARD J CASSIDY | 844 BELVEDERE NE | | | | WARREN | OH | 44483-4230 |
| RICHARD J CASSIDY & | SHARRON J CASSIDY JT TEN | 5951 RED FEATHER DR | | | BAY CITY | MI | 48706-3489 |
| RICHARD J CAVOSORA | 2925 BONA STREET | | | | OAKLAND | CA | 94601-2709 |
| RICHARD J CEDAR | CUST MELISSA JEAN CEDAR UGMA RI | 60 SCARBOROUGH RD | | | CUMBERLAND | RI | 02864-3481 |
| RICHARD J CEDAR | CUST MATTHEW EUGENE CEDAR UGMA RI | 320 SAW MILL RD | | | NORTH SCITUATE | RI | 02857-2953 |
| RICHARD J CHAMARRO | 350 PARKVIEW | | | | LAKE ORION | MI | 48362-3426 |
| RICHARD J CHAMARRO & | KAREN S CHAMARRO JT TEN | 350 PARKVIEW | | | LAKE ORION | MI | 48362-3426 |
| RICHARD J CHAREN AND | MARGARETE J CHAREN JTWROS | 40512 VINCENZIA | | | CLINTON TWP | MI | 48038-4087 |
| RICHARD J CHOMA & | LEONA CHOMA | TR RICHARD J CHOMA TRUST | UA 10/29/92 | 17959 N WIND DR | FRASER | MI | 48026-4611 |
| RICHARD J CIESLA & | MRS LAURIE M CIESLA JT TEN | PO BOX 88683 | | | ATLANTA | GA | 30356-8683 |
| RICHARD J COATE | 57 MILL RD | | | | ROCHESTER | NY | 14626-4804 |
| RICHARD J COFFEE | TR UW JAMES F COFFEE | 812 CHARLOTTE AVE | | | COLUMBIA | IL | 62236-1982 |
| RICHARD J COLE JR AND | DARLENE M COLE JTWROS | 2211 8TH PARKWAY | | | WAUKEGAN | IL | 60085-6120 |
| RICHARD J COLLINS | 106 TEMPLE ST | | | | AVON | NY | 14414-1333 |
| RICHARD J COLLINS | ATTN NORMA J STEVEN | 4233 GREEN DRIVE | | | HARSENS ISLAND | MI | 48028-9632 |
| RICHARD J COLVIN | TOD DTD 11/10/2008 | 10420 N PRINCEVILLE JUBILEE RD | | | BRIMFIELD | IL | 61517-9553 |
| RICHARD J CONNERS | 1830 WASHINGTON BLVD | | | | EASTON | PA | 18042-4633 |
| RICHARD J CONTE & | BARBARA R CONTE JT TEN | 4 SUGAR HILL ROAD | | | NORTH SALEM | NY | 10560 |
| RICHARD J CORBIN & | CHRISTINE MORRISSEY & GERALDINE PICOT & | WILLIAM R CORBIN | TR RICHARD CORBIN TR UA 5/13/99 | 23 JILMA DR | SOUTH DENNIS | MA | 02660-2347 |
| RICHARD J COUGHLIN | ELIZABETH A STROH-COUGH JTWROS | 24505 MOUNTAIN CHARLIE RD. | | | LOS GATOS | CA | 95033-8318 |
| RICHARD J COYNE | 6 GREENWOOD AVE EXT | | | | SCARBOROUGH | ME | 04074-9442 |
| RICHARD J COYNE | 7 DELANEY DR | | | | WALPOLE | MA | 02081-5001 |
| RICHARD J CRISPI | PAULINE A CRISPI TTEE | U/A/D 01/20/99 | FBO R. CRISPI REVOCABLE TRUST | 17 WINDWARD STREET | MASHPEE | MA | 02649-2865 |
| RICHARD J CROMWELL | 1328 N BAY SHORE DR | | | | VIRGINIA BCH | VA | 23451-3765 |
| RICHARD J CUMBO | 12 S LEXINGTON AVE | UNIT 309 | | | ASHEVILLE | NC | 28801-3323 |
| RICHARD J CUNNINGHAM | 103 SHORE DR N | | | | BRISTOL | NH | 03222-5119 |
| RICHARD J CUNNINGHAM | 65 PARK TERR W | | | | NEW YORK | NY | 10034-1307 |
| RICHARD J CZYZYK | 10050 SOUTHRIDGE DR | | | | CALEDONIA | MI | 49316-8047 |
| RICHARD J DALEY | CGM IRA CUSTODIAN | 1600 ASBURY | | | WINNETKA | IL | 60093-1302 |
| RICHARD J DANIEL | 7356 DYSINGER | | | | LOCKPORT | NY | 14094-9368 |
| RICHARD J DARIN | 59 WHITE OAK LA | | | | WOLCOTT | CT | 06716-2226 |
| RICHARD J DAUGENTI | 15 SPRUCE LANE | | | | SENECA FALLS | NY | 13148-9513 |
| RICHARD J DAVIDSON | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| RICHARD J DAVIES & | EILEEN T DAVIES JT TEN | 257 FLORIMOND DR | | | COLUSA | CA | 95932-3219 |
| RICHARD J DAVIS | 2199 LAPLANTE ST | | | | PRESCOTT | MI | 48756-9530 |
| RICHARD J DAVIS | 109 ADDISON DR | | | | DE WITT | NY | 13214-2414 |
| RICHARD J DAY | 6781 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2257 |
| RICHARD J DE FLAVIS & | JULIA DE FLAVIS JT TEN | 4443 BURNT HOUSE HILL RD | | | DOYLESTOWN | PA | 18901-9634 |
| RICHARD J DEARDORFF | 18 EASTMORE LAND PLACE | | | | DECATUR | IL | 62521-3826 |
| RICHARD J DEARY | 38314 LITTLEFIELD | | | | STERLING HEIGHTS | MI | 48312-1333 |
| RICHARD J DEARY & | JENETTA A DEARY JT TEN | 38314 LITTLEFIELD | | | STERLING HTS | MI | 48312-1333 |
| RICHARD J DEISLER | 323 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1059 |
| RICHARD J DEISLER & | MARJORIE E DEISLER JT TEN | 56 CYGNET DR | | | SMITHTOWN | NY | 11787 |
| RICHARD J DEMAREST & | ROSLYN DEMAREST JT TEN | 17200 W BELL ROAD | LOT # 1330 | | SURPRISE | AZ | 85374-9854 |
| RICHARD J DEMICHELE | 10 KEEFE AVE | | | | NEWTON UP FAL | MA | 02464-1317 |
| RICHARD J DENCSY | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 |
| RICHARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418-1450 |
| RICHARD J DEYOE | PO BOX 39 | | | | LAKE CITY | MI | 49651-0039 |
| RICHARD J DICKINSON | 210 WALNUT LN | | | | CHARLOTTESVLE | VA | 22911-8652 |
| RICHARD J DICRESCE JR | 112 SANDERS AVE | | | | SCOTIA | NY | 12302-2228 |
| RICHARD J DIDIER & | LOIS E DIDIER JT TEN | 1538 CRESTLINE DRIVE | | | SANTA BARBARA | CA | 93105-4611 |
| RICHARD J DIETZ | 162 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| RICHARD J DINUNZIO | 718 KENBRIDGE DR | | | | HIGHLAND HTS | OH | 44143-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J DIPBOYE TTEE | FBO RICHARD J DIPBOYE REV | FAMILY TRUST U/A/D 08/10/94 | 1624 COVE SQUARE DR | | ROSEVILLE | MI | 48066-7106 |
| RICHARD J DOLL | 123 OLIVER | | | | PONTIAC | MI | 48342-1550 |
| RICHARD J DOLL | 5619 DESERT GOLD | | | | CINCINNATI | OH | 45247-3576 |
| RICHARD J DOLNEY | 535 MORGAN | | | | TONAWANDA | NY | 14150-1825 |
| RICHARD J DONAHUE | APT 11 | 2407 PRINCETON COURT | | | BELLINGHAM | WA | 98229-8840 |
| RICHARD J DOVALA & | CAROLE B DOVALA | TR RICHARD J & CAROLE B DOVALA | INTER VIVOS TRUST UA 09/05/00 | 6340 FAIRLYNN BLVD | YORBA LINDA | CA | 92886-6411 |
| RICHARD J DOWDICAN | 603 SAN JAUN DE RIO DR | | | | RIO RANCHO | NM | 87124-1145 |
| RICHARD J DRAPER | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066-2606 |
| RICHARD J DRESSEL | 625 WILLOW VALLEY SQUARE #F203 | | | | LANCASTER | PA | 17602-4867 |
| RICHARD J DRISCOLL & | DEBORAH J DRISCOLL JT TEN | 2044 GREENWOOD LN | | | ROANOKE | TX | 76262-9068 |
| RICHARD J DROGOSCH | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| RICHARD J DROZDOWICZ | 1119 KAHITE TRAIL | | | | VONORE | TN | 37885-2680 |
| RICHARD J DUGGAN & | JANICE L DUGGAN JT TEN | 169 RODNEY ST | | | GLEN ROCK | NJ | 07452-2827 |
| RICHARD J DUMONT | CUST MEGAN E DUMONT UNDER MO | TRANSFERS | TO MINORS LAW | 5620 ST JAMES CT | RICHMOND | VA | 23225-2557 |
| RICHARD J DUNAJ | 683 CLARA | | | | PONTIAC | MI | 48340-2035 |
| RICHARD J DUNDON | 6 KAREN WAY | | | | SUMMIT | NJ | 07901-1604 |
| RICHARD J DUNN | 8907 N GRAND | | | | KANSAS CITY | MO | 64155-2315 |
| RICHARD J DUNN | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 |
| RICHARD J EBNER | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209-2655 |
| RICHARD J ELLIOTT | 6314 CARRINGTON COURT | | | | CAPITAL HEIGHTS | MD | 20743-1854 |
| RICHARD J ELLIS | 2369 BERVILLE RD | | | | BERLIN | MI | 48002-2111 |
| RICHARD J ELLIS | 11004 W COPELAND | | | | HALES CORNERS | WI | 53130-1215 |
| RICHARD J EMANUEL | 1330 FALENE PL | | | | GALLOWAY | OH | 43119-9281 |
| RICHARD J EMERY & | JASON M EMERY JT TEN | 6367 WOODWATER DR NE | | | BELMONT | MI | 49306-9750 |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB  T2W 4L3 | CANADA | | | | |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB  T2W 4L3 | CANADA | | | | |
| RICHARD J EPPICH | TR THE RICHARD JEFFREY EPPICH REV | TRUST UA 09/26/02 | 43404 CHARLEMAGNE AVE | | STERLING HEIGHTS | MI | 48314-2228 |
| RICHARD J ERDELY & | JEAN G ERDELY & | SUSAN MARIE NEEDLES JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & | JEAN G ERDELY & | PATRICIA JEAN HICKMAN JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & | JEAN G ERDELY & | ELIZABETH ANN SEEMAN JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & | JEAN G ERDELY & | DIANNA LYNN ANDREWS JT TEN | 4913 BENDER AVE | | COVINA | CA | 91724-1520 |
| RICHARD J ERNDT | 5389 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| RICHARD J EWING | 28 BARNESDALE DR | | | | WEST SENECA | NY | 14224-1102 |
| RICHARD J FARRELL | 617 OLIVE ST | | | | WOODSTOCK | IL | 60098 |
| RICHARD J FEELEY | 9917 SHELLVIEW LN | | | | CHARLOTTE | NC | 28214-1076 |
| RICHARD J FERGUSON | 229 E MAIN ST | | | | OTISVILLE | MI | 48463-9480 |
| RICHARD J FERGUSON | 355 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5655 |
| RICHARD J FIORELLI | 1834 BRENDA COURT | | | | CHARLOTTESVLE | VA | 22901-2947 |
| RICHARD J FISCHER | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| RICHARD J FISCHER & | RUTH I FISCHER JT TEN | 29081 US HIGHWAY 19 N | LOT 5 | | CLEARWATER | FL | 33761-2401 |
| RICHARD J FOSTER | 5229 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4072 |
| RICHARD J FOSTER & | DONNA MARIE FOSTER JT TEN | 3927 W JOLLY ROAD | | | LANSING | MI | 48911-3102 |
| RICHARD J FRANK | 60 RIVER ST | APT 405 | | | ROCHESTER | NY | 14612-4749 |
| RICHARD J FRANKO | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060-3990 |
| RICHARD J FRIDL | CUST MARY EILEEN FRIDL U/THE WISCONSIN | U-G-M-A | ATTN MARY EILEEN FRIDL-RAMPSON | 10229 W MELVINA ST | WAUWATOSA | WI | 53222-2326 |
| RICHARD J FRIDL | CUST KAREN ANNE FRIDL U/THE WISCONSIN | U-G-M-A | C/O KAREN F SCHLATER | 2485 LE FEY COURT | BROOKFIELD | WI | 53045-1606 |
| RICHARD J FRIEND & | DOLORES FRIEND JTWROS | 34 SUTTON PLACE | | | ENGLEWOOD | NJ | 07631-3643 |
| RICHARD J FRYZ | 3145 BENNETT ST | | | | DEARBORN | MI | 48124-3515 |
| RICHARD J FULLAWAY | 20001 PALM DR APT 102C | | | | FLAGLER BEACH | FL | 32136 |
| RICHARD J GADOUA & | CATHERINE E GADOUA & | GINENE HIER JT TEN | 1015 W DRAYTON | | FERNDALE | MI | 48220-2728 |
| RICHARD J GAGNER | 1485 W MILLER ROAD | | | | MORRICE | MI | 48857 |
| RICHARD J GALLAGHER | 41364 BROWN DR | | | | STERLING HTS | MI | 48313 |
| RICHARD J GALVIN | 728 FOREST GLEN | | | | OAK BROOK | IL | 60523-1538 |
| RICHARD J GANSKI | 720 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J GARCIA & | GLENDA K GARCIA JT TEN | PO BOX 87831 | | | CANTON | MI | 48187-0831 |
| RICHARD J GARDNER | 8680 E M79 HWY | | | | NASHVILLE | MI | 49073-8706 |
| RICHARD J GARRETT | 40 BARI MANOR | | | | CROTON ON HUDSON | NY | 10520-2337 |
| RICHARD J GATZA & | MARY RUTH GATZA TR | UA 04/08/2009 | GATZA LIVING TRUST | 4 KIMBERLY LANE | DEARBORN | MI | 48120 |
| RICHARD J GAUDET | 20 MARGARET DR | | | | NESCONSET | NY | 11767-3010 |
| RICHARD J GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| RICHARD J GAWRONSKI | TR UA 01/29/93 RICHARD J | GAWRONSKI REVOCABLE LIVING TRUST | 24319 THATCHER COURT | | NOVI | MI | 48375-2353 |
| RICHARD J GEAR | 1660 CAMELOT | | | | TRENTON | MI | 48183-1949 |
| RICHARD J GEARHART | BOX 142 | 220 E TWIN ST | | | LEWISBURG | OH | 45338-8928 |
| RICHARD J GEORGE | 6475 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| RICHARD J GERMEK | 17439 RAY ST | | | | ALLEN PARK | MI | 48101-3409 |
| RICHARD J GERZINA | 825 CROSSTRAIL DRIVE | | | | COLORADO SPRINGS | CO | 80906-4918 |
| RICHARD J GESSNER | 204 MARLTON RD | | | | PILESGROVE | NJ | 08098-2718 |
| RICHARD J GESUALDO | PO BOX 332 | | | | POTTER VALLEY | CA | 95469-0332 |
| RICHARD J GIBA | 4666 BAYBERRY CIRCLE | | | | ANN ARBOR | MI | 48105-9762 |
| RICHARD J GIBSON | 503 EAST OSTERHOUT RD | | | | KALAMAZOO | MI | 49002-7124 |
| RICHARD J GIERA | 2614 LAMBETH PK | | | | ROCHESTER | MI | 48306-3042 |
| RICHARD J GIERMANSKI | 382 WOODFIEILD SQUARE LN | | | | BRIGHTON | MI | 48116 |
| RICHARD J GIEROK | 2120 ROBINS LN SE APC 146 | | | | SALEM | OR | 97306-2688 |
| RICHARD J GIPPLE | 43 CHADDUCK STREET | | | | BUFFALO | NY | 14207-1555 |
| RICHARD J GIRLING | 9405 KERBY | WINDSOR ON  N8R 1K1 | CANADA | | | | |
| RICHARD J GIROMINI | 11 SHADY CREEK CT | | | | LAFAYETTE | IN | 47905-8413 |
| RICHARD J GIZA | 7350 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| RICHARD J GLEASON & | IRIS T GLEASON JT TEN | 9325 LOST CANYON DR | | | STANWOOD | MI | 49346-9780 |
| RICHARD J GLEASON & | MARY A GLEASON JT TEN | 52 FARVIEW RD | | | CARMEL | NY | 10512-3814 |
| RICHARD J GOEBEL | 12345 BASELINE RD | | | | HICKORY CORNE | MI | 49060-9752 |
| RICHARD J GOETZ | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| RICHARD J GOETZ & | FLORENCE ELLEN GOETZ JT TEN | 421 SYCAMORE ST | | | COLLINSVILLE | IL | 62234-2420 |
| RICHARD J GOLDSTON | 1310 5TH AVE | APT 804 | | | YOUNGSTOWN | OH | 44504-1767 |
| RICHARD J GOMES | 39 FROST AVENUE | | | | BROCKTON | MA | 02301-4904 |
| RICHARD J GONG | 272 BEECHWOOD AVE | | | | MIDDLESEX | NJ | 08846-1108 |
| RICHARD J GORSKI | 11195 ROBERTS RD | | | | PALOS HILLS | IL | 60465-2659 |
| RICHARD J GOSS | 4021 SUMMIT VIEW DR | | | | SAN RAMON | CA | 94583-5655 |
| RICHARD J GRAHAM | 592 KING BEACH DRIVE | | | | HOWARD | OH | 43028-8066 |
| RICHARD J GRANZOTTO & | NORA O GRANZOTTO JT TEN | 25081 STONYCROFT | | | SOUTHFIELD | MI | 48034-2717 |
| RICHARD J GRAY | 136 CORNELL AVE | | | | ELYRIA | OH | 44035-6036 |
| RICHARD J GREENWOOD | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE ROAD | | | FENTON | MI | 48430-8427 |
| RICHARD J GRIEVE & | DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE RD | | | FENTON | MI | 48430-8427 |
| RICHARD J GRIMES | 1276 N WAYNE ST APT 507 | | | | ARLINGTON | VA | 22201-5851 |
| RICHARD J GRODE | S76 W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 |
| RICHARD J GROUSSET | 3286 KENYON RD | PO BOX 218 | | | MARIETTA | NY | 13110-0218 |
| RICHARD J GRUBER | PO BOX 818 | | | | LENOIR CITY | TN | 37771-0818 |
| RICHARD J GRZELAK & | ANNETTE M EDWARDS JT TEN | 421 WISLER STREET | | | DAVISON | MI | 48423-3007 |
| RICHARD J GURULE | 4089 NAVAJO TRAIL NE | | | | ATLANTA | GA | 30319-1528 |
| RICHARD J GUSTAFSON & | LOIS M GUSTAFSON | TR GUSTAFSON TRUST NO 2006 | UA 4/6/06 | 1070 WILS WOODS | MACHESNEY PARK | IL | 61103-8800 |
| RICHARD J HALL | 13198 FORDLINE | | | | SOUTHGATE | MI | 48195-2435 |
| RICHARD J HALL | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD J HALLAUER | PO BOX 204 | | | | PRESQUE ISLE | MI | 49777 |
| RICHARD J HALSTED | 29 LEONARD AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1140 |
| RICHARD J HAMES | 54 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-2318 |
| RICHARD J HAMES & | NANCY HAMES | TR RICHARD J HAMES & NANCY | HAMES TRUST UA 03/27/96 | 5594 NORTHCOTE | W BLOOMFIELD | MI | 48322-4005 |
| RICHARD J HAMLIN | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3436 |
| RICHARD J HAMMERSLEY | 6211 MEADOW WOOD LN | | | | COLUMBUS | OH | 43228-9740 |
| RICHARD J HANNA | TR UA 02/24/93 THE RICHARD J | HANNA TRUST | 4250 DAWNCLIFF DR | | BROOKLYN | OH | 44144-1221 |
| RICHARD J HANNA | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343-5728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J HANNA & | JOAN B HANNA JT TEN | 16040 MALDEN ST | | | SEPULVEDA | CA | 91343-5728 |
| RICHARD J HANNAH | 11 SUNSET ROAD | | | | SALEM | MA | 01970-5318 |
| RICHARD J HANSS SR & | RICHARD J HANSS JR JT TEN | 402 WEST AVE | | | E ROCHESTER | NY | 14445 |
| RICHARD J HARMON | 7647 S RIDGE EAST | | | | MADISON | OH | 44057-9746 |
| RICHARD J HARP | 385 MONTGOMERY DR | | | | SPARTANBURG | SC | 29302-3444 |
| RICHARD J HARRIS | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| RICHARD J HARRIS | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| RICHARD J HARTJE | 1145 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501-5635 |
| RICHARD J HARTMAN | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| RICHARD J HARY | 133 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1625 |
| RICHARD J HAUSER AND | LENORA M HAUSER REV FAMILY TRUST | RICHARD HAUSER TTEE | U/A/D 12/11/1992 | 3462 N GREEN BAY RD | PRT WASHINGTN | WI | 53074-9765 |
| RICHARD J HAVAS & | ROSEMARY J HAVAS JT TEN | 219 OTTAWA DRIVE | | | TROY | MI | 48085 |
| RICHARD J HAWLEY | 209 CAPTAIN PIERCE RD | | | | SCITUATE | MA | 02066-2438 |
| RICHARD J HAYDEN | 618 CRESTLINE DRIVE | | | | MISSOULA | MT | 59803-2202 |
| RICHARD J HEIGEL | 29379 HOWARD | | | | MADISON HEIGHTS | MI | 48071-2503 |
| RICHARD J HEMCHAK | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| RICHARD J HILL | 367 NOME ST | | | | AURORA | CO | 80010-4735 |
| RICHARD J HOARD | 12463 POTTER ROAD | | | | DAVISON | MI | 48423-8108 |
| RICHARD J HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| RICHARD J HOOK & | KRISTIN W HOOK JT TEN | 176 SHARON LAKE CT | | | LEXINGTON | SC | 29072-7670 |
| RICHARD J HORMEL | 1296 13TH AVE N | | | | NAPLES | FL | 34102-5242 |
| RICHARD J HORROCKS | 39970 STATE RT 18 | | | | WELLINGTON | OH | 44090 |
| RICHARD J HOYT | 35 LILAC DRIVE | | | | SYOSSET | NY | 11791-2814 |
| RICHARD J HRAZANEK & | GERALDINE HRAZANEK JT TEN | 721 WENDEL PL | | | TEANECK | NJ | 07666-2117 |
| RICHARD J HUBBARD | 317 LOTUS DR | | | | MORTON | IL | 61550-1052 |
| RICHARD J HUNT SR | 11 WHITE ST | | | | SOUTHWICK | MA | 01077-9473 |
| RICHARD J HUNTON | 91 ONEIDA AVE | | | | N PLAINFIELD | NJ | 07060-4306 |
| RICHARD J IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| RICHARD J IGNERI | 11 EAGLESWOOD DR | | | | WARETOWN | NJ | 08758-2689 |
| RICHARD J ILK | 451 SECOND ST NW | P O BOX728 | | | BLOOMING PRAIRIE | MN | 55917-0728 |
| RICHARD J JACK AND | CARMEL M JACK JTWROS | 2 ABLEMAN AVENUE | | | ALBANY | NY | 12203-4808 |
| RICHARD J JAGODZINSKI | 811 VINEWOOD | | | | WILLOW SPRING | IL | 60480-1460 |
| RICHARD J JANCASZ | 407 E MICHIGAN | | | | WHITE PIGEON | MI | 49099-9716 |
| RICHARD J JELTEMA | 1470 BOGEY ST SW | | | | BRYON CENTER | MI | 49315-9778 |
| RICHARD J JELTEMA & | MRS ANNA J JELTEMA JT TEN | 1470 BOGEY ST SW | | | BRYON CENTER | MI | 49315-9778 |
| RICHARD J JODTS | 565 SNOWBIRD CIR E | | | | SAINT CLAIR | MI | 48079-5594 |
| RICHARD J JOHLE | 1414 LOFTY MAPLE TRL | | | | KINGWOOD | TX | 77345-1931 |
| RICHARD J JOHNSON JR | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| RICHARD J JONES | 112 JAMESTOWN CT | | | | MOORE | SC | 29369-9353 |
| RICHARD J JURSCA | 5 VALLEY POINT DR | | | | HOLMDEL | NJ | 07733-1320 |
| RICHARD J JUZWIAK | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 |
| RICHARD J KAFKA & | MRS ROSEMARY T KAFKA JT TEN | 6356 N NOKOMIS | | | CHICAGO | IL | 60646-4129 |
| RICHARD J KAMINSKI | CGM IRA CUSTODIAN | 5262 WINFIELD PLACE | | | DOYLESTOWN | PA | 18902-1446 |
| RICHARD J KANNAN | 11621 HICKORY LAKE TERRACE | | | | GLEN ALLEN | VA | 23059-2590 |
| RICHARD J KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423-1103 |
| RICHARD J KEAVY | PO BOX 4488 | | | | BOISE | ID | 83711-4488 |
| RICHARD J KELLER | 82 CIDER CREEK LANE | | | | ROCHESTER | NY | 14616-1604 |
| RICHARD J KENNEDY | 742 DUANE LAKE ROAD | | | | DUANESBURG | NY | 12056-2907 |
| RICHARD J KESTI | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| RICHARD J KESTI & | PAMELA JANE KESTI JT TEN | 1973 WEMBLEY WAY | | | EAST LANSING | MI | 48823-1352 |
| RICHARD J KILGER | CUST KRISTINE M KILGER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 16950 LEXINGTON | | REDFORD | MI | 48240-2435 |
| RICHARD J KIRKPATRICK | 1 POND CIR | | | | FREDERICKSBURG | VA | 22407-1350 |
| RICHARD J KLINE | 311 CAMBRIDGE AVE | | | | DIMONDALE | MI | 48821-9775 |
| RICHARD J KLINGER | BOX 2331 | | | | HOLLYWOOD | FL | 33022 |
| RICHARD J KMIEC | CUST TIMOTHY M KMIEC UGMA MI | 4651 KINGSLEY DR | | | WARREN | MI | 48092-4602 |
| RICHARD J KMIEC | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J KOCHTANEK | 8111 LAKE RD | | | | SEVILLE | OH | 44273-9131 |
| RICHARD J KOEHN | 701 SUMMIT AVE | APT 10 | | | NILES | OH | 44446-3600 |
| RICHARD J KOERWER | 931 EDGEWOOD RD | APT 202 | | | ANNAPOLIS | MD | 21403 |
| RICHARD J KOLANDA & | JOSEPHINE E KOLANDA JT TEN | 223 E TEMPLE ST | | | OWEGO | NY | 13827-1424 |
| RICHARD J KORPANTY | 39 HUDSON DR | | | | NEW FAIRFIELD | CT | 06812-3627 |
| RICHARD J KOTEK | TOD DTD 01/29/2009 | 177 FIELD STREET | | | NEWINGTON | CT | 06111-4905 |
| RICHARD J KOWALCZYK | 24873 SUTHERLAND | | | | NOVI | MI | 48374-3143 |
| RICHARD J KOWALCZYK | 2805 SHERBOURNE DR | | | | TROY | MI | 48083-2653 |
| RICHARD J KOWALEWSKI | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2845 |
| RICHARD J KREBSER AND | NADINE C KREBSER JTWROS | 6211 BLACK LAKE BELMORE RD SW | | | OLYMPIA | WA | 98512-7058 |
| RICHARD J KRIZ II | 6127 STONY BROOK DR | | | | FT WAYNE | IN | 46835-2324 |
| RICHARD J KUEBLER & | KAY KUEBLER JT TEN | 109 EGGLESTON ST | | | CORINTH | NY | 12822-1413 |
| RICHARD J KUELLING | 78 WEST AVE | | | | DARIEN | CT | 06820-4407 |
| RICHARD J KUFFA | PO BOX G | | | | BEYER | PA | 16211-0507 |
| RICHARD J KWAKE & | ANDREW J KWAKE & | BLANCHE KWAKE JT TEN | 233 CHARLES AVE | | NEW KENSINGTON | PA | 15068-5331 |
| RICHARD J KYC | 672 3RD AVE | | | | WEST HAVEN | CT | 06516-3748 |
| RICHARD J LACY | 8309 VERDA DEL PADRE | | | | GOLETA | CA | 93117 |
| RICHARD J LAJOIE III | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 |
| RICHARD J LAJOIE JR & | MRS MARY ALICE LAJOIE JT TEN | 8163 LYNDHURST CT | | | CINCINNATI | OH | 45249-2248 |
| RICHARD J LALONDE | 963 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| RICHARD J LAMMERS | #5 HAROLD CIRCLE | | | | OFALLON | MO | 63366-3412 |
| RICHARD J LARABEE | 9261 HARRISON ST | | | | LIVONIA | MI | 48150-4123 |
| RICHARD J LATIMER | 6 WOODLAND CHASE BLVD | | | | NILES | OH | 44446 |
| RICHARD J LEACHMAN | PO BOX 841 | | | | FARWELL | MI | 48622-0841 |
| RICHARD J LEADER | CLAIM 20610-72 | 3070 EGGERT ROAD | | | TONAWANDA | NY | 14150-7155 |
| RICHARD J LEBENS JR | 253 PENWOOD CT | | | | CHESTERFIELD | MO | 63017-2310 |
| RICHARD J LEHNER & | MARIAN LEHNER JT TEN | 1006 N GLASSCOCK RD | | | MISSION | TX | 78572-4514 |
| RICHARD J LEVY | CGM IRA ROLLOVER CUSTODIAN | 175 W 93RD ST PH A | | | NEW YORK | NY | 10025-9348 |
| RICHARD J LINEHAN & | VIRGINIA LINEHAN JT TEN | 4 STEPHEN PL | | | OSSINING | NY | 10562-3524 |
| RICHARD J LISDERO & | GERTRUDE M LISDERO & | MARCELLA LISDERO GUESS JT TEN | 2314 TAYLOR ST | | JOLIET | IL | 60435-5436 |
| RICHARD J LIVI | 110 HIGHLAND AVENUE | | | | NILES | OH | 44446-1115 |
| RICHARD J LOFSTRAND | 3632 MAPLE AVENUE | | | | BROOKFIELD | IL | 60513-1536 |
| RICHARD J LORENTI TEN PARK AVE | 23-D | | | | NEW YORK | NY | 10016-4338 |
| RICHARD J LUCE | 119 CURRY ST | | | | CLIO | MI | 48420-1135 |
| RICHARD J LUKAS & | DOROTHY R LUKAS JT TEN | 2014 N KENWOOD CT | | | ROYAL OAK | MI | 48067-1529 |
| RICHARD J LUNARDINI | TR RICHARD J LUNARDINI 2003 TRUST | UA 09/15/03 | 2106 E ROBINHOOD LANE | | ARLINGTON HEIGHTS | IL | 60004-4228 |
| RICHARD J LUONGO & | MURIEL B LUONGO JT TEN | 100 BICKERSTAFF RD | | | CLEMMONS | NC | 27012-9053 |
| RICHARD J LYNDS | CAROL LYNDS TTEES | LYNDS FAMILY TRUST | U/A/D 05/07/94 | 22323 BARBACOA DR. | SAUGUS | CA | 91350-2229 |
| RICHARD J MADDERN | 2217 S BRANCH RD | | | | NESHANIC STATION | NJ | 08853-4118 |
| RICHARD J MALANOWSKI | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423-8275 |
| RICHARD J MALARA | 299 TRUMBULL AVE | | | | LIBERTY TWP | OH | 44505-2023 |
| RICHARD J MALESKI | 408 LENOX CT | | | | GIBSONIA | PA | 15044-6210 |
| RICHARD J MALIK | 46609 HIGH MEADOWS CT | | | | MACOMB | MI | 48044-3347 |
| RICHARD J MALINOWSKI | 414 RAMAH RD | | | | BRIDGETON | NJ | 08302-6949 |
| RICHARD J MALKIN | 7340 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9701 |
| RICHARD J MANGELS | 1930 EAST DR | | | | WELLSVILLE | NY | 14895-9724 |
| RICHARD J MANGIN | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| RICHARD J MAPLE & | BARBARA J MAPLE | TR RICHARD J MAPLE LIVING TRUST UA | 04/03/97 | 520 VALLEY FORGE LANE | MUNDELEIN | IL | 60060-2654 |
| RICHARD J MARCHINI | 12006 EAST LE GRAND ROAD | | | | LE GRAND | CA | 95333-9708 |
| RICHARD J MARGIEWICZ | 1026 N ROCK | | | | SHAMOKIN | PA | 17872-4626 |
| RICHARD J MARGOLIS | 435 BROWN ST | | | | PHILADELPHIA | PA | 19123-2121 |
| RICHARD J MARKOVICH | 306 BUENA VISTA | | | | VIENNA | OH | 44473-9645 |
| RICHARD J MARKOWSKI | 7913 NORTHLAND CT | | | | DAYTON | OH | 45415-2131 |
| RICHARD J MARKULIN | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| RICHARD J MARTIN | 903 COREY LANE | | | | PLAINFIELD | IN | 46168-2386 |
| RICHARD J MAXA | 4200 VOLKMER | | | | CHESANING | MI | 48616-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J MAYERNIK & | RUTH F MAYERNIK | TR RICHARD J MAYERNIK REV TRUST UA 09/03/00 | | 17725 E KIRKWOOD DR | CLINTON TWP | MI | 48038-1215 |
| RICHARD J MAZURKIEWICZ | 47109 YARMOUTH DR | | | | CANTON | MI | 48188-6237 |
| RICHARD J MC ABEE SR | 8780 HIGHWAY 221 | | | | WOODRUFF | SC | 29388-8885 |
| RICHARD J MC AFEE | 64 HUMPHREY DR | AJAX ON  L1S 4Z3 | CANADA | | | | |
| RICHARD J MC NEIL | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734-6307 |
| RICHARD J MCCABE | 358 E RD | | | | BELFORD | NJ | 07718-1277 |
| RICHARD J MCCLUSKEY | ACCOUNT 2 | 9 LAWRENCE AVENUE | | | POTSDAM | NY | 13676-1815 |
| RICHARD J MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| RICHARD J MCCULLOCH | PO BOX 71065 | | | | MADISON HEIGHTS | MI | 48071-0065 |
| RICHARD J MCDONALD | 32837 CHAPMAN CIRCLE | | | | WESTLAND | MI | 48185-9407 |
| RICHARD J MCDONALD SR | 1205 S MAINE ST #24 | | | | FALLON | NV | 89406-8988 |
| RICHARD J MCGLYNN | 948 KINGFISHER DR | | | | SAN JOSE | CA | 95125-2915 |
| RICHARD J MCHENRY | 356 HILLSIDE DR | | | | ROSELLE | IL | 60172-1446 |
| RICHARD J MCPHEE | 531 N ROSSMORE AVE | #305 | | | LOS ANGELES | CA | 90004-2434 |
| RICHARD J MCPHILLIPS JR | 5856 MARIN DR | | | | TOLEDO | OH | 43613-5640 |
| RICHARD J MENKE II | 71 LEONARD ROAD | | | | ROCHESTER | NY | 14616 |
| RICHARD J MENZEL | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD J MENZEL & | THERESA F MENZEL JT TEN | 11 EAST AVE | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD J MERCER | 104 PIONEER DRIVE | | | | LANSDALE | PA | 19446-6417 |
| RICHARD J MICHALEK & | DOLORES D MICHALEK | TR UA 03/23/94 THE MICHALEK FAMILY | LIVING TRUST | 13332 RED CEDAR LN | PLAINFIELD | IL | 60544-9369 |
| RICHARD J MICHALSKI | 3070 WAINS WY | | | | OAKLAND | MI | 48363-2748 |
| RICHARD J MICHUDA | 9713 W MARCELLE AVE | | | | MILWAUKEE | WI | 53224-4629 |
| RICHARD J MIDDLETON | 795 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9738 |
| RICHARD J MIKA | 2407 NANCY ST | PO BOX 176 | | | LUZERNE | MI | 48636-0176 |
| RICHARD J MIKA & | PAULETTE MIKA JT TEN | 232 CEDAR LANE | | | NEW HARTFORD | CT | 06057-2906 |
| RICHARD J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 |
| RICHARD J MILLER | 20950 NORWOOD STREET | | | | HARPER WOODS | MI | 48225-1729 |
| RICHARD J MILLER JR & | KAREN M MILLER | TR MILLER FAM REV LIVING TRUST | UA 05/04/98 | 14385 BARBARA ST | LIVONIA | MI | 48154-5348 |
| RICHARD J MITCHELL | 16683 BROADVIEW | | | | EAST LANSING | MI | 48823-9621 |
| RICHARD J MONTGOMERY | 802 S BALL | | | | OWOSSO | MI | 48867-4403 |
| RICHARD J MOONEY & | LUCILLE M MOONEY | TR UA 10/18/88 MOONEY FAMILY TRUST | 2731 SAN ONOFRE CT | | ANTIOCH | CA | 94531-6633 |
| RICHARD J MOORE | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120-2445 |
| RICHARD J MORIN & | MICHIKO MORIN | JTWROS | 2856 MURAT ST | | SAN DIEGO | CA | 92117-2445 |
| RICHARD J MORRIS | 2611 LAKE OVERLOOK | | | | MARIETTA | GA | 30062-5389 |
| RICHARD J MOSCHINI | 299 CHURCH ST | | | | MARLBOROUGH | MA | 01752-3278 |
| RICHARD J MOSER | 48 SHERWOOD DR | | | | MASSENA | NY | 13662-1752 |
| RICHARD J MOSGELLER | HELEN M MOSGELLER JTWROS | 62 CANTERBURY LANE | | | BUFFALO | NY | 14217-1102 |
| RICHARD J MURPHY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 114 ACADEMY STREET | | MALONE | NY | 12953-2235 |
| RICHARD J MURPHY | TR RICHARD J MURPHY REV TRUST | UA 08/16/99 | 8 SOUTH LOUIS ST | | MOUNT PROSPECT | IL | 60056-3456 |
| RICHARD J MYERS | 79 KANSAS ROAD | | | | PENNSVILLE | NJ | 08070-3020 |
| RICHARD J MYERS & | RUTH E MYERS JT TEN | 11615 SANDERLING DR | | | WEST PALM BEACH | FL | 33414-5835 |
| RICHARD J MYRES | 1700 SW 83 AVE | | | | FT LAUDERDALE | FL | 33324-5132 |
| RICHARD J NADDEO | 9201 SHORE RD | | | | BROOKLYN | NY | 11209-6569 |
| RICHARD J NADER & | PHYLLIS NADER JT TEN | 17369 FRANCAVILLA | | | LIVONIA | MI | 48152-3107 |
| RICHARD J NEFF | 138 S WRIGHT AVE | | | | DAYTON | OH | 45403-2857 |
| RICHARD J NELLETT | 2821 NORTH RANGLE ROAD | | | | AKRON | MI | 48701-9523 |
| RICHARD J NERONE | 4211 STARK DRIVE | | | | YOUNGSTOWN | OH | 44515-1446 |
| RICHARD J NEUMAN & | JUNE F NEUMAN | TR RJ & JF NEUMAN 1991 REV TRUST UA | 10/21/91 | 910 COLOGNE COURT | LODI | CA | 95242-4119 |
| RICHARD J NORMANDIN & | MALLONE M NORMANDIN JT TEN | 2402 INDIAN TRAIL | | | HAYS | KS | 67601-2332 |
| RICHARD J NORTON | 140 ENGLISH CHASE LN | | | | WARRENTON | VA | 20186-3057 |
| RICHARD J NOWAK | 1339 S VASSAR RD | | | | DAVISON | MI | 48423-2371 |
| RICHARD J O'CONNOR | 1502 SHARON DR | | | | SILVER SPRINGS | MD | 20910-1305 |
| RICHARD J OBERRIEDER | 4017 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1663 |
| RICHARD J OBRIEN | 26 NINE GATES ROAD | | | | CHADOS FORD | PA | 19317-9258 |
| RICHARD J ODWYER | 1502 MC ARTHUR AVE | | | | NEW BERN | NC | 28560-4625 |
| RICHARD J OLDFIELD | CUST TODD HENRY OLDFIELD UGMA WI | 1003 RIVER HTS RD | | | MENOMONIE | WI | 54751-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J ORORKE JR | CUST MAURA KATHLEEN ORORKE UGMA MD | 9308 PARK HILL TERR | | | BETHESDA | MD | 20814-3963 |
| RICHARD J ORORKE JR | CUST MAURA K ORORKE UGMA VA | 9308 PARK HILL TERRACE | | | BETHESDA | MD | 20814-3963 |
| RICHARD J ORORKE JR | CUST JUDITH MARY ORORKE UGMA MD | 3704 EMILY STREET | | | KENSINGTON | MD | 20895-1407 |
| RICHARD J OSTERMAN | 5708 LONG COURT | | | | AUSTIN | TX | 78730 |
| RICHARD J OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| RICHARD J OWENS | 1275 37TH AVENUE NE | | | | ST PETERSBURG | FL | 33704-1627 |
| RICHARD J PAKIZER | 17907 SALINAS RIVER WAY | | | | MACOMB | MI | 48042 |
| RICHARD J PALATKA | 180 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| RICHARD J PANCIOCCO & | NANCY M PANCIOCCO JT TEN | 1859 ATWOOD AVE | | | JOHNSTON | RI | 02919-3229 |
| RICHARD J PARK | 4580 LYTLE | | | | CORUNNA | MI | 48817-9592 |
| RICHARD J PARKER | BOX 1751 | | | | CANON CITY | CO | 81215-1751 |
| RICHARD J PASKY | 145 TIMBERLANE DR | | | | ELYRIA | OH | 44035-1427 |
| RICHARD J PATTEE | 6044 W FRANCES | | | | CLIO | MI | 48420-8512 |
| RICHARD J PEARCE | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| RICHARD J PEARL | PHYLLIS A PEARL JT TEN | 1515 LONG POINTE DR | | | HOUGHTON LAKE | MI | 48629-9465 |
| RICHARD J PEDERSON | 260 FIRST AVE | | | | SAINT JAMES | NY | 11780-2604 |
| RICHARD J PERKINS | 5401 N HINTZ ROAD | | | | OWOSSO | MI | 48867-9464 |
| RICHARD J PERRY | 21 BENDER LANE | | | | DELMAR | NY | 12054-4322 |
| RICHARD J PETRIE | 7660 SOUTH 68TH STREET | | | | FRANKLIN | WI | 53132-9210 |
| RICHARD J PETTY | 14 PRINCE ROAD | | | | E BRUNSWICK | NJ | 08816-4516 |
| RICHARD J PFEIFFER | 70350 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065-4030 |
| RICHARD J PHILLIPS | PO BOX 277 | | | | BRIMLEY | MI | 49715-0277 |
| RICHARD J PHILLIPS | 908 SUNRISE LN NW | | | | GRAND RAPIDS | MI | 49534 |
| RICHARD J PILESKI | 464 AUBURN ST | | | | ELYRIA | OH | 44035 |
| RICHARD J PINGLE | 715 S CHOCOLAY AV | | | | CLAWSON | MI | 48017-1812 |
| RICHARD J PIROK & | ELIZABETH E PIROK JT TEN | 472 W ROSEDALE | | | EAST ALTON | IL | 62024-2143 |
| RICHARD J PLONTUS | 918 DONALD | | | | ROYAL OAK | MI | 48073-2054 |
| RICHARD J PNACEK & | MRS JOAN P PNACEK JT TEN | 9321 N SAGINAW ST | | | MOUNT MORRIS | MI | 48458-9141 |
| RICHARD J PODOLAK | 5424 ANVIL DR | | | | CAMILLUS | NY | 13031-8645 |
| RICHARD J POHL & | PATRICIA L POHL TR | UA 10/12/2006 | THE POHL FAMILY TRUST | 5620 CHAMBERSBURG RAOD | HUBER HEIGHTS | OH | 45424 |
| RICHARD J POLCARO & | MILDRED A POLCARO JT TEN | 6 MANNING ST | | | WOBURN | MA | 01801-3034 |
| RICHARD J POLEK | 6733 CIARA COURT | | | | N TONAWANDA | NY | 14120-1100 |
| RICHARD J POLLOCK | 824 WADSWORTH ST | | | | SYRACUSE | NY | 13208-2418 |
| RICHARD J POWER | 1509 KENWOOD DR | | | | INKSTER | MI | 48141-1910 |
| RICHARD J POWERS | 1716 VOIGHT | | | | SUMNER | WA | 98390-2317 |
| RICHARD J PRAETORIUS | CUST RICHARD W PRAETORIUS UGMA NY | 59 RALPH VEDDER RD | | | SAUGERTIES | NY | 12477-3707 |
| RICHARD J PRAETORIUS | CUST BRIAN C PRAETORIUS UGMA NY | 1593 RALPH VEDDER RD | | | SAUGERTIES | NY | 12477 |
| RICHARD J PRINCE | 71 GLENN HAVEN | | | | SPENCERPORT | NY | 14559-2503 |
| RICHARD J PRINCE | ROUTE #1 RD 19A BOX 2220 | | | | CONTINENTAL | OH | 45831-9801 |
| RICHARD J PRYBYS | 40419 LAGRANGE | | | | STERLING HEIGHTS | MI | 48313-5436 |
| RICHARD J PULLMAN & | KTHLEEN T PULLMAN | TR RICHARD J PULLMAN & KATHLEEN T | PULLMAN DECLARATION OF TR 11/02/90 | 722 HOMESTEAD PL | JOLIET | IL | 60435-5108 |
| RICHARD J QUAGLIAROLI | 48 WESTWOOD RD | | | | WEST HARTFORD | CT | 06117-2252 |
| RICHARD J QUILLEN | 159 KIRKCALDY DR | | | | ELKTON | MD | 21921 |
| RICHARD J QUIRAM | 483 SHERBORNE RD | | | | WEBSTER | NY | 14580-8718 |
| RICHARD J RARICK | 122 OLDE FARM DR | | | | JONESBOROUGH | TN | 37659 |
| RICHARD J REBOKUS | 23 SMITH ROAD | | | | SHREWSBURY | MA | 01545-4568 |
| RICHARD J REEVES | 2474 SE WOOD AVE | | | | PORT ST LUCIE | FL | 34952-6564 |
| RICHARD J REILLY | CUST TIMOTHY J REILLY UGMA MN | 1759 VENUS AVE | | | ST PAUL | MN | 55112-2852 |
| RICHARD J REISS SR | 819 W JEFFERSON | | | | BENSENVILLE | IL | 60106-3513 |
| RICHARD J REIZNER & | SUSAN E REIZNER | TR REIZNER LIVING TRUST | UA 06/23/95 | 7179 VIA MARIA | SAN JOSE | CA | 95139-1143 |
| RICHARD J RELKEN & | MARIAN RELKEN JT TEN | 3848 JACK PINE LANE | | | PORT HURON | MI | 48060-1562 |
| RICHARD J REPINE | 1709 NE BEVERLY DR | | | | GRANTS PASS | OR | 97526-3518 |
| RICHARD J RESSLER | 13721 ORCHARD | | | | SOUTHGATE | MI | 48195-1356 |
| RICHARD J REYNOLDS IV | 380 WHITMORE DR NW | | | | ATLANTA | GA | 30305-4058 |
| RICHARD J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J RIDER | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420-2615 |
| RICHARD J RIEPER | 3026 ELMBROOK WAY | | | | BEAVERCREEK | OH | 45431-7709 |
| RICHARD J RITTENOUR | 08598 ST RT 15 | | | | DEFIANCE | OH | 43512-8490 |
| RICHARD J ROBERTS | 40159 WASHINGTON | | | | NOVI | MI | 48375-2068 |
| RICHARD J ROCHELEAU JR | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 |
| RICHARD J ROCHESTER | 5067 FOREST RIDGE DR | | | | HICKORY | NC | 28602-9118 |
| RICHARD J RODERICK | 19 SHERMAN DRIVE | | | | BURLINGTON | CT | 06013-2503 |
| RICHARD J ROHR | 444 KNOLLWOOD DRIVE | | | | WOONSOCKET | RI | 02895-2608 |
| RICHARD J ROKITA | 6202 OAK POINTE | | | | WESTLAND | MI | 48185-3026 |
| RICHARD J ROLLIS | CUST RICHARD J ROLLIS JR UGMA VA | 2332 W CLARK RD | | | LANSING | MI | 48906-9306 |
| RICHARD J ROLLIS | CUST DEBORAH I ROLLIS UGMA VA | 7611 HOLLISTER RD | | | LANSING | MI | 48848-9229 |
| RICHARD J ROSENBLATT | 202 WINDY KNOLL DRIVE | | | | ROCKVILLE | MD | 20850-7742 |
| RICHARD J ROSKY | 26 8TH AVE | | | | NORTH TONAWANDA | NY | 14120-6603 |
| RICHARD J ROSSMAN | 78 E MAIN ST BOX 250 | | | | W BROOKFIELD | MA | 01585-2900 |
| RICHARD J RUFENER & | LISA A RUFENER JT TEN | BOX 93 | | | ORANGEVILLE | OH | 44453-0093 |
| RICHARD J RUSNAK | 1504 MENTEER DR | | | | CEDAR PARK | TX | 78613-5808 |
| RICHARD J RUSSELL | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517-2815 |
| RICHARD J RUSTIC | 11CORAL DRIVE | | | | TERRYVILLE | CT | 06786-6420 |
| RICHARD J RYBAK | TR RICHARD J RYBAK LIVING TRUST | UA 8/4/00 | 3555 SALEM | | TROY | MI | 48084-1145 |
| RICHARD J SADOWSKI & | HELEN SADOWSKI JT TEN | 684 SHELLEY DR | | | ROCHESTER HILL | MI | 48307-4239 |
| RICHARD J SALMINEN | 30 HICKORY DR | | | | WORCESTER | MA | 01609-1016 |
| RICHARD J SATKOWSKI | BLAIR ROAD | | | | MEDINA | NY | 14103 |
| RICHARD J SAUNDERS & | MARGARET J GALL JT TEN | 16902 WHITBY | | | LIVONIA | MI | 48154-2532 |
| RICHARD J SCHEID | 3218 KENSINGTON PARK DR | | | | BLOOMINGTON | IN | 47401-7119 |
| RICHARD J SCHEIDT | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9384 |
| RICHARD J SCHEUERMAN TR | RICHARD J SCHEUERMAN | REV LIVING TRUST | UA 02/11/04 | 2084 NEW YORK AVE | LINCOLN PARK | MI | 48146 |
| RICHARD J SCHIERLOH & | MARGARET SCHIERLOH JT TEN | 3660 N LAKE SHORE DR APT 408 | | | CHICAGO | IL | 60613-5303 |
| RICHARD J SCHILLO | 517 VALLEY DR | | | | VIENNA | VA | 22180-4863 |
| RICHARD J SCHMELZER & | LOIS A SCHMELZER JT TEN | 29706 MAISON | | | ST CLAIR SHORES | MI | 48082-1893 |
| RICHARD J SCHMUNK | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 |
| RICHARD J SCHOMAKER | 141 ORCHARD ST | | | | E LANSING | MI | 48823-4535 |
| RICHARD J SCHUKMAN | 8280 E US HIGHWAY 30 LOT 105 | | | | PIERCETON | IN | 46562-9311 |
| RICHARD J SCHULKE | 147 OLD FIELD DR | | | | WILLIAMSBURG | VA | 23188-2525 |
| RICHARD J SCHULTE | BOX 283 | | | | KALIDA | OH | 45853-0283 |
| RICHARD J SCHULTZ | 15041 LAKESIDE VIEW DR 2103 | | | | FORT MYERS | FL | 33919-8472 |
| RICHARD J SCHUSTER | 1251 LAKE WELBROOK DR | | | | ATHENS | GA | 30606-6293 |
| RICHARD J SCHWARZ | TR UA 05/12/93 | THE RICHARD J SCHWARZ | LIVING TRUST | 473 HILLTOP DR | WHITELAKE | MI | 48386-2326 |
| RICHARD J SEDERSTROM | CUST JON D SEDERSTROM UNDER | MASSACHUSETTS U-G-M-A | 77 ADIN DRIVE | | CONCORD | MA | 01742-3505 |
| RICHARD J SEDMAK | 6861 HEATHER HEATH LANE | | | | WEST BLOOMFIELD | MI | 48322-3776 |
| RICHARD J SEDMAK & | LAWRENCE D SEDMAK JT TEN | 6861 HEATHER HEATH LANE | | | W BLOMMFIED | MI | 48322-3776 |
| RICHARD J SEDOR REV TR | UAD 09/26/02 | RICHARD J SEDOR TTEE | 2204 SPRINGWATER DRIVE | | LAS VEGAS | NV | 89134-5101 |
| RICHARD J SEI & | MRS HELEN F SEI JT TEN | 817 PARKLAND CIRCLE | | | ALBUQUERQUE | NM | 87108-3320 |
| RICHARD J SEITZ | CUST THOMAS A SEITZ UGMA MI | 9560 MICHAELS WA | | | ELLICOTT CITY | MD | 21042-2458 |
| RICHARD J SEITZ | CUST SUSAN M SEITZ UGMA MI | 1928 BREAKWATER DRIVE | | | GREENFIELD | IN | 46140-7183 |
| RICHARD J SELIMOS | 4006 NORTHWEST 72 AVE | | | | CORAL SPRINGS | FL | 33065-2133 |
| RICHARD J SEPETA | 2806 SANTA OLIVIA | | | | MISSION | TX | 78572-7615 |
| RICHARD J SHAFFER JR | 143 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094-1526 |
| RICHARD J SHAMIS | CGM IRA CUSTODIAN | 339 N VALENTINE ST | | | VALENTINE | NE | 69201-1939 |
| RICHARD J SHAWL | 3110 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| RICHARD J SHEMON & MARY KRISTEN | DELMORE & MARLYS A LINDSTROM | TR HERBERT C LINDSTOM TERMINABLE | INTEREST TRUST UA 06/12/85 | 9800 SANDRA LN | MINNETONKA | MN | 55305-4629 |
| RICHARD J SHERMAN | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| RICHARD J SHERMAN & | ELAINE J SHERMAN JT TEN | 41951 N 113TH WAY | | | SCOTTSDALE | AZ | 85262-3522 |
| RICHARD J SHERWIN | CUST CYNTHIA LYNN SHERWIN UGMA CT | 260 1ST STREET APT D13 | | | MINEOLA | NY | 11501-2316 |
| RICHARD J SHIELDS | PO BOX 151707 | | | | ELY | NV | 89315-1209 |
| RICHARD J SHILTON | 9478 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| RICHARD J SIEGEL | 7911 TRINITY CIR #3SE | | | | TINLEY PARK | IL | 60477-5705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J SIMISTER | NANCY B SIMISTER | JTWROS | | | HOMER | NY | 13077-9706 |
| RICHARD J SIMMONS | 2201 3RD AVE | | | | SCOTTSBLUFF | NE | 69361-2032 |
| RICHARD J SIMON | 3075 KING RD | | | | SAGINAW | MI | 48601-5831 |
| RICHARD J SIMONS & | VELMA L SIMONS JT TEN | PO BOX 1 BOX 175-1 | | | FRENCH CREEK | WV | 26218-0001 |
| RICHARD J SIPPS & | CHEVELLE B SIPPS JT TEN | 836 HAVERFORD RD | | | RIDLEY PARK | PA | 19078-2821 |
| RICHARD J SIRCHEN | 9915 NICHOLAS AVENUE | | | | CLEVELAND | OH | 44102-3628 |
| RICHARD J SITZBERGER & | MRS BARBARA JEAN SITZBERGER JT TEN | 1509 MICHIGAN ST | | | OSHKOSH | WI | 54901-6860 |
| RICHARD J SIVILLO | 5621 RIDGE RD | | | | COURTLAND | OH | 44410-9746 |
| RICHARD J SKALKA & | ROSE M SKALKA JT TEN | 5267 CHAMPIONSHIP CUP LANE | | | BROOKSVILLE | FL | 34609 |
| RICHARD J SKEELS | 187 WESTPORT VILLAGE RD | | | | SWANZEY | NH | 03446-3231 |
| RICHARD J SKOLNIK | 300 WEST 3RD ST | | | | OSWEGO | NY | 13126-3915 |
| RICHARD J SKWAREK & | DOLORES V SKWAREK | TR SKWAREK LIVING TRUST | UA 05/03/99 | 10797 MELBOURNE | ALLEN PARK | MI | 48101-1185 |
| RICHARD J SLATING | 41298 COVENTRY | | | | NOVI | MI | 48375 |
| RICHARD J SMITH | 3900 THORNBURG DR | | | | MUNCIE | IN | 47304-6123 |
| RICHARD J SMITH | CUST MISS STACEY ANN SMITH | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 405 MIDLOCK RD | FAIRFIELD | CT | 06430-7845 |
| RICHARD J SMITH | 6460 HOPE LANE | | | | LOCKPORT | NY | 14094-1114 |
| RICHARD J SOHNS | 104 BRAESIDE CIR | | | | ASHEVILLE | NC | 28803-3378 |
| RICHARD J SOLASKI | 19920 NE 185TH | | | | WOODINVILLE | WA | 98072-9445 |
| RICHARD J SOUMAR | 2524 FOREST AVE | | | | NORTH RIVERSIDE | IL | 60546-1526 |
| RICHARD J SPALENY | 4470 NO ELMS ROAD | | | | FLUSHING | MI | 48433-1449 |
| RICHARD J SPANN | CUST MEGAN ELIZABETH SPANN UGMA IL | 310 SUNSET TRL | | | NEW LENOX | IL | 60451-1811 |
| RICHARD J SPEARS | 7051 NEW RD | | | | YOUNGSTOWN | OH | 44515-5544 |
| RICHARD J SPERANO | 44 WEST END AVENUE | | | | ONEONTA | NY | 13820-1142 |
| RICHARD J SPICUZZA | 11456 MIDDLETON TRL | | | | SAINT PAUL | MN | 55129-5206 |
| RICHARD J SPLITTORF | 119 THUNDER LAKE ROAD | | | | WILTON | CT | 06897-1336 |
| RICHARD J SPRINGSTEAD & | MARGARET A SPRINGSTEAD JT TEN TTEE U-A | DTD 05-24-94 SPRINGSTEAD FAM | LIV TR | 6191 SIGLER RD | SOUTH ROCKWOOD | MI | 48197 |
| RICHARD J STACK & | CASIMIRA E STACK JT TEN | 5380 PATTERSON | | | TROY | MI | 48098-4006 |
| RICHARD J STAFIEJ & | CAROLE A STAFIEJ JT TEN | 23823 LEIGHWOOD DR | | | WOODHAVEN | MI | 48183-2775 |
| RICHARD J STANEK | 9660 SOUTH 5 1/2 ROAD | PO BOX83 | | | WELLSTON | MI | 49689 |
| RICHARD J STASIAK | W7281 GROGEN ROAD | | | | ELKHART LAKE | WI | 53020-1418 |
| RICHARD J STECKLY | 29 OAK STREET | GEORGETOWN ON  L7G 5W8 | CANADA | | | | |
| RICHARD J STEINMETZ JR | HC 1 BOX 28 | | | | BRODHEADSVILLE | PA | 18322-9685 |
| RICHARD J STEPHENSON & | LINDA K STEPHENSON JT TEN | 491 HELMAND | | | ROCHESTER HILLS | MI | 48307-2644 |
| RICHARD J STETTLER | 7543 MILL POND CIRCLE | | | | NAPLES | FL | 34109-1702 |
| RICHARD J STEVEN & | ARDATH J STEVEN JT TEN | 49 GOSLING CIR EAST | | | HENDERSONVILLE | NC | 28792-7227 |
| RICHARD J STOCKSDALE SR & | MARY BETH STOCKSDALE JT TEN | 209 PINE ST | | | HOMOSASSA | FL | 34446-4708 |
| RICHARD J STOLCENBERG | 1241 ROYAL OAK COURT S W | | | | WYOMING | MI | 49509-2739 |
| RICHARD J STONE JR | 2906 ISSER COURT | | | | JACKSONVILLE | FL | 32257-5626 |
| RICHARD J STOUTEN | 7735 HERRINGTON | | | | BELMONT | MI | 49306-9281 |
| RICHARD J STRONG | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3418 |
| RICHARD J STUART | 1701 GREENWAY DRIVE | | | | ANDERSON | IN | 46011-1132 |
| RICHARD J STUART | 9234 E 39TH ST | | | | TUCSON | AZ | 85730-2110 |
| RICHARD J STUART & | MARY JANE STUART JT TEN | 1701 GREENWAY DRIVE | | | ANDERSON | IN | 46011-1132 |
| RICHARD J SULLIVAN | 15 NANTUCKET RD | | | | WELLESLEY | MA | 02481-1210 |
| RICHARD J SULLIVAN & | MARY T SULLIVAN | TR RICHARD J SULLIVAN REVOCABLE | TRUST UA 08/10/00 | 3010 NE 41ST STREET | FT LAUDERDALE | FL | 33308-5802 |
| RICHARD J SZABO & | CAROLYN J SZABO JT TEN | 11370 COLONIAL WOODS DR | | | CLIO | MI | 48420 |
| RICHARD J SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| RICHARD J SZWARC | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 |
| RICHARD J TARTAGLIONE | 655 13TH STREET | | | | PITCAIRN | PA | 15140-1118 |
| RICHARD J TAYLOR | TR RICHARD J TAYLOR LIVING TR | UA 01/12/93 | 14 HARRIS CIR | | EDGEWATER | FL | 32141-4216 |
| RICHARD J THEIS | 3113 W CLARK RD | | | | LANSING | MI | 48906-9364 |
| RICHARD J THERIOT | 365 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| RICHARD J THOMAS | CUST OF KATE J THOMAS UTMA PA | 155 NORTH FRONT STREET | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMAS | CUST OF ERIC R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMAS | CUST OF SCOTT R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | SCHUYLKILL HAVEN | PA | 17972-8984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J THOMPSON & | NANCY I THOMPSON JT TEN | 11745 MILFORD RD | | | HOLLY | MI | 48442-8902 |
| RICHARD J THURRELL | 17 BEACH ST | | | | MADISON | WI | 53705-4405 |
| RICHARD J TICE & | NANCY L TICE JT TEN | 13238 W SERENADE CIRCLE | | | SUN CITY WEST | AZ | 85375-1721 |
| RICHARD J TRACY & | JANET C TRACY | TR TRACY FAM LIVING TRUST | UA 11/07/00 | 36540 BOBRICH | LIVONIA | MI | 48152-2708 |
| RICHARD J TRICHTER | 26 PARKWAY DR | | | | SYOSETT | NY | 11791-6618 |
| RICHARD J TROLLEY | 25961 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3197 |
| RICHARD J TROMBLY | 1118 VERMILYA | | | | FLINT | MI | 48507-1539 |
| RICHARD J TURNER | 1707 VICTORIA LANE | | | | LIMA | OH | 45805-1325 |
| RICHARD J TUSKES | 50 WOODWARD AVE | | | | TONAWANDA | NY | 14217-1518 |
| RICHARD J URBAUER | 22178 JEFFERSON BEACH RD NE | | | | KINGSTON | WA | 98346-9123 |
| RICHARD J URICH | 10141 MOORE DR | | | | CLEVELAND | OH | 44130-6038 |
| RICHARD J URQUHART | 15479 WINTER PARK DR | | | | MACOMB | MI | 48044-3875 |
| RICHARD J VALERIE | 18437 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9511 |
| RICHARD J VANEE | 37774 FLEETWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48331-1706 |
| RICHARD J VANPOPERING | 5170 S GORDON AVE R#4 | | | | NEWAYGO | MI | 49337-9735 |
| RICHARD J VARELLO | 115 WACHUSETTS AVE | | | | ARLINGTON | MA | 02476-5805 |
| RICHARD J VASSALLO | 152 WILSON AVE | | | | STATEN ISLAND | NY | 10308 |
| RICHARD J VOLDRICH | 15875 THOMAS ST | | | | NEWBURY | OH | 44065-9155 |
| RICHARD J VOTEDIAN & | NANCY A VOTEDIAN JT TEN | 609 13TH AVE | | | MUNHALL | PA | 15120-2017 |
| RICHARD J VRATANINA | CUST BARBARA ANN VRATANINA | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 21721 W 50TH ST | SHAWNEE | KS | 66226-9784 |
| RICHARD J VRATANINA | CUST RICHARD J VRATANINA II UNDER | THE | INDIANA U-G-M-A | 50590 TECUMSEH DR | GRANGER | IN | 46530-9461 |
| RICHARD J VRATANINA | 50590 TECUMSEH DRIVE | | | | GRANGER | IN | 46530-9461 |
| RICHARD J VRATANINA II | 48 LAIGHT ST 4S | | | | NEW YORK | NY | 10013-2016 |
| RICHARD J WAGNER | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217-2812 |
| RICHARD J WAID | 14501 SE 28TH ST | | | | VANCOUVER | WA | 98683-7645 |
| RICHARD J WALKER | 4145 FRAZHO APT 202 | | | | WARREN | MI | 48091-1440 |
| RICHARD J WALKER | 2550 LONGMEADOW | | | | TRENTON | MI | 48183-2262 |
| RICHARD J WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 |
| RICHARD J WALLING | 5733 YORK ROAD | | | | SOUTH BEND | IN | 46614-6305 |
| RICHARD J WARD | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4508 |
| RICHARD J WARD & | JULIA J WARD JT TEN | 11329 MITSCHER STREET | | | KENSINGTON | MD | 20895-1332 |
| RICHARD J WATKINS TTEE | PSP-PERSHING LLC AS CUSTODIAN | R.J. WATKINS | FBO RICHARD J WATKINS | 560 ROBERTS AVE | SYRACUSE | NY | 13207-1639 |
| RICHARD J WAWRZYNIAK & | CECYLIA W WAWRZYNIAK & | PATRICIA DUKE JT TEN | 1604 JOHN PAUL CT | | OXFORD | MI | 48371-4470 |
| RICHARD J WEIDERT JR | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105-2516 |
| RICHARD J WEIGLE | 650 W HARRISON AVE #634-SW | | | | CLAREMONT | CA | 91711-4538 |
| RICHARD J WEIMAN | PO BOX 101189 | | | | CAPE CORAL | FL | 33910-1189 |
| RICHARD J WEISS | 40 COW NECK RD | | | | PORT WASHINGTON | NY | 11050-1116 |
| RICHARD J WELLER | 84 CONSTABLE STREET | | | | MALONE | NY | 12953-1322 |
| RICHARD J WERTHEIMER | BOX 1121 | | | | DAVIDSON | NC | 28036-1121 |
| RICHARD J WETSTONE | 5300 W 16TH AVE #118 | | | | HIALEAH | FL | 33012-2104 |
| RICHARD J WHATLEY TOD | ANNE M WHATLEY | SUBJECT TO STA TOD RULES | 120 OAK HILL ROAD | | FAYETTE | ME | 04349-3724 |
| RICHARD J WHELAN JR | 208 ALDRICH PL | | | | BUFFALO | NY | 14220-2660 |
| RICHARD J WHITE | 1118 HOUNDS RUN | | | | SAFETY HARBOR | FL | 34695-4475 |
| RICHARD J WHITE EX | EST HELEN M WHITE | 151 BROKEN SPUR CIR | | | BANDERA | TX | 78003-4052 |
| RICHARD J WHITEMAN | CUST KATRINA LORRAINE WHITEMAN | UGMA IN | PO BOX 10 | | LAKE VILLAGE | IN | 46349-0010 |
| RICHARD J WHITWORTH | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429-9623 |
| RICHARD J WIECZOREK | 30082 MALVERN | | | | WESTLAND | MI | 48185-2527 |
| RICHARD J WILLETT | COURTNEY WILLETT & | PIPPER WILLETT JT TEN | 2335 PINE RIVER RD BOX 2 | | STANDISH | MI | 48658-9696 |
| RICHARD J WILLIAMSON JR | 958 ANDERS RD | | | | LANSDALE | PA | 19446-5420 |
| RICHARD J WILMES | 1600 HWY W | | | | FORISTELL | MO | 63348-1015 |
| RICHARD J WILSON | 108 BRECKENRIDGE PLACE | | | | CHAPEL HILL | NC | 27514-3253 |
| RICHARD J WIMER | 109 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228-2141 |
| RICHARD J WINTER | 6929 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1146 |
| RICHARD J WOITEN | 4035 LINDSEY RD | | | | MANSFIELD | OH | 44904-9786 |
| RICHARD J WOJCIECHOWSKI | 108 16TH AVE | | | | BALTIMORE | MD | 21225-3418 |
| RICHARD J WOLVERTON | 9189 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J WOLVERTON & | NANCY C WOLVERTON JT TEN | 9189 SILVER LAKE ROAD | | | LINDEN | MI | 48451-9643 |
| RICHARD J WOMACK | 7074 WALNUT RD | | | | WOODGATE | NY | 13494-2044 |
| RICHARD J WOOD | 6509 RATLIFF RD | | | | CAMBY | IN | 46113-9285 |
| RICHARD J WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-9225 |
| RICHARD J WOODMANSEE | 929 RIVER ROCK DRIVE | | | | HOLLY | MI | 48442-1568 |
| RICHARD J WORTON | 868 BRIARCLIFF DR | | | | TOMS RIVER | NJ | 08753-4447 |
| RICHARD J WROBLEWSKI | 420 27TH ST | | | | NIAGARA FALLS | NY | 14303-1933 |
| RICHARD J YAGER | 5435 PETERS RD | | | | HALE | MI | 48739-9104 |
| RICHARD J YANITELLI & | SUE K YANITELLI JT TEN | 216 SICKLETOWN RD | | | ORANGEBURG | NY | 10962-1006 |
| RICHARD J YEAGER SR & | MARY LOUISE YEAGER | TR RICHARD J & MARY LOUISE YEAGER | REVOCABLE TRUST UA 01/21/00 | PO BOX 512 | PENNEY FARMS | FL | 32079 |
| RICHARD J YEE | 1133 BROOKSIDE DR | | | | NEWARK | OH | 43055-1701 |
| RICHARD J ZACKEY | 228 MONTROSE AVE | | | | TONAWANDA | NY | 14223-2929 |
| RICHARD J ZAJOVITS | 1008 RIO LANE | | | | KETTERING | OH | 45429-4723 |
| RICHARD J ZALEDONIS | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 |
| RICHARD J ZAPOLI | 416 PARKMEADOWS DR | | | | LANSING | MI | 48917-3415 |
| RICHARD J ZEPERNICK | 13275 SEACRIST RD | | | | SALEM | OH | 44460-9117 |
| RICHARD J ZIOMEK | 5500 SAINT LUCIE BLVD | # P18 | | | FORT PIERCE | FL | 34946-9056 |
| RICHARD J ZULFER | N512 BLACKHAWK BLUFF DRIVE | | | | MILTON | WI | 53563-9510 |
| RICHARD J ZUYDDYK | 11441 LYMBURNER | | | | SPARTA | MI | 49345-9550 |
| RICHARD J. COULSTON | 10347 WHITEGATE AVE. | | | | SUNLAND | CA | 91040-3122 |
| RICHARD J. CREMIEUX | EDNA CREMIEUX | 733 BRIGHTON LANE | | | LAGRANGE | IL | 60525-2628 |
| RICHARD J. GRILLON TTEE | FBO SUSAN DUNNING GRILLON | U/A/D 03/30/93 - II | WASHINGTON MOUNTAIN ROAD | | WASHINGTON | MA | 01223-9403 |
| RICHARD J. HURLEY | YVONNE S. HURLEY TTEE | U/A/D 12/12/97 | FBO HURLEY LIVING TRUST | 11234 N. 37TH STREET | PHOENIX | AZ | 85028-2823 |
| RICHARD J. KOPTIS | MARILYN E KOPTIS JT TEN | 4140 BUNKER COURT | | | N ROYALTON | OH | 44133-2251 |
| RICHARD J. MAZLOOM | 16 JOSEPH PLACE | | | | WAYNE | NJ | 07470-3474 |
| RICHARD J. PAULI TTEE | FBO RICHARD J. PAULI REV TR | U/A/D 12-07-2001 | 608 SONATA WAY | | SILVER SPRINGS | MD | 20901-5001 |
| RICHARD J. SMITH | CGM IRA ROLLOVER CUSTODIAN | 220 PARK AVE. | | | STROUDSBURG | PA | 18360-1523 |
| RICHARD J. TORRES | DOROTHY TORRES TTEE | U/A/D 01-23-2001 | FBO TORRES FAMILY TRUST | 32337 DERBY ST | UNION CITY | CA | 94587-1949 |
| RICHARD J. WAMBOLD JR. | 322 AURORA STREET | | | | PHILLIPSBURG | NJ | 08865-1314 |
| RICHARD J. WEAVER AND | SUZANNE WEAVER JTWROS | 322 KIMBERLY LANE | | | ST. PETERS | MO | 63376-4011 |
| RICHARD J. ZAHRA | 3340 CLIFFORD ROAD | | | | LURAY | TN | 38352-1728 |
| RICHARD JACKMAN | BOX 142 | 7931 E GENESEE ST | | | FAYETTEVILLE | NY | 13066-9633 |
| RICHARD JAMES ANTHONY | PO BOX 24402 | | | | OAKLAND | CA | 94623-1402 |
| RICHARD JAMES CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON  L0G 1T0 | CANADA | | | | |
| RICHARD JAMES EDSALL | PO BOX 911 | | | | CAPE VINCENT | NY | 13618-0911 |
| RICHARD JAMES HELKA | 125 KENOSHA LANE | | | | LOUDON | TN | 37774-3173 |
| RICHARD JAMES KALB JR | APT 9C | 211 W 71ST STREET | | | NEW YORK | NY | 10023-3768 |
| RICHARD JAMES KALINA | 1209 N 16TH | | | | MURPHYSBORO | IL | 62966-2960 |
| RICHARD JAMES LIAUTAUD | 865 LA VETA TER | | | | LOS ANGELES | CA | 90026-4319 |
| RICHARD JAMES MARINO | 509 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865 |
| RICHARD JAMES OLVER | 291445 AVENUE | ATHABASCA ALBERTA | TN5 1N8 | CANADA | | | |
| RICHARD JAMES SELCER | 8 STONEHAVEN DR | | | | NORTH BEND | OH | 45052-9643 |
| RICHARD JAY BURTON | 4000 ISLAND BLVD #2602 | | | | AVENTURA | FL | 33160-2574 |
| RICHARD JAY GEYER | 1276 W FRIEDRICH | | | | ROGERS CITY | MI | 49779-1225 |
| RICHARD JAY LEVINSON | 3803 MONTROSE DRIVE WAY | | | | CHEVY CHASE | MD | 20815-4701 |
| RICHARD JAY SPIEGEL | 4101 E MINNEZONA AVE | | | | PHOENIX | AZ | 85018 |
| RICHARD JAY TEPPER | 27 ROBINSON DR | | | | BETHPAGE | NY | 11714-1416 |
| RICHARD JEFFREY | CUST DANIELLE JEFFREY UGMA NY | PO BOX 348 | | | CENTRAL BRIDGE | NY | 12035-0348 |
| RICHARD JEFFREY | PO BOX 348 | | | | CENTRAL BRIDGE | NY | 12035-0348 |
| RICHARD JEFFREY | CUST ANDREW JEFFREY UGMA NY | PO BOX 348 | | | CENTRAL BRIDGE | NY | 12035-0348 |
| RICHARD JEFFREY ROUCE | 3883 RAVENA | | | | ROYAL OAK | MI | 48073-6441 |
| RICHARD JERAD NEEDHAM | 813 W TEMPLE DR | | | | HARRISON | MI | 48625-8449 |
| RICHARD JOEL FADELY | 75 KEVIN DRIVE | | | | ANDERSON | IN | 46016-5824 |
| RICHARD JOHN & | MARY JOHN JNTN | 701 WEST RAND ROAD, UNIT 436 | | | ARLINGTON HEIGHTS | IL | 60004-8440 |
| RICHARD JOHN CATROW & | MARTHA GLADYS CATROW JT TEN | 22324 VISNAW | | | ST CLAIR SHORES | MI | 48081-1206 |
| RICHARD JOHN KOLAK | 108 RUSSET WAY | | | | PALATINE | IL | 60067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD JOHN LAVACOT | 1989 CREST DR | | | | ENCINITAS | CA | 92024-5217 |
| RICHARD JOHN LEE | 1100 E ROYERTON RD | | | | MUNCIE | IN | 47303-9440 |
| RICHARD JOHN MENKE | CUST RICHARD JOHN MENKE II UGMA NY | 39 CAMPBELL ROAD | | | SPENCERPORT | NY | 14559-9519 |
| RICHARD JOHN MOSER JR | ROUTE 56 | | | | MASSENA | NY | 13662 |
| RICHARD JOHN PAUL THEISS | 23304 NE 22ND ST | | | | SAMMAMISH | WA | 98074-4406 |
| RICHARD JOHN POWERS | 1716 VOIGHT | | | | SUMNER | WA | 98390-2317 |
| RICHARD JOHN SANDERSON | 14074 RICHFIELD | | | | LIVONIA | MI | 48154-4937 |
| RICHARD JOHN SLOWEY | TR SLOWEY FAMILY TRUST | UA 02/21/00 | 12989 CAMINO RAMILLETTE | | SAN DIEGO | CA | 92128-1538 |
| RICHARD JOHN SOLIS JR | 5782 SAN SIMEON DR | | | | LA PALMA | CA | 90623-1840 |
| RICHARD JOHNS | PO BOX 189 | | | | MULBERRY | FL | 33860 |
| RICHARD JOHNSEN | 343 RAYMOND FISH ROAD | | | | HARTWICK | NY | 13348-2601 |
| RICHARD JOHNSON | 4351 EGRET RD | | | | VENICE | FL | 34293-6100 |
| RICHARD JOHNSON | 2424 HARRIOTTE | | | | JACKSON | MS | 39209-7405 |
| RICHARD JOHNSON | 18381 MANORWOOD N | | | | CLINTON TWP | MI | 48038-1235 |
| RICHARD JOHNSON | 5649 E WOODBURN RD | BYRON IL 61010-9485 | | | BYRON | IL | 61010-9485 |
| RICHARD JONES | 6294 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9665 |
| RICHARD JONES | 401 CARMEL AVE | | | | PACIFICA | CA | 94044-2411 |
| RICHARD JORDAN | 3754 E 153 ST | | | | CLEVELAND | OH | 44128-1110 |
| RICHARD JORDAN | 423 MILLER AVE | | | | TRENTON | NJ | 08610-4818 |
| RICHARD JORDON | 313 W GRACELAWN AV | | | | FLINT | MI | 48505-2678 |
| RICHARD JOSEPH COROSO | 42 CARRIAGE DR | | | | HEBRON | CT | 06248-1423 |
| RICHARD JOSEPH KIRBITZ | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| RICHARD JOYAVE | 14410 ROUNDSTONE | | | | HOUSTON | TX | 77015 |
| RICHARD JULIAN COATES III | ATTN MRS R COATES | 5300 ZEBULON RD APT 121 | | | MACON | GA | 31210-9124 |
| RICHARD JUNIOR CROSS | 3825 AUGUSTA ST | | | | FLINT | MI | 48532 |
| RICHARD JUNIOR ISER | 8515 US HIGHWAY 41 N LOT 54 | | | | PALMETTO | FL | 34221-9635 |
| RICHARD JUSINO | 200 PARKWOOD DR APT B9 | | | | LANSING | MI | 48917-3205 |
| RICHARD K BACON | 5928 N NORTHLAND ROAD | | | | INDIANAPOLIS | IN | 46228-1072 |
| RICHARD K BANKER | CUST REBECCA ANN JANKOWSKI UGMA MI | 18112 PORT SALEM DR | | | MACOMB | MI | 48044-6115 |
| RICHARD K BEATTIE | 845 N MARTHA | | | | DEARBORN | MI | 48128-1823 |
| RICHARD K BECKMAN JR | 11292 FAWN VALLEY TRAIL | | | | FENTON | MI | 48430-4026 |
| RICHARD K BENTHIEN | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RICHARD K BENTHIEN JR & | MABEL I BENTHIEN JT TEN | 13540 LAKEFIELD RD | | | HEMLOCK | MI | 48626-8708 |
| RICHARD K BETTERTON & | MARIBELLE H BETTERTON JT TEN | 1910 CONTINENTAL DR | | | CEDAR FALLS | IA | 50613-6412 |
| RICHARD K BLACK | 20210 MELVIN | | | | LIVONIA | MI | 48152-1829 |
| RICHARD K BROWN | 5638 SPRING RUN AVE | | | | ORLANDO | FL | 32819-7165 |
| RICHARD K BUCKLEY | 16 SAGAMOR DR | | | | HOPEWELL JUNCTION | NY | 12533-8209 |
| RICHARD K CAHILL | 1380 MARRA DRIVE | | | | WATERTOWN | NY | 13601-4434 |
| RICHARD K COFER | 1282 PIRKLE ROAD | | | | NORCROSS | GA | 30093-3851 |
| RICHARD K CORDNER | 65 BROADBRIDGE DRIVE | TORONTO ON  M1C 3K5 | CANADA | | | | |
| RICHARD K CRIDER | 204 GOOSE MEADOW DR | | | | FOREST | VA | 24551-2858 |
| RICHARD K CURRAN | 876 2ND STREET | | | | CHARLEVOIX | MI | 49720-9726 |
| RICHARD K ESCHEBACH | 48 GREENBRIAR | | | | GROSSE POINTE | MI | 48236-1508 |
| RICHARD K FADEM | PO BOX 247 | | | | ORCAS | WA | 98280-0247 |
| RICHARD K FOX | 34888 CREEK RD | BAY VIEW PARK | | | BETHANY BEACH | DE | 19930-2828 |
| RICHARD K FOX & | MRS SHARON S FOX JT TEN | 34888 CREEK ROAD | BAY VIEW PARK | | BETHANY BEACH | DE | 19930-2828 |
| RICHARD K FRANSTED | CUST MATTHEW M FRANSTED | UTMA TX | 2503 HIGH OAK DR | | ARLINGTON | TX | 76012-3543 |
| RICHARD K GALE | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| RICHARD K GOFRON SR | 71 WATERGATE DRIVE | | | | BARRINGTON | IL | 60010-7129 |
| RICHARD K GOOD | PO BOX 190 | | | | VANDALIA | OH | 45377-0190 |
| RICHARD K GOOD & | DARLA SUE GOOD JT TEN | PO BOX 190 | | | VANDALIA | OH | 45377-0190 |
| RICHARD K GRAY & | LINDA J GRAY JT TEN | 27634 WELLINGTON RD | | | FARMINGTON HILLS | MI | 48334-3253 |
| RICHARD K GREENMAN | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| RICHARD K GRIESSER & | EVELYN B GRIESSER | TR RICHARD K GRIESSER & EVELYN B | GRIESSER REV TRUST UA 1/20/01 | 925 WEST NAVAJO ST | TUCSON | AZ | 85705-3426 |
| RICHARD K GROOMES JR | 600 MIDDLE CREEK ROAD | | | | FAIRFIELD | PA | 17320-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD K GROSS | 1421 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1418 |
| RICHARD K HANSON | 2670 MILO WAY | | | | SALT LAKE CITY | UT | 84117-6320 |
| RICHARD K HARDEN | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |
| RICHARD K HEAD & | MARY K HEAD | TR RICHARD & MARY HEAD TRUST | UA 04/29/94 | 4471 RASMUSSEN RD | CHANA | IL | 61015-9618 |
| RICHARD K HENDERSON & | LOUISE J HENDERSON JT TEN | BOX 296 | | | RYE BEACH | NH | 03871-0296 |
| RICHARD K HEYD | 74 KANEOHE BAY DR | | | | KAILUA | HI | 96734-1755 |
| RICHARD K HIBMA | 6812 DUGWAY RD | | | | RIDGEWAY | WI | 53582-9545 |
| RICHARD K HOFFMANN | TR RICHARD K HOFFMAN TRUST | UA 1/11/82 | 4470 BUSHY PRAIRIE RD | | FULTS | IL | 62244-1148 |
| RICHARD K HUDSON | 461 WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| RICHARD K JAMES | 14802 N E 188TH ST | | | | HOLT | MO | 64048-8940 |
| RICHARD K JEWETT & | ELIZABETH ANN JEWETT JT TEN | 29 GREENLEAF AVE | | | DARIEN | CT | 06820-3207 |
| RICHARD K JONES | 2539 NEW HEATHER WAY | | | | CHICO | CA | 95973-8103 |
| RICHARD K JONES AND | LOIS A JONES JTWROS | 298 DUTCHTOWN RD | | | DOLGEVILLE | NY | 13329-3008 |
| RICHARD K KEPPLE | 10603 LONDONSHIRE LN | | | | AUSTIN | TX | 78739-1645 |
| RICHARD K KIMMEL & | MARY JANE KIMMEL JT TEN | 932 S READING | | | BLOOMFIELD HILLS | MI | 48304-2044 |
| RICHARD K LIGHT JR & | JOYCE R LIGHT JT TEN | 3615 NAAMANS DR | | | CLAYMONT | DE | 19703-2123 |
| RICHARD K LIPSCOMB | 5725 CLEARCREEK DR | | | | HAMILTON | OH | 45013-9035 |
| RICHARD K LITTLE | 48 BROOKHURST CRESC | WATERDOWN ON  L0R 2H3 | CANADA | | | | |
| RICHARD K LITTLE | 48 BROOKHURST CRES | WATERDOWN ON  L0R 2H3 | CANADA | | | | |
| RICHARD K LYONS | 777 RUSTIC VILLAGE LANE | | | | LAKE ORION | MI | 48362-2140 |
| RICHARD K MASTERS | 1780 RIDGE OAKS DR | | | | OAK RIDGE | NC | 27310-8714 |
| RICHARD K MATHEWS | 1301 WATERFORD DR | | | | MINNEAPOLIS | MN | 55422 |
| RICHARD K MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| RICHARD K MC EVOY | CUST MARTHA C MC | EVOY U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 10 OLD LANDMARK DR | ROCHESTER | NY | 14618-3517 |
| RICHARD K MCCORMICK | 2130 EAGLE BL | | | | HOLLAND | MI | 49424-2207 |
| RICHARD K MCCULLOUGH | PO BOX 494 | | | | ST MARYS | WV | 26170-0494 |
| RICHARD K MCDOUGALL | 17507 SOUTH AMMAN | | | | CHESANING | MI | 48616-9739 |
| RICHARD K MCEVOY | CUST GEORGE RICHARD MCEVOY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2893 CLAY ST | LIMA | NY | 14485-9627 |
| RICHARD K MEYER | BODELSCHWINGHSTR 15 | 63179 OBERTSHAUSEN | GERMANY | | | | |
| RICHARD K MILBURN | 609 W ROCKWELL ST | | | | ARLINGTON HEIGHTS | IL | 60005-2335 |
| RICHARD K MOON & | JOAN KIM MOON JT TEN | 11301 KILARNEY DR | | | WASHINGTON | MI | 48095-2512 |
| RICHARD K MORSE | 372 CENTRAL PARK WEST | | | | NEW YORK | NY | 10025-8240 |
| RICHARD K MUNGER | 1400 W PRAIRIE | | | | MIDLAND | MI | 48640-9092 |
| RICHARD K MUNGER & | JACQUELINE A MUNGER JT TEN | 1440 W PRAIRIE R #6 | | | MIDLAND | MI | 48640-9092 |
| RICHARD K OTTO | 2630 BOW ST | | | | JACKSON | MI | 49203-4531 |
| RICHARD K PIVETZ | GLORIA D PIVETZ JT TEN | 24 GLENDALE DR | | | TONAWANDA | NY | 14150-5538 |
| RICHARD K PIVETZ & | MRS GLORIA D PIVETZ JT TEN | 24 GLENDALE DR | | | TONAWANDA | NY | 14150-5538 |
| RICHARD K RHODES | 4332 ELLENWOOD | | | | ST LOUIS | MO | 63116-1520 |
| RICHARD K ROBINSON | 5412 PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462-3419 |
| RICHARD K SCHNEIDER | 333 N FRENCH RD | | | | AMHERST | NY | 14228-2036 |
| RICHARD K SCHULTZ | 2385 HORACE | | | | WEST BLOOMFIELD | MI | 48324-3638 |
| RICHARD K SHIER | 14840 FAIRLANE ST | | | | LIVONIA | MI | 48154-5190 |
| RICHARD K SHIER & | MADALYN G SHIER JT TEN | 14840 FAIRLANE ST | | | LIVONIA | MI | 48154-5190 |
| RICHARD K SHOCK | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| RICHARD K SHOLES & | MRS MARTHA S SHOLES JT TEN | 51 BETSY WILLIAMS DR | | | CRANSTON | RI | 02905-2701 |
| RICHARD K SHOUP | 3822 IVANHOE | | | | FLINT | MI | 48506-4240 |
| RICHARD K SMITH & | JANIS Y SMITH JT TEN | 361 N 10TH ST | | | MIDDLETOWN | IN | 47356-1216 |
| RICHARD K SNIDER | 3451 CHRYSLER DR | | | | JACKSONVILLE | FL | 32257-5405 |
| RICHARD K STAGNER & | CATHY M STAGNER JT TEN | 325 TURNER ROAD | | | ENNIS | TX | 75119-9023 |
| RICHARD K STONER | 20608 ALGER | | | | ST CLAIR SHORES | MI | 48080-3711 |
| RICHARD K STRICKHOUSER & | JULIANN M STRICKHOUSER JT TEN | 11325 HARTLAND RD | | | FENTON | MI | 48430-2578 |
| RICHARD K STROUSE | 1840 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1561 |
| RICHARD K STRUCKMEYER | 19313 SHERWOOD GREEN WAY | | | | GAITHERSBURG | MD | 20879-4986 |
| RICHARD K SUNDERLAND | CUST CHARLES A SUNDERLAND UTMA MN | 2120 PENNSYLVANIA AVE N | | | GOLDEN VALLEY | MN | 55427-3529 |
| RICHARD K THACKERSON | PO BOX 1328 | | | | TERRELL | TX | 75160-0023 |
| RICHARD K THOMPSON | 119 DEVINE STREET | | | | STANLEY | NC | 28164-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD K TRAMP & | VIRGINIA A SEVERANCE JT TEN | PO BOX 146 | | | VALLEY CENTER | CA | 92082-0146 |
| RICHARD K VANCLEAVE | 7833 SUMMER BREEZE | | | | HOWELL | MI | 48843-9198 |
| RICHARD K WALKER | 1758 S MOBILE ST | | | | AURORA | CO | 80017-5167 |
| RICHARD K WARD | 1330 LINVILLE ST | | | | WATERFORD | MI | 48328-1231 |
| RICHARD K WASHINGTON | 1253 WEST 39TH STREET | APT 7 | | | LOS ANGELES | CA | 90037-1550 |
| RICHARD K WEBB | 92 W BRUCETON RD | | | | CLAIRTON | PA | 15236-4283 |
| RICHARD K WEBB & | HANNAH L WEBB JT TEN | 92 W BRUCETON RD | | | CLAIRTON | PA | 15236-4283 |
| RICHARD K WICK & | SHARON R WICK JT TEN | 1906 FALCON AVE | | | WAUSAU | WI | 54401-7208 |
| RICHARD K WILSON | 943 TARA HILLS DR | | | | PINOLE | CA | 94564-2728 |
| RICHARD K WILSON | 3044 S PARK ROAD | | | | KOKOMO | IN | 46902-3267 |
| RICHARD K YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| RICHARD K. PARKER AND | MRS.ANTOINETTE M.PARKER JT TEN | 3144 FRANKLIN STREET ROAD | | | AUBURN | NY | 13021-8933 |
| RICHARD KAHN | 174 TORQUAY PLACE | | | | HEWLETT | NY | 11557-1824 |
| RICHARD KALL TTEE | CAROL KALL FAMILY IRREVOCABLE | TRUST- NON GRANTOR TRUST | DTD 04/20/1997 | 9000 PLAYERS CLUB DR. | LAS VEGAS | NV | 89134-6355 |
| RICHARD KALLIO | TOD ALEJANDRA KALLIO | SUBJECT TO STA TOD RULES | 11432 SOUTHWEST 149 PLACE | | MIAMI | FL | 33196-4331 |
| RICHARD KAMMER & | SHELLEY R KAMMER JT TEN | 228 MISTY WAY | | | GRAYLING | MI | 49738-8642 |
| RICHARD KANTOR & | CHAVA KANTOR CO-TTEES | U/A/D 06-17-1990 | RICHARD & CHAVA KANTOR TRU | 72-884 BURSERA WAY | PALM DESERT | CA | 92260-5702 |
| RICHARD KANTROWITZ TTEE OF THE | DICKMAN FAMILY IRREV TR | DTD 7/20/2004 | 5817 FORBES AVE. P.O. BOX 81089 | | PITTSBURGH | PA | 15217-0589 |
| RICHARD KARDON | 640 LOVES LN | | | | WYNNEWOOD | PA | 19096-1233 |
| RICHARD KAROLY | 25572 GLORIOSA DR | | | | MISSION VIEJO | CA | 92691-4644 |
| RICHARD KASSEL | 1301 AZURE PL | | | | HEWLETT | NY | 11557-2703 |
| RICHARD KATZ | 296 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314-3202 |
| RICHARD KATZ & | BETTY KATZ JT TEN | 2214 MCMINN ST | | | ALIQUIPPA | PA | 15001-2715 |
| RICHARD KAUFF TTEE | JOAN KAUF LIVING TRUST | U/A/D 05-30-2006 | 21 BARSTOW AVE | | NORWELL | MA | 02061-2831 |
| RICHARD KAUFFMAN AND | ADDIE KAUFFMAN JTWROS | 112 W CHURCH ST | | | LAKELAND | GA | 31635-1110 |
| RICHARD KEANE | DIANE KEANE | JTWROS | 438 CORBIN AVE | | STATEN ISLAND | NY | 10308-1817 |
| RICHARD KEILING TTEE | U/W/O EDWARD P. HOLDEN III | FBO: EDWARD P. HOLDEN | CHILDREN'S TRUST DTD 11/08/00 | 104 RT 94 | BLAIRSTOWN | NJ | 07825 |
| RICHARD KEITH GRAY | 3030 G ST | | | | SAN DIEGO | CA | 92102-3223 |
| RICHARD KEITH KADOWAKI | 1163 E ANDERSON | | | | PALATINE | IL | 60067-4146 |
| RICHARD KELDORF | 14047 RIDGE RD W | | | | ALBION | NY | 14411-9106 |
| RICHARD KELLEY | 381 ELM ST | | | | ST MARY | MO | 63673-9330 |
| RICHARD KELLY | 2601 AIRPORT DRIVE SUITE 340 | | | | TORRANCE | CA | 90505-6141 |
| RICHARD KENIGSMAN | 89 GREENVALE AVE | | | | YONKERS | NY | 10703-2026 |
| RICHARD KENNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3760 |
| RICHARD KENNETH COCHRAN | 212 W FAIRVIEW BLVD | | | | INGLEWOOD | CA | 90302-1114 |
| RICHARD KENT CRON | 9015 N PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9741 |
| RICHARD KERN | CGM IRA ROLLOVER CUSTODIAN | 5390 N. HIGHLAND | | | CLOVIS | CA | 93619-9085 |
| RICHARD KESSLER | CUST DOROTHY E KESSLER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 23425 AMBER CT | AUBURN | CA | 95602-8062 |
| RICHARD KIETH POWER | SHARON KAY POWER JT TEN | 311 VERSAILLES | | | ALEXANDRIA | LA | 71303-2475 |
| RICHARD KIM DINGMAN | 100 GREENSBORO DR PO BOX 248 | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| RICHARD KIMMEL | MARY JANE KIMMEL JT TEN | TOD DTD 11/12/2008 | 932 S. READING RD. | | BLOOMFIELD | MI | 48304-2044 |
| RICHARD KINELSKI | 1048 APACHE ST | | | | NORTH BURNSWICK | NJ | 08902 |
| RICHARD KIRKLAND | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1418 |
| RICHARD KIRKORIAN | 12 BURKHARDT AVE | | | | BETHPAGE | NY | 11714-2805 |
| RICHARD KLASSEN & | MRS HELEN KLASSEN JT TEN | 2360 PINVON AVE | | | GRAND JCT | CO | 81501-6856 |
| RICHARD KLIGLER | CGM IRA ROLLOVER CUSTODIAN | 900 SOUTH AVENUE | SUITE #64B | | STATEN ISLAND | NY | 10314-3425 |
| RICHARD KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043-1825 |
| RICHARD KNECHT | 2 S 406 SANCHEZ DR | | | | WARRENVILLE | IL | 60555 |
| RICHARD KOBUS & | MRS EVELYN M KOBUS JT TEN | 261 BISSELL DR | | | PALATINE | IL | 60067-5513 |
| RICHARD KOLBIAZ | 2036 E LEBOURDIAS RD | | | | LINWOOD | MI | 48634-9402 |
| RICHARD KOOY & | ELEANOR E KOOY JT TEN | 15248 S 73RD CT | | | ORLAND PARK | IL | 60462-6603 |
| RICHARD KOPELMAN | CGM ROTH IRA CUSTODIAN | 950 EAST PACES FERRY RD | #3250 | | ATLANTA | GA | 30326-1388 |
| RICHARD KOPPEL & RUDA FIEDLER | TTEES TRUST CREATED U/W/O | ABRAHAM KOPPEL | FBO LENA SONNENBLICK | 262 CENTRAL PARK WEST #2D | NEW YORK | NY | 10024-3512 |
| RICHARD KORN | CLAIRE KORN TTEE | U/A/D 06-11-2008 | FBO RICHARD KORN REV TR | 6059 BAY ISLES DR | BOYNTON BEACH | FL | 33437-4101 |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK | | | | FARMINGTON | MI | 48336-5071 |
| RICHARD KOZLOWSKI | CGM IRA CUSTODIAN | 3115 COVE HOLLOW CT | | | NORMAN | OK | 73072-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KRABBENHOFT | CUST CHRISTOPHER KRABBENHOFT UGMA | MN | | | MINNEAPOLIS | MN | 55407-3074 |
| RICHARD KRAMER & | GLORIA KRAMER JT TEN | 13049 S BUFFALO AV | | | CHICAGO | IL | 60633-1324 |
| RICHARD KREMENTZ III | PO BOX 2407 | | | | PROVIDENCE | RI | 02906-0407 |
| RICHARD KROLIK | 4901 INDIAN LANE NW | | | | WASHINGTON | DC | 20016-3246 |
| RICHARD KRUCZEK | 62 ENGLISH RD | | | | ENDICOTT | NY | 13760 |
| RICHARD KUEBLER | 1947 ALBANY POST ROAD | | | | WALLKILL | NY | 12589-3537 |
| RICHARD KUHL & | KATHRYN J KUHL JT TEN | 303 NORTHWEST GRANT | | | GREENFIELD | IA | 50849-1016 |
| RICHARD KUHNLA | 1611 BEECH ST | | | | WANTACH | NY | 11793-3403 |
| RICHARD KURT MC KENNEY | CUST KRISTINE ELLEN | MC KENNEY UGMA MI | 1459 WOODGLEN LN | | BLOOMFIELD | MI | 48304-1272 |
| RICHARD KUYATH | C/O RICHARDS PUMP SVC | RR 1 BOX 185 | | | FOUNTAIN | MN | 55935-9764 |
| RICHARD KVARTEK | 60 PINE STREET | | | | OLD BRIDGE | NJ | 08857-1523 |
| RICHARD KYLE THOMPSON | 10100 E JACKSON ST | PO BOX 277 | | | SELMA | IN | 47383-0277 |
| RICHARD L & JANNETTE M ECKBERG | TR RICHARD L & JANNETTE M | ECKBERG LIVING TRUST UA 09/01/98 | 1134 N WOOD AVE | | WICHITA | KS | 67212-4055 |
| RICHARD L ACHTEN | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RICHARD L ADAMS | TOD DTD 11/14/2007 | 2350 430TH ST | | | GREENVILLE | IA | 51343-8030 |
| RICHARD L AGEE & | BEATRICE L AGEE JT TEN | 325 N E LANDINGS DRIVE | | | LEE'S SUMMIT | MO | 64064-1586 |
| RICHARD L ALBRIGHT | 680 ELY ST | | | | BATAVIA | OH | 45103-2825 |
| RICHARD L ALEXANDER | 12685 S AYR AVENUE | | | | AYR | NE | 68925-2646 |
| RICHARD L ALWARD | 4263 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| RICHARD L ARNOLD | 679 N BARK DRIVE | | | | ANDERSON | IN | 46011-1485 |
| RICHARD L ARSHT | C/O B SAFREN | 10059 DIAMOND LAKE DR | | | BOYNTON BEACH | FL | 33437-5532 |
| RICHARD L ASHMORE | 1081 EAST LAKE RD | | | | CLIO | MI | 48420-8825 |
| RICHARD L ASHWORTH | 390 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1284 |
| RICHARD L AUBERTINE | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |
| RICHARD L AUSTIN | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| RICHARD L B GROOME & | MRS ANNE B GROOME JT TEN | 4801 GREENCASTLE ROAD | | | LAUREL | MD | 20707-3107 |
| RICHARD L BADALUCCO & | MRS DEE ANN BADALUCCO JT TEN | 5676 GREAT EAGLE CT | | | LAS VEGAS | NV | 89122-4768 |
| RICHARD L BAHMAN | 81 NIGHTINGALE DR | PO BOX 1019 | | | S YARMOUTH | MA | 02664 |
| RICHARD L BAILEY | CUST JOHN LOUIS BAILEY UTMA OH | 2879 NEW LONDON RD | | | HAMILTON | OH | 45013-9531 |
| RICHARD L BAILEY | 100 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2336 |
| RICHARD L BAKER | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4918 |
| RICHARD L BARKER | 6405 NE 1ST PL | | | | OCALA | FL | 34470 |
| RICHARD L BARR | 6026 LONDON GROVEPORT ROAD | | | | GROVE CITY | OH | 43123-8947 |
| RICHARD L BARR | 1178 KINGSWAY DR | | | | AVON | IN | 46123 |
| RICHARD L BARRETT | 2421 WEST GRATIOT ROAD | | | | ST JOHNS | MI | 48879 |
| RICHARD L BARRON | 8781 CLAM LAKE RD | | | | BELL AIRE | MI | 49615-9239 |
| RICHARD L BARTLETT & | LORRAINE A BARTLETT JT TEN | 25511 ORCHARD RIM LANE | | | EL TORO | CA | 92630-2717 |
| RICHARD L BASKERVILLE JR | 7910 WHITE LANE | | | | INDPLS | IN | 46226-2003 |
| RICHARD L BASS | 33809 FRASER AVENUE | | | | FRASER | MI | 48026-1786 |
| RICHARD L BATEMAN | 39922 BURTON CT | | | | NOVI | MI | 48375-3602 |
| RICHARD L BATTEN | 1175 TRAYER RD | | | | BRONSON | MI | 49028-9768 |
| RICHARD L BAUMGART | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| RICHARD L BEALE JR | CUST MISS ELIZABETH M BEALE | U/THE VA UNIFORM GIFTS TO | MINORS ACT | BOX 802 | BOWLING GREEN | VA | 22427-0802 |
| RICHARD L BEHLING | 88 GLENMERE DR | | | | CHATHAM | NJ | 07928-1350 |
| RICHARD L BELANGER JR | 18530 INDIAN | | | | REDFORD | MI | 48240-2047 |
| RICHARD L BENDER | 3901 35TH AVE | | | | MERIDIAN | MS | 39305 |
| RICHARD L BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804-1833 |
| RICHARD L BENNET & | SUSAN E BENNETT JT TEN | 733 LIPPINCOTT AVE | | | MOORESTOWN | NJ | 08057-1907 |
| RICHARD L BENNETT | 733 LIPPIN COTT AVE | | | | MOORESTOWN | NJ | 08057-1907 |
| RICHARD L BENSON | 414 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| RICHARD L BERENYI | 04310 SR18 | | | | HICKSVILLE | OH | 43526 |
| RICHARD L BERNATH | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7731 |
| RICHARD L BEST & | MRS GILLIAN BEST JT TEN | PO BOX 407 | | | SAINT CLAIR SHORE | MI | 48080-0407 |
| RICHARD L BEWLEY | 5252 ROSEGATE PL | APT D | | | INDIANAPOLIS | IN | 46237-8444 |
| RICHARD L BILL | 11878 MYERS RD | | | | SEBEWAING | MI | 48759-9504 |
| RICHARD L BISSONETTE | 9416 HOUGHTON ST | | | | LIVONIA | MI | 48150-3448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L BLADE TOD | JILL N BLADE | SUBJECT TO STA TOD RULES | 359 OAKVIEW DR | | LAPEER | MI | 48446 |
| RICHARD L BLAND | 8 LAWNDALE DRIVE | | | | SMYRNA | DE | 19977-1843 |
| RICHARD L BLANKENSHIP | 1920 COMMONWEALTH COURT | | | | CUMMING | GA | 30041-6729 |
| RICHARD L BOARDMAN & | ELNA MA BOARDMAN JT TEN | 4157 W AIRPORT RD | | | GRAND ISLAND | NE | 68803 |
| RICHARD L BOESHORE | 2701 E CUMBERLAND STREET | | | | LEBANON | PA | 17042-9256 |
| RICHARD L BOLAND | 4860 HAMILTON RD | | | | HOMESTEAD | PA | 15120-2972 |
| RICHARD L BOLDEN | G-4286 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| RICHARD L BOLDING | PO BOX 40 | | | | COURTLAND | AL | 35618-0040 |
| RICHARD L BORGES | 32974 PARDO | | | | GARDEN CITY | MI | 48135-1164 |
| RICHARD L BORKOWSKI & | CAROL A BORKOWSKI | TR BORKOWSKI FAM LIVING TRUST | UA 6/22/98 | 8224 TIMBER RIDGE RD | CONWAY | SC | 29526-9004 |
| RICHARD L BORZY | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8068 |
| RICHARD L BOTKIN | 2977 MONTAVESTA RD | | | | LEXINGTON | KY | 40502-3049 |
| RICHARD L BOURASSA | 6667 BURNHAM | | | | CANTON | MI | 48187-3014 |
| RICHARD L BRACHMANN | 2419 SKYLINE DR | | | | BLOOMINGTON | MN | 55425-2188 |
| RICHARD L BRADSHAW | 2111 IRENE COURT | | | | LANSING | MI | 48910-5732 |
| RICHARD L BRADY | 4925 LOOS AVENUE | | | | HALE | MI | 48739-8947 |
| RICHARD L BROCK | 3512 N GENESEE | | | | FLINT | MI | 48506-2155 |
| RICHARD L BROOM | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| RICHARD L BROTHERS | 97 PORTER LYNCH RD | | | | NORWOOD | NY | 13668-4100 |
| RICHARD L BROUCKAERT | 41901 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038-2104 |
| RICHARD L BRYLEWSKI | 31202 HARTFORD DR | | | | WARREN | MI | 48093-7305 |
| RICHARD L BUCZKOWSKI | 970 KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| RICHARD L BURK | 18455 INDIAN | | | | REDFORD TWP | MI | 48240-2046 |
| RICHARD L BURRELL | 1866 MORGANTOWN DR | | | | HENDERSON | NV | 89052-6956 |
| RICHARD L BUTLER | 4050 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2615 |
| RICHARD L BUYRN & | MARGARET R BUYRN JT TEN | 1021 PLEASANT RIDGE DR | | | CHESAPEAKE | VA | 23322-2750 |
| RICHARD L CAISTER | CUST KIMBERLY L CAISTER UGMA VA | RR 1 BOX 703 | | | ROSELAND | VA | 22967-9211 |
| RICHARD L CAISTER & | BETH S CAISTER JT TEN | RR 1 BOX 703 | | | ROSELAND | VA | 22967-9211 |
| RICHARD L CALHOUN & | BETTY LOU CALHOUN JT TEN | 318 ROGERS AVE | | | TONAWANDA | NY | 14150-5239 |
| RICHARD L CALLIGARO | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9768 |
| RICHARD L CALLOWAY | 4572 N 200 E | | | | KOKOMO | IN | 46901-8581 |
| RICHARD L CAMERON | 3 CONASAUGUA TC | | | | CHEROKEE VILLAGE | AR | 72529 |
| RICHARD L CARACO JR | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| RICHARD L CARD | 2828 HUNTERS CRK RD | | | | METAMORA | MI | 48455-9364 |
| RICHARD L CARTWRIGHT & BETTY | JEANNE CARTWRIGHT U-A DTD 8-7-90 | THE RICHARD L CARTWRIGHT & BETT | Y J CARTWRIGHT REV TRUST | 6337 PRAIRIE RD NE | ALBUQUERQUE | NM | 87109-1929 |
| RICHARD L CASEY JR | 199 HARVARD ST | | | | WOLLASTON | MA | 02170-2525 |
| RICHARD L CASTILLO | 4751 VOORHEES RD | | | | NEW PRT RCHY | FL | 34653-5552 |
| RICHARD L CERUTI | BARKER LANE | | | | KENSINGTON | CT | 06037 |
| RICHARD L CHABICA & | GERALD CHABICA JT TEN | 1308 PENINSULA DR | | | PROSPERITY | SC | 29127-9104 |
| RICHARD L CHAMBERS | 258 RAINBOW DR | | | | LIVINGSTON | TX | 77399-2058 |
| RICHARD L CHARLES | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| RICHARD L CHAUVIN & | BEVERLY A CHAUVIN JT TEN | 3566 HARRIS AVE | | | RANSOMVILLE | NY | 14131-9516 |
| RICHARD L CHEEVER | 11787 PURSEL LN | | | | CARMEL | IN | 46033-7227 |
| RICHARD L CHENEY & | SYDNEY D CHENEY JT TEN | 3645 KIPP RD | | | MASON | MI | 48854-9777 |
| RICHARD L CHERRINGTON | 62 WOOD CIRCLE | FLYING HILLS R D 1 | | | READING | PA | 19607-3311 |
| RICHARD L CHRISTENSON | 130 MEADOW LANE APT C | | | | CARMEL | IN | 46032-4237 |
| RICHARD L CHUBB & | MRS FRANCES P CHUBB JT TEN | 1417 LEON ST NW | | | ROANOKE | VA | 24017-6013 |
| RICHARD L CHUPP | 6450 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7140 |
| RICHARD L CLARE | CUST RHONDA L CLARE UGMA MI | 27665 E MOCKINGBIRD DRIVE | | | FLAT ROCK | MI | 48134-4704 |
| RICHARD L CLARE & | RENEE A CLARE JT TEN | 9460 TORREY RD | | | GRAND BLANC | MI | 48439-9324 |
| RICHARD L CLARK | 17649 S RT 18 | | | | DEFIANCE JUNCTION | OH | 43512 |
| RICHARD L CLARK | 80 WELDON LANE | | | | EDGEMONT | AR | 72044-9782 |
| RICHARD L CLOUTIER | 5520 N MACKINAW RD | | | | PINCONNING | MI | 48650-8496 |
| RICHARD L COBB | 1145 HALLMARK DR | | | | SHREVEPORT | LA | 71118 |
| RICHARD L COLE | 2519 ASKEW ST | | | | KANSAS CITY | MO | 64127-4333 |
| RICHARD L COLEMAN | 6211 ELATI CT | | | | ALEXANDRIA | VA | 22310-1646 |

09-50026-mg    Doc 973-7    Filed 06/15/09    Entered 06/15/09 09:59:02    Exhibit A -
Equity Part 7 of 9    Pg 320 of 850

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L COMBS | 4838 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| RICHARD L COMER | 2645 W CHANTICLEER RD | | | | ANAHEIM | CA | 92804-5119 |
| RICHARD L COMPTON | 509 WINDRUSH BAY DR | | | | TARPON SPGS | FL | 34689-1206 |
| RICHARD L COMPTON & | CAROL A COMPTON JT TEN | 509 WINDRUSH BAY DR | | | TARPON SPGS | FL | 34689-1206 |
| RICHARD L CONLON | 860 ELM STREET | | | | ITHACA | NY | 14850-8783 |
| RICHARD L CONNOR | 37951 GRANTLAND STREET | | | | LIVONIA | MI | 48150-5025 |
| RICHARD L COOPER | CUST RICHARD L COOPER 3RD UGMA | KAN | PO BOX 575 | | DREWSVILLE | NH | 03604-0575 |
| RICHARD L COTTON | 4721 YADKIN DRIVE | | | | RALEIGH | NC | 27609-5528 |
| RICHARD L COURSER | 7199 N LINDEN RD | | | | MT MORRIS | MI | 48458-9342 |
| RICHARD L COURTNEY | 7429 LINDEN TER | | | | CARLSBAD | CA | 92011-4726 |
| RICHARD L COWIE JR | 6138 NORWOOD DR | | | | MENTOR | OH | 44060-2119 |
| RICHARD L CRAIG | 2371 E 150 SOUTH | | | | ANDERSON | IN | 46017-9585 |
| RICHARD L CRAMER | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| RICHARD L CRAMER & | BARBARA L CRAMER TR | UA 08/31/07 | CRAMER FAMILY TRUST | 14622 W CABALLERO DR | SUN CITY WEST | AZ | 85375 |
| RICHARD L CRAWFORD | 1109 E 144TH ST | | | | CLEVELAND | OH | 44110-3672 |
| RICHARD L CROCKER | 207 EAST 7TH STREET | | | | LOWRY CITY | MO | 64763-9513 |
| RICHARD L CRONK AND | CAROLYN CRONK JTWROS | 6112 SWALLOW DR | | | LAKELAND | FL | 33809-5697 |
| RICHARD L CROSLEY | PO BOX 345 | CHERRYLOG | | | CHERRY LOG | GA | 30522 |
| RICHARD L CRUEA | 885 CROOKED CREEK CIRCLE | | | | LINEVILLE | AL | 36266-6550 |
| RICHARD L CULLEN | 210 SPRUCE ST | | | | DELMAR | MD | 21875-1758 |
| RICHARD L CULVER | 1499 BEE CT | | | | TRAVERSE CITY | MI | 49686-8749 |
| RICHARD L CUNNINGHAM JR & | BRENDA CUNNINGHAM JT TEN | 942 WESTERN AVE | | | MONROE | MI | 48161-1810 |
| RICHARD L CURRAN | 5408 AIKEN PLACE | | | | PITTSBURGH | PA | 15232-1504 |
| RICHARD L CURTIS | 1665 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| RICHARD L CYBULSKI & | PATRICIA A CYBULSKI JT TEN | 9800 BLOCK RD | | | BIRCH RUN | MI | 48415-9719 |
| RICHARD L DAMBROWSKI | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| RICHARD L DANLEY | 17841 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-7489 |
| RICHARD L DAVIS | 29074 BRADNER RD | | | | MILLBURY | OH | 43447-9709 |
| RICHARD L DAVIS | 3237 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| RICHARD L DAVIS JR & | PATRICIA A DAVIS TRUST | RICHARD L DAVIS JR TRUST | UA 11/28/90 AMD UA 03/01/93 | 531 N SEMINARY AVE | PARK RIDGE | IL | 60068-3047 |
| RICHARD L DAY | 1658 S JACKSON ST | | | | FRANKFORT | IN | 46041-3318 |
| RICHARD L DEAN | HC 65 BOX 28 | | | | HEATERS | WV | 26627-9712 |
| RICHARD L DELPH | 36 EMS D22C LN | | | | SYRACUSE | IN | 46567-9069 |
| RICHARD L DENICK | 79 COVENTRY RD | | | | KENMORE | NY | 14217-1105 |
| RICHARD L DEWITT | 8921 FERNDALE LANE | | | | SHREVEPORT | LA | 71118-2714 |
| RICHARD L DIETRICK & | GARNETTA J DIETRICK JT TEN | 14727 CROSSWAY ROAD | | | ROCKVILLE | MD | 20853-1939 |
| RICHARD L DIONNE | 15013 BIRCHWOOD DR | | | | HOLLY | MI | 48442-8744 |
| RICHARD L DIVER TTEE | RICHARD GEORGE DIVER TRUST | DTD 2/1/92 | 802 ESSEX ROAD | | WILMINGTON | DE | 19807-2932 |
| RICHARD L DOLD | 3104 NORTHEAST 71RST TERRACE | | | | GLADSTONE | MO | 64119 |
| RICHARD L DOLLENMEYER | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 |
| RICHARD L DONBROSKY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| RICHARD L DOSSA | 767 GRANTWOOD AVE | | | | SHEFFIELD LK | OH | 44054-1213 |
| RICHARD L DROBNEY | 3416 S LINCOLN | | | | SPRINGFIELD | IL | 62704-5828 |
| RICHARD L DU MONTIER & | MARY ANN DU MONTIER JT TEN | 169 OLDE ERIE TRAIL | | | ROCHESTER | NY | 14626-4040 |
| RICHARD L DUNCAN | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159-6426 |
| RICHARD L DUNMIRE & | YOLANDA J DUNMIRE JT TEN | 2909 ARBOR KNL | | | CONCORD | NC | 28025-8017 |
| RICHARD L DURHAM | 60 E 1ST ST 5 | | | | MANSFIELD | OH | 44902-2075 |
| RICHARD L DYER | 57 SOUTH SHORE DR | | | | CHEBEAGUE IS | ME | 04017 |
| RICHARD L EALY | 45690 PEBBLE CRK W | APT 7 | | | SHELBY TWP | MI | 48317-4880 |
| RICHARD L EASH | PO BOX 173 | | | | HOWE | IN | 46746-0173 |
| RICHARD L EDWARDS | 106 RIVIERA | | | | WATERFORD | MI | 48328-3465 |
| RICHARD L EIFORT & | JOYCE A EIFORT JT TEN | 417 MARTINDALE RD | | | UNION | OH | 45322-3006 |
| RICHARD L EKLEBERRY | 11147 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| RICHARD L ELAM & | ELEANOR J ELAM JT TEN | 1518 GENESEE | | | ROYAL OAK | MI | 48073-4708 |
| RICHARD L ELLIS | 2421 CTY RD 0 | | | | JANESVILLE | WI | 53546 |
| RICHARD L ELSBURY | 5628 E 234 | | | | GREENFIELD | IN | 46140-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L ELSBURY | 6522 SUNNYSIDE ROAD | | | | INDIANAPOLIS | IN | 46236-9707 |
| RICHARD L ELSLAGER | 1221 LAUREL LANE | | | | NAPERVILLE | IL | 60540-7814 |
| RICHARD L ERICKSON | 2131 NEW BEDFORD DRIVE | | | | SUN CITY CTR | FL | 33573 |
| RICHARD L ERLIN JR AND | SHIRLEY S ERLIN JTWROS | 101 BARTLETT WAY | | | SANTA CRUZ | CA | 95060-1902 |
| RICHARD L EVANS | 6647 GAP POINT CIR | | | | SHERWOOD | AR | 72120-4052 |
| RICHARD L FAIRGRIEVES & | ELSIE M FAIRGRIEVES JT TEN | 2755 HILLCREST AVE | | | BELVIDERE | IL | 61008-9780 |
| RICHARD L FERRANTE | 399 KNOLLWOOD RD | STE 111 | | | WHITE PLAINS | NY | 10603-1900 |
| RICHARD L FINLEY | 4103 EMERALD LAKES BLVD | | | | POWELL | OH | 43065-7523 |
| RICHARD L FISH | 992 EAST 360 N | | | | ANDERSON | IN | 46012-9610 |
| RICHARD L FLACH II TTEE | OF THE RICHARD L FLACH II | REV TR U/T/A DTD 3/7/00 | 3275 JESSICA LANE #104 | | NAPLES | FL | 34105-7608 |
| RICHARD L FLEENER | 40 GRASSY FORK LN | | | | MARTINSVILLE | IN | 46151-1342 |
| RICHARD L FORAN & | NANCY L FORAN JT TEN | 50 STATE ROUTE 99 N | | | WILLARD | OH | 44890-9505 |
| RICHARD L FOSGITT & | MRS CLAIRE S FOSGITT JT TEN | 2901 DAWN DR | | | MIDLAND | MI | 48642-5150 |
| RICHARD L FOX | 6181 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163-8980 |
| RICHARD L FRALEY | 3410 WINDHAM CIR | | | | CUYAHOGA FALL | OH | 44223-3765 |
| RICHARD L FRANCIS | 1318 WILDBRIAR PL | | | | LIBERTY | MO | 64068-4002 |
| RICHARD L FREEDMAN | 6400 N ANDREWS AVE | STE 300 | | | FT LAUDERDALE | FL | 33309-9109 |
| RICHARD L FREER | 360 CAMBRIDGE ST | | | | BRIDGEPORT | CT | 06606-1806 |
| RICHARD L FREY | 3955 BELLAIRE DR S | | | | FORT WORTH | TX | 76109-2020 |
| RICHARD L FULMER | 629 WHITE PINE DR | | | | CADILLAC | MI | 49601-8515 |
| RICHARD L FULTON | 90 BETHEL LANE | | | | MANSFIELD | OH | 44906-2203 |
| RICHARD L GAMBLIN | 772 E TENNYSON | | | | PONTIAC | MI | 48340-2962 |
| RICHARD L GAMBRALL | BOX 295 | | | | SISTERS | OR | 97759-0295 |
| RICHARD L GANZHORN | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| RICHARD L GARLICK | 2600 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| RICHARD L GAROFALO | 2122 G CLEARWATER DR | | | | SURFSIDE BCH | SC | 29575 |
| RICHARD L GARVIN | 3013 MEREDITH LANE | | | | PLYMOUTH MTNG | PA | 19462 |
| RICHARD L GARY | 2471 N 400 WEST | | | | ANDERSON | IN | 46011-8767 |
| RICHARD L GARY & | BEVERLY MGARY | TR RICHARD L SR & BEVERLY M GARY | JOINT TRUST UA 12/19/96 | 1711 BELLEVUE AVE BLDG D #603 | RICHMOND | VA | 23227-3964 |
| RICHARD L GAUTHIER | 1905 S LAKESHORE DR | | | | LAKE LEELANAU | MI | 49653-9773 |
| RICHARD L GENGENBACH | 13 HORSESHOE LANE | | | | NEWTOWN SQUARE | PA | 19073-2924 |
| RICHARD L GENSTERBLUM & | SHERRI L GENSTERBLUM JT TEN | 7772 ELMWOOD DR | | | PORTLAND | MI | 48875-8622 |
| RICHARD L GEORGE | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9014 |
| RICHARD L GETZ | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| RICHARD L GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8001 |
| RICHARD L GILBERT | TR RICHARD L & PRISCILLA P | GILBERT TRUST UA 03/25/94 | 710 JILL CRT | ST LOUIS | SAINT LOUIS | MO | 63122-2308 |
| RICHARD L GILBERT & | PRISCILLA P GILBERT JT TEN | 710 JILL CT | | | KIRKWOOD | MO | 63122-2308 |
| RICHARD L GLAZER | 6222 DYKES WAY | | | | DALLAS | TX | 75230-1812 |
| RICHARD L GLENN & | ALEATA GLENN JT WROS | 37 TRIPPLEWOOD DR | | | MERCER | PA | 16137-5049 |
| RICHARD L GLOVER | 206 GAGE ST | | | | PONTIAC | MI | 48342-1637 |
| RICHARD L GOLDMAN | 98 ELLERY STREET | | | | CAMBRIDGE | MA | 02138-4314 |
| RICHARD L GRAF | 332 BLANCHARD HOLLOW | | | | WHITEFISH | MT | 59937-8253 |
| RICHARD L GRAY | PO BOX 1503 | | | | GREENWOOD | IN | 46142-6403 |
| RICHARD L GRIFFITH AND | GILLEY GRIFFITH JTWROS | 2704 20TH STREET | | | LUBBOCK | TX | 79410-1511 |
| RICHARD L GRIMES | 1212 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-7940 |
| RICHARD L GROOVER | R ROUTE 3 BOX 372 | | | | ELWOOD | IN | 46036-9803 |
| RICHARD L GROSSMAN | 1164 LAFAYETTE ROAD | | | | WAYNE | PA | 19087-2162 |
| RICHARD L GROSTEFFON SR AND | KAREN M GROSTEFFON | JT TEN | 11801 SONOMA ROAD | | BATTLE CREEK | MI | 49015 |
| RICHARD L GROVE | 3164 LAUREL RD | | | | BRUNSWICK | OH | 44212-4217 |
| RICHARD L GRZESKIEWICZ & | DONNA GRZESKIEWICZ JT TEN | 28151 MAPLEWOOD | | | GARDEN CITY | MI | 48135-2216 |
| RICHARD L GUETHLEIN | 8370 PENINSULA DR | | | | STANWOOD | MI | 49346-9746 |
| RICHARD L GUNTHER & | MRS ANNA M GURNER JT TEN | G-6163 N DORT HWY | | | MT MORRIS | MI | 48458 |
| RICHARD L H PALMER & | ANNE D PALMER JT TEN | PO BOX 442 | | | NORTH KINGSTOWN | RI | 02852-0442 |
| RICHARD L HABER & | VIRGINIA E HABER JT TEN | 24300 GRAND PINES DR | | | NEVIS | MN | 56467 |
| RICHARD L HAEDER JR | 1410 WEST BLVD | | | | RAPID CITY | SD | 57701-4550 |
| RICHARD L HAMPTON | 3110 CLEMENT ST | | | | FLINT | MI | 48504-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L HANCOCK | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| RICHARD L HARBSTREIT & | MARGARET J HARBSTREIT JT TEN | 706 HONEYSUCKLE ST | | | WHITE OAK | TX | 75693 |
| RICHARD L HARDEN | 2723 PRESTON HWY | | | | LOUISVILLE | KY | 40217-2428 |
| RICHARD L HARDER | 4030 GREYSTONE DR | | | | BIRMINGHAM | AL | 35242-6405 |
| RICHARD L HARMON | 2696 N 700 E | | | | FRANKLIN | IN | 46131-8774 |
| RICHARD L HARMON | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| RICHARD L HARMON EX | UW ROBERT E HARTISH | 10949 PRESIDENT CIRCLE | | | INDIANAPOLIS | IN | 46229-3501 |
| RICHARD L HARPER | 110 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2531 |
| RICHARD L HARVEY | 223 CONNEMARA DR | UNIT D | | | MYRTLE BEACH | SC | 29579-1362 |
| RICHARD L HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501-5617 |
| RICHARD L HAWKS | 302 E KENT ST | | | | GRAND LEDGE | MI | 48837-1710 |
| RICHARD L HAYES | 13841 W BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| RICHARD L HAYNIE | 2605 E SPUNKMEYER WAY | | | | FORT MOHAVE | AZ | 86426-6331 |
| RICHARD L HAZEL | 11014 NORTH JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| RICHARD L HAZEL | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| RICHARD L HEARNE | 87 STONECUTTER RD | | | | LEVITTOWN | NY | 11756-5122 |
| RICHARD L HECKMAN | PO BOX 428 | | | | CAIRO | NE | 68824-0428 |
| RICHARD L HEGMON | 2056 WOVEN HEART DR 32 | | | | HOLT | MI | 48842-1093 |
| RICHARD L HEINE & | CHRISTINA R HEINE TEN COM | 610 WEST EVE SHAM ROAD | | | GLENDORA | NJ | 08029 |
| RICHARD L HENNINGER & | MRS REVA M HENNINGER JT TEN | BOX 39 | | | SHELTON | NE | 68876-0039 |
| RICHARD L HENRY | 1068 JOSLYN RD | | | | PONTIAC | MI | 48055 |
| RICHARD L HERING | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 |
| RICHARD L HERRMANN | 3708 EAST 77TH | | | | CLEVELAND | OH | 44105-2009 |
| RICHARD L HICKMAN | 1515TWIN PALMS LOOP | | | | LUTZ | FL | 33549 |
| RICHARD L HILDEBRANDT & | ELAINE M HILDEBRANDT JT TEN | 145 PARAGON | | | TROY | MI | 48098-4681 |
| RICHARD L HILL & | SHIRLEY D HILL JT TEN | 2953 SOUTH BRENTMOOR | | | SPRINGFIELD | MO | 65804-3925 |
| RICHARD L HILTS | 11150 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| RICHARD L HINCH | 11727 HABER RD | | | | UNION | OH | 45322-9740 |
| RICHARD L HINES | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| RICHARD L HIPPENSTEEL | 9562 SOUTH WILDWOOD BLVD | | | | BALDWIN | MI | 49304-8329 |
| RICHARD L HITCHINGS | 1265 TAMPA AVENUE | | | | AKRON | OH | 44314-1459 |
| RICHARD L HOAG | 22800 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| RICHARD L HOBBS | 4384 INGRAHAM HWY | | | | MIAMI | FL | 33133-6719 |
| RICHARD L HODGES | 2236 BURGER ST | | | | DEARBORN | MI | 48128 |
| RICHARD L HODGES TR | UA 09/28/05 | 2236 BURGER ST | | | DEARBORN | MI | 48128 |
| RICHARD L HOFFMAN | 528 NORTHVIEW DRIVE | | | | BEXLEY | OH | 43209-1052 |
| RICHARD L HOLDEN | TOD DTD 03/18/2009 | 5065 FOLSOM DR | | | BEAUMONT | TX | 77706-7309 |
| RICHARD L HOLLOWAY | 5221 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| RICHARD L HOLMAN | 817 W PECK ST | | | | WHITEWATER | WI | 53190-1721 |
| RICHARD L HOPE AND | KAREN M HOPE | 3834 GROSVENOR DRIVE | | | ELLICOTT CITY | MD | 21042-4929 |
| RICHARD L HORN | RR 1 | | | | WALKER | MO | 64790-9801 |
| RICHARD L HOUGH | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |
| RICHARD L HOVEY | 4543 KYTE ROAD | | | | SHORTSVILLE | NY | 14548-9751 |
| RICHARD L HOVLAND | 2202 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| RICHARD L HOWELL | 8775 LITTLE GALILEE RD. | | | | MAROA | IL | 61756-9618 |
| RICHARD L HUBBLE | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 |
| RICHARD L HUCKENDUBLER | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 |
| RICHARD L HUDSON | 94 MAGGOIRA RD | | | | OAKLAND | CA | 94605 |
| RICHARD L HUDSON JR | TR RICHARD L HUDSON JR TRUST | UA 05/10/06 | 14342 CENTER ST | PO BOX 7 | EAGLE | MI | 48822 |
| RICHARD L HUMESTON & | BARBARA A HUMESTON JT TEN | 1112 GARST | | | BOONE | IA | 50036-4813 |
| RICHARD L HURLBUT | PO BOX 142 | | | | HENDRICKS | MN | 56136-0142 |
| RICHARD L HURLEY | 940 WESTHAVEN DR | | | | HUDSON | OH | 44236-2715 |
| RICHARD L HURST | 320 MAYWINN | | | | DEFIANCE JUNCTION | OH | 43512-1757 |
| RICHARD L HUSSONG | 7227 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 |
| RICHARD L HYDE JR | 11919 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2856 |
| RICHARD L IRWIN | 540 N WOODSTOCK RD | | | | SOUTHBRIDGE | MA | 01550-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L JACKSON | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698-9656 |
| RICHARD L JAGODZINSKI & | LILLIAN JAGODZINSKI JT TEN | 4615 MONTEREY CIR | UNIT 2 | | LAS VEGAS | NV | 89169-7120 |
| RICHARD L JANICKI | 1453 YUCCA PLACE | | | | GLENDORA | CA | 91740-5827 |
| RICHARD L JARRETT & | MARY F JARRETT JT TEN | 213 BURGESS DR | | | ZELIENOPLE | PA | 16063-1560 |
| RICHARD L JEFFRESS | 13013 BOGGS CIR | | | | MIDLOTHIAN | VA | 23114-4511 |
| RICHARD L JERVIS | 1311 N CO RD 400E | | | | ANDERSON | IN | 46011 |
| RICHARD L JESINA | 1200 ANDRE CIRCLE | | | | CLAREMORE | OK | 74017-4628 |
| RICHARD L JESINA & | CONSTANCE J JESINA JT TEN | 1200 ANDRE CIR | | | CLAREMORE | OK | 74017-4628 |
| RICHARD L JOHNSON | 6735 W CHARLESTON BLVD | APT 2 | | | LAS VEGAS | NV | 89146-9207 |
| RICHARD L JOHNSON | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| RICHARD L JOHNSON | 13317 PEMBROKE AVE | | | | DETROIT | MI | 48235-1177 |
| RICHARD L JOHNSON | 605 OAKLAND | | | | KANSAS CITY | KS | 66101-2208 |
| RICHARD L JOHNSON | CUST EDWIN KEITH JOHNSON JR UGMA | NJ | 58 WESTSIDE AVE | | RED BANK | NJ | 07701 |
| RICHARD L JOHNSON | 8647 W HYDE RD | | | | ST JOHNS | MI | 48879-9737 |
| RICHARD L JONES | 29411 SE OUTER RD | | | | HARRISONVILLE | MO | 64701-5302 |
| RICHARD L JONES | 4828 DRUMMOND DR | | | | WILMINGTON | NC | 28409-8171 |
| RICHARD L JONES | 1002 S PRESTON RD | | | | BURKBURNETT | TX | 76354-2510 |
| RICHARD L JONES AND | JANET P JONES JTWROS | 4828 DRUMMOND DR | | | WILMINGTON | NC | 28409-8171 |
| RICHARD L JORSTAD | 2805 SUMMIT STREET | | | | SIOUX CITY | IA | 51104-3742 |
| RICHARD L JOYCE & | MALLORY C JOYCE | TR RICHARD L JOYCE & MALLORY C | JOYCE LIVING TRUST UA 01/18/93 | 854 LANCASTER LANE | NEWPORT NEWS | VA | 23602-8878 |
| RICHARD L KAHLE | 2318 LOUELLA AVE | | | | VENICE | CA | 90291-4049 |
| RICHARD L KASSEL | 4310 HOOKSMIL DR | | | | ADRIAN | MI | 49221 |
| RICHARD L KAY | 14722 CELESTIAL PLACE | | | | DALLAS | TX | 75254-7560 |
| RICHARD L KEARNEY | 305 WEST STONEY RUN | | | | SELBYVILLE | DE | 19975-9444 |
| RICHARD L KELLEMEYER | CUST FOR R LEIGH KELLEMEYER | II UGMA DE | 418 HIGHWATER CT | | CHAPIN | SC | 29036-9681 |
| RICHARD L KELLER | 3121 PENN COMB PLACE | | | | FLINT | MI | 48503-5412 |
| RICHARD L KELLEY | 10914 JUAREZ DR | | | | RIVERVIEW | FL | 33569-7221 |
| RICHARD L KELTS | 3150 N HIGHWAY A1A | APT 1301 | | | FORT PIERCE | FL | 34949-8870 |
| RICHARD L KESSLER | 1177 SOUTH ELMS ROAD | | | | FLINT | MI | 48532-3108 |
| RICHARD L KETCHEM | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| RICHARD L KETCHEM & | SU ELLEN KETCHEM JT TEN | 299 COROTTOMAN CT | | | AVON | IN | 46123-4051 |
| RICHARD L KIER | 404 SELYE TERRACE | | | | ROCHESTER | NY | 14613 |
| RICHARD L KINNISON | 409 N MAIN ST | | | | WEST MILTON | OH | 45383-1905 |
| RICHARD L KIRKSEY | 466 SARSFIELD ST | | | | ROCHESTER HILLS | MI | 48307-4443 |
| RICHARD L KLEIN & | MRS JUNE KLEIN JT TEN | 408 SHAWNEE PL | | | HURON | OH | 44839-1848 |
| RICHARD L KNIGHT | 1865 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371-2917 |
| RICHARD L KOBLINSKI RICHARD | R KOBLINSKI & | MRS YVONNE M KOBLINSKI JT TEN | 8070 CARRIAGE LN | | STANWOOD | MI | 49346-9210 |
| RICHARD L KOLAJA | 4847 WORTH STREET | | | | MILLINGTON | MI | 48746-9503 |
| RICHARD L KONOPA & | PATSY L KONOPA JT TEN | 3409 RIVER PARK DR | | | ANDERSON | IN | 46012-4641 |
| RICHARD L KOTULA & | JEANETTE A KOTULA JT TEN | 14613 MESQUITE | | | ORLAND PARK | IL | 60467-7182 |
| RICHARD L KRACK | 8699 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| RICHARD L KRAMER | 36 CYPRESS GROVE LN | | | | ORMOND BEACH | FL | 32174-8206 |
| RICHARD L KREUTLER | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| RICHARD L KRIEGER | 478 ROSELAND | | | | CANTON | MI | 48187-3951 |
| RICHARD L KROMER | 10414 KNIGHT RD | | | | HURON | OH | 44839-9799 |
| RICHARD L KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| RICHARD L KUNTZMAN | 5191 BROOKSTONE ST NW | | | | N CANTON | OH | 44720-8416 |
| RICHARD L KURTZ | 11230 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7189 |
| RICHARD L KUSHAY & | LINDA A KUSHAY JT TEN | 817 WINDSOR CT | | | CINNAMINSON | NJ | 08873 |
| RICHARD L LANNING | BX 135 | | | | LATHROP | MO | 64465-0135 |
| RICHARD L LARSEN | TOD DTD 03/31/2009 | 31580 400TH AVE | | | ROSEAU | MN | 56751-8211 |
| RICHARD L LAUCK | 38 GLENDALE DRIVE | | | | TONAWANDA | NY | 14150-5538 |
| RICHARD L LAVIGNE | 9644 ROSEMARY LANE | | | | BRIGHTON | MI | 48114-8658 |
| RICHARD L LAWLESS | 217 GRAPE ST | | | | PORTLAND | MI | 48875-1132 |
| RICHARD L LEHMAN | 7716 MAD RIVER ROAD | | | | DAYTON | OH | 45459-3614 |
| RICHARD L LEWIS | 141 GOOD HOPE RD | | | | LANDENBURG | PA | 19350-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L LEWIS | 20798 SUMMIT RD | | | | NOBLESVILLE | IN | 46062-8304 |
| RICHARD L LINDLEY & | VIRGINIA M LINDLEY JT TEN | 7725 N 38TH ST | | | TERRE HAUTE | IN | 47805-1139 |
| RICHARD L LOGAN | 103 OLD MILL CT | | | | CARROLLTON | GA | 30117 |
| RICHARD L LOWENBERG & | KATHRYN L LOWENBERG JT TEN | 122 SHADY LANE | | | FAYETTEVILLE | NY | 13066-1531 |
| RICHARD L LUMLEY | 667 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| RICHARD L LYMAN | 5649 DRAKE RD | | | | PIQUA | OH | 45356-8307 |
| RICHARD L LYONS & | DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | EMPORIA | KS | 66801-7954 |
| RICHARD L LYONS & | DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | EMPORIA | KS | 66801-7954 |
| RICHARD L MAC GREGOR & | SANDRA W MAC GREGOR JT TEN | 3541 PEDLEY AVE | | | NORCO | CA | 91760-1596 |
| RICHARD L MAC INNES | 8615 WESTOVER DR | | | | PROSPECT | KY | 40059-9483 |
| RICHARD L MADDOX | 2450 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4322 |
| RICHARD L MAGEE | 10834 DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD L MAIRES & | BARBARA J MAIRES | TR RICHARD L MAIRES FAMILY TRUST | 04/03/81 | 12 NORTHRIDGE LANE | SANDY | UT | 84092-4902 |
| RICHARD L MAKI | 675 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9699 |
| RICHARD L MANSER | 8021 A SECOND STREET | | | | OSCODA | MI | 48750-2267 |
| RICHARD L MARCH | 115 MELWOOD AVENUE | | | | DAYTON | OH | 45417-1403 |
| RICHARD L MARCOU | 4866 LAKE SIDE DRIVE | | | | LAKE | MI | 48632-9233 |
| RICHARD L MARKER | 1501 TULANE RD | | | | CLAREMONT | CA | 91711-3425 |
| RICHARD L MARQUETTE | 3091 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-9571 |
| RICHARD L MARSHALL & | MARGARET G MARSHALL JT TEN | 23 W 411 | | | ARDMORE ROSELLE | IL | 60172 |
| RICHARD L MARSHALL AND | SUE MARSHALL TEN IN COM | 3811 HERITAGE COLONY DRIVE | | | MISSOURI CITY | TX | 77459-3999 |
| RICHARD L MARTIN | 102 RIDGEWOOD RD | | | | BALTIMORE | MD | 21210-2537 |
| RICHARD L MARTIN JR & | RITA C MARTIN JT TEN | 355 HOSTETLER RD | | | JOHNSTOWN | PA | 15904-3749 |
| RICHARD L MASON | 2144 AMY STREET | | | | BURTON | MI | 48519-1108 |
| RICHARD L MATHER | 1413 RIPLEY RD | | | | LINDEN | MI | 48451-9420 |
| RICHARD L MATHEWS | 5758 ALFIE PLACE | | | | COLUMBUS | OH | 43213-3505 |
| RICHARD L MATSON | 2366 LIBERTY ST S | | | | CANTON | MI | 48188-8007 |
| RICHARD L MAYS | 452 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| RICHARD L MC AVOY | CUST STEVEN A MC AVOY UGMA IN | 709 GLENWOOD LN | | | ANDERSON | IN | 46011-1121 |
| RICHARD L MC DANIEL | 2832 SW MUIR DR | | | | LEES SUMMIT | MO | 64081-4137 |
| RICHARD L MCDONALD | 8940 LAINGSBURG | | | | LAINGSBURG | MI | 48848-9330 |
| RICHARD L MCGRATH | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 |
| RICHARD L MCKEAND | 7155 PARTRIDGE DRIVE | | | | FLUSHING | MI | 48433-8853 |
| RICHARD L MCKEE | 10483 E LIPPINCOTT | | | | DAVISON | MI | 48423-9108 |
| RICHARD L MCRAE | 3105 VERNON DR | | | | ARLINGTON | TX | 76015-2021 |
| RICHARD L MEAD | 6233 WOODSCHOOL ROAD | | | | FREEPORT | MI | 49325-9742 |
| RICHARD L MECHAM | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| RICHARD L MEINERT | 10121 HYDE PLACE | | | | RIVER RIDGE | LA | 70123-1523 |
| RICHARD L MELTON | 2736 S KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105-9287 |
| RICHARD L MERRY | 6790 MOCCASIN | | | | WESTLAND | MI | 48185-2809 |
| RICHARD L METRIC | 1561 GLEN LANE | | | | TRENTON | MI | 48183-1724 |
| RICHARD L MEYER | 701 NW CULPEPPER TER | | | | PORTLAND | OR | 97210-3122 |
| RICHARD L MICHAELIS | 66 W CARVER RD | | | | TEMPE | AZ | 85284-1304 |
| RICHARD L MICHEL | 10613 ST MARK AVENUE | | | | CLEVELAND | OH | 44111-3772 |
| RICHARD L MIKESELL | 161 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381-9390 |
| RICHARD L MILBURN | 230 ASPEN WAY | | | | NOBLESVILLE | IN | 46060-9170 |
| RICHARD L MILLER | 645 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| RICHARD L MINEWEASER & | MAJORIE M MINEWEASER | TR RICHARD & MARJORIE MINEWEASER | JOINT REV TRUST UA 09/18/00 | 8114 E THERESA DR | SCOTTSDALE | AZ | 85255-5414 |
| RICHARD L MINNIHAN & | LINDA L MINNIHAN JT TEN | 3022 N 12 ST | | | WAUSAU | WI | 54403-3085 |
| RICHARD L MITCHELL | 1116 1/2 12TH | | | | KINGFISHER | OK | 73750-4025 |
| RICHARD L MIZELL | 6158 TURNBURY PARK DR APT 1104 | | | | SARASOTA | FL | 34243-3199 |
| RICHARD L MOLDENHAUER & | NANCY S MOLDENHAUER JT TEN | 1050 SARAH STREET | | | GRAND BLANC | MI | 48439-8931 |
| RICHARD L MOORE | 506 CENTER | | | | LINWOOD | MI | 48634-9481 |
| RICHARD L MOORE | 13401 E 600 S | | | | LOSANTVILLE | IN | 47354 |
| RICHARD L MOORE & | PATRICIA A MOORE JT TEN | 13401 E 600 S | | | LOSANTVILLE | IN | 47354 |
| RICHARD L MOORE AND | PATRICIA A MOORE | JT TEN WROS | 13401 E 600 S | | LOSANTVILLE | IN | 47354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L MORGAN | PO BOX 5083 | | | | RIVER FOREST | IL | 60305-5083 |
| RICHARD L MORGAN | 4248 NORTH 150 W | | | | ANDERSON | IN | 46011-9220 |
| RICHARD L MORGAN & | JANET C MORGAN JT TEN | 1119 SHOREWALK LN | | | WHITEHALL | MI | 49461-9139 |
| RICHARD L MORRIS | 318 PORTER MILL BEND DR | | | | CAMDENTON | MO | 65020-5027 |
| RICHARD L MORRISON | 431 FIFTH ST | | | | OXFORD | PA | 19363-2405 |
| RICHARD L MORTIMER | E871 COUNTY ROAD SE | | | | WONEWOC | WI | 53968-9625 |
| RICHARD L MOSHER | G6406 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| RICHARD L MOY | 211 NATALE DR | | | | CORTLAND | OH | 44410-1518 |
| RICHARD L MULLETT | 2114 BANYAN WAY | | | | SEBRING | FL | 33872-4005 |
| RICHARD L NELSON & | MRS WINIFRED N NELSON JT TEN | PO BOX 31 | | | BOUCKVILLE | NY | 13310-0031 |
| RICHARD L NEUBERT | 9555 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067-1942 |
| RICHARD L NEUBERT & | MRS ELEANORE S NEUBERT JT TEN | 9555 OLDE EIGHT RD | | | NORTHFIELD | OH | 44067-1942 |
| RICHARD L NICHOLS | 917 W 6TH STREET | | | | JONESBORO | IN | 46938-1210 |
| RICHARD L NICKS | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776-8948 |
| RICHARD L NIELSEN & | JUDITH A NIELSEN | TR NIELSEN TRUST NO 1 | UA 2/18/03 | 5675 ARROWOOD PL | SAGINAW | MI | 48603-5480 |
| RICHARD L NIGN | 530 BRIDGER ST | | | | COVINA | CA | 91722-3749 |
| RICHARD L NORMAN AND | PAULINE J NORMAN JTWROS | 13108 VILLAGE CT. | | | CLIO | MI | 48420-8263 |
| RICHARD L O'LAUGHLIN | 215 FENTON PLACE | | | | JACKSONVILLE | NC | 28540-4421 |
| RICHARD L OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484-4547 |
| RICHARD L OLSEN | 1812 MAPLE HILL RD | | | | WAUSAU | WI | 54403-2283 |
| RICHARD L ORWAN | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001-5101 |
| RICHARD L OSGOOD | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049-4518 |
| RICHARD L OSHABEN | 2340 PARMALEE DRIVE | | | | SEVEN HILLS | OH | 44131-4111 |
| RICHARD L OTT AND | PATRICIA J OTT JT TEN | 1720 HUMBOLDT ST | | | MANHATTAN | KS | 66502-4141 |
| RICHARD L OVERHOLT | 24914 BRITTANY | | | | EASTPOINTE | MI | 48021 |
| RICHARD L OVERTON | 120 OAK DR | | | | UPPER SADDLE RIVER | NJ | 07458-2220 |
| RICHARD L OWENS | 980 WILMINGTON AVE | APT 923 | | | DAYTON | OH | 45420-1624 |
| RICHARD L PACKARD | 3175 S MEYERS ST | | | | GENEVA | OH | 44041-8227 |
| RICHARD L PANTALEO & | NANCY S PANTALEO JT TEN | 24307 FAIRWAY HILLS DRIVE | | | NOVI | MI | 48374-3038 |
| RICHARD L PARADEE | 6044 S 174TH PLACE | | | | GILBERT | AZ | 85297-8809 |
| RICHARD L PARKER & | MRS LINDA J PARKER JT TEN | 2797 N UNION RD | | | WALKERTON | IN | 46574-8662 |
| RICHARD L PARTRIDGE | 22 OLD MILL DR | | | | POUGHKEEPSIE | NY | 12603-5517 |
| RICHARD L PATTERSON | 110 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720-8861 |
| RICHARD L PATTERSON | 1429 HENRI ST | | | | MT AIRY | NC | 27030-3009 |
| RICHARD L PATTON | 124 PATTON DR | | | | W MIDDLETOWN | PA | 15379 |
| RICHARD L PAULEY | 16292 BIRWOOD | | | | BIRMINGHAM | MI | 48025-3342 |
| RICHARD L PENDLETON | 103 N CHESTER AVE | | | | HATBORO | PA | 19040-3141 |
| RICHARD L PENROD | 4524 BURLINGTON PL NW | | | | WASHINGTON | DC | 20016-4452 |
| RICHARD L PERRY | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| RICHARD L PERSHEY | 321 N HICKORY ST | | | | JOLIET | IL | 60435-7115 |
| RICHARD L PERSHEY & | ROSEMARY A PERSHEY JT TEN | 321 N HICKORY ST | | | JOLIET | IL | 60435-7115 |
| RICHARD L PETHERBRIDGE | 10411 TAMRYN | | | | HOLLY | MI | 48442-8615 |
| RICHARD L PETOSKEY | 116 ACORN LN | | | | HOUGHTON LAKE | MI | 48629-9139 |
| RICHARD L PETTIT | 8300 DELLWOOD RD NE | | | | ALBUQUERQUE | NM | 87110-2418 |
| RICHARD L PHILLIPS | 1200 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| RICHARD L PICKARD | 1928 THRUSHWOOD AVE | | | | PORTAGE | MI | 49002-5762 |
| RICHARD L PICKETT | 1028 WINDWARD LN | | | | SUFFOLK | VA | 23435-3746 |
| RICHARD L PONZIANI | 1958 HOMEPATH CT | | | | DAYTON | OH | 45459-6971 |
| RICHARD L POOLEY | 7366 SPARKLING LAKE RD | | | | ORLANDO | FL | 32819-4741 |
| RICHARD L POWELL | 809 S EATON ST | | | | ALBION | MI | 49224-2153 |
| RICHARD L PREVOST & | CAROL A PREVOST TEN ENT | 1033 SOMER CHASE COURT | | | CHARLOTTESVLE | VA | 22911 |
| RICHARD L PRICE | 1697 LEALAND AVE | | | | BOARDMAN | OH | 44514-1481 |
| RICHARD L PUCKETT | 8915 CO RD 775W | | | | YORKTOWN | IN | 47396-9438 |
| RICHARD L PULLIAM | 13277 NORRIS ROAD | | | | RAYVILLE | MO | 64084-8252 |
| RICHARD L RAEBURN | 4813 GROVER DRIVE | | | | YOUNGSTOWN | OH | 44512-1608 |
| RICHARD L RAPEZZI & | NORA RAPEZZI JT TEN | 14515 PARKSIDE | | | WARREN | MI | 48093-2984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L REIMER | 2983 TOWNLINE ROAD | | | | ALDEN | NY | 14004-9615 |
| RICHARD L REMMERS & | SANDRA C REMMERS | TR REMMERS 2005 REVOCABLE TRUST | UA 05/16/05 | 1122 MONICA LN | SAN JOSE | CA | 95128-4119 |
| RICHARD L REQUARTH & | CHARLOTTE REQUARTH JT TEN | PO BOX 129 | IGNACE ON P0T 1T0 | CANADA | | | |
| RICHARD L RICHARDS | CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | DEXTER | MI | 48130-9734 |
| RICHARD L RICHARDS | CUST BRYAN KEITH SUTTON UGMA MI | 1711 LAY BLVD | | | KALAMAZOO | MI | 49001-4058 |
| RICHARD L RICHARDS | 360 OAK GLEN | | | | DAVISON | MI | 48423 |
| RICHARD L RICHARDS | CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | DEXTER | MI | 48130-9734 |
| RICHARD L RICHARDS & | PATRICIA E RICHARDS JT TEN | 45672 PEBBLE CRK W | APT 11 | | SHELBY TWP | MI | 48317-4879 |
| RICHARD L RIDGWAY & | GEORGIANA S RIDGWAY | TR RIDGWAY TRUST | 10/18/82 | 6752 KARIN PLACE | SEN GABRIEL | CA | 91775-1107 |
| RICHARD L RIES | 201 LORBERTA LANE | | | | WATERFORD | MI | 48328-2509 |
| RICHARD L RING | 8049 GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| RICHARD L RITENOUR | 3679 S 10 AVENUE | | | | YUMA | AZ | 85365 |
| RICHARD L ROBERTSON | 5990 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8981 |
| RICHARD L ROBINSON | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| RICHARD L ROBISON | 4759 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226-2966 |
| RICHARD L ROOD | 10214 DUNDALK ST | | | | FAIRFAX | VA | 22032-2716 |
| RICHARD L ROOT | P O BOX 644027 | | | | VERO BEACH | FL | 32964 |
| RICHARD L ROSCHER | TOD DTD 05/28/2008 | 101 N ELM | | | SWEET SPRINGS | MO | 65351-1101 |
| RICHARD L ROSS | 13684 N COVE DR | | | | GOWEN | MI | 49326-9497 |
| RICHARD L RUFFNER III | 153 LAPIS CT | | | | WARRENTON | VA | 20186-4355 |
| RICHARD L RUSH | 12228 IRENE ST | | | | SOUTHGATE | MI | 48198 |
| RICHARD L RUSSELL | 519 S LOCUST | | | | WAYLAND | MI | 49348-1344 |
| RICHARD L RUSSELL | 4377 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RICHARD L RUSSELL | MELODY A RUSSELL JT WROS | 7929 W HERBERT AVENUE | | | MILWAUKEE | WI | 53218-3721 |
| RICHARD L RUSSELL JR | 4036 CANEY CREEKLN | | | | CHAPEL HILL | TN | 37034-2075 |
| RICHARD L RZADKOWOLSKI | 39314 AYNESLEY DR | | | | CLINTON TOWNSHIP | MI | 48038-2719 |
| RICHARD L S BROWN & | SHARON L BROWN JT TEN | 13355 LAKESHORE DRIVE | | | FENTON | MI | 48430-1021 |
| RICHARD L SAIZAN | 5144 PERTHSHIRE DR | | | | BATON ROUGE | LA | 70817-1244 |
| RICHARD L SANDBERG | 21640 W 220 ST | | | | SPRING HILL | KS | 66083-4001 |
| RICHARD L SANDERSON | 224 W MCNEIL | | | | CORUNNA | MI | 48817-1622 |
| RICHARD L SAUNDERS | 329 E VINE ST | | | | BRADFORD | OH | 45308-1350 |
| RICHARD L SAUNDERS | 1328 VINE ST | | | | BELOIT | WI | 53511-4216 |
| RICHARD L SCHAFER | PO BOX 565 | | | | LEWISTON | MI | 49756-0565 |
| RICHARD L SCHAFER | 792 SUNNYSIDE LANE | | | | BEAR | DE | 19701-2236 |
| RICHARD L SCHNEIDER | BOX 270 | | | | AUBURN | NE | 68305-0270 |
| RICHARD L SCHORR SR & | JUNE M SCHORR JT TEN | 5114 FLETCHER ST | | | ANDERSON | IN | 46013-4817 |
| RICHARD L SCHREINER | 17622 FAIRWAY DRIVE | | | | LIVONIA | MI | 48152-2966 |
| RICHARD L SCHUG | PO BOX 364 | | | | PENDLETON | IN | 46064-0364 |
| RICHARD L SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| RICHARD L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD L SCRIBNER & | MARY E SCRIBNER JT TEN | 75 NAKOMIS | | | LAKE ORION | MI | 48362-1229 |
| RICHARD L SEALS | 3301 W ST RD 28 | | | | MUNCIE | IN | 47303-8904 |
| RICHARD L SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| RICHARD L SEIDELL | 149 GLENDALE | | | | ROCHESTER | MI | 48307-1107 |
| RICHARD L SEKRENES | 3401 EAST FRANCES ROAD | | | | CLIO | MI | 48420-9761 |
| RICHARD L SERMERSHEIM | 3192 DOGWOOD DRIVE | | | | JASPER | IN | 47546 |
| RICHARD L SHARPSTEEN | 2726 HARTLAND ROAD | | | | GASPORT | NY | 14067-9435 |
| RICHARD L SHAW | 107 SOUTH ST BOX 551 | | | | FARMLAND | IN | 47340-9427 |
| RICHARD L SHEA III | CUST MICHAEL SHEA | UTMA OH | 937 LAFAYETTE AVE | | NILES | OH | 44446-3171 |
| RICHARD L SHELLEY | 30633 SHERIDAN | | | | GARDEN CITY | MI | 48135-3324 |
| RICHARD L SHERIDAN | HOLDEN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD L SHOBEL | 4627 SOUTH WARWICK | | | | CANFIELD | OH | 44406-9271 |
| RICHARD L SIMPSON | 3511 N LISTER | | | | KANSAS CITY | MO | 64117-2752 |
| RICHARD L SIMPSON | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108-2565 |
| RICHARD L SLOAN | 1722 LASLO DR | | | | ESCONDIDO | CA | 92025-6333 |
| RICHARD L SMITH | 1216 SLEEPY HOLLOW RD | | | | WACO | TX | 76712-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L SMITH | 12206 67TH AVE COURT E | | | | PUYALLUP | WA | 98373-2584 |
| RICHARD L SMITH | 620 EAST VERMONT STREET | | | | INDIANAPOLIS | IN | 46202-3640 |
| RICHARD L SMITH | 1419 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| RICHARD L SMITH | 5314 AIMY DRIVE | | | | MONROE | MI | 48161-3751 |
| RICHARD L SMITH | 1617 E STOEBE ST | | | | MARION | IN | 46953-4533 |
| RICHARD L SMITH | 3630 W RD 250 N | | | | BARGERSVILLE | IN | 46106-9306 |
| RICHARD L SMITH JR | 5676 ROTHBURY CT | | | | YPSILANTI | MI | 48197-9023 |
| RICHARD L SMOTHERS & | MRS JOYCE KAY SMOTHERS JT TEN | 5070 MECHANICSBURG RD | | | SPRINGFIELD | IL | 62707-6420 |
| RICHARD L SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| RICHARD L SMUKE & | BRENDA J SMUKE JT TEN | 220 PAWNEE COURT | | | GIRARD | OH | 44420-3656 |
| RICHARD L SOCHACKI | 21745 HAWTHORN CT | | | | MACOMB | MI | 48044-5400 |
| RICHARD L SOLOMON | 9568 LA QUINTA DR | | | | LITTLETON | CO | 80124-4202 |
| RICHARD L SPEICHER | 3440 N 400 E | | | | MARION | IN | 46952-9621 |
| RICHARD L SPENCER | 769 BEARDEN ROAD | | | | DOUGLASVILLE | GA | 30134-3902 |
| RICHARD L SPENCER | 1180 S HILLMAN RD | | | | STANTON | MI | 48888-9151 |
| RICHARD L SPENCER | 1427 PARK AVENUE | | | | BAY CITY | MI | 48708-5530 |
| RICHARD L SPOSATO | 6957 LAKESHORE RD | | | | CICERO | NY | 13039-8711 |
| RICHARD L SPRUNGER | 9650 RIVER RD | | | | HURON | OH | 44839-9769 |
| RICHARD L STALEY | 1055 OLD DEARING RD | | | | ALVATON | KY | 42122-8669 |
| RICHARD L STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131-8571 |
| RICHARD L STARK | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| RICHARD L STEENBERGEN | 3481 STONEGLEN LANE | | | | WYOMING | MI | 49509-3176 |
| RICHARD L STEINER | 5935 REINHARDT DR | | | | FAIRWAY | KS | 66205-3330 |
| RICHARD L STEPHEN & | DOROTHY B STEPHEN | TR UA 04/19/94 STEPHEN REVOCABLE | LIVING TRUST | 2229 BEACON DR | PORT CHARLOTTE | FL | 33952-5664 |
| RICHARD L STERKEN | 6192 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9475 |
| RICHARD L STETAR | CUST DIANA LYNN STETAR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2093 RIDGE RD | | LIBRARY | PA | 15129-8804 |
| RICHARD L STEUBING | 117 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450-3055 |
| RICHARD L STIGALL | 7267 E ROAD 800 N | | | | BAINBRIDGE | IN | 46105 |
| RICHARD L STIMSON | 419 MAIN ST | | | | HUNTINGTN BCH | CA | 92648-5199 |
| RICHARD L STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 |
| RICHARD L STODDARD | 2218 CANNIFF DRIVE | | | | FLINT | MI | 48504-5403 |
| RICHARD L STODDARD & | MARYANN STODDARD JT TEN | 2218 CANIFF DRIVE | | | FLINT | MI | 48504-5403 |
| RICHARD L STOINSKI | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| RICHARD L STOKES | 299 ADELAIDE STREET | | | | DEBARY | FL | 32713-2616 |
| RICHARD L STOLARZ | 23300 BALMORAL LANE | | | | WEST HILLS | CA | 91307-1429 |
| RICHARD L STOUT | 5133 SAMPSON DR | LIBERTY TOWNSHIP | | | YOUNGS TOWN | OH | 44505-1253 |
| RICHARD L STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015-1756 |
| RICHARD L STRINE | 1182 TOWNSHIP RD 1875 RD #4 | | | | ASHLAND | OH | 44805-9406 |
| RICHARD L STUDEBAKER | PO BOX 338 | | | | DAVISBURG | MI | 48350-0338 |
| RICHARD L STURGIS | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| RICHARD L SUELL | 14681 ARCHDALE | | | | DETROIT | MI | 48227-1443 |
| RICHARD L SUTHERLAND & | MARILYN J SUTHERLAND JT TEN | 1440 S W 13TH COURT | | | FT LAUDERDALE | FL | 33312-3326 |
| RICHARD L SUVERISON | 297 SPRING CIRCLE | | | | PALM BEACH GARDENS | FL | 33410-6331 |
| RICHARD L TAMBURELLO CONS | PETER F TAMBURELLO CONS | VITO TAMBURELLO | 10794 GLEN MIST LANE | | FAIRFAX | VA | 22030 |
| RICHARD L TARPLEY | 338 EAST HARRIET STREET | | | | WHITEWATER | WI | 53190-1420 |
| RICHARD L TAYLOR | 7316 S KLEIN AVENUE | | | | OKLAHOMA CITY | OK | 73139-1924 |
| RICHARD L TELLMANN | 236 W COUNTY RD 600 S | | | | CLAYTON | IN | 46118-9296 |
| RICHARD L TENEYCK | 7506 STONEY LONESOME ROAD | | | | WILLIAMSON | NY | 14589-9521 |
| RICHARD L TERRY | 118 HILLSIDE DR | | | | DALEVILLE | AL | 36322-4500 |
| RICHARD L THEILE | 12490 ITHACA RD | | | | ST CHARLES | MI | 48655-8515 |
| RICHARD L THOMAS | 11754 FLANDERS | | | | DETROIT | MI | 48205-3708 |
| RICHARD L THOMAS | 3440 CARLEY DRIVE | | | | JACKSON | MS | 39213-5101 |
| RICHARD L THOMAS | 1902 W ROBIN WY | | | | COLUMBUS | IN | 47201-9188 |
| RICHARD L THOMAS JR | 1804 PATTON RD | | | | JANESVILLE | WI | 53545 |
| RICHARD L THOMPSON | 4 N WABASH AVE | PO BOX 177 | | | LA FONTAINE | IN | 46940-0177 |
| RICHARD L THOMPSON | 5 SAINT CHARLES PLACE | | | | FLAGLER BEACH | FL | 32136-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L THOMPSON | 1421 MILLERDALE RD | | | | COLUMBUS | OH | 43209-3146 |
| RICHARD L THOMPSON | 7059 RICHARDSON | | | | W BLOOMFIELD | MI | 48323-1166 |
| RICHARD L THOMPSON | 5 ST CHARLES PL | | | | FLAGLER BEACH | FL | 32136-4905 |
| RICHARD L THORNTON | CUST ANDREW S THORNTON | UTMA NC | 10420 BALMORAL CIR | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L THORNTON | 12 MARSH WREN RD | | | | HILTON HEAD | SC | 29928-5617 |
| RICHARD L THORNTON | CUST WILLIAM Y THORNTON UTMA NC | 10420 BALMORAL CIR | | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L TIFFANY | 13887 KIEBER RD | | | | GREENVILLE | MI | 48838-8322 |
| RICHARD L TIRADO | 229 GRACE STREET | | | | BENSENVILLE | IL | 60106-2509 |
| RICHARD L TOBIASON | TR RICHARD L TOBIASON REVOCABLE | LIVING TRUST UA 02/23/00 | 1231-D KIRTS BLVD | | TROY | MI | 48084-4864 |
| RICHARD L TODD | 713 WILLOWRIDGE DRIVE | | | | KOKOMO | IN | 46901 |
| RICHARD L TOLBERT | 2408 MAVERICK | | | | DALLAS | TX | 75228-4056 |
| RICHARD L TOMER | 631 WELLESLEY CIRCLE | | | | AVON LAKE | OH | 44012-2509 |
| RICHARD L TRAMMELL | CATHERINE L TRAMMELL JT TEN | 151 N LIBERTY PLAINGROVE RD | | | GROVE CITY | PA | 16127-3615 |
| RICHARD L TRAMTWEIN | 1637 WILLIAMS AVE | | | | BALTIMORE | MD | 21221-2922 |
| RICHARD L TRIBBLE | 14292 HWY KK | | | | LEBANON | MO | 65536-7861 |
| RICHARD L TROBY | 26413 S TIMBERLAKE RD | | | | HARRISONVILLE | MO | 64701-3276 |
| RICHARD L TURNER | 4829 CRESTPOINT LANE | | | | GARLAND | TX | 75043 |
| RICHARD L TUTT CUSTODIAN FOR | ETHAN LEE TUTT | UNDER IL UNIF TRANS TO MIN ACT | 6405 WILLOW SPRINGS RD | | SPRINGFIELD | IL | 62712-0551 |
| RICHARD L UGRON | 34 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4510 |
| RICHARD L UMBARGER | #283 | 4508 E 200 S | | | KOKOMO | IN | 46902-4295 |
| RICHARD L VAN NESS JR | CUST KAYLA PAIGE VAN NESS UTMA VA | 7400 PARK DR | | | MECHANICSVILLE | VA | 23111-1634 |
| RICHARD L VAN NORSTRAND & | EVELYN J VAN NORSTRAND JT TEN | 6719 ALEMENDRA ST | | | FT PIERCE | FL | 34951-4320 |
| RICHARD L VANCISE | 8471 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9756 |
| RICHARD L VANHOOK | 4012 WINONA | | | | FLINT | MI | 48504-2117 |
| RICHARD L VEON | 9329 INFIRMARY RD LOT A-34 | | | | MANTUA | OH | 44255-9722 |
| RICHARD L VILLEC & | HELEN W VILLEC TR UA 01/05/2007 | RICHARD L VILLEC & HELEN W VILLEC | REVOCABLE LIVING TRUST | 33 LAYTONS LAKE DRIVE | CARNEYS POINT | NJ | 08069 |
| RICHARD L VOELBEL & | MRS M LYNN VOELBEL JT TEN | 152 HAWTHORNE ROAD | | | HOPKINS | MN | 55343-8510 |
| RICHARD L VOORHEES | 12910 CRESTVIEW DRIVE | | | | HUNTLEY | IL | 60142-7802 |
| RICHARD L VREELAND & | DAVID A VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | BALLWIN | MO | 63021-3317 |
| RICHARD L VREELAND & | MARTHA R IFLAND JT TEN | 182 AMEREN WAY APT 752 | | | BALLWIN | MO | 63021-3317 |
| RICHARD L VREELAND & | STEPHEN F VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | BALLWIN | MO | 63021-3317 |
| RICHARD L WALDRON | 626 BARTLETT DR | | | | GLADWIN | MI | 48624-1870 |
| RICHARD L WALSH | 150 WASHINGTON HWY | | | | SNYDER | NY | 14226-4349 |
| RICHARD L WALTER | 18449 RAINTREE DR | | | | BROOKSVILLE | FL | 34601-4192 |
| RICHARD L WALTERS & | SHIRLEY MAE KIEL JT TEN | 4510 S GRAND | | | ST LOUIS | MO | 63111-1039 |
| RICHARD L WALTERS & | SHIRLEY M KIEL JT TEN | 4510 SOUTH GRAND | | | ST LOUIS | MO | 63111-1039 |
| RICHARD L WARBOY | 506 ROSEBUSH LN | | | | OSWEGO | IL | 60543-8265 |
| RICHARD L WEAVER 2ND | CUST RICHARD SCOTT WEAVER | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 9583 WOODLEIGH CT | PERRYSBURG | OH | 43551-2669 |
| RICHARD L WECKLER | 467 MAIN STREET | | | | YARMOUTHPORT | MA | 02675-1913 |
| RICHARD L WELDON | 4401 ASHERS RUN CT | | | | CRESTWOOD | KY | 40014-8480 |
| RICHARD L WELLS | CGM IRA CUSTODIAN | 1230 CARROWMORE LANE | | | WINSTON-SALEM | NC | 27106-4764 |
| RICHARD L WELTE & | RUTH J WELTE JT TEN | 112 BOYD AVE | | | PRINCETON | IL | 61356-2410 |
| RICHARD L WESTON & | LYNNE M WESTON | JTWROS | 2 BERKLEY PLACE | | HUNTINGTON | WV | 25705-3604 |
| RICHARD L WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |
| RICHARD L WETZEL | 7643 BURLINEHILLS COURT | | | | CINCINNATI | OH | 45244 |
| RICHARD L WHEATLEY | TOWNE MARKETPLACCE UNIT #31 | | | | ESSEX JUNC | VT | 05452-2943 |
| RICHARD L WHITEBREAD | 41926 WOODBRIDGE | | | | CANTON | MI | 48188-1254 |
| RICHARD L WHITEHOUSE | CGM IRA CUSTODIAN | 30 HOPEWELL STREET | | | ALBANY | NY | 12208-1526 |
| RICHARD L WICKHAM | 4660 BUDD ROAD | | | | LOCKPORT | NY | 14094-9710 |
| RICHARD L WILKS AND | APRIL ELAINE WILKS JTWROS | 8812 BRIERFIELD ROAD | | | GRANBURY | TX | 76049-4211 |
| RICHARD L WILLIAMS | CHARLOTTE WILLIAMS JT TEN | 7430 SEA ISLAND ROAD | | | FORT MYERS | FL | 33967-5010 |
| RICHARD L WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126-2149 |
| RICHARD L WILLIAMS | ROUTE 1 BOX 391 | | | | WILLIAMS | IN | 47470-9748 |
| RICHARD L WILLIAMS | 1611 BRISBANE | | | | BOSSIER CITY | LA | 71112-3701 |
| RICHARD L WILLIAMS | 9629 SW YACHT DR | | | | ARCADIA | FL | 34266-7073 |
| RICHARD L WILLIAMS | 1920 RAFT DR | | | | HANLEY HILLS | MO | 63133-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L WILLIAMSON & | EVELYN M WILLIAMSON JT TEN | 5455 STATE ROUTE 54 | | | TURBOTVILLE | PA | 17772-8728 |
| RICHARD L WILSON & | LINDA M WILSON JT TEN | 1402 5TH ST | | | SANDUSKY | OH | 44870-3934 |
| RICHARD L WINNETT | 902 S MAIN | | | | KENTON | OH | 43326-2208 |
| RICHARD L WINSLOW | 4566 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| RICHARD L WINTERS & | ARLENE R WINTERS JT TEN | 16364 MONTICELLO | | | CLINTON TOWNSHIP | MI | 48038-4030 |
| RICHARD L WISE | 11024 E MT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| RICHARD L WOLFF | 4024 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| RICHARD L WOLFF & | MARGARET N WOLFF JT TEN | 4024 E SHOMI ST | | | PHOENIX | AZ | 85044-3907 |
| RICHARD L WOOD | 14855 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| RICHARD L WORCESTER JR | 14 CHURCH AVE UNIT A | | | | ENGLEWOOD | FL | 34223-3675 |
| RICHARD L WRIGHT III | 15 REICH | | | | TROTWOOD | OH | 45426-3346 |
| RICHARD L WROBLEWSKI AND | NANCY H WROBLEWSKI JTWROS | 7376 ELMLAND DRIVE | | | POLAND | OH | 44514-2619 |
| RICHARD L YANT | 21491 RD 178 | | | | OAKWOOD | OH | 45873-9004 |
| RICHARD L YANUSKA | 5991 STERLING RD | | | | CAPAC | MI | 48014-1305 |
| RICHARD L YATES | 10280 MADISON AVE | | | | N HUNTINGDON | PA | 15642-1455 |
| RICHARD L YEAGER JR | 2460 S R 17S | | | | AVON PARK | FL | 33825-9126 |
| RICHARD L YINGLING & | CATHERINE A YINGLING TEN ENT | 190 BUCHER JOHN RD | | | UNION BRIDGE | MD | 21791-9525 |
| RICHARD L YOUNG | 3817 GAINSBOROUGH | | | | ORION | MI | 48359-1621 |
| RICHARD L ZELDES | 3001 REESE RD | | | | ORTONVILLE | MI | 48462-9063 |
| RICHARD L ZENKER & | DORIS H ZENKER JT TEN | 9762 OLEANDER AVE | | | VIENNA | VA | 22181-6036 |
| RICHARD L ZORN & | CAROLYN A ZORN JT TEN | 626 MUIRLAND DRIVE | | | FLUSHING | MI | 48433-1432 |
| RICHARD L. BEAM | 71 SOCIETY HILL WAY | | | | TINTON FALLS | NJ | 07724-3803 |
| RICHARD L. RIGG AND | KATHLEEN M. RIGG JTWROS | 5144 HIDDEN BRANCHES DRIVE | | | DUNWOODY | GA | 30338-3912 |
| RICHARD L. SABO | 1199 WARNER RD NE | | | | VIENNA | OH | 44473-9753 |
| RICHARD LALLASHER JR | 1434 BARON GROVE DR | | | | KINGWOOD | TX | 77345 |
| RICHARD LAMPLEY | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501-6081 |
| RICHARD LANE TURNER | 100 1ST AVE NE | APT 1508 | | | CEDAR RAPIDS | IA | 52401-1148 |
| RICHARD LAURENCE MORDAUNT | 29 MIRIMICHI ROAD | | | | FOXBORO | MA | 02035-2723 |
| RICHARD LAURIER WYATT | CUST TINA MARIE WYATT | UGMA NY | 1176 SPENCERPORT RD | | ROCHESTER | NY | 14606-3509 |
| RICHARD LAUWERS | 2877 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9766 |
| RICHARD LAVERNE BLASDELL | 4083 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| RICHARD LAW | PO BOX 3 | CARDIGAN SA43-1BN | | UNITED KINGDOM | | | |
| RICHARD LAWNHURST | 111 EMERSON ST APT 643 | | | | DENVER | CO | 80218 |
| RICHARD LAWRENCE CONDE | 2529 CASTLE PINES ST | | | | CLERMONT | FL | 34711-6745 |
| RICHARD LAWRENCE CONRADY ACF | KERRY LYNN CONRADY U/NY/UTMA | 1365 JOCKY CREEK DRIVE | | | SOUTHOLD | NY | 11971-1791 |
| RICHARD LAWRENCE CONRADY ACF | CHRISTOPHER CONRARDY | U/NY/UTMA | 1365 JOCKEY CREEK ROAD | | SOUTHOLD | NY | 11971-1791 |
| RICHARD LAWRENCE RENUSCH | 232 ELM GROVE ROAD | | | | LAPEER | MI | 48446-3551 |
| RICHARD LEDDER & | CONSTANCE LEDDER JT TEN | 49 WINDING LANE | | | BASKING RIDGE | NJ | 07920-1513 |
| RICHARD LEE ANDERSON | 584 BURK CT | | | | TRACY | CA | 95391-1135 |
| RICHARD LEE BUTLER | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| RICHARD LEE CARTWRIGHT | 4612 BROADWAY | | | | DEPEW | NY | 14043-3805 |
| RICHARD LEE CLEMONS | 6103 BROBECK ST | | | | FLINT | MI | 48532-4063 |
| RICHARD LEE ENOCHS | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |
| RICHARD LEE FETTY JR | 4350 W 700N | | | | FRANKTON | IN | 46044-9401 |
| RICHARD LEE GEORGE | 5145 TIFTON DR | | | | EDINA | MN | 55439-1464 |
| RICHARD LEE HEAD SR  AND | MARY CATHERINE HEAD | JT TEN | 5035 JESSICA LANE | | OWENSBORO | KY | 42303 |
| RICHARD LEE JAMES | 4354 TONAWANDA TRAIL | | | | BEAVERCREEK | OH | 45430-1951 |
| RICHARD LEE JOHNSON | PO BOX 8446 | | | | FOUNTAIN VALLEY | CA | 92728-8446 |
| RICHARD LEE KING | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| RICHARD LEE KRANTZ | 924 ALLYSUM ROAD | | | | CARLSBAD | CA | 92009-3907 |
| RICHARD LEE MANDEL & | TERI L MANDEL JT TEN | 250 SANDPIPER CIRCLE | | | ORANGE | CA | 92869-3125 |
| RICHARD LEE MORCROFT | APT 1103 | 800 S OCEAN BLVD | | | DEERFIELD BEACH | FL | 33441-5147 |
| RICHARD LEE NEUMANN & | RITA NEUMANN JT TEN | 4198 BOB WHITE | | | FLINT | MI | 48506-1703 |
| RICHARD LEE PONTING | 6009 BUSH ROAD | | | | BROWN SUMMIT | NC | 27214-9614 |
| RICHARD LEE PURSIFULL | 12115E CO RD 1000 N | | | | DUNKUK | IN | 47336 |
| RICHARD LEE SCALET II & | MAGGIE SCALET & | BEVERLY A SCALET JT TEN | 31809 STRINGTOWN RD | | GREENWOOD | MO | 64034-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LEE SCOTT | PO BOX 6442 | | | | BLUEFIELD | WV | 24701-6442 |
| RICHARD LEE SELBY | 632 SABLE OAKS LANE | | | | ROCHESTER | NY | 14625-2186 |
| RICHARD LEE SINGER | PO BOX 32 | | | | DALEVILLE | IN | 47334-0032 |
| RICHARD LEE SUBLETTE JR | 211 CATYDID LN | | | | HAMILTON | MT | 59840-9398 |
| RICHARD LEE THOMPSON | 3422 134TH AVE NW | | | | ANDOVER | MN | 55304 |
| RICHARD LEE TURLEY | 1050 HIBBLER CIR | | | | EAST RIDGE | TN | 37412-2041 |
| RICHARD LEE WOOLDRIDGE | 1915 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| RICHARD LEO KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423-1103 |
| RICHARD LEO LUPIENT | 20 2ND ST NE APT 2801 | | | | MINNEAPOLIS | MN | 55413-4208 |
| RICHARD LEOFSKY | 6207 HIDDEN LAKES DR | | | | KINGWOOD | TX | 77345-2202 |
| RICHARD LEON COLE | CGM IRA CUSTODIAN | 20 CEDAR LANE | | | BERRY CREEK | CA | 95916-9729 |
| RICHARD LEON CRAMER | 24800 CHRISANTA DR | SUITE 130 | | | MISSION VIEJO | CA | 92691-4834 |
| RICHARD LEPPEK | 2812 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| RICHARD LEROY BUTCHER | 2409 DANUBE COURT | | | | DAYTON | OH | 45420-1003 |
| RICHARD LEROY JACKSON | PO BOX 299 | | | | ROCK CREEK | OH | 44084-0299 |
| RICHARD LEWIS | ONE DORAL DRIVE | | | | NORTH HILLS | NY | 11030-3907 |
| RICHARD LEWIS CORDIS | ACT #175 | 12351 59TH ST N | | | RYL PALM BCH | FL | 33411-8547 |
| RICHARD LEWIS RAINER | 652 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| RICHARD LEWIS RUBIN | 77 CONCORD AVE | | | | OCEANSIDE | NY | 11572-5415 |
| RICHARD LILLIEN | CUST MELISSA FAYE LILLIEN | UGMA NY | 35 MARGARET CT | | GREAT NECK | NY | 11024-1807 |
| RICHARD LIM & | JANE LIM | TR LIM TRUST UA 11/14/94 | 790 RIDGE CREST ST | | MONTEREY PARK | CA | 91754-3708 |
| RICHARD LINEHAN AND | BEATRICE LINEHAN JTWROS | 585 CHESTNUT STREET | APT. 1317 | | ABINGTON | MA | 02351-1050 |
| RICHARD LINNEROOTH | 921 2ND AVE SOUTH | | | | FARGO | ND | 58103-1705 |
| RICHARD LISINSKI | CUST JONATHON LISINSKI UGMA IL | 1 NORTH 688 BOB O' LINK DRIVE | | | WINFIELD | IL | 60190 |
| RICHARD LISISKI | CUST JONATHAN LISINSKI UGMA MI | 1 NORTH 688 BOB O'LINK DRIVE | | | WINFIELD | IL | 60190 |
| RICHARD LITTON COOPER | 3008 POSTON AVENUE | | | | NASHVILLE | TN | 37203-1314 |
| RICHARD LITTON EX UW | PEGGY LITTON | 316 CANDLELIGHT LN | | | LIVINGSTON | TX | 77351 |
| RICHARD LIVINGSTON | CGM IRA CUSTODIAN | 20 GREAT HILLS TERRACE | | | SHORT HILLS | NJ | 07078-1340 |
| RICHARD LLOYD KENNEDY | PO BOX 2825 | | | | BONITA SPRINGS | FL | 34133-2825 |
| RICHARD LLOYD LONDON | 1015 N 32ND ST | | | | ALLENTOWN | PA | 18104-3426 |
| RICHARD LLOYD MYOS JR | CUST KELSEY MARIE MYOS UTMA MN | 2100 16TH ST NW | | | FARIBAULT | MN | 55021-2811 |
| RICHARD LLOYD MYOS JR | CUST KATHERINE JEAN MYOS UTMA MN | 2100 16TH ST NW | | | FARIBAULT | MN | 55021-2811 |
| RICHARD LOCKWOOD | 50 WOODMERE DR | | | | TONAWANDA | NY | 14150-5528 |
| RICHARD LONG | BARBARA A LONG JTWROS | 1536 E WALNUT | | | CHATHAM | IL | 62629-1542 |
| RICHARD LOPEZ | 14527 E BROADWAY | | | | WHITER | CA | 90604-1313 |
| RICHARD LOSIEWICZ | 64623 MILLER RD | | | | WASHINGTON | MI | 48095-2715 |
| RICHARD LOSSIA & | NORA LOSSIA JT TEN | 19961 HICKORY LEAF LANE | | | SOUTHFIELD | MI | 48076-1758 |
| RICHARD LOUIS BENTSON & | EVA RAHN BENTSON JT TEN | 13518 MERIDIAN PLACE WEST | | | EVERETT | WA | 98208-6827 |
| RICHARD LOWE | 25 TURNBERRY CRES | UNIONVILLE ON  L3R 0R7 | CANADA | | | | |
| RICHARD LUDIN & | OLGA LUDIN JT TEN | N79W16099 LONGWOOD ST | | | MENOMONEE FALLS | WI | 53051-7321 |
| RICHARD LUDWIG | 68 COLUMBIA ST | | | | MOHAWK | NY | 13407-1523 |
| RICHARD LUEDERS | 1245 YORKSHIRE RD | | | | GROSSE POINTE PK | MI | 48230-1105 |
| RICHARD LULIN | PO BOX 30 | | | | ELLENBURG | NY | 12933-0030 |
| RICHARD LYNN | CGM IRA CUSTODIAN | 2 MARIAN PLACE | | | MILLWOOD | NY | 10546-1135 |
| RICHARD LYNN VANDIVER | 1118 LAGUNA VISTA DR | | | | GRANBURY | TX | 76048-2758 |
| RICHARD M ALLEN | 3816 PORTAGE RD | | | | KALAMAZOO | MI | 49002 |
| RICHARD M ANDERSON | ANNE L ANDERSON TRS | 2005 ANDERSON FAMILY REV | TRUST U/D/T DTD 5/13/2005 | 1208 HARRIS DR | LOMPOC | CA | 93436-8328 |
| RICHARD M ARMSTRONG JR | BOX 633 | | | | WEST CHESTER | PA | 19381-0633 |
| RICHARD M AUBERT | 6761 MAYFAIR | | | | TAYLOR | MI | 48180-1936 |
| RICHARD M BANHAM | 2700 WOODLANDS VILLAGE BLVD | SUITE 300-421 | | | FLAGSTAFF | AZ | 86001-7114 |
| RICHARD M BARCLAY | 234 FRENCH | | | | MULLIKEN | MI | 48861-9659 |
| RICHARD M BECKETT | 4001 BELVO RD | | | | MIAMISBURG | OH | 45342-3940 |
| RICHARD M BEGGS | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| RICHARD M BELDING | 370 DRAKE COURT | | | | SANTA CLARA | CA | 95051-6737 |
| RICHARD M BENTON | TR RICHARD M BENTON REVOCABLE TRUST | UA 07/21/93 | 8305 N CRESTWYCK CT | | RALEIGH | NC | 27615-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M BLAKE | SIMPLE IRA-PERSHING LLC CUST | 54 ALGONQUIN ROAD | | | CAMBRIDGE | MD | 21613-1001 |
| RICHARD M BLAKE & | SUSAN T BLAKE JN TEN | 54 ALGONQUIN ROAD | | | CAMBRIDGE | MD | 21613-1001 |
| RICHARD M BOLES | 1805 GROVE | | | | HIGHLAND | MI | 48356-2807 |
| RICHARD M BOUDETTE & | THERESA C BOUDETTE JT TEN | 225 CENTRAL ST | | | SAUGUS | MA | 01906-2110 |
| RICHARD M BOWMAN | 3264 LE VALLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-9758 |
| RICHARD M BRACY | 9151 WEST GREENWAY RD | UNIT #128 BLDG #5 | | | PEORIA | AZ | 85381-3576 |
| RICHARD M BRANDT | 6403 RIVENDELL LN | | | | CROZET | VA | 22932-3310 |
| RICHARD M BROWN & | DIANA K BROWN | JTWROS | 8705 WESTCHESTER LANE | | CANTON | MI | 48187-1939 |
| RICHARD M BROWN SR AND | LAVINIA E BROWN JTWROS | 342 SOUTH CYPRESS ST | | | CAMBRIDGE | MN | 55008-1413 |
| RICHARD M BRUNER | 6560 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9763 |
| RICHARD M BURDO & | PATRICIA I BURDO JT TEN | 14245 TORCH RIVER RD | | | RAPID CITY | MI | 49676 |
| RICHARD M BUSCH | 17020 RAUPP ST | APT 209 | | | MELVINDALE | MI | 48122-1383 |
| RICHARD M CALLAHAN | 8203 CANTALOUPE AVE | | | | VAN NUYS | CA | 91402-5412 |
| RICHARD M CAMPBELL | 3755 SPRINGETTS DR | | | | YORK | PA | 17402-9028 |
| RICHARD M CAMPBELL | 2127 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205-1901 |
| RICHARD M CARLEY & | NANCY P CARLEY | TR RICHARD M & NANCY P CARLEY | REVOCABLE TRUST UA 04/07/05 | 1021 S GREENFIELD RD #1147 | MESA | AZ | 85206-2666 |
| RICHARD M CARROLL & SHARON M | CARROLL | TR RICHARD M CARROLL & SHARON M | CARROLL REV LIV TRUSTUA05/25/99 | 5616 W 25TH ST | SPEEDWAY | IN | 46224-3803 |
| RICHARD M CARTY | 170-A LOVELL ST | | | | WORCESTER | MA | 01603-3214 |
| RICHARD M CHENEY | 1117 W HAINES AVE | | | | MUNCIE | IN | 47303-1612 |
| RICHARD M CHIDESTER | 173 BLUE RIVER RD | | | | CADIZ | KY | 42211-8016 |
| RICHARD M COAKLEY | 585 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1725 |
| RICHARD M COCHRAN | 731 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7542 |
| RICHARD M COLE | 509 SIXTH STREET | | | | CAMPBELL | OH | 44405-1139 |
| RICHARD M COLOMBO | BRENDA D COLOMBO JTWROS | 7761 SW 180 TERRACE | | | MIAMI | FL | 33157-6218 |
| RICHARD M CONNELL | 37515 HANSON DR | | | | STERLING HTS | MI | 48310-3684 |
| RICHARD M COOLIDGE | 579 S WAVERLY | | | | EATON RAPIDS | MI | 48827-9713 |
| RICHARD M COX | 1497 MARINA POINT BLVD | | | | LAKE ORION | MI | 48362-3906 |
| RICHARD M CRANFORD | 525 GREAT NORTH ROAD | | | | COLUMBIA | SC | 29223-5154 |
| RICHARD M CROCKER & | JOAN A CROCKER JT TEN | 6723 W 21ST ST LANE | | | GREELEY | CO | 80634 |
| RICHARD M CROTWELL | 2105 COUNTS SUASAGE RD | | | | PROSPERITY | SC | 29127-8310 |
| RICHARD M CROWE | PO BOX 645 | | | | VALPOSTA | GA | 31603-0645 |
| RICHARD M CROWLEY | 149 STATE STREET | | | | MEDINA | NY | 14103-1354 |
| RICHARD M DAVIS | 6612 SAGE | | | | FRAZIER PARK | CA | 93225-9440 |
| RICHARD M DAVIS & | LYNN G DAVIS JT TEN | 425 HARRELL DRIVE | | | SPARTANBURG | SC | 29307-2520 |
| RICHARD M DAY | PO BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| RICHARD M DE VITO | 4770 PINE TRACE | | | | YOUNGSTOWN | OH | 44515-4814 |
| RICHARD M DEFILIPIO | 1450 WASHINGTON BLVD | APT 910N | | | STAMFORD | CT | 06902-2494 |
| RICHARD M DEMAND | 1443 TRANSUE | | | | BURTON | MI | 48509-2425 |
| RICHARD M DEVEREAUX | 507 W BLAINE ST | | | | HARVARD | IL | 60033-1625 |
| RICHARD M DIBRINO AND BRIAN J | DIBRINO AND MATTHEW D DIBRINO | TEN COM | 549 LACKAWANNA AVE | | WEST PATERSON | NJ | 07424-2968 |
| RICHARD M DIXON | 1011 N HIGHWAY 69 STE A | | | | FRONTENAC | KS | 66763-8134 |
| RICHARD M DOWD | 8532 W CLARA DR | | | | NILES | IL | 60714-2308 |
| RICHARD M DROUGHT & RUTH S | DROUGHT & WENDY WIDMAN TTEES | U/W/O A BERNARD DROUGHT | C/O RICHARD M DROUGHT | 4513 SALEM BOTTOM RD | WESTMINSTER | MD | 21157-7939 |
| RICHARD M DUNNE | 2614 CROW VALLEY | | | | SAN ANTONIO | TX | 78232-4225 |
| RICHARD M DUNNE & | JULIE G DUNNE JT TEN | 2614 CROW VALLEY | | | SAN ANTONIO | TX | 78232-4225 |
| RICHARD M ECKSTEIN | 6701 WYCLIFFE PL | | | | WESTERVILLE | OH | 43082-8574 |
| RICHARD M ELLIOTT | NETTIE V ELLIOTT JT TEN | 409 CANYON CREEK DRIVE | | | RICHARDSON | TX | 75080-2525 |
| RICHARD M ELLSWOOD | 39291 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 |
| RICHARD M EVANS SR | 433 EDGEBROOK WEST | | | | BROOKVILLE | OH | 45309-1334 |
| RICHARD M EVERILL | 1491 GEORGIA CT | | | | NAPERVILLE | IL | 60540-5065 |
| RICHARD M FELDMAN AND | ROSALYN H FELDMAN JTWROS | 3 ONEIDA CIRCLE | | | HARRISON | NY | 10528-1821 |
| RICHARD M FIELD | 267 ZOERB AVE | | | | BUFFALO | NY | 14225-4839 |
| RICHARD M FINLEY | 2171 WESTMINSTER ROAD | | | | CLEVELAND | OH | 44118-2821 |
| RICHARD M FLEISHER | 1152 EIKER RD | | | | KNOXVILLE | IL | 61448 |
| RICHARD M FOLIO | 1005 MONAGHAN CT | | | | LUTHVLE TIMON | MD | 21093-1531 |
| RICHARD M FOX | 37 HUNTERS TRAIL | | | | BETHANY | CT | 06524-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M FRIED | 255 FOREST AVE | | | | GLEN ELLYN | IL | 60137-5340 |
| RICHARD M FUGATE | 2140 LEONA ST | | | | FRIENDSHIP | WI | 53934-8822 |
| RICHARD M FULLER | 50 SUMLAR FARM ROAD | | | | GORDON | AL | 36343 |
| RICHARD M FULLER & | MRS CYNTHIA D FULLER JT TEN | 50 SUMLAR FARM ROAD | | | GORDON | AL | 36343 |
| RICHARD M GABRIEL | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| RICHARD M GABRIEL | 7167 GRAND RIVER | | | | LAINGSBURG | MI | 48848-8755 |
| RICHARD M GAGE | 12160 ROHN RD | | | | FENTON | MI | 48430-9460 |
| RICHARD M GEIGER | 6123 OVERLOOK | | | | CLARKSTON | MI | 48346-2057 |
| RICHARD M GIBBONS | 1595 STIRLING LAKES DRIVE | | | | PONTIAC | MI | 48340-1369 |
| RICHARD M GILBERT | 420 OAK CREST LANE | | | | GEORGETOWN | TX | 78628-2617 |
| RICHARD M GLEESON | 344 S TAYLOR AVE | | | | CRUM LYNNE | PA | 19022-1119 |
| RICHARD M GOGGIN | 75 INDIAN HL | | | | CARLISLE | MA | 01741-1756 |
| RICHARD M GOLDWASSER | 456 GROVELAND AVE | | | | HIGHLAND PARK | IL | 60035-5032 |
| RICHARD M GREENWAY | 2586 LUTHER BAILEY RD | | | | SENOIA | GA | 30276 |
| RICHARD M GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| RICHARD M HAIGHT | 93 SUMMER LEIGH DRIVE | | | | STOCKBRIDGE | GA | 30281-5896 |
| RICHARD M HALLMAN | 9120 PETERS ST | | | | ALGONAC | MI | 48001-4529 |
| RICHARD M HARDIN | 3140 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9105 |
| RICHARD M HAROLD | 1200 MARSHALL ST | | | | SHREVEPORT | LA | 71101-3936 |
| RICHARD M HARRINGTON | 2904 CEDAR LN | | | | VIENNA | VA | 22180-7000 |
| RICHARD M HARRISON | 78 PORTLAND RD | | | | SUMMIT | NJ | 07901-3045 |
| RICHARD M HEETER | TOD GREGG A HEETER | 1847 WESLEYAN RD | | | DAYTON | OH | 45406-3946 |
| RICHARD M HENNINGSEN | 42117 BANBURY ROAD | | | | NORTHVILLE | MI | 48167-2361 |
| RICHARD M HERMAN & | BEVERLY J HERMAN | TR HERMAN LIV TRUST | UA 07/19/99 | 6507 CAMINO VENTUROSO | GOLETA | CA | 93117-1526 |
| RICHARD M HERRNREITER | 280 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225-2184 |
| RICHARD M HIBBARD AND | DONNA LEE HIBBARD, TTEES | FBO THE HIBBARD FAMILY TRUST | DTD JUNE 7, 1994 | 191 S INDIAN HILL BLVD | CLAREMONT | CA | 91711-4921 |
| RICHARD M HICKS | 132 E OAK GROVE AVE | | | | KALAMAZOO | MI | 49004-1304 |
| RICHARD M HILL | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8650 |
| RICHARD M HIRR | 6788 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1633 |
| RICHARD M HOLBROOK | 1893 HIGH LAWN RD | | | | DECATUR | IL | 62521-9411 |
| RICHARD M HOLLINGSHEAD III | CUST RICHARD M HOLLINGSHEAD IV UGMA | NJ | HOLLINGSHEAD INDUSTRIES INC | 6360 BELLEAU WOOD LANE SUITE 1 | SACRAMENTO | CA | 95822-5925 |
| RICHARD M HOLLIS & | MRS DELORIS A HOLLIS TEN ENT | 1901 HAVERHILL ROAD | | | BALTIMORE | MD | 21234-2717 |
| RICHARD M HOLOFCENER | 11 SLADE AVE #107 | | | | BALTIMORE | MD | 21208-5209 |
| RICHARD M HOSIRE | 3251 DAWES AVE SE | | | | GRAND RAPIDS | MI | 49508-1538 |
| RICHARD M HOTCHKISS | P.O. BOX 218 | | | | SULLIVAN | NH | 03445-0218 |
| RICHARD M HUDSON | 1090 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055-9570 |
| RICHARD M HULBURD TTEE | FBO RICHARD & ALICE HULBURD TR | U/A/D 04-30-1998 | 2684 NICHOLAS ST | | SIMI VALLEY | CA | 93065-1529 |
| RICHARD M HUSTON | 43 SPARROW HILL DR | | | | LAKE ORION | MI | 48359-1851 |
| RICHARD M HUTCHINSON JR | 18 CURRIER WAY | | | | TRENTON | NJ | 08628-1505 |
| RICHARD M HYLAND | 5307 SPINNAKER WAY | | | | MINERAL | VA | 23117-9633 |
| RICHARD M JOHNSON | 8676 BRITTANY DR | | | | CINCINNATI | OH | 45242-7927 |
| RICHARD M JOHNSON AND | ELIZABETH JOHNSON JTWROS | 453 OAK GLEN DR | | | BALLWIN | MO | 63021-7400 |
| RICHARD M JORDAN & | JEREMY K JORDAN JT TEN | 1936 E SOUTH RIVERTON AVE | | | SPOKANE | WA | 99207-5128 |
| RICHARD M JOSLIN II | 33163 BROWNLEA | | | | STERLING HEIGHTS | MI | 48312-6609 |
| RICHARD M KANASZYC & | LUCYNA KANASZYC JT TEN | 601 SOUTH CUMBERLAND AVENUE | | | PARK RIDGE | IL | 60068-4630 |
| RICHARD M KATICH | 2700 W DRAHNER | | | | OXFORD | MI | 48371-4306 |
| RICHARD M KATZ | 66 CHAPEL RD | | | | AMHERST | MA | 01002 |
| RICHARD M KEARSE | 220 LEONARD CIRCLE | | | | CAMDEN | SC | 29020-1508 |
| RICHARD M KEENAN & | GAIL P KEENAN JT TEN | 5203 PANAROMA DR | | | PANORA | IA | 50216-8608 |
| RICHARD M KENNEDY | 560 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| RICHARD M KENNEDY | 560 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| RICHARD M KERN | 8403 WEST 98TH TERRACE | | | | OVERLAND PARK | KS | 66212-5802 |
| RICHARD M KHUN | 2601 NE 14TH AVENUE | FLAGLER 102 | | | OAKLAND PARK | FL | 33334-4381 |
| RICHARD M KING | 1180 WILLIS HILL RD | | | | VICTOR | NY | 14564-9168 |
| RICHARD M KINYON | 3167 LOCKPORT-OLCOTT RD | | | | NEWFANE | NY | 14108-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M KLAUS | 1735 PEACHTREE ST NE | UNIT 305 | | | ATLANTA | GA | 30309-7008 |
| RICHARD M KOCHANOWICZ | CGM IRA CUSTODIAN | 101 DICKINSON STREET | | | SPRINGFIELD | MA | 01108-1226 |
| RICHARD M KOLESAR & | SHARON A KOLESAR JTWROS | 216 HEMLOCK DR | | | MC MURRAY | PA | 15317 |
| RICHARD M KOPLOWITZ | 229 MIDDLEFIELD RD | | | | BELLINGHAM | WA | 98225-7721 |
| RICHARD M KOPLOWITZ ACF | REBECCA L KOPLOWITZ U/WA/UGMA | P.O. BOX 1265 | | | MOUNT VERNON | WA | 98273-1265 |
| RICHARD M KOPLOWITZ ACF | MICHAEL S KOPLOWITZ U/WA/UGMA | P.O. BOX 1265 | | | MOUNT VERNON | WA | 98273-1265 |
| RICHARD M KOTELEZ | 12 LAKE AVE | | | | YONKERS | NY | 10703-2605 |
| RICHARD M KUCHINSKY & | JANEY FRANK | TR UA KUCHINSKY SUPPLEMENTARY TRUST | 05/30/91 | 22 SPARROW STREET | WEST ROXBURY | MA | 02132-3500 |
| RICHARD M LAMBERT | 801 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3020 |
| RICHARD M LARABEE | 3550 BAY SANDS DR APT 3101 | | | | LAUGHLIN | NV | 89029-1313 |
| RICHARD M LAVOY | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9703 |
| RICHARD M LEHMAN | 304 TRINITY COURT APT 3 | | | | PRINCETON | NJ | 08540-7024 |
| RICHARD M LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306-2954 |
| RICHARD M LINDGREN | CUST LOUISE DOMENICA LINDGREN | UTMA CA | 4425 EWING RD | | CASTRO VALLEY | CA | 94546 |
| RICHARD M LINE | 12088 CROOKED LANE | | | | SOUTH LYON | MI | 48178-8800 |
| RICHARD M LINGNER | 7300 OAKWOOD DR CON #1 | | | | BROOKFIELD | OH | 44403-9724 |
| RICHARD M LOHR SR | 948 SALT SPRINGS RD | | | | WARREN | OH | 44481-9618 |
| RICHARD M LOVE | 1 BRITTANY CT | | | | MANSFIELD | TX | 76063-7900 |
| RICHARD M LUCAS | PO BOX 562 | | | | HEREFORD | AZ | 85615-0562 |
| RICHARD M MACIVER | 27 BROOK ST | | | | MARLBORO | MA | 01752-2818 |
| RICHARD M MAGNER | 5608 HOLLYBROOK | | | | TYLER | TX | 75703-3318 |
| RICHARD M MALONEY | 52763 PAPPY LANE | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| RICHARD M MARIANO | CUST TIMOTHY M MARIANO UTMA MA | 42 SOUTH MAIN STREET | | | KENNEBUNKPORT | ME | 04046-6320 |
| RICHARD M MASLOWSKI | 2 DONALD RD | WHEELERS HILL | VICTORIA 3150 | AUSTRALIA | | | |
| RICHARD M MAZIASZ & | JULIA L MASON-MAZIASZ JT TEN | 3741 KINGS POINT DRIVE | | | TROY | MI | 48083-5316 |
| RICHARD M MC GOWAN | 17252 MAC ARTHUR | | | | REDFORD | MI | 48240-2264 |
| RICHARD M MC KINLEY & | AMMIE C MC KINLEY JT TEN | 4307 KIOWA DR | | | MOUNT VERNON | WA | 98273-9187 |
| RICHARD M MCCANN | 939 E CENTERWAY | | | | JANESVILLE | WI | 53545-3141 |
| RICHARD M MCKENNA | 200 CABRINI BLVD #108 | | | | NEW YORK | NY | 10033-1121 |
| RICHARD M MEYER | 7648 CLOVER BROOK PK DR | | | | CENTERVILLE | OH | 45459-5005 |
| RICHARD M MILLER | 107 BLANCO COVE | | | | GEORGETOWN | TX | 78628 |
| RICHARD M MOLLINET | 1941 TARTAN AVE | | | | SALT LAKE CITY | UT | 84108-2645 |
| RICHARD M MORGAN | 6326 KARENS CT | | | | FRISCO | TX | 75034-2264 |
| RICHARD M MORGAN | 6326 KARENS COURT | | | | FRISCO | TX | 75034 |
| RICHARD M MORGAN & | CAROLYN T MORGAN JT TEN | 6326 KARENS COURT | | | FRISCO | TX | 75034 |
| RICHARD M MORGAN & | CAROLINE T MORGAN JT TEN | 6326 KARENS CT | | | FRISCO | TX | 75034-2264 |
| RICHARD M MOSS | 16634 VIA PACIFICA | | | | PACIFIC PALISADES | CA | 90272-1947 |
| RICHARD M MURAMOTO & | SANDRA J MURAMOTO JT TEN | 1686 KALAUIPO STREET | | | PEARL CITY | HI | 96782-1535 |
| RICHARD M NAPOLI | 677 PROSPECT AVE NORTH | | | | HACKENSACK | NJ | 07601-3734 |
| RICHARD M NEILY TTEE | IRIS M NEILY TTEE | SANDRA NEILY PATTON TTEE | THE NEILY TRUST U/A/D 6/27/05 | 3240 S 60TH ST W | BILLINGS | MT | 59106-4302 |
| RICHARD M NEINER | 928 MOREAU DRIVE | | | | JEFFERSON CITY | MO | 65101-3517 |
| RICHARD M NEWILL | 2876 WOODBINE DR | | | | WATERFORD | MI | 48328-3958 |
| RICHARD M NILAND | HQ USAREUR/7A CMR 420 | BOX 893 | | | APO | AE | 09063 |
| RICHARD M OLIPHANT | 8287 MARSALA WAY | | | | BOYNTON BEACH | FL | 33437-8119 |
| RICHARD M OLIPHANT | 8287 MARSALA WAY | | | | BOYNTON BEACH | FL | 33472-8119 |
| RICHARD M ORCUTT & | ELAINE M ORCUTT JT TEN | 51 E PINELAKE DR | | | WILLIAMSVILLE | NY | 14221-8312 |
| RICHARD M PAITL | 11237 NORTH INCA AVENUE | | | | FOUNTAIN HILLS | AZ | 85268-5554 |
| RICHARD M PALMER | 7859 REESE RD | | | | CLARKSTON | MI | 48348-4337 |
| RICHARD M PEITZ | 3409 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6601 |
| RICHARD M PENMAN & | KAREN M PENMAN JT TEN | 5918 BORDMAN RD RT 2 | | | DRYDEN | MI | 48428-9300 |
| RICHARD M PETERSON | 11170 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| RICHARD M PIOTROWSKI | 42037 PON MEADOW | | | | NORTHVILLE | MI | 48167-2238 |
| RICHARD M POLAK | PO BOX 313 | | | | BUFFALO | NY | 14240-0313 |
| RICHARD M POSPYHALLA | 621 S 20TH AVE APT 204 | | | | WAUSAU | WI | 54401-5243 |
| RICHARD M PRICE | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M PROSSER | 345 NATALIE DR | | | | RALEIGH | NC | 27603-7463 |
| RICHARD M PROSSER & | MAUREEN M PROSSER JT TEN | 345 NATALIE DR | | | RALEIGH | NC | 27603-7463 |
| RICHARD M QUENBY | 6699 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| RICHARD M RALEIGH | TOD DTD 05/08/2009 | 506 VERNON | | | W BURLINGTON | IA | 52655-1163 |
| RICHARD M RAPHAEL | 705 CARRIAGE LANE | | | | FRANKLIN LAKES | NJ | 07417-1526 |
| RICHARD M REDMOND | ELLEN A REDMOND JT TEN | 111 BROOK LANE | | | SMITHTOWN | NY | 11787-4418 |
| RICHARD M REIGLE | 6316 E LARKSPUR DRIVE | | | | SCOTTSDALE | AZ | 85254-4451 |
| RICHARD M RILEY | 250 WEST 88TH STREET | APT 501 | | | NEW YORK | NY | 10024-1745 |
| RICHARD M RILEY | 2626 BERRY DR | | | | BLOOMFIELD HILLS | MI | 48304-1602 |
| RICHARD M RIVETTE | 713 S WESTERVELT | | | | ZILWAUKEE | MI | 48604-1521 |
| RICHARD M ROBINSON | TR RICHARD M ROBINSON LIVING TRUST | UA 10/07/02 | 229 BRIDGE STREET | | NEWCOMERSTOWN | OH | 43832 |
| RICHARD M ROBL & | CANDACE J ROBL JT TEN | 5003 N HENDRICKS | | | HUTCHINSON | KS | 67502-9661 |
| RICHARD M ROESSLER | 4118 SHADYGLADE AVE | | | | STUDIO CITY | CA | 91604-1637 |
| RICHARD M SALAMON | TR RICHARD M SALAMON REVOCABLE | TRUST UA 04/21/04 | 1014 ANGUS RD | | PENN YAN | NY | 14527-9606 |
| RICHARD M SAYERS | 118 N FRANKLIN TPKE | | | | HO HO KUS | NJ | 07423-1432 |
| RICHARD M SCHALL | CUST FRO BENJAMIN SCHALL UGMA NY | 113 FLYNN AVENUE | | | MOORESTOWN | NJ | 08057-1645 |
| RICHARD M SCHALL | CUST MICHAEL UGMA NY | 113 FLYNN AVENUE | | | MOORESTOWN | NJ | 08057-1645 |
| RICHARD M SCHROEDL | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418-1532 |
| RICHARD M SCHWARZ | ANN B SCHWARZ JT TEN | 1154 MAPLECREST CIRCLE | | | GLADWYNE | PA | 19035-1338 |
| RICHARD M SEAMANS | 724 S PROVIDENCE ROAD | | | | RICHMOND | VA | 23236-3338 |
| RICHARD M SEDLOCK & | DOROTHY ANN SEDLOCK JT TEN | 3408 PEAR TREE CT | | | OAKLAND | MI | 48363-2931 |
| RICHARD M SEDLOCK & | DOROTHY A SEDLOCK TR UA 06/11/2002 | RICHARD M SEDLOCK & DOROTHY A | SEDLOCK TRUST | 3408 PEAR TREE COURT | OAKLAND | MI | 48363 |
| RICHARD M SHELAGOWSKI | 2245 N 9 MILE RD | | | | PINCONNING | MI | 48650-9448 |
| RICHARD M SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 |
| RICHARD M SHROBA | 47 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591-3405 |
| RICHARD M SIMONIDES | 2153 HELMSFORD | | | | WALLED LAKE | MI | 48390-2426 |
| RICHARD M SINGLETON | 285 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1021 |
| RICHARD M SKLAR & | PEARL SKLAR JT TEN | 12223 PRINCE TOWNE DR | | | ST LOUIS | MO | 63141-6634 |
| RICHARD M SMALL & | MARIAN H SMALL | TR LIVING TRUST 04/06/92 U-A MARIAN H | SMALL | 390 SMOCK DR | GREENWOOD | IN | 46143-2421 |
| RICHARD M SMITH | PO BOX 4435 | | | | METUCHEN | NJ | 08840-4435 |
| RICHARD M SMITH II & | LISSA L BRYAN SMITH JT TEN | 285 S FRANKLIN ST | | | WILKES BARRE | PA | 18701-1011 |
| RICHARD M SNELL | 8647 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| RICHARD M SOMMERFELDT | 4603 BALFOUR RD | TRLR 11 | | | BRENTWOOD | CA | 94513-1662 |
| RICHARD M SOMSEL | 1600 VIA DE LUNA APT 305E | | | | PENSACOLA BCH | FL | 32561 |
| RICHARD M SPRAGUE & | MRS MARJORIE A SPRAGUE JT TEN | 36853 RIDGE RD | APT 414 | | WILLOUGHBY | OH | 44094-4168 |
| RICHARD M SPROWLS | 840 RT 231 N | | | | CLAYSVILLE | PA | 15323 |
| RICHARD M STAKE | 344 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1722 |
| RICHARD M STAUP | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568-6211 |
| RICHARD M STROEBE | 1556 EDISON SHORES LANE | | | | PORT HURON | MI | 48060-3377 |
| RICHARD M STROUGH | 8905 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| RICHARD M SUSEL | CUST GARY P SUSEL UGMA MD | 8410 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208-1716 |
| RICHARD M SUSEL & | CAROLYN PASS SUSEL JT TEN | 8410 PARK HEIGHTS AVE | | | PIKESVILLE | MD | 21208-1716 |
| RICHARD M SVARC | 11970 GOODALL RD | | | | DURAND | MI | 48429-9769 |
| RICHARD M TASSE | 386 RAMSAY LAKE ROAD | SUDBURY ON  P3E 6H4 | CANADA | | | | |
| RICHARD M TAYLOR | 1991 U S 23 ROUTE NO 2 | | | | BRIGHTON | MI | 48114-9612 |
| RICHARD M TEX & | ANNA TEX | TR TEX FAMILY REVOCABLE TRUST | UA 05/10/05 | 20 E BRUNSWICH AVE | INDIANAPOLIS | IN | 46227-2044 |
| RICHARD M THATCHER | 5753 FINNEGAN CT | | | | DUBLIN | OH | 43017-2625 |
| RICHARD M THIELER | 10435 LAKE LOUISA RD | | | | CLERMONT | FL | 34711-8938 |
| RICHARD M THOMAS JR | 215 LYMAN HALL | | | | SAVANNAH | GA | 31410-1048 |
| RICHARD M THOMPSON | 5129 BEECH DR | | | | INDIANAPOLIS | IN | 46254-1716 |
| RICHARD M THOMPSON & | BEVERLY S THOMPSON JT TEN | 12020 E ARIZONA AVE | | | AURORA | CO | 80012-4243 |
| RICHARD M TOBIAS | 328 BIEDE | | | | DEFIANCE | OH | 43512-2410 |
| RICHARD M TOEPLER & | MARJORIE F TOEPLER | JT TEN WROS | 666 FIELDSTONE | | ROCHESTER HLS | MI | 48309-1668 |
| RICHARD M TRULUCK | SPECIAL ACCOUNT | 115 BOWEN STREET | | | LAKE CITY | SC | 29560-2803 |
| RICHARD M TURNER | D118 GRANITE FARMS ESTATES | 1343 WEST BALTIMORE PIKE | | | MEDIA | PA | 19063-5519 |
| RICHARD M VANCURE | 22 KIRKS COURT | | | | ROCHESTER HIL | MI | 48309-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M VANDERKARR | 606 LETA AVE | | | | FLINT | MI | 48507-2795 |
| RICHARD M VELEZ | 6314 TAMARA | | | | FLINT | MI | 48506-1763 |
| RICHARD M VINCE | PO BOX 358 | | | | GIRARD | OH | 44420-0358 |
| RICHARD M WAGNER | PO BOX 378 | | | | ORTONVILLE | MI | 48462-0378 |
| RICHARD M WALIGORSKI | 3477 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| RICHARD M WALSH | 8 HERITAGE HL | | | | DEDHAM | MA | 02026-6233 |
| RICHARD M WAYMAN | 20 DAVID COURT | | | | COLONIA | NJ | 07067-1314 |
| RICHARD M WEIL | 612 VISTA LN | | | | LAGUNA BEACH | CA | 92651-1902 |
| RICHARD M WEMPLE | 932 INGERSOL DRIVE | | | | KETTERING | OH | 45429-3518 |
| RICHARD M WESTON | 35 DAY HILL RD | | | | FRAMINGHAM | MA | 01702-5801 |
| RICHARD M WHITEMAN & | ELLEN ROSENTHAL JT TEN | 4118 HIGHFIELD ST | | | ROYAL OAK | MI | 48073-6479 |
| RICHARD M WILHITE | PO BOX 316 | | | | BUFFALO | IN | 47925-0316 |
| RICHARD M WILK | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662-4115 |
| RICHARD M WILKINSON | 156 JEROME | | | | YPSILANTI | MI | 48198-4104 |
| RICHARD M WILLARD | 303 SOUTH EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| RICHARD M WILLIAMS | 1750 PHELPS ROAD | | | | BRISTOLVILLE | OH | 44402-9710 |
| RICHARD M WILLIS | CUST MATTHEW WILLIS UTMA IA | 610 SOUTHFORK DR | | | WAUKEE | IA | 50263-9585 |
| RICHARD M WILLIS | CUST JASON WILLIS UTMA IA | 2121 NW 100TH ST | | | DES MOINES | IA | 50325-5348 |
| RICHARD M WISNIEWSKI | 134 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4614 |
| RICHARD M WITTEN | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| RICHARD M ZIELINSKI AND | MARTIN A ZIELINSKI TEN IN COM | 475 LOMBARD ROAD | | | CHICOPEE | MA | 01020-4851 |
| RICHARD M ZIELINSKI AND | SHEILAH ZIELINSKI TEN IN COM | 475 LOMBARD ROAD | | | CHICOPEE | MA | 01020-4851 |
| RICHARD M. ABEL AND | ROBERTA J. BERNER TTEE'S FBO | THE ABEL-BERNER FAMILY REV. TR | U/A/D 02/17/04 - SB ADVISOR | 112 BANK STREET | LEBANON | NH | 03766-1726 |
| RICHARD M. HULBURD | CGM IRA ROLLOVER CUSTODIAN | 2684 NICHOLAS ST | | | SIMI VALLEY | CA | 93065-1529 |
| RICHARD M. SHURE | 7301 TRAVERTINE DR. UNIT 303 | | | | BALTIMORE | MD | 21209-3848 |
| RICHARD M. SWEET | 110 GEOFFREY COURT | | | | OLDSMAR | FL | 34677-2070 |
| RICHARD M. WAGONER | LOUISE E. WAGONER TTEE | U/A/D 06/16/97 | FBO WAGONER LIVING TRUST | 5239 N. MOODY AVE. | CHICAGO | IL | 60630-1038 |
| RICHARD MACHADO | 15243 CARMELITA AVE | | | | CHINO HILLS | CA | 91709-2712 |
| RICHARD MAGUIRE | 6200 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| RICHARD MAHLER | PO BOX # 85335 | | | | SEATTLE | WA | 98145-1335 |
| RICHARD MALOUF | 102 WYBEL LN | | | | CARY | NC | 27513-6008 |
| RICHARD MALTBY | CUST MONICA E MALTBY UTMA MA | 9 SULLIVAN ST #2 | | | CHARLESTOWN | MA | 02129-3012 |
| RICHARD MALYS | 100 SEMLOH DRIVE | | | | SYRACUSE | NY | 13219-1827 |
| RICHARD MANAK | 9728 THIRD AVE. BOX 318 | | | | BROOKLYN | NY | 11209-7742 |
| RICHARD MANGELS | 1930 EAST DRIVE | | | | WELLSVILLE | NY | 14895-9724 |
| RICHARD MANLEY CHAPMAN | 1086 DOWAGIAC | | | | MT MORRIS | MI | 48458-2558 |
| RICHARD MARC CARRADE | TR RICHARD M CARRADE 2000 REVOCAB | UA 07/24/00 | 2120 LAS GALLINAS AVE | | SAN RAFAEL | CA | 94903 |
| RICHARD MARCUS | 2708 MENDOCINO CIR | | | | PLANO | TX | 75093 |
| RICHARD MARCUS STRAUSS | 6133 CEDAR CT | | | | MONMOUTH JCT | NJ | 08852-2137 |
| RICHARD MARK GLOVER | ROUTE 2 BOX A-95 | | | | GILBERT | SC | 29054-9802 |
| RICHARD MARLOW | 4 CORBETT AVE | ST CATHARINES ON  L2N 5M4 | CANADA | | | | |
| RICHARD MARSH STAMM | 12 FARRINGTON AVE | APT 1 | | | ALLSTON | MA | 02134-1717 |
| RICHARD MARSZALEK | 11804 MEADOW LN | | | | WARREN | MI | 48093-1274 |
| RICHARD MARSZALEK & | MRS PEARL MARSZALEK JT TEN | 11804 MEADOW LN | | | WARREN | MI | 48093-1274 |
| RICHARD MARTIN CANARY | 58715 CHRISTOPHER | | | | RAY TOWNSHIP | MI | 48096-4142 |
| RICHARD MARTIN P CANLAS & | DOMINGO G CANLAS JR JT TEN | 17811 SHADY HARBOR WAY | | | SPRING | TX | 77379 |
| RICHARD MARTINEZ | 6569 PECK RD | | | | BROWN CITY | MI | 48416-9014 |
| RICHARD MARTINEZ | CGM IRA ROLLOVER CUSTODIAN | 1288 PINTO PASS | | | ALVIN | TX | 77511-4844 |
| RICHARD MARTINSON | 3274 BALTIC AVE | | | | LONG BEACH | CA | 90810-2318 |
| RICHARD MASHBURN | 1216 BROADSIDE RD | | | | YORK | SC | 29745 |
| RICHARD MATHEWS | 312 LITCHFIELD ST | | | | THOMASTON | CT | 06787-1430 |
| RICHARD MATTHEW | CUST JILLIAN MARIE MATTHEW UGMA MI | 39953 WILMETTE | | | STERLING HTS | MI | 48313-5662 |
| RICHARD MATTHEW | CUST JESSICA MARIE MATTHEW UGMA MI | 39953 WILLMETTE | | | STERLING HEIGHTS | MI | 48313-5662 |
| RICHARD MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 |
| RICHARD MC KENZIE | 83 BARKER BLVD | WINNIPEG MB  R3R 2C9 | CANADA | | | | |
| RICHARD MCCARTHY | 18 BAYWOOD LN | | | | BAYPORT | NY | 11705-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MCCOY | TOD DTD 07-07-05 | 190 SHERWOOD DOWNS | | | NEWARK | OH | 43055-3349 |
| RICHARD MCDANIEL & | THOMAS C MCDANIEL | 1121 OCEANFOREST DRIVE | | | JOHNS ISLAND | SC | 29455-6074 |
| RICHARD MCLAUGHLIN | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND DR | | | | GAINESVILLE | GA | 30506-6724 |
| RICHARD MEDOF SUCC TTEE | FBO ROSE S MEDOF FAMILY TR | U/A/D 05/10/93 | 7301 BREEZY NIGHT COURT | | LAS VEGAS | NV | 89129-5973 |
| RICHARD MEHIGH | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| RICHARD MELDRUM | 13665 DURKEE RD | | | | GRAFTON | OH | 44044-1209 |
| RICHARD MELVIN COX | 10639 PARK PRESTON | | | | DALLAS | TX | 75230-4046 |
| RICHARD MERCER SULLIVAN | 4208 ANNETTE ST | | | | SACRAMENTO | CA | 95821-6604 |
| RICHARD MERK | LUCINDA MERK JTWROS | 5372 TASSELBERRY DR | | | WEST CHESTER | OH | 45069-1081 |
| RICHARD MERRITT | 1412 WILLOW TRAIL SW | | | | ATLANTA | GA | 30311-3518 |
| RICHARD MICHAEL GIFFEN | 2780 WEST STUART | | | | FRESNO | CA | 93711-1759 |
| RICHARD MICHAEL KIND & | BONNIE KIND TEN ENT | 11300 MARBROOK ROAD | | | OWINGS MILLS | MD | 21117-2314 |
| RICHARD MICHAEL LUGER | 4281 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2259 |
| RICHARD MICHAEL SULLIVAN & | LAUREEN ANN SULLIVAN JT/WROS | 3 OBED HEIGHTS ROAD | | | OLD SAYBROOK | CT | 06475-1214 |
| RICHARD MIGLIACCI & | TOBY MIGLIACCI JT TEN | 8 CLUB WAY | | | HARTSDALE | NY | 10530-3615 |
| RICHARD MIHALYAK & | FLORENCE S MIHALYAK JT TEN | 8 BOUNDLINE RD | | | WOLCOTT | CT | 06716-2534 |
| RICHARD MILLER | 7228 W 125TH ST | | | | PALOS HEIGHTS | IL | 60463-1429 |
| RICHARD MILLER | 13114 PERDIDO ST | | | | LILLIAN | AL | 36549-4010 |
| RICHARD MILLER | 203 BLENHEIM | | | | COLUMBUS | OH | 43214-3217 |
| RICHARD MILLER & | MRS GLORIA MILLER JT TEN | 437 BELMONT RD | | | BUTLER | PA | 16001-2148 |
| RICHARD MILLS | 5801 HUGHES RD | | | | LANSING | MI | 48911-4717 |
| RICHARD MILLS JR | 618 ARROW LN | | | | KISSIMMEE | FL | 34746-4951 |
| RICHARD MINARIK JR | TR MADELEINE DOLORES KATES TRUST | UA 6/21/04 | 145 HAGAN RD | | CLERMONT CAPE MAY | NJ | 08210-1172 |
| RICHARD MITCHELL | 1153 BRONWYN AVENUE | | | | COLUMBUS | OH | 43204-2755 |
| RICHARD MIZRACK | 870 UNITED NATIONS PLAZA | | | | N Y | NY | 10017-1807 |
| RICHARD MOCCIA & | MRS MARY MOCCIA JT TEN | 250 WEST 90TH ST | APT 6D | | NEW YORK | NY | 10024-1123 |
| RICHARD MOLYNEUX | ADAM OPEL IPC 85-20 | RUESSELSHEIM | GERMANY | | | | |
| RICHARD MONFRE | 3420 PINE HAVEN CIRCLE | | | | BOCA RATON | FL | 33431-5404 |
| RICHARD MONROE CAUDILL | PO BOX 964 | | | | SULLIVAN | MO | 63080-0964 |
| RICHARD MOON | PO BOX 1017 | | | | SUFFERN | NY | 10901-8517 |
| RICHARD MOORADKANIAN | 54 3RD ST | | | | NORTH ANDOVER | MA | 01845-3626 |
| RICHARD MORAN | 199 ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 |
| RICHARD MORFORD | CUST NICHOLAS F MORFORD UTMA CA | 5013 CRAIL WAY | | | EL DORADO HILLS | CA | 95762-7694 |
| RICHARD MORFORD | CUST JENNIFER L MORFORD UTMA CA | 5013 CRAIL WAY | | | EL DORADO HILLS | CA | 95762-7694 |
| RICHARD MORGAN MOORE | 3 UNDERCLIFF ST | | | | YONKERS | NY | 10705-1354 |
| RICHARD MORGENSTERN | 324 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002-5712 |
| RICHARD MORRIS | 703 MOHICAN CT | | | | MORGANVILLE | NJ | 07751-4643 |
| RICHARD MORRIS | 13009 PULLMAN | | | | SOUTHGATE | MI | 48195-1118 |
| RICHARD MORRISON ALLEN | 2856 SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 |
| RICHARD MORT | 5144 W BELDEN ST | | | | CHICAGO | IL | 60639-3102 |
| RICHARD MORTON | CUST GERRI C MORTON | UGMA SC | BOX 6031 | | NORTH AUGUSTA | SC | 29861-6031 |
| RICHARD MORTON | 270 DURANZO AISLE | | | | IRVINE | CA | 92606-8361 |
| RICHARD MORYCZ | 632 OVERLOOK DRIVE | | | | PITTSBURGH | PA | 15216-1218 |
| RICHARD MOSEHAUER | 12901 NEW BELMONT CT. | | | | HERNDON | VA | 20171-2667 |
| RICHARD MOSELY | 11 STERLING CT | | | | SUGARLAND | TX | 77479-2933 |
| RICHARD MOUNT JR | 24990 MERCER LANE | | | | SUN CITY | CA | 92584-9735 |
| RICHARD MOYLEN | 1801 SANDMONT DR | | | | ROSEVILLE | CA | 95661-5865 |
| RICHARD MULLEN | CUST WILLIAM E MULLEN UTMA NC | 2478 DRINNEN RD | | | KNOXVILLE | TN | 37914-9376 |
| RICHARD MULLER | CUST KARL ALFRED MULLER UTMA CA | 4561 AMAZON DR | | | LOWELL | MI | 49331-8442 |
| RICHARD MULLER | CUST ELIZABETH MARGARET | MULLER UTMA CA | 3408 SNOWDEN AVE | | LONG BEACH | CA | 90808-2940 |
| RICHARD MUNOZ | 2522 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| RICHARD MUNSTERMAN | 281 ROLLING HILLS LN | | | | PETOSKEY | MI | 49770-9602 |
| RICHARD MURPHY | 2190 S COLEMAN RD | | | | SHEPHERD | MI | 48883 |
| RICHARD MURPHY AND | BRENDA BROOKS MURPHY JTWROS | 11325 ROBIN MEADOWS | | | FREELAND | MI | 48623-8426 |
| RICHARD MURRAY | 2186 SUGAR GROVE | | | | INDIANAPOLIS | IN | 46202-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MYERS | 280 HILLCLIFF | | | | WATERFORD | MI | 48328-2515 |
| RICHARD N AITES JR | 1600 SUMTER COURT | | | | FRANKLIN | TN | 37067-8550 |
| RICHARD N ANGELUS | 104 WARWICK TURNPIKE | | | | WARWICK | NY | 10990-3918 |
| RICHARD N BLAIS | 9806 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9508 |
| RICHARD N BOLIN | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| RICHARD N BOOKER | 17522 HEARTWIND CT | | | | HOUSTON | TX | 77095-3998 |
| RICHARD N BROCHSTEIN | 5618 DARNELL | | | | HOUSTON | TX | 77096 |
| RICHARD N BROWN | 7837 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| RICHARD N CARR | 15245 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| RICHARD N CARR JR | 12685 ADIRONDACK CT | | | | FISHERS | IN | 46038-4274 |
| RICHARD N COMERFORD | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| RICHARD N COX | 8203 VALIANT DR | | | | YOUNGSTOWN | OH | 44514-2783 |
| RICHARD N DAVIS | 5214 N BRISTOL | | | | KANSAS CITY | MO | 64119-3323 |
| RICHARD N DOGGART | 18600 WALMER LANE | | | | BEVERLY HILLS | MI | 48025 |
| RICHARD N EAGAN | CUST RICHARD LAWRENCE EAGAN UGMA | NY | 1 FULLING AVE | | TUCKAHOE | NY | 10707-4303 |
| RICHARD N FERO | 8411 W BEARD | | | | PERRY | MI | 48872-9135 |
| RICHARD N FRED | 9817 W SUNSET LN | | | | ELWOOD | IN | 46036-8829 |
| RICHARD N GIZZI | 24 WOODWARD HGHTS BLVD | | | | PLEASANT RDG | MI | 48069-1247 |
| RICHARD N GIZZI & | MADELIENE M GIZZI JT TEN | 24 WOODWARD HEIGHTS BLVD | | | PLEASANT RIDGE | MI | 48069-1247 |
| RICHARD N GOLDBERG & | SUSAN B GOLDBERG JT TEN | 31 COLLINS MILL RD | | | CHESTER SPRINGS | PA | 19425-2216 |
| RICHARD N GUILKEY | 318 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3434 |
| RICHARD N HALL | PO BOX 4633 | | | | VINEYARD HVN | MA | 02568 |
| RICHARD N HANKINS | 9320 MARYLAND ST #A | | | | OSCODA | MI | 48750-1915 |
| RICHARD N HARRIS | 1998 CASTILLE DR | | | | DUNEDIN | FL | 34698-9413 |
| RICHARD N HOFFMAN & | TOBY A HOFFMAN JT TEN | 2719 RANCHO CABEZA DR | | | SANTA ROSA | CA | 95404-1820 |
| RICHARD N HOOD | 1632 E BUTLER PIKE | | | | AMBLER | PA | 19002-2826 |
| RICHARD N JACKSON | 1285 AARON LN | | | | ERLANGER | KY | 41018-3831 |
| RICHARD N JOHNSON | 3142 ELMMEDE ROAD | | | | ELLICOTT CITY | MD | 21042-2320 |
| RICHARD N KILROY | 714 WAYNE ROAD | | | | LINDENWOLD | NJ | 08021-2929 |
| RICHARD N KNOST | 1529 W 38TH ST | | | | MARION | IN | 46953-3440 |
| RICHARD N LAMORTE TTEE OF THE | RICHARD N LAMORTE INTERVIVOS | TRUST DTD 10/19/00 | 13366 REDMONDS HILL CT | | CHELSEA | MI | 48118-9168 |
| RICHARD N LEWIS | 2091 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |
| RICHARD N LEWIS | BOX 129 | | | | HAVERFORD | PA | 19041-0129 |
| RICHARD N LONG & | NANCY S LONG JT TEN | 9700 E 24 HWY | | | INDEPENDENCE | MO | 64053-1704 |
| RICHARD N LUNDGREN | 6650 WELLESLEY TERR | | | | CLARKSTON | MI | 48346-2763 |
| RICHARD N MADISON | 1352 YORKSHIRE DR | | | | SHELBYVILLE | KY | 40065-9061 |
| RICHARD N MARTIN | 4624 EUCLID AVE | | | | SAN DIEGO | CA | 92115-3225 |
| RICHARD N MC LOED | 9085 E 600 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD N MC LOED & | EVELYN C MC LOED JT TEN | 9085 E 600 N | | | BROWNSBURG | IN | 46112 |
| RICHARD N MERRILL & | HELEN M MERRILL JT TEN | RD 4 | | | CAZENOVIA | NY | 13035-9804 |
| RICHARD N MILLER | 3296 EMMAUS RD NW | | | | DOVER | OH | 44622-6802 |
| RICHARD N PFEUFFER & | JUDY A PFEUFFER JT TEN | 41268 CILANTRO | | | STERLING HEIGHTS | MI | 48314-4008 |
| RICHARD N PROSS & | PAMELA S PROSS JT TEN | 44 DERBY RIDGE RD | | | MINERAL | VA | 23117-4879 |
| RICHARD N RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904 |
| RICHARD N RAUSCH & | FRANCES G RAUSCH JT TEN | PO BOX 1205 | | | BETHANY BEACH | DE | 19930-1205 |
| RICHARD N RECCHIA | 19 CRANBROOK AVENUE | | | | HILLSBOROUGH | NJ | 08844-4803 |
| RICHARD N ROGERS | 7186 HOLIDAY DR | | | | STANDWOOD | MI | 49346-9739 |
| RICHARD N ROGERS & | GLORIA T ROGERS JTWROS | 7186 HOLIDAY DR | | | STANWOOD | MI | 49346-9739 |
| RICHARD N ROSE | 10789 LAKE FORK ROAD | | | | MAROA | IL | 61756-9134 |
| RICHARD N ROSS | 2041 SE ELLIOTT AVE | | | | PORTLAND | OR | 97214-5339 |
| RICHARD N SARGENT SR | 6146 OAKHURST PARK | | | | AKRON | MI | 48701-9754 |
| RICHARD N SIEGEL | 13030 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RICHARD N SIRMEYER | 1920 MALLARD LANE | | | | SAINT HELEN | MI | 48656 |
| RICHARD N SIRMEYER & | THERESA K KORBIJN JT TEN | 1920 MALLARD LN | | | SAINT HELEN | MI | 48656-9738 |
| RICHARD N SMITH | 12808 CRESSEY RD | | | | PLAINWELL | MI | 49080-9077 |
| RICHARD N STOLL | 59478-46TH STREET | REYNOLDS LAKE | | | LAWRENCE | MI | 49064-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD N STRONG | 3731 QUEENSBURY ROAD | | | | ORION | MI | 48359-1565 |
| RICHARD N TAYLOR & | MRS ANN L TAYLOR JT TEN | 443 RUTH RIDGE DR | | | LANCASTER | PA | 17601-3633 |
| RICHARD N THOMPSON | 51 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| RICHARD N UMBERGER | 967 LEE AVE | | | | HARRISONBURG | VA | 22802-5613 |
| RICHARD N WAGNER | TR RICHARD WAGNER TRUST | UA 04/20/98 | 3131 EL CAMINO DR | | SPRINGFIELD | OH | 45503-1305 |
| RICHARD N WALTON | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| RICHARD N WEBSTER & | MATTHEW B WEBSTER | TR WEBSTER REVOCABLE LIVING TRUST | UA 08/07/99 | 3003 GREAT VALLEY DR | CEDAR PARK | TX | 78613-5444 |
| RICHARD N ZIMMER | 384 PHILLIPS RD | | | | WEBSTER | NY | 14580-8519 |
| RICHARD NABERS | NABERS CADILLAC INC | PO BOX 427 | | | PAUMA VALLEY | CA | 92061 |
| RICHARD NAILL | 17521 ENADIA WAY | | | | VAN NUYS | CA | 91406-3516 |
| RICHARD NAJDA | 3862 WEST 137TH STREET | | | | CLEVELAND | OH | 44111-4445 |
| RICHARD NALLE | 801 VANOSDALE ROAD | | | | KNOXVILLE | TN | 37909-2497 |
| RICHARD NAPOLIELLO & | AL NAPOLIELLO JT TEN | 7317 SANDERLING PLACE | | | PHILADELPHIA | PA | 19153-2713 |
| RICHARD NASKI | 39266 DONAHUE | | | | CLINTON TWP | MI | 48038 |
| RICHARD NATTIS, M.D. AND | MRS. DAYNA NATTIS | 9 THE DRAWBRIDGE | | | WOODBURY | NY | 11797-1013 |
| RICHARD NATWORA JR | 1518 N 122ND ST | | | | WAUWATOSA | WI | 53226-3124 |
| RICHARD NEIL RAUSCH | PO BOX 1205 | | | | BETHANY BEACH | DE | 19930-1205 |
| RICHARD NESSLER | 202 WOOD ST | | | | DELTA | OH | 43515-1114 |
| RICHARD NEUMANN | 2561 KINGSTON ROAD | | | | LEICESTER | NY | 14481-9703 |
| RICHARD NEUMANN & | MRS ENICE NEUMANN JT TEN | 2561 KINGSTON RD | | | LEICESTER | NY | 14481-9703 |
| RICHARD NEWCOMB | 823 E REMINGTON SQ | | | | LAPORTE | IN | 46350-8894 |
| RICHARD NGIM | 70 BERNAL HEIGHTS BLVD | | | | SAN FRANCISCO | CA | 94110-5760 |
| RICHARD NGONTAN VO | & DIEU-THANH VO JT TEN | 190 C WALNUT GROVE AVE | | | SAN GABRIEL | CA | 91776-1757 |
| RICHARD NICEFORO | 579 PLAINFIELD AVENUE | | | | BERKELEY HEIGHTS | NJ | 07922-1924 |
| RICHARD NICKOWITZ C/F | MARIAH A NICKOWITZ UTMA CA | 123 SOUTH ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036-2823 |
| RICHARD NICOLETTI    AND | LOIS NICOLETTI | JT TEN WROS | 7075 FRANKLIN RD | | CRANBERRY TWP | PA | 16066 |
| RICHARD NISHIGUCHI | CGM ROTH IRA CUSTODIAN | 3851 BYRD ST. | | | SAN DIEGO | CA | 92154-1617 |
| RICHARD NORLIN | 4424 LACLEDE AVE | | | | SAINT LOUIS | MO | 63108-2204 |
| RICHARD NORMAN | 3216 W MT KIRK ST | | | | NORRISTOWN | PA | 19403-1724 |
| RICHARD NORMAN T O D | TOD DTD 10/30/06 | 3216 WEST MT KIRK AVENUE | | | NORRISTOWN | PA | 19403-1724 |
| RICHARD NUTTALL | 614 EAGLE LANE | | | | LANGHORNE | PA | 19047-3135 |
| RICHARD NUZZO | 112 LEONARD DRIVE | | | | SYRACUSE | NY | 13209-1806 |
| RICHARD NYSTROM | SIMPLE IRA-PERSHING LLC CUST | 1225 TOWER AVE | | | SUPERIOR | WI | 54880-1552 |
| RICHARD O AUSTIN | TR UA 08/15/88 RICHARD O | AUSTIN | 309 AGOLI LANE | | LOUDON | TN | 37774-2592 |
| RICHARD O BALLARD & | JERRY K BALLARD | TR BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | LEAWOOD | KS | 66211-1767 |
| RICHARD O BLAKE | 7055 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| RICHARD O BUTLER | 1590 ST RT 70 | | | | CANASERAGA | NY | 14822-9758 |
| RICHARD O CARROLL | CGM IRA CUSTODIAN | 10025 SUEZ | | | EL PASO | TX | 79925-4636 |
| RICHARD O DESTRAMP | 2A INTERVALE COURT | | | | HUDSON | NH | 03051-3997 |
| RICHARD O DEVINCENZI AND | LEA A DEVINCENZI JTWROS | 969 ODDSTAD BLVD | | | PACIFICA | CA | 94044-4447 |
| RICHARD O ELLSWORTH | 705 WOODVIEW DR | | | | BURNSVILLE | MN | 55337-3643 |
| RICHARD O ERDMANN | 2238 DEER SPRINGS TRAIL | | | | SHILOH | IL | 62221-7953 |
| RICHARD O GILLETT | 3050 EAST HIBBARD ROAD | | | | CORUNNA | MI | 48817-9503 |
| RICHARD O GILLETT JR | 1157 S GEECK ROAD | | | | CORUNNA | MI | 48817-9547 |
| RICHARD O HAMMOND & | JACQULYN J HAMMOND JT TEN | 22501 LAVON | | | ST CLAIR SHORES | MI | 48081-2077 |
| RICHARD O HOWE JR | 1805 LONGMEAD RD | | | | SILVER SPRING | MD | 20906-1928 |
| RICHARD O JOHNSON & | RUTH E JOHNSON JT TEN | 5843 N NEWARK AVE | | | CHICAGO | IL | 60631-3142 |
| RICHARD O KLEMM | TR RICHARD O KLEMM TRUST | UA 02/02/95 | 6804 MINUTEMAN CIRCLE | | CRYSTAL LAKE | IL | 60012-3142 |
| RICHARD O LEHMANN | PH-2 | 2111 WISCONSIN AVE | | | WASHINGTON | DC | 20007-2299 |
| RICHARD O LOCKWOOD | 9 STAMFORD DRIVE | | | | VOORHEES | NJ | 08043-3718 |
| RICHARD O MCDERMOTT | 4017 N HARDING | | | | CHICAGO | IL | 60618-1911 |
| RICHARD O MEEKS & | ANNE L MEEKS JT TEN | 101 WELT | | | ROSCOMMON | MI | 48653-8364 |
| RICHARD O NEIL | 6028 ROYAL BIRKBALE DRIVE | | | | LAKE WORTH | FL | 33463-6523 |
| RICHARD O PACKARD | 8 JEAN DR | | | | GREENVILLE | RI | 02828-1819 |
| RICHARD O PARKER | 236 LONGFORD DR | | | | GRANVILLE | OH | 43023 |
| RICHARD O PLESH | 4170 RENSCH ROAD | | | | AMHERST | NY | 14228-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD O PRICE & | BARBARA C PRICE JT TEN | 46121 ECORSE RD | | | BELLEVILLE | MI | 48111-5113 |
| RICHARD O PUTHOFF AND | JOY PUTHOFF JTWROS | 502 S ZINSER | | | KENNEWICK | WA | 99336-4103 |
| RICHARD O QUINN | 13 COAL GLEN ROAD | | | | REYNOLDSVILLE | PA | 15851-8253 |
| RICHARD O RANSBOTTOM & | JACQUELYN S RANSBOTTOM | TR RANSBOTTOM TRUST | UA 5/04/00 | 2001 W RUDASILL RD APT 1502 | TUCSON | AZ | 85704-7824 |
| RICHARD O ROBERTS & | SANDRA S ROBERTS TR | UA 12/20/2006 | ROBERT TRUST | PO BOX 2348 | BRANDON | FL | 33509 |
| RICHARD O SMITH | 403 HARBORVIEW LN | | | | NEWPORT NEWS | VA | 23602-7570 |
| RICHARD O STRAUSS & | SHIRLEY J STRAUSS | TR RICHARD O & SHIRLEY J STRAUSS | TRUST UA 05/12/05 | 9941 CROOKED CEDAR LANE | RILEY | KS | 66531-9531 |
| RICHARD O TAMPLIN | 106 SOUTH MAIN ST | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| RICHARD O TUCKER | 721 GLENWOOD CT | | | | JEFFERSON | WI | 53549-1901 |
| RICHARD O UHER | 1007 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7260 |
| RICHARD O ULLMAN CUST FOR | JENNIFER ULLMAN UTMA | 610 BRECKENRIDGE | | | WAYNE | NJ | 07470-4074 |
| RICHARD O WALBERG | 1476 JUDSON DR | | | | BOULDER | CO | 80303-6933 |
| RICHARD O WEAVER AND | SHARON L WEAVER JTWROS | 1878 NORTHSHIRE DR | | | LANCASTER | OH | 43130-1567 |
| RICHARD O YODER | CGM IRA CUSTODIAN | 214 BARRYKNOLL ST | | | ANAHEIM | CA | 92807-2910 |
| RICHARD O'KEEFE CUST | ALEXIS CATHERINE MILLER | 7 CHESTERFORD RD | | | WINCHESTER | MA | 01890-1711 |
| RICHARD O'KEEFE CUST | JAMES R PARADISE | 4287 COBBLESTONE DR | | | COPLEY | OH | 44321-2929 |
| RICHARD O. FOURNIER | JEAN A. FOURNIER TTEE | U/A/D 02/21/01 | FBO FOURNIER FAMILY LIV TR | 435 MERROW RD. | TOLLAND | CT | 06084-3936 |
| RICHARD OAKES | TOD DTD 09/09/2005 | 602 DAWSON STREET | | | AURORA | CO | 80011-6907 |
| RICHARD ODELL PATTERSON | 3714 DURNESS | | | | HOUSTON | TX | 77025-2402 |
| RICHARD OKNER & | ELLEN OKNER JT TEN | 145 PIERPONT PL | | | STATEN ISLAND | NY | 10314-7836 |
| RICHARD OLSZEWSKI | STEPHANIE OLSZEWSKI JT TEN | 5 CHISWICK DR. | | | JACKSON | NJ | 08527-1259 |
| RICHARD ORCZYK | CUST JEFFREY J ORCZYK | UGMA NY | 103 EASTMAN ESTATES | | ROCHESTER | NY | 14622-1747 |
| RICHARD OSSOWSKI | PO BOX 334 | | | | FLUSHING | MI | 48433-0334 |
| RICHARD OTTO TTEE | U/A/D 8/14/87 | FBO SUZANNE OTTO CAFFEE | 1141 SWEET HEATHER LANE | | APOPKA | FL | 32712-4505 |
| RICHARD OTTO YOUNG | BOX 3022 | | | | EUGENE | OR | 97403-0022 |
| RICHARD OWEN | 21 CLAREMONT AVE | | | | NEW YORK | NY | 10027-6802 |
| RICHARD OWEN WHITE JR | 2800 MEADOW VISTA DR | | | | CHARLOTTESVILLE | VA | 22901-9559 |
| RICHARD OZEHOSKY | 15 BINGHAM CIRCLE | | | | MANHASSET | NY | 11030 |
| RICHARD P & MARY ANN LANGKAMMER | JT REV LIVING TRUST UAD 04/19/96 | MARY ANN LANGKAMMER TTEE | 14520 W GLENDALE DR | | NEW BERLIN | WI | 53151-3020 |
| RICHARD P ACKERMAN | 2043 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| RICHARD P AIKENS | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| RICHARD P AMICO | 44 WEST CREST DR | | | | ROCHESTER | NY | 14606-4712 |
| RICHARD P ARDOIN | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006-4515 |
| RICHARD P ATKINS | 50723 LINDA LANE | | | | UTICA | MI | 48317-1209 |
| RICHARD P AUTZ & | REAH J AUTZ TR UA 03/14/2007 | RICHARD P & REAH J AUTZ POUR | OVER TRUST | 4606 FELDSPAR RD | MIDDLETOWN | MD | 21769 |
| RICHARD P BAIRD | 2260 E GILWOOD | | | | STOW | OH | 44224-3460 |
| RICHARD P BARBER AND | SUSAN J BARBER JTWROS | 184 SUNNY MILL LANE | | | ROCHESTER | NY | 14626-4465 |
| RICHARD P BARRY | 5920 S GREENWOOD CIR | | | | LITTLETON | CO | 80120-2207 |
| RICHARD P BASSO | 31220 BYCROFT | | | | FARMINGTON HL | MI | 48331-1314 |
| RICHARD P BATAKIS | 15 RIDGE ST | | | | BROCKTON | MA | 02302-1824 |
| RICHARD P BAUER | 25 WELFARE AVENUE | | | | CRANSTON | RI | 02910-1235 |
| RICHARD P BAUMGARDNER | 28 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| RICHARD P BEARD & | ROBERT JAMES WOOD II JT TEN | 742 N DETROIT ST | | | HOLLYWOOD | CA | 90046-7606 |
| RICHARD P BELARDI | 145 KELVINGTON DRIVE | | | | MONROEVILLE | PA | 15146-4746 |
| RICHARD P BOUDREAU | 1420 LOCUST ST 29-E | | | | PHILA | PA | 19102-4217 |
| RICHARD P BRADLEY | PO BOX 9238 | | | | SHAWNEE MISSION | KS | 66201-1838 |
| RICHARD P BRADLEY JR | AGNES M BRADLEY JT TEN | TOD DTD 11/25/2008 | 8655 BLACKSTONE DRIVE | | SEMMES | AL | 36575-6323 |
| RICHARD P BRASSEUR & | DONNA J BRASSEUR JT TEN | 2170 N KEARNEY | | | SAGINAW | MI | 48603-3412 |
| RICHARD P BRETON | 149 WHIG HILL ROAD | | | | STRAFFORD | NH | 03884-6845 |
| RICHARD P BROCK & | SHIRLENE L BROCK JT TEN | 3361 BEL CREST DRIVE | | | BELOIT | WI | 53511-8416 |
| RICHARD P BROWN JR | 1441 N ROCK RD APT 304 | | | | WICHITA | KS | 67206-1242 |
| RICHARD P BULCAVAGE | 1801 SPRINGVALE CT | | | | ACCOKEEK | MD | 20607-2340 |
| RICHARD P CAMPBELL JR | 272 WILLIS ST | | | | BRISTOL | CT | 06010-7220 |
| RICHARD P CAPRICCIOSO | SHARON E CAPRICCIOSO JT TEN | 2800 HUNTER HEIGHTS DR | | | W BLOOMFIELD | MI | 48324-2133 |
| RICHARD P CARDONE | 70 MULL AVENUE | | | | AKRON | OH | 44313-7610 |
| RICHARD P CERULLI | 79 STAGHORN DR | | | | MATAWAN | NJ | 07747-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750-0403 |
| RICHARD P CLARK | 511 CARDINAL CIR | | | | TORRINGTON | CT | 06790-2179 |
| RICHARD P COLBERT | 1901 JFK BOULEVARD APT 2621 | | | | PHILADELPHIA | PA | 19103-1522 |
| RICHARD P CONNOR | 22849 WOOWARD AVE | | | | BIG RAPIDS | MI | 49307-9701 |
| RICHARD P COPEMAN | 8 BUZZARDTOWN ROAD | | | | IRWIN | PA | 15642-8615 |
| RICHARD P COWPERTHWAIT | 21 FARRAR ST | | | | ST ALBANS | VT | 05478-1515 |
| RICHARD P CRAWFORD | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 |
| RICHARD P CROSBY | 8370 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4122 |
| RICHARD P CYBULSKI | 56 RIVERSIDE ST | | | | WATERTOWN | MA | 02472-2652 |
| RICHARD P DAVIS JR | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275-1854 |
| RICHARD P DAY & | EMILY I DAY JT TEN | 16 W 620 RED OAK ST | | | BENSENVILLE | IL | 60106-2945 |
| RICHARD P DEISS | 926 ELIZABETH | | | | LIBERTY | MO | 64068-2021 |
| RICHARD P DELGADO | 107 LOUELLA LANE | | | | NOKOMIS | FL | 34275-3045 |
| RICHARD P DELVECCHIO JR | 6795 E CALLE LA PAZ | UNIT 12103 | | | TUCSON | AZ | 85715 |
| RICHARD P DEUTSCHMAN | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9754 |
| RICHARD P DOCTOR | CUST JULIE LISA DOCTOR UGMA NJ | 21396 GLEBE VIEW DR | | | ASHBURN | VA | 20148-3628 |
| RICHARD P DOCTOR | CUST MISS JULIE LISA DOCTOR A MINOR | UNDER THE LAWS OF GEORGIA | 21396 GLEBE VIEW DR | | ASHBURN | VA | 20148-3628 |
| RICHARD P DONAHUE | 34062 CHARLOTTE DR | | | | STERLING HEIGHTS | MI | 48312-5760 |
| RICHARD P DOWNING & | CORA L DOWNING TEN ENT | 3339 MERTZ RD | | | CARO | MI | 48723-9538 |
| RICHARD P DUDA | 4971 HILLSIDE RD | | | | CLEVELAND | OH | 44131-4613 |
| RICHARD P DYLEWSKI | 9764 WATTSBURG RD | | | | ERIE | PA | 16509-6116 |
| RICHARD P ENGAN | 1620 9TH ST SW | | | | WILLMAR | MN | 56201-3915 |
| RICHARD P FAUSTIN | 915 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| RICHARD P FERRARA | 19410 GUNPOWER RD | | | | MILLERS | MD | 21102-2606 |
| RICHARD P FISHMAN & | DINA R LASSOW TEN ENT | 16 HESKETH STREET | | | CHEVY CHASE | MD | 20815-4225 |
| RICHARD P FOLEY | CUST LISA FOLEY UGMA IN | 255 FENSTER DR | | | INDIANAPOLIS | IN | 46234-2537 |
| RICHARD P FOLEY | CUST JUSTIN LEE GRUNER UGMA IN | 255 FENSTER DR | | | INDIANAPOLIS | IN | 46234-2537 |
| RICHARD P FRANK | 9702 44TH AVE NE | | | | SEATTLE | WA | 98115-2614 |
| RICHARD P FRILLMAN | PO BOX 815 | | | | HUNTLEY | IL | 60142 |
| RICHARD P GARTNER | 1175 PRESCOTT DRIVE | | | | EAST LANSING | MI | 48823-2457 |
| RICHARD P GOMEZ | 11304 W 49 STREET | | | | SHAWNEE | KS | 66203-1022 |
| RICHARD P GOOLDEN | 209 ONEILL RD | | | | MASSENA | NY | 13662-3298 |
| RICHARD P GREEN | 9368 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1822 |
| RICHARD P GRIFFIN JR & | PATRICIA A GRIFFIN JT TEN | 1029 PLEASANT ST APT 21 | | | WORCESTER | MA | 01602-1356 |
| RICHARD P GRIFFITH & | ELIZABETH A GRIFFITH JT TEN | 8100 E UNION AVE 904 | | | DENVER | CO | 80237-2975 |
| RICHARD P GRIMES | 29 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054-2221 |
| RICHARD P GRONCZEWSKI & | THERESA C GRONCZEWSKI | TR RICHARD P & THERESA C | GRONCZEWSKI TRUST UA 01/23/01 | 9825 WOODRING STREET | LIVONIA | MI | 48150-5702 |
| RICHARD P GRYSIEWICZ & | SUSAN M GRYSIEWICZ JT TEN | 2101 LARKSPUR LN | | | GRAND BLANC | MI | 48439-7393 |
| RICHARD P HARLACK | 1101 FOURTH AVE | | | | DONORA | PA | 15033-2048 |
| RICHARD P HARRIS | 1501 LIVE OAK DR | | | | SILVER SPRING | MD | 20910-1544 |
| RICHARD P HARTFORD JR | C/O DUFFY & ROBERTSON PC | 31700 TELEGRAPH RD STE 250 | | | BINGHAM FARMS | MI | 48025-3414 |
| RICHARD P HEILSHORN | 1480 PINEHURST DRIVE | | | | DEFIANCE | OH | 43512-8670 |
| RICHARD P HELLMICH | 1302 W 111TH ST | | | | CLEVELAND | OH | 44102-1542 |
| RICHARD P HODGES | 3719 EVEREST DR | | | | MONTGOMERY | AL | 36106-3335 |
| RICHARD P HODGSON | 7129 SCALBOM DRIVE | | | | HAZELHURST | WI | 54531-9614 |
| RICHARD P HOLLIWAY | 1246 WOODLEIGH ST | | | | MARIETTA | GA | 30060-4532 |
| RICHARD P HOWARD | 4 BURLANGHOFF LANE | | | | LEBANON | NJ | 08833-4383 |
| RICHARD P HRIBAL | 1 PENN ST | | | | MT PLEASANT | PA | 15666-1621 |
| RICHARD P HULSE & | JANE M HULSE JT TEN | 11570 KREPPS RD | | | DEWITT | MI | 48820-8448 |
| RICHARD P HUTCHINS & | OLIVE G HUTCHINS TEN ENT | 6254 HIDDEN CLEARING | | | COLUMBIA | MD | 21045-4237 |
| RICHARD P JACQUES | 6098 TAGGERS TRL | | | | RICHLAND | MI | 49083-9773 |
| RICHARD P JAMES & | MRS DORIS P JAMES JT TEN | 1635 CALLE CANDELA | | | LA JOLLA | CA | 92037-7109 |
| RICHARD P JESKE & | DOROTHY J JESKE JT TEN | 4 RED RIDGE RD | | | LEVITTOWN | PA | 19056-2314 |
| RICHARD P JUMP | 9155 E BROADWAY BLVD | APT A | | | TUCSON | AZ | 85710-4026 |
| RICHARD P KASUNIC | 5261 ST RT 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD P KEHN | PO BOX 55 | | | | BELMONT | MI | 49306-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P KELLY & | JUANITA P KELLY | TR KELLY LIVING TRUST UA 9/15/70 | | 11438 NICHOLS DRIVE | CLIO | MI | 48420-9422 |
| RICHARD P KLEVE | 14862 DUNLIN CT | | | | MIDDLEFIELD | OH | 44062-9033 |
| RICHARD P KNODERER | 6897 W BRIER CREEK DR | | | | NEW PALWSTINE | IN | 46163-9762 |
| RICHARD P KOCH & | COLETTE M KOCH | TR RICHARD P & COLETTE M KOCH | REV LIVING TRUST UA 9/14/01 | 37304 25 MILE RD | NEW BALTIMORE | MI | 48047-2815 |
| RICHARD P KONERT | PO BOX 354 | | | | BOLIVAR | NY | 14715-0354 |
| RICHARD P KORZEN | TR RICHARD P KORZEN REVOCABLE TRUST | UA 01/31/97 | 1115 NANTUCKET DRIVE | | BAY CITY | MI | 48706-3993 |
| RICHARD P KRAMER | 942 E SANDUSKY ST | | | | FINDLAY | OH | 45840-6442 |
| RICHARD P LABBE & | BARBARA J WILLEY JT TEN | PO BOX 217 | 118 WEST GRAND AVE | | OLD ORCHD BCH | ME | 04064 |
| RICHARD P LAMBERT | 8202 SW 108 PL RD | | | | OCALA | FL | 34481-9171 |
| RICHARD P LARRICK | 102 MONORA LN | | | | CHAPEL HILL | NC | 27516-1186 |
| RICHARD P LASKO | 134 NEWMARKET RD | | | | GARDEN CITY | NY | 11530-1406 |
| RICHARD P LAVIGNE | PO BOX 92 | | | | RANIER | MN | 56668-0092 |
| RICHARD P LEACH | 2915 COLES CREEK LN | | | | INDIANAPOLIS | IN | 46217-9004 |
| RICHARD P LEATHEM | 4675 FROST RD P O BOX 553 | | | | WEBBERVILLE | MI | 48892-0553 |
| RICHARD P LENZEN | 30020 BERRY TODD RD | | | | LACOMBE | LA | 70445-3184 |
| RICHARD P LEONE & | MAUREEN D LEONE JT TEN | 1845 AZALEA SPRINGS TRL | | | ROSWELL | GA | 30075-1858 |
| RICHARD P LEWIS & | JULIA A LEWIS JT TEN | 38787 GRENNADA | | | LIVONIA | MI | 48154-4752 |
| RICHARD P LONCAR | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 |
| RICHARD P LOSIER | 1280 RIVER ROCK ROAD | | | | HANAHAN | SC | 29410-7296 |
| RICHARD P LUCZ | PO BOX 805 | | | | BRIDGETON | MO | 63044-0805 |
| RICHARD P MACIEJEWSKI | 1381 PINECREST CT | | | | WIXOM | MI | 48393-1581 |
| RICHARD P MACINTOSH | TR MACINTOSH FAMILY BYPASS TRUST | UA 4/26/06 | 1629 HIGH STREET | | ALAMEDA | CA | 94501-1766 |
| RICHARD P MAHONEY JR | 302 GREENVIEW CT | | | | BONAIRE | GA | 31005-3627 |
| RICHARD P MALBURG & | MRS CAROLYN S MALBURG JT TEN | 6060 GERMAN ROAD | | | EMMANS | PA | 18049-9576 |
| RICHARD P MALKASIAN | 60 CHARLESGATE E APT 123 | | | | BOSTON | MA | 02215-3638 |
| RICHARD P MC CRACKEN | 2620 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3610 |
| RICHARD P MEIROSE | 8141 SAGAMORE DR | | | | CINCINNATI | OH | 45236-2319 |
| RICHARD P MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203-2846 |
| RICHARD P MILLER | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| RICHARD P MILLER | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| RICHARD P MORTON & | MRS ESTHER T MORTON JT TEN | 20 SHERWOOD AVE | | | TEANECK | NJ | 07666-3919 |
| RICHARD P MOSCHILLI | 61 WESTBOROUGH ST | | | | WORCESTER | MA | 01604-1443 |
| RICHARD P MUELLER | 600 SEDGEFIELD | | | | BLOOMFIELD HILLS | MI | 48304-1059 |
| RICHARD P MUSIAL | 7445 BELL ROAD | | | | BIRCH RUN | MI | 48415-9095 |
| RICHARD P MYERS | 1056 ELIZABETH AVE RT #13 | | | | MANSFIELD | OH | 44903-8959 |
| RICHARD P NEASE & | JOAN E NEASE JT TEN | 34675 TR 382 | | | POMEROY | OH | 45769-9423 |
| RICHARD P NEFF | 10654 PREBLE CO LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| RICHARD P NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 |
| RICHARD P OERTEL | CGM IRA ROLLOVER CUSTODIAN | 3191 MINTON ROAD | | | HAMILTON | OH | 45013-4347 |
| RICHARD P OTIS | 812 TWIN HILLS DR | | | | EL PASO | TX | 79912-3414 |
| RICHARD P PALMER | DAYVIEW VILLAGE | 15 DITMER DRIVE | | | NEW CARLISLE | OH | 45344 |
| RICHARD P PALOMBI | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| RICHARD P PERLET | 149 WARRINGTON DRIVE | | | | BRIGHTON | NY | 14618-1122 |
| RICHARD P PHLIPOT | 23721 BOWMAN RD RR 8 | | | | DEFIANCE | OH | 43512-8993 |
| RICHARD P PLONSKY | 1008 MARTARANO DRIVE | | | | THROOP | PA | 18447-2231 |
| RICHARD P PORTERFIELD | CUST COREY RICHARD PORTERFIELD | UTMA OH | 35223 QUEEN ANNES WAY | | AVON | OH | 44011-2907 |
| RICHARD P RADCLIFFE & | LAURA R RADCLIFFE TEN COM | 1177 ASH ST | | | WINNETKA | IL | 60093-2103 |
| RICHARD P RAMPOLLA | 8 OAKVIEW AVE | | | | MAPLEWOOD | NJ | 07040-2214 |
| RICHARD P RAYMOND | PO BOX 9722 | | | | FORT WAYNE | IN | 46899-9722 |
| RICHARD P REED | 14 W KERSHAW DR | | | | BLUFFTON | SC | 29910-4835 |
| RICHARD P REINBOLD | 1071 PRENTICE RD | | | | WARREN | OH | 44481-9415 |
| RICHARD P RESZLER | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9618 |
| RICHARD P RITTER | 1969 WELSH VALLEY RD | | | | MALVERN | PA | 19355-9760 |
| RICHARD P ROSS | 191 WOLOMOLOPOAG STREET | | | | SHARON | MA | 02067-2933 |
| RICHARD P ROSS | PO BOX 761 | | | | FELICITY | OH | 45120-0761 |
| RICHARD P SAGE | 14585 W MARION RD | | | | CHESANING | MI | 48616-8523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P SALVARESSA | 1187 VIA LOS TRANCOS | | | | SAN LORENZO | CA | 94580-3519 |
| RICHARD P SANDELL & | JUDY M SANDELL TTEES | MEMBER SERVICES INC PSP | DTD 05/01/85 | 16118 SILVERSHORE DRIVE | FENTON | MI | 48430-9156 |
| RICHARD P SANDLE JR | LINDA J SANDLE | 1933 S E 12TH | | | CAPE CORAL | FL | 33990-1864 |
| RICHARD P SAVAGE | CGM IRA CUSTODIAN | 74 OSCEOLA ROAD | | | RICHMOND | MA | 01254-5250 |
| RICHARD P SCANLON AND | CONNIE S SCANLON JTWROS | 70 THISTLE RIDGE | | | CLYDE | NC | 28721-6735 |
| RICHARD P SCHILL | 358 SHADY LN | | | | HAMILTON | NJ | 08619-1914 |
| RICHARD P SCHILLER | 5809 SUMMITVIEW LANE | | | | CRESTWOOD | KY | 40014-9660 |
| RICHARD P SCHILLER AND | BABETTE SCHILLER JTWROS | 5809 SUMMIT VIEW LANE | | | CRESTWOOD | KY | 40014-9660 |
| RICHARD P SCHOLL | 24589 GESSNER RD | | | | NORTH OLMSTED | OH | 44070-2148 |
| RICHARD P SKROBE | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393-3960 |
| RICHARD P SKULLY | 4032 BEAT RD | | | | LITCHFIELD | OH | 44253-9752 |
| RICHARD P SKUTT | 3289 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 |
| RICHARD P SMITH | PO BOX 1917 | | | | OXFORD | NC | 27565-1917 |
| RICHARD P SMITH | 9511 WILDWOOD DR | | | | CHARDON | OH | 44024 |
| RICHARD P SMITH | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SMITH & | SANDRA L SMITH JT TEN | 205 BUCK RAKE BLVD | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SMITH & | ELIZABETH A SMITH | TR SMITH FAMILY TRUST | UA 09/28/95 | 22908 N CHEROKEE LN | SUN CITY WEST | AZ | 85375-2719 |
| RICHARD P SMITH & | LUCILLE K BOWES JT TEN | 634 E MAIN ST | | | LOCK HAVEN | PA | 17745-1504 |
| RICHARD P SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| RICHARD P SORENSEN & | PATRICIA W SORENSEN JT TEN | 1609 SPRING LANE | | | SALT LAKE CITY | UT | 84117-6941 |
| RICHARD P STAUFFER | 17 PLEASANT ST | | | | CHELMSFORD | MA | 01824-1643 |
| RICHARD P STEINBERGER | PO BOX 3157 | | | | LEESBURG | VA | 20177-8039 |
| RICHARD P STILES & | ELAINE D PAWLOWSKI JT TEN | 4675 KINCARDINE | | | MILFORD | MI | 48381-3942 |
| RICHARD P SULLIVAN | 11 ASSABET DR | | | | WESTBOROUGH | MA | 01581-1837 |
| RICHARD P SURIAN | 3322 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9789 |
| RICHARD P SVERCAUSKI | 67 LINDEN ST #2 | | | | BAYONNE | NJ | 07002-1235 |
| RICHARD P SWALLOW | 4706 EBY LANE | | | | AUSTIN | TX | 78731-4534 |
| RICHARD P SWEET | 239 W LINWOOD AVE #F | | | | MONROVIA | CA | 91016-2768 |
| RICHARD P SWITZER | TR RICHARD P SWITZER | REVOCABLE LIVING TRUST | UA 08/25/97 | 6175 S MISSION RD | MOUNT PLEASANT | MI | 48858-9138 |
| RICHARD P SYLVESTER | 934 GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| RICHARD P TANNER TTEE | FBO RICHARD PERRY TANNER REV. | REVOCABLE LIVING TRUST | U/A/D 07-26-2007 | 1202 S. 12TH STREET | COLLINSVILLE | OK | 74021-2905 |
| RICHARD P TENNANT | 743 OXHILL DR E | | | | WHITE LAKE | MI | 48386-2342 |
| RICHARD P THACKHAM | 1844 DORCHESTER DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390-2986 |
| RICHARD P TRGINA | 807 N PINE RIVER | | | | ITHACA | MI | 48847-1117 |
| RICHARD P TYREE JR | 232 EAST 60TH STREET | | | | SAVANNAH | GA | 31405-4223 |
| RICHARD P VAIL | 7831 W 157TH ST UNIT# 201 | | | | ORLAND PARK | IL | 60462-6005 |
| RICHARD P WALKER | 9848 HADLEY RD | | | | CLARKSTON | MI | 48348-1910 |
| RICHARD P WATERHOUSE & | GLORIA R WATERHOUSE JT TEN | 1154 HARBOUR COTTAGE CRT | | | SANIBEL | FL | 33957-3816 |
| RICHARD P WEATHERBY TOD | SCOTT L WEATHERBY | SUBJECT TO STA TOD RULES | 526 N 60TH AVE EAST | | DULUTH | MN | 55804 |
| RICHARD P WHITE | 9391 HOBART RD | | | | WILLOUGHBY | OH | 44094-9311 |
| RICHARD P WHITTAKER & | MARGARET WHITTAKER JT WROS | 1300 BEAUMONT LANE | | | POTTSTOWN | PA | 19464 |
| RICHARD P WILLIAMSON | 1223 BISHOP RD | | | | GROSSE POINTE | MI | 48230-1143 |
| RICHARD P WIRZ AND | LINDA M WIRZ JTWROS | 33805 BROWNLEA | | | STERLING HGTS | MI | 48312-6623 |
| RICHARD P WISE | PO BOX 35 | | | | RANDOLPH | OH | 44265 |
| RICHARD P WRIGHT & | DONNA J WRIGHT JT TEN | 1710 LEMONS GAP RD | | | OVALO | TX | 79541-2202 |
| RICHARD P WYMAN | 86 JE ROGERS DR | | | | CAMERON | NC | 28326-6500 |
| RICHARD P ZABOROWSKI | 28 MARNE ST | | | | NEWARK | NJ | 07105-3308 |
| RICHARD P. BISSO AND | MICHELE G. BISSO JTWROS | LAB PLUMBING & HEATING CO. | 530 WEST 50TH ST | | NEW YORK | NY | 10019-7033 |
| RICHARD P. BUCHMILLER AND | CAROL BUCHMILLER JTWROS | 44433 SE 142ND PL | | | NORTH BEND | WA | 98045-9228 |
| RICHARD P. MANCINI | CGM ROTH CONVERSION IRA CUST | 9 NEWMAN ST | | | GLOVERSVILLE | NY | 12078-1727 |
| RICHARD P. MYERS JR | 955 PARK AVENUE | | | | NEW YORK | NY | 10028-0321 |
| RICHARD PADDON | 2820 REGENWOOD DR | | | | MURFREESBORO | TN | 37129-0217 |
| RICHARD PAGANO & | CAROL PAGANO JT TEN | 235 HAVEN RD | | | FRANKLIN LAKES | NJ | 07417-1706 |
| RICHARD PANDZIK & | LORRAINE G PANDZIK JT TEN | C/O CARRIER AIRCON | PO BOX 4808 | | SYRACUSE | NY | 13221-4808 |
| RICHARD PARLING | 5609 LAKE DR | | | | CRYSTAL | MI | 48818-9634 |
| RICHARD PARNAGIAN & | MARY PARNAGIAN JT TEN | 108 GARDEN PARKWAY | | | NORWOOD | MA | 02062-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD PARRY | DAMASCHKESTR 37 A | D-81825 MUNCHEN | | GERMANY | | | |
| RICHARD PASCO | 2453 BRAZILIA DRIVE #55 | | | | CLEARWATER | FL | 33763-3850 |
| RICHARD PASINSKI | 250 FOURTH STREET | | | | JERSEY CITY | NJ | 07302-2408 |
| RICHARD PATALAS & | ANNA PATALAS JT TEN | BAUMLSTR 26 | 8039 PUCHHEIM | GERMANY | | | |
| RICHARD PAUL | 102 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1947 |
| RICHARD PAUL MULLER | 25-16 18TH ST | | | | ASTORIA | NY | 11102-3514 |
| RICHARD PAUL WILLIAMS & | DIANE L CONRAD JT TEN | 2962 E ROSE CITY RD | | | LUPTON | MI | 48635-8734 |
| RICHARD PAULES | 7901 PROCTOR RD | | | | LEROY TWP | OH | 44077-9148 |
| RICHARD PAULI | CGM SEP IRA CUSTODIAN | 608 SONATA WAY | | | SILVER SPRINGS | MD | 20901-5001 |
| RICHARD PAULI | CGM ROTH IRA CUSTODIAN | 608 SONATA WAY | | | SILVER SPRINGS | MD | 20901-5001 |
| RICHARD PAULI AND | LILI PAULI TRUSTEES | RICHARD & LILI PAULI TR | 608 SONATA WAY | | SILVER SPRINGS | MD | 20901-5001 |
| RICHARD PAULIS | 47-26 48TH STREET | | | | WOODSIDE | NY | 11377-6631 |
| RICHARD PAXTON MOSS | 2118 WINDSOR DR | | | | LITHIA SPRINGS | GA | 30122-2370 |
| RICHARD PEARD CAREY | 1741 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048-9482 |
| RICHARD PEARSE | CUST KEVIN J ROGERS | UTMA MI | 6082 DELL CANO DR | | GRAND RAPIDS | MI | 49546 |
| RICHARD PEETE | 569 MELBOURNE | | | | DETROIT | MI | 48202-2513 |
| RICHARD PELLETIER | 29 LITTLES POINT ROAD | | | | SWAMPSCOTT | MA | 01907-2833 |
| RICHARD PENK | 522 COURTLAND CT | | | | KANNAPOLIS | NC | 28081-7153 |
| RICHARD PERKINS | 3940 GAINE DR | | | | CLARKSVILLE | TN | 37040 |
| RICHARD PESCI & | CHARLENE PESCI JTWROS | 1020 OLIVE AVENUE | | | NATRONA HEIGHTS | PA | 15065-1820 |
| RICHARD PETERSON | RR 1 BOX 67 | | | | ST EDWARD | NE | 68660-9503 |
| RICHARD PETROSKY & | MRS ROSE PETROSKY JT TEN | R D 3 BOX 16 | | | DUBOIS | PA | 15801-8922 |
| RICHARD PETRUS ACF | PATRICK W. PETRUS U/IL/UTMA | 1 DERBY LN | | | HAWTHORN WOODS | IL | 60047-7725 |
| RICHARD PETRUS ACF | COLIN THOMAS PETRUS U/IL/UTMA | 1 DERBY LN | | | HAWTHORN WOODS | IL | 60047-7725 |
| RICHARD PHILLIP ZWOLENSKY | 808 S SHIAWASSE ST | | | | OWOSSO | MI | 48867-4318 |
| RICHARD PHILPOTT | PO BOX 488 | | | | CHESTERLAND | OH | 44026-0488 |
| RICHARD PIDCOCK & | LYNN MARIE PIDCOCK JT TEN | 11125 WEST GLEN | | | CLIO | MI | 48420-1990 |
| RICHARD PIOTROWSKI | 28 SUSAN DRIVE | | | | NEWBURGH | NY | 12550-1409 |
| RICHARD PIOTROWSKI | CUST ANNA V PIOTROWSKI UGMA NY | 28A SUSAN DRIVE | | | NEWBURGH | NY | 12550-1409 |
| RICHARD PITTMAN | 2240 ROBBINS NEST COVE | | | | COLLIERVILLE | TN | 38017-8863 |
| RICHARD POMPEO | CGM IRA CUSTODIAN | 17 PRINCE AVE | | | WINCHESTER | MA | 01890-1329 |
| RICHARD PONTICELLO | 72 BORROW DALE DRIVE | | | | ROCHESTER | NY | 14626-1750 |
| RICHARD PRASAUCKAS | 25 SURREY TRAIL | | | | SANDY HOOK | CT | 06482-1311 |
| RICHARD PRICE | 9355 REMINGTON HILL | | | | CENTERVILLE | OH | 45458 |
| RICHARD PRITCHARD JR | 2219 WOODVIEW COURT | APT 9 | | | MADISON | WI | 53713-1991 |
| RICHARD PRONTI | 31-33 WEST 31ST ST | | | | BAYONNE | NJ | 07002-3104 |
| RICHARD PUGLIESE | 1415 BEGIER AVE | | | | SAN LEANDRO | CA | 94577-3026 |
| RICHARD PUTNAM | 706 THE PKWY | | | | ITHACA | NY | 14850-1547 |
| RICHARD QUAKENBUSH | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9362 |
| RICHARD QUANDT | 4855 SEAMAN RD | | | | IRONS | MI | 49644 |
| RICHARD QUASHNE | 122 BRADLEY CIRCLE | | | | BEAR | DE | 19701-1072 |
| RICHARD QUINN & | DELLA QUINN JT TEN | 744 REDWOOD | | | TROY | MI | 48083-1022 |
| RICHARD QUINTANILLA | 1271 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| RICHARD R ACKERMAN | 8778 REDWOOD DRIVE | | | | MONROE | MI | 48162-9130 |
| RICHARD R ALAGNA | 4559 WINTERGREEN | | | | TROY | MI | 48098-4374 |
| RICHARD R ALAGNA & | PATRICIA K ALAGNA JT TEN | 4559 WINTERGREEN | | | TROY | MI | 48098-4374 |
| RICHARD R ARRASMITH | 209 PASCHAL AVE | | | | MARY ESTHER | FL | 32569-2318 |
| RICHARD R BARK | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| RICHARD R BARNES | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| RICHARD R BATES | 1301 N GOULD ST | | | | OWOSSO | MI | 48867-1972 |
| RICHARD R BAZYDLO | 593 SHERWOOD PKY | | | | MOUNTAINSIDE | NJ | 07092-2518 |
| RICHARD R BEARDEN | 24430 ALLARD | | | | HARRISON TWP | MI | 48045-1001 |
| RICHARD R BECKER | 621 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 |
| RICHARD R BIBER | CUST JENNIFER BIBER | UGMA MI | 3013 HIGHBROOK | | MIDLAND | MI | 48642-3905 |
| RICHARD R BICKEL | 2512 COOMER RD | | | | BURT | NY | 14028-9738 |
| RICHARD R BISHOP & | AGATHA L BISHOP JT TEN | 6265 S 8 MILE RD | | | FREELAND | MI | 48623-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD R BLAHO | 105 BAINBRIDGE ST | | | | P C BEACH | FL | 32413-2824 |
| RICHARD R BOONE & | JOYCE E BOONE JT TEN | 8243 VERMONT HILL RD | | | HOLLAND | NY | 14080-9515 |
| RICHARD R BOYER | 7542 CARAMBOLA | | | | PUNTA GORDA | FL | 33955-1047 |
| RICHARD R BRADLEY | 1513 RUNYON LANE | | | | MANTOLOKING | NJ | 08738-1519 |
| RICHARD R BRANDMAHL & | JOAN M BRANDMAHL JT TEN | 13942 EAST SAGE HILLS DR | | | VAIL | AZ | 85641-6509 |
| RICHARD R BRIGHT | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| RICHARD R BROWN | 551 S SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351-1631 |
| RICHARD R BROWN | C/O PAULETTE E BROWN | 1626 PRAIRIE DR | | | PONTIAC | MI | 48340-1084 |
| RICHARD R BROWN & | MARY LOU BROWN JT TEN | 2643 MAYO DRIVE | | | FREMONT | MI | 49412-8715 |
| RICHARD R CALICOAT | 10680 PUTNAM ROAD | | | | UNION | OH | 45322-9706 |
| RICHARD R CALVERLEY | 11589 BARRANCA ROAD | RANCHO SANTA ROSA | | | CAMARILLO | CA | 93012-8292 |
| RICHARD R CASTANO | 82 PARK LN DR | | | | WHITTEMORE | MI | 48770-9431 |
| RICHARD R CECH & | PATRICIA A CECH JT TEN | 7345 OAK HILL RD | | | CLARKSTON | MI | 48348 |
| RICHARD R CHAMNESS | 588 SNYDER | | | | HIGHLAND | MI | 48357-2859 |
| RICHARD R CHRISTIANSEN | 432 OWEN ROAD | | | | IONIA | MI | 48846-8593 |
| RICHARD R CHRISTIANSEN & | JACQUELINE L CHRISTIANSEN JT TEN | 432 OWEN RD | | | IONIA | MI | 48846-8593 |
| RICHARD R CHURCH | PO BOX 266 | | | | SHOREHAM | VT | 05770-0266 |
| RICHARD R CLINE & | MARIE E CLINE JT TEN | 59 SUMMERBERRY LANE | | | NILES | OH | 44446-2133 |
| RICHARD R COLE | 601 OAKWOOD AVE | | | | HURST | TX | 76053-5508 |
| RICHARD R CRABB | PO BOX 752 | | | | HOULTON | ME | 04730-0752 |
| RICHARD R CREAGH | 1920 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| RICHARD R CREED | 5315 NINE MILE | | | | AUBURN | MI | 48611-9577 |
| RICHARD R CROCKETT | APT 129 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6024 |
| RICHARD R DANIELSON DDS & | PHOEBE A DANIELSON JT TEN | 326 MAGNOLIA ST | | | WINDERMERE | FL | 34786-8636 |
| RICHARD R DEAN | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731-0118 |
| RICHARD R DEVINE | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| RICHARD R DUNNEBACK | 5044 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544-9738 |
| RICHARD R EDELEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5430 |
| RICHARD R EDELEN & | FRANCES G EDELEN | TR EDELEN LIVING TRUST | UA 09/25/95 | 7116 S LAGOON DR | PANAMA CITY | FL | 32408-5430 |
| RICHARD R ELMS | 4108 NORTH CLEVELAND | | | | KANSAS CITY | MO | 64117-1729 |
| RICHARD R ENGELSMAN | 727 HILCREST | | | | MILFORD | MI | 48381-1583 |
| RICHARD R ESTRELLA | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 |
| RICHARD R ESTRELLA & | BARBARA A ESTRELLA JT TEN | 430 TANGERINE PL | | | BREA | CA | 92823-1809 |
| RICHARD R FEENEY | 9289 STEEP HOLLOW | | | | WHITE LAKE | MI | 48386 |
| RICHARD R FONTAINE & | ELIZABETH L FONTAINE JT TEN | 104 SOUTHERN HILLS DR | | | NEW BERN | NC | 28562 |
| RICHARD R FORNAL | PAMELA A FORNAL JT TEN | 6409 MERGANSER | | | RACINE | WI | 53406-7214 |
| RICHARD R GATES | 266 PORK ST | | | | MADRID | NY | 13660-3132 |
| RICHARD R GIBSON | PO BOX 242 | | | | DRIGGS | ID | 83422-0242 |
| RICHARD R GONZALEZ SR | TR RICHARD R GONZALEZ SR TRUST | UA 10/14/97 | 2901 190TH STREET | | LANSING | IL | 60438-3451 |
| RICHARD R HASKIN | 12480 SECRIST RD | | | | ATLANTA | MI | 49709-9175 |
| RICHARD R HAVENS | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| RICHARD R HENDERSON | 3248 S TWO MILE RD | | | | BAY CITY | MI | 48706-1536 |
| RICHARD R HESS | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| RICHARD R HILL | 5007 SW 105TH AVE | | | | COOPER CITY | FL | 33328-4922 |
| RICHARD R HIRSCHMAN | 11860 WELLER HILL DR | | | | MONROVIA | MD | 21770-9452 |
| RICHARD R HOLLANDER | 519 N 116TH ST | | | | WAUWATOSA | WI | 53226-3608 |
| RICHARD R HOLLOMON & | JILL W HOLLOMON JT TEN | PO BOX 674 | | | ROGUE RIVER | OR | 97537-0674 |
| RICHARD R HUBER | PO BOX 1350 | | | | MILAN | OH | 44846-1350 |
| RICHARD R HUFF | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 |
| RICHARD R IRISH | 2349 LK PLEASANT RD | | | | ATTICA | MI | 48412 |
| RICHARD R JEFFREY | 4853 HAMPSHIRE COURT #106 | | | | NAPLES | FL | 34112-7997 |
| RICHARD R JOHNSON | 2 OAK GLADE CT | | | | SAVANNAH | GA | 31411-2943 |
| RICHARD R JONES III | 5624 S 27TH PLACE | | | | PHOENIX | AZ | 85040-3610 |
| RICHARD R JOY AND | DOROTHY JOY JTWROS | 9525 BURDETTE CIRCLE | | | OMAHA | NE | 68134-5871 |
| RICHARD R KADUE | CGM IRA ROLLOVER CUSTODIAN | 740 N WASHINGTON AVE | | | MINNEAPOLIS | MN | 55401-1110 |
| RICHARD R KASETA | 601 INNER CIR | | | | THE VILLAGES | FL | 32162-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD R KELLY JR | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| RICHARD R KINGSTON & | MARY M KINGSTON JT TEN | 21306 LITTLESTONE | | | HARPER WOODS | MI | 48225-2300 |
| RICHARD R KOCH | 300 BRIAR HOLLOW DR | | | | HOHENWALD | TN | 38462-2014 |
| RICHARD R KOLLAR | 13873 GRANDVIEW DRIVE | | | | SOMERSET | MI | 49281 |
| RICHARD R KOOP & | MRS ROSE R KOOP JT TEN | 25 E LARSEN AVE | | | FRESNO | CA | 93706-6032 |
| RICHARD R KOSCHIK | 551 LEBANON MANOR DRIVE | | | | WEST MIFFLIN | PA | 15122-3224 |
| RICHARD R KRIEBEL & | MRS SUSAN A KRIEBEL JT TEN | 1902 LITTLE AVE | | | CONSHOHOCKEN | PA | 19428-1213 |
| RICHARD R LA PREE | 10310 W JUDD | | | | FOWLERVILLE | MI | 48836-9002 |
| RICHARD R LABADIE | 13976 BERKSHIRE | | | | RIVERVIEW | MI | 48192-7516 |
| RICHARD R LAFFREDO SR | 800 BROWN ROAD | | | | SCOTTSVILLE | NY | 14546-1108 |
| RICHARD R LAMOREAUX | 9392 ORANGE ST | | | | ANGOLA | NY | 14006-9225 |
| RICHARD R LEITZ | 6680 E HARBOR DR | | | | ELK RAPIDS | MI | 49629-9533 |
| RICHARD R LEQUIA | 2791 CONTINENTAL DR | | | | GREEN BAY | WI | 54311-6613 |
| RICHARD R LOPEZ | 847 SESPE AVE | | | | FILLMORE | CA | 93015-1825 |
| RICHARD R LOVETT III | 111 S 21ST AVE | | | | LONGPORT | NJ | 08403-1132 |
| RICHARD R LUSIGNAN | 1500 FISCHER DR | | | | NORMAN | OK | 73026-9141 |
| RICHARD R LYTLE | 2472 OVERLAND AVE N E | | | | WARREN | OH | 44483-2916 |
| RICHARD R MACKOWIAK JR | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| RICHARD R MATTIS & | IRENE J MATTIS JT TEN | 9870 GERA ROAD | | | BIRCH RUN | MI | 48415-9709 |
| RICHARD R MATZ | TOD DTD 01/05/07 | 35000 WAGNER HILL WAY | | | CANNON FALLS | MN | 55009-4281 |
| RICHARD R MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| RICHARD R MCCOMB | 432 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| RICHARD R MCCUE JR | 4950 SUMPTER DR | | | | MILTON | WI | 53563-8481 |
| RICHARD R MILKS | 103 BROOKSIDE DR APT E4 | | | | AMHERST | OH | 44001 |
| RICHARD R MORGAN | 108 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD R MORGAN & | GIOVANNA M MORGAN JT TEN | 108 TAVERN ROAD | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD R MOUK | 545 8TH AVE RM 401 | | | | NEW YORK | NY | 10018-4307 |
| RICHARD R OBER | 11800 E CALLE CATALINA | | | | TUCSON | AZ | 85748-7824 |
| RICHARD R PECKHAM | BRUCE R PECKHAM | ESTATE OF DOLORES PECKHAM | 1900 ROCK WAY | | LANSING | MI | 48910 |
| RICHARD R PECKHAM | 1900 ROCKWAY | | | | LANSING | MI | 48910-2562 |
| RICHARD R POPIELARZ AND | VIOLA B POPIELARZ JTWROS | 3374 W KOCHVILLE | | | SAGINAW | MI | 48604-9749 |
| RICHARD R POTTS | 26 LAUREL LAKE DRIVE | | | | HUDSON | OH | 44236 |
| RICHARD R PREVOST | TR RICHARD R PREVOST TRUST | UA 07/08/97 | 237 BURROWS AVE | | ROSCOMMON | MI | 48653-9253 |
| RICHARD R PUPECKI | 6285 ROBINSON RD | APT 23 | | | LOCKPORT | NY | 14094-9572 |
| RICHARD R RADWAY | 15684 HARRISON DR | | | | BROOKPARK | OH | 44142-1929 |
| RICHARD R RAMIREZ | 9252 FRANKLIN ST | | | | CHATSWORTH | CA | 91311-6312 |
| RICHARD R RAMIREZ & | MISTY L RAMIREZ JT TEN | 9902 COPA CABANA COURT | | | BAKERSFIELD | CA | 93312-5982 |
| RICHARD R REAMER | 2060 SHERRILLS FORD RD | | | | SALISBURY | NC | 28147-8082 |
| RICHARD R RENO | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| RICHARD R RICHTER & | JOHN RICHTER JT TEN | 6208 MOUNTIE WAY | | | JACKSON | MI | 49201 |
| RICHARD R RIEDL | APT 37 | 612 SOUTH 16TH ST | | | AMES | IA | 50010-8179 |
| RICHARD R RILEY | 1289 IMPERIAL | | | | COLUMBIA | TN | 38401-7205 |
| RICHARD R RINSCHLER | 5550N E 2ND LANE | | | | OCALA | FL | 34470-3401 |
| RICHARD R RIVAS | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 |
| RICHARD R ROBERTS | PO BOX 563 | | | | LELAND | MI | 49654-0563 |
| RICHARD R ROBERTS & | JUDITH W ROBERTS JT TEN | 3101 S SALT CEDAR PL | | | CHANDLER | AZ | 85286-2377 |
| RICHARD R ROCHO | 1885 W 100 N | | | | ANGOLA | IN | 46703-8442 |
| RICHARD R ROEHR DECLARATION OF | TRUST | UA 03/10/2008 | 1538 W RAMSEY AVENUE | | MILWAUKEE | WI | 53221 |
| RICHARD R ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| RICHARD R ROUND | CGM ROTH IRA CUSTODIAN | PO BOX 368 | | | KITTANNING | PA | 16201-0368 |
| RICHARD R ROWE | 111 JACOBS AVE | | | | BRIDGEVILLE | DE | 19933-1308 |
| RICHARD R ROWE & | EDNA C ROWE JT TEN | 111 JACOBS AVE | | | BRIDGEVILLE | DE | 19933-1308 |
| RICHARD R RUHL | 95 YORKSHIRE ROAD | | | | LEXINGTON | OH | 44904-9773 |
| RICHARD R RUOCCO | 395 JEFFERSON ST | | | | FRANKLIN SQUARE | NY | 11010-2146 |
| RICHARD R RUSSELL | 467 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002-2903 |
| RICHARD R SABETTA | 423 TENTH AVE | | | | SCRANTON | PA | 18504-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD R SALES | 5030 LAKEVILLE-GROVELAND R | | | | GENESEO | NY | 14454-9556 |
| RICHARD R SANDERS & | BERNICE G SANDERS JT TEN | 920 N 82ND ST H14 | | | SCOTTSDALE | AZ | 85257-3875 |
| RICHARD R SAWOSCINSKI | 319 NORTH HAWTHORN | | | | WESTLAND | MI | 48185-3692 |
| RICHARD R SCARFONE | CUST CASSANDRA SCARFONE UGMA MI | 565 SHELDEN | | | GROSSE POINTE | MI | 48236-2624 |
| RICHARD R SCHALLER | TR RICHARD R SCHALLER TRUST | UA 06/18/97 | 2642 BALDWIN RD | | LAKE ORION | MI | 48360-1600 |
| RICHARD R SCHALLER & | DORIS I SCHALLER JT TEN | 2642 BALDWIN RD | | | LAKE ORION | MI | 48360-1600 |
| RICHARD R SCHOTT JR | 1460 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1818 |
| RICHARD R SCHWERIN | 2999NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 |
| RICHARD R SHEPARD | 1336 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| RICHARD R SMITH | 6035 WALDON ROAD | | | | CLARKSTON | MI | 48346-2238 |
| RICHARD R SMITH | 31660 MYRNA | | | | LIVONIA | MI | 48154-3134 |
| RICHARD R SMITH | 22 WAXWING LANE | | | | EAST AMHERST | NY | 14051-1624 |
| RICHARD R SNOPKOWSKI & | MRS ANN M SNOPKOWSKI JT TEN | 19 GEORGIAN RD | | | RANDOLPH | NJ | 07869-1205 |
| RICHARD R SOMMERS | 4151 MEADOWBROOK | | | | FREELAND | MI | 48623-8840 |
| RICHARD R SPANGENBERG | 706 E COURT ST | | | | JANESVILLE | WI | 53545-4015 |
| RICHARD R SPECHT | 1625 KENNETH AV | | | | NORTH BALDWIN | NY | 11510 |
| RICHARD R SRON & | SUSAN D SRON JT TEN | 1906 CAMBRIDGE DRIVE | | | SAINT CHARLES | IL | 60174-4670 |
| RICHARD R STOUT, JR. | 70 MADISON AVENUE | | | | RED BANK | NJ | 07701-2209 |
| RICHARD R STREB | 2534 BERNICE CT | | | | MELBOURNE | FL | 32935-3415 |
| RICHARD R SUMMY | 16705 MC KINLEY CT | | | | BELTON | MO | 64012-2236 |
| RICHARD R TAYLOR | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| RICHARD R THOMPSON | 51 BELMONT AVENUE | | | | BUFFALO | NY | 14223-1926 |
| RICHARD R TOLER | 3329 KAWKAWLIN RD | | | | BAY CITY | MI | 48706 |
| RICHARD R TORGERSON | 219 JULIAN | | | | LANSING | MI | 48917-3431 |
| RICHARD R TORGERSON & | SUZANNE B TORGERSON JT TEN | 219 JULIAN | | | LANSING | MI | 48917-3431 |
| RICHARD R TRUITT | 8560 SW WILSON ST | | | | WILSONVILLE | OR | 97070-7737 |
| RICHARD R TURNER | 11416 HARBORSIDE CIR | | | | LARGO | FL | 33773-4401 |
| RICHARD R TURNER | 4624 HOLLY DRIVE | | | | PALM GARDENS | FL | 33418-4504 |
| RICHARD R VEVLE & | KARLA F VEVLE JT TEN | 809 CALEDONIAN WAY | | | BIRMINGHAM | AL | 35242-0502 |
| RICHARD R WALTER & JEAN W | WALTER | TR WALTER REV TRUST UA 12/30/98 | 2808 WISCONSIN NE | C/O SUSAN WALTER LINSELL | ALBUQUERQUE | NM | 87110-2456 |
| RICHARD R WARD | 801 SPYGLASS LN | | | | NAPLES | FL | 34102-7730 |
| RICHARD R WEISS JR | 5 N MORGAN AVE | | | | HAVERTOWN | PA | 19083-5007 |
| RICHARD R WEST | 1837 RELIANCE CIR | | | | SUPERIOR | CO | 80027-4403 |
| RICHARD R WOLFROM | 4441 N CTY M | | | | MILTON | WI | 53563-9234 |
| RICHARD R WOOD | 174 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| RICHARD R WOODALL | 8160 EAST 725 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD R YARLOTT | 2125 FIRST AVENUE | | | | NAPA | CA | 94558-3828 |
| RICHARD R. BALDUZZI | 7089 VAN BUREN ROAD | | | | SYRACUSE | NY | 13209-9707 |
| RICHARD R. BANNOW | CGM IRA CUSTODIAN | 386 WELLINGTON CRES. | | | MT. CLEMENS | MI | 48043-2954 |
| RICHARD R. PERRY | 3514 GASKIN ROAD | | | | BALDWINSVILLE | NY | 13027-9319 |
| RICHARD R. SCHIER TTEE | FBO RICHARD R. SCHIER TRUST | U/A/D 11-05-1997 | 24714 WOLF RD | | BAY VILLAGE | OH | 44140-2769 |
| RICHARD R. TERRY AND | MARGARET E. DORAN JTWROS | PO BOX 584 | | | LAKE PLACID | NY | 12946-0584 |
| RICHARD R. VALCICH | 455 FDR DRIVE | APT B2107 | | | NEW YORK | NY | 10002-1978 |
| RICHARD RADECKI | 860 LONDON | | | | LINCOLN PARK | MI | 48146-3119 |
| RICHARD RADONISKY | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728-9374 |
| RICHARD RAINSBERGER | 4022 STATE RT 516 NW | | | | DOVER | OH | 44622-7262 |
| RICHARD RAJDA | 8241 PINE LAKE RD | | | | DENVER | NC | 28037-8812 |
| RICHARD RAMSEY | 352 STATE STREET | | | | HUDSON | NY | 12534-1910 |
| RICHARD RAPEZZI | CUST NICHOLAS J RAPEZZI | UTMA MI | 14515 PARKSIDE | | WARREN | MI | 48093 |
| RICHARD RAPEZZI | CUST MELISSA BROOKE RAPEZZI | UTMA MI | 14515 PARKSIDE | | WARREN | MI | 48088-2984 |
| RICHARD RASMUSSEN AND | MARY M. RASMUSSEN JTWROS | 3430 OLIVE AVENUE | | | LONG BEACH | CA | 90807-4622 |
| RICHARD RATES | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642-4403 |
| RICHARD RAUCH | CUST OWEN RYAN RAUCH UGMA MI | 363 S KELLOG RD | | | HOWELL | MI | 48843-8166 |
| RICHARD RAYMOND DAY | 5386 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| RICHARD REDSICKER JR | 466 PLANK RD | | | | MACEDON | NY | 14502 |
| RICHARD REED | 9978 S BEXLEY CIR | | | | STRONGSVILLE | OH | 44136-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD REISS | 1520 VALECROFT AVE | | | | THOUSAND OAKS | CA | 91361-1442 |
| RICHARD REMBERT | 19362 CALDWELL | | | | DETROIT | MI | 48234-2457 |
| RICHARD RENSCHLER JR | DANA RENSCHLER JT TEN | 3644 ALTA VISTA | | | WACO | TX | 76706-3741 |
| RICHARD REPANES | CGM ROTH IRA CUSTODIAN | 601 S. 11TH STREET | | | NEW HYDE PARK | NY | 11040-5562 |
| RICHARD REUTER | THE HARWOOD BLDG SUITE 219 | | | | SCARSDALE | NY | 10583 |
| RICHARD REUTER & | PATRICIA REUTER JT TEN | 2548 TREADWELL | | | WESTLAND | MI | 48186-3918 |
| RICHARD REYNOLDS | 7089 LINDALE DR | | | | MT MORRIS | MI | 48458-9737 |
| RICHARD REYNOLDS CLARK | 107 S GIRARD STREET | | | | WOODBURY | NJ | 08096-2116 |
| RICHARD RHEA MONTGOMERY JR | 1801 UPRIVER DR | | | | SPOKANE | WA | 99207 |
| RICHARD RHYMER | PO BOX 2963 | | | | BRANDON | FL | 33509-2963 |
| RICHARD RIBIAT | 4760 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4467 |
| RICHARD RICE | 235 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214-3780 |
| RICHARD RICHARDS | 400 GREENE AVENUE | | | | SAYVILLE | NY | 11782-3003 |
| RICHARD RIGGERT | 708 EAST MADISON STREET | | | | RAPID CITY | SD | 57701-1317 |
| RICHARD RITCHINGS & | EILEEN RITCHINGS JT TEN | 7 WILBUR ST N | | | BRICK | NJ | 08724 |
| RICHARD ROBERT WHELAND | 141 SOUTHRIDGE DR | | | | CRANBERRY TWP | PA | 16066-2403 |
| RICHARD ROCKEFELLER | 1558 ROCKEFELLER RD | | | | PHELPS | NY | 14532-9717 |
| RICHARD ROCKWELL & | THELMA J ROCKWELL JT TEN | 1618 SILVER DELL RD | | | LAFAYETTE | CA | 94549-2110 |
| RICHARD RODENHISER | 186 STATE ST | | | | FRAMINGHAM | MA | 01702-2462 |
| RICHARD RODRIFO | 53 BEDFORD DR | | | | WHITESBORO | NY | 13492-2201 |
| RICHARD ROESLER & | MARGARET L ROESLER JT TEN | 480 FISH LAKE DR | | | MORA | MN | 55051-7308 |
| RICHARD ROGER LAVALLEE | 585 MORGAN LANE | | | | DIXON | CA | 95620-2464 |
| RICHARD ROLLIS | SP #75470 EAST JERSEY STATE | PRISONLOCK BAG R | | | RAHWAY | NJ | 07065 |
| RICHARD RONALD ERTEL | 1717 PLAINWOOD DRIVE | | | | SHEBOYGAN | WI | 53081-7726 |
| RICHARD ROSENBERG | CUST JASON ANDREW ROSENBERG | UTMA CA | 24162 LONG VALLEY RD | | HIDDEN HILLS | CA | 91302-1248 |
| RICHARD ROSENHAMMER | 60-02 78 ST | | | | ELMHURST | NY | 11373-5308 |
| RICHARD ROSENKRANZ | 2720 ALOMA OAKS DR | | | | OVIEDO | FL | 32765-8151 |
| RICHARD ROSENTHAL & | RUTH PARNES JT TEN | 130 W LANVALE ST | | | BALTIMORE | MD | 21217-4117 |
| RICHARD ROWINSKI | 109 LAKE END RD | | | | NEWFOUNDLAND | NJ | 07435 |
| RICHARD RUCOBA & | DOLORES REYES RUCOBA TR | UA 09/25/2007 | RICHARD RUCOBA LIVING TRUST | 18619 VILLA COURT | LANSING | IL | 60438 |
| RICHARD RUDIN | CGM IRA BENEFICIARY CUSTODIAN | 17466 FARMERS MINE ROAD | | | PAONIA | CO | 81428 |
| RICHARD RUEDEMANN | 698 W SAN ANGELA ST | | | | GILBERT | AZ | 85233-2659 |
| RICHARD RUNGE & | ANITA RUNGE JT TEN | PO BOX 13524 | | | AKRON | OH | 44334-8924 |
| RICHARD RUPPIN | 7448 SPRING LAKE RD | | | | SAINT PAUL | MN | 55112-3827 |
| RICHARD RUSINEK | 608 SHIELDS DRIVE | | | | ANAHEIM | CA | 92804-3206 |
| RICHARD RUSSELL FOUST | 3701 STEEPLEGATE DR | | | | TRINITY | NC | 27370-7832 |
| RICHARD RYAN | CUST JOSEPH RYAN | UTMA CA | 580 E SALEM AVE | | FRESNO | CA | 93720-2117 |
| RICHARD RYBICKI & | LINDA RYBICKI JT TEN | 1245 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827-9288 |
| RICHARD S ADAMS | 6602 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-9707 |
| RICHARD S ADELMAN | 6175 N WOLCOTT AVE APT 1B | | | | CHICAGO | IL | 60660-2334 |
| RICHARD S AMSTER | 83 CYPRESS ST | | | | BROOKLINE | MA | 02445-6826 |
| RICHARD S ANNIS | 19605 E OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242-9628 |
| RICHARD S ANTHONY | 516 N COLLETT ST | | | | DANVILLE | IL | 61832 |
| RICHARD S BALDWIN | 124 ONEIDA | | | | PONTIAC | MI | 48341-1625 |
| RICHARD S BARTLE | 223 TWISTED PINE | | | | GRANTS PASS | OR | 97527-7717 |
| RICHARD S BERK | 4421 GREENWOOD | | | | SKOKIE | IL | 60076-1811 |
| RICHARD S BOGNER | CUST JOHN ERIC BOGNER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1275 NEW YORK DR | ALTADENA | CA | 91001-3145 |
| RICHARD S BRADBURY | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| RICHARD S BRENNER | CUST JAMI S BRENNER UGMA PA | 469 LAWRENCE RD | | | BROOMALL | PA | 19008-3747 |
| RICHARD S BRINLEE | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 |
| RICHARD S BROPHY AND | LESLIE BROPHY JTWROS | 12101 SW 101ST AVE | | | MIAMI | FL | 33176-4825 |
| RICHARD S BROWN | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080-5151 |
| RICHARD S BROWN | 11 NEWBURY LN | | | | BEDFORD | NH | 03110-4654 |
| RICHARD S BULACK | 663 CAMBRIDGE CT | | | | AUGUSTA | GA | 30909-3344 |
| RICHARD S BUNN JR | TOD DTD 05-02-05 | 310 WATER LILLY RD | | | COINJOCK | NC | 27923-9733 |
| RICHARD S BUZZELL & | RICHARD A BUZZELL JT TEN | 22 FROST AVE WEST | | | EDISON | NJ | 08820-3165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD S CALDWELL | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| RICHARD S CALDWELL & | DOLORES R CALDWELL JT TEN | 4412 GATEWAY DR | | | MONROEVILLE | PA | 15146-1030 |
| RICHARD S CARR | ATTN RICHARD S. CARR | 4790 RIDGE RD. | | | HILLSBORO | OH | 45133-8876 |
| RICHARD S CHRISTIAN & | JULITA C CHRISTIAN JT TEN | 2102 OLD STAGE RD | | | ALEXANDRIA | VA | 22308-2238 |
| RICHARD S CIESLOWSKI | 3901 BROOKSHIRE | | | | TRENTON | MI | 48183-3973 |
| RICHARD S CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| RICHARD S CLARK | 2100 N HAMMOND LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-1811 |
| RICHARD S COLE & | MARJORIE P COLE | TR UA THE COLE FAMILY TRUST 11/29/89 | 800 NAPA VALLEY DR | APT 156 | LITTLE ROCK | AR | 72211-2147 |
| RICHARD S CORBIN | 909 ROSEMONT DR | | | | JOPPA | MD | 21085-1513 |
| RICHARD S CORVIN | TR RICHARD S CORVIN TRUST | UA 11/17/92 | 3974 WYNDDING DR | | COLUMBUS | OH | 43214 |
| RICHARD S CURRY | 6226 NORTH UNION VALLEY RD | | | | BLOOMINGTON | IN | 47404 |
| RICHARD S CYGAN AND | AUDREY A CYGAN JT TEN | 134 CIRCLE DRIVE | | | FAIRVIEW HEIGHTS | IL | 62208 |
| RICHARD S CZUBAKOWSKI | W681 COUNTY ROAD H | | | | MONDOVI | WI | 54755 |
| RICHARD S DOTY | 42523 N ADDISON LN | | | | ANTIOCH | IL | 60002-8314 |
| RICHARD S DOUGLAS | TR UA 05/20/94 RICHARD S | DOUGLAS REVOCABLE TRUST | 5311 HYACINTH DR APT 1 | | CEDAR FALLS | IA | 50613 |
| RICHARD S DUNFORD | PO BOX 6242 | | | | KAMUELA | HI | 96743-6242 |
| RICHARD S ENGARDIO | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910-2523 |
| RICHARD S FARR | 128 WESTWOOD DR | | | | NASHUA | NH | 03062-3425 |
| RICHARD S FINER | ELEANOR S FINER | ONE WOODLAND CIRCLE | | | BOW | NH | 03304-3727 |
| RICHARD S FIRESTONE | 17508 BUNKER HILL DRIVE | | | | MACOMB | MI | 48044-2615 |
| RICHARD S FITZGERALD & | PATRICIA J FITZGERALD JT TEN | 4202 CHAPMAN | | | SHELBY TOWNSHIP | MI | 48316 |
| RICHARD S FLEMING | 7632 WINONA AVE NE | | | | SEATTLE | WA | 98103-4840 |
| RICHARD S FORKNER | APT 8 | 2623 E 2ND STREET | | | BLOOMINGTON | IN | 47401-5377 |
| RICHARD S FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| RICHARD S GALLAGAN | 1201 CALIFORNIA STREET,APT # 403 | | | | SAN FRANCISCO | CA | 94109-0013 |
| RICHARD S GALLOWAY | PO BOX 801 | | | | EAST SAINT LOUIS | IL | 62203-0801 |
| RICHARD S GATES | 68345 EAGLE LAKE RD | | | | EDWARDSBURG | MI | 49112-9546 |
| RICHARD S GENETTI | 7130 EWING AVE N | | | | BROOKLYN CENTER | MN | 55429-1402 |
| RICHARD S GILMORE | 1625 8TH AVENUE | | | | SACRAMENTO | CA | 95818-4103 |
| RICHARD S GINSBERG & | GLORIA GINSBERG JT TEN | 11 BOWEN CIR | | | SUDBURY | MA | 01776-1801 |
| RICHARD S GLAZER | 9516 CAPITAL AVE | | | | OMAHA | NE | 68114-3834 |
| RICHARD S GOLD & | MRS ERIKA GOLD JT TEN | 2542 RICHMOND RD | | | BEACHWOOD | OH | 44122-1767 |
| RICHARD S GOLDSTEIN | CUST SETH L GOLDSTEIN U/THE N | H UNIFORM GIFTS TO MINORS | ACT | 4320 PLACITA PANUCO | TUCSON | AZ | 85718-2532 |
| RICHARD S GONZI | 2861 NORMA STREET | | | | CUYAHOGA FALLS | OH | 44223-1732 |
| RICHARD S GREEN TOD | RICHARD MILLER | SUBJECT TO STA TOD RULES | 11210 FOREST AVE | | CLEVELAND | OH | 44104-4820 |
| RICHARD S GRESH | 4101 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 |
| RICHARD S GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750-9360 |
| RICHARD S GROVER | 5400 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| RICHARD S HAERING & | LINDA P HAERING | TR HAERING LIVING TRUST | UA 04/24/02 | PO BOX 7142 | RENO | NV | 89510-7142 |
| RICHARD S HAHN SR | 26567 LUCKY LANE | | | | MILLSBORO | DE | 19966-4310 |
| RICHARD S HAMBURGER | 241 W 108TH ST | APT 6D | | | NEW YORK | NY | 10025-2916 |
| RICHARD S HARRIS | 1399 HIGHLAND MDWS | | | | FLINT | MI | 48532-2038 |
| RICHARD S HARRIS | 1265 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331-7403 |
| RICHARD S HARRIS | UAD 01/04/07 | JAMES J HARRIS & ELLEN L HARRIS | TTEES | 6844 E 54TH ST | TULSA | OK | 74145-7511 |
| RICHARD S HARTMAN | 154 RICHMONT LANE | | | | ADVANCE | NC | 27006-7883 |
| RICHARD S HARTSOCK | 325 N TENNESSEE ST | | | | DANVILLE | IN | 46122 |
| RICHARD S HAWKINS AND | EDNA R HAWKINS TRUSTEES | HAWKINS FAMILY TRUST | DTD 04-02-93 | 5332 PARKSIDE DRIVE | NORTH CHARLESTON | SC | 29405-4106 |
| RICHARD S HENDERSON | 361 REDONDO ROAD | | | | YOUNGSTOWN | OH | 44504-1450 |
| RICHARD S HODEL | 1005 BEDFORD LN | | | | BALLWIN | MO | 63011-1504 |
| RICHARD S HODGES | 10719 W 130TH TER | | | | OVERLAND PARK | KS | 66213-3326 |
| RICHARD S HOGG | 3171 KIRKWELL PLACE | | | | HERNDON | VA | 20171-3311 |
| RICHARD S HURIN | 3685 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880-8073 |
| RICHARD S HURLEY | BONNIE J HURLEY JT TEN | 612 HAWICK ROAD | | | RALEIGH | NC | 27615-1241 |
| RICHARD S JACKIEWICZ | 2 EISENHOWER DRIVE | | | | DUDLEY | MA | 01571-6073 |
| RICHARD S JENKINS & | MRS MILDRED JENKINS JT TEN | 345 JACKSON ST | | | OCONTO | WI | 54153-2023 |
| RICHARD S JENKS | 406 14TH AVE | | | | BARABOO | WI | 53913-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD S JENNINGS & | MARION T JENNINGS JT TEN | 14156 89TH AVE | | | SEMINOLE | FL | 33776 |
| RICHARD S JUDGE | PO BOX 67800 | | | | ROCHESTER | NY | 14617-7800 |
| RICHARD S JUNG | 15 LAURELDALE RD | | | | HILLSBOROUGH | CA | 94010-6921 |
| RICHARD S KAISER & | MRS LINDA B KAISER JT TEN | 43 CHARLESWOOD DR | | | PITTSFORD | NY | 14534-2747 |
| RICHARD S KEET | VIRGINIA B KEET JTWROS | 136 PINE TREE DRIVE | | | NEWVILLE | PA | 17241-8936 |
| RICHARD S KNAPE | 3455 CHARLEVOIX | | | | GRAND RAPIDS | MI | 49546-7055 |
| RICHARD S KRAUT | 7935 ORCHID ST NW | | | | WASHINGTON | DC | 20012-1133 |
| RICHARD S KRAVISH | 7725 NANTUCKET DR | | | | DARIEN | IL | 60561-4859 |
| RICHARD S KRAVISH & | FRANCES KRAVISH JT TEN | 7725 NANTUCKET DR | | | DARIEN | IL | 60561-4859 |
| RICHARD S KUYKENDALL & | KATHY L KUYKENDALL JT TEN | PO BOX 151 | | | ROMNEY | WV | 26757-0151 |
| RICHARD S LANE | 120 E 81ST ST | | | | NEW YORK | NY | 10028-1428 |
| RICHARD S LAUCIUS | 3826 ELIZABETH DRIVE | | | | BETHEL TWP | PA | 19061-1503 |
| RICHARD S LEGGETT | 8835 SOUTH POPLAR LAKE | | | | GERMAN TOWN | TN | 38138-7732 |
| RICHARD S LEVIN | 170 SOUTH AVE | | | | WEBSTER | NY | 14580-3558 |
| RICHARD S LISECKI | 311 CENTRAL AV | APT 1113 | | | NEW PROVIDENCE | NJ | 07974-2323 |
| RICHARD S MACOOMB | 23 BUCKY DRIVE | | | | ROCHESTER | NY | 14624-5407 |
| RICHARD S MARINE & | ELEANOR L MARINE JT TEN | 6807 FORDCREST RD | | | BALTIMORE | MD | 21237-2185 |
| RICHARD S MASLOWSKI | 1610 BRANDYWINE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1108 |
| RICHARD S MATTEO | 8 NORTH DRIVEWAY | | | | DOBBS FERRY | NY | 10522-3512 |
| RICHARD S MAZUR | 15 WILBUR DR | | | | ALLENTOWN | NJ | 08501-1664 |
| RICHARD S MCKONE | 545 DELAND RD | | | | FLUSHING | MI | 48433-1367 |
| RICHARD S MILLER | 130 N ARTIZAN | | | | WILLIAMSPORT | MD | 21795-1104 |
| RICHARD S MOLHOLSKY | BOX 104 | | | | KEESEVILLE | NY | 12944-0104 |
| RICHARD S MONTGOMERY | 127 S KENWOOD ST | | | | ADAMS | WI | 53910-9440 |
| RICHARD S MOORE | 123 LESLIE LANE | | | | YORKTOWN | VA | 23693-4421 |
| RICHARD S MORRIS & | MARY MORRIS JT TEN | 145 BEECHWOOD ST | | | BRAINTREE | MA | 02184-3722 |
| RICHARD S MOSS | CGM IRA ROLLOVER CUSTODIAN | 1239 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| RICHARD S MOSS & | VIRGINIA J MOSS JT TEN | 1239 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| RICHARD S MOYER | PO BOX 144 | | | | SILVERDALE | PA | 18962-0144 |
| RICHARD S MULLIGAN | 380 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209-2024 |
| RICHARD S MYRICK | CUST MARY LYNN MYRICK A MINOR | U/THE LAWS OF GEORGIA | 1236 CINNAMON TEAL CT | | MARIETTA | GA | 30062 |
| RICHARD S NAKAMURA | CUST ERIC SEIJI NAKAMURA UGMA HI | 508 W IMPERIAL AVE #5 | | | EL SEGUNDO | CA | 90245-2166 |
| RICHARD S NAKAMURA | CUST CHRIS SADAO NAKAMURA UGMA HI | 832 HOOMOANA ST | | | PEARL CITY | HI | 96782-1623 |
| RICHARD S NAKAMURA | CUST LORI SACHIE NAKAMURA UGMA HI | 832 HOOMOANA ST | | | PEARL CITY | HI | 96782-1623 |
| RICHARD S NELSON & | ANDREA K NELSON JT TEN | 57730 270TH ST | | | AMES | IA | 50010 |
| RICHARD S NICHOLS & | SUSAN G NICHOLS JT TEN | 527 GRIGGSTOWN ROAD | | | BELLE MEAD | NJ | 08502 |
| RICHARD S NOONE | FOREST BEACH RD | PO BOX 204 | | | SOUTH CHATHAM | MA | 02659-0204 |
| RICHARD S OKRAY | 20220 DRESDEN | | | | DETROIT | MI | 48205-1017 |
| RICHARD S ONZE & | SUSAN B ONZE JT TEN | 50 ARLINGTON PARK | | | CANANDAIGUA | NY | 14424-1068 |
| RICHARD S OZGA & | DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | AUBURNDALE | FL | 33823-2006 |
| RICHARD S OZGA & | MRS DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | AUBURNDALE | FL | 33823-2006 |
| RICHARD S PAYNE | 4207 SHERMAN ST | | | | CASS CITY | MI | 48726-1629 |
| RICHARD S PEARSON | CGM IRA ROLLOVER CUSTODIAN | 1200 - 3RD STREET | | | RODEO | CA | 94572-1309 |
| RICHARD S PECHTER | 1266 BELLAIRE LANE | | | | ATLANTA | GA | 30319-5251 |
| RICHARD S POLEVOY | BOX 55 | | | | LITTLE FERRY | NJ | 07643-0055 |
| RICHARD S POLKOWSKI | 1063 CARRIER CREEK NE | | | | GRAND RAPIDS | MI | 49503-1252 |
| RICHARD S PULKOWNIK | 11 FAIRELM LANE | | | | CHEEKTOWAGA | NY | 14227-1320 |
| RICHARD S PURVES | 12216 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2057 |
| RICHARD S QUILLIN | 2618 KITCHENER RD SW | | | | WYOMING | MI | 49509-4575 |
| RICHARD S READING | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| RICHARD S REGEN SR | PO BOX 40102 | | | | NASHVILLE | TN | 37204-0102 |
| RICHARD S REYNOLDS | 906 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| RICHARD S ROSEN | 182 STONO PARK | | | | CHARLESTON | SC | 29412-2043 |
| RICHARD S RUBY | 704 STALEY DRIVE | | | | RALEIGH | NC | 27609-6361 |
| RICHARD S RUETTIGER | 39 SOUTH LAKE AVENUE | | | | THIRD LAKE | IL | 60030-8431 |
| RICHARD S SCHUMACHER | 47 E 88TH ST | | | | NEW YORK | NY | 10128-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD S SCHWEICKHARD | 927 RUIE ROAD | | | | N TONAWANDA | NY | 14120-1742 |
| RICHARD S SHERMAN & | ANDREA S SHERMAN JT TEN | 1337 CASIANO ROAD | | | LOS ANGELES | CA | 90049-1615 |
| RICHARD S SHINEMAN | 70 BURDER DR | | | | OSWEGO | NY | 13126 |
| RICHARD S SKOWRONSKI | 4661 SYLVAN LAKE | | | | NEWAYGO | MI | 49337-9084 |
| RICHARD S SLOCUM | 2222 RIVER CT | | | | LANSING | MI | 48917-1344 |
| RICHARD S SLUSIEWICZ | 3245 SAN AMADEO | UNIT O | | | LAGUNA WOODS | CA | 92637 |
| RICHARD S SMITH | NEW TURNPIKE RD BOX V | | | | NEW BERLIN | NY | 13411-0628 |
| RICHARD S SMITH | 1839 IRONWOOD DR | | | | FAIRBORN | OH | 45324-2864 |
| RICHARD S SMITH TOD | SUSAN JANE SMITH | 831 W WILDROSE AVE | | | RIDGECREST | CA | 93555-5230 |
| RICHARD S SPADAFORA | 10230 COOK RD | | | | FENTON | MI | 48430-9434 |
| RICHARD S SPAYDE | 960 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| RICHARD S STEARNS | 48 GLEASON ST | | | | THOMASTON | ME | 04861-3406 |
| RICHARD S TELEGA | 5241 ST RTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD S TERHUNE | 13 WOOSAMONSA ROAD | | | | PENNINGTON | NJ | 08534-3804 |
| RICHARD S THOMSON | CUST RICHARD S THOMSON JR UGMA MS | 3 QUAIL HOLLOW RD | | | HATTIESBURG | MS | 39402-1728 |
| RICHARD S TROXELL | PO BOX 401 | | | | DAVISBURG | MI | 48350-0401 |
| RICHARD S TRUSKE | 1735 SANDALWOOD PLACE | | | | COLUMBUS | OH | 43229-3641 |
| RICHARD S USEALMAN & | SHERRY F USEALMAN JT TEN | 6440 N OAK RD | | | DAVISON | MI | 48423-9306 |
| RICHARD S VOGEL | 1755 CAMELLIA DR | | | | TRACY | CA | 95376-0702 |
| RICHARD S WELD | BOX 257 | | | | LINCOLN | MA | 01773-0257 |
| RICHARD S WEST & | MARJORIE WEST JT TEN | 23152 TAWAS AVE | | | HAZEL PARK | MI | 48030-2737 |
| RICHARD S WILDE | 2929 FLEMING RD | | | | LEWISTON | MI | 49756 |
| RICHARD S WILPON & | CHERYL R WILPON JT TEN | 718 BRIDGEVIEW RD | | | LANGHORNE | PA | 19053-1931 |
| RICHARD S WILSON & | MRS PRISCILLA P WILSON JT TEN | 2 ASHLEY PL APT 210 | | | HOLLY HILL | FL | 32117-2551 |
| RICHARD S WINTON | 5800 E 17TH PKWY | | | | DENVER | CO | 80220-1501 |
| RICHARD S YOUNG | 500 DANA AVE | | | | WILMINGTON | OH | 45177 |
| RICHARD S ZAK | 232 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| RICHARD S. DELIZZA TTEE | FBO RICHARD S. DELIZZA | INTERVIVOS DECLARATION OF | TRUST DTD 01-12-2009 | 314 SOUTHWEST 183RD WAY | PEMBROKE PINES | FL | 33029-4327 |
| RICHARD S. SCHIFF TTEE | FBO RICHARD S SCHIFF | U/A/D 10/06/97 | DESCENDENT TRUST | 30815 OAK VALLEY DRIVE | FARMINGTON HILLS | MI | 48331-1427 |
| RICHARD SAHAGIAN | 4 WARD ST | | | | BURLINGTON | MA | 01803 |
| RICHARD SAHM | 6417 BROAD ST | | | | BETHESDA | MD | 20816-2607 |
| RICHARD SALMON | 1130 MURRAY CIR SW | | | | MARIETTA | GA | 30064-3930 |
| RICHARD SALOMAN | CUST SYD SALOMAN UTMA MA | 71A POND STREET | | | SHARON | MA | 02067-2042 |
| RICHARD SAMEL | 71225 COON CREEK RD | | | | ARMADA | MI | 48005-3612 |
| RICHARD SAMMONS CUST | TAYLOR SAMMONS UTMA MD | 5 KENT NARROWS COURT | | | PARKVILLE | MD | 21234 |
| RICHARD SAMPLE & | MRS SALLY J SAMPLE JT TEN | 24527 NYS RTE 12 | | | WATERTOWN | NY | 13601-5421 |
| RICHARD SANDERS JR | 2508 CULPEPPER | | | | EFFINGHAM | IL | 62401-4504 |
| RICHARD SANDERS JR | 4639 E 55 PL | | | | TULSA | OK | 74135-4305 |
| RICHARD SANDERSON & | JOYCE SANDERSON JT TEN | 14074 RICHFIELD | | | LIVONIA | MI | 48154-4937 |
| RICHARD SANDRETTO | 659 VALLEY VIEW DR | | | | OAKDALE | CA | 95361-2766 |
| RICHARD SAUNDERS | 4921 S 95 AVENUE | | | | OMAHA | NE | 68127-2433 |
| RICHARD SAUNDERS JR | 135 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2212 |
| RICHARD SAYAD | CUST SCOTT SERGIS SAYAD UTMA IL | 290 SHANNON COURT | | | DES PLAINES | IL | 60016-2418 |
| RICHARD SCANDALIATO | JO ANN SCANDALIATO JT TEN | 1756 VALLECITO DR | | | SAN PEDRO | CA | 90732-4251 |
| RICHARD SCHENK & | RICHARD A SCHENK JR JT TEN | 9552 BOUCHER RD | | | OTTER LAKE | MI | 48464-9402 |
| RICHARD SCHIPPER & | JEANETTE SCHIPPER JT TEN | 38 WOODSIDE RD | | | WYCKOFF | NJ | 07481-2766 |
| RICHARD SCHLINGER | 2651 WHITE TAIL LN | | | | OFALLON | MO | 63366-7140 |
| RICHARD SCHMITZ | PAMELA SCHMITZ JT TEN | 813 TARA RD | | | PAPILLION | NE | 68046-2117 |
| RICHARD SCHNEIDER | PO BOX 270 | | | | AUBURN | NE | 68305-0270 |
| RICHARD SCHOENKOPF | 238 E. STATE STREET | | | | DOYLESTOWN | PA | 18901-4704 |
| RICHARD SCHUEHLE REVOCABLE TRUST | RICHARD AND NORMA SCHUEHLE TTEE | U/A/D 05-11-2007 | 18274 CATTAIL COURT | | EDEN PRAIRIE | MN | 55346-2151 |
| RICHARD SCHULER | 1126 WOODMAN RD | | | | JANESVILLE | WI | 53545-1032 |
| RICHARD SCHULTZ | 2708 W LANE DR | APT D | | | HOUSTON | TX | 77027-4928 |
| RICHARD SCHWARTZ | 6767 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| RICHARD SCHWARZKOPF | CHARLENE SCHWARZKOPF JTWROS | 3 SHERIDEN SQ APT 12D | | | NEW YORK | NY | 10014-0820 |
| RICHARD SCHWEITZER | 65-20 CROMWELL CRESCENT | | | | REGO PARK | NY | 11374-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SCILEPPI JR & | GAIL P SCILEPPI JT TEN | 40 RUTLEDGE COMMONS | | | YAPHANK | NY | 11980-2027 |
| RICHARD SCOTT COOPER | CGM IRA CUSTODIAN | 363 LAURELWOOD DRIVE | | | ROCHESTER | NY | 14626-3742 |
| RICHARD SCOTT EISENBERG | 5825 MARBURY RD | | | | BETHESDA | MD | 20817-6041 |
| RICHARD SCOTT HOERTIG | 6058 PRAIRIE FALCON DR | | | | LA VERNE | CA | 91750-5924 |
| RICHARD SCOTT KRUPKIN | 3121 COLERIDGE RD | | | | CLEVELAND | OH | 44118-3528 |
| RICHARD SCOTT KUHNS | 100 ALMADOR | | | | IRVINE | CA | 92614-8405 |
| RICHARD SCOTT WEHRHEIM | 507 E HOSACK | | | | BOERNE | TX | 78006-2735 |
| RICHARD SEBENOLER JR | 9005 BLUE HILL CT | | | | AUSTIN | TX | 78736-7712 |
| RICHARD SEFTICK & | JENNIFER SEFTICK JT TEN | 9932 HIDDEN MEADOWS PL | | | FT WAYNE | IN | 46825-1508 |
| RICHARD SEIDENS | 954 OAKLAND AVE | | | | WAUKESHA | WI | 53186-5149 |
| RICHARD SERVETNICK | CUST SCOTT D SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | | LAFAYETTE | CA | 94549-5332 |
| RICHARD SERVETNICK | CUST RYAN J SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | | LAFAYETTE | CA | 94549-5332 |
| RICHARD SETTGAST | CGM IRA CUSTODIAN | 18A ANNADALE STREET | | | ARMONK | NY | 10504-1401 |
| RICHARD SEWAR | 6035 S TRANSIT RD | LOT 260 | | | LOCKPORT | NY | 14094-6326 |
| RICHARD SFERRA AND | MARLA SFERRA JTWROS | 25 SPECTOR LANE | | | PLAINVEIW | NY | 11803-4832 |
| RICHARD SHAFER & | LOIS SHAFER JT TEN | 6080 GALBRAITH LINE RD | | | CROSWELL | MI | 48422 |
| RICHARD SHAWN COCHRAN | 8903 ABERDEEN CREEK CIRCLE | | | | RIVERVIEW | FL | 33569-5240 |
| RICHARD SHEINBERG | PO BOX 2593 | | | | PARK CITY | UT | 84060-2593 |
| RICHARD SHERMAN | 1337 CASIANO ROAD | | | | LOS ANGELES | CA | 90049-1615 |
| RICHARD SHERSHENOVICH JR | 28714 ARIES ST | | | | AGOURA HILLS | CA | 91301-1711 |
| RICHARD SHERWOOD | CUST COLIN PATRICK SHERWOOD | UTMA MD | 807 SUNSET DR | | GREENSBORO | NC | 27408-5614 |
| RICHARD SHEVCHENKO | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 1943 AVALON | | SAGINAW | MI | 48638-4744 |
| RICHARD SHIFFLETT | 22511 VISNAW AVE | | | | ST CLAIR SHR | MI | 48081-2633 |
| RICHARD SHIROFF & | PATRICIA SHIROFF JT TEN | 724 LEHIGH ST | | | EASTON | PA | 18042-4326 |
| RICHARD SHLEMMER | 7417 LINDEN TER | | | | CARLSBAD | CA | 92009-4725 |
| RICHARD SHOLES | 51 BETSY WILLIAMS DR | | | | CRANSTON | RI | 02905-2701 |
| RICHARD SIEGEL | 931 HIGH MEADOW DRIVE | | | | CROWN POINT | IN | 46307 |
| RICHARD SIEGEL & | LYDIA DONA-SIEGEL JT TEN | 42 HUDSON ST APT 4 | | | NEW YORK | NY | 10013-3336 |
| RICHARD SIELOFF | 261 TERRY RD | | | | SMITHTOWN | NY | 11787-5504 |
| RICHARD SIERADZKI AND | KIYOKO SIERADZKI JTWROS | 98-824 HILIU PLACE | | | AIEA | HI | 96701-2785 |
| RICHARD SIERADZKI SUCC TTEE | FBO THE BRONIA SIERADZKI | REV LIV TR U/A/D 02/28/1995 | RESTATED 02/07/07 | 98-824 HILIU PLACE | AIEA | HI | 96701-2785 |
| RICHARD SILFEE | 85 AMITY ROAD | | | | WARWICK | NY | 10990-2301 |
| RICHARD SILVERSTEIN | CGM IRA CUSTODIAN | ACCOUNT B | 3908 WEST 124TH STREET | | LEAWOOD | KS | 66209-2256 |
| RICHARD SINGER TOD KIMBERLEY | SARE, MICHAEL SINGER, DAVID | SINGER, AND STACY SINGER | SUBJECT TO STA TOD RULES | 11520 E SUREY LANE | MIDWEST CITY | OK | 73130 |
| RICHARD SIZELAND | 100 OBSERVATORY LANE #614 | RICHMOND HILL ON  L4C 1T4 | CANADA | | | | |
| RICHARD SKELTON | 5175 EAGLE LK RD W | | | | WATERFORD | MI | 48329-1722 |
| RICHARD SKRZYPEK | 1003 HARLEQUIN | | | | HIGHLAND | MI | 48357-3933 |
| RICHARD SLOANE | PO BOX 3194 | | | | MILWAUKEE | WI | 53201-3194 |
| RICHARD SMITH | 109 RICHARD RD | | | | CORRALES | NM | 87048-6012 |
| RICHARD SMITH | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005-1733 |
| RICHARD SMITH | 315 GRANT | | | | SABETHA | KS | 66534-2315 |
| RICHARD SMITH | 8370 E 109TH AVENUE #607 | | | | CROWN POINT | IN | 46307-8686 |
| RICHARD SNIDER | 45900 NEW LONDON EASTERN RD | | | | SULLIVAN | OH | 44880-9609 |
| RICHARD SNYDER | 55 S EDGEWOOD DR | | | | ELKTON | MD | 21921-2130 |
| RICHARD SOLOSKI & | ANN SOLOSKI JT TEN | 8540 EAST MCDOWELL RD #107 | | | MESA | AZ | 85207-1433 |
| RICHARD SOMMERS ARTHUR | CUST CATHERINE D ARTHUR | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | PO BOX 254 | SUNSET BEACH | CA | 90742-0254 |
| RICHARD SOROCHAK | 1078 NH ROUTE 4A #2 | | | | ENFIELD | NH | 03748-3807 |
| RICHARD SOUZA | 16302 MATEO ST | | | | SAN LEANDRO | CA | 94578-3130 |
| RICHARD SPENCER CASE | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA | GA | 30068-3723 |
| RICHARD SPIEGELMAN | 1606 BALDWIN LANE | | | | HARRISBURG | PA | 17110-3303 |
| RICHARD SPOOR | 91 TIMBERLANE ROAD | | | | NEW BEDFORD | MA | 02745-4227 |
| RICHARD SPOTTS | 73 MEETINGHOUSE RD | | | | DOYLESTOWN | PA | 18901-2341 |
| RICHARD STAHL & | IRENA STAHL JT TEN | 60-03 50TH AVE | | | FLUSHING | NY | 11377-5850 |
| RICHARD STANLEY & | BARBARA STANLEY JT TEN | 366 ARDSLEY ST | | | S I | NY | 10306-1630 |
| RICHARD STANLEY BELL JR | 1332 ROUTE 6 RR #12 | | | | CARMEL | NY | 10512 |
| RICHARD STEARNS | 145 GENERALS RETREAT PL | | | | FRANKLIN | TN | 37064-3899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD STEGEMAN | 1214 ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| RICHARD STEIGER & | MARALYNNE STEIGER JT TEN | 442 EAST 20TH ST APT 3D | | | NEW YORK | NY | 10009-8123 |
| RICHARD STEIN | 15273 SURREY HOUSE WAY | | | | CENTREVILLE | VA | 20120-1179 |
| RICHARD STENKEN | 145 PARK AVE | | | | LEONIA | NJ | 07605-2011 |
| RICHARD STEPHE ZWOLINSKI | 37793 W HORSESHOE DR | | | | CLINTON TWP | MI | 48036-1728 |
| RICHARD STEPHEN HARNSBERGER | JR & | JEAN C HARNSBERGER JT TEN | 4906 ALLISON COVE | | AUSTIN | TX | 78741-7319 |
| RICHARD STEVEN MOODY | 3290 BLAZER RD | | | | FRANKLIN | TN | 37064-9445 |
| RICHARD STEWART | 38 SCOTCH PINE DRIVE | | | | VOORHEESVILLE | NY | 12186-9527 |
| RICHARD STEWART JR | 1410 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| RICHARD STEWART KNECHT | 7661 NORHILL ROAD | | | | COLUMBUS | OH | 43235-1743 |
| RICHARD STREIM | CUST KAREN STREIM UGMA NY | 1111 ELINOR RD | | | HEWLETT BAY | NY | 11557-2505 |
| RICHARD STROH | 4896 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| RICHARD STROM | CGM IRA ROLLOVER CUSTODIAN | PO BOX 150 | | | MENDOCINO | CA | 95460-0150 |
| RICHARD STROTHMAN | TR LUCILLE THYBEN TRUST | UA 02/12/94 | 2 CANDYTUFT COURT | | MASSAPEQUA PARK | NY | 11758-7363 |
| RICHARD STUART | 164 BEACON HILL ROAD | | | | MORGANVILLE | NJ | 07751-4207 |
| RICHARD SUMSKI | TOD DTD 08/19/2008 | 239 RIVIERA PARKWAY | | | LINDENHURST | NY | 11757-6118 |
| RICHARD SUNNICKSON | 1434 EVERGREEN TERRACE | | | | GLENVIEW | IL | 60025-2275 |
| RICHARD SWARTZENDRUBER | 334 S 310TH ST | | | | WELLMAN | IA | 52356 |
| RICHARD SZUCS | 1701 ROSECREST DR | | | | LORAIN | OH | 44053-3053 |
| RICHARD T ADAMS | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624-2612 |
| RICHARD T AHLERS | SIMPLE IRA-PERSHING LLC CUST | 53 HINCHMAN AVENUE | | | DENVILLE | NJ | 07834-2145 |
| RICHARD T BAILEY | 608 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2036 |
| RICHARD T BAILEY & | SHIRLEY A BAILEY JT TEN | 608 N CONNECTICUT | | | ROYAL OAK | MI | 48067-2036 |
| RICHARD T BANKS | 11101 DOVE AVE | | | | CLEVELAND | OH | 44105-4245 |
| RICHARD T BARRETT | CUST RICHARD T BARRETT JR UGMA MI | 2222 AMERICUS BLVD N | APT 30 | | CLEARWATER | FL | 33763-2705 |
| RICHARD T BEANY | 3855 EDINBURGH | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD T BEANY & | LINDA A BEANY JT TEN | 3855 EDINBURGH | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD T BEETZ | 7350 S 700 W-90 | | | | WARREN | IN | 46792-9549 |
| RICHARD T BILBREY | 632 S 300 E | | | | ANDERSON | IN | 46017-1812 |
| RICHARD T BILICKI | 12323 DAY RD | | | | MAYBEE | MI | 48159-9539 |
| RICHARD T BLACKMER | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON | MI | 48746-9400 |
| RICHARD T BOLITHO | 9044 SUNNINGDALE RD | | | | PEYTON | CO | 80831-4053 |
| RICHARD T BOWER & | MRS KAREN L BOWER JT TEN | RD 1 BOX 273B | | | YOUNGSVILLE | PA | 16371-9625 |
| RICHARD T BOYLE | 1 MOTT STREET | | | | ARLINGTON | MA | 02474-8828 |
| RICHARD T BOYLE | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| RICHARD T BOYLE & | RENEE BOYLE JT TEN | 105 GILPIN AVE | | | ELKTON | MD | 21921-4902 |
| RICHARD T BRADACH | 4088 SIEFER DRIVE | | | | ROOTSTOWN | OH | 44272-9613 |
| RICHARD T BRIERE | 7525 STONEYBROOK DR | APT 945 | | | NAPLES | FL | 34112-7775 |
| RICHARD T BROMLEY | 6 WASHINGTON LN | | | | HOPKINTON | MA | 01748-1071 |
| RICHARD T BRUNHUBER | 33-28 81ST ST APT#51 | | | | JACKSON HEIGHTS | NY | 11372-1328 |
| RICHARD T BURKE & | MARTINA BURKE JT TEN | 127 ARLINGTON DR | | | FORDS | NJ | 08863-1315 |
| RICHARD T CALKINS | 5938 OLD STATE ROAD | | | | NORTH BRANCH | MI | 48461-9605 |
| RICHARD T CANNICI | 682 NANCY K CROSSING | | | | ROANOKE | IN | 46783-9192 |
| RICHARD T CANSECO | 15 W 85TH ST | | | | KANSAS CITY | MO | 64114-2417 |
| RICHARD T CHRISTOPHER & | BEBI CHRISTOPHER JT TEN | 14705 WATSONVILLE RD | | | MORGAN HILL | CA | 95037-9607 |
| RICHARD T CHRISTY | 752 DANIEL DR | | | | COLLEGEVILLE | PA | 19426-4116 |
| RICHARD T CLARK & | SUSAN M CLARK | 804 GRANADA BLVD S | | | JACKSONVILLE | FL | 32207-6011 |
| RICHARD T COLLINS | 331 W SIXTH ST | | | | PORT CLINTON | OH | 43452-2305 |
| RICHARD T COLLINS & | PATSY E COLLINS JT TEN | 565 PARKVIEW BLVD | | | LAKE ORION | MI | 48362-3431 |
| RICHARD T COOK | 27556 WEST CHICAGO | | | | LIVONIA | MI | 48150-3248 |
| RICHARD T CROMWELL | 149 VAN DYKE RD | | | | HOPEWELL | NJ | 08525-1003 |
| RICHARD T CUNNIFF | REVOCABLE TRUST DTD 4/10/89 | 767 5TH AVENUE-SUITE 4701 | | | NEW YORK | NY | 10153-4797 |
| RICHARD T DANAHY JR | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| RICHARD T DARDEN | 3508 REDMONT ROAD | | | | BIRMINGHAM | AL | 35213-2836 |
| RICHARD T DAVIES | 140 BROOK RD | | | | BARNESVILLE | GA | 30204-3322 |
| RICHARD T DAVIS | 73 ORCHARD LANE | | | | HUNTINGTON | IN | 46750-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD T DELANEY | 331 MAYFLOWER CIR | | | | HANOVER | MA | 02339-2124 |
| RICHARD T DEMBECK & | MARY ELLEN DEMBECK JT TEN | 31356 ACTON DR | | | WARREN | MI | 48092-1301 |
| RICHARD T DURANCZYK & | NELLIE M DURANCZYK JT TEN | 7885 TUTTLEHILL | | | YPSI TWNSHP | MI | 48197-9725 |
| RICHARD T FAHY AND | MARY A FAHY JTWROS | 11809 HASTINGS AVE | | | YUKON | OK | 73099-8067 |
| RICHARD T FAVARO | CUST TAYLOR COREY FAVARO UGMA WA | 15802 36TH NE | | | SEATTLE | WA | 98155-6620 |
| RICHARD T FERRIS | 5142 BANBURY | | | | MEMPHIS | TN | 38135-2284 |
| RICHARD T FINE | 1902 CROOK ST | | | | FALLS CITY | NE | 68355-1948 |
| RICHARD T FISHER & | CHARMALEE R FISHER JT TEN | 1404 RED BIRD CT | | | KOKOMO | IN | 46902-5800 |
| RICHARD T FLYNN | 11 DUCHESS AVE | | | | SO BURLINGTON | VT | 05403-7329 |
| RICHARD T FOWLER | 5 NEW RYE RD | | | | EPSOM | NH | 03234-4501 |
| RICHARD T GEGGIE | 2719 DOVER DR | | | | TROY | MI | 48083-2429 |
| RICHARD T GERVICK | 3861 TAHACHAPI AVE | | | | PAHRUMP | NV | 89048-9418 |
| RICHARD T GOELTZ | 8501 CARTWRIGHT LN | | | | KNOXVILLE | TN | 37923-5554 |
| RICHARD T GOLIGHTLY & | GLORIA A GOLIGHTLY JT TEN | 19501 SW 127TH CT | | | MIAMI | FL | 33177-4213 |
| RICHARD T GORECKI | 33467 SEBASTIAN DRIVE | | | | STERLING HEIGHTS | MI | 48312-6135 |
| RICHARD T GRAHAM | 4620 BRIXSHIRE DRIVE | | | | HILLAIRD | OH | 43026-9060 |
| RICHARD T GRONSKI | AUDREY GRONSKI TTEE | U/A/D 06-25-2004 | FBO R GRONSKI & A GRONSKI LIV | 760 W HAMLIN | ROCHESTER HILLS | MI | 48307-3431 |
| RICHARD T GUDINO | 1174 BLUETEAL PLACE | | | | MANTECZ | CA | 95337-6068 |
| RICHARD T HARDINGHAM | 9602 AMBERLEIGH LN | APT E | | | PERRY HALL | MD | 21128-0029 |
| RICHARD T HEWLETT | 22569 SUMMER LANE | | | | NOVI | MI | 48374-3647 |
| RICHARD T HIDALGO | 3155 KELP LN | | | | OXNARD | CA | 93035-1663 |
| RICHARD T HIGGINBOTHAM | 800 LINDEN ROAD | | | | PINEHURST | NC | 28374-9080 |
| RICHARD T HODGES | 4231 WESTRIDGE COURT NE | | | | IOWA CITY | IA | 52240 |
| RICHARD T HODOM | 3607 BRASS LANTERN WA | | | | CHATTANOOGA | TN | 37415-7220 |
| RICHARD T HOLBROOK | 5032 TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| RICHARD T JACKSON | 3001 RENGENCY WAY | | | | JEFFERSONVLLE | IN | 47130 |
| RICHARD T JOHNSON | 281 TENNYSON ST | | | | THOUSAND OAKS | CA | 91360-1624 |
| RICHARD T JONES | 4530 6TH PL SW | | | | VERO BEACH | FL | 32968-4148 |
| RICHARD T KADLEC & | MARGUERITE L KADLEC JT TEN | 1521 S WEBSTER | | | KOKOMO | IN | 46902-2047 |
| RICHARD T KAPPEL | 1004 S BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 |
| RICHARD T KELLOGG | 7636 N GANNETT RD | | | | SAGAMORE HILLS | OH | 44067-2918 |
| RICHARD T KERRIGAN | 1111 EAST COLORADO ST | | | | DAVENPORT | IA | 52803-1936 |
| RICHARD T KOBOLDT | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 |
| RICHARD T KOCHER & | GAIL P KOCHER JT TEN | 345 WILLJOSE DRIVE | | | LEXINGTON | NC | 27295-0312 |
| RICHARD T KOES | 1225 NORTH GRANADA AVE #30 | | | | ALHAMBRA | CA | 91801-8130 |
| RICHARD T KONARSKI | 964 FIRETHORN DR | | | | SEVEN HILLS | OH | 44131-3028 |
| RICHARD T KOST | TR MADELINE I KOSTSZYCKI U-W | MARTIN P KOSTSZYCKI | 255 GEREGHTY ST | | SOUTH AMBOY | NJ | 08879-2006 |
| RICHARD T KRUPP | 8111 N SAGINAW ST | BOX 433 | | | NEW LOTHROP | MI | 48460-0433 |
| RICHARD T KUEHN & | NANCY F KUEHN JT TEN | 1312 YUBINARANDA CIR | | | CARY | NC | 27511-5629 |
| RICHARD T KVAPIL | 114 GLENDALE DR | | | | HUNTERSVILLE | NC | 28078-5277 |
| RICHARD T LEWIS | 163 NORMAN AVE | | | | AVON LAKE | OH | 44012-1933 |
| RICHARD T LOHR | BOX 193 | | | | WILLIAMSVILLE | NY | 14231-0193 |
| RICHARD T LOHR | CGM IRA CUSTODIAN | PO BOX 193 | | | WILLIAMSVILLE | NY | 14231-0193 |
| RICHARD T LONG & | ANTOINETTE LONG | TR LONG TRUST UA 4/18/00 | 1511 WEST 37TH ST | | LORAIN | OH | 44053-2725 |
| RICHARD T LOWE | 2760 DELAVAN DR | | | | DAYTON | OH | 45459-3550 |
| RICHARD T LUCERO | CGM IRA CUSTODIAN | 2 REED BENT ROAD | | | ROCKLAND | MA | 02370-7203 |
| RICHARD T MAHER | 396 COLDWATER ROAD | | | | ROCHESTER | NY | 14624-2441 |
| RICHARD T MAZZARELLI | 28 TALBOTT FARM DR | | | | MENDON | MA | 01756-1150 |
| RICHARD T MCCORMACK | CGM ROTH IRA CUSTODIAN | 15 CEDAR LANE | | | BERKELEY HTS | NJ | 07922-2400 |
| RICHARD T MOLNAR | PO BOX 243 | | | | RINGOES | NJ | 08551-0243 |
| RICHARD T MUNIE | 47610 BURLINGAME | | | | CHESTERFIELD | MI | 48047 |
| RICHARD T MURBACH | 2196 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124-1256 |
| RICHARD T MURPHY SR | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 |
| RICHARD T MURRAY | 575 N W 13TH AVE | | | | BOCA RATON | FL | 33486-3265 |
| RICHARD T MURRAY & | BONNIE S MURRAY JT TEN | 575 N W 13TH AVE | | | BOCA RATON | FL | 33486-3265 |
| RICHARD T NEUBERG | 1500 OLD BOERNE RD | | | | BULVERDE RD | TX | 78163-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T NORTHWAY | #11 YOUNG DR | | | | ST LOUIS | MO | 63135-1136 |
| RICHARD T OLENZEK | 15576 WESTBROOKE | | | | LIVONIA | MI | 48154-2359 |
| RICHARD T OLENZEK & | VIRGINIA E OLENZEK JT TEN | 15576 WESTBROOKE | | | LIVONIA | MI | 48154-2359 |
| RICHARD T PANDZIK | PO BOX 4808 | | | | SYRACUSE | NY | 13221-4808 |
| RICHARD T PAPERD & | PAMELA A PAPERD JT TEN | 3431 DOLORES | | | WARREN | MI | 48091-1689 |
| RICHARD T POE | 2423 LINDSEY COURT | | | | QUINCY | IL | 62305-7611 |
| RICHARD T PONSETTO JR | 503 S SAGINAW ST STE 739 | | | | FLINT | MI | 48502-1807 |
| RICHARD T PRESSLEY & | DEBRA M PRESSLEY JT TEN | 22 BEADLE LN | | | ASHEVILLE | NC | 28803 |
| RICHARD T QUINN | 710 RADNOR AVENUE | | | | PINE BEACH | NJ | 08741-1234 |
| RICHARD T QUINTON & | BARBARA C QUINTON JT TEN | 128 EAST VIEW AVENUE | | | LEONIA | NJ | 07605-1507 |
| RICHARD T REDDINGTON JR | 32 SHADOW TIMES DR | | | | PENFIELD | NY | 14526 |
| RICHARD T REITER | 801 S SKINKER BLVD APT 5C | | | | SAINT LOUIS | MO | 63105-3228 |
| RICHARD T RUFF | 35287 KINGS FOREST BLVD | | | | CLINTON TWP | MI | 48035-2184 |
| RICHARD T SALGAT | 5861 SUNNY HILLS DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD T SALGAT | 5861 SUNNYHILLS DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD T SAWAYA & | BEVERLY S SAWAYA TR | UA 07/08/2004 | RICHARD & BEVERLY SAWAYA TRUST | 19316 LAUREL | LIVONIA | MI | 48152 |
| RICHARD T SCHELLER | 209 PINE HILLS DRIVE | | | | DOTHAN | AL | 36301-5817 |
| RICHARD T SHADEL | 3059 STRT 39 SOUTH | | | | SHELBY | OH | 44875 |
| RICHARD T SHUMAN & | DORIS J SHUMAN JT TEN | 3662 ELDER RD S | | | WEST BLOOMFIELD | MI | 48324-2530 |
| RICHARD T SIRNA & | PATRICIA R SIRNA JT TEN | 11030 WHITE LAKE RD | | | FENTON | MI | 48430-2476 |
| RICHARD T SMITH | 3102 EVREUX DR | | | | MURFREESBORO | TN | 37129-0206 |
| RICHARD T SMITH | 10 COURT LANE | | | | YARDVILLE | NJ | 08620-2706 |
| RICHARD T SOUTHBY | 2635 PINY HILL COURT | | | | OXFORD | MI | 48370-2721 |
| RICHARD T SOUTHBY & | LINDA K SOUTHBY JT TEN | 2635 PINY HILL COURT | | | OXFORD | MI | 48370-2721 |
| RICHARD T STILWELL | 1026 ALLSTON ST | | | | HOUSTON | TX | 77008 |
| RICHARD T STOW AND | GERTRUDE A STOW JTWROS | 10399 67TH AVE N LOT 60 | | | SEMINOLE | FL | 33772-6408 |
| RICHARD T SUSANY & | CHRISTINE O SUSANY JT TEN | 122 FEATHERMOON DRIVE | | | SANTA TERESA | NM | 88008-9300 |
| RICHARD T SYNOTT | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782-2519 |
| RICHARD T TENNIE AND | JULIE L TENNIE JTWROS | ROUTE 1 272 ELM ST | | | OAKFIELD | WI | 53065-9772 |
| RICHARD T THOMPSON | 8324 VALLEY RD | | | | LEVERING | MI | 49755-9728 |
| RICHARD T TOKARSKI | 3 FENWOOD AVE | | | | SMITHFIELD | RI | 02917 |
| RICHARD T TYRA | 17985 DICE ROAD | | | | HEMLOCK | MI | 48626-9617 |
| RICHARD T UPTON | TR UA 09/27/76 | RICHARD T UPTON | CLYDE STR | | EARLVILLE | NY | 13332 |
| RICHARD T VAN HOOYDONK | 81 BRIARCLIFF RD | | | | ROCHESTER | NY | 14616-4022 |
| RICHARD T VENTI JR | 15200 NW ABERDEEN DRIVE | | | | PORTLAND | OR | 97229-0911 |
| RICHARD T VISCO | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| RICHARD T WALKER | 5657 BISCHOFF AVE | | | | ST LOUIS | MO | 63110-2929 |
| RICHARD T WALLMAN | 141 JEFFERSON AVE | | | | DAVISONE LK | MI | 48423-2651 |
| RICHARD T WALLMAN | 141 JEFFERSON LANE | | | | DAVISON | MI | 48423-2651 |
| RICHARD T WARNETT & | MILDRED C WARNETT JT TEN | 3 OAKLAND COURT | | | DENVILLE | NJ | 07834-3109 |
| RICHARD T WATSON | TR UA 03/14/89 RICHARD | T WATSON | 8227 SUMMERFELDT | | SAGINAW | MI | 48609-9647 |
| RICHARD T WEHLING | 16 SUFFOLK LANE | | | | ESSEX JUNCTION | VT | 05452-3056 |
| RICHARD T WEHLING | CUST MICHAEL E WEHLING UTMA OH | 16 SUFFOLK LANE | | | ESSEX JUNCTION | VT | 05452-3056 |
| RICHARD T WEISSMAN | CUST DEBRA WEISSMAN UTMA AZ | 2915 S REVERE CIRCLE | | | MESA | AZ | 85210-8339 |
| RICHARD T WILSON | CUST SUSAN WILSON | UGMA CT | STILLSON ROAD | | SOUTHBURY | CT | 06488 |
| RICHARD T WYLLIS | 1596 FLOYD AVE | | | | JACKSON | MI | 49201 |
| RICHARD T YOUNG | SHIRLEY A YOUNG TTEE | U/A/D 11-19-2007 | FBO YOUNG REVOCABLE LIVING TRU | 13450 S. GERA ROAD | BIRCH RUN | MI | 48415-9334 |
| RICHARD T YOUNG | 13450 GERA RD | | | | BIRCH RUN | MI | 48415-9334 |
| RICHARD T ZONCA | 7596 WADDING | | | | ONSTED | MI | 49265-9418 |
| RICHARD T. TARNAS TRUST | UAD 11/12/82 | RICHARD T TARNAS TTEE | 6606 LEYTONSTONE BLVD. | | W BLOOMFIELD | MI | 48322-1200 |
| RICHARD TAFLINGER | RR 1 | | | | SPRINGPORT | IN | 47386-9801 |
| RICHARD TANFIELD AND | DONNA TANFIELD JTWROS | 102 GARDNER ST | | | MOSCOW | PA | 18444-9029 |
| RICHARD TANSLEY | 3827 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD TARR | 17142 W CALLE RODLFO | | | | MARANA | AZ | 85653 |
| RICHARD TAYLOR | PARK TERRACE APTS | 70 EAST 162ND STREET 4C | | | BRONX | NY | 10452-9415 |
| RICHARD TESKE | 533 CRESTVIEW DR | | | | ALBEMARLE | NC | 28001-8501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD TETIL & | BARBARA TETIL JT TEN | 1590 W SANILAC RD | | | CARO | MI | 48723-9542 |
| RICHARD THOMAS | 44407 NEWBURYPORT DR | | | | CANTON | MI | 48187-2508 |
| RICHARD THOMAS | 1804 ARLENE | | | | DAYTON | OH | 45406-3241 |
| RICHARD THOMAS | 9 GARDEN DRIVE | | | | CLIFTON PARK | NY | 12065-4016 |
| RICHARD THOMAS & | BARBARA A THOMAS JT TEN | 8820 DIXIE | | | REDFORD | MI | 48239-1538 |
| RICHARD THOMAS CLOONAN | 19 WALDEN ST | | | | LYNN | MA | 01905-2417 |
| RICHARD THOMAS WEICK | 6518 PRINCETON DRIVE | | | | ALEXANDRIA | VA | 22307-1349 |
| RICHARD THOMPKINS | 3450 HERITAGE DR | APT 406 | | | EDINA | MN | 55435-2255 |
| RICHARD THOMPSON | 78 DEEPWOOD DR | | | | SOUTH WINDSOR | CT | 06074-2909 |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE | | | | ATLANTA | GA | 30306 |
| RICHARD THURSTON | 21 MARIGOLD | | | | CASPER | WY | 82604-4030 |
| RICHARD TIMOTHY MONROE | 515 FOREST ST | | | | OAKLAND | CA | 94618-1274 |
| RICHARD TODD EVANS | PO BOX 73 | | | | WILMETTE | IL | 60091-0073 |
| RICHARD TODD ROSENBURGH | CUST SHERRI LYNN | ROSENBURGH U/THE N J UNIFORM | GIFTS TO MINORS ACT | 21 STONEHAM DRIVE | LIVINGSTON | NJ | 07039-1836 |
| RICHARD TOOMEY SIMPSON | 2020 SOUTH ILL AVE | | | | CARBONDALE | IL | 62903-5982 |
| RICHARD TOPP & | MARCELA E TOPP JT TEN | 6808 LORIEN WOODS DR | | | DAYTON | OH | 45459-2871 |
| RICHARD TOST-EVANS | 27A BIRKHOLME DRIVE | MEIR HEATH | STOKE ON TRENT STRAFFORDSHIRE | ST3 7LR UNITED KINGDOM | | | |
| RICHARD TOTTEN | 2593 DONALD CT | | | | DULUTH | GA | 30096 |
| RICHARD TREACY | 34 PLAZA STREET APT 1004 | | | | BROOKLYN | NY | 11238-5022 |
| RICHARD TRICHILO | 773 MAIN ST | | | | SIMPSON | PA | 18407 |
| RICHARD TRIEBEL | 750 N KINGS ROAD #304 | | | | LOS ANGELES | CA | 90069-5907 |
| RICHARD TROUTMAN EX | EST ALMA P BARDON | 3503 N CAMPBELL AVE  #101 | | | TUCSON | AZ | 85719 |
| RICHARD TSANG | 1517 HIGHLAND OAKS DRIVE | | | | ARCADIA | CA | 91006-1832 |
| RICHARD TURSKI | 5546 CANIFF | | | | DETROIT | MI | 48212-3166 |
| RICHARD TYBURSKI | PO BOX 163 | | | | RUCKERSVILLE | VA | 22968-0163 |
| RICHARD U MUNSIE | CGM SIMPLE IRA CUSTODIAN | U/P/O UNIV. REALTY MGMT. | 815 SW 191 AVENUE | | PEMBROKE PINES | FL | 33029-6086 |
| RICHARD ULINSKI | S-3596 MARLOWE AVENUE | | | | BLASDELL | NY | 14219-2409 |
| RICHARD UNG CHIU LUM | 20 KAHAOPEA STREET | | | | HILO | HI | 96720 |
| RICHARD V AUBUCHON | CUST AMY A AUBUCHON | UGMA MI | 55520 MONROE DR | | SHELBY TOWNSHIP | MI | 48316-1135 |
| RICHARD V BERTAIN JR | TOD BERTAIN FAMILY | TR 09/14/01 | BOX 10665 | | BURBANK | CA | 91510-0665 |
| RICHARD V BOYAN | PO BOX 18345 | | | | BOULDER | CO | 80308-1345 |
| RICHARD V BUSHINSKI AND | JEAN T BUSHINSKI JT TEN | 200 RENFER RD | | | PITTSTON TOWNSHIP | PA | 18640 |
| RICHARD V BUTT | 83 JOSHUATOWN RD | | | | LYME | CT | 06371-3119 |
| RICHARD V BUTT & | PAMELA A CLEMENT JT TEN | 83 JOSHUATOWN RD | | | LYME | CT | 06371-3119 |
| RICHARD V CAMPEOTTO | MARJORIE L CAMPEOTTO JT TEN | 859 SCOTT STREET | | | STROUDSBURG | PA | 18360-1823 |
| RICHARD V CARTER | 12812 POINT SALEM RD | | | | HAGERSTOWN | MD | 21740-3531 |
| RICHARD V DAVIS | 218 VALLEY DRIVE | | | | YPSILANTI | MI | 48197-4458 |
| RICHARD V DELAO | PO BOX 10792 | | | | RENO | NV | 89510-0792 |
| RICHARD V DELAO & | ANNE M DELAO JT TEN | PO BOX 10792 | | | RENO | NV | 89510-0792 |
| RICHARD V DUSENBERY | 302 SUNSET DR | | | | ALMA | WI | 54610-9672 |
| RICHARD V GEIGER | 915 WASHINGTON | | | | DEFIANCE | OH | 43512-2820 |
| RICHARD V GONZALES | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3166 |
| RICHARD V GROCHAN | 2828 A SHERBROOK LANE | | | | PALM HARBOR | FL | 34684-2547 |
| RICHARD V HAISER | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015-2823 |
| RICHARD V HANNA | 79 BEAVER TERRACE CIRCLE | APT A | | | FRAMINGHAM | MA | 01702-7184 |
| RICHARD V HARRIS | 1405 W 18TH ST | BLDG 1L | | | LA PORTE | IN | 46350-6368 |
| RICHARD V HARVEY & | JANET M HARVEY TEN ENT | 616 YORKSHIRE DR | | | EDGEWOOD | MD | 21040-2220 |
| RICHARD V HILL | 18507 87TH AVE NO | | | | MAPLE GROVE | MN | 55311-1698 |
| RICHARD V HOLLOWAY | 4216 LEGENDS WAY | | | | MARYVILLE | TN | 37801-8661 |
| RICHARD V JASINSKI | 741 CYNTHIA LN | | | | WHITELAND | IN | 46184 |
| RICHARD V KEMP | 8911 WEST ST RT 163 | | | | OAK HARBOR | OH | 43449-9708 |
| RICHARD V KORACIN & | MRS BRENDA R KORACIN JT TEN | S88 W 28093 LOOKOUT LANE | | | MUKWONAGO | WI | 53149-9694 |
| RICHARD V KURZAWA | CUST JARED T KURZAWA | UTMA IN | 7428 CHERRY HILL DR | | INDIANAPOLIS | IN | 46254-9733 |
| RICHARD V KURZAWA | CUST DANIEL R SCHWANEKAMP | UTMA IN | 7428 CHERRY HILL DR | | INDIANAPOLIS | IN | 46254-9733 |
| RICHARD V MCKINNEY | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852-5604 |
| RICHARD V MCSHAFFREY | 1090 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753-7923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD V NACE | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336-2234 |
| RICHARD V NEWLANDS | 335 SE 31ST AVENUE | | | | PORTLAND | OR | 97214-1926 |
| RICHARD V PATTON | 70 PRODELIN WAY | | | | MILLSTONE TWP | NJ | 08535 |
| RICHARD V ROLLER & | MRS HARRIET K ROLLER JT TEN | PO BOX 787 | HIGHLAND AVENUE | | CHESTER | VT | 05143-0787 |
| RICHARD V ROTH JR | 11 BRITTANY DRIVE | | | | WEST HURLEY | NY | 12491-5603 |
| RICHARD V SMITH | DEBORAH D SMITH JTWROS | TOD DTD 08/18/06 | 201 N DAVID LANE | | MUSKOGEE | OK | 74403-5046 |
| RICHARD V TAYLOR | PO BOX 385 | 29 WILDERNESS TRL | | | HARRISVILLE | NH | 03450-5219 |
| RICHARD V TELEPAN | 326 N STILES ST | | | | LINDEN | NJ | 07036-5768 |
| RICHARD V TIPPET & | M ADONNA TIPPET JT TEN | 2100 SW WOODLAND CIR | APT 118 | | CHEHALIS | WA | 98532 |
| RICHARD V TONN JR | 2009 HEADWATER | | | | AUSTIN | TX | 78746-7840 |
| RICHARD V WAGNER & | ANN K WAGNER JT TEN | 250 E GLOUCESTER | | | SAGINAW | MI | 48609-9428 |
| RICHARD V WALTON | SALLY J WALTON | 2132 ROWE NE | | | GRAND RAPIDS | MI | 49505-4241 |
| RICHARD V WOODWARD & | CAROL A WOODWARD | TR WOODWARD LIVING TRUST | UA 12/09/99 | 982 TREASURE LAKE | DUBOIS | PA | 15801-9022 |
| RICHARD VAN BRUNT | UPPER LAKE RD | | | | HORSEHEADS | NY | 14845 |
| RICHARD VAN ELLS & | ROSEANN VAN ELLS JT TEN | 7629 W WALKER RD | | | ST JOHNS | MI | 48879-9517 |
| RICHARD VAN OPDORP | CUST LINDA J VAN OPDORP UGMA NY | 2987 CR 13 W | | | CLIFTON SPRINGS | NY | 14432-9510 |
| RICHARD VAN OPDORP | CUST JOSEPH R VAN OPDORP UGMA NY | 2987 CR 13 | | | CLIFTON SPRINGS | NY | 14432-9510 |
| RICHARD VAN SLOOTEN | 100 COLONY COURT | | | | E AURORA | NY | 14052-1018 |
| RICHARD VANARNAM | 17037 CHARLES ST | | | | NUNICA | MI | 49448-9763 |
| RICHARD VANCE | 402 WEKIVA RAPIDS DR | | | | ALTAMONTE SPG | FL | 32714-7528 |
| RICHARD VANDERLAAN | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426-1753 |
| RICHARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024-4910 |
| RICHARD VANSICKLE & | ANN VANSICKLE JT TEN | 13 WELLS RD | | | FLEMINGTON | NJ | 08822-1977 |
| RICHARD VARGESKO | 811 BURBRIDGE ST | | | | PORT VUE | PA | 15133-3205 |
| RICHARD VARGO | ANNE VARGO JT TEN | 1011 ROCKVILLE PLACE | | | THE VILLAGES | FL | 32162-4071 |
| RICHARD VEIT | BOX 1134 | | | | CARBONDALE | CO | 81623-1134 |
| RICHARD VERN FLEMING | 4306 NORTH TEMPLE DR | | | | MARION | MI | 49665 |
| RICHARD VICTOR LANGFORD JR & | MARJORIE LANGFORD JT TEN | 2375 RIDGEWAY ROAD | | | SAN MARINO | CA | 91108-2116 |
| RICHARD VIDULICH & | MARY ANN VIDULICH JT TEN | 6476 ANIOCH RD | | | MIDDLE GROVE | NY | 12850 |
| RICHARD VOLPE & | MILDRED VOLPE TR | UA 11/03/2005 | VOLPE LIV TRUST | 1964 SW 35TH AVENUE | DELRAY BEACH | FL | 33445 |
| RICHARD W ADAMS & | MICHEALYN C ADAMS JT TEN | 1235 NANTUCKET AVE | | | ATLANTIC BCH | FL | 32233 |
| RICHARD W AMANN & | CYNTHIA A AMANN JT TEN | 5085 WING LAKE ROAD | | | BLOOMFIELD HILL | MI | 48302-2760 |
| RICHARD W AMOS TRUSTEE | RICHARD W AMOS REVOCABLE TRUST | DATED JULY 6 1998 | 2151 MAYAPPLE LANE | | NORTHBROOK | IL | 60062-6529 |
| RICHARD W ARTZ JR | 612 MANSFIELD DRIVE | | | | FORT COLLINS | CO | 80525-2709 |
| RICHARD W ASKREN | TR UA 01/29/93 RICHARD WALLACE | ASKREN & ROSEMARY ESTELLE ASKREN | REV LIV TR | 2928 SOUTH ARLINGTON AVENUE | INDIANAPOLIS | IN | 46203-5707 |
| RICHARD W AZEVEDO | 1570 COLLEGE AVE | | | | LIVERMORE | CA | 94550-5628 |
| RICHARD W BAILEY | 3513 MARMION | | | | FLINT | MI | 48506-3937 |
| RICHARD W BAILEY | 3278 ALMQUIST LN | | | | KOKOMO | IN | 46902-3793 |
| RICHARD W BAKER | CGM IRA CUSTODIAN | 16246 TOM'S CREEK CHURCH RD, | | | EMMITSBURG | MD | 21727-8437 |
| RICHARD W BALLOT | PO BOX 445 | | | | BARRINGTON | IL | 60011-0445 |
| RICHARD W BALLOT | CUST RICHARD W BALLOT JR UTMA IL | BOX 445 | | | BARRINGTON HILLS | IL | 60010 |
| RICHARD W BALUNAS | 19 CRESTVIEW DRIVE | | | | MILLIS | MA | 02054-1321 |
| RICHARD W BARNES & | JEANNE E BARNES | TR BARNES FAMILY LIVING TRUST | UA 04/11/97 | 3118 WEST HOWARD AVE | VISALIA | CA | 93277-4250 |
| RICHARD W BARRAR & | MARILYN BARRAR JT TEN | 14106 WORCHESTER CT | | | MIDLOTHIAN | VA | 23113-6055 |
| RICHARD W BARTON | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044-9276 |
| RICHARD W BASKERVILLE | LIVING TRUST UAD 08/08/06 | RICHARD W BASKERVILLE TTEE | 2700 SCENIC PLACE | | W DES MOINES | IA | 50265-6434 |
| RICHARD W BEAVERS | 1841 NORTH 425 EAST | | | | AVON | IN | 46123 |
| RICHARD W BECKWITH | 811 EAST 17TH STREET | | | | SHEFFIELD | AL | 35660-6437 |
| RICHARD W BEES | 2390 ANNA AVE | | | | WARREN | OH | 44481-9430 |
| RICHARD W BERGMANN & | JANET G BERGMANN | TR BERGMANN FAMILY TRUST | UA 08/30/02 | 4931 MATILIJA AVE | SHERMAN OAKS | CA | 91423-1921 |
| RICHARD W BIR | 208 SOUTH NOTTAWA | | | | STURGIS | MI | 49091-1739 |
| RICHARD W BISHOP | 16000 DORMAN DR | | | | AUSTIN | TX | 78717-4848 |
| RICHARD W BLACK | 1120 WARNER RD N E | | | | VIENNA | OH | 44473-9753 |
| RICHARD W BLAUVELT | 2039 LAURA LN | | | | WAUKESHA | WI | 53186-2809 |
| RICHARD W BLEVINS | 25676 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| RICHARD W BLEWETT & | KATHRYN W BLEWETT JT TEN | 2437 DAVIS ST | | | FENTON | MI | 48430-8852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W BLOCK & | MRS JEAN C BLOCK JT TEN | 330 CASE ROAD BOX 105 | | | CUTCHOGUE | NY | 11935-1711 |
| RICHARD W BLOW | 1224 SIGMA | | | | WALLED LK | MI | 48390-3755 |
| RICHARD W BOYLE | 6235 BURKE HILL RD | | | | PERRY | NY | 14530-9761 |
| RICHARD W BRADLEY & | ELIZABETH A BRADLEY JT TEN | 592 WEST PALM VALLEY DRIVE | | | OVIEDO | FL | 32765-9215 |
| RICHARD W BRAWLEY | 18715 US 27 NORTH | | | | MARSHALL | MI | 49068-9414 |
| RICHARD W BREWSTER | 257 GEMINI DR | APT 1B | | | HILLSBOROUGH | NJ | 08844-4944 |
| RICHARD W BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823 |
| RICHARD W BROWN | 11306 COVINA LA | | | | CHESTERFIELD | VA | 23838-5187 |
| RICHARD W BROWN | 14220 INDIAN CREEK DRIVE | | | | MIDDLEBURG HT | OH | 44130-6858 |
| RICHARD W BROWN | RT 3 BOX 505 | | | | NORMAN | OK | 73026-9817 |
| RICHARD W BROWN | 21194 EDGEWATER DR | | | | PT CHARLOTTE | FL | 33952-9102 |
| RICHARD W BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23638-5187 |
| RICHARD W BROWN | 71894 320TH STREET | | | | ST JAMES | MN | 56081-3414 |
| RICHARD W BUDINGER | 7484 S DUNE HWY | | | | EMPIRE | MI | 49630-9768 |
| RICHARD W BUSCHMANN JR | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876-7915 |
| RICHARD W BUTCHER | 648 WURLITZER | | | | N TONAWANDA | NY | 14120-1945 |
| RICHARD W CAILLET | 418 W SCHULTZ | | | | DALTON | OH | 44618-9702 |
| RICHARD W CAIRNS & | PATRICIA C CAIRNS JT TEN | 116 SPRING MEADOW LN | | | HANOVER | MA | 02339 |
| RICHARD W CANTLEY | PO BOX 141 | | | | BLUFF CITY | TN | 37618 |
| RICHARD W CAPPS | 3415 OLD U S RD | | | | MARIANNA | FL | 32446-8065 |
| RICHARD W CAPUTO & | ROSANNE M CAPUTO & | RICHARD M CAPUTO JT TEN | 38 LAWRENCE DR | | NESCONSET | NY | 11767-2823 |
| RICHARD W CARR | 3332 GROVE LN | | | | AUBURN HILLS | MI | 48326-3972 |
| RICHARD W CARSON | 4777 S 2555 E | | | | SALT LAKE CITY | UT | 84117-5437 |
| RICHARD W CASTRICONE | 245 ERIN ROAD | | | | MEDINA | NY | 14103-9424 |
| RICHARD W CHASE & | KATHRYN CHASE JTWROS | 888 PANORAMA DR | | | MOSCOW | ID | 83843-9647 |
| RICHARD W CLEVENGER | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| RICHARD W CLIFF | 1559 SILVER TRAIL | | | | NAPA | CA | 94558-1416 |
| RICHARD W CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD W COLE & | JOAN L COLE JT TEN | 963 HARTLEY AVE | | | SALEM | OH | 44460-3546 |
| RICHARD W COLLIAU | 9102 COUNTY ROAD #76 | | | | OHIO CITY | CO | 81237-9726 |
| RICHARD W COLLINS II | 2805 TWIN ELMS | | | | CHARLOTTE | MI | 48813-8353 |
| RICHARD W COMMITO | 2422 S WESTERN AVE | | | | CHICAGO | IL | 60608-4717 |
| RICHARD W CONN | 20814 N 125TH AV | | | | SUN CITY WEST | AZ | 85375-1908 |
| RICHARD W CONWAY | 10832 N DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD W COOTS | 1226 KERCHER STREET | | | | MIAMISBURG | OH | 45342-1904 |
| RICHARD W CORNER JR | 11503 CROSBY ROAD | | | | FENTON | MI | 48430-8925 |
| RICHARD W CORWIN | 633 EAST CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| RICHARD W COWEN & | MRS CONSTANCE A COWEN JT TEN | 533 N 5TH ST | | | ALLENTOWN | PA | 18102-2969 |
| RICHARD W COWLES & | MARILYN W COWLES JT TEN | 297 KENMORE DR | | | LONGMEADOW | MA | 01106-2748 |
| RICHARD W CRAIG | 2140 ROBIN DR | | | | WARRINGTON | PA | 18976-1565 |
| RICHARD W CROSBY | PO BOX 552 | | | | BEAUFORT | SC | 29901-0552 |
| RICHARD W CUDD | 2227 HAYWARD ST | | | | CLIO | MI | 48420-1837 |
| RICHARD W CURLESS | 4251 STILLWATER DR | | | | PLAINFIELD | IN | 46168-7703 |
| RICHARD W CURRUTT | 5404 OAKRIDGE DRIVE | | | | WILLOUGHBY | OH | 44094-3142 |
| RICHARD W DAANE & | JUDY J DAANE JT TEN | N2697 E COUNTY A | | | OOSTBURG | WI | 53070 |
| RICHARD W DANISH | 5201 S MONITOR | | | | CHICAGO | IL | 60638-1519 |
| RICHARD W DANJIN | 2450 CAMPFIRE TRAIL | | | | ALGER | MI | 48610-9102 |
| RICHARD W DEDONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| RICHARD W DEETER SR | PO BOX 250 | | | | GERMANTOWN | OH | 45327-0250 |
| RICHARD W DELORGE | 10103 ELLIS RD | | | | CLARKSTON | MI | 48348-1113 |
| RICHARD W DENAGEL | 602 WEST MILLER ST | | | | NEWARK | NY | 14513-1313 |
| RICHARD W DERBY | 8200 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051-1538 |
| RICHARD W DIBARTELO & | PENNY S DIBARTELO | TR RICHARD W DIBARTELO REVOCABLE | TRUST UA 05/18/98 | 13715 DIXON WAY DRIVE | LEMONT | IL | 60439-8785 |
| RICHARD W DOLEHANTY | 12196 COOK RD | | | | GAINES | MI | 48436-9704 |
| RICHARD W DOTY | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| RICHARD W DOWLING AND | KATHERINE L DOWLING JTWROS | PO BOX 1292 | | | WHITTIER | CA | 90609-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W DRENNAN | 3721 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| RICHARD W DYAS | TR MILDRED W DYAS TRUST | UA 05/17/01 | 4625 PELHAM RD | | EARLYSVILLE | VA | 22936-9750 |
| RICHARD W EASTRIDGE | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| RICHARD W ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| RICHARD W ENNIS | 4880 W 400 S | | | | MARION | IN | 46959 |
| RICHARD W ENZ & | BETTY JEAN ENZ | TR ENZ FAM TRUST UA 02/03/98 | 105 E CAIRO DR | | TEMPE | AZ | 85282-3605 |
| RICHARD W ETZEL | 9139 SW 157TH CT | | | | MIAMI | FL | 33196-1167 |
| RICHARD W FARK | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112-1734 |
| RICHARD W FETTER | 176 W KING ST #207 | | | | MALVERN | PA | 19355-2436 |
| RICHARD W FEW | 5696 AARON DRIVE | | | | LOCKPORT | NY | 14094-6002 |
| RICHARD W FEW & | LINDA S FEW JT TEN | 5696 AARON DR | | | LOCKPORT | NY | 14094-6002 |
| RICHARD W FOREMAN | 903 BIRCHARD AV | | | | FREMONT | OH | 43420-2837 |
| RICHARD W FOX | 7461 OAKLAND HILLS DR | | | | YPSIALNTI | MI | 48197-9564 |
| RICHARD W FRAER | TR RICHARD W FRAER REVOCABLE TRUST | UA 01/26/90 | 4005 GULF SHORE BLVD N | UNIT 207 | NAPLES | FL | 34103 |
| RICHARD W FREEMAN | 7215 KRISTINE DRIVE | | | | FORT WAYNE | IN | 46835-1647 |
| RICHARD W FREEMAN | 3791 SO CO RD 900W | | | | DALEVILLE | IN | 47334-9696 |
| RICHARD W FRICK | 6124 E 200 NORTH RD | | | | SIDELL | IL | 61876-6035 |
| RICHARD W FRIDMANN | 460 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052-9418 |
| RICHARD W GAFFNEY | 7735 SUFFOLK AVE | | | | SHREWSBURY | MO | 63119-2120 |
| RICHARD W GARBER | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448-1657 |
| RICHARD W GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| RICHARD W GARDINER | 112 CHARET WAY | | | | ROCHESTER | NY | 14626-1116 |
| RICHARD W GETZ JR | 90 FROST AVENUE | | | | FROSTBURG | MD | 21532-1639 |
| RICHARD W GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 |
| RICHARD W GIERCZAK | 1353 W LONGHORN DR | | | | CHANDLER | AZ | 85248-1357 |
| RICHARD W GINTHER | 12736 STATE RT 772 | | | | CHILLICOTHE | OH | 45601-8787 |
| RICHARD W GLASS & | LOUISE W GLASS JT TEN | 9480 BLACKLICK-EASTERN RD 112 | | | PICKERINGTON | OH | 43147 |
| RICHARD W GLASS III & | MARILYN F GLASS JT TEN | 29 MARY ANN LN | | | TRUSSVILLE | AL | 35173-4346 |
| RICHARD W GOODWIN | 825 TALMADGE AVE S E | | | | PALM BAY | FL | 32909-4616 |
| RICHARD W GRAMS | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4021 |
| RICHARD W GRANT & | MRS PATRICIA A GRANT JT TEN | 251 CREEKWOOD CIRCLE | | | LINDEN | MI | 48451-9104 |
| RICHARD W GREEN | 128 QUARRY ROAD | | | | PEACH BOTTOM | PA | 17563-9764 |
| RICHARD W GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-9801 |
| RICHARD W HAESLER | 293 LOVE LANE | | | | WALL | NJ | 07719-9310 |
| RICHARD W HAGOPIAN & | CAROL HAGOPIAN JT TEN | 1415 INDIAN MOUNTAIN LAKES | | | ALBRIGHTSVILLE | PA | 18210-3126 |
| RICHARD W HAHN & | PHYLLIS A HAHN JT TEN | 344 N MACKINAW ROAD | | | LINWOOD | MI | 48634-9444 |
| RICHARD W HALE | 153 N SUNSET DRIVE | | | | ITHACA | NY | 14850-1459 |
| RICHARD W HALL & | JACQUELINE E HALL JT TEN | 16115 LOMAND CIRCLE | | | BRIGHTON | CO | 80602-7519 |
| RICHARD W HARRIS & | SHIRLEY M HARRIS TEN COM | 6150 BRADYWINE DRIVE | | | JOHNSTON | IA | 50131-8739 |
| RICHARD W HARRIS & | KATHLEEN M HARRIS JT TEN | 12111 REARDON LANE | | | BOWIE | MD | 20715-3221 |
| RICHARD W HARRISON | 4356 FAUSSETT RD | | | | HOWELL | MI | 48855-9242 |
| RICHARD W HART SR | CGM IRA CUSTODIAN | 706 E. MCDONALD ROAD | | | PLANT CITY | FL | 33567-3528 |
| RICHARD W HAWKINS | 2902 OAK ST. | | | | TERRE HAUTE | IN | 47803-2645 |
| RICHARD W HAWKS | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |
| RICHARD W HAYDEN | 15 STANDISH ROAD | | | | LOCKPORT | NY | 14094-3314 |
| RICHARD W HEAD | 26548 MARILYN | | | | WARREN | MI | 48089-4633 |
| RICHARD W HEAN & | CHARLOTTE HEAN JTWROS | 5431 NW RHODODENDRON ST | | | NEWPORT | OR | 97365-1017 |
| RICHARD W HEFLER | TOD KAREN HEFLER | 87 DYKE MT RD | | | SEBAGO | ME | 04029-9721 |
| RICHARD W HEINBUCH | 6652 SEAGUALL COURT | | | | FREDERICK | MD | 21703-9544 |
| RICHARD W HEINTZ | 1008 HIGHFIELD ROAD | | | | BETHEL PARK | PA | 15102-1024 |
| RICHARD W HELD | 76 WEST 86TH ST 5A | | | | NEW YORK | NY | 10024-3650 |
| RICHARD W HELSER | 2117 MONTOUR ST | | | | MOON TWP | PA | 15108-3209 |
| RICHARD W HEMMETER | 1542 APACHE DRIVE | | | | NAPERVILLE | IL | 60563-1250 |
| RICHARD W HENDRIX | 4795S 400E | | | | CUTLER | IN | 46920-9416 |
| RICHARD W HENNIG & | CLAIRE E HENNIG JT TEN | 5 PITMAN AVE | | | OCEAN GROVE | NJ | 07756-1622 |
| RICHARD W HESTON | 344 INTERVALE ROAD | | | | NEW GLOUCESTER | ME | 04260-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD W HOFFMAN | #23 OLD QUARRY DR | | | | CARLISLE | MA | 01741 |
| RICHARD W HOFFMAN & | JOANNE P HOFFMAN JT TEN | 23 OLD QUARRY DR | | | CARLISLE | MA | 01741-1438 |
| RICHARD W HOFFMASTER | 116 WINDY TRAIL | | | | MARTINSBURG | WV | 25401-5274 |
| RICHARD W HOGAN | 79 MAIN AVE | PO BOX 577 | | | OCEAN GROVE | NJ | 07756 |
| RICHARD W HOHL & | VIOLET A HOHL JT TEN | TOD KURT HOHL | 9170 DENTON HILL RD | | FENTON | MI | 48430-9488 |
| RICHARD W HOHL TOD | WILLIAM H HOHL | 9170 DENTON HILL RD | | | FENTON | MI | 48430-9488 |
| RICHARD W HOHL TOD | KURT A HOHL | 9170 DENTON HILL RD | | | FENTON | MI | 48430-9488 |
| RICHARD W HOOVER | 18 LARCHMONT LANE | | | | LEXINGTON | MA | 02420-4418 |
| RICHARD W HOPKINS | 197 SKYLITE DR | | | | HANOVER | PA | 17331-9657 |
| RICHARD W HORNGREN & | LISA G HORNGREN JT TEN | 2539 BARWOOD DR | | | GREENBRIER | TN | 37073 |
| RICHARD W HUDDLESTON | 3400 WRIGGIN RD | LOT #50 | | | MUNCIE | IN | 47304 |
| RICHARD W HUDELSON & | MARGARET H HUDELSON | TR RICHARD W & MARGARET H | HUDELSON TRUST UA 2/27/06 | 630 HASTINGS AVE APT 208 | HOLLAND | MI | 49423-5512 |
| RICHARD W HUDSON | 1190 OAKLAND WAY | | | | CORONA | CA | 92882-3010 |
| RICHARD W HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 |
| RICHARD W HUTCHINSON | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5524 |
| RICHARD W HYMES JR & | LINDA HYMES JT TEN | 6155 HARTH CT | | | LISLE | IL | 60532-2812 |
| RICHARD W JACOBSON | 7004 LANIER ST | | | | HANAHAN | SC | 29410-8205 |
| RICHARD W JOHNSON | 41 HARTSWOOD DRIVE | | | | HAVERHILL | MA | 01830-2283 |
| RICHARD W JOHNSON | PO BOX 4003 | | | | CLEARWATER | FL | 33758-4003 |
| RICHARD W JOHNSTON | CGM IRA ROLLOVER CUSTODIAN | 817 WEST END AVE. - #6C | | | NEW YORK | NY | 10025-5319 |
| RICHARD W JOHNSTON JR | 3909 PHILMAR DRIVE | | | | TOLEDO | OH | 43623-2232 |
| RICHARD W JOSLIN | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635-8703 |
| RICHARD W KAMMAN | PO BOX 14179 | | | | FREMONT | CA | 94539-1379 |
| RICHARD W KAMPRATH | 4914 GEIGOR ROAD | | | | IDA | MI | 48140-9752 |
| RICHARD W KELLEY | 23719 S LUCILLE LN | | | | PECULIAR | MO | 64078-9239 |
| RICHARD W KENDALL | 2011 DELAWARE AVE | | | | WILM | DE | 19806-2207 |
| RICHARD W KERN | 9867 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| RICHARD W KIMBRELL | 161 STONEPOINT CT | | | | MARTINSBURG | WV | 25401-1841 |
| RICHARD W KINGSBURY & | HELEN S KINGSBURY JT TEN | 22 COUNTRY CLUB RD | | | EASTCHESTER | NY | 10709-5202 |
| RICHARD W KIRSCH JR | 748 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2707 |
| RICHARD W KITTLE | PO BOX 688 | | | | MAMARONECK | NY | 10543-0688 |
| RICHARD W KLAMMER | 17514 INCENSE CT | | | | PENN VALLEY | CA | 95946-9517 |
| RICHARD W KLOSKY | CUST RICHARD W KLOSKY JR A | UGMA PA | 331 MANHATTAN AVE | | PITTSBURGH | PA | 15223 |
| RICHARD W KNAPP | 3520 BERKSHIRE EVE CT | | | | DULUTH | GA | 30097-6297 |
| RICHARD W KOPACKI & | ELIZABETH A KOPACKI JT TEN | 24305 WARRINGTON CT | | | EAST DETROIT | MI | 48021-1323 |
| RICHARD W KOSZEDNAR & | SHARON C KOSZEDNAR JT TEN | 42430 EAST HURON RIVER DR | | | BELLEVILLE | MI | 48111-2840 |
| RICHARD W KOVALESKI II | 273 AREODROME WAY | | | | GRIFFIN | GA | 30223 |
| RICHARD W KOZIARA & | CAROLE J KOZIARA JT TEN | 24960 WESTMORELAND | | | FARMINGTON HILLS | MI | 48336-1966 |
| RICHARD W KRITLOW & | DOROTHY A KRITLOW JT TEN | 6209 TORREY RD | | | FLINT | MI | 48507-3845 |
| RICHARD W KRUM | 7232 W TENAYA | | | | FRESNO | CA | 93722-9353 |
| RICHARD W LAINO | 1716 PARKVIEW AVE | | | | BRONX | NY | 10461-5003 |
| RICHARD W LANG JR | 2642 SKY TOP DRIVE | | | | SCOTCH PLAINS | NJ | 07076-1524 |
| RICHARD W LANHAM | 308 PORTER | | | | DANVILLE | IL | 61832-6030 |
| RICHARD W LARKEY | 1924 GOLD NUGGET PLACE | | | | GOLD RIVER | CA | 95670-3051 |
| RICHARD W LARSON | ANNE M LARSON JT TEN | 17 BALD MOUNTAIN ROAD | | | SOMERS | CT | 06071-1725 |
| RICHARD W LEACH | 4045 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| RICHARD W LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| RICHARD W LONG | RR 1 BOX 67 | | | | ORRICK | MO | 64077-9710 |
| RICHARD W LONG | 6858 LONGWORTH | | | | WATERFORD | MI | 48329-1121 |
| RICHARD W LONG & | SUSAN J LONG JT TEN | 29560 SW MONTEBELLO DR | | | WILSONVILLE | OR | 97070-7577 |
| RICHARD W LOOMIS | 8493 PAIGE | | | | WARREN | MI | 48089-1727 |
| RICHARD W LOWRY | 431 N FREDERICK AVE | STE 204 | | | GAITHERSBURG | MD | 20877-2469 |
| RICHARD W M RITTER | 53 TREMONT RD | | | | DALLAS | PA | 18612-1325 |
| RICHARD W MACDONALD | 815 BELLEVUE ROAD | | | | WILMINGTON | DE | 19809-2207 |
| RICHARD W MACKEY JR | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1333 |
| RICHARD W MACKEY SR | 115 KENWOOD RD | | | | CHAMBERSBURG | PA | 17201-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W MACKEY SR & | LOIS O MACKEY JT TEN | 115 KENWOOD RD | | | CHAMBERSBURG | PA | 17201-1257 |
| RICHARD W MAJESKI | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9713 |
| RICHARD W MARCUS | 503 SISSON STREET | | | | SILVER SPRING | MD | 20902-3152 |
| RICHARD W MARSHALL | 8450 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079-5014 |
| RICHARD W MARTIN | 4967 BLOW | | | | ST LOUIS | MO | 63109-4011 |
| RICHARD W MARTIN | TR UA 04/02/90 RICHARD W | MARTIN TRUST | 2520 CHICKADEE TRAIL E | | ROCKFORD | IL | 61107-1042 |
| RICHARD W MASON & | REGINA M MASON JT TEN | 6207 PHILCO ST | | | ENGLEWOOD | FL | 34224-8083 |
| RICHARD W MAU & | JANET L MAU JT TEN | 4493 CRABWOOD DRIVE | | | YOUNGSTOWN | OH | 44515-5129 |
| RICHARD W MC CLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| RICHARD W MCALLISTER | 123 COLEMAN RD | | | | DECATUR | TN | 37322-8249 |
| RICHARD W MCBRIDE | 187 JUDSON ROAD | | | | KENT | OH | 44240-6062 |
| RICHARD W MCKENNEY & | MARILYN M MCKENNEY JT TEN | 302 ROCK HILL CHURCH RD | | | STAFFORD | VA | 22554-3518 |
| RICHARD W MCKEOWN | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 |
| RICHARD W MCVEY & | NORMAJEAN MCVEY JT TEN | 3948 EDWARDS ST | | | MINERAL RIDGE | OH | 44440-9573 |
| RICHARD W MEREDITH | 3242 OHARA DR | | | | NEW PORT RICHIE | FL | 34655-3346 |
| RICHARD W MESLER | 1840 GARDNER RD | | | | HAMILTON | OH | 45013-1118 |
| RICHARD W MILLER | 2351 SAFFRON CT | | | | TROY | MI | 48098-6715 |
| RICHARD W MILLER | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047-3180 |
| RICHARD W MILLER | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| RICHARD W MILLER & | JEANETTE A MILLER JT TEN | 2351 SAFFRON CT | | | TROY | MI | 48098-6715 |
| RICHARD W MINJARES | 27906 WHITE OAK DR | | | | TRENTON | MI | 48183-4877 |
| RICHARD W MONIZ | 6225 MATISSE AVE | | | | LAS VEGAS | NV | 89131-5904 |
| RICHARD W MOORE | 259 FITCH HILL RD | | | | GUILFORD | CT | 06437-1028 |
| RICHARD W MOSIER | 864 GRAND REGENCY POINTE | APT 202 | | | ALTAMONTE SPG | FL | 32714-3585 |
| RICHARD W NAKKULA | 19665 APPLE CREEK | | | | CLINTON TOWNSHIP | MI | 48038-1407 |
| RICHARD W NELSON & | MRS MARY M NELSON JT TEN | 812 RAVEN RD | | | LEXINGTON | KY | 40502-3307 |
| RICHARD W NORTH JR | 2643 KUHLMAN DRIVE | | | | SAGINAW | MI | 48603 |
| RICHARD W NORTON | 41 LADY SLIPPER DR | | | | DENNIS | MA | 02638-2563 |
| RICHARD O O'MALLEY | TOD NAMED BENES | SUBJ TO STA TOD RULES | 22750 PINEWOOD CT | | BOCA RATON | FL | 33433-3804 |
| RICHARD W OLSON | RFD 1 DUDLEY RD BRENTWOOD | | | | EXETER | NH | 03833 |
| RICHARD W OSECKI | 27 RIVERWOOD ESTATES BLVD | | | | FLORISSANT | MO | 63031-6527 |
| RICHARD W P CLINEDINST | 107 DYCKMAN PL | | | | BASKING RIDGE | NJ | 07920-1427 |
| RICHARD W PADDON & | ANNA R PADDON JT TEN | 2820 REGENWOOD DR | | | MURFREESBORO | TN | 37129-0217 |
| RICHARD W PALMER & | E ALLYENE PALMER JTWROS | 1828 CARLYLE COURT | | | NEWARK | OH | 43055-9700 |
| RICHARD W PATTON | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268-2109 |
| RICHARD W PAUL | CUST BRIAN D PAUL UGMA MI | 928 COVINGTON RD | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD W PAUL | CUST TIMOTHY C PAUL UTMA MI | 928 COVINGTON ROAD | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD W PENROD | BARBARA J PENROD JTWROS | 11610 N ST RD 3 | | | MUNCIE | IN | 47303-9705 |
| RICHARD W PERRY | 1878 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306-3275 |
| RICHARD W PERRY | 1878 WEST RIDGE | | | | ROCHESTER HLS | MI | 48306-3275 |
| RICHARD W PERRY & | MARILYN L PERRY JT TEN | 1878 WEST RIDGE | | | ROCHESTER HILLS | MI | 48306-3275 |
| RICHARD W PETERSON | 235 COUGAR DR | | | | MANCHESTER | CT | 06040-6383 |
| RICHARD W PETERSON | 6111 BUNKER RD | | | | EATON RAPIDS | MI | 48827-9113 |
| RICHARD W PETRIE | 1110 WINTHROP DR | | | | TROY | MI | 48083-5434 |
| RICHARD W PETTY | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| RICHARD W PETTY & | CARRIE W PETTY JT TEN | 771 ALAN DR | | | LAKE ORION | MI | 48362-2806 |
| RICHARD W PEYMANN | 40 SCOTCHPINE DRIVE | | | | MEDFORD | NY | 11763-4221 |
| RICHARD W PIETROSKI & | RITA C PIETROSKI TEN ENT | 212 CRESCENT WAY | | | HARLEYSVILLE | PA | 19438-1000 |
| RICHARD W PIWOWARSKI | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9516 |
| RICHARD W POPPE | 7100 HOBERLY PL | | | | DAYTON | OH | 45424-3159 |
| RICHARD W POST & | VERA POST JT TEN | 1303 CHARLEVOIX ST | | | BOYNE CITY | MI | 49712-9222 |
| RICHARD W PRUETT | 4084 MANNER DRIVE | | | | FLINT | MI | 48506-2054 |
| RICHARD W RAGATZ | CGM MONEY PURCHASE CUSTODIAN | 1945 CONCORDIA STREET | | | WAYZATA | MN | 55391-9320 |
| RICHARD W RECZEK | 141 GOERING AVE | | | | BUFFALO | NY | 14225-4741 |
| RICHARD W RECZEK & | CHARLOTTE M RECZEK JT TEN | 141 GOERING AVE | | | BUFFALO | NY | 14225-4741 |
| RICHARD W REIFSNYDER | 440 MARION ST | | | | WINCHESTER | VA | 22601-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W REIMER SR | 5 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720-4309 |
| RICHARD W REINHARDT | 5100 S 2 MILE | | | | BAY CITY | MI | 48706-3063 |
| RICHARD W RIEDEL | 32629 AVONDALE | | | | WESTLAND | MI | 48186-4982 |
| RICHARD W RITENBURGH | 10334 FLETCHER ROAD SE | | | | FIFE LAKE | MI | 49633-9440 |
| RICHARD W ROSE | 6344 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| RICHARD W ROSE & | MRS VIRGINIA J ROSE JT TEN | 222 CHERRY DR | | | PASADENA | CA | 91105-1325 |
| RICHARD W ROUSSON | 2 GRAYSON ST | NEPEAN ON  K2G 0L4 | CANADA | | | | |
| RICHARD W RUBENACKER | 12301 SHAFFER | | | | DAVISBURG | MI | 48350-3714 |
| RICHARD W RUFENER | BOX 103 | | | | ORANGEVILLE | OH | 44453-0103 |
| RICHARD W RUFENER & | MARY E RUFENER JT TEN | BOX 103 | | | ORANGEVILLE | OH | 44453-0103 |
| RICHARD W RUFENER TTEE ET AL | MARY ELIZABETH RUFENER | REVOCABLE LIVING TRUST | U/A DTD 02/20/1997 SIAP ACCT | BOX 103 STATELINE RD | ORANGEVILLE | OH | 44453-0103 |
| RICHARD W SALTRICK | 4416 MADISON | | | | HOLLYWOOD | FL | 33021-7632 |
| RICHARD W SAVERY AND | HELEN G SAVERY JTWROS | TOD ACCOUNT | PO BOX 124 | | WALLINGFORD | VT | 05773-0124 |
| RICHARD W SAWYER | 23 DEARBORN AVE | | | | HAMPTON | NH | 03842-3320 |
| RICHARD W SCHAEFER & | KATHLEEN F SCHAEFER TR UA 04/18/2007 | RICHARD W SCHAEFER & KATHLEEN F | SCHAEFER TRUST | 654 CLOVERTRAIL DR | CHESTERFIELD | MO | 63017 |
| RICHARD W SCHALLA | 11508 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| RICHARD W SCHALLHORN | 1812 NORTH 117TH ST | | | | WAUWATOSA | WI | 53226-3012 |
| RICHARD W SCHMIEL | 1424 NIX RD | | | | NAUVOO | AL | 35578 |
| RICHARD W SCHULTZ | 6507 HAVENWOOD CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-6621 |
| RICHARD W SCHULTZ | PO BOX 696 | | | | BROOKLYN | MI | 49230-0696 |
| RICHARD W SCHULZ & | DOROTHY J SCHULZ | TR UA SCHULZ FAMILY TRUST 11/15/90 | 76 SCHULZ DRIVE | | EUREKA SPRINGS | AR | 72631-9100 |
| RICHARD W SCOTT | 461-675 MEADOWS EDGE | | | | JANESVILLE | CA | 96114 |
| RICHARD W SEAMAN | 1337 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| RICHARD W SELVEY & | MARK F SELVEY JT TEN | 3002 AVENUE G | | | SCOTTSBLUFF | NE | 69361-4410 |
| RICHARD W SKAGGS | 2826 SANDIA DR. | | | | RALEIGH | NC | 27607-3150 |
| RICHARD W SKAGGS | 1740 PEACHCREST DRIVE | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD W SLENES AND | PATRICIA A SLENES JTWROS | 6823 150TH PL SE | | | SNOHOMISH | WA | 98296-8965 |
| RICHARD W SMITH | 10657 N SHADY LN | | | | IRONS | MI | 49644-9537 |
| RICHARD W SMITH | 214 SIXTH ST | | | | FENTON | MI | 48430-2717 |
| RICHARD W SMITH | PATSY L SMITH JT TEN | 704 N STEPHENS | | | SPRINGFIELD | IL | 62702-5939 |
| RICHARD W SMITH AND | ANN SMITH JTWROS | 2O3 PIONEER RD | | | ELIDA | OH | 45807 |
| RICHARD W SMOOT | 231 IDEN LN | | | | MARTINSBURG | WV | 25404-3578 |
| RICHARD W SNYDER | CGM IRA CUSTODIAN | 321 EVERGREEN COURT | | | EUREKA | IL | 61530-1070 |
| RICHARD W SOUTHAM | 8774 MEADOWCREEK DR | | | | DAYTON | OH | 45458-3358 |
| RICHARD W SPANGENBERG | 231 OLSON RD | | | | LONGVIEW | WA | 98632-5759 |
| RICHARD W SPEIDEL | 302 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426-4726 |
| RICHARD W STARKEY | 36110 QUAKER TOWN | | | | FARMINGTON HILLS | MI | 48331-3881 |
| RICHARD W STEARNS | 2104 LAKESIDE DRIVE | | | | MC CALLA | AL | 35111-3732 |
| RICHARD W STEIN | 87 BROOKWOOD RD | | | | CLIFTON | NJ | 07012-1360 |
| RICHARD W STEN | 23 GORHAM AVE | | | | PEMBROKE | MA | 02359-2915 |
| RICHARD W STIFF | 12512 E FRANCES RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| RICHARD W STONE | 500 BROADVIEW BLVD | | | | GLEN BURNIE | MD | 21061-2406 |
| RICHARD W STONE | 6 GARDEN LN | | | | LEROY | NY | 14482-1208 |
| RICHARD W STOWELL | 334 BAYWEST NEIGHBORS CIR | | | | ORLANDO | FL | 32835 |
| RICHARD W STRANGFELD | 64 DARLINGTON AVE | | | | RAMSEY | NJ | 07446-1424 |
| RICHARD W SWEET | 1448 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827-9110 |
| RICHARD W TALLIS & | ELLEN R TALLIS JT TEN | 136 COTTAGE DR | | | HORTON | MI | 49246-9727 |
| RICHARD W TERRELL | 510 ROTH STREET | | | | MOOSIC | PA | 18507-1734 |
| RICHARD W TESTER | 3671 HILLVIEW DR | | | | YOUNGSTOWN | NY | 14174-1359 |
| RICHARD W THALGOTT & | LAURI ANN THALGOTT JT TEN | 3411 LUDWIG RD | | | OXFORD | MI | 48371-1411 |
| RICHARD W THAMS | 5654 ARAWAK PASS | | | | GAYLORD | MI | 49735-9022 |
| RICHARD W TIMMINS | BOX 859 | CHESTER ST | | | BRIDGE HAMPTON | NY | 11932-0859 |
| RICHARD W TODD & | HELEN E TODD | TR TODD FAMIL TRUST UA 8/31/99 | 303 S DIBBLE | | LANSING | MI | 48917-4227 |
| RICHARD W TOPEL | TR UA 10/10/80 TOPEL DDS PA | PENSION FUND & TRUST | 16 NORTH DEEP LAKE ROAD | | NORTH OAKS | MN | 55127-6206 |
| RICHARD W TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| RICHARD W TRAYSER | BOX 504 | | | | MACKINAC ISLAND | MI | 49757-0504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD W TROMBITAS & | MRS HELEN TROMBITAS JT TEN | 4 SCHUBERT LANE | | | PARAMUS | NJ | 07652-4315 |
| RICHARD W TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065-2705 |
| RICHARD W TUCKER & | GERTRUDE E TUCKER JT TEN | 75036 MC KAY RD | | | ROMEO | MI | 48065-2705 |
| RICHARD W TWIGG | 426 CHARTLEY CT S | | | | SARASOTA | FL | 34232 |
| RICHARD W TWIGG & | CAROL A TWIGG JT TEN | 426 CHARTLEY CT S | | | SARASOTA | FL | 34232 |
| RICHARD W TYRAN | 23777 NORTH SHORE DRIVE | | | | EDWARDSBURG | MI | 49112-9524 |
| RICHARD W ULLRICH | 19303 NEW TRADITION ROAD | APT 417 | | | SUN CITY WEST | AZ | 85375-3861 |
| RICHARD W VERBURG | 4112 SINGEL DRIVE SW | | | | GRANDVILLE | MI | 49418-2324 |
| RICHARD W VIGILANTE | 321 SE 6TH TER | | | | POMPANO BEACH | FL | 33060-8039 |
| RICHARD W VOGEL | PO BOX 273 | 3205 ALLENWOOD LAKEWOOD ROAD | | | ALLENWOOD | NJ | 08720-0273 |
| RICHARD W VOSBURGH | PO BOX 12 | | | | EAST TAWAS | MI | 48730-0012 |
| RICHARD W VYKYDAL TRUST | DTD 6/2/2004 | RICHARD W VYKYDAL TTEE | 6933 ORCHARD MEADOW CT | | PORTAGE | MI | 49024-2212 |
| RICHARD W WAGNER & | THERESA M WAGNER JT TEN | 15146 E LEE RD | | | ALBION | NY | 14411-9546 |
| RICHARD W WALKER | 1041 E 35TH PL | | | | TULSA | OK | 74105-2553 |
| RICHARD W WALLACE & | ELSIE M WALLACE JT TEN | 21 ELMHURST RD | | | STONEHAM | MA | 02180-1247 |
| RICHARD W WALTERS | 924 BOLTZ CT | | | | FORT COLLINS | CO | 80525-2801 |
| RICHARD W WEBER & | MARY A WEBER JT TEN | 2473 BROOKSIDE DRIVE | | | WALWORTH | NY | 14568 |
| RICHARD W WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880-4421 |
| RICHARD W WILEY | 1518 W DEVEREUX DR | | | | PEORIA | IL | 61614-4114 |
| RICHARD W WILKINSON JR | CUST MARGARET S | WILKINSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 5502 GLENWOOD ROAD | BETHESDA | MD | 20817-3748 |
| RICHARD W WITUCKI & | JAMES WITUCKI JT TEN | 13804 RILEY RD | | | MILAN | OH | 44846-9732 |
| RICHARD W WOOD & | LOUISE T WOOD JT TEN | 5098 S LIVONIA RD | | | LIVONIA | NY | 14487-9562 |
| RICHARD W WRIGHT JR | 1113 VINE ST | | | | E LIVERPOOL | OH | 43920 |
| RICHARD W YERHOT | 3252 CASSIE LN SW | | | | ROCHESTER | MN | 55902-4170 |
| RICHARD W YODER AND | ANNE M YODER COMM PROP | 8031 16TH NW | | | SEATTLE | WA | 98117-3608 |
| RICHARD W YORK | 410 LEE TERRACE | COLONIAL WOODS | | | WILMINGTON | DE | 19803-1813 |
| RICHARD W ZEPKA | TR RICHARD W ZEPKA TRUST | UA 09/23/97 | 462 BREWSTER ROAD | | NEW CASTLE | PA | 16102-3008 |
| RICHARD W ZIMMERMAN | C/O ZIMMERMAN LAW OFFICE | PO BOX 154 | | | SOUTH BEND | IN | 46624-0154 |
| RICHARD W ZUHLKE JR A MINOR | 1506 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| RICHARD W. & HAZEL MAXINE CROY | TRUSTEES FOR THE CROY FAMILY | TRUST DTD 1/22/92 | 5811 QUAIL MEADOWS DR | | POPLAR BLUFF | MO | 63901-8542 |
| RICHARD W. ALSTERBERG AND | DIANA L. ALSTERBERG JTWROS | 40 VINEYARD DRIVE | | | STRATHAM | NH | 03885-6529 |
| RICHARD W. DORSCH DDS | CGM IRA CUSTODIAN | 23466 1355 N AVE | | | PRINCETON | IL | 61356-8566 |
| RICHARD W. DREHER | CGM IRA ROLLOVER CUSTODIAN | 133 WASHINGTON DRIVE | | | BRICK | NJ | 08724-3217 |
| RICHARD W. HINRICHS | 7436 WAYSIDE RD | | | | MIDDLETON | WI | 53562 |
| RICHARD W. JACKSON | CGM SIMPLE IRA CUSTODIAN | PO BOX 1208 | | | LA MESA | CA | 91944-1208 |
| RICHARD W. KLINK AND | EILEEN S. KLINK JTWROS | 3280 EL DORADO DRIVE | | | LONG BEACH | CA | 90808-3233 |
| RICHARD W. PICHLER TTEE | FBO LYLA M. MCNABB REV LVG TR | UAD 08/04/1998 AMD 12/19/08 | 22413 HEINZE | | DEARBORN | MI | 48128-1323 |
| RICHARD W. SCHILDHOUSE | CGM IRA CUSTODIAN | 2975 BEEBE ROAD | | | NILES | MI | 49120-9739 |
| RICHARD W. SHEVLIN | CGM IRA CUSTODIAN | 244 MADISON AVE | #5-I | | NEW YORK | NY | 10016-2811 |
| RICHARD W. TREHARNE III | FBO TREHARNE LIVING TRUST | DTD 11/24/93 | 76 POINCIANA ROAD | | MEMPHIS | TN | 38120-2007 |
| RICHARD WAGEMAN | 81 SANDLEWOOD DR. | | | | GETZVILLE | NY | 14068-1343 |
| RICHARD WALDOCH | 15035 127TH AVE | | | | LITTLE FALLS | MN | 56345-5207 |
| RICHARD WALKER | 320 S 200 W | APT B208 | | | SALT LAKE CTY | UT | 84101-1875 |
| RICHARD WALKER & | IRIS WALKER JT TEN | 990 HARMONY ROAD N | OSHAWA ON  L1H 7K5 | CANADA | | | |
| RICHARD WALLACE PARRISH | 122 CLAREMONT | | | | ANDERSON | IN | 46011-1302 |
| RICHARD WALSH | APT 2 | 120 WEST 2ND AVENUE | | | ROSELLE | NJ | 07203-1242 |
| RICHARD WALSH | 330 BRAMBLETON AVE 1201 | | | | NORFOLK | VA | 23510-1305 |
| RICHARD WALTER LINDSAY | 352 KEY WEST DR | | | | CHARLOTTESVILLE | VA | 22911-8426 |
| RICHARD WALTERS & | VERONICA WALTERS JTWROS | 36 ROCK AVENUE | | | WATCHUNG | NJ | 07069 |
| RICHARD WALTON BARRETT | PO BOX 7123 | | | | CLEARWATER | FL | 33758-7123 |
| RICHARD WARD & | CAROLE WARD JT TEN | 333 RIVER DR | | | MILLSBORO | DE | 19966-1134 |
| RICHARD WARREN RIBLETT | 2220 S. BUNDY DR. | | | | LOS ANGELES | CA | 90064-1108 |
| RICHARD WARREN TTEE | NORMA WARREN TTEE | U/A/D 08/15/94 | RICHARD AND NORMA WARREN TST | 22 SHERIDAN RD | ASHEVILLE | NC | 28803-2229 |
| RICHARD WASHINGTON | JUTTA M WASHINGTON JT TEN | 7616 DECATUR DR | | | FAYETTEVILLE | NC | 28303-1927 |
| RICHARD WATERFILL | 15 FLOYD CT | | | | PALM COAST | FL | 32137-8301 |
| RICHARD WATTERS & | JEANINE WATTERS JT TEN | 6292 FAIRCREST RD | | | COLUMBUS | OH | 43229-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WAWRO & | SHEILA WAWRO JT TEN | 42 CLYMER ST | | | AUBURN | NY | 13021-4732 |
| RICHARD WAXMAN | 18660 CASSANDRA POINTE LANE | | | | BOCA RATON | FL | 33496-6520 |
| RICHARD WAYNE FEHER | 1646 EARLY STATION RD | | | | AHOSKIE | NC | 27910-9680 |
| RICHARD WAYNE NAUMANN | 1343 PENNSRIDGE PL | | | | DOWNINGTOWN | PA | 19335-3682 |
| RICHARD WAYNE ROTERT | PO BOX 152 | HWY 37 SLANE RD | | | NOGAL | NM | 88341 |
| RICHARD WEAVER | 24045 PHILIP | | | | SOUTHFIELD | MI | 48075-7719 |
| RICHARD WEAVER | 24045 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7719 |
| RICHARD WEAVER & | MARIA C WEAVER JT TEN | 24045 PHILIP | | | SOUTHFIELD | MI | 48075-7719 |
| RICHARD WEAVER & | DONNA M WEAVER JT TEN | 24045 PHILIP | | | SOUTHFIELD | MI | 48075-7719 |
| RICHARD WEED MURPHY | TR RICHARD WEED MURPHY TRUST | UA 04/29/96 | 313 LA HACIENDA DR | | INDIAN ROCKS BEACH | FL | 33785-3716 |
| RICHARD WEISS | 206 YORKTOWNE COURT | | | | WASHINGTON TWP | NJ | 07676-4356 |
| RICHARD WEISS | CUST SCOTT I KATZ UGMA NY | 23 PARET LANE | | | HARTSDALE | NY | 10530-3003 |
| RICHARD WENTWORTH & | CYNTHIA WENTWORTH | 42265 RIVERWINDS DRIVE | | | LEONARDTOWN | MD | 20650-5725 |
| RICHARD WESLEY PHILLIPS | 11921 CALLE DEPOSITO | | | | EL CAJON | CA | 92019-4004 |
| RICHARD WETHERILL JR | 1814 AZALEA DRIVE | | | | WILMINGTON | NC | 28403 |
| RICHARD WHEAT HARRIS III | 206 N BANK RD | | | | LANDENBERG | PA | 19350-9150 |
| RICHARD WHITFIELD & | ROBERTA K WHITFIELD JT TEN | 180 LAPP RD | | | MALVERN | PA | 19355-1207 |
| RICHARD WIECKOWSKI & | HELEN WIECKOWSKI | TR UA 02/28/92 THE WIECKOWSKI | FAMILY TRUST | 19967 WEDGEWOOD DR | GROSSE POINT WOODS | MI | 48236-2422 |
| RICHARD WIEGAND | CUST BENJAMIN WIEGAND | UTMA MI | 52575 SHELBY RD | | SHELBY TWP | MI | 48316-3166 |
| RICHARD WIEGAND | CUST VICTORIA LYNN WIEGAND | UTMA MI | 52575 SHELBY RD | | SHELBY | MI | 48316-3166 |
| RICHARD WIENER | 121 RYAN DR | | | | OXFORD | OH | 45056 |
| RICHARD WILDBRETT | 656 SPRINGHILL DR | | | | HURST | TX | 76054-2328 |
| RICHARD WILKINSON | 9977 DIXIE HWY | | | | IRA | MI | 48023-2819 |
| RICHARD WILLIAM ESTRIN & | ALISON STEWART ESTRIN | TR RICHARD W & ALISON STEWART | ESTRIN REV TRUST UA 05/17/93 | 6555 BAYOU HAMMOCK RD | LONGBOAT KEY | FL | 34228-1201 |
| RICHARD WILLIAM LONG JR | 29560 SW MONTEBELLO DR | | | | WILSONVILLE | OR | 97070-7577 |
| RICHARD WILLIAM MILLER | R D #1 BOX 224 | 3379 PENNSYLVANIA ROAD | | | OLEAN | NY | 14760-9795 |
| RICHARD WILLIAM ONEA | 4815 E CAPISTRANO AVE | | | | PHOENIX | AZ | 85044-1203 |
| RICHARD WILLIAM PHALUNAS JR | 1041 IMPERIAL DR | | | | MORGANTOWN | WV | 26508-9183 |
| RICHARD WILLIAM WALK | 1525 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| RICHARD WILLIAMS | HC 34 69 | | | | EVERGREEN | AL | 36401-9212 |
| RICHARD WILLIAMS | 1215 W SLAUGHTER LN 818 | | | | AUSTIN | TX | 78748 |
| RICHARD WILLIAMS PER REP | EST DICK H WILLIAMS | 540 HANCOCK ST | | | PENTWATER | MI | 49449 |
| RICHARD WILLOUGHBY & | BARABRA WILLOUGHBY JT TEN | PO BOX 189 | | | HOCKESSIN | DE | 19707-0189 |
| RICHARD WILSON CHILDREY | 1105 S CRESCENT DR | | | | SMITHFIELD | NC | 27577-3715 |
| RICHARD WIMMER | 606 POWELL ST | | | | GLOUCESTER | NJ | 08030-2042 |
| RICHARD WITTER | CHRISTINE WITTER JT TEN | 21 WAYSIDE | | | SHORT HILLS | NJ | 07078-1838 |
| RICHARD WITTY | CUST JUSTIN WITTY UTMA NJ | 5032 ANCINETTA DR | | | SCHNECKSVILLE | PA | 18078-2234 |
| RICHARD WLUDYKA | 11692 WEIMAN | | | | PINCKNEY | MI | 48169-9013 |
| RICHARD WOJTALEWICZ | C/O RICHARDS P & H | 5368 HIGHWAY 66 | | | STEVENS POINT | WI | 54481-9274 |
| RICHARD WOLFISH | CUST DIANA MICHELLE WOLFISH UTMA | FL | 573 METCALF DR | | WILLISTON | VT | 05495-9451 |
| RICHARD WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 |
| RICHARD WRIGHT | 18963 RAINIER AVE | | | | HAYWARD | CA | 94541-1644 |
| RICHARD WRIGHT | 2323 GARDENDALE DRIVE | | | | COLUMBUS | OH | 43219-2001 |
| RICHARD WRIGHT PAUL | CUST RICHARD HAVEN PAUL UGMA MI | 928 COVINGTON | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD WRZESINSKI | 2237 PEMBROKE | | | | LANSING | MI | 48906-3728 |
| RICHARD WURTZ & | MARIE WURTZ JT TEN | 105 ELEANOR AVE | | | HARVEST | AL | 35749-9252 |
| RICHARD Y KUMLER | PO BOX 1993 | | | | BORREGO SPRINGS | CA | 92004-1993 |
| RICHARD YARNALL | 2387 HOMESTEAD CIRCLE | | | | NORTH PORT | FL | 34286-3203 |
| RICHARD YEAGER & | MARILYN YEAGER JT TEN | 143 E PLANTATION BLVD | | | LAKE MARY | FL | 32746-2529 |
| RICHARD Z RZEPECKI | 401 WISPY WILLOW CT | | | | BEL AIR | MD | 21015-8528 |
| RICHARD Z TEPPEL | 509 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440-2210 |
| RICHARD ZABELL | CUST ARI SETH ZABELL UGMA NY | 14405 NE 7TH AVE | | | VANCOUVER | WA | 98685-5801 |
| RICHARD ZABILKA | 10909 CHAUCER DRIVE | | | | WILLOW SPRING | IL | 60480-1145 |
| RICHARD ZATH | 1115 JOHNS LANDING CT | | | | LAWRENCEVILLE | GA | 30045-7170 |
| RICHARD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| RICHARD ZECHLIN & | BERNICE M ZECHLIN | TR RICHARD & BERNICE ZECHLIN REV | TRUST 2000 UA 12/18/00 | 1622 CRESCENT DRIVE | BELOIT | WI | 53511-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ZENKER & | JANE ZENKER JT TEN | 4 FOX DEN RD | | | MOUNT KISCO | NY | 10549-3835 |
| RICHARD ZIERDT | CGM ROTH IRA CUSTODIAN | 4707 COACHWAY DRIVE | | | NORTH BETHESDA | MD | 20852-2339 |
| RICHARD ZUCKERMAN | PO BOX 294 | 94 GLENWOOD AVENUE | | | POINT LOOKOUT | NY | 11569-0294 |
| RICHARD ZYGNOWICZ | 6370 ELMOOR | | | | TROY | MI | 48098-1824 |
| RICHARDS W HANNAH | CUST MARY ELIZABETH HANNAH A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 15892 DUMBLAINE AVE | BEVERLY HILLS | MI | 48025-4239 |
| RICHARDSON FAMILY TRUST | UAD 07/19/90 | DENNIS RICHARDSON & | EVETTE RICHARDSON TTEES | 537 OCAMPO DRIVE | PACIFIC | CA | 90072 |
| RICHARDSON M JOHNSON | CUST RICHARD M JOHNSON UGMA MA | 5 SPRING LANE | | | SCITUATE | MA | 02066-3303 |
| RICHARED D HAMANN | CUST CASS HAMANN UTMA CA | 119 SHAWNEE AVE | | | SAN FRANCISCO | CA | 94112-3306 |
| RICHEAN WARREN C/F | DANA JOSEPH UTMA OH | 10650 CALECO LANE | | | CHARDON | OH | 44024-8716 |
| RICHEAN WARREN C/F | EZDINE JOSEPH III UTMA OH | 10650 CALECO LANE | | | CHARDON | OH | 44024-8716 |
| RICHEAN WARREN C/F | BRANDON WARREN UTMA OH | 10650 CALICO LANE | | | CHARDON | OH | 44024-8716 |
| RICHEL H TORGERSON | 1036 9TH AVE SE | | | | EAST GRAND FORKS | MN | 56721-2303 |
| RICHEL N. CZARNIK | 27810 NEWPORT | | | | WARREN | MI | 48088-8313 |
| RICHEL N. CZARNIK | SHIRLEY D. CZARNIK JTWROS | 27810 NEWPORT | | | WARREN | MI | 48088-8313 |
| RICHELLE C OPRISON | 11 S IRVING AV | | | | SCRANTON | PA | 18505 |
| RICHELLE D FENDERSON | 18514 HILTON DR | | | | SOUTHFIELD | MI | 48075-1717 |
| RICHELLE M COX | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452-9509 |
| RICHELON D GUEST | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |
| RICHERT C BALL | 1667A BLUE BIRD DR | | | | YARDLEY | PA | 19067-6320 |
| RICHETTA F REED | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426-1823 |
| RICHEY JANE KRAHENBUHL | 8822 SOUTH OAK ST | | | | TEMPE | AZ | 85284-4519 |
| RICHEY MAGILL | 1008 SECOND STREET | | | | GRANDVIEW | IN | 47615 |
| RICHIE BAKER | 3760 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| RICHIE M SANDERS | 559 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| RICHLEEN SLOAN & | EDWARD VERNON SLOAN JT TEN | 3007 18TH ST | | | MERIDIAN | MS | 39301-2950 |
| RICHMOND BAKING COMPANY | BOX 698 | | | | RICHMOND | IN | 47375-0698 |
| RICHMOND C DAVIS SR | 6484 WARWICK CIRCLE | | | | ALEXANDRIA | VA | 22315-3662 |
| RICHMOND CLAY PORTER & | ISABEL G PORTER | TR UA 01/17/86 RICHMOND CLAY PORTER & | ISABEL G PORTER TR | 14395 SYCAMORE AVE | SAN MARTIN | CA | 95046-9301 |
| RICHMOND F KERR | 121 NORTH TUSCOLA RD | | | | BAY CITY | MI | 48708-4418 |
| RICHMOND FELIX | C/O LILLIAN CHINA | PO BOX 52 | | | SYLVANIA | OH | 43560-0052 |
| RICHMOND FLOWERS JR | 1021 COMPTON ROAD | | | | CINCINNATI | OH | 45231 |
| RICHMOND J TIGER | RT 2 BOX 96-K | | | | SEMINOLE | OK | 74868-9627 |
| RICHMOND MEMORIAL CEMETERY INC | 197 SOUTH LAKE DRIVE | SUITE 103 | | | PRESTONSBURG | KY | 41653 |
| RICHMOND PERLEY & | ALICE E PERLEY | TR PERLEY FAM TRUST | UA 03/14/96 | 5262 KENSINGTON HIGH ST | NAPLES | FL | 34105-5651 |
| RICHTER A WILHELMI | 13012 CONSTITUTION RD | | | | NEW LENNOX | IL | 60451-3802 |
| RICK A BAKER & | DENISE L GEIGER JT TEN | 148 E SCARBOROUGH FARE | | | STEWARTSTOWN | PA | 17363-8302 |
| RICK A BAUER | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| RICK A BELLM AND | SHANI L BELLM JTWROS | 400 IL ROUTE 143 | | | POCAHONTAS | IL | 62275-3648 |
| RICK A BORST | 8737 BUCHANAN ST | | | | WEST OLIVE | MI | 49460-8940 |
| RICK A BROOKINS | 12409 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| RICK A ENGLER | 1019 TIMBER CREEK | | | | GRAND LEDGE | MI | 48837-2313 |
| RICK A GENOCHIO | 3385 ERIE ST | | | | COCOA | FL | 32926-3734 |
| RICK A GUETZKE | 377 SCHRAUFNAGEL DR | | | | HARTLAND | WI | 53029-9403 |
| RICK A HALL | 8008 JOHANNISBERG WAY | | | | SACRAMENTO | CA | 95829-1277 |
| RICK A HORSTING | CARA HORSTING JT TEN | 6222 LIGHTHOUSE CT | | | SAUGATUCK | MI | 49453-9491 |
| RICK A JONES | 207 CONNECTICUT | | | | WESTVILLE | IL | 61883-1813 |
| RICK A MEEKER | 7612 NW 69TH TER | | | | KANSAS CITY | MO | 64152-2935 |
| RICK A MILLS AND | JANE E MILLS JTWROS | 1523 NORTH DR | | | SARASOTA | FL | 34239-5014 |
| RICK A NEWHOUSE | 510 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3820 |
| RICK A PLESEA | 2728 COOPERS CT | | | | MYRTLE BEACH | SC | 29579-3217 |
| RICK A POKORZYNSKI | 7474 HESSLER | | | | ROCKFORD | MI | 49341 |
| RICK A REIGLE | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| RICK A ROBERTS | 3119 N BLUEBELL | | | | INDIANAPOLIS | IN | 46224 |
| RICK A STUBBLEFIELD | 1347 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5460 |
| RICK A WEED | 3713 CANDY LN | | | | KOKOMO | IN | 46902-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICK A WESTLING | 78450 CHURCH CORNER ROAD | | | | WASHBURN | WI | 54891-4832 |
| RICK A WORLEY | 13146 LINDEN ROAD | | | | CLIO | MI | 48420-8233 |
| RICK A ZINKE | 27774 DOVER | | | | WARREN | MI | 48093-4603 |
| RICK ALAN YAVRUIAN | 2836 SKYLINE DR | | | | TWIN FALLS | ID | 83301-8124 |
| RICK ALCALA | CGM SEP IRA CUSTODIAN | 7708 W 82ND PLACE | | | BRIDGEVIEW | IL | 60455-1642 |
| RICK ALLEN | CUST SAMANTHA ALLEN UGMA NY | 42 PEPPERMILL RD | | | ROSLYN | NY | 11576-3106 |
| RICK ANTRAM | 1524 ELMBROOK TRL | | | | DAYTON | OH | 45458-9722 |
| RICK B HOLCOMB | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| RICK BALSINGER | 971 BAYBERRY DRIVE | | | | MEDINA | OH | 44256 |
| RICK BEHAR | KELLI BEHAR TEN ENT | 1850 HIDDEN TRAIL LN | | | WESTON | FL | 33327-1456 |
| RICK BOUSE | BRENDA BOUSE TEN COM | 3309 ROYAL CREST COURT | | | WASHINGTON | MO | 63090-5563 |
| RICK BRUNKE AND | SUSAN BRUNKE JTWROS | 1406 COUNTY ROAD 544 | | | JACKSON | MO | 63755 |
| RICK BRUNO TORRES | 303A SIOUX TRAIL | | | | COLUMBIA | TN | 38401-2147 |
| RICK C DINSMORE | 206 OVERLOOK DR | | | | WOODSTOCK | GA | 30188-4516 |
| RICK C DROMAN | 243 PINE ST #2 | | | | LOCKPORT | NY | 14094-4926 |
| RICK C POPE | 2077 KENMORE | | | | GROSSE PTE WOODS | MI | 48236-1931 |
| RICK C WYAND | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564-8958 |
| RICK D BALLARD | 3575 FERN RD | | | | WILLARD | OH | 44890-9522 |
| RICK D BELT | 6459 TORREY RD | | | | FLINT | MI | 48507-3849 |
| RICK D BOYCE | 35733 GRAYFIELD | | | | STERLING HEIGHTS | MI | 48312-4433 |
| RICK D BURK | CORRINE E BURK JT TEN | 10254 HWY OO | | | HALLSVILLE | MO | 65255-9780 |
| RICK D CHOJNACKI | 514 MACKINAC AVENUE | | | | SO MILW | WI | 53172-3322 |
| RICK D CLARK | DONNA S CLARK TTEE | U/A/D 07/01/99 | FBO THE CLARK FAMILY TRUST | 3308 DEER VALLEY | EDMOND | OK | 73034-7056 |
| RICK D FLEMING | 21 MORNINGMIST LANE | | | | OXFORD | PA | 19363-4314 |
| RICK D HAHN | PO BOX 594 | | | | WINCHESTER | OR | 97495-0594 |
| RICK D HAHN & | E ANNE HAHN JT TEN | PO BOX 594 | | | WINCHESTER | OR | 97495-0594 |
| RICK D SCOTT II | TOD DTD 12/15/2008 | 9129 S FULLER LN | | | GLASFORD | IL | 61533-9711 |
| RICK D SELLEY | 2475 MALIBU COURT | | | | FENTON | MI | 48430-1061 |
| RICK D STEPANEK | KRISTIN M STEPANEK JT TEN | TOD DTD 11/06/2008 | 3797 80TH ST | | GRINNELL | IA | 50112-8351 |
| RICK DIEHL | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| RICK E COATSWORTH | 218 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1637 |
| RICK E CURTSINGER | TOD DTD 04/19/2007 | 724 SORRENTO LANE | | | LEXINGTON | KY | 40515-6333 |
| RICK E MARTIN | 5976 VIZZI CT | | | | LAS VEGAS | NV | 89131 |
| RICK E MCKIDDY | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342-4060 |
| RICK E WALKLING | 10562 GOODALL RD | | | | DURAND | MI | 48429-9781 |
| RICK E WOHLERS | 334 MARTIN RD | | | | HAMLIN | NY | 14464-9738 |
| RICK FARMER | 3108 N TIMBER AVE | | | | BETHANY | OK | 73008-3832 |
| RICK FARRAR & | BARBARA FARRAR JT TEN | 3904 DUNWOODY CIRCLE | | | GREENSBORO | NC | 27410-8494 |
| RICK FEICHTER | 6536 W 91ST ST | | | | OAK LAWN | IL | 60453-1424 |
| RICK FLORA AND | PATRICIA FLORA JT TEN | W7185 HICKORY LN | | | PHILLIPS | WI | 54555-7450 |
| RICK FRANTZ | 313 MABEL ST | | | | REYNOLDSVILLE | PA | 15851 |
| RICK G NOWICKI | 14275 ELMHURST DR | | | | STERLING HTS | MI | 48313-4371 |
| RICK GRAFF & | ROXANE GRAFF JT TEN | 39 GOLDWOOD PLACE | | | WOODLANDS | TX | 77382-2764 |
| RICK H BATES | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| RICK H CARTER | 1304 CATAMARAN CIRCLE | | | | CICERO | IN | 46034 |
| RICK HARBISON | DEBORAH HARBISON JT TEN | 15724 STATE HIGHWAY C | | | BELGRADE | MO | 63622-9116 |
| RICK HOSLER | 7095 YARMY DRIVE | | | | SWARTZ CREEK | MI | 48473-1548 |
| RICK J BERRY | 651 FREEMAN | | | | FLINT | MI | 48507-1705 |
| RICK J CAMPBELL | 800 STRATFORD DRIVE | | | | WASHINGTON | IL | 61571-1222 |
| RICK J FOSS | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| RICK J FRYE | 213 LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-2061 |
| RICK J GOUBEAUX | 2525 CLARENDON DRIVE | | | | KETTERING | OH | 45440-1224 |
| RICK J HUMBLES | 2019 LINDBERG RD | | | | ANDERSON | IN | 46012-2715 |
| RICK J PLOURDE | 204 W LINCOLN STREET | | | | NORMAL | IL | 61761-1611 |
| RICK J WINKLEY TTEE | FBO RICK J WINKLEY | U/A/D 07/05/91 | 1069 BROOKWOOD STREET | | BIRMINGHAM | MI | 48009-1146 |
| RICK KEIVES | 8743 BENTWOOD DRIVE | | | | EDEN PRAIRIE | MN | 55344-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK L BRENDEL | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| RICK L DANHEISER | #309 | 151 COOLIDGE AVENUE | | | WATERTOWN | MA | 02472-2866 |
| RICK L DUBAY | 4264 KUEBRITZ DR | | | | BAY CITY | MI | 48706-2224 |
| RICK L ENGLISH | P.O. BOX 686 | | | | FALLING WATERS | WV | 25419-0686 |
| RICK L HOLBEIN & | GARY L HOLBEIN JTWROS | 4 HIGHFIELD COURT | | | GREER | SC | 29650-2844 |
| RICK L JEW | 505-D PORPOISE BAY TERRACE | | | | SUNNYVALE | CA | 94089-1755 |
| RICK L KLEIN | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| RICK L LEWIS | 309 KEENEY | | | | PERRY | MI | 48872-8104 |
| RICK L MATIYA | P O BOX 891 | | | | SOLDOTNA | AK | 99669 |
| RICK L MONTGOMERY | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| RICK L MOYER | 22616 W 53RD PLACE | | | | SHAWNEE | KS | 66226-2601 |
| RICK L OLSON | 2635 HUBBELL AVE | | | | DES MOINES | IA | 50317-6127 |
| RICK L RITENOUR | 4449 289TH ST | | | | TOLEDO | OH | 43611-1925 |
| RICK L SCHOENROCK | 1208 LAKESIDE DRIVE | | | | ALEXANDRIA | MN | 56308-2304 |
| RICK L TAFUR | APDO 40 000 | EXITO SAN FERNANDO | CALI | COLOMBIA | | | |
| RICK L VANGILDER | 1818 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040-8114 |
| RICK L WASHBURN | 11909 COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9705 |
| RICK L WIMBERLEY | 1 NE 67 TERR | | | | GLADSTONE | MO | 64118-3312 |
| RICK L. NORTZ | 7579 CHURCH STREET | | | | LOWVILLE | NY | 13367-1603 |
| RICK LEE HOGAN | CGM IRA ROLLOVER CUSTODIAN | 200 HIDDEN VALLEY DRIVE | | | OAK HILL | WV | 25901-2821 |
| RICK M BRAMLETT | BOX 68 | | | | MEDFORD | OK | 73759-0068 |
| RICK M CHILDS | 41 MANCHESTER | | | | WYOMING | MI | 49548-1141 |
| RICK M HINZPETER | 2113 HICKORY SUMMIT CT | | | | BALLWIN | MO | 63011-5402 |
| RICK M HINZPETER & | CAROL WRIGHT HINZPETER JT TEN | 2113 HICKORY SUMMIT | | | BALLWIN | MO | 63011-5402 |
| RICK M KREST | 9 CRYSTAL COURT | | | | GATES | NY | 14606-3201 |
| RICK M MADRID | 15764 ASH LANE | | | | RED BLUFF | CA | 96080-9304 |
| RICK M SOBECKI & | DEBRA S CRAWFORD JT TEN | 4458 288TH STREET | | | TOLEDO | OH | 43611 |
| RICK MEIER | BOX 72626 | | | | BOSSIER CITY | LA | 71172-2626 |
| RICK N LUTZ | 7171 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| RICK NECESSARY | 11601 FALCON TRAIL CT | | | | MANOR | TX | 78653 |
| RICK O MCMURRAY | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| RICK ONISKO | 25616 DOGWOOD LN | | | | NOVI | MI | 48374 |
| RICK P FISHER | 3 INWOOD CIRCLE | | | | AUSTIN | TX | 78746-4643 |
| RICK POZNIKO AND | DIANE POZNIKO JTWROS | 97 18TH AVENUE, NW | | | HICKORY | NC | 28601-1822 |
| RICK RHODES | 18188 BLOSSER RD | | | | NEY | OH | 43549-9725 |
| RICK RITT | CGM PROFIT SHARING CUSTODIAN | 553 KENSICO COURT | | | SUFFERN | NY | 10901-4159 |
| RICK ROBINSON & | KIMBERLY ROBINSON JT TEN | BOX 1132 | | | MACCLENNY | FL | 32063-1132 |
| RICK ROMAN | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229-2377 |
| RICK S FULLER | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| RICK S NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229-5519 |
| RICK S POTTER | 2582 CAMPBELL STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| RICK SEGALLA & | MARY SEGALLA JT TEN | 4146 TARA ST | | | SPRINGDALE | AR | 72762-7938 |
| RICK SPENCER AND | JANET SPENCER JTWROS | 24803 MATHER DRIVE | | | KATY | TX | 77494-6844 |
| RICK STEVEN SILVERMAN | 1621 CRESCENT DR | | | | FLINT | MI | 48503-4722 |
| RICK T GATES | 1416 N HARMONY DRIVE | | | | JANESVILLE | WI | 53545-1226 |
| RICK T MCBRIDE | 624 DEER TRL | | | | LABADIE | MO | 63055-1526 |
| RICK T STAINBROOK | 1499 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| RICK VALENTINE & | SANDRA VALENTINE JT TEN | 503 131ST ST E | | | BRADENTON | FL | 34212 |
| RICK VEIGA | 4957 NW 77TH CT | | | | COCONUT CREEK | FL | 33073-3591 |
| RICK W GUNBY | 696 MEADOW LARK RD | | | | FITZGERALD | GA | 31750-6736 |
| RICK W MC LEOD | 1771 KENWOOD STREET | | | | TRENTON | MI | 48183-1824 |
| RICK W PROSSER | PO BOX 25 | | | | HARRISON | MI | 48625-0025 |
| RICK W SHATSWELL | 401 DIAMOND LANE | | | | BLUE SPRINGS | MO | 64014-5110 |
| RICK WHITAKER | 1081 MICHAELSON | | | | ROCHESTER | MI | 48307-5448 |
| RICKARD H JONES | 3385 DIVISION ST | BOX 101 | | | ARCADIA | MI | 49613-0101 |
| RICKARD J JOSEPH | 4509 OXFORD AVE | | | | MINNEAPOLIS | MN | 55436-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKE D KATKO | 3620 WILBUR ROAD | | | | MARTINSVILLE | IN | 46151-8172 |
| RICKETTS JOINT TRUST | UAD 08/17/93 | GERALD V RICKETTS & | CATHERINE RICKETTS TTEES | 3750 CHERRY HILL DRIVE | CROWN POINT | IN | 46307-8937 |
| RICKETTS LIVING TRUST | U/A DTD 3/16/89 | JOHN T RICKETTS | & SHIRLEY MAE RICKETTS TTEE | 1416 GRAYNOLD AVE | GLENDALE | CA | 91202-1417 |
| RICKEY A MARSINICK | 305 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| RICKEY A NORMINGTON | 373 WEST THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| RICKEY A UPTON | 1004 BETTY ST S W | | | | DECATUR | AL | 35601-4740 |
| RICKEY A UPTON & | SHARON P UPTON JT TEN | 1004 BETTY STREET SW | | | DECATUR | AL | 35601-4740 |
| RICKEY B ELLIS | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601-5941 |
| RICKEY BARRETT HATFIELD | 172 RUSH FORK LN | | | | WITTENSVILLE | KY | 41274-9007 |
| RICKEY C WHEELER | 401 KRISTEN COURT | | | | FRANKLIN | OH | 45005-2149 |
| RICKEY D CLARK | 1961 JOY ROAD | | | | SAGINAW | MI | 48601-6871 |
| RICKEY D GREEN | 24911 PEETY LANE | | | | ATHENS | AL | 35613-3263 |
| RICKEY D HARWELL | PO BOX 148 | | | | SAVANNAH | TN | 38372-0148 |
| RICKEY E HALLOR AND | CAROL A HALLOR JTWROS | 5100 SHERWOOD | | | PEORIA | IL | 61614-4727 |
| RICKEY E SPURLOCK | 2118 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| RICKEY G HUDSON | 404 PARKLANE DR | | | | BOSSIER CITY | LA | 71111-2216 |
| RICKEY G HUDSON | 404 PARKLANE DR. | | | | BOSSIER CITY | LA | 71111-2216 |
| RICKEY H GUNDY | 4823 FARLEY DR | | | | MENTOR | OH | 44060-1053 |
| RICKEY H THOMAS | 13502 FRAZIER PIKE | | | | LITTLE ROCK | AR | 72206-9665 |
| RICKEY J BODARY | 3954 BENNINGTON RD | | | | DURAND | MI | 48429-9118 |
| RICKEY J BRAXTON | 3048 CINNAMON ST | | | | CINCINNATI | OH | 45208-3208 |
| RICKEY J FULLER | 1510 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| RICKEY J HOOK & | MYRL E HOOK JT TEN | 1562 WESTVALE DR | | | FESTUS | MO | 63028-2029 |
| RICKEY J JOHNSON | 122 KYLE ST | | | | WOODSTOCK | GA | 30188-4827 |
| RICKEY J MCELFISH | CGM IRA CUSTODIAN | 10 CARINA | | | IRVINE | CA | 92603-5711 |
| RICKEY J WEBSTER | 301 MOREA ROAD #CT 2140 | | | | FRACKVILLE | PA | 17932 |
| RICKEY JONES | 606 N ELM | | | | COMANCHE | TX | 76442-1546 |
| RICKEY L COURTNEY | 34153 LYNCROFT CT | | | | FARMINGTN HLS | MI | 48331-3646 |
| RICKEY L KING | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| RICKEY L NELSON | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| RICKEY L WALDROP | 1293 LAUREL LICK RD | | | | SEVIERBILLE | TN | 37862-7777 |
| RICKEY L WEBBER | 617 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| RICKEY LEE BRIGGLE | 201 MADISON | | | | POLK CITY | IA | 50226-1170 |
| RICKEY LOU CAMARA | 5766 E NORTHLAND RD | | | | MANTECA | CA | 95336-8429 |
| RICKEY MAEDER | 10 O'MALLEY CRESCENT | WHITBY ON  L1R 2B5 | CANADA | | | | |
| RICKEY R BRZEZINSKI & | JO ANN BRZEZINSKI JT TEN | 7432 E COLDWATER | | | DAVISON | MI | 48423-8925 |
| RICKEY RISSMAN | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RICKEY T ADAMS | 6930 S SHILOH ROAD | | | | WEST MILTON | OH | 45383-9630 |
| RICKEY V STINSON | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| RICKEY W CORSON | 1368 GALA WAY | | | | RICHLAND | WA | 99352-5742 |
| RICKEY W RIVERS | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7845 |
| RICKEY WILDER | PO BOX 721 | | | | CLEARLAKE PARK | CA | 95426-0721 |
| RICKI L EDMONDSON | 10096 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9754 |
| RICKI L POWELL | PO BOX 965 | | | | GREENWOOD LAKE | NY | 10925-0965 |
| RICKI S ECK | 2727 HOLLY BEACH RD | | | | BALTIMORE | MD | 21221-2022 |
| RICKIE C MARTIN | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 |
| RICKIE CHARLESTEIN & | SHERRI CHARLESTEIN JTWROS | 2224 REBECCA DRIVE | | | HATFIELD | PA | 19440-2750 |
| RICKIE E KRESEN | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452-3613 |
| RICKIE E. MONIER AND | DIANNE L. MONIER JTWROS | 13511 ISLAND LAKE RD. | | | CHELSEA | MI | 48118-9578 |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD | PO BOX 627 | | | SEABECK | WA | 98380-0627 |
| RICKIE G KUYKENDOLL | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| RICKIE K HALCOMB | 1668 MERILINE AVE | | | | DAYTON | OH | 45410-3332 |
| RICKIE L ANDERSON | 115 E KREPPS RD | | | | XENIA | OH | 45385-9778 |
| RICKIE L MICHAEL | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| RICKIE L STACEY | 20259 FOXBORO | | | | RIVERVIEW | MI | 48192-7915 |
| RICKIE P ROBICHAUD | 8220 LONG ISLAND COURT | | | | FAIRHAVEN | MI | 48023-2458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKIE R CROSLEY | 6055 EAST GRANT AVENUE | | | | TERRE HAUTE | IN | 47805-9604 |
| RICKIE R HARRISON | 1190 CO RD 134 | | | | TOWN CREEK | AL | 35672 |
| RICKIE R RICHARDS & | CHRISTINE M RICHARDS JT TEN | 12891 SOUTH REED RD | | | GRAFTON | OH | 44044-9576 |
| RICKIE R SANDERS & | LOIS L SANDERS JT TEN | 28176 QUAIL HOLLOW | | | FARMINGTON HILLS | MI | 48331-5652 |
| RICKIE R SIMS | 550 STATE PARK ROAD | | | | ORTONVILLE | MI | 48462-9778 |
| RICKIE R WILLIAMS | 1114 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| RICKIE SIFRE | 46 NORTH CHESTNUT STREET | | | | NEW PALTZ | NY | 12561-1405 |
| RICKIE W WARNER | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3737 |
| RICKY A CORKE | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023-3314 |
| RICKY A DAVIS | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| RICKY A DAVITTO | 162 HICKORYWOOD CT | | | | BROWNSBURG | IN | 46112-1846 |
| RICKY A GETTIS | 5 LAKE CRYSTALBROOK DR | | | | LITTLE EGG HARBOR | NJ | 08087-1282 |
| RICKY A GIBSON | 3733 SW 38TH | | | | OKLAHOMA CITY | OK | 73119-2806 |
| RICKY A HARRIS | 5072 SPANISH OAKS CT | | | | MURRELLS INLT | SC | 29576-5448 |
| RICKY A HOELLRICH | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| RICKY A HUGHETT | 9602 E 9TH ST | | | | INDIANAPOLIS | IN | 46229-2513 |
| RICKY A KLEIN | 266 DONNA MAE | | | | LEONARD | MI | 48367-4210 |
| RICKY A MORPHEW | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| RICKY A. CATLEY | 13006 BUTLER ROAD | | | | WAKEMAN | OH | 44889-9023 |
| RICKY ALAN ROOT | 1704 WEBSTER ROAD | | | | FLINT | MI | 48505-2497 |
| RICKY B ANDREWS | 17 IMPERIAL CT | | | | CARTERSVILLE | GA | 30121-9261 |
| RICKY B GENTON | 4230 ALLISON ST | | | | NORWOOD | OH | 45212-3059 |
| RICKY BENEDICT BONGIORNO | 2440 STONEBROOK | | | | DAVISON | MI | 48423-8620 |
| RICKY BROUSSARD | KAREN BROUSSARD TEN COM | 2929 BROUSSARD RD | | | SULPHUR | LA | 70665-7526 |
| RICKY BROWN | PO BOX 28115 | | | | DETROIT | MI | 48228-0115 |
| RICKY C FENWICK | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| RICKY C HARBOURT | 346 GOSHEN SWAINTON RD | | | | CAPE MAY CRT HOUSE | NJ | 08210-1545 |
| RICKY C PRASIL | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346 |
| RICKY C YANTA | 5950 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| RICKY D BEETS & | MARY E BEETS JT TEN | 8924 THORNBERRY DRIVE | | | N RICHLAND HILLS | TX | 76180-1621 |
| RICKY D BROWN | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| RICKY D CHARLES | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475-3505 |
| RICKY D CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| RICKY D CUMMINGS & | BEVERLY J COMMINGS JT TEN | 202 HICKORY ST | | | MONTROSE | MI | 48457-9418 |
| RICKY D DICKSON | 248 PARKER RD | | | | UNION GROVE | AL | 35175-5116 |
| RICKY D GRAFF AND | KERI P GRAFF JTTEN | 169 CR 346 ROAD | | | EL CAMPO | TX | 77437-6603 |
| RICKY D HAYNES | 2412 N W SHADYBEND LN | | | | LEES SUMMIT | MO | 64081 |
| RICKY D JOY | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| RICKY D PEARSON | 203 W COURT ST | | | | HARTINGTON | NE | 68739-4624 |
| RICKY D PRATT | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| RICKY D SCHROEDER | 3050 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1148 |
| RICKY D SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| RICKY D SUTHERLAND | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079 |
| RICKY D WILKINS | 1905 W ELMWOOD DR | | | | ACWORTH | GA | 30102-1743 |
| RICKY E ALFORD | 4965 WILCOX | | | | HOLT | MI | 48842-1941 |
| RICKY E BALLOW | 8228 E 118 | | | | WETUMKA | OK | 74883-9533 |
| RICKY E HUDNALL | 250 REDWOOD LANE | | | | MONROE | LA | 71202-8199 |
| RICKY E MAAS | 14189 RD C | | | | LEIPSIC | OH | 45856-9400 |
| RICKY E MARCUM | 31025 ISLAND DR | | | | GIBRALTAR | MI | 48173-9549 |
| RICKY E MARSEE | 2587 BLANCHE | | | | MELVINDALE | MI | 48122-1913 |
| RICKY E MARTIN | 3116 AMBERWOOD CT | | | | EDMOND | OK | 73003-2131 |
| RICKY EDGE | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| RICKY F CORCIMIGLIA | 3020 W 760 N | | | | FREMONT | IN | 46737-8840 |
| RICKY FIELDS | CGM IRA CUSTODIAN | ROUTE 3 BOX 174 | | | DEKALB | MS | 39328-5913 |
| RICKY FRAZIER | 22198 GENESIS DR | | | | WOODHAVEN | MI | 48183-5266 |
| RICKY G BROWN | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKY G HARRISON | 8380 DAVISON ROAD | | | | DAVISON | MI | 48423-2038 |
| RICKY G JOHNSON | 1603 WEST COWING DR | | | | MUNCIE | IN | 47304-2328 |
| RICKY G MARTINEZ | 1513 EMILY | | | | SAGINAW | MI | 48601-3037 |
| RICKY G PEARSON | 7405 SWAN WAY | | | | CARY | IL | 60013-6041 |
| RICKY G TOBIA | 3219 HOWELL RD E | | | | WEBBERVILLE | MI | 48892-9215 |
| RICKY GIBBS | 847 E BOSTON | | | | YOUNGSTOWN | OH | 44502-2421 |
| RICKY GILLILAND | 611 GREENS CHAPEL ROAD | | | | CLEVELAND | AL | 35049-5741 |
| RICKY GOLLHARDT | 6433 SILVER OAKS DR | | | | ZEPHYRHILLS | FL | 33542 |
| RICKY J BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| RICKY J BRADLEY | 2779 LAKE GEORGE RD | | | | METAMORA | MI | 48455-9202 |
| RICKY J DEROSSETT | 22159 179TH ST | | | | TONGANOXIE | KS | 66086-4241 |
| RICKY J DOVE & | SUSAN D HAMPTON JT TEN | 659 MOUNTAIN MIST DR | | | MARTINSVILLE | VA | 24112-1768 |
| RICKY J ELLIS | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |
| RICKY J GERMAN | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8012 |
| RICKY J HATTE | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039-8934 |
| RICKY J HOLBROOK | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| RICKY J KENNEDY | 1404 HWY 411 | | | | VONORE | TN | 37885-2441 |
| RICKY J KOSCHMIDER | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 |
| RICKY J MAUL | 6321 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7970 |
| RICKY J SIKORA | PO BOX 364 | | | | O'BRIEN | FL | 32071-0364 |
| RICKY J TANFIELD | 102 GARDNER ST | | | | MOSCOW | PA | 18444-9029 |
| RICKY JOSEPH SALVO | 909 HILLSIDE DR | | | | LUTZ | FL | 33549-3818 |
| RICKY K BROOKS | 5200 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| RICKY K RIFENBARK | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RICKY KEATON | 3509 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| RICKY KIRN | CUST PHILIP KIRN UGMA MI | 1774 HAYES DENTON RD | | | COLUMBIA | TN | 38401-8254 |
| RICKY KIRN | CUST JOHN KIRN UGMA MI | 1774 HAYES DENTON RD | | | COLUMBIA | TN | 38401-8254 |
| RICKY KIRN | CUST DAVID KIRN UGMA MI | 1774 HAYES DENTON RD | | | COLUMBIA | TN | 38401-8254 |
| RICKY L ADAMS | CAROLYN S ADAMS JT TEN | 19024 N 19TH DR | | | PHOENIX | AZ | 85027-5205 |
| RICKY L BEEBE | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| RICKY L BOGGS | 9120 BURGETT RD | | | | ORIENT | OH | 43146-9759 |
| RICKY L BOWEN | 3447 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5404 |
| RICKY L CALLENDER | 3950 ROLLINS | | | | WATERFORD | MI | 48329-2058 |
| RICKY L CLARK | 43212 SALLVIGNON | | | | STERLING HEIGHTS | MI | 48310 |
| RICKY L COUNTS | 3399 ELLIS PARK DRIVE | | | | BURTON | MI | 48519-1413 |
| RICKY L DARLING | 28861 62ND AVE | | | | LAWTON | MI | 49065-9601 |
| RICKY L DRENNEN | 10264 CRESSWELL RD | | | | MINERAL POINT | MO | 63660-9378 |
| RICKY L ELLIOTT | 292 MILLCREEK DR | | | | CHESTERVILLE | IN | 46017-1737 |
| RICKY L ELLIS | 5671 WILLOW TWIG LN | | | | DAYTON | OH | 45459-1151 |
| RICKY L FAWLEY | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066-8826 |
| RICKY L GOODEN | PO BOX 356 | | | | EDMONTON | KY | 42129-0356 |
| RICKY L HATFIELD | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158 |
| RICKY L HAUPTMAN | P O BOX 368 | | | | BELLVILLE | TX | 77418-0368 |
| RICKY L HAYES | 3436 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| RICKY L HENDERSON | C/O HEATHER M HENDERSON | 689 STATE ROUTE 11 | | | MOIRA | NY | 12957 |
| RICKY L HURST | 158 W LONGFELLOW | | | | PONTIAC | MI | 48340-1830 |
| RICKY L JOHNSON | 135 W PATERSON STREET | | | | FLINT | MI | 48503-1017 |
| RICKY L KELLEY | 7029 BRITTWOOD | | | | FLINT | MI | 48507-4619 |
| RICKY L KERN | 401 ERVING DR | | | | MARTINSBURG | WV | 25401-6776 |
| RICKY L KING | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| RICKY L MEREDITH | 1917 THOMPSON | | | | LANSING | MI | 48906-4162 |
| RICKY L NECESSARY | 131 W ULEN DR | APT B3 | | | LEBANON | IN | 46052 |
| RICKY L REED | 4565 ROBERTS LANE | | | | ROSE CITY | MI | 48654-9613 |
| RICKY L ROBERTS | PO BOX 65193 | | | | FAYETTEVILLE | NC | 28306-1193 |
| RICKY L SELF | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 |
| RICKY L SINGER | 1950 WINIFRED ST | | | | CHEBOYGAN | MI | 49721-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKY L SMITH | 2009 S SHERIDAN | | | | ELWOOD | IN | 46036-3430 |
| RICKY L SNIDER | 69 NEW HOPE RD | | | | BUFFALO | MO | 65622-6243 |
| RICKY L SUMMERS | 4159 SHERSTONE PLACE CT | | | | ORION | MI | 48359-1446 |
| RICKY L WADE & | CAROL A WADE JT TEN | 5066 SAFFRON DR | | | TROY | MI | 48085-6703 |
| RICKY L WHITELEY | 5919 MOUNT BONNELL | | | | AUSTIN | TX | 78731-3644 |
| RICKY L WILLIAMS | 2201 ANDERSON DR SW | | | | DECATUR | AL | 35603-1001 |
| RICKY LAND | 10255 HAYWOOD VALLEY RD | | | | SUMMERVILLE | GA | 30747 |
| RICKY LEE MORROW | 408 DAVIS | | | | ANN ARBOR | MI | 48103-5414 |
| RICKY MOCK PLUMBING CO INC | ATTN: RICKY MOCK | 487 HENDERSON ROAD | | | MACON | GA | 31217-2313 |
| RICKY MOCK PLUMBING CO INC | MONEY MARKET ACCOUNT | 487 HENDERSON ROAD | | | MACON | GA | 31217-2313 |
| RICKY MOSES | 176 HARMONY DR | | | | DAHLONEGA | GA | 30533-3366 |
| RICKY N FLOYD | 324 N BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1412 |
| RICKY N PARKER | 370 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| RICKY O BRANNER | 18314 SW TIMBREL LN | | | | SHERWOOD | OR | 97140-8127 |
| RICKY O LOGSDON | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| RICKY PATTERSON | 34483 PHYLLIS | | | | WAYNE | MI | 48184-2459 |
| RICKY R CALLAWAY | 1445 ALCONA DRIVE | | | | BURTON | MI | 48509-2039 |
| RICKY R DAVIS | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| RICKY R DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| RICKY R FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| RICKY R GUY | 5285 ALVA AVE N W | | | | WARREN | OH | 44483-1211 |
| RICKY R HOUGHTELING | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| RICKY R VROOMAN | 407 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| RICKY RICHARD RASCH | ATTN SHEILA A PECHE | 7944 ELLIS RD | | | MILLINGTON | MI | 48746-9483 |
| RICKY RIOS | 801 W PERRY ST | | | | PAULDING | OH | 45879-1367 |
| RICKY RUSH | 279 E BORT STREET | | | | LONG BEACH | CA | 90807-8941 |
| RICKY S DIMON | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| RICKY S SMITH | 6259 MODOC RD | | | | BURKESVILLE | KY | 42717-7813 |
| RICKY S WONER | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |
| RICKY SADLER | 1454 ISLINGTON RD | | | | CEDARVILLE | MI | 49719-9714 |
| RICKY SPRAGIA | P O BOX 3715 | | | | W LAFAYETTE | IN | 47996-3715 |
| RICKY T DANIELS | 4912 MAGELLAN AVE | | | | DAYTON | OH | 45426-1484 |
| RICKY TYRA | 20518 EMMETT | | | | TAYLOR | MI | 48180-4363 |
| RICKY V BREWER | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062-9234 |
| RICKY VAN | 10546 RANCHITO ST | | | | EL MONTE | CA | 91731-1240 |
| RICKY W CURTIS | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8510 |
| RICKY W HANSES | 486 S STATE ST P O BOX 185 | | | | PEWAMO | MI | 48873-0185 |
| RICKY W HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| RICO DICARO | 2073 DEVON ROAD | OAKVILLE ON  L6J 2N1 | CANADA | | | | |
| RICO HILL | 20070 PREVOST | | | | DETROIT | MI | 48235-2343 |
| RICTER M SPITZLEY | 11302 MULLIKEN HWY | | | | MULLIKEN | MI | 48861-9797 |
| RIDGELY W AXT JR & | MARY L AXT TEN ENT | BOX 353 | | | COLLEGE PARK | MD | 20741-0353 |
| RIDGEWOOD MASONIC TEMPLE | GUILD INC | 100C ROSSMOOR DRIVE | | | MONROE TOWNSHIP | NJ | 08831-1501 |
| RIDGWAY SATTERTHWAITE | CUST ANDREW LINTON SATTERTHWAITE | UGMA WI | 255 W FAIRLEE RD | | FAIRLEE | VT | 05045-9581 |
| RIDLEYS BOOK BINDERY INC | ATTN DOUGLAS S RIDLEY | 2435 NO TRIPHAMMER RD | | | ITHACA | NY | 14850-1047 |
| RIED ELIASS WATFI | ATTN RIED ELIASS WATFI | | | P,O BOX 6845 HAWALI | | | |
| RIEFE'S INC. | PROFIT SHARING RETIREMENT PLAN | UAD 12/18/69 AMD 11/01/84 | STB R | 10736 145TH ST | DAVENPORT | IA | 52804-8825 |
| RIELLA G LABOE | TR U-T 09/06/90 M-B RIELLA G | LABOE | 13071 CROSS CREEK BLVD #405 | | FORT MYERS | FL | 33912-4637 |
| RIELLE HINTON LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| RIFKI F MSEITEF | 2427 N MARSHFIELD AVE | | | | CHICAGO | IL | 60614-1925 |
| RIFORD R TUTTLE JR | 43 E WASHINGTON ST | | | | RUTLAND | VT | 05701-4108 |
| RIGGS L SMITH | 4957 EGGERS DR | | | | FREMONT | CA | 94536-7153 |
| RIGHT CHOICE REALTY INC | C/O BRADLEY WEIDENBAUM | RR 4 BOX 4284 | LITTLE MEXICO ROAD | | SAYLORSBURG | PA | 18353 |
| RIGO PREDONZAN | GINA PREDONZAN JT TEN | 339 BIRCH RD | | | KINGS PARK | NY | 11754-3116 |
| RIGOBERTO A LARIOS C | TERESA RAMIREZ L JT TEN | PAS.LOM D BOSQU#2700-51 COL.LOMA | | D BOSQU ZAPOPAN,JAL 45118 MEXICO | | | |
| RIGOBERTO A SANCHEZ | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RIGOBERTO RIOS | CUST MIGUEL RIOS | UTMA NJ | 108 35TH ST APT 8 | | UNION CITY | NJ | 07087-5938 |
| RIGOBERTO RIOS | CUST GISELLE RIOS | UTMA NJ | 108 35TH ST APT 8 | | UNION CITY | NJ | 07087-5938 |
| RIHCARD A OWENS & | CAROL D OWENS JTWROS | 9858 BOYER RD | | | CHARLOTTE | MI | 48813-8633 |
| RIIKKO W KILPI | 2023 N ALANTIC AVE 231 | | | | COCOA BEACH | FL | 32931 |
| RIKI B GREEN & | ELAINE T GREEN JT TEN | 2278 AURIE DR | | | DECATUR | GA | 30034-2904 |
| RILEY A BARKER | 1002 ZOLLINGER RD | | | | GOSHEN | IN | 46528 |
| RILEY BUICE | 1251 LONG CORNER ROAD | | | | MOUNT AIRY | MD | 21771 |
| RILEY COX | 12718 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9280 |
| RILEY DISMUKE | 12130 BLOOM | | | | DETROIT | MI | 48212-2875 |
| RILEY DORTCH | PO BOX 21151 | | | | DETROIT | MI | 48221-0151 |
| RILEY E ROWLAND JR & | PATRICIA A ROWLAND JT TEN | 1374 TWAIN CT | | | TROY | MI | 48083-5355 |
| RILEY ESOM GROOVER | 3306 CANADAY DR | | | | ANDERSON | IN | 46013-2215 |
| RILEY F MCNEAL | 945 S LOCUST LANE | | | | TACOMA | WA | 98565 |
| RILEY J & LILLIAN N WARREN & | BEATRICE W BLANDING | FOUNDATION | 6 FORD AVE | | ONEONTA | NY | 13820-1818 |
| RILEY L BRANTLEY | 13122 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313-1919 |
| RILEY L PARR | 11933 N MUSTANG RD | | | | YUKON | OK | 73099-8145 |
| RILEY LEE | 217 PARTRIDGE RD | | | | SLIDELL | LA | 70461-2903 |
| RILEY LOUISE NEWSOME | 2819 PANNELL RD NE | | | | SOCIAL CIRCLE | GA | 30025-3317 |
| RILEY MOORE | 1661 LYNDALE RD | | | | AURORA | IL | 60506-9110 |
| RILEY P COMBS | 4313 CREST CREEK CT SW | | | | GRANDVILLE | MI | 49418-3039 |
| RILEY P COOPER | 910 MITCHELL AVENUE | | | | ALBANY | GA | 31705-3141 |
| RILEY P MCLINCHA | 11229 BRAY RD | | | | CLIO | MI | 48420-7913 |
| RILEY R HOLMES & | SHARON K HOLMES JT TEN | BOX 275 | | | BUSHLAND | TX | 79012-0275 |
| RILEY SCOTT SPRINGS | 42 COMMANCE CIRCLE | | | | SEGUIN | TX | 78155 |
| RILEY W ROUSH | TR RILEY W ROUSH TRUST | UA 10/13/95 | 3015 W STATE RTE 29 | | URBANA | OH | 43078-9335 |
| RILLER L ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RILLER LUCILLE ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RIMON E NASR | 2499 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2461 |
| RINA K KANYUCK & | PEGGY A MCCABE TR | UA 08/28/2008 | KANYUCK FAMILY TRUST | 1625 W LANTANA COURT | CHANDLER | AZ | 85248 |
| RINA K KANYUCK, PEGGY A MCCABE | VIVIEN F BUFFA CO-TTEES | U/A/D 08-28-2008 | FBO KANYUCK FAMILY TRUST | 1625 W LANTANA CT | CHANDLER | AZ | 85248-3685 |
| RINA L GILL | ROUTE 2 BOX 440B | | | | KOSCIUSKO | MS | 39090-9343 |
| RINA YELLIN | CUST FLORENCE H YELLIN UGMA NY | 15 DIKE DRIVE | | | MONSEY | NY | 10952 |
| RINALDO MARRA | 1202 GREEN TREE RD | | | | NEWARK | DE | 19713-3333 |
| RINALDO P ROMANO | 11431 STATE RD | | | | N ROYALTON | OH | 44133-3262 |
| RINALDO V DITULLIO | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5328 |
| RINEY ROBERTSON | 404 EAST 3RD ST | | | | LAKESIDE | OH | 43440-1561 |
| RINO A LAVARONI | MARIA LAVARONI JT TEN | 344 6TH STREET | | | JERSEY CITY | NJ | 07302-1801 |
| RINTARO KAWAI | 40 E 89TH ST | APT 9D | | | NEW YORK | NY | 10128-1218 |
| RIO L MARTINEAU | 1073 SERGE DEYGLUN | BOISBRIAND QC  J7G 3G2 | CANADA | | | | |
| RIO SOREN ANDERSON | PO BOX 933 | | | | REDWAY | CA | 95560-0933 |
| RIQUELME C ESCUDERO | 1516 BEREA COURT | | | | CLAREMONT | CA | 91711-3505 |
| RISA A PAUL & | DAVID C PAUL JTWROS | PO BOX 575 | | | ST IGNATIUS | MT | 59865-0575 |
| RISA A ROSS | 115 CHARTER CIRCLE | | | | OSSINING | NY | 10562-6004 |
| RISA G THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| RISA L BABITT | CUST LAUREN S BABITT UGMA PA | 899 BARNSSWALLOW LANE | | | HUNTINGTON VALLE | PA | 19006-2110 |
| RISA L BRENNER | 899 BARNSSWALLOW LANE | | | | HUNTINGDON VALLEY | PA | 19006-2110 |
| RISA L KATYNSKI | 11821 BRANCH MOORING DR | | | | TAMPA | FL | 33635-6247 |
| RISA M PERKINS | 5105 DORTCH DRIVE | | | | BURTON | MI | 48519 |
| RISDEN H CURRY | 710 W JOY RD | | | | ANN ARBOR | MI | 48105 |
| RISE K BUZZARD & | LARRY D BUZZARD JT TEN | 930 WARREN STREET | | | HUNTINGTON | IN | 46750-2152 |
| RISHI KUMAR | 8 VERONICA CT | | | | OLD BRIDGE | NJ | 08857-3773 |
| RISMAN REVOCABLE LIVING TRUST | UAD 06/26/08 | JOAN RISMAN TTEE | 2008 PLAZA DEL PADRE | | LAS VEGAS | NV | 89102-3915 |
| RISSIE PICKETT | 120 N DIKIE DR | | | | VANDALIA | OH | 45377-2004 |
| RISTO SIDOROVSKI & | MENKA SIDOROVSKI JT TEN | 4884 ALBART DR | | | SYRACUSE | NY | 13215-1304 |
| RITA A BADGLEY | 285 CRESTMOUNT AVE | APT 145 | | | TONAWANDA | NY | 14150-6331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA A CALDER | ATTN RITA A BORNOFF | 1221 SW 129TH STREET | | | OKLAHOMA CITY | OK | 73170-6998 |
| RITA A CORONA KARIM | 16839 JUDYLEIGH DR | | | | HOUSTON | TX | 77084-1948 |
| RITA A COTTER | 2816 SPRINGWOOD DRIVE | | | | AUGUSTA | GA | 30909-2330 |
| RITA A CROSS | 12566 THE BLUFFS | | | | STRONGSVILLE | OH | 44136-3527 |
| RITA A DERENCIUS | 3336 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2495 |
| RITA A DESMOND | 1210 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| RITA A DITTEL | TR RITA A DITTEL REVOCABLE TRUST | UA 02/10/04 | 381 SUMMIT BLVD | | LAKE ORION | MI | 48362-2872 |
| RITA A FIE | 2626 HIGHVIEW DRIVE | | | | NASHVILLE | TN | 37206-1007 |
| RITA A HASSETT | 32 CHADWICK ST | | | | WORCESTER | MA | 01605-1234 |
| RITA A JAMES & | LAUREN M JAMES JT TEN | 10512 S CENTRAL PARK | | | CHICAGO | IL | 60655-3202 |
| RITA A KUNKLER | 5972 PINEBROOK DRIVE | | | | BOCA RATON | FL | 33433-5220 |
| RITA A LAMBRIGHT | 1155 NOE BIXBY RD | APT 235 | | | COLUMBUS | OH | 43213-3540 |
| RITA A LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2985 |
| RITA A MOONEY | 5219 69TH ST | | | | SAN DIEGO | CA | 92115-1715 |
| RITA A OSMON | 2275 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| RITA A PASCOE | TR RITA A PASCOE TRUST | UA 6/4/86 | 49807 SABLE CREEK LN | | MACOMB | MI | 48042 |
| RITA A SMITH | 7349 ULMERTON RD | LOT #170 | | | LARGO | FL | 33771 |
| RITA A STANLAKE | 3333 18 MILE RD | | | | KENT CITY | MI | 49330-9761 |
| RITA A TANCK | 3568 CULVER RD | | | | ROCHESTER | NY | 14622-1825 |
| RITA A VAITKUS | 1111 E 171ST ST | | | | CLEVELAND | OH | 44119-3103 |
| RITA A VENTRIGLIO | 3631 MULBERRY GROVE LOOP | | | | LEESBURG | FL | 34748-1855 |
| RITA A WILLIAMS | 1614 VISTA DR | | | | LANCASTER | PA | 17601-5049 |
| RITA A WOOD | 414 BETSINGER RD | | | | SHERRILL | NY | 13461-1211 |
| RITA ABIZEID & | GEORGE ABIZEID JT TEN | 320 FROST POND RD | | | OLD BROOKVILLE | NY | 11545-2401 |
| RITA ABRAMS | CGM IRA CUSTODIAN | 7141 DUBONNET DRIVE | | | BOCA RATON | FL | 33433-7479 |
| RITA ADLER | 229 W 78TH STREET | APT 82 | | | NEW YORK | NY | 10024-6604 |
| RITA ALBERTI | REGENCY CONDOMINIUM | 190 HIGH ST UNIT 305 1ST FLR | | | MEDFORD | MA | 02155-3847 |
| RITA ALLEN | 4809 RETANA DR | | | | MADISON | WI | 53714 |
| RITA AND DAVID BENTLEY TTEE | U/A/D 12-04-2002 | FBO RITA BENTLEY TRUST | 9909 DALE RIDGE COURT | | VIENNA | VA | 22181-5348 |
| RITA ANN CONRAD | 2801 SHELDON ROAD | | | | MIDDLETOWN | OH | 45042-3536 |
| RITA ANN LAFOND | TR RITA ANN LAFOND REV TRUST | UA 06/17/96 | 1502 KUHL STREET | | MANITOWOC | WI | 54220-2720 |
| RITA ANNE BECAR | 426 FOREST HIGHLAND DR | | | | PITTSBURGH | PA | 15238-1340 |
| RITA AZER | 97 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| RITA B HASSETT | 32 DONALD DRIVE | | | | BUFFALO | NY | 14224-3216 |
| RITA B JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138-1919 |
| RITA B LOVE | 60 KNICKERBOCKER RD #21 | | | | DUMONT | NJ | 07628-2635 |
| RITA BALK & EDWARD BALK TTEES | OF THE RITA BALK TRUST | DTD 09/06/95 | SMITH BARNEY ADVISOR | 7 NORTH BEMISTON | CLAYTON | MO | 63105-3303 |
| RITA BASSETT | 1 EDEN COURT | | | | N WOODMERE | NY | 11581-3636 |
| RITA BELLA | NORIAS ROAD | | | | GREENWICH | CT | 06830 |
| RITA BEMPORAD | 67-67 BURNS STREET #7G | | | | FOREST HILLS | NY | 11375 |
| RITA BENZEL | EISENBACHER STRASSE 54 | D-10823 | BERLIN | GERMANY | | | |
| RITA BIRN JACKLIN | NANCY P. JACKLIN (POA) | 4046 CHANCERY COURT, NW | | | WASHINGTON | DC | 20007-2142 |
| RITA BREWER | 5N420 IL ROUTE 53 | | | | ITASCA | IL | 60143-2563 |
| RITA C BRENT | 14 CRESCENT AVE SAYREVILLE | | | | SOUTH AMBOY | NJ | 08879-1405 |
| RITA C DREISCH | 52 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304-4305 |
| RITA C DRUMM & | STEPHEN F DRUMM | SAMUEL MAN WAY #6 | | | WRENTHEM | MA | 02093-1385 |
| RITA C EAGAN & | JOHN F EAGAN JT TEN | 3103 PALAMORE DRIVE | | | HOLIDAY | FL | 34691-1132 |
| RITA C EVERETT | 3531 NW 104TH DR | | | | GAINESVILLE | FL | 32606-5086 |
| RITA C ISAACS | CUST RHONDA M ISAACS UGMA NJ | 13 PINE ST | | | WESTWOOD | NJ | 07675-2928 |
| RITA C KALANDYK | 19104 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2116 |
| RITA C KOEHLER | TR RITA C KOEHLER LIVING TRUST | UA 12/04/00 | 2086 HARDWOOD DRIVE | | DAVISON | MI | 48423-9539 |
| RITA C KORNAU | 2158 CASTLE PINES CT | | | | HAMILTON | OH | 45013 |
| RITA C KUHLMAN | TR RITA C KUHLMAN TRUST | UA 10/14/99 | 2004 GREYTWIG DR | | KOKOMO | IN | 46902-4553 |
| RITA C LAKIN & | LEONARD LAKIN & | JILL H LAKIN JT TEN | 77 HOLLY PL | | BRIARCLIFF MANOR | NY | 10510-2107 |
| RITA C LOWE TR | UA 10/24/2006 | LOWE FAMILY LIVING TRUST | 10314 CATLETT | | LA PORTE | TX | 77571 |
| RITA C MEANEY | 1006 W ROVEY AVE | | | | PHOENIX | AZ | 85013-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA C NOWAK | TR RITA C NOWAK TRUST | UA 06/22/05 | | | PORT CHARLOTTE | FL | 33952-5087 |
| RITA C REUBENS TOD | BRETT S REUBENS | 808 CAVESSON CRT | | | VIRGINIA BEACH | VA | 23464-3203 |
| RITA C TITHOF & | THOMAS J TITHOF JT TEN | 302 FULTON ST | # 110 | | SAINT CHARLES | MI | 48655-1720 |
| RITA CAMPBELL | 43-62 149TH ST | | | | FLUSHING | NY | 11355-1339 |
| RITA CARENE ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RITA CARR | 4790 RIDGE RD | | | | HILLSBORO | OH | 45133-8876 |
| RITA CASTAGNA | CUST FRED CASTAGNA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 12 WHEATLEY RD | GLEN HEAD | NY | 11545-2906 |
| RITA CLAREY | 11 BERWICK LN | | | | E AMHERST | NY | 14051-2710 |
| RITA COLLINS & CHRISTINE ELLEN | COLLINS COTTEES EDMUND T COLLINS | EXEMPT TRUST UA 11/25/02 | 1679 -26TH AVE | | SAN FRANCISCO | CA | 94122 |
| RITA COOKSON | 4324 FERNBROOK ST | | | | KETTERING | OH | 45440-1515 |
| RITA COPENHAVER | 15518 47TH ST | | | | GRAND JCT | MI | 49056-9412 |
| RITA COUGHLAN | 1363 HOLLYWOOD AVE | | | | BRONX | NY | 10461-6032 |
| RITA CRISTINA PARRA MONTOYA | MIGUEL JARAMILLO PARRA JT TEN | CRA 17 #2 SUR - 10 CASA 115 | | MEDELLIN, ANTIOQUIA | | | |
| RITA CURTIN & | MARY JANE SIMIGAN JT TEN | 4300 MARTHA AVE | | | BRONX | NY | 10470-2055 |
| RITA CURTIS VAUTRIN | 37-43 80TH ST | | | | JACKSON HEIGHTS | NY | 11372-6875 |
| RITA D ADRAY | 57301 S MILLSTONE POND BLVD | | | | LENOX | MI | 48048-3124 |
| RITA D DIEMERT | 113 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RITA D FRANZ | 3153 BEAVER AVE | | | | KETTERING | OH | 45429 |
| RITA D KRASIK | ROY KRASIK JTWROS | 59 WOOD HOLLOW LN | | | NEW ROCHELLE | NY | 10804-3436 |
| RITA D MILLER | 1997 INDIAN ROAD | | | | LAPEER | MI | 48446-8048 |
| RITA D SEELEY | 4 OAK ST | | | | BINGHAMTON | NY | 13905-4636 |
| RITA D VICK | CUST MELISSA R SILVA | UTMA WY | 740 GOODSTEIN DR | | CASPER | WY | 82601-6409 |
| RITA D ZAMON TOD | FREDERICK ZAMON | SUBJECT TO STA TOD RULES | 30739 MARROCCO DR | | WARREN | MI | 48088-5939 |
| RITA DAILEY | 13126 MILLER RD | | | | MT VERNON | OH | 43050-9417 |
| RITA DARLENE MCDERMOTT | CUST JODY DARLENE MCDERMOTT | UTMA CO | 507 N SPRUCE | | GUNNISON | CO | 81230-2944 |
| RITA DELURY | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| RITA DIANE ETKIN | 12924 SW 107 COURT | | | | MIAMI | FL | 33176-5465 |
| RITA DOPPELT TANNER | 2 WATERFRONT PLACE | APT. 1401 | | | MORGANTOWN | WV | 26501-5965 |
| RITA DRESCHEL | 213 MARTIN AVE | | | | SANDUSKY | OH | 44870-9782 |
| RITA DUNCAN & | JEFF DUNCAN JT TEN | 2368 LIMESTONE WAY | | | COLUMBUS | OH | 43228-9156 |
| RITA E BROESTL TTEE | RITA E BROESTL REVOCABLE TRUST | U/A 6/23/99 | 15959 RIDGE ROAD | | NORTH ROYALTON | OH | 44133-5709 |
| RITA E BURKE | 12297 CICERO DR | | | | FLORISSANT | MO | 63033-6804 |
| RITA E CONNELLY & | JOSEPH F CONNELLY JT TEN | 134 OLD SHERMAN HILL RD | | | WOODBURY | CT | 06798-3908 |
| RITA E COULTAS | 108 HARDEN AVE | | | | DUQUESNE | PA | 15110 |
| RITA E DANIELS & | JAMES E DANIELS JT TEN | 4248 E WILSON RD | | | CLIO | MI | 48420-9711 |
| RITA E DAVIS | ATTN RITA E DAVID ROGERS | 416 E MONROE ST | PO BOX 93 | | MONTPELIER | IN | 47359-0093 |
| RITA E DOMINIS | 413 BRYN MAWR IS BAY SHRS GRDN | | | | BRADENTON | FL | 34207-5612 |
| RITA E FLANIGAN | 3000 RIDGETOP CT | | | | SAINT PETERS | MO | 63376-4500 |
| RITA E GIUFFRE | 500 WINSTON SALEM AVE | APT 300 | | | VIRGINIA BEACH | VA | 23451-4788 |
| RITA E HEAD | 37 AMHERST ST | | | | ARLINGTON | MA | 02474-3408 |
| RITA E MICHALSKI & | BARB T ZELLINGER & | MICHAEL J MICHALSKI JT TEN | 807 BANGOR | | BAY CITY | MI | 48706-3905 |
| RITA E MILLER | CGM IRA CUSTODIAN | 6637 DAVIS RD | | | HILLIARD | OH | 43026-9453 |
| RITA E MORRIS | 413 BRYN MAWR ISLAND | | | | BRADENTON | FL | 34207-5612 |
| RITA E OMALLEY | 66-19 70 ST | | | | MIDDLE VILLAGE | NY | 11379-1717 |
| RITA E PREVOST | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| RITA E SAZIMA | 12813 NORTH RD | | | | CLEVELAND | OH | 44111 |
| RITA E THOMAS & | PAUL A THOMAS JT TEN | 141 COZAD DRIVE | | | FAIRBORN | OH | 45324-3328 |
| RITA E TOBIAS | 932 LYON ST | | | | FLINT | MI | 48503-1304 |
| RITA E TOBIAS | CUST MALORI B GRANTHAM UGMA MI | 932 LYON | | | FLINT | MI | 48503-1304 |
| RITA E. RENTON | PAMELA R CADRAN, POA | 19 SAND MILL HILL ROAD | | | CHESHIRE | MA | 01225-9191 |
| RITA ELLEN LEHR | 177 107 AVE NE #1208 | | | | BELLEVUE | WA | 98004-5930 |
| RITA ELLER | 851 BACON RD | | | | PAINESVILLE | OH | 44077-4773 |
| RITA EMERSON | 11051 LOZIER | | | | WARREN | MI | 48089-1713 |
| RITA EVERSOLL | 765 UNION ST | | | | PLATTEVILLE | WI | 53818-2030 |
| RITA F ALMA | 3943 MALLORY S W | | | | GRAND RAPIDS | MI | 49509-3644 |
| RITA F BELBEY | 166 DEER RUN LAKE DRIVE | | | | ORMOND BEACH | FL | 32174-8142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA F BETZ | 1601 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3401 |
| RITA F DAFOE | 1436 HADLEY ROAD | | | | LAPEER | MI | 48446-9656 |
| RITA F JACOBS | 3141 ARIZONA BLV | | | | FLINTN | MI | 48506-2527 |
| RITA F LITTLE | 2407 WANYESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| RITA F MUMFORD | 3909 BELLA VISTA DR | | | | MIDWEST CITY | OK | 73110-3404 |
| RITA F PAWELSKI | 58 LOUISE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3511 |
| RITA F PAWELSKI | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 |
| RITA F PRAINO | TR UA 09/23/93 RITA F PRAINO | REVOCABLE TRUST | 38 GUILFORD RD | | EAST MILTON | MA | 02186-4311 |
| RITA F TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| RITA FACCENDA & | JOSEPH F FACCENDA TR | UA 02/21/1998 | ROBERT D FACCENDA TRUST | 87 CARAVEL DRIVE | BEAR | DE | 19701 |
| RITA FERNANDEZ | 114 VILLAGE RD | # B | | | YORKTOWN HTS | NY | 10598-1337 |
| RITA FERRARO | 22 SHERWOOD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-1977 |
| RITA FOILES | 1717 EVERGREEN ST | | | | ST CHARLES | IL | 60174-3612 |
| RITA FORST | IPC81-00 | FRIEDRICH LUTZMANN RING | RUSSELSHEIM GERMA | GERMANY | | | |
| RITA FORST | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| RITA FRITZ | 4716 ELLSWORTH AVENUE #922 | | | | PITTSBURGH | PA | 15213 |
| RITA FUSCO | C/O R SANDERS | 173 VAN VOORHIS LN | | | MONONGAHELA | PA | 15063-3427 |
| RITA G BAJKOWSKI | CUST LANCE D BAJKOWSKI UTMA MD | 9544 HALLBURST RD | | | BALTIMORE | MD | 21236-4819 |
| RITA G GERVAIS | 570 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-4666 |
| RITA G HOAR & | RICHARD M HOAR | TR RITA G HOAR REVOCABLE TRUST | UA 01/16/01 | 179 COLD SPRING ROAD | WILLIAMSTOWN | MA | 01267-2753 |
| RITA G LANE | C/O PETER J SYDORKO | 2588 WOODVIEW DRIVE | | | LANCASTER | PA | 17601 |
| RITA G LAPAGLIA & | VINCENT LAPAGLIA JT TEN | 285 BERRY RD | | | FREDONIA | NY | 14063-1651 |
| RITA G RIGSBY | 514 RACCOON TRL | | | | CHATTANOOGA | TN | 37419 |
| RITA G WILLIAMS | 4108 W CR 400 S | | | | MUNCIE | IN | 47302-8908 |
| RITA GARRETT | 170 CEDAR VALLEY RD | | | | BEREA | KY | 40403-9615 |
| RITA GIBBS | 1332 BEMIS SE | | | | GRAND RAPIDS | MI | 49506-2547 |
| RITA GIOVANNI | 11247 SAN JOSE BLVD #704 | | | | JACKSONVILLE | FL | 32223-7264 |
| RITA GLASSFORD | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328-3625 |
| RITA GOSCIEJEW | 1406 CONNOR AVE | | | | LOCKPORT | IL | 60441-4519 |
| RITA GROHMAN | TR RITA GROHMAN REVOCABLE TRUST | UA 04/14/98 | 6230 HITCHIN POST WAY | | DEL RAY BEACH | FL | 33484-3559 |
| RITA GUTIERREZ | 7935 SWAN CREEK | | | | NEWPORT | MI | 48166-9798 |
| RITA H CASTELLANO | DIAZ | 19029 US 19 N | 9-301 | | CLEARWATER | FL | 33764 |
| RITA H GOYEN | PO BOX 252 | | | | MARION | CT | 06444-0252 |
| RITA H HOWARD TTEE | FBO RITA H HOWARD RLT | U/A/D 09/09/99 | 176 NAWILIWILI STREET | | HONOLULU | HI | 96825-2043 |
| RITA H HUGHES & | PHILIP E HUGHES JR TEN ENT | 3936 NETHERFIELD ROAD | | | PHILA | PA | 19129-1014 |
| RITA H KEMPTNER | TOD LINDA R THORNTON | SUBJ TO STA TOD RULES | 14 GASCONY CIRCLE | | MANCHESTER | NJ | 08759-6091 |
| RITA H SILVERMAN | 9 HIGHFIELD LN | | | | ALBANY | NY | 12208-1007 |
| RITA H STONE | 1005 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2757 |
| RITA H WALKER | 6170 INDEPENDENCE DR | | | | PORTAGE | MI | 49024-2642 |
| RITA H WILLEMSEN | 1845 S FAIRDALE AVE | | | | CASPER | WY | 82601-4921 |
| RITA H ZARTH & | JOCHEN M KROECKEL JT TEN | 931 MOHAWK ST | | | COLUMBUS | OH | 43206-2644 |
| RITA HAYDEN | TR RITA HAYDEN REV LIVING TRUST | UA 07/25/03 | 25217 LORRAINE | | CENTER LINE | MI | 48015-1907 |
| RITA HERZIG | 1 GRACIE TER | | | | NEW YORK | NY | 10028-7955 |
| RITA HIGGINS | 25 WATERS AVE | | | | S I | NY | 10314-3109 |
| RITA HORVITZ ZEMLOCK | 20225 NE 34TH CT | APT 2119 | | | MIAMI | FL | 33180-3307 |
| RITA HORVITZ ZEMLOCK & | ALBERT J ZEMLOCK JT TEN | 20225 NE 34 COURT | | | AVENTURA | FL | 33180-3317 |
| RITA HOURIHAN & | RENATA PIASCIK GDN | FRANCES F KACZYNSKI | PO BOX 247 | | SOUTHINGTON | CT | 06489-0247 |
| RITA HUBACHER | CUST JOHN J HUBACHER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4071 TIVOLI AVE | LOS ANGELES | CA | 90066-5103 |
| RITA HURST | 603 6TH AVE | | | | SHENANDOAH | IA | 51601-1727 |
| RITA I SCHMULT | 1405 N SMITH RD | | | | OWOSSO | MI | 48867-9392 |
| RITA ILEEN LOHAN | 891 DARLINGTON DR | | | | MAHWAH | NJ | 07430-2528 |
| RITA J ADLER | TR UA 10/03/85 RITA J ADLER | 9100 FRUITVILLE ROAD | | | SARASOTA | FL | 34240-9259 |
| RITA J ALVARADO | 120 SE 5TH AVE | APT 237 | | | BOCA RATON | FL | 33432-5050 |
| RITA J ANDERSON & | DANAH L WUNSCH JT TEN | 87 VINCENT RD | | | BRISTOL | CT | 06010-3830 |
| RITA J BENYA TR | UA 06/27/1995 | RITA J BENYA TRUST | 3359 COLUMBIA WOODS DR APT C | | BARBERTON | OH | 44203 |
| RITA J BRUNNER | 188 CLAYTON RD | | | | TUCKERMAN | AR | 72473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA J BURGESS | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 |
| RITA J CERASI | TR RITA J CERASI LIVING TRUST | UA 05/11/95 | 2738 HARRIS AVE | | CINCINNATI | OH | 45212-3453 |
| RITA J CONJONTE & | BARBARA A CONJONTE JT TEN | 5740 SOUTH PINNACLE LANE | | | GOLD CANYON | AZ | 85218-7028 |
| RITA J ELLSWORTH | 3723 VAN NESS ST NW | | | | WASHINGTON | DC | 20016-2225 |
| RITA J ELLSWORTH | SPECIAL II | 3723 VAN NESS STREET NW | | | WASHINGTON | DC | 20016-2225 |
| RITA J GALLOWAY | 4910 MIKONS PLACE | | | | COCOA | FL | 32926 |
| RITA J GUNTHER | 1608 HELEN STREET | | | | BAY CITY | MI | 48708-5515 |
| RITA J HACK   AND | JAMES A HACK | JT TEN | 2000 SPRING ST | | JEFFERSONVLLE | IN | 47130 |
| RITA J HORNE | 5409 76TH AVE CT W | | | | TACOMA | WA | 98467-4511 |
| RITA J KENNEDY | 10 ARBOR ST | | | | STRATFORD | CT | 06614-4823 |
| RITA J KICK | 140 N CHRISTINE | | | | WESTLAND | MI | 48185 |
| RITA J MOORE | 2000 DELLBROOK DR NE | | | | HUNTSVILLE | AL | 35811-2403 |
| RITA J MORGAN | 360 WILLIS | | | | YOUNGSTOWN | OH | 44511-1640 |
| RITA J NIEPORT | CGM IRA CUSTODIAN | 2213 BELLOAK DRIVE | | | KETTERING | OH | 45440-2005 |
| RITA J O'HARE & | PETER G O'HARE JT TEN | 34A MILLAR COURT | | | PARAMUS | NJ | 07652-4312 |
| RITA J POWELL | 6561 BUCK | | | | TAYLOR | MI | 48180-1627 |
| RITA J RABON | 8009 MOSS ROCK DRIVE | | | | FORT WORTH | TX | 76123-1391 |
| RITA J ROSS | 1005 SAWYER ROAD | | | | CAPE ELIZABETH | ME | 04107-9638 |
| RITA J SCHNEIDER | 10617 STATE RD | | | | NORTH ROYALTON | OH | 44133-1948 |
| RITA J SEVC | 2431 MARINER SQUARE DR | # 228 | | | ALAMEDA | CA | 94501-1005 |
| RITA J SPEER | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| RITA J STEMPIEN | 5503 SOUTHLAWN DR | | | | STERLING HTS | MI | 48310-6552 |
| RITA J WARD & | PAULETTE I BATOR JT TEN | 3085 CLOVERDALE | | | HIGHLAND | MI | 48356-2003 |
| RITA J WELLS | 213 W MARENGO AVENUE | | | | FLINT | MI | 48505-3260 |
| RITA J ZAPF | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2337 |
| RITA JACKSON ACF | AMANDA J WATROUS U/NH/UTMA | 84 AYERS POINT ROAD | | | OLD SAYBROOK | CT | 06475-4301 |
| RITA JACKSON ACF | TRAVIS WATROUS U/NH/UTMA | 84 AYERS POINT ROAD | | | OLD SAYBROOK | CT | 06475-4301 |
| RITA JACOBS | CUST DAVID JACOBS UGMA NY | 21 CONTINENTAL DR | | | WEST NYACK | NY | 10994-2820 |
| RITA JEAN HUDAK | 294 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| RITA JOHNSON | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA K CARON | 126 CHESTNUT ST | | | | AUDUBON | NJ | 08106-1510 |
| RITA K ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| RITA K ELWOOD & | DAVID L ELWOOD JT TEN | 1809 GILPIN AVE | | | WILM | DE | 19806-2305 |
| RITA K GALLANT | 4102 W CHOLLA | | | | PHOENIX | AZ | 85029-3818 |
| RITA K JARRETT | 3433 PADDINGTON DR | | | | COLUMBUS | IN | 47203-4330 |
| RITA K JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| RITA K JONES | 209 MAYDI LANE | | | | MICHIE | TN | 38357 |
| RITA K LANE | 6629 SARGENT RD | | | | JACKSON | MI | 49201-7623 |
| RITA K LONG | PO BOX 992 | | | | DENVER | NC | 28037-0992 |
| RITA K MC GINNIS | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9456 |
| RITA K MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| RITA K OBRIEN | TR JOHN L OBRIEN TRUST | UA 04/12/98 | 480 NOD HILL RD | | WILTON | CT | 06897-1508 |
| RITA K ROSELLE | TR RITA K ROSELLE FAMILY TRUST | UA 11/17/00 | 658 SOUTH WATERS EDGE DRIVE | | WHITEWATER | WI | 53190-2215 |
| RITA KARP COLEMAN | 2 GARDEN DR | | | | RYE | NY | 10580-3313 |
| RITA KASTURAS | 139 W SHORE AVE | | | | BOGOTA | NJ | 07603 |
| RITA KATHERINE JOHNSON | CUST JOHN ANDREW JOHNSON UGMA NY | 162 VON HUENFELD ST | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA KATHERINE JOHNSON | CUST KIM ELIZABETH JOHNSON UGMA NY | 162 VON HUENFELD ST | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA KAY HECKMANN | 1712 PROVINCETOWN RD | | | | CENTERVILLE | OH | 45459-3453 |
| RITA KAYE BURKE | 23 BRANDYWINE AVE | # 3 | | | DOWNINGTOWN | PA | 19335-2925 |
| RITA KAYE H BROWN | 2528 BERGEY RD | | | | HATFIELD | PA | 19440-1702 |
| RITA KEELEY | 13 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2345 |
| RITA KIRK | 105 EAST DELAWARE AVENUE | | | | MILFORD | DE | 19963-2301 |
| RITA KLONICA & | TIMOTHY KLONICA JT TEN | 7420 ROCKDALE | | | DETROIT | MI | 48239-1019 |
| RITA KNIGHT | CGM IRA CUSTODIAN | 4822 LYELL RD | | | SPENCERPORT | NY | 14559-2043 |
| RITA KNORR & | GILBERT KNORR JT TEN | PMB 6821 | PO BOX 2428 | | PENSACOLA | FL | 32513 |
| RITA KNOWLTON | 210 E WABASHA ST | | | | WINONA | MN | 55987-5568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA KOLLER | 930 PENINSULA AVE | APT 410 | | | SAN MATEO | CA | 94401-1564 |
| RITA KUGLER | 1025 ELAINE AVE. | | | | RICHMOND | VA | 23235-4025 |
| RITA L BARTLETT | 127 MIDGELY DR | | | | HEWLETT | NY | 11557-2411 |
| RITA L CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485-1643 |
| RITA L DANIEL | 1044 W LOYOLA AVENUE | | | | CHICAGO | IL | 60626-5238 |
| RITA L ELEF | CGM ROTH IRA CUSTODIAN | 8935 N 82ND ST | | | SCOTTSDALE | AZ | 85258-2316 |
| RITA L ENDT | 1205 IOLA RD | | | | OCEAN SPRINGS | MS | 39564-2818 |
| RITA L GOLDSTEIN | 66 WHITEFIELD AVE | UNIT 100 | | | OCEAN GROVE | NJ | 07756-1286 |
| RITA L HAYES | 1850 CRAWFORD ST | | | | GUNTERSVILLE | AL | 35976-2148 |
| RITA L HELVEY & | DANIEL L HELVEY JT TEN | 6739 PARK SHORES ESTATES | | | OSAGE BEACH | MO | 65065 |
| RITA L HENRY | 4 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| RITA L KING & | LAURA L KING & | SALLY A MORAN JT TEN | 2628 SILVERSIDE | | WATERFORD | MI | 48328-1762 |
| RITA L KONCEWICZ | TR RITA L KONCEWICZ TRUST | UA 10/25/01 | 7958 FERRY RD | | GROSSE ILE | MI | 48138-1564 |
| RITA L KU & | KEVIN KU JT TEN | 2555 SUNDANCE LANE | | | OKEMOS | MI | 48864-5211 |
| RITA L LEVINE | PO BOX 540125 | | | | HOUSTON | TX | 77254-0125 |
| RITA L MC NALLY | 1A | 209 W JOHNSON ST | | | PALATINE | IL | 60067-6161 |
| RITA L MORRIS | 638 CHASE DR | | | | CORPUS CHRISTI | TX | 78412-3037 |
| RITA L NADER | 11009 FORRER CT | | | | STERLING HTS | MI | 48312-4613 |
| RITA L ORTEGA | 7331 PADOVA DR | | | | GOLETA | CA | 93117-1320 |
| RITA L OSIT | 18 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092 |
| RITA L POLLOCK CUST JOSHUA A | POLLOCK | 1204 MALVERN AVE | | | PITTSBURGH | PA | 15217-1141 |
| RITA L QUINN | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| RITA L RAYBURN | 5552 N 100 W | | | | PERU | IN | 46970-8246 |
| RITA L SIGMAN | 5141 MARYVIEW DR | | | | LOUISVILLE | KY | 40216-1623 |
| RITA L TAYLOR | 20717 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111-8736 |
| RITA L THIEL | 24866 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1216 |
| RITA L TOPE | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON | OH | 43147-9157 |
| RITA L WALDEN | 307 TERRY RD | | | | HURST | TX | 76053-8018 |
| RITA L ZAKRAJSEK | 4502 GLEN EAGLE | | | | BRECKSVILLE | OH | 44141-2934 |
| RITA L. STANKUS | CGM IRA CUSTODIAN | 1239 THOMAS STREET | | | HOMEWOOD | IL | 60430-4223 |
| RITA LAMB & | WARREN LAMB JT TEN | 1740 OLD PARIS MURRAY RD | | | PARIS | TN | 38242-7269 |
| RITA LANE | CUST JEFFREY NEIL LANE A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF N J | 1752 SPRINGFIELD AVENUE | MAPLEWOOD | NJ | 07040-2929 |
| RITA LAZZARO | 157-22 96TH ST | | | | HOWARD BEACH | NY | 11414-3221 |
| RITA LEWIS | 725 COTTENDALE AVE | | | | KALAMAZOO | MI | 49024-2701 |
| RITA LEWRY | CUST SHANNON COLLEEN LEWRY UGMA MI | 1221 PURITAN AVE | | | BIRMINGHAM | MI | 48009-4814 |
| RITA M AHEE DABOUL | UAD 02/20/92 | RITA M AHEE DABOUL | TTEE AMD 04/04/06 | 1297 LOCHMOOR BLVD | GROSSE POINTE | MI | 48236-4012 |
| RITA M ANKENBRANDT | 7032 GARLING DR | | | | DEARBORN HTS | MI | 48127-2616 |
| RITA M BAHNA | 7540 EMBASSY DRIVE | | | | CANTON | MI | 48187-1544 |
| RITA M BERKOWITZ | CUST MICHAEL BERKOWITZ | UGMA NY | 4 BRISMAN DR | | THIELLS | NY | 10984-1439 |
| RITA M BISHOP | 99 JOYCE DRIVE | MURRAY MANOR | | | WILMINGTON | DE | 19808-4927 |
| RITA M CARROLL | 16 MULBERRY LANE | | | | FREEHOLD | NJ | 07728-3038 |
| RITA M CHIUCCHIARELLI | 120 LAKE ST | | | | BUCHANAN | MI | 49107-1215 |
| RITA M COMSTOCK | 559 E 3RD AV | | | | CASTLE ROCK | CO | 80108-9217 |
| RITA M CONLON TTEE | FBO RITA M CONLON TR | U/A/D 1-23-06 | 301 COUNTRY CLUB DRIVE | | PROSPECT HEIGHTS | IL | 60070-2571 |
| RITA M DELSERRO | 230 KICHLINE AVE | | | | HELLERTOWN | PA | 18055-1014 |
| RITA M DOCKEN | 821 S SIXTH ST WEST | | | | MISSOULA | MT | 59801-3754 |
| RITA M DOUGLAS | 8184 PARKSIDE DR | | | | WESTLAND | MI | 48185-4606 |
| RITA M DUANE | 24 N SUMMIT AVE | | | | CHATHAM | NJ | 07928-2539 |
| RITA M DURDAK | 7477 SOUTH BOYDEN RD | | | | SAGAMORE HILLS | OH | 44067-2432 |
| RITA M ELLINGHAUSEN & | JANE M GERTHS JT TEN | 219 E WALNUT ST | | | WEST POINT | NE | 68788-1425 |
| RITA M FEDON | 48321 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| RITA M GARDINER | 125 PALMER AVE | | | | MOUNTAIN VIEW | CA | 94043-4211 |
| RITA M GIBEAULT | 159 SUSAN LN | | | | ROCHESTER | NY | 14616-4915 |
| RITA M GIBSON | 79 BEACH 216TH STREET | | | | BREEZY POINT | NY | 11697-1514 |
| RITA M HARNEY | 814 THE DEVON | 2401 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA M HIGGINS | 516 CHETWYND APTS | | | | ROSEMONT | PA | 19010 |
| RITA M HOOD | TR REVOCABLE TRUST 08/18/88 | U-A RITA M HOOD | 2273 CRESTVIEW CIRCLE | | BREA | CA | 92821-4405 |
| RITA M JEAKLE & | PAUL R JEAKLE JT TEN | 109 SUGAR PINE | | | ROCHESTER HILLS | MI | 48309-2233 |
| RITA M JUSKUSKY | PO BOX 2146 | | | | ROYAL OAK | MI | 48068-2146 |
| RITA M KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| RITA M KRAWCZAK | 1532 CHELTENHAM DR | | | | BIRMINGHAM | MI | 48009-7263 |
| RITA M LATELLA | 1607 FAIRMONT ST | | | | NEW KENSINGTON | PA | 15068-5857 |
| RITA M LAWLOR TR | UA 01/14/2002 | JANE R MANNING TRUST | 41 WINGED FOOT DRIVE | | LIVINGSTON | NJ | 07039 |
| RITA M LAWRENCE | 3630 N LEITH RD | | | | JANESVILLE | WI | 53545-9373 |
| RITA M LEBOLD | 36 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909 |
| RITA M LEEDS | 3948 MORNHILL AVE | | | | W BLOOMFIELD | MI | 48324-2857 |
| RITA M LEVINGE-KUNDER | 11275 CHICAGO RD | | | | WARREN | MI | 48093 |
| RITA M LOMBARD | C/O RITA M ROWMAN | 112 BON AIRE CIR W APT 9L | | | SUFFERN | NY | 10901-7043 |
| RITA M LOREDO | 1009 VAMONOS DRIVE | | | | BROWNSVILLE | TX | 78526-1247 |
| RITA M MARTIN & | DAYNA MARIE HUGHES JT TEN | 9337 MAPLE ST | | | NEW LOTHROP | MI | 48460-9811 |
| RITA M MARTINEZ | 82 MAYER AVENUE | | | | BUFFALO | NY | 14207-2131 |
| RITA M MAYHEW & | DALE A BETTS & | SHIRLEY A BETTS JT TEN | 2526 SE 16TH PLACE | APT 205 | CAPE CORAL | FL | 33904-3259 |
| RITA M MC GUIRE | 16 TAFT LANE | | | | ARDSLEY | NY | 10502-2411 |
| RITA M MCGUIGAN | TR RITA M MCGUIGAN TRUST | UA 11/12/92 | 21121 ROBINWOOD | | FARMINGTON | MI | 48336-5078 |
| RITA M MECHLER | 8470 JUNGMAN | | | | SAN ANTONIO | TX | 78252-1702 |
| RITA M MICHAELS | DREXEL HILL APARTMENTS | 265 EVANS ST | APT 8 | | WILLIAMSVILLE | NY | 14221-5553 |
| RITA M MUNCHINSKI | 129 SOUTH SPARKS ST APT 2 | | | | STATE COLLEGE | PA | 16801-3913 |
| RITA M MURZIN & | ROBERT J MURZIN JT TEN | PO BOX 174185 | | | ARLINGTON | TX | 76003-4185 |
| RITA M OAKES | 36038 ENGLISH | | | | STERLING HEIGHTS | MI | 48310-4319 |
| RITA M ODONNELL | 22840 ESTHER | | | | FAIRVIEW PARK | OH | 44126-2913 |
| RITA M PAULSEN | 2901 CLAYBARN RD | | | | SAGINAW | MI | 48603-3191 |
| RITA M PECK THRASHER | 152 GOLD BRANCH ESTATE DRIVE | | | | MURPHY | NC | 28906-9737 |
| RITA M PEREZ | 42 S E NO 1269 LA RIVIERA | RIO PIEDRAS | PUERTO RICO | | | | |
| RITA M PIETRANTONIO | 324 JUSTICE DR | | | | PENNS GROVE | NJ | 08069 |
| RITA M RAND | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RITA M RODRIQUEZ | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| RITA M SATAWA | 1140 OAK HILLS PARKWAY | | | | BATON ROUGE | LA | 70810-4722 |
| RITA M SAUWEBER & | JOHN H SAUWEBER JT TEN | 1898 JULIET AVE | | | ST PAUL | MN | 55105-1709 |
| RITA M SIEGEL | 12640 HOLLY RD | APT A106 | | | GRAND BLANC | MI | 48439-1854 |
| RITA M SIEGEL & | MARIFRANCES HARTL JT TEN | 12640 HOLLY RD | APT A106 | | GRAND BLANC | MI | 48439 |
| RITA M SOUCY | 240 MAIN ST | APT 316 | | | MARLBOROUGH | MA | 01752-3855 |
| RITA M SYKES | MAIN ST | | | | STEPHENTOWN | NY | 12168 |
| RITA M TAGUE | 559 E 3RD AVE | | | | CASTLE ROCK | CO | 80108 |
| RITA M TAYLOR | 6291 SWARTOUT RD | | | | ALGONAC | MI | 48001-3326 |
| RITA M TINKER | 2971 MALIBU DR R D #5 | | | | WARREN | OH | 44481-9230 |
| RITA M TORREZ | 5601 ESSEX ROAD | | | | LISLE | IL | 60532-2371 |
| RITA M VALADE | 16678 CURTIS | | | | ROSEVILLE | MI | 48066-3786 |
| RITA M. RESCH | 1606 ROANOKE DRIVE | | | | WARRENSBURG | MO | 64093-8915 |
| RITA MA AND | LAWRENCE MA JTWROS | 1420 GREENOAKS DR | | | ARCADIA | CA | 91006-1911 |
| RITA MACHELSKI | 173 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1805 |
| RITA MAE BRADLEY | 11432 ASHBURY CT | | | | MOKENA | IL | 60448-9490 |
| RITA MARIE HUNNICUTT | 211 VIRGINIA AVENUE | | | | GARNER | NC | 27529-3547 |
| RITA MARIE LAYDEN AND | JOHN P. LAYDEN JTWROS | 136 NOBLE STREET | | | BROOKLYN | NY | 11222-2534 |
| RITA MARIE STRUBE | 19553 IDLEWOOD TRAIL | | | | STRONGSVILLE | OH | 44136-3133 |
| RITA MARION MARTIN & | DEANNA L MARTIN JT TEN | 9337 MAPLE ST | | | NEW LOTHROP | MI | 48460-9811 |
| RITA MARY DES ARMIER | TR UA 09/17/96 | RITA MARY DES ARMIER | 8072 PRESTONWOOD COURT | | FLUSHING | MI | 48433-1383 |
| RITA MAZER | CUST MEGHAN MAZER | UTMA FL | 140 STONE POST RD | | LONGWOOD | FL | 32779-2745 |
| RITA MC LOUGHLIN | APT 6-B | 130 MORNINGSIDE DR | | | N Y | NY | 10027-6055 |
| RITA MERRITTS TRUST | UAD 08/15/08 | RITA MERRITTS TTEE | 154 MARTLING AVENUE | APT D1 | TARRYTOWN | NY | 10591-4745 |
| RITA MILNER | 10 BONTECOU LN | | | | NEW CITY | NY | 10956-5515 |
| RITA N CAPPELLE TRUSTEE | U/A DTD 01/29/2008 | RITA N CAPPELLE REV TR | 1109 N CLAYTON ST | | WILMINGTON | DE | 19805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA N HOGAN | TOD DTD 10/30/2008 | 8543 RIDGECREST RD | | | LACYGNE | KS | 66040-6079 |
| RITA N PAPP | 56 RAILROAD AVE | | | | TRENTON | NJ | 08628-2931 |
| RITA N WIEDEMAN | 3199 E WOOD VALLEY ROAD N W | | | | ATLANTA | GA | 30327-1519 |
| RITA O'BRIEN | 480 NOD HILL RD | | | | WILTON | CT | 06897-1508 |
| RITA ORZECH AND | CYNTHIA J. SEKOWSKI JTWROS | 1350 SAINT ANDREWS RD. | | | LAKE GENEVA | WI | 53147-4944 |
| RITA P CHAMBERS | PO BOX 5327 | | | | NORCO | CA | 92860-8011 |
| RITA P MC DERMOTT | 57 SNOW RIDGE N | | | | MIDDLETOWN | CT | 06457-1568 |
| RITA P PADGETT | TR UA 05/11/81 M-B RITA P | PADGETT | 7316 KETTLE LAKE DR | | ALTO | MI | 49302-9731 |
| RITA P PADGETT | TR RITA P PADGETT TRUST | UA 02/11/87 | 7316 KETTLE LAKE DR | | ALTO | MI | 49302-9169 |
| RITA P RUDERMAN | 1 ALVARADO RD | | | | BERKELEY | CA | 94705-1508 |
| RITA P STEPHENS | 15521 SANDBURG | | | | RAMULUS | MI | 48174-3142 |
| RITA P TARALA | 44378 SATURN DR | | | | STERLING HTS | MI | 48314-3173 |
| RITA P WEIL | CUST ELIZABETH C WEIL UGMA NY | 3954 LOS ARABIS DRIVE | | | LAFAYETTE | CA | 94549-2834 |
| RITA PAULA DURBA | 47 FINNERTY PL | | | | PUTNAM VALLEY | NY | 10579-3421 |
| RITA PAVKA | 1221 MANOR PARK | | | | LAKEWOOD | OH | 44107-2621 |
| RITA PAWLOSKI & | RONALD PAWLOSKI & | JOHN PAWLOSKI JT TEN | 12804 DARLINGTON | | GARFIELD HEIGHTS | OH | 44125-3759 |
| RITA PERKINS VAIL | 9221 HUNTERS BEND CIR | | | | OOLTEWAH | TN | 37363-8009 |
| RITA PIERCE | 5316 N DEWEY | | | | OKLAHOMA CITY | OK | 73118-6226 |
| RITA R ANGEL | 11 FOXBORO DR | | | | VIENNA | WV | 26105-1939 |
| RITA R CARD TR | RITA ROSCH CARD TRUST | UA DTD MARCH 29 2000 | 1540 PELICAN LANE | | VERO BEACH | FL | 32963-2644 |
| RITA R CARSWELL | CUST ALEXANDRIA H CARSWELL UTMA MI | 721 PERRIEN PL | | | GROSSE POINTE WOOD | MI | 48236-1134 |
| RITA R ELLIOTT & | CATHERINE ELLIOTT JT TEN | 164 PILGRIM RD | | | BRISTOL | CT | 06010-3130 |
| RITA R GASTON | 3301 SW DUKERIES | | | | TOPEKA | KS | 66614-4617 |
| RITA R GILMER & | GENEVA J GILMER JT TEN | 281 ALEXANDER AVE | | | SPARTANBURG | SC | 29306-3503 |
| RITA R KILLIAN & | DONALD J KILLIAN | 6050 RITCHIE HWY | | | BALTIMORE | MD | 21225-3923 |
| RITA R MELE | TR RITA R MELE TRUST | UA 12/04/92 | 4031 GULF SHORE BLVD N | APT 115 | NAPLES | FL | 34103-2676 |
| RITA R NATELLO | 252 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1723 |
| RITA R SEWELL | 4008 VINEYARD DR | | | | KANSAS CITY | MO | 64130-1628 |
| RITA R. SPRAGUE TTEE | FBO THE SPRAGUE FAMILY TRUST | DTD 6-9-1978 AMEND 6-12-95 | 1724 HACIENDA PLACE | | EL CAJON | CA | 92020-1016 |
| RITA RAE MERTEL | C/O ALEXANDER | 1124 CIRCLE HILL DRIVE | | | SELMER | TN | 38375-2286 |
| RITA RINOLDO & | HORATIO RINOLDO JT TEN | 1537 BRADLEY | | | FLINT | MI | 48503-3448 |
| RITA ROTHKOPF | 438 PEPPERIDGE RD | | | | HEWLETT HARBOUR | NY | 11557-2739 |
| RITA ROZENBAUM | 3210 N LEISURE WORLD BLVD | #614 | | | SILVER SPRING | MD | 20906-5697 |
| RITA RUTH TUTT | PO BOX 6117 | | | | LOS OSOS | CA | 93412-6117 |
| RITA S BLUM | 1322 HILLSDALE DR | | | | MONROEVILLE | PA | 15146-4443 |
| RITA S ELIAS | 429 GORDON STREET | | | | SOUTH AMBOY | NJ | 08879-1513 |
| RITA S HENSON | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RITA S JACOBS AND | LOUIS H JACOBS JTWROS | 5486 GREAT LAKES DRIVE | APT A | | HOLT | MI | 48842-8679 |
| RITA S LAYSTROM | TR UNDER THE RITA S LAYSTROM | DECLARATION OF TRUST | 10/26/93 | 2605 CRESTWOOD LANE | DEERFIELD | IL | 60015-1904 |
| RITA S LEVIN & | MELVYN N LEVIN | TR RITA S LEVIN REVOCABLE TRUST | UA 02/09/99 | 31850 PARTRIDGE LANE APT 2 | FARMINGTON HILLS | MI | 48334-1374 |
| RITA S RAY | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RITA S STAPLETON | 2101 NEW TRENTON RD | | | | W HARRISON | IN | 47060-8023 |
| RITA S STERN | 34 CARAWAY RD | | | | REISTERSTOWN | MD | 21136-2514 |
| RITA S TANDY | 10480 COURAGEOUS DR | | | | INDIANAPOLIS | IN | 46236 |
| RITA S TRINDER | 6024 N MOUNT VERNON | | | | SENCA | SC | 29672-9124 |
| RITA S VICARI | 10 HOYE DRIVE | | | | CORTLANDT MANOR | NY | 10567-6224 |
| RITA SCHANZER & | JEFFREY SCHANZER JT TEN | 1662 WHITE PLAINS ROAD | #2B | | BRONX | NY | 10462 |
| RITA SCHMITT | 3518 RECTOR RD | | | | MORNINGVIEW | KY | 41063-8702 |
| RITA SCHURE | 19 TROY PL | | | | SCHENECTADY | NY | 12309-5921 |
| RITA SECORD | 575 BYRON ST | | | | PLYMOUTH | MI | 48170-2211 |
| RITA SEVELL & | WILLIAM HOLSTEIN JT TEN | 13-3 HUNTER LN | | | OSSINING | NY | 10562 |
| RITA SHEEHAN & | MONICA R HILDEBRAND JT TEN | 151 DORMER STREET | | | JOHNSTOWN | PA | 15909 |
| RITA SHROFF | STRATEGIC TEN PLUS | 4937 RUSTIC TRAIL | | | MIDLAND | TX | 79707-1419 |
| RITA SILVERI | 1427 N THATCHER | | | | RIVER FOREST | IL | 60305-1025 |
| RITA SOMMER URGOLA & | STEPHEN URGOLA JT TEN | 290 DEVOE AVE | | | YONKERS | NY | 10705-2710 |
| RITA SOMMER URGOLA & | ANNETTE URGOLA JT TEN | 290 DEVOE AVE | | | YONKERS | NY | 10705-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA STACHOWICZ | 5014 WOODLAND COURT | | | | EAST CHINA | MI | 48054-4197 |
| RITA SUE HENSON | CUST THOMAS PAUL HENSON UGMA MI | C/O RITA SUE HENSON-RAY | 23261 ROSEWOOD | | OAK PARK | MI | 48237-3703 |
| RITA SUSANA LUEBBERT AVILA | RIO BRAVO 17 | VIVEROS DEL RIO | TLALNEPANTLA 54060 | MEXICO | | | |
| RITA SYNOVIK | 330 DELAWARE RD | | | | BLAIRSTOWN | NJ | 07825-3824 |
| RITA T BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| RITA T FITZGERALD | APT 12-E | 4100 N MARINE DRIVE | | | CHICAGO | IL | 60613-2317 |
| RITA T KLOSOWSKI | CUST WILLIAM L BALDEN UTMA FL | 4446 BLUERIDGE ST | | | NORTH PORT | FL | 34287-3218 |
| RITA T KLOSOWSKI | 4446 BLUERIDGE STREET | | | | NORTH PORT | FL | 34287-3218 |
| RITA T KLOSOWSKI | CUST JOSHUA M BALDEN UTMA FL | 4446 BLUERIDGE ST | | | NORTH PORT | FL | 34287-3218 |
| RITA T KLOSOWSKI | CUST JUSTIN F X BALDEN UTMA FL | 4446 BLUERIDGE ST | | | NORTH PORT | FL | 34287-3218 |
| RITA T KUROSKY | 114 FOUNTAIN BLEAU | | | | ROCHESTER HLS | MI | 48307-2419 |
| RITA T MARTYN | 104 CISNEY AVE | | | | FLORAL PARK | NY | 11001-3246 |
| RITA T PARODI | TR UA 05/20/92 RITA T PARODI | TRUST | 261 WELLINGTON J | | WEST PALM BEACH | FL | 33417-2579 |
| RITA T SAUNDERS | 431 MUNDY LANE | | | | MT VERNON | NY | 10550-4300 |
| RITA T STOCZ | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410-1222 |
| RITA TARNACKI & | JOSEPH J TARNACKI JT TEN | 7103 FREDA | | | DEARBORN | MI | 48126-1937 |
| RITA TIMLIN | 218 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2571 |
| RITA TOBIAS CUST | MASON A TOBIAS | 932 LYON | | | FLINT | MI | 48503 |
| RITA TOMLINSON | CUST WILLIAM TOMLINSON UTMA NY | 26 ROCKHURST DR | | | PENFIELD | NY | 14526-9533 |
| RITA U REHAHN | 20483 DAMMAN | | | | HARPER WOODS | MI | 48225 |
| RITA V JONES | BOX 128 | | | | NEWTON JUNCTION | NH | 03859-0128 |
| RITA V LANGEVIN TR | UA 12/08/1994 | RITA V LANGEVIN FAMILY | LIVING TRUST | 922A LIVERPOOL CIR | MANCHESTER TW | NJ | 08759 |
| RITA V MAZO | 8100 CONNECTICUT AVE | APT 1706 | | | CHEVY CHASE | MD | 20815-2822 |
| RITA VICKERY | PO BOX 1191 | | | | PINSON | AL | 35126 |
| RITA W BUSH | 187 HOLLINGSWORTH CIRCLE | | | | CAMDEN | TN | 38320 |
| RITA W FISCHER | 7895 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| RITA W MATTHEWS | 3018 LAKEWOOD LN | | | | HOLLYWOOD | FL | 33021-2643 |
| RITA WATERS | C/O RITA WEBER | 2403 GADD RD | | | COCKEYSVILLE | MD | 21030 |
| RITA WEILL BYXBE | 1321 BONITA AVE | | | | BERKELEY | CA | 94709-1924 |
| RITA WEINGART | 2142 BRANDYWINE FALLS WAY | | | | ORLANDO | FL | 32824-4300 |
| RITA WELLS | 11509 132ND ST E | | | | PUYALLUP | WA | 98374 |
| RITA Y GRAYSON | 7058 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119-4567 |
| RITA Y JOHNSON | 511 SOUTH STREET | | | | BRISTOL | CT | 06010-6514 |
| RITA YARDLEY | 4 LIBRARY PL | | | | EDISON | NJ | 08820-2718 |
| RITA ZACHARY HOLDEN | EXECUTORS ESTATE OF RODNEY B | ZACHARY & VIRGINIA B ZACHARY | 17816 EAGLE RIVER RD | | EAGLE RIVER | AK | 99577-8377 |
| RITALYNN S HUTCHISON DIMMITT | 807 FATHERLAND STREET | | | | NASHVILLE | TN | 37206 |
| RITCHIE J RADCLIFFE | 2302 SOUTH OTTER CREEK | | | | LASALLE | MI | 48145-9516 |
| RITCHIE K JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| RITE TEMP REFRIGERATION | 4480 PAYDIRT LN | | | | HELENA | MT | 59602-7142 |
| RITO RODRIGUEZ JR | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| RITO TROCIO CUEVAS | 6095 KIEV ST | | | | WEST BLMFLD | MI | 48033 |
| RITSUYO MATSUI | 3986 KAUALIO PL | | | | HONOLULU | HI | 96816-4404 |
| RIVA KANTIN | 1307 WALSTON CT | | | | INDIANAPOLIS | IN | 46260-3371 |
| RIVAGE INVESTMENT TRUST INC | 3 KOKONI STREET | | | P PSIHIKO ATHENS 15452 GREECE | | | |
| RIVARA FARM LP | 989 MT BENEVOLENCE RD | | | | NEWTON | NJ | 07860-4113 |
| RIVER JUNCTION ENTERPRISES INC | PO BOX 245 | | | | QUINCY | FL | 32353-0245 |
| RIVERS JONES WHITLOCK | 2665 EUDORA ST | | | | DENVER | CO | 80207-3216 |
| RIVERSIDE PLUMBING, HEATING & | COOLING PRO SHG PL & TR | ARTHUR F & CHRISTINE C | CANAVERA TTEE U/A/D 12-24-87 | 8650 RIVERSIDE DRIVE | BROOKFIELD | IL | 60513-1778 |
| RIVERSIDE RADIOLOGICAL ASSOC | PROFIT SHARING PLAN | FBO PETER LAFFERTY | 4181 REYNOLDSBURG NEW ALBANY RD | | NEW ALBANY | OH | 43054-8393 |
| RIVERSIDE STEEL | C/O JOHN RADU | 3102 WARREN SHARON RD | | | VIENNA | OH | 44473-9530 |
| RIVON HACKETT | 6711 DARTWORTH DR 2 | | | | CLEVELAND | OH | 44129-3738 |
| RIWA KLEIN DE KIELMANOWICZ | FELISA KIELMANOWICZ DE K JT TEN | EDIFICIO PARQUE CLUB ATP 8 | | AV ROSSVELT PARADA 7.5 PUNTA | | | |
| RIYAD CAPITAL | SINGLE AGENCY | PO BOX 21116 | RIYADH 11475 | SAUDIA ARABIA | | | |
| RIZA Y BATOVSKI | 14-115TH ST | | | | LEMONT | IL | 60439-8750 |
| RJ SHERMAN | 9197 SOUTHAMPTON PL | | | | BOCA RATON | FL | 33434-2801 |
| RJS HOLDINGS LLC | 12518 DARMSTADT RD | | | | EVANSVILLE | IN | 47725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RKL PRODUCTIONS INC DEFINED | BENEFIT PLAN TRUST | RICHARD K LEHMAN & | KRISTY M LEHMAN TTEES | 125 HEWLETT NECK ROAD | WOODMERE | NY | 11598-1402 |
| RLK TRST UA 1983 AS AMENDED ON O | R AFTER 12-10-2007 UAD 12/07/83 | RICHARD L KEINATH TTEE | 1417 E AVON CIRCLE | | ROCHESTER HLS | MI | 48309-3022 |
| RN GOLD & CO INC PENSION | TRUST DTD OCT 29 81 | 3 INDIAN POINT LANE | | | WESTPORT | CT | 06880-2917 |
| ROANNA ASKEW | 3463 STATE RTE 221 | | | | MARATHON | NY | 13803-2259 |
| ROANNA V THOMPSON | 2607 CIRCLE DR | | | | FLINT | MI | 48507-1807 |
| ROANOKE CHEVROLET COMPANY INC | 501 WASHINGTON ST | | | | WILLIAMSTON | NC | 27892-2643 |
| ROB BRINKMAN | CGM IRA CUSTODIAN | 5615 VIA NUEVO DR. NE | | | ROCKFORD | MI | 49341-9473 |
| ROB BROUSSARD & | LISA BROUSSARD TEN COM | 451 SANDEFUR | | | SHREVEPORT | LA | 71105-3137 |
| ROB HEUERMAN | 5657 CANDLELIGHT TER | | | | CINCINNATI | OH | 45238 |
| ROB L FAVOR | 18601 BRENTWOOD | | | | LIVONIA | MI | 48152-3507 |
| ROB MCCRACKEN | CGM IRA ROLLOVER CUSTODIAN | 821 HOGREFE ROAD | | | INDEPENDENCE | KY | 41051-9624 |
| ROB R MACKINTOSH & | ADELE L MACKINTOSH JT TEN | 1731 W EAGLE TALON TRAIL | | | PHOENIX | AZ | 85085 |
| ROB R OSBORN | 685 N ROYSTON RD | | | | CHARLOTTE | MI | 48813 |
| ROB ROY MC GREGOR JR | 1009 BERN CIRCLE | | | | ANDERSON | SC | 29626-5401 |
| ROB SMITH | 31 FEDERAL AVE. | | | | LOGAN | UT | 84321-4640 |
| ROB STONE | CGM ROTH IRA CUSTODIAN | 2384 PICKENS CANYON RD | | | LA CRESCENTA | CA | 91214-2214 |
| ROB TRENCHUK | 16 TALBOT CLOSE AB T4L 2M6 | CANADA | | | | | |
| ROB WOOTTEN | 111 W GRANT AVE | | | | PAULS VALLEY | OK | 73075-3257 |
| ROBA L MINZER AND | JEANETTE L MINZER JTWROS | 233 STRAWBERRY HILL ESTATE DR | | | O FALLON | MO | 63366-4306 |
| ROBARD A ALVAREZ | 14812 SAN FERNANDO MISSION | | | | MISSION HILLS | CA | 91345-1725 |
| ROBB CAPLAN | 9305 PENNYWISE LN | | | | GAITHERSBURG | MD | 20877-3535 |
| ROBB EUGENE SCHWINDT | 61 - A CUMBERLAND | | | | SAN FRANCISCO | CA | 94110-1524 |
| ROBB EUGENE SCHWINDT | CGM ROTH CONVERSION IRA CUST | 61 - A CUMBERLAND | | | SAN FRANCISCO | CA | 94110-1524 |
| ROBB GLASSER | 1261 COUNTY RD 19 | | | | MAPLE PLAIN | MN | 55359-9656 |
| ROBBI STRUZZIERY | 211 WEST 3RD AVE | | | | ROSELLE | NJ | 07203-1131 |
| ROBBIE A JOHNSON | 29 HOLY OAK DR | | | | RICHBORO | PA | 18954-1921 |
| ROBBIE BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 |
| ROBBIE D TACKETT | 9342 RAY RD | | | | GAINES | MI | 48436-9717 |
| ROBBIE DOUGLAS WHITE | 2222 MEADOWCREEK DR | | | | CRP CHRISTI | TX | 78414-2616 |
| ROBBIE G YARBROUGH | 16805 CAMERON | | | | SOUTHGATE | MI | 48195-3902 |
| ROBBIE J BORKOWSKI | 3440 W GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8888 |
| ROBBIE J DEGRATE | 1601 165TH AVE #322 | | | | SAN LEANDRO | CA | 94578-3137 |
| ROBBIE J EDWARDS | 6752 51ST ST NW | | | | PLAZA | ND | 58771-9453 |
| ROBBIE K SHOWALTER AND | ETHEL I HEFFNER JTWROS | 2517 PROVINCE ROAD | | | READING | PA | 19610-1123 |
| ROBBIE LOU HEIM TR | UA 08/21/91 | HAROLD G & ROBBIE L HEIM TRUST | 5530 GREAT LAKES DR APT B | | HOLT | MI | 48842 |
| ROBBIE M BYRD | 3404 20TH ST NE | | | | WASHINGTON | DC | 20018-2726 |
| ROBBIE N MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| ROBBIE P MAGDE | 2702 RT 21 | | | | PALMYRA | NY | 14522-9356 |
| ROBBIE R BURNS | 3507 LAWN AVE | | | | SAINT LOUIS | MO | 63139-1207 |
| ROBBIE S CELESKI | 2290 LEXINGTON CIR S | | | | CANTON | MI | 48188-5906 |
| ROBBIE TIPTON | 112 GREENBRIAR CIR | | | | MARYVILLE | TN | 37803-5352 |
| ROBBIN B HOPKINS | 2073 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| ROBBIN D BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| ROBBIN J DEFENDORF | C/O ROBBIN D BREWER | 6951 KINGS COVE WAY | | | CINCINNATI | OH | 45230-4001 |
| ROBBIN L DIETZ-MACKAY | 9199 GILLMAN | | | | LIVONIA | MI | 48150-4149 |
| ROBBIN SUE STICHWEH | 4046 CORINTH BLVD | | | | DAYTON | OH | 45410-3408 |
| ROBBYA R GREEN WEIR | 9655 DIXIE | | | | REDFORD | MI | 48239-1645 |
| ROBBYN HUNTER | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| ROBER BASMACIYAN | 4499 GEORGE OAKS DRIVE | | | | SAN JOSE | CA | 95118-2022 |
| ROBER W OLSON | 1180 KEBLE LANE | | | | OXFORD | MI | 48371-5902 |
| ROBERSON FOSTER | 1229 SOMMERSET LANE | | | | FLINT | MI | 48503-2924 |
| ROBERT & ARLENE WRIGHT TTEES | ROBERT L & ARLENE M WRIGHT | LIVING TRUST DTD 1/19/09 | 14001 W.92 STREET #226 | | LENEXA | KS | 66215-3478 |
| ROBERT & BARBARA MCDONALD | REVOCABLE TRUST UAD 08/22/08 | ROBERT MCDONALD & | BARBARA MCDONALD TTEES | 1167 FAIR OAKS DR | ARROYO GRANDE | CA | 93420-3825 |
| ROBERT & ELAINE ECK JTWROS | TOD W ECK, L HALSTEAD | R TAYLOR & TAYLOR | SUBJECT TO STA TOD RULES | 1140 SABRON DRIVE | EAST LANSING | MI | 48823-2635 |
| ROBERT & HUEIING YAM TTEES | U/A/D 07-02-2008 | FBO ROBERT CHO SUN AND | HUEIING S. YAM TRUST | 3065 KALAKAUA AVE. #2 | HONOLULU | HI | 96815-4741 |
| ROBERT & LOIS KESSLER TRUST | ROBERT & LOIS KESSLER TTEES | DTD 4/26/2006 | 13167 N 104TH ST | | SCOTTSDALE | AZ | 85260-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT & MARTY R BASTIEN REV | TRUST DTD 09/20/1999 | ROBERT J BASTIEN & | MARTY R BASTIEN TTEES | 4441 CATLIN | COLUMBIAVILLE | MI | 48421-8979 |
| ROBERT & SHIRLEY CURE TRUST | DTD 5/21/98 | ROBERT & SHIRLEY CURE TTEES | 825 TAYLOR ROAD | | NEW LISBON | WI | 53950-1411 |
| ROBERT & SUSAN CORSIGLIA - TTEE | U/A DTD 5/11/1993 | THE CORSIGLIA FAMILY TRUST | 239 BELGIAN DRIVE | | DANVILLE | CA | 94526-1948 |
| ROBERT A ADAMS & | ELIZABETH J ADAMS JT TEN | BOX 555 | | | IRON MOUNTAIN | MI | 49801-0555 |
| ROBERT A AMICK | CUST KYLE AMICK | UTMA VA | 22 WALKER TERRACE | | ATLANTA | GA | 30309-3319 |
| ROBERT A AMSLER | 420 HOLMES DRIVE N W | | | | VIENNA | VA | 22180-4164 |
| ROBERT A ANDERSON | 1404 LONG POND RD | | | | ROCHESTER | NY | 14626-3732 |
| ROBERT A ANDERSON & | MRS SUSANNE ANDERSON JT TEN | 6 FORT HILL ROAD | | | HAYDENVILLE | MA | 01039-9736 |
| ROBERT A ANDREW | 4673 TIRO ROAD | | | | TIRO | OH | 44887-9762 |
| ROBERT A ANDREWS | 2324 MARSHA BLVD | | | | CUYAHOGA FALLS | OH | 44223 |
| ROBERT A ANDREWS | 1222 PLAINS RD #RR1 | | | | HARRISON | ME | 04040 |
| ROBERT A APPLEBY | CUST DAVID A APPLEBY UGMA PA | 2393 DOMBEY RD | | | WILMINGTON | DE | 19808-4219 |
| ROBERT A ARCAND | CUST ROBERT ALEXANDER ARCAND UGMA | MI | 428 CLOVERLY | | GROSSE POINTE | MI | 48236-3206 |
| ROBERT A ARMENTO | 2056 S WATER WAY | | | | NORTH PALM BEACH | FL | 33408-2739 |
| ROBERT A ARNOLD & | BARBARA A ARNOLD JT TEN | 2155 NORTH BAY DR | | | WILLOUGHBY | OH | 44094-8058 |
| ROBERT A ARSENAULT & | EVELYN P ARSENAULT JT TEN | 6513 HIGHVIEW | | | DEARBORN HTS | MI | 48127-2126 |
| ROBERT A ASPIN | 4302 S LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ROBERT A AULD | 1304 15TH STREET | | | | WICHITA FALLS | TX | 76301-7123 |
| ROBERT A AUSTIN | 8920 BALD HILL PLACE | | | | BURKE | VA | 22015-2103 |
| ROBERT A AVEDISIAN | 33 FRESHWATER DR | | | | PALM HARBOR | FL | 34684-1106 |
| ROBERT A AYERS | 305 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3411 |
| ROBERT A BAHM | 14868 OCEANA | | | | ALLEN PARK | MI | 48101-1857 |
| ROBERT A BAKER | 2608 BROWN BARK DR | | | | BEAVER CREEK | OH | 45431-8712 |
| ROBERT A BAKER | 414 AVIUM LANE | | | | CANTON | MI | 48187 |
| ROBERT A BAKER | 2825 PLAZA VERDE | | | | SANTA FE | NM | 87507-6514 |
| ROBERT A BARBERA | SEVEN HARRIER COURT | | | | WAYNE | NJ | 07470-8460 |
| ROBERT A BARNES | 22828 AMHERST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| ROBERT A BARNETT | SUITE 2500 | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113-7103 |
| ROBERT A BARR | 26 CONWAY RD | | | | STARKSBORO | VT | 05487-7120 |
| ROBERT A BARTH | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| ROBERT A BARTLETT | 10401 W ST RD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| ROBERT A BARTOLOMEO | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| ROBERT A BASEY | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| ROBERT A BAUER & | MISS FRANCES K BAUER JT TEN | 1016 GROVE HILL DR | | | BEAVERCREEK | OH | 45434-5906 |
| ROBERT A BAUMANN & | MARY K BAUMANN JT TEN | 5830 COUNTRY VIEW TRAIL | | | FARMINGTON | MN | 55024-9459 |
| ROBERT A BEASINGER | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| ROBERT A BECK | TR UW CLARENCE A BECK | 11 TUPELO DR #A | | | CLIFTON PARK | NY | 12065-6235 |
| ROBERT A BECKER | APT 9C | COUNTRY CLUB TOWERS I | 100 HEPBURN ROAD | | CLIFTON | NJ | 07012-2230 |
| ROBERT A BEGGS | PO BOX 943 | | | | COLUMBIA | TN | 38402-0943 |
| ROBERT A BEHRMAN | BOX 427 | | | | GREELEY | CO | 80632-0427 |
| ROBERT A BELICA & | SHIRLEY J BELICA JT TEN | 141 QUEENSWAY | | | ELMA | NY | 14059-9612 |
| ROBERT A BELL | 3550 OLD PLANK ROAD | | | | MILFORD | MI | 48381-3565 |
| ROBERT A BELLINGAR | 2760 W PARKS ROAD | | | | SAINT JOHNS | MI | 48879-9205 |
| ROBERT A BENCHER | 14831 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1844 |
| ROBERT A BENJAMIN | 5472 RODRIQUEZ LN | | | | HAYMARKET | VA | 20169 |
| ROBERT A BENWARE | BOX 612 | | | | FT COVINGTON | NY | 12937-0612 |
| ROBERT A BERG | 92-17 68TH AVE | | | | FOREST HILLS | NY | 11375-5743 |
| ROBERT A BERNSTEIN | 2804 MCKINLEY PL NW | | | | WASHINGTON | DC | 20015-1104 |
| ROBERT A BERRYHILL | 9700 DUDLEY ST | | | | TAYLOR | MI | 48180-3736 |
| ROBERT A BERTHA | 35 OLD SOUTH AVE | | | | FANWOOD | NJ | 07023-1323 |
| ROBERT A BERTOLDI | ATTN JAMES R BERTOLDI | PO BOX 369 | | | IRON MOUNTAIN | MI | 49801-0369 |
| ROBERT A BEST | 389 BEST RD | | | | PARKER | PA | 16049-4207 |
| ROBERT A BETHUY & | DEANNA C BETHUY | TR ROBERT A BETHUY & DEANNA C | BETHUY LIVING TRUST UA 09/14/94 | 46265 CUSTER | UTICA | MI | 48317-5805 |
| ROBERT A BIDDLEMAN | 90 WESTMONT | | | | WEST HARTFORD | CT | 06117 |
| ROBERT A BILBEE | 1655 BRIARCLIFFE BLVD | APT B | | | WHEATON | IL | 60187-8314 |
| ROBERT A BILLINGS | 113 LOCKERBIE LN | | | | MOORESVILLE | NC | 28115-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A BILLS JR | 777 WEST HILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| ROBERT A BLAKE & | MRS JANET BLAKE JT TEN | 6014 NW 75TH CT | | | PARKLAND | FL | 33067-3338 |
| ROBERT A BLAKE AND | KERRI A BLAKE JTWROS | 179 SEABROOK DRIVE | | | WILLIAMSVILLE | NY | 14221-4729 |
| ROBERT A BLAKELY | 2914 RUSHMORE | | | | SAGINAW | MI | 48603-3328 |
| ROBERT A BLUE | 7107 KIMBERLY LN | | | | PLAINFIELD | IN | 46168-8458 |
| ROBERT A BLUHM | TR ROBERT A BLUHM TRUST | UA 05/30/96 | 408 LAS PALMAS AVE | | MODESTO | CA | 95354-1444 |
| ROBERT A BLUM | 9819 HILL ST | | | | KENSINGTON | MD | 20895-3136 |
| ROBERT A BOCK | 437 KITTY HAWK BAY DR | | | | KILL DEVIL HILLS | NC | 27948-9166 |
| ROBERT A BOGAN JR & | ROBERT A BOGAN III TTEES | VIRGINIA BELLAN BOGAN RES TR | DTD 01/29/1999 | 3813 BERKLEY HILL AVE | BATON ROUGE | LA | 70809-2462 |
| ROBERT A BOISVERT & | LEE A BOISVERT JT TEN | 10957 WESTERN ROAD | | | RAPID CITY | MI | 49676-9678 |
| ROBERT A BOONE | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 |
| ROBERT A BOOTHBY AND | JOAN C BOOTHBY JTWROS | 2177 NORTH QUINCE AVE | | | RIALTO | CA | 92377-4412 |
| ROBERT A BORDO | 38300 JEFFERSON | | | | HARRISON TWP | MI | 48045-2645 |
| ROBERT A BORDONARO | 200 BOULDER TRAIL | | | | BRONXVILLE | NY | 10708-5904 |
| ROBERT A BORDONARO | 200 BOULDER TRAIL | | | | BRONXVILLE | NY | 10708-5904 |
| ROBERT A BOSS | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 |
| ROBERT A BOWEN | 1415 MIDVALE RD | | | | LODI | CA | 95240-0509 |
| ROBERT A BOWEN | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 |
| ROBERT A BOWEN & | BARBARA P BOWEN JT TEN | 14 E CEMETERY RD | | | FILMORE | IN | 46128-9303 |
| ROBERT A BOYLE | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1855 OCEAN BLVD. RM114 | | COOS BAY | OR | 97420-1949 |
| ROBERT A BOZE | 1430 SARATOGA DR | | | | TROY | OH | 45373-1648 |
| ROBERT A BRADBERRY | 1688 CARO LAKE DRIVE | | | | CARO | MI | 48723-9520 |
| ROBERT A BRADEN | 3289 CHEYENNE ST | | | | BURTON | MI | 48529-1404 |
| ROBERT A BRADY | 4360 LOUD DAM TR | | | | GLENNIE | MI | 48737-9402 |
| ROBERT A BRAUNINGER | PO BOX 207 | | | | ARCADIA | OK | 73007 |
| ROBERT A BRAZEL | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 |
| ROBERT A BREGE | 6 SKYLINE DR | | | | AKRON | NY | 14001-1504 |
| ROBERT A BRENNER | 2385 EATON GATE RD | | | | LAKE ORION | MI | 48360-1845 |
| ROBERT A BRESCILLI | CUST MARK E BRESCILLI UTMA OH | 6884 EGYPT RD | | | MEDINA | OH | 44256-8594 |
| ROBERT A BRESCILLI | CUST MATTHEW C BRESCILLI UTMA OH | 6884 EGYPT RD | | | MEDINA | OH | 44256-8594 |
| ROBERT A BRESCILLI & | BRENDA BRESCILLI JT TEN | 6884 EGYPT RD | | | MEDINA | OH | 44256-8594 |
| ROBERT A BRICKLER | 30209 LONG BEACH LANE | | | | GRAVOLIS MILLS | MO | 65037-4473 |
| ROBERT A BRODE | 4226 QUAYLE RIDGE LN | | | | NEWPORT | MI | 48166-9172 |
| ROBERT A BROTHERS | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| ROBERT A BROWN | 720 LAKEMEAD WAY | | | | EMERALD HILLS | CA | 94062-3923 |
| ROBERT A BROWN | 427 BRITTANY DOWNS | | | | MACON | GA | 31210-3080 |
| ROBERT A BROWN | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| ROBERT A BROWN | 18592 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3525 |
| ROBERT A BRUGGER & | JOHN N BRUGGER SR JT TEN | PO BOX 136 | | | TAWAS CITY | MI | 48764-0136 |
| ROBERT A BRUNNER | 3856 BOULDER | | | | TROY | MI | 48084-1121 |
| ROBERT A BRUNNER & | MRS ELIZABETH L BRUNNER JT TEN | 3856 BOULDER | | | TROY | MI | 48084-1121 |
| ROBERT A BRUSH | 4367 GATOR TRACE LANE | | | | FORT PIERCE | FL | 34982-6808 |
| ROBERT A BUCZEK & | MRS ANN L BUCZEK JT TEN | 1666 ROOSEVELT AVE | | | NORTH BRUNSWICK | NJ | 08902-2631 |
| ROBERT A BUJNAK | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125-2333 |
| ROBERT A BURGARD | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 |
| ROBERT A BURKE | 25 WINDWOOD CIRCLE | | | | ROCHESTER | NY | 14626-3468 |
| ROBERT A BURLEY | 320 S STATE ST | | | | DAVISON | MI | 48423-1510 |
| ROBERT A BURNELL | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5212 |
| ROBERT A BURNS | CINDY L BURNS JT TEN | RR 2 BOX 147 | | | SUMNER | IL | 62466-9405 |
| ROBERT A BURNS | 14014 BAYWOOD VILLAGES DR | | | | CHESTERFIELD | MO | 63017-3420 |
| ROBERT A BURNS | 8550 DIVISION NE | | | | SPARTA | MI | 49345-9457 |
| ROBERT A BURNS TTEE | NANCY A BURNS TTEE | U/A/D 01-01-1800 | FBO ROBERT & NANCY BURNS TRUST | 181 DOUBLE EAGLE COURT | AIKEN | SC | 29803-2740 |
| ROBERT A BURNUP & | JANE N BURNUP JT TEN | 3722 LAKELAND GROVELAND RD | | | GENESEO | NY | 14454 |
| ROBERT A BUSFIELD | 209 EVANGELINE DR | | | | MANDEVILLE | LA | 70471 |
| ROBERT A BUTTS | 2451 GREYLING DR | | | | SAN DIEGO | CA | 92123-3953 |
| ROBERT A BUZA | 12369 CARY RD | | | | ALDEN | NY | 14004-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A BYSURA | 5364 COLD BROOK | | | | MANTUA | OH | 44255-9248 |
| ROBERT A BYTNAR & | RUTH E BYTNAR JT TEN | 8642 W BRODMAN AVE | | | CHICAGO | IL | 60656-4127 |
| ROBERT A CAHILL | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286-5138 |
| ROBERT A CAMMARATA | 61421 WINDWOOD COURT | | | | WASHINGTON | MI | 48094-1470 |
| ROBERT A CAMPBELL | 2806 BROCE DR. | | | | NORMAN | OK | 73072-2405 |
| ROBERT A CAMRAS | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022-1420 |
| ROBERT A CANTARA | 22 WHIPPLETREE RD | | | | CHELMSFORD | MA | 01824-1945 |
| ROBERT A CAPEHART | 8359 DORSEY ST | | | | SPRING HILL | FL | 34608-5333 |
| ROBERT A CARDWELL | 155 HENRY ST | | | | BROOKLYN | NY | 11201-2563 |
| ROBERT A CARPENTER | 2909 N EDISON ST | | | | ARLINGTON | VA | 22207-1804 |
| ROBERT A CARREON AND | JANE M CARREON JTWROS | 171 HAZELL WAY | | | SAN GABRIEL | CA | 91776-3236 |
| ROBERT A CARSKE | 4615 ERHART RD | | | | MEDINA | OH | 44256-8988 |
| ROBERT A CARVER | 2008 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| ROBERT A CAVALUCHI & | DOROTHY E CAVALUCHI JT TEN | 15016 TIMBERLAKE DR | | | SILVER SPRING | MD | 20905-4330 |
| ROBERT A CERASO | CGM IRA CUSTODIAN | 5 JUDITH DRIVE | | | GREENLAWN | NY | 11740-3117 |
| ROBERT A CERBONE AND | DIANA CERBONE JTWROS | 8349 HAGGARD DRIVE | | | MARTINSVILLE | IN | 46151-9353 |
| ROBERT A CHAPOLA | 5886 PONTIAC DR | | | | WOODBRIDGE | VA | 22193-3800 |
| ROBERT A CHITTY | CGM IRA CUSTODIAN | 1665 NE 104 STREET | | | MIAMI SHORES | FL | 33138-2667 |
| ROBERT A CHRISTMAN | 370 S FOREST | | | | BELLINGHAM | WA | 98225-5800 |
| ROBERT A CHURCHILL | 1905 WOODLAND DRIVE | | | | CALEDONIA | WI | 53108-9718 |
| ROBERT A CIRINO | 466 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9726 |
| ROBERT A CLAERR | 1331 N NORTHLAKE WAY | # 10 | | | SEATTLE | WA | 98103-8918 |
| ROBERT A CLARK | 290 LAKE DR | | | | SEDONA | AZ | 86336-6401 |
| ROBERT A CLARK | 1042 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3005 |
| ROBERT A CLEGG | 2015 ROUNDWYCK LANE | | | | POWELL | OH | 43065-8561 |
| ROBERT A CLEGG & | JOHN E CLEGG & | GINA M CIPOLLA JT TEN | 2015 ROUNDWYCK LANE | | POWELL | OH | 43065-8561 |
| ROBERT A CLOREY | 1386 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20011-1106 |
| ROBERT A COLBY | 70 LONGVIEW LANE | | | | BERKELEY SPGS | WV | 25411-4010 |
| ROBERT A COLEMAN | 11719 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235-6019 |
| ROBERT A COLGREN | KRISTIN T COLGREN JTWROS | 42108 CR 215 | | | LAWRENCE | MI | 49064-9641 |
| ROBERT A COLLINS | 1810 W COOK RD | | | | MANSFIELD | OH | 44906-3628 |
| ROBERT A COLOMBO | 909 CASSIE DRIVE | | | | JOLIET | IL | 60435-2937 |
| ROBERT A COLOMBO & | JOAN A COLOMBO JT TEN | 909 CASSIE DR | | | JOLIET | IL | 60435-2937 |
| ROBERT A CONNOR | 170 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079-2415 |
| ROBERT A COOKE | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615-1006 |
| ROBERT A COOPER & | PATRICIA M COOPER | TR COOPER LIVING TRUST | UA 10/30/91 | 15730 NW ST ANDREWS DRIVE | PORTLAND | OR | 97229-7812 |
| ROBERT A CORDELL | 53280 VINEYARD LANE | | | | MATTAWAN | MI | 49071-9392 |
| ROBERT A CORINI | 61 WILDWOOD RD | | | | CHAPPQUA | NY | 10514-2421 |
| ROBERT A COSSETTE | 749 HANOVER ST | | | | MERIDEN | CT | 06450 |
| ROBERT A COSTELLO | 2348 SOUTH 12TH STREET APT C | | | | SAINT LOUIS | MO | 63104-4251 |
| ROBERT A COULBOURNE | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| ROBERT A COULTER | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| ROBERT A COX & | DELBERT S LYLE JT TEN | 337 SPRING AVE | | | GLEN ELLYN | IL | 60137-4827 |
| ROBERT A CRAIG | ATTN WALTER CRAIG | RD5 | 1525 WILMINGTON PIKE | | WEST CHESTER | PA | 19382-8318 |
| ROBERT A CROMIS & | MIRIAM L CROMIS TEN ENT | 3558 CIMMERON RD | | | YORKLYN | PA | 17402-4359 |
| ROBERT A CROSS | 25 NICOLE PL | | | | MIDDLETOWN | NY | 10940-7084 |
| ROBERT A CURRY | 3321 E KIRBY | | | | DETROIT | MI | 48211-3007 |
| ROBERT A CURTIS | 3624 COUNTY FRM RD | | | | ST JOHNS | MI | 48879-9295 |
| ROBERT A CURTIS | PO BOX 971 | | | | JACKSON | SC | 29831 |
| ROBERT A DAITZ | 167 EAST 82 STREET | | | | NEW YORK | NY | 10028-1856 |
| ROBERT A DALLEY & | JANET E DALLEY JT TEN | 3877 GATE DRIVE | | | TROY | MI | 48083-5643 |
| ROBERT A DAVIS | 1351 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9403 |
| ROBERT A DAVIS | 290 BOWDEN RD | | | | CORINNA | ME | 04928 |
| ROBERT A DAVIS | 552 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9377 |
| ROBERT A DE CARLO & | JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | HOMER CITY | PA | 15748-1345 |
| ROBERT A DEAK | 3109 MCCLELLAN DRIVE | | | | GREENSBURG | PA | 15601-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A DEAK | CGM ROTH IRA CUSTODIAN | 3109 MCCLELLAN DRIVE | | | GREENSBURG | PA | 15601-3816 |
| ROBERT A DEAK | CGM IRA CUSTODIAN | 3109 MCCLELLAN DRIVE | | | GREENSBURG | PA | 15601-3816 |
| ROBERT A DEAK & | STEPHANIE F DEAK JT TEN | 3109 MC CLELLAN DR | | | GREENSBURG | PA | 15601-3816 |
| ROBERT A DEL GROSSO | 22448 SUNNYSIDE | | | | ST CLAIR SHRS | MI | 48080-2442 |
| ROBERT A DELGADO | 1275 ST JEAN | | | | FLORISSANT | MO | 63031-2924 |
| ROBERT A DEMARCO | 43 HAMPTON FALLS RD | | | | EXETER | NH | 03833-4709 |
| ROBERT A DEPPE | 9 OBISPO DRIVE BAYWOOD | | | | BRICKTOWN | NJ | 08723-7612 |
| ROBERT A DESMOND | 217 BEACH ST | | | | QUINCY | MA | 02170-2311 |
| ROBERT A DIGEL JR | 916 W KING ST | | | | SMETHPORT | PA | 16749-1025 |
| ROBERT A DITTMANN | 10739 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-1557 |
| ROBERT A DOBACHESKY | 53 BAY SHORE DRIVE | | | | PLYMOUTH | MA | 02360-2085 |
| ROBERT A DODDS JR | 525 NW LEWISBERG | | | | CORVALLIS | OR | 97330-9603 |
| ROBERT A DODSON & | JENNY S DODSON JT TEN | 5338 WELLESLEY ST | | | LA MESA | CA | 91942-4446 |
| ROBERT A DORE' JR | 43 DYLAN DR | | | | SPARTA | NJ | 07871-2875 |
| ROBERT A DORMER | BONNIE A DORMER JTWROS | 5719 CANNON LANE | | | ALEXANDRIA | VA | 22303-1003 |
| ROBERT A DOYON | 8 WARNER STREET | | | | BLACKSTONE | MA | 01504-1865 |
| ROBERT A DRENNAN PERSONAL | REPRESENTATIVE OF THE ESTATE | HELEN B WILSON | 4441 CRANBROOK DR | | INDIANAPOLIS | IN | 46250-2430 |
| ROBERT A DROZDZEWSKI | 575 SUMPTER RD | APT 202 | | | BELLEVILLE | MI | 48111-4957 |
| ROBERT A DUDEK | 1621 MERSHON | | | | SAGINAW | MI | 48602-4948 |
| ROBERT A DUELL & | GLADYS DUELL JT TEN | 118 SUNSET AVE | | | PRINCETON | NJ | 08540-9801 |
| ROBERT A DUGIN & | PHYLLIS DUGIN JTWROS | P O BOX 88 | | | ARK | VA | 23003-0088 |
| ROBERT A DUMON & | MARILYN K DUMON JT TEN | 2537 BRIERS NORTH DR | | | ATLANTA | GA | 30360-2079 |
| ROBERT A DUNN JR | 17301 RUSSELL | | | | ALLEN PARK | MI | 48101-2850 |
| ROBERT A DUNSTAN | TOD BETTY DUNSTAN | SUBJECT TO STA TOD RULES | 3006 CLUSTER WOODS CT E | | JACKSONVILLE | FL | 32216-7146 |
| ROBERT A DUSEK | 27110 JONES LOOP RD | UNIT 98 | | | PUNTA GORDA | FL | 33982-2465 |
| ROBERT A DUTKIEWICZ | 1010 TRUHN ROAD | | | | FOWLERVILLE | MI | 48836-8987 |
| ROBERT A E CLARK & | JOYCE ANN CLARK & | GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | FENTON | MI | 48430-1616 |
| ROBERT A E CLARK & | JOYCE A CLARK & | GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | FENTON | MI | 48430-1616 |
| ROBERT A EBENSCHWELLER | 362 COVE BCH | | | | SHEFFIELD LK | OH | 44054-1817 |
| ROBERT A EBERLEIN | 1610 ADAMS | | | | SAGINAW | MI | 48602-2501 |
| ROBERT A EBERT | 4717 WOODS EDGE RD | | | | JANESVILLE | WI | 53545-9124 |
| ROBERT A EDELSTEIN | 42 NEPTUNE STREET | | | | BEVERLY | MA | 01915-4751 |
| ROBERT A EDGAR & | CARLEY S EDGAR | TR ROBERT A & CARLEY S EDGAR | TRUST UA 04/13/01 | 2275 ATLAS ROAD | DAVISON | MI | 48423-8300 |
| ROBERT A EDWARDS JR | 644 E WILLOW ST | | | | ELIZABETHTOWN | PA | 17022-1740 |
| ROBERT A EHLERT | 17594 ALSEA HWY | | | | ALSEA | OR | 97324-9629 |
| ROBERT A ELFTMAN & SUSAN | ELFTMAN | TR R & S ELFTMAN TRUST UA 11/30/89 | 4927 INDIANOLA WAY | | LA CANADA | CA | 91011-2651 |
| ROBERT A ELLINGSON | 5532 ARCOLA AVE | | | | WEST CARROLLTON | OH | 45449-2716 |
| ROBERT A ELLIS | 34483 CHRISTINI COURT | | | | FRASER | MI | 48026-5255 |
| ROBERT A ELLISON | CGM SEP IRA CUSTODIAN | 504 WESTCHESTER DR | | | ROCKFORD | IL | 61107-4760 |
| ROBERT A ELSTEN | 2228 GREGORY LANE | | | | ANDERSON | IN | 46012 |
| ROBERT A ELSTEN & | JOAN ELSTEN JT TEN | 2335 N MADISON AVE RM 412 | | | ANDERSON | IN | 46011-9591 |
| ROBERT A EMERSON | CUST BRANDON A EMERSON | UTMA IL | 833 LAKE HOLIDAY DR | | SANDWICH | IL | 60548-9247 |
| ROBERT A EMERSON | CUST LAUREN C EMERSON | UTMA IL | 833 LAKE HOLIDAY DR | | SANDWICH | IL | 60548-9247 |
| ROBERT A ENELL | 17801 HIAWATHA DR | | | | SPRING LAKE | MI | 49456-9021 |
| ROBERT A ENGLISH | 10097 YELLOWBANK RD | | | | METAMORA | IN | 47030-9750 |
| ROBERT A ENSIGN | 2467 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1974 |
| ROBERT A ERSKINE | CUST ROBERT ANDREW ERSKINE U/THE | CALIF | U-G-M-A | 3600 WOODCLIFF ROAD | SHERMAN OAKS | CA | 91403-5047 |
| ROBERT A ESP & | SARA J ESP JT TEN | 1464 FLORENCE | | | GALESBURG | IL | 61401-2076 |
| ROBERT A FAKES | 3856 N 710 W | | | | KOKOMO | IN | 46901-8212 |
| ROBERT A FARUOLO | 5160 N ROCHESTER RD | | | | ROCHESTER HLS | MI | 48306-2734 |
| ROBERT A FATTIC & | LINDA S FATTIC JT TEN | 8 ROLAND | | | ST PETERS | MO | 63376-1802 |
| ROBERT A FEIN | 39 LINNAEAN ST | | | | CAMBRIDGE | MA | 02138-1511 |
| ROBERT A FERGUSON & | RUTH L FERGUSON | TR 07/22/93 ROBERT A FERGUSON & | RUTH L FERGUSON TRUST | 2456 DEER TRAIL LANE | SPRING HILL | FL | 34606-7054 |
| ROBERT A FIGHTS | 102 BELL RD | | | | JAMESTOWN | KY | 42629-6767 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | S WEYMOUTH | MA | 02190-2635 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | SOUTH WEYMOUTH | MA | 02190-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A FINTA | 4470 24 MILE RD | | | | SHELBY TWP | MI | 48316-3013 |
| ROBERT A FIORINO & | JANICE E FIORINO JT TEN | 60 CHERRY TREE CIRCLE | | | LIVERPOOL | NY | 13090-2447 |
| ROBERT A FISHER & | LOUISE H FISHER TEN ENT | 550 LAGUNA ROYALE BLVD APT 501 | | | NAPLES | FL | 34119-4682 |
| ROBERT A FITCH | 12100 MELLOWOOD DRIVE | | | | SARATOGA | CA | 95070-3429 |
| ROBERT A FITZGERALD | 309 TARA CT | | | | FLORENCE | KY | 41042-4503 |
| ROBERT A FITZGERALD | 200 PALMETTO ST | | | | ST MARYS | GA | 31558-4616 |
| ROBERT A FOBBE | 3030 ROUND HILL CT | | | | FT MITCHELL | KY | 41017-2675 |
| ROBERT A FODOR TTEE | FBO ROBERT A FODOR | U/A/D 12/14/94 | 1315 W. 44TH STREET | | ERIE | PA | 16509-1209 |
| ROBERT A FOOSE | PO BOX 1397 | | | | NEW LONDON | NH | 03257-1397 |
| ROBERT A FOOTE | 1039 CELLANA CRT | | | | FT MEYERS | FL | 33908-1607 |
| ROBERT A FOSTER | 2295 SOUTH OCEAN BLVD | | | | PALM BEACH | FL | 33480-5357 |
| ROBERT A FOSTER | 15234 GARY LN | | | | BATH | MI | 48808-8738 |
| ROBERT A FOUTS | 512 N HAWTHORNE RD | | | | WINSTON SALEM | NC | 27104-3225 |
| ROBERT A FOWLER | 93 FOWLER ROAD | | | | GALETON | PA | 16922-9421 |
| ROBERT A FOX | 745 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| ROBERT A FRANCIS | 9718 NORTH RUN RD | | | | GLEN ALLEN | VA | 23060-3927 |
| ROBERT A FRANK & | CHERYL FRANK JT TEN | 23 CHANCE ST | | | HICKSVILLE | NY | 11801-3752 |
| ROBERT A FRASCATI | 26 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816-1722 |
| ROBERT A FRASIER | 14843 WHITE AVE | | | | ALLEN PARK | MI | 48101-2138 |
| ROBERT A FREEMAN | 5080 JOHN THOMAS ROAD | | | | RAVENNA | OH | 44266-9275 |
| ROBERT A FREY | 165 WOODSTONE | | | | WATERFORD | MI | 48327-1766 |
| ROBERT A FRIDAY | SHARON A FRIDAY JT TEN | 1151 MYERS LANE | | | VANDERGRIFT | PA | 15690-6082 |
| ROBERT A FRIEDBERG | 20 WINDING LANE | PENNY ACRES | | | WILMINGTON | DE | 19809-2817 |
| ROBERT A FRIEDL | 20-01 126TH ST | | | | COLLEGE POINTE | NY | 11356-2319 |
| ROBERT A FRITTON | 6537 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| ROBERT A FRITZLER | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| ROBERT A FRYE | BRIAN FRYE JT TEN | 10128 W HIGHLAND | | | PHOENIX | AZ | 85037-5222 |
| ROBERT A FUNK | 265 W 2ND ST | | | | MOORESTOWN | NJ | 08057 |
| ROBERT A GABRI | 15 RIVER DR | | | | MASSENA | NY | 13662-3172 |
| ROBERT A GAGE | 3111 S 8 | | | | KANSAS CITY | KS | 66103 |
| ROBERT A GALSTER | 1324 MULBERRY RAN | | | | MINERAL RIDGE | OH | 44440-9433 |
| ROBERT A GARDNER | 3185 EMERALD LANE | | | | ROCK HILL | SC | 29730-9540 |
| ROBERT A GARDNER & | ETHEL A GARDNER JT TEN | 14 NOVEDADES | | | PORT ST LUCIE | FL | 34952-3209 |
| ROBERT A GARRETT | PO BOX 500044 | | | | PALMDALE | CA | 93550-0044 |
| ROBERT A GETTLEMAN | PMB 198 | 977 SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22901-2824 |
| ROBERT A GIOIA | 33833 GLENVIEW | | | | FARMINGTON | MI | 48335-3423 |
| ROBERT A GIUFFRA | TERESA A GIUFFRA JT TEN | 27 RENA MARIE CIR | | | WASHINGTONVLE | NY | 10992-1905 |
| ROBERT A GLASS | C/O GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090 |
| ROBERT A GLASSMEYER | 2961 DECKEBACH AVE | | | | CINCINNATI | OH | 45220-2714 |
| ROBERT A GLASSMEYER | 2961 DECKEBACH AVE | | | | CINCINNATI | OH | 45220 |
| ROBERT A GLINSKI | 25768 MASCH | | | | WARREN | MI | 48091-5027 |
| ROBERT A GLINSKI & | DOLORES GLINSKI JT TEN | 25768 MASCH | | | WARREN | MI | 48091-5027 |
| ROBERT A GLOCKER | 163 REPAUPO STATION RD | | | | LOGAN TOWNSHIP | NJ | 08085-0098 |
| ROBERT A GLUBZINSKI & | ANN H GLUBZINSKI JT TEN | 21950 HEATHERBRAE WAY | | | NOVI | MI | 48375-4922 |
| ROBERT A GMEREK | 502 HAWLEY STREET | | | | LOCKPORT | NY | 14094-2153 |
| ROBERT A GOHDE | 7802 EAST SIX CORNERS ROAD | | | | MILTON | WI | 53563-9740 |
| ROBERT A GOLD & | ELINOR M GOLD JT TEN | 7206 AZALEA LANE | | | DALLAS | TX | 75230-3636 |
| ROBERT A GOLDNER | 1123 12TH AVE | MURRAY MANOR 2 | | | WILMINGTON | DE | 19808-4972 |
| ROBERT A GOODENOUGH | 52 CATLIN ROAD | | | | HARWINTON | CT | 06791-1709 |
| ROBERT A GOULDIN | CUST MEGHAN R GOULDIN | UTMA VA | 1200 MUTUAL BLDG | 909 E MAIN ST | RICHMOND | VA | 23219-3002 |
| ROBERT A GOULDIN | CUST ROBERT K GOULDIN UTMA VA | 1200 MUTUAL BUILDING | | | RICHMOND | VA | 23219 |
| ROBERT A GRABOWSKI | 2611 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| ROBERT A GRANT | 2922 WESTERN AVE APT 602 | | | | SEATTLE | WA | 98121-1082 |
| ROBERT A GREEN | PO BOX 352 | | | | NUNDA | NY | 14517-0352 |
| ROBERT A GREEN | 5256 OTTAWA STREET | | | | BURTON | MI | 48509-0026 |
| ROBERT A GREEN | 21800 RIVER OAKS | | | | ROCKY RIVER | OH | 44116-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A GREEN & | MAURINE A GREEN JT TEN | 26 CLARA BARTON | | | GALVESTON | TX | 77551 |
| ROBERT A GREENBARG | 6465 N CEDAR AVE | | | | FRESNO | CA | 93710-4349 |
| ROBERT A GREENWALD | 18901 LAHEY ST | | | | NORTHRIDGE | CA | 91326-2334 |
| ROBERT A GREER | 1480 HIGHLAND VILLA DR | | | | PITTSBURGH | PA | 15234 |
| ROBERT A GRIER | 600 TREASURE LAKE | | | | DUBOIS | PA | 15801-9036 |
| ROBERT A GROSS | 5327 CALVIN CT | | | | COLFAX | NC | 27235-9658 |
| ROBERT A GROSS ADM | EST FLORENCE GROSS | 13112 MARCY RANCH RD | | | SANTA ANA | CA | 92705-2288 |
| ROBERT A GRUNDY & | DEVONA P GRUNDY JT TEN | 35635 LORAIN ROAD | | | N RIDGEVILLE | OH | 44039-4464 |
| ROBERT A GRZYBOWSKI | 19 LAURELDALE CT | | | | TUCKERTON | NJ | 08087-1867 |
| ROBERT A GUENTHER | 7063 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| ROBERT A GULEWICH | 11895 BOHM RD | | | | BYRON | MI | 48418-9631 |
| ROBERT A GUSTAFSON & | JANET P GUSTAFSON TR | UA 08/02/2006 | GUSTAFSON LIVING TRUST | 10275 ARROWWOOD DRIVE | EDEN PRAIRIE | MN | 55347 |
| ROBERT A HAAKE JR | C/O A J MFG CO | PO BOX 270320T | | | KANSAS CITY | MO | 64127-0320 |
| ROBERT A HAAS | 2807 E LINNWOOD AVE | | | | MILWAUKEE | WI | 53211-3406 |
| ROBERT A HAAS | 2703 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| ROBERT A HAGUE | 4356 FOXFIRE DR | | | | TRAVERSE CITY | MI | 49684-8606 |
| ROBERT A HALL | E 1519 COURTLAND | | | | SPOKANE | WA | 99207-4614 |
| ROBERT A HALSEY | 7079 TROY CREST COURT | | | | DAYTON | OH | 45424-2610 |
| ROBERT A HARDING | PO BOX 7053 | | | | INDIAN LK EST | FL | 33855-7053 |
| ROBERT A HARKINS & | JILL L HARKINS JT TEN | 8 WATKINS RD | | | COLCHESTER | VT | 05446-1854 |
| ROBERT A HARMAN | 70 NEHRING AVENUE | | | | BABYLON | NY | 11702-2426 |
| ROBERT A HARROUN | TR ROBERT A HARROUN LIVING TRUST | UA 05/01/04 | 1453 RIDGE ROAD | | NORTHBROOK | IL | 60062-4628 |
| ROBERT A HAUSELMAN & | PHYLLIS HAUSELMAN JT TEN | 4717 CREEKVIEW DR | | | MIDDLETOWN | OH | 45044-5373 |
| ROBERT A HAYNES & | BRANDI R HAYNES JT TEN | 8 RACHEL DR | APT 5 | | JACKSON | TN | 38305 |
| ROBERT A HAYSLIP | 99 A STREET | | | | WILMINGTON | OH | 45177-1365 |
| ROBERT A HAZARD JR | 2401 LAHN LANE | | | | MAYS LANDING | NJ | 08330-3000 |
| ROBERT A HAZEL | 6711 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8911 |
| ROBERT A HEINZ & | DOLLY A HEINZ JT TEN | 10401 ANDREWS | | | ALLEN PARK | MI | 48101-1296 |
| ROBERT A HEISEL | 9096 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129-1092 |
| ROBERT A HELMICK & | JAMES B HELMICK JT TEN | 4254 WARNER RD | | | FOWLER | OH | 44418-9704 |
| ROBERT A HEM | CGM IRA CUSTODIAN | 8485 KOKOSING ROAD | | | HALE | MI | 48739-8708 |
| ROBERT A HEMKE | 728 W MISSION STREET | | | | SANTA BARBARA | CA | 93101-3918 |
| ROBERT A HERRING JR & | ALICE F HERRING TEN ENT | 1713 BALDWIN DR | | | MILLERSVILLE | MD | 21108-2242 |
| ROBERT A HERZBERG | 32810 ROSENBUSH DR | | | | WARREN | MI | 48093-1535 |
| ROBERT A HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| ROBERT A HESSELL & | EVELYN M HESSELL JT TEN | 11666 BLOOMFIELD | | | WARREN | MI | 48089-1212 |
| ROBERT A HICKMAN | APT 101 | 505 SPINNAKER BAY | | | GREENWOOD | IN | 46143-9665 |
| ROBERT A HIGGINS | 11260 WINDROW DR | | | | EDEN PRAIRIE | MN | 55344-4055 |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| ROBERT A HILL | 65 FRANKLIN | | | | PONTIAC | MI | 48341 |
| ROBERT A HILL | ROUTE 3 BOX 264 | | | | ELLINGTON | MO | 63638-9330 |
| ROBERT A HILLYER JR | 5834 J ST | | | | LINCOLN | NE | 68510-3928 |
| ROBERT A HIPPS II | 812 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-8205 |
| ROBERT A HITCHINGS | 522 HARBOR WATCH DR | BUILDING #4 | | | CHESAPEAKE | VA | 23320 |
| ROBERT A HITTEL | 3020 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33306-1488 |
| ROBERT A HOFFMAN | 702 HANNAHS LNDG | | | | WATERLOO | IL | 62298-3263 |
| ROBERT A HOLZEN & | JACQUELINE HOLZEN JT TEN | 10223 BERRYPATCH LANE | | | TOMBALL | TX | 77375-0421 |
| ROBERT A HOPP | 5090 CREEK DR | | | | STERLING HEIG | MI | 48314-3000 |
| ROBERT A HOPP & | MARGARET A HOPP JT TEN | 5090 CREEK DR | | | STERLING HEIGHTS | MI | 48314-3000 |
| ROBERT A HOPSON | 470 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 |
| ROBERT A HOPTA | 348 CHURCH HILL RD | | | | VENETIA | PA | 15367-1139 |
| ROBERT A HOTUJAC | 1008 NORTHEAST WESTWIND COURT | | | | LEES SUMMIT | MO | 64086-5617 |
| ROBERT A HOUPT | 15432 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2070 |
| ROBERT A HOUSTON | 104 JAMES CT | | | | CHOCOWINITY | NC | 27817-8991 |
| ROBERT A HOWELL | 1658 N MILWAUKEE AVE#399 | STE C | | | CHICAGO | IL | 60647 |
| ROBERT A HOWELL | 663 COUNTY ROAD 415 | | | | ENGLEWOOD | TN | 37329-5030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A HUFFMAN | 4477 WINDSOR CT | APT 107 | | | SWARTZ CREEK | MI | 48473 |
| ROBERT A HUFFMYER | 428 HARMONY RD | | | | PITTSBURGH | PA | 15237-1134 |
| ROBERT A HULSE | 575 HUNTERS DR | APT A | | | CARMEL | IN | 46032-2828 |
| ROBERT A HUNZIKER | 10300 LOOP RD SW | | | | MILLERSPORT | OH | 43046-9604 |
| ROBERT A HURWICH | 37 HARDESTY RD | | | | STAMFORD | CT | 06903-4329 |
| ROBERT A HUTCH | CUST JESSICA LYNNE HUTCH UGMA OH | 1971 WOODGATE ST | | | YOUNGSTOWN | OH | 44515-5530 |
| ROBERT A HUTCHERSON | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1193 |
| ROBERT A HUTH TR | UA 10/20/2004 | ROBERT ARTHUR HUTH REVOCABLE LIVING | TRUST | 7346 CHIPMUNK HOLLOW | CLARKSTON | MI | 48346 |
| ROBERT A INCORVAIA | 7534 RIDGE RD | | | | PARMA | OH | 44129-6629 |
| ROBERT A INGMAN | 349 DELAWARE DR | | | | BRICKTOWN | NJ | 08723-4925 |
| ROBERT A INGRAHAM | 9445 BARNES RD | | | | PORTLAND | MI | 48875-9673 |
| ROBERT A JACKSON | 214 MC KINLEY | | | | GROSSE PTE FM | MI | 48236-3507 |
| ROBERT A JAUCH & WINNIE B JAUCH & | SHAWN R HUMPHREY | TR JAUCH FAMILY TRUST | UA 10/03/02 | 710 DEAUVILLE DR | PUNTA GORDA | FL | 33950-8725 |
| ROBERT A JELEN | TOD DTD 01/08/2009 | 2790 - 220TH AVE. | | | CANBY | MN | 56220-4005 |
| ROBERT A JENKINS CUST | BARCLEY J R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES TQ9 5BW UNITED KINGDOM | | | |
| ROBERT A JENKINS CUST | CHARLES H R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES TQ9 5BW UNITED KINGDOM | | | |
| ROBERT A JENKINSON | 403 SUMMIT AVENUE | | | | ORCHARD PARK | NY | 14127-1548 |
| ROBERT A JENSEN | 1352 BUCKLIN ST | | | | LASALLE | IL | 61301 |
| ROBERT A JESSE | 2931 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9659 |
| ROBERT A JOHNSON | CUST MATTHEW ROBERT JOHNSON UGMA | MI | 3904 LAWN AVENUE | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSON | CUST LAURA C JOHNSON UGMA IL | 3904 LAWN AVENUE | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSON | CUST NATHAN A JOHNSON UGMA IL | 3904 LAWN AVENUE | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSON | 412 BARBADIAN WAY | | | | MT PLEASANT | SC | 29464-8256 |
| ROBERT A JOHNSON | 3404 SPRINGLAKE DR | | | | LEXINGTON | KY | 40517-2402 |
| ROBERT A JOHNSON | 5170 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9722 |
| ROBERT A JOHNSON | BOX 113 | | | | EDENVILLE | MI | 48620-0113 |
| ROBERT A JOHNSON & | SUE G JOHNSON JT TEN | BOX 113 | | | EDENVILLE | MI | 48620-0113 |
| ROBERT A JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON  M4J 1T2 | CANADA | | | | |
| ROBERT A JOHNSTON & | DELL M JOHNSTON JT TEN | 107 OLD WELLS ROAD | | | WEST POINT | GA | 31833-6120 |
| ROBERT A JOSLENJR JR | PO BOX 1519 | | | | WESTCLIFFE | CO | 81252-1519 |
| ROBERT A JOYNER | 4226 NORTH CAMBRIDGE WAY | | | | PACE | FL | 32571-7369 |
| ROBERT A KANE JR | 8480 CRAIG ST | | | | INDIANAPOLIS | IN | 46250-4745 |
| ROBERT A KANOY | 4624 COLUMBUS RD | | | | QUINCY | IL | 62301-4725 |
| ROBERT A KANTHAK | 145 APACHE TRAIL | | | | HARTWELL | GA | 30643-8203 |
| ROBERT A KANTRA & | PHYLLIS S KANTRA JT TEN | 1113 FEARRINGTON POST | | | PITTSBORO | NC | 27312-5014 |
| ROBERT A KAPP | 3013 CARDIFF COURT | | | | LANSING | MI | 48911-1507 |
| ROBERT A KASS | N2717 BAY DE NOC DRIVE | | | | MENOMINEE | MI | 49858-9622 |
| ROBERT A KEEN | 1886 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-2214 |
| ROBERT A KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360-1614 |
| ROBERT A KEISMAN & | ROBIN H KEISMAN | TR ROBERT A KEISMAN PROFIT-SHARING | PLAN UA 01/01/91 | 247 E 33RD ST APT 3D | NEW YORK | NY | 10016-4808 |
| ROBERT A KEISMAN & | ROBIN H KEISMAN JT TEN | 247 E 33RD ST APT 3D | | | NEW YORK | NY | 10016-4808 |
| ROBERT A KELSO & | LUCILLE B KELSO JT TEN | 663 N PERRY HWY | | | MERCER | PA | 16137-4735 |
| ROBERT A KEMP | 1368 NICKLEPLATE RD | | | | IONIA | MI | 48846-9619 |
| ROBERT A KENNY | 239 MEADOW BEAUTY DR | | | | APEX | NC | 27539-7623 |
| ROBERT A KERR | CUST MARY C KERR UGMA MI | ATTN MARY K GOODWIN | 186 SULLIVAN RD | | UNION CITY | MI | 49094-9427 |
| ROBERT A KIER & | VIRGINIA T KIER JT TEN | 339 SUNFLOWER DR | | | EGG HBR TWP | NJ | 08234-8405 |
| ROBERT A KINDIG | 1064 BOWERSOX RD | | | | MIDDLEBURG | PA | 17842-8562 |
| ROBERT A KING | 37171 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047-6393 |
| ROBERT A KINSEY | 2500 N VAN DORN ST APT 308 | | | | ALEXANDRIA | VA | 22302-1600 |
| ROBERT A KISER | 5005 DUKE DR | | | | CUMMING | GA | 30040-0564 |
| ROBERT A KLEIN & | RITA KLEIN JT TEN | 137 HIAWATHA BLVD | | | LAKE HIAWATHA | NJ | 07034-2214 |
| ROBERT A KLEINFELDER | 16630 E MASON RD | | | | SIDNEY | OH | 45365-9233 |
| ROBERT A KLESCIK | 34 PAPP RD | | | | CANONSBURG | PA | 15317-5815 |
| ROBERT A KLOSS & | LORRAINE KLOSS JT TEN | 336 BUTTERNUT LN | | | GREENTOWN | PA | 18426-9068 |
| ROBERT A KLUCZYNSKI | 527 BLUE WATER | | | | HOLLY | MI | 48442-8537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A KLUSKA | 3911 HACK RD | | | | BRITTON | MI | 49229-9593 |
| ROBERT A KOBETIS & | MARYELLEN KOBETIS | TR ROBERT A & MARYELLEN KOBETIS | LIVING TRUST UA 12/26/94 | 39359 AYNESLEY | CLINTON TWP | MI | 48038-2720 |
| ROBERT A KOCHENDERFER | 2110 SHIRLEY RD | | | | BELMONT | CA | 94002-1546 |
| ROBERT A KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |
| ROBERT A KORB | 8625 SHADYBROOKE DR | | | | N RICHLAND HILLS | TX | 76180-1335 |
| ROBERT A KOSTER | 5463 S ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127-4512 |
| ROBERT A KOSTURKO | 15019 WHITCOMB | | | | DETROIT | MI | 48227-2607 |
| ROBERT A KOZLOW | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD | MI | 48322-3959 |
| ROBERT A KOZLOW & | MRS CAROL BARNETT KOZLOW JT TEN | 6764 KNOLLWOOD CIRCLE W | | | WEST BLOOMFIELD | MI | 48322-3959 |
| ROBERT A KRALY | 3050 ST RT 61 N | PO BOX 131 | | | CRESTLINE | OH | 44827-0131 |
| ROBERT A KRAMER | 3769 E GARDEN CT E | | | | SALINE | MI | 48176-9599 |
| ROBERT A KRAUSE | 4643 DIANE MARIE LANE | | | | CLARKSTON | MI | 48346 |
| ROBERT A KRISTOFFERSON | 4803 BENZIE HWY | | | | BENZONIA | MI | 49616-9723 |
| ROBERT A KROFT | RUTH E KROFT JT TEN | BOX 4223 | | | HUACHUCA CITY | AZ | 85616-0223 |
| ROBERT A KRULTZ | 20 CLAY ST | | | | NEILLSVILLE | WI | 54456-2145 |
| ROBERT A KUEHL | LAURA J KUEHL JT TEN | 7124 HEATH MARKHAM RD | | | LIMA | NY | 14485-9508 |
| ROBERT A KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| ROBERT A KUIPER & | NORMA L KUIPER JT TEN | 6635 BELL MDWS | | | GRANT | MI | 49327-9778 |
| ROBERT A KURILLA & | KATHLEEN E KURILLA | TR ROBERT & KATHLEEN KURILLA REV | TRUST UA 10/04/01 | 4041 WALDON | LAKE ORION | MI | 48360-1635 |
| ROBERT A KUTZLER & | BEVERLY M KUTZLER JT TEN | 2914 MONROE STREET | | | WAUKEGAN | IL | 60085-3214 |
| ROBERT A KYFF | 1120 PATRICK RD | | | | WAVERLY | TN | 37185-3870 |
| ROBERT A LABONTE | 2659 BOWEN HILL RD | | | | SPRINGFIELD | VT | 05156-9276 |
| ROBERT A LAGARDE | 11501 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| ROBERT A LAIRD | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230-8458 |
| ROBERT A LANE | 10020 ANTHONY DRIVE | | | | JACKSON | MI | 49201-8508 |
| ROBERT A LANGDON | 11050 DENTON HILL ROAD | | | | FENTON | MI | 48430-2520 |
| ROBERT A LASKI & | CHERYL A LASKI JT TEN | 25761 CHEYENNE DRIVE | | | NOVI | MI | 48374-2362 |
| ROBERT A LATHAM & | JOYCE L CORDRAY JT TEN | 2761 ABRAHAM AVE NW | | | MASSILLON | OH | 44647-8800 |
| ROBERT A LATOUR | 8890 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9419 |
| ROBERT A LAUFFER | TR ROBERT LAUFFER LIVING TRUST | 1/24/00 | 522 OVERHILL DR | | EDGEWATER | MD | 21037 |
| ROBERT A LAVALLE & | LINDA L LAVALLE JT TEN | 1300 SCOTT ST | | | NEW MADRID | MO | 63869-1637 |
| ROBERT A LAWRENCE | 6394 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| ROBERT A LEE | 36 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305-4204 |
| ROBERT A LENNOX | 5393 GARDNER ST | | | | MILLERSBURG | MI | 49759-9550 |
| ROBERT A LESKO | 5020 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3155 |
| ROBERT A LESNAK | CUST KEVIN HOWARD LESNAK UTMA MD | 10300 RIDGEMOOR DR | | | SILVER SPRING | MD | 20901-1914 |
| ROBERT A LEVIN | 9524 FOX HOLLOW DR | | | | POTOMAC | MD | 20854-2085 |
| ROBERT A LEVITT | 4134 SOUTH EUDORA | | | | ENGLEWOOD | CO | 80113-5007 |
| ROBERT A LHEUREUX | 16 BRADLEY RD | | | | SALEM | MA | 01970-4411 |
| ROBERT A LIPP | 6980 EASTVIEW DR | | | | WORTHINGTON | OH | 43085-2307 |
| ROBERT A LLOYD | S-4901 PARKER ROAD | | | | HAMBURG | NY | 14075-1630 |
| ROBERT A LLOYD | 9 YOEMANS GATE | CARDINGTON BEDFORD MK44 3SF | UNITED KINGDOM | | | | |
| ROBERT A LORD | TR ROBERT A LORD REVOCABLE TRUST | UA 07/01/97 | 44 JANE RD | | METHUEN | MA | 01844-3914 |
| ROBERT A LORENZ & | ELAINE F LORENZ JT TEN | 425 RED FOX RD SE | | | CEDAR RAPIDS | IA | 52403-2049 |
| ROBERT A LUDWIG & | HELEN L LUDWIG JT TEN | 10918 LARCH AVE | | | HAGERSTOWN | MD | 21740-7809 |
| ROBERT A LUTZ | 715 BEVERSREDE TRAIL | | | | KENNETT SQUARE | PA | 19348-1501 |
| ROBERT A MABRY AND | CAROL MABRY JTWROS | 209 BROOKMEAD RD | | | WAYNE | PA | 19087-1332 |
| ROBERT A MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423-2438 |
| ROBERT A MACAULAY | 352 NORTH ST | | | | STANDISH | MI | 48658-9166 |
| ROBERT A MACPHERSON | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903-3737 |
| ROBERT A MACPHERSON & | SHIRLEY A MACPHERSON JT TEN | 15 SAN MATEO COURT | | | SAN RAFAEL | CA | 94903-3737 |
| ROBERT A MADDOCK | 5254 BRYANT RD | | | | SHINGLE SPGS | CA | 95682-5113 |
| ROBERT A MADDOX | 165 CHAR OAK DR | | | | COLUMBIA | SC | 29212-2631 |
| ROBERT A MAGIE | 3312 S FERNWOOD AVE | | | | SIOUX FALLS | SD | 57110-6006 |
| ROBERT A MAGILL JR | APT 214 | 830 W 40TH ST | | | BALTIMORE | MD | 21211-2122 |
| ROBERT A MAGYAR | 4444 WEST PARK DR | | | | BAY CITY | MI | 48706-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A MALCOLM | 56767 WASHINGTON CT | | | | THREE RIVERS | MI | 49093-9542 |
| ROBERT A MALONE | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| ROBERT A MALONEY | CUST JOHN MICHAEL MALONEY U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 290 SCOTTSWOOD RD | RIVERSIDE | IL | 60546-2224 |
| ROBERT A MALONEY & | JOYCE I MALONEY JT TEN | 4718 LOWE ROAD | | | LOUISVILLE | KY | 40220-1552 |
| ROBERT A MANLEY | 15408 ELM ST | | | | SOUTH HOLLAND | IL | 60473-1357 |
| ROBERT A MARKARIAN | CUST CHRISTIN M MARKARIAN UTMA RI | 15 RIVER RUN | | | E GREENWICH | RI | 02818-1501 |
| ROBERT A MARSH | 3797 DARLINGTON RD S | | | | BLOOMFIELD HILLS | MI | 48301-2003 |
| ROBERT A MARSH | TR MARSH FAMILY TRUST | UA 08/17/88 | 2618 VETERAN AVE | | LOS ANGELES | CA | 90064-3136 |
| ROBERT A MARTEN | 107 NORTH ORCHARD DR | | | | BUTLER | PA | 16001-1642 |
| ROBERT A MARTIN | 23012 LESLIE | | | | TAYLOR | MI | 48180-3565 |
| ROBERT A MARTINDALE & | PEGGY L MARTINDALE JT TEN | 43 GREENRIDGE DR | | | DECATUR | IL | 62526-1403 |
| ROBERT A MASON | PO BOX 981 | | | | BUCKEYE | AZ | 85326-0074 |
| ROBERT A MATAR | 35420 WOOD DRIVE | | | | LIVONIA | MI | 48154-2274 |
| ROBERT A MATHIAK | 519 MARIE | | | | WESTLAND | MI | 48186-8065 |
| ROBERT A MAUCELI & | SANDRA S MAUCELI JT TEN | 8 CHIPMUNK TRAIL | | | PITTSFORD | NY | 14534-3962 |
| ROBERT A MAZZOCCO | 15397 VINCENT | | | | MT CLEMENS | MI | 48038-5806 |
| ROBERT A MAZZOLA | 2477 SUSQUEHANNA ROAD | | | | ABINGTON | PA | 19001-4208 |
| ROBERT A MC CLELLAND 3RD | 7805 PICKARD AVE N E | | | | ALBUQUERQUE | NM | 87110-1560 |
| ROBERT A MC CORMICK | 2849 BAKER ROAD | | | | DEXTER | MI | 48130-1101 |
| ROBERT A MC COWEN | 5 WINDSOR WAY | | | | RICHMOND | VA | 23221-3232 |
| ROBERT A MC DOUGALL | 53282 ABRAHAM DR | | | | MACOMB TWP | MI | 48042-2812 |
| ROBERT A MC ELHERON | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| ROBERT A MC GHEE JR | 9074 SWEET BAY CT | | | | INDIANAPOLIS | IN | 46260-1554 |
| ROBERT A MC GRATH | 2554 TRENTON STATION | | | | ST CHARLES | MO | 63303-2948 |
| ROBERT A MC INTOSH | 71 GREENWAY ST | | | | HAMDEN | CT | 06517-1319 |
| ROBERT A MC KINNEY | 6030 WASHBURN RD | | | | GOODRIDGE | MI | 48438-8822 |
| ROBERT A MC KINNEY & | JOYCE E MC KINNEY JT TEN | 6030 WASHBURN RD | | | GOODRIDGE | MI | 48438-9735 |
| ROBERT A MC QUEEN | 5202 MC ARTHUR RD N | | | | FORSYTH | IL | 62535-9709 |
| ROBERT A MC VICKER | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| ROBERT A MCCAUSEY | ATTN KATHRYN J MCCAUSEY | 8670 CLINTONIA | | | PORTLAND | MI | 48875-9453 |
| ROBERT A MCCOY | 4116 INDIAN HILLS DRIVE | | | | FORT WAYNE | IN | 46809-1126 |
| ROBERT A MCCUNE | 3518 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 |
| ROBERT A MCCUSKER & | DIANNE E MCCUSKER JT/WROS | 1 CLEVELAND DR | | | HANCOCK | MD | 21750-1305 |
| ROBERT A MCGEE | PO BOX 182 | | | | PHOENIX | NY | 13135-0182 |
| ROBERT A MCGHEE JR & | JOHNNIE M MCGHEE JT TEN | 9074 SWEET BAY CT | | | INDIANAPOLIS | IN | 46260-1554 |
| ROBERT A MCINTYRE | 2840 SCHEMM | | | | SAGINAW | MI | 48602-3728 |
| ROBERT A MCNAMARA JR | CUST ANDREW J MCNAMARA UGMA NY | 943 QUAKER RD | | | SCOTTSVILLE | NY | 14546-9717 |
| ROBERT A MCNAMARA JR | CUST ELIZABETH ANN MCNAMARA UGMA | NY | 943 QUAKER RD | | SCOTTSVILLE | NY | 14546-9717 |
| ROBERT A MCNUTT JR | 11451 FOX N HOUNDS | | | | WHITE LAKE | MI | 48386-3641 |
| ROBERT A MEMBRINO | 21 PINE ST | | | | FITCHBURG | MA | 01420-7727 |
| ROBERT A MENDEL | 1801 CENTER AVE | | | | BAY CITY | MI | 48708-6345 |
| ROBERT A MERTZ | 1754 CEDAR RIDGE DRIVE | | | | SLINGER | WI | 53086-9058 |
| ROBERT A MERTZ TR | UA 05/13/1995 | OTTO H KUTSCH III TRUST | 2407 PEALE DR | | SAGINAW | MI | 48602 |
| ROBERT A METERKO | 4710 EAST HARBOR RD | | | | PORT CLINTON | OH | 43452-3836 |
| ROBERT A MICHAELS | 775 AMHERST ST | | | | BUFFALO | NY | 14216-3101 |
| ROBERT A MICHAELS | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119-1665 |
| ROBERT A MICHAUX JR | PO BOX 621 | | | | WARREN | MI | 48090-0621 |
| ROBERT A MILES | 1214 WILLOWS | | | | ITHACA | MI | 48847-1801 |
| ROBERT A MILLER | 208 SCENIC DR | | | | OAK RIDGE | TN | 37830-4213 |
| ROBERT A MILLER | 310 S HURON STREET | | | | YPSILANTI | MI | 48197-8403 |
| ROBERT A MILLER | 1182 FOREST BAY DR | | | | WATERFORD | MI | 48328-4287 |
| ROBERT A MILLER | 5314 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9386 |
| ROBERT A MILLER | 32010 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 |
| ROBERT A MILLER | UNIT B2 | 274 ELMWOOD LANE | | | SCHAUMBURG | IL | 60193-2034 |
| ROBERT A MILLER | 4124 W CARPENTER RD | | | | FLINT | MI | 48504-1143 |
| ROBERT A MILLER & | NINA MILLER | TR ROBERT A MILLER & NINA MILLER | FAM TRUST | UA 06/14/97 1440 SO WOODRUFF AVE | IDAHO FALLS | ID | 83404-5542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A MILLER AND | R. ELISE MILLER JTWROS | 2268 BERRYCREEK DRIVE | | | KETTERING | OH | 45440-2621 |
| ROBERT A MILLER JR | 2567 BUCK HEAD DRIVE | | | | BRIGHTON | MI | 48114-7536 |
| ROBERT A MILLER JR & | MEREDITH R MILLER JT TEN | 8098 WILLOW LANE | | | WARREN | MI | 48093 |
| ROBERT A MILLER SR | 26742 MEADOWLARK LOOP | | | | MILLSBORO | DE | 19966-6829 |
| ROBERT A MILLS | 1006 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1715 |
| ROBERT A MINGS & | SUSAN N MINGS JT TEN | 929 CAMPBELL BLVD | | | AMHERST | NY | 14228-1464 |
| ROBERT A MINUTI | 9343 W MONTANA PL | | | | LAKEWOOD | CO | 80232-6458 |
| ROBERT A MIODONSKI | 901 SOUTH ATLANTIC AVE | UNIT 208 | | | ORMOND BEACH | FL | 32176-7886 |
| ROBERT A MIODONSKI & | RUBY J CONNER JT TEN | 901 S ATLANTIC AVE UNIT 208 | | | ORMOND BEACH | FL | 32176-7886 |
| ROBERT A MITCHELL | 10847 HWY 14 WEST | | | | LOUISVILLE | MS | 39339 |
| ROBERT A MIZEJEWSKI | 2055 WOODSMAN DR | | | | ORTONVILLE | MI | 48462-9024 |
| ROBERT A MOLES | 4609 SO HESPERIDES ST | | | | TAMPA | FL | 33611-3109 |
| ROBERT A MONSCHEIN | 110 W FOURTH | | | | CHARLOTTE | MI | 48813-2188 |
| ROBERT A MONTGOMERY | 7012 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117-2952 |
| ROBERT A MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207-3615 |
| ROBERT A MOON | 106 SAGER LANE | | | | CRESTVIEW | FL | 32539-4829 |
| ROBERT A MORGAN EX | UW ALBERT S WHITE | 9 WILD ROSE | | | CLOUDCROFT | NM | 88317-9428 |
| ROBERT A MORGANSTEIN & | LISA A MORGANSTEIN JT TEN | 3736 WHEATSHEAF RD | | | HUNTINGDON VALLEY | PA | 19006-2810 |
| ROBERT A MORLEY | 13887 TORCH RIVER ROAD | | | | RAPID CITY | MI | 49676-9389 |
| ROBERT A MORLEY & | MRS MARILYN R MORLEY JT TEN | 8 PARK STREET | | | WAKEFIELD | MA | 01880-5011 |
| ROBERT A MORRIS | 45 WASCUSSEE LN | | | | STAMFORD | CT | 06902-7004 |
| ROBERT A MORRIS | 27 PARKWAY CRESCENT | | | | MILTON | MA | 02186-2747 |
| ROBERT A MORSE | MARY MARGARET MORSE JTWROS | 5530 NEVADA AVE NW | | | WASHINGTON | DC | 20015-1784 |
| ROBERT A MOSHER | 3 JOHN ST | | | | MEDWAY | MA | 02053-1001 |
| ROBERT A MUELLER | 6237 FAIRLANE DRIVE | | | | INDIANAPOLIS | IN | 46259-1716 |
| ROBERT A MUIR | 800 S SHORE DR | | | | SOUTHPORT | NC | 28461-8813 |
| ROBERT A MUND | 1202 W ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| ROBERT A MUTH | 6 CHATEAU GROVE LN | | | | BARBOURSVILLE | WV | 25504-1626 |
| ROBERT A MYERS | 1259 WHEELING WAY | | | | THE VILLAGES | FL | 32162-7642 |
| ROBERT A NEATON | 14910 KINLOCH | | | | REDFORD | MI | 48239-3100 |
| ROBERT A NELSON | 127 HOLLEY RIDGE RD | | | | AIKEN | SC | 29803-2771 |
| ROBERT A NELSON & | DONNA M NELSON JT TEN | 12555 BENTBROOK | | | CHESTERLAND | OH | 44026-2405 |
| ROBERT A NELSON & | VIRGINIA M NELSON JT TEN | 127 HOLLEY RIDGE ROAD | | | AIKEN | SC | 29803-2771 |
| ROBERT A NIEC | 1270 W SLOAN RD | | | | BURT | MI | 48417-9605 |
| ROBERT A NIEHAUS | 508 W MAIN ST | | | | MT OLIVE | IL | 62069-1545 |
| ROBERT A NIGRO | 53 KIAWAH ISLAND CLUB DRIVE | | | | KIAWAH ISLAND | SC | 29455-5699 |
| ROBERT A NOBLE & | VIRGINIA T NOBLE JT TEN | 10915 KNOCKADERRY DR | | | GRAND LEDGE | MI | 48837-8172 |
| ROBERT A NODAY | 341 SHADYDALE DRIVE | | | | CANFIELD | OH | 44406-1031 |
| ROBERT A NOGA | 13231 PORTOFINO DR | | | | DEL MAR | CA | 92014-3507 |
| ROBERT A NOLAN JR | 7909 ROSE ISLAND RD | | | | PROSPECT | KY | 40059-8905 |
| ROBERT A O'CONNOR | 632 15TH AVENUE | | | | PROSPECT PARK | PA | 19076-1110 |
| ROBERT A O'MEALEY | 726 BLAIR AVE | | | | BASTROP | TX | 78602-6651 |
| ROBERT A OAK & | SANDRA K OAK JT TEN | 2777 WIXOM TRAIL | | | MILDORD | MI | 48381-2574 |
| ROBERT A OBEDZINSKI | PO BOX 6400 | | | | VANCOUVER | WA | 98668-6400 |
| ROBERT A OGG | 10233 S VASSAR RD | | | | GRAND BLANC | MI | 48439-9533 |
| ROBERT A OLIVEIRA | 2005 N RIO GRANDE LN | | | | GREENACRES | WA | 99016-8407 |
| ROBERT A OLLIVER | 15 HELEN AVENUE | | | | PEDRICKTOWN | NJ | 08067-3516 |
| ROBERT A ORSON & | ARLENE ORSON JT TEN | 500 MOUNTAINVIEW DR | | | NORTH PLAINFIELD | NJ | 07063-1709 |
| ROBERT A OVCA & | NANCY E OVCA JT TEN | 5505 HENNSLEY CIR | | | SAINT CHARLES | MO | 63304-1085 |
| ROBERT A PADDEN | PO BOX 585 | | | | FOLLY BEACH | SC | 29439-0585 |
| ROBERT A PARADISE | 709 68TH ST W | | | | BRADENTON | FL | 34209-3543 |
| ROBERT A PARCELLS | 268 BURNS PLAINS ROAD | | | | MILFORD | CT | 06460-2248 |
| ROBERT A PARKER | 56 CLARK ST | | | | CLINTON | MA | 01510-2012 |
| ROBERT A PARKS | 9479 BELL LAKE ROAD | | | | ADA | MI | 49301-9766 |
| ROBERT A PARR | BOX 544 | | | | OAKWOOD | IL | 61858-0544 |
| ROBERT A PASTOVIC | 7700 PARK DRIVE | | | | BALTIMORE | MD | 21234-6213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A PAVLICK | 294 BRENGLE ST | | | | FREELAND | PA | 18224-1608 |
| ROBERT A PEEBLES & | MARY JANE PEEBLES JT TEN | 7004 SHALLOW LAKE RD | | | PROSPECT | KY | 40059-9361 |
| ROBERT A PENNEY & | BARBARA GROTHE-PENNEY JT TEN | 834 CENTER RD | | | MONTPELIER | VT | 05602-8892 |
| ROBERT A PEREZ | 808 MCKINLEY ST | | | | LANSING | MI | 48906-4530 |
| ROBERT A PERKINS & | HENRIETTA M PERKINS JT TEN | 95 SHADBURN FERRY RD | | | BUFORD | GA | 30518-2535 |
| ROBERT A PERRAULT | PO BOX 1456 | | | | BAY CITY | MI | 48706-0456 |
| ROBERT A PETERS | 904 ATLANTIC ST | | | | MILFORD | MI | 48381-2010 |
| ROBERT A PETRAN | CGM PROFIT SHARING CUSTODIAN | P.O. BOX 2222 | | | ANN ARBOR | MI | 48106-2222 |
| ROBERT A PETRANEK & | CARRIE K PETRANEK TR UA 05/09/08 | ROBERT A PETRANEK & CARRIE K | PETRANEK REVOCABLE LIVING TRUST | 9 S 541 CLARENDON HILLS RD | WILLOWBROOK | IL | 60527 |
| ROBERT A PETRICEVIC & | RUTH ANN PETRICEVIC JT TEN | 2120 AUGSBURG DR | | | SAGINAW | MI | 48603-3702 |
| ROBERT A PETSKA | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| ROBERT A PFAHLER | 1496 WEST 4TH ST L-45 | | | | MANSFIELD | OH | 44906-1842 |
| ROBERT A PHILLIPS | MARGARET L PHILLIPS JTWROS | 7412 NEAR THICKET WAY | | | LAUREL | MD | 20707-9450 |
| ROBERT A PHILLIPS | 7412 NEAR THICKET WAY | | | | LAUREL | MD | 20707-9450 |
| ROBERT A PICKETT | 110 CAMERON MEWS | | | | ALEXANDRIA | VA | 22314-2604 |
| ROBERT A PIENIASZEK | PO BOX 306 | | | | KENDALL | NY | 14476-0306 |
| ROBERT A PIERCE | 8982 RUTH | | | | ALLEN PARK | MI | 48101-1551 |
| ROBERT A PIERPONT | 1548 DEAN ST | | | | SCHENECTADY | NY | 12309-5102 |
| ROBERT A PINKERTON | 22619 HARTLEY RD | | | | ALLIANCE | OH | 44601-6908 |
| ROBERT A PIROLLI | 24 RUTLAND STREET | | | | WATERTOWN | MA | 02472-2108 |
| ROBERT A PISUT | 1853 EAGLE DR | | | | MORRIS | IL | 60450-6818 |
| ROBERT A PODSEDNIK | PO BOX 121 | | | | LEROY | TX | 76654-0121 |
| ROBERT A POLZIN JR | 5168 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| ROBERT A PONIKISKI | 2028 IOLA ST | | | | AURORA | CO | 80010-1240 |
| ROBERT A POOLE | 1585 APPLECROFT DR | | | | HOLT | MI | 48842-1984 |
| ROBERT A POPOVICH | TR ROBERT A POPOVICH REV LIV TRUST | UA 09/29/99 | 792 HOLLYWOOD AVE | | GROSSE PTE WOODS | MI | 48236-1344 |
| ROBERT A POPP | 2432 DEUFEE ROAD | | | | LUZERNE | MI | 48636-9737 |
| ROBERT A POPPELREITER & | LINDA M POPPELREITER JT TEN | 9906B MISSISSIPPI ST #8 | | | OSCODA | MI | 48750 |
| ROBERT A POTTS | 441 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5432 |
| ROBERT A PRATT | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683-6430 |
| ROBERT A PRENZLER | ROUTE 2 | | | | BRANT | MI | 48614 |
| ROBERT A PRESTON | 51 BLUE HILL TER STREET | | | | MILTON | MA | 02186-1447 |
| ROBERT A PRITCHETT | 2904 W HOUSTON ST | | | | SHERMAN | TX | 75092-4336 |
| ROBERT A PUGMIRE | 14252 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| ROBERT A PULFORD | 14 RUST ROAD | | | | BARKHAMSTED | CT | 06063-3314 |
| ROBERT A PURDY | 767 6 MILE RD | | | | WHITEMORE LAKE | MI | 48189-9561 |
| ROBERT A RADEMACHER | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3068 |
| ROBERT A RALSON | 9331 SOUTH52ND AVE | | | | OAKLAN | IL | 60453-2419 |
| ROBERT A RAWLS | 1084 CORA DRIVE | | | | FLINT | MI | 48532-2719 |
| ROBERT A RAY | 4817 MCCLINTOCKSBURG ROAD | | | | NEWTON FALLS | OH | 44444-9270 |
| ROBERT A RECTOR | 515 N TYRONE DRIVE | | | | MUNCIE | IN | 47304-3138 |
| ROBERT A REED | TR HELEN A REED TRUST | UA 04/01/01 | 79 BURGESS ROAD | | HOOSICK FALLS | NY | 12090-4719 |
| ROBERT A REGNIER & | HELEN REGNIER JT TEN | 22 CLOVER DR | | | SMITHTOWN | NY | 11787-4211 |
| ROBERT A REID & | MARIAN W REID JT TEN | 3105 DEVONSHIRE WAY | | | PALM BEACH GARDEN | FL | 33418-6878 |
| ROBERT A REIFF | CUST DONALD E REIFF U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2381 DELAWARE DR | ANN ARBOR | MI | 48103-6170 |
| ROBERT A REIL | 6776 S SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| ROBERT A REISTER & | BETSY W REISTER | TR UA 02/12/91 ROBERT A REISTER | AND BETSY W REISTER TRUST | 755 COX LN | QUINCY | FL | 32351-7672 |
| ROBERT A REMPA | 2916 FLORAL | | | | NORTHBROOK | IL | 60062-6404 |
| ROBERT A RETTENMUND | 3715 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| ROBERT A RICE | 17185 WYOMING ST | | | | DETROIT | MI | 48221-2451 |
| ROBERT A RICHARDSON | 3271 SHEPHERD RD | | | | MT PLEASANT | MI | 48858 |
| ROBERT A ROBBE | 14215 GREEN ST | | | | GRAND HAVEN | MI | 49417-9763 |
| ROBERT A ROBINSON | PO BOX 2066 | | | | MABLETON | GA | 30126-1017 |
| ROBERT A RODENHISER & | MRS JOAN E RODENHISER JT TEN | 6309 SURREY ST | | | PORTAGE | MI | 49024-2559 |
| ROBERT A RODENS & | MARIA GAIZUTIS JT TEN | 4999 ORION RD | | | ROCHESTER | MI | 48306-1720 |
| ROBERT A ROHLFING | 110 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A ROMERO 3RD | 33 ALTIN AVE | | | | KINGSTON | RI | 02881-1201 |
| ROBERT A ROONEY | PO BOX 645 | | | | AVON PARK | FL | 33826-0645 |
| ROBERT A ROSENBAUM | 415 S MAIN | | | | EDGERTON | WI | 53534-2031 |
| ROBERT A ROTH | 13465 WESTMINSTER | | | | SOUTHGATE | MI | 48195-3037 |
| ROBERT A ROURKE | BOX 4 | | | | KATTSKILL BAY | NY | 12844-0004 |
| ROBERT A RUDE & | LOIS E RUDE TEN COM | 17032 E CARR AVE | | | PARKER | CO | 80134-7607 |
| ROBERT A RUKSTELO & | RUTH M RUKSTELO JT TEN | 133 N VERNON | | | DEARBORN | MI | 48128-1539 |
| ROBERT A RUSSEAU | 3464 KELLY RD | | | | LA SALLE | MI | 48145-9638 |
| ROBERT A RUSSELL | 14439 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033-8579 |
| ROBERT A RYBARCZYK | 7093 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6929 |
| ROBERT A SADOWSKI | 7260 HUPP AVE | | | | WARREN | MI | 48091-4919 |
| ROBERT A SAKAMOTO | 7400 WOODLAKE DR NE | APT 201 | | | PALM BAY | FL | 32905-6108 |
| ROBERT A SALVAGGIO | PO BOX 834 | | | | S ORLEANS | MA | 02662-0834 |
| ROBERT A SAMEL | 3405 JOHN RD | | | | TROY | MI | 48083-5657 |
| ROBERT A SAMODEN | 2308 PARK 109 | | | | ACTON | ME | 04001 |
| ROBERT A SAMODEN & | JEANNE R SAMODEN JT TEN | 2308 ROUTE 109 | | | ACTON | ME | 04001 |
| ROBERT A SANBORN | APT 5 BLDG 3 | LEDGEWOOD WAY | | | PEABODY | MA | 01960-1355 |
| ROBERT A SANDBORN | 426 RENKER RD | | | | LANSING | MI | 48917-2882 |
| ROBERT A SANDERS | 7845 N 400W | | | | MIDDLETOWN | IN | 47356 |
| ROBERT A SANDS | 132 HIGH ST | | | | BROOKLINE | MA | 02445-7716 |
| ROBERT A SANTILLAN | 308 S INDIANA | | | | KANSAS CITY | MO | 64124-1918 |
| ROBERT A SANTILLI | 9446 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| ROBERT A SAROSY | 145 WEST 96TH STREET | APT 15A | | | NEW YORK | NY | 10025-6403 |
| ROBERT A SAVO & | FLORENCE E SAVO JT TEN | 24 LOURDES RD | | | BINGHAMTON | NY | 13905-4206 |
| ROBERT A SBARBARO | 1541 TANNER AVE | | | | MANASQUAN | NJ | 08736-2217 |
| ROBERT A SBARBARO & | KATHLEEN SBARBARO JT TEN | 1541 TANNER AVE | | | MANASQUAN | NJ | 08736-2217 |
| ROBERT A SCASSO | 221-4 CAMARRON TRAIL | | | | IRVING | TX | 75063-4590 |
| ROBERT A SCHELKLE | 27484 SENECA DR | | | | WESTLAKE | OH | 44145-3911 |
| ROBERT A SCHIFANO AND | GAYLE SCHIFANO JT TEN | 60 BROOKFARM DR | | | BELLEVILLE | PA | 17004-8517 |
| ROBERT A SCHLESS | 43 MARY CATHERINE LANE | | | | SUDBURY | MA | 01776-1057 |
| ROBERT A SCHLOTTNER SR & | CAROLYN J SCHLOTTNER JT TEN | 1708 STRAUBE LN | | | BRIGHTON | IL | 62012-2124 |
| ROBERT A SCHMIDT | 16435 CALICO CREEK | | | | SAN ANTONIO | TX | 78247-4446 |
| ROBERT A SCHMIDT AND | BERNICE M SCHMIDT TEN IN COM | 9520 ROCHELLE | | | SAN ANTONIO | TX | 78240-2734 |
| ROBERT A SCHNEIDER | 5050 S MAGELLAN DR | | | | NEW BERLIN | WI | 53151-7635 |
| ROBERT A SCHOFIELD | 808 53RD AVE E | LOT 198 | | | BRADENTON | FL | 34203-5852 |
| ROBERT A SCHOLFIELD | 3860 LESLIE LANE | | | | MADISON | WI | 53718-6282 |
| ROBERT A SCHOLFIELD & | LINDA E SCHOLFIELD JT TEN | 3860 LESLIE LANE | | | MADISON | WI | 53718-6282 |
| ROBERT A SCHRADER | 704 BRENTFORD PL | #216 | | | ARLINGTON | TX | 76006-2558 |
| ROBERT A SCHUDA | 5361 ORCHARD LANE | | | | GREENDALE | WI | 53129-2569 |
| ROBERT A SCHULTZ | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |
| ROBERT A SCHULZ & | FRANCES L SCHULZ JT TEN | PO BOX 10185 | | | FAIRBANKS | AK | 99710-0185 |
| ROBERT A SCHWARTZ | CUST JAMES NATHAN SCHWARTZ UGMA CT | 3501 CATLETTE FARM RD | | | WAKE FOREST | NC | 27587-9680 |
| ROBERT A SCHWARZ | BOX 339 | | | | WESTFIELD | NJ | 07091-0339 |
| ROBERT A SCHWINDAMAN | 8146 SOUTH 84TH AVE | | | | JUSTICE | IL | 60458-1415 |
| ROBERT A SEDLACEK | 4215 WOODROW | | | | BURTON | MI | 48509-1053 |
| ROBERT A SEIBERT | 5598 COY RD | | | | NEY | OH | 43549-9787 |
| ROBERT A SELKE | 54418 PINE ST | | | | NEW BALTIMORE | MI | 48047-5570 |
| ROBERT A SELLARS JR & | LINDA H SELLARS JT TEN | 8047 DEERWOOD ROAD | | | CLARKSTON | MI | 48348-4527 |
| ROBERT A SEYMOUR | 175 AUSTIN WOODS DR | | | | SENOIA | GA | 30276-2863 |
| ROBERT A SEYMOUR | 5241 BIANCA WY | | | | LIVERMORE | CA | 94550-2384 |
| ROBERT A SEYMOUR & | BARBARA A SEYMOUR JT TEN | 5241 BIANCA WY | | | LIVERMORE | CA | 94550-2384 |
| ROBERT A SHADER & | PATRICIA R SHADER | TR ROBERT & PATRICIA SHADER REVOCABLE | LIVING TRUST UA 07/13/99 | 10603 PARKHURST CT | LOUISVILLE | KY | 40291-5304 |
| ROBERT A SHAPIRO | 25960 ANNESLEY DR | | | | BEACHWOOD | OH | 44122-2462 |
| ROBERT A SHARENOW | 87 W BROOKSIDE DR | | | | LARCHMONT | NY | 10538-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A SHARPLEY | 24123 SAMOSET TRAIL | | | | SOUTHFIELD | MI | 48034-2867 |
| ROBERT A SHAVER | PO BOX 418 | | | | BRODHEAD | KY | 40409-0418 |
| ROBERT A SHAWL & | CAROL A SHAWL JT TEN | 505 LINCOLN ST | | | ELIZABETH | PA | 15037-1765 |
| ROBERT A SHOULTZ & | MRS JANET L SHOULTZ JT TEN | BOX 433 | | | DELAVAN | IL | 61734-0433 |
| ROBERT A SHULTZ | 1742 WINDSOR CT | | | | BELOIT | WI | 53511-2517 |
| ROBERT A SIMPSON | 117 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| ROBERT A SITGREAVES | 2175 FRANKFORD AVE | APT A102 | | | PANAMA CITY | FL | 32405-2301 |
| ROBERT A SKARICICH & | MRS GLORIA J SKARICICH JT TEN | 2164 BUENA VISTA DR | | | WICKLIFFE | OH | 44092-2005 |
| ROBERT A SKARYD SR | 7743 UPTON RD | | | | ELSIE | MI | 48831-9781 |
| ROBERT A SKINNER | 2350 KIMBERLY DRIVE | | | | TOLEDO | OH | 43615-2739 |
| ROBERT A SLAVIK | 11393 HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9703 |
| ROBERT A SMILEY & | SUSAN K SMILEY JT TEN | 8517 RAMSHIRE LN | | | FT WAYNE | IN | 46835-4485 |
| ROBERT A SMITH | 310 WATERS RD | | | | MARYVILLE | TN | 37803-5367 |
| ROBERT A SMITH | C/O DONNA KAY SMITH | 1520 HANOVER | | | INDEPENDENCE | MO | 64056 |
| ROBERT A SMITH | 431 THEO | | | | LANSING | MI | 48917-2610 |
| ROBERT A SMITH & | HARRIET E SMITH TEN ENT | 18 CLERBROOK LANE | | | ST LOUIS | MO | 63124-1202 |
| ROBERT A SMITHSON & | ARLENE V SMITHSON JT TEN | 729 LAKE SHORE DR | | | COLUMBIAVILLE | MI | 48421-9734 |
| ROBERT A SNIVELY | APT 112 | 6300 N SHERIDAN RD | | | CHICAGO | IL | 60660-1735 |
| ROBERT A SNOWDEN | 54 SNOWDEN LANE | | | | HAYESVILLE | NC | 28904-9455 |
| ROBERT A SNYDER | 10458 TILBURG ST | | | | SPRING HILL | FL | 34608-2848 |
| ROBERT A SOBECK | 14925 NEWPORT RD | | | | CLEARWATER | FL | 33764-7049 |
| ROBERT A SOMMERS | 316 NATLIE RD | | | | PHOENIXVILLE | PA | 19460-2410 |
| ROBERT A SPANGLER | 7643 BROOKMILL ROAD | | | | DOWNEY | CA | 90241-4637 |
| ROBERT A SPARROW | 24514 NOTTINGHAM DR | | | | NOVI | MI | 48374-2752 |
| ROBERT A SPEARS | 13107 WILKIE AVE | | | | GARDENA | CA | 90249-1534 |
| ROBERT A SPICUZZA | 3714 NORTH MORRIS BLVD | | | | SHOREWOOD | WI | 53211-2216 |
| ROBERT A SPILSKI | 26701 S RIVER RD | | | | HARRISON TWP | MI | 48045 |
| ROBERT A SPRATT | 916 FERN ST | | | | NEW ORLEANS | LA | 70118-3953 |
| ROBERT A SPRIETZER & | MAY E SPRIETZER JT TEN | 45 MOHAWK ST | BOX 102 | | MOHAWK | MI | 49950-0102 |
| ROBERT A STALEY | 2418 BOGART RD | | | | HURON | OH | 44839-9792 |
| ROBERT A STAMMLER | 8810 DISPUTED ROAD | WINDSOR ON  N9A 6Z6 | CANADA | | | | |
| ROBERT A STANISZEWSKI | 8525 SOUTH 42ND ST | | | | FRANKLIN | WI | 53132-9318 |
| ROBERT A STANKOVEN | 209 FAIRFAX LN | | | | CHATHAM | IL | 62629-8676 |
| ROBERT A STANLEY AND | PATRICIA A STANLEY JTWROS | 432 WINDMILL BLVD | | | N. FORT MYERS | FL | 33903-2147 |
| ROBERT A STARK | 4180 SHEELY ROAD | | | | LEETONIA | OH | 44431-9736 |
| ROBERT A STEIFER | 31522 HALDANE | | | | LIVONIA | MI | 48152-1558 |
| ROBERT A STEINMETZ | 408 SUMMIT LN | | | | BURNSVILLE | MN | 55337-4051 |
| ROBERT A STERMER & | NANCY C STERMER JTWROS | 204 HIGH AVE | | | BYESVILLE | OH | 43723-1015 |
| ROBERT A STEVENSON & | ROSE ANN STEVENSON JT TEN | 510 PENSACOLA | | | BAY CITY | MI | 48708-6958 |
| ROBERT A STOCKER | 5199 MAHONING AVE | | | | WARREN | OH | 44483-1400 |
| ROBERT A STONE & | JOYCE M STONE | TR ROBERT A STONE & JOYCE M STONE | TRUST UA 02/22/94 | 10161 GOLSIDE DR | GRAND BLANC | MI | 48439-9417 |
| ROBERT A STONER & | BETTY J STONER JT TEN | 228 N DIVISION ST | | | CHARLESTON | IL | 61920-1022 |
| ROBERT A STOY | 21 EDGEWATER DRIVE | | | | LITTLE FALLS | MN | 56345-3430 |
| ROBERT A STRAUSER & | BERNICE G STRAUSER JT TEN | 2012 ROUTE 322 | | | CRANBERRY | PA | 16319-1906 |
| ROBERT A STRAUSS | 23-B MOLLY PITCHER BOULEVARD | | | | WHITING | NJ | 08759-1562 |
| ROBERT A STREHLE | PO | BOX 423 | | | MIO | MI | 48647-0423 |
| ROBERT A STRICKER & | MRS BETTY M STRICKER JT TEN | 1390 STONEHAVEN LANE | | | DUNEDIN | FL | 34698-8340 |
| ROBERT A STRICKLAND | 18601 BINDER | | | | DETROIT | MI | 48234-1946 |
| ROBERT A SUSINNO | TR THE ROBERT A SUSINNO FAMILY | TRUST UA 04/06/00 | 101 BROAD AVENUE | | PALISADES PARK | NJ | 07650-1438 |
| ROBERT A SWACKHAMER | 1611 WILLOW CREEK DR | | | | CAROL | MI | 48723-8932 |
| ROBERT A SWEETAPPLE | KAREN B SWEETAPPLE JTWROS | 333 NE SPANISH TRAIL | | | BOCA RATON | FL | 33432-4137 |
| ROBERT A TATICEK | 12614 W FOREST DR | | | | NEW BERLIN | WI | 53151-2612 |
| ROBERT A TATUM | 4480 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| ROBERT A TELFORD | 38064 50TH ST E | | | | PALMDALE | CA | 93552-3227 |
| ROBERT A TENBUSCH | 8475 FOSTER RD | | | | CLARKSON | MI | 48346-1958 |
| ROBERT A THOMPSON | 18000 STATION RD | | | | COLUMBIA STA | OH | 44028-8726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A THOMPSON | 9990 COUNTY RD 17 | | | | CROSBY | ND | 58730 |
| ROBERT A THORNE | 6869 S COUNTY LINE ROAD | | | | ALGER | MI | 48610 |
| ROBERT A THURSTON | 17665 W GARY ROAD | | | | CHESANING | MI | 48616-9581 |
| ROBERT A TILLMAN | 17167 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075 |
| ROBERT A TINICH | 469 CIRCLEWOOD DRIVE | | | | VEINCE | FL | 34293-7008 |
| ROBERT A TITLOW JR | 1428 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46202-2624 |
| ROBERT A TOLLIVER | 3104 N 84TH PLACE | | | | KANSAS CITY | KS | 66109-1008 |
| ROBERT A TOMLINSON | 7043 W REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| ROBERT A TRAWINSKI | 7254 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5333 |
| ROBERT A TRIBFELNER | 1305 S BARCLAY | | | | BAY CITY | MI | 48706-5195 |
| ROBERT A TRIBFELNER & | KAREN LEE TRIBFELNER JT TEN | 1305 S BARCLAY | | | BAY CITY | MI | 48706-5195 |
| ROBERT A TROUP | 305 EAST WASHINGTON | | | | HARRISONVILLE | MO | 64701-2440 |
| ROBERT A TUPTA | 221 BROWN BLVD | | | | UNIONTOWN | PA | 15401-9767 |
| ROBERT A TUTTLE AND | MARY B TUTTLE JT TEN WROS | 3765 GRASS VALLEY HIGHWAY #251 | | | AUBURN | CA | 95602-2036 |
| ROBERT A UHL & | PERLA M UHL JT TEN | 163-31 25TH AVE | | | WHITESTONE | NY | 11357-4058 |
| ROBERT A UNDERHILL | 10301 214TH AVE NE | | | | REDMOND | WA | 98053-7649 |
| ROBERT A VALENTINE | 5648 GOLF POINTE DRIVE | | | | CLARKSTON | MI | 48348 |
| ROBERT A VALLEY | 15 NORWALK AVE | | | | BRISTOL | CT | 06010-2236 |
| ROBERT A VAMOS | 6383 N JENNINGS ROAD | | | | MT MORRIS | MI | 48458-9317 |
| ROBERT A VAN DEWATER & | SUSAN H VAN DEWATER JT TEN | 820 SAWYER RUN LN | | | PONTE VEDRE BEACH | FL | 32082-4334 |
| ROBERT A VAN DOREN | 35 HART AVE | | | | HOPEWELL | NJ | 08525-1420 |
| ROBERT A VAN GORKOM | 7501 W 83RD ST | | | | OAK LAWN | IL | 60455-1609 |
| ROBERT A VANDENBOSCH | CUST LISA MARIE VANDENBOSCH | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 7081 BAIR AVE | BEAR LAKE | MI | 49614-9618 |
| ROBERT A VARRIN | 2206 CASON TRL | | | | MURFREESBORO | TN | 37128 |
| ROBERT A VAVRO | CUST DAVID J VAVRO UGMA MI | 14276 LONGNEEDLE CT | | | SHELBY TWSHP | MI | 48315-1439 |
| ROBERT A VEATOR JR | 154 MAIN ST | PO BOX 521 | | | WEST NEWBURY | MA | 01985 |
| ROBERT A VENITO | MARJORIE VENTIO JT TEN | 70 WICK COURT | | | CLAYTON | NC | 27520-4987 |
| ROBERT A VERNETTI | 6104 COLE COURT | | | | ARVADA | CO | 80004-6173 |
| ROBERT A VEST | 805 TROY RD | | | | EDWARDSVILLE | IL | 62025-2355 |
| ROBERT A VLAZNY | 1015 WARWICK CIRCLE | | | | HOFFMAN ESTATES | IL | 60194 |
| ROBERT A VOGT | 724 SOUTH ROME AVE | | | | TAMPA | FL | 33606-2550 |
| ROBERT A VOIGT | N5154 FAIRWAY LN | | | | MAUSTON | WI | 53948-9357 |
| ROBERT A VOIGT & | MARY B VOIGT JT TEN | N5154 FAIRWAY LN | | | MAUSTON | WI | 53948-9357 |
| ROBERT A WAGG JR | 11415 LEEHIGH DR | | | | FAIRFAX | VA | 22030-5600 |
| ROBERT A WAGNER | 9788 RT 52 S | | | | DUBUQNE | IA | 52003-9545 |
| ROBERT A WAGNER | 7233 WEST BELOIT RD APT 3 | | | | WEST ALLIS | WI | 53219-1968 |
| ROBERT A WAGNER | 711 NE 55TH ST | | | | K C | MO | 64118-4675 |
| ROBERT A WAIDER | 1232 NEWCASTLE WAY | | | | MARYVILLE | TN | 37803-8323 |
| ROBERT A WAINWRIGHT & | ELNA V WAINWRIGHT JT TEN | 219 S STERLING | | | STREATOR | IL | 61364-3017 |
| ROBERT A WALKER | 2641 BRYAN CIRCLE | | | | GROVE CITY | OH | 43123-3526 |
| ROBERT A WALSH | ATTN BEVERLY DORAN | 409 SOUTH WALNUT | | | MILFORD | DE | 19963-1828 |
| ROBERT A WALTON | 2029 QUEEN ST E | SAULT STE MARIE ON  P6A 2H4 | CANADA | | | | |
| ROBERT A WARZEL | 1058 RIDGE WALK WAY NW | | | | CALABASH | NC | 28467-2274 |
| ROBERT A WASSER REV TRUST | DTD 01/15/1986 | DAVID A WASSER TTEE | 605 VIRGINIA DRIVE | | RIO VISTA | CA | 94571-1203 |
| ROBERT A WATSON & | SUZANNE E PELTIER JT TEN | 4188 MILLER RD | | | STERLING | MI | 48659 |
| ROBERT A WATSON JR | 20809 NW 190TH AVE | | | | HIGH SPRINGS | FL | 32643 |
| ROBERT A WEAVER | 6415 W GLEN CT | | | | CUMMING | GA | 30040-4877 |
| ROBERT A WEAVER & | BETTY J WEAVER JT TEN | R D 1 | | | WINFIELD | PA | 17889-9801 |
| ROBERT A WEBER | 2113 MARQUETTE ST | | | | SAGINAW | MI | 48602-1940 |
| ROBERT A WEBER | 3093 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4807 |
| ROBERT A WEHLAGE | 19441 CHARLSTON CIR | | | | N FT MYERS | FL | 33917 |
| ROBERT A WEHLAGE JR | 19441 CHARLSTON CIRCLE | NORTH FORT MEYERS | | | N FT MYERS | FL | 33917 |
| ROBERT A WEISKITTLE | CUST JOSEPH A | WEISKITTEL UTMA OH | 1224 HIGH STREET | | TROY | OH | 45373-3807 |
| ROBERT A WERTSCH | 90 SAN BENITO WAY | | | | SAN FRANCISCO | CA | 94127-1502 |
| ROBERT A WESTEN | 421 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| ROBERT A WHITCOMB | 351 PLEASANT ST #106 | | | | NORTHAMPTON | MA | 01060-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A WHITE | 5728 WEST 250 SOUTH | | | | ANDERSON | IN | 46011-9437 |
| ROBERT A WHITE | 669 HELEN | | | | GARDEN CITY | MI | 48135-3112 |
| ROBERT A WHITE & | GAIL R WHITE JT TEN | 669 HELEN | | | GARDEN CITY | MI | 48135-3112 |
| ROBERT A WHITEHEAD | 317 TELFORD AVE | | | | DAYTON | OH | 45419-3224 |
| ROBERT A WHITNEY | 2221 GARFIELD ROAD | | | | AUBURN | MI | 48611-9768 |
| ROBERT A WIGGS | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045-0731 |
| ROBERT A WILCOX | 4410 ALLISON RD | | | | MECHANICSBURG | OH | 43044-9704 |
| ROBERT A WILDT | 3007 W FOX PARK ST | | | | MONTROSE | CO | 81401-7413 |
| ROBERT A WILLETT & | MRS RUBYE S WILLETT JT TEN | 5630 FENWICK RD | | | BRYANS ROAD | MD | 20616-3193 |
| ROBERT A WILLIAMS | 22 W PARK ST | | | | TOLEDO | OH | 43608-1724 |
| ROBERT A WILLIAMS & | TASHA M WILLIAMS JT TEN | 3259 MILLS ACRES | | | FLINT | MI | 48506 |
| ROBERT A WILSIE | 1960 121ST AVE NE | | | | BLAINE | MN | 55449-5458 |
| ROBERT A WILSON | 8331 MANCHESTER DRIVE | | | | GRAND BLANC | MI | 48439-9560 |
| ROBERT A WILSON | 133 DARCY ST | OSHAWA ON  L1G 3B5 | CANADA | | | | |
| ROBERT A WILSON | 5065 GRANGER RD | | | | OXFORD | MI | 48371-3039 |
| ROBERT A WILSON | 3817 W HENRY CT | | | | GREENFIELD | WI | 53221-4569 |
| ROBERT A WILSON & | COLLEEN WILSON JT TEN | 3613 GRATIOT AVE | | | FLINT | MI | 48503-4910 |
| ROBERT A WILSON & | ALISON A WILSON JT TEN | 480 MONTEREY ST | | | BRISBANE | CA | 94005-1551 |
| ROBERT A WOJCIECHOWSKI JR | 7525 MILLBROOK DR | | | | SHREVEPORT | LA | 71105-5404 |
| ROBERT A WOJCIECHOWSKI SR | CUST JENNIFER R | WOJCIECHOWSKI UGMA LA | 126 ALFRED MCCAMMON RD | | MARYVILLE | TN | 37804-4620 |
| ROBERT A WOJCIECHOWSKI SR | CUST ROBERT A WOJCIECHOWSKI | JR UGMA LA | 7525 MILLBROOK DR | | SHREVEPORT | LA | 71105-5404 |
| ROBERT A WOLFSON | 8 MULLARKEY DRIVE | | | | WEST ORANGE | NJ | 07052-2256 |
| ROBERT A WOLLITZ | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982-1137 |
| ROBERT A WOOD | TR UW MINA A WOOD | 1859 FORESTVIEW LANE | | | CINCINNATI | OH | 45233-4965 |
| ROBERT A WOOD & | BETTY L WOOD | TR UA 04/15/94 ROBERT A WOOD & BETTY L | WOOD FAMILY TRUST | PO BOX 410343 | MELBOURNE | FL | 32941-0343 |
| ROBERT A WOODBURY | 3419 DAKOTA ST | | | | FLINT | MI | 48506-3153 |
| ROBERT A WOODS | 968 WEDGEWOOD DR | | | | WINTER SPGS | FL | 32708-4227 |
| ROBERT A WOODS | 461 RUE ANDELEYS | | | | STONE MOUNTAIN | GA | 30083-4503 |
| ROBERT A WOODWARD | 221 ROSE COTTAGE DR | | | | WOODSTOCK | GA | 30189-7428 |
| ROBERT A WYLY | 43 BRUSSEL DR | | | | NEW HYDE PARK | NY | 11040-3702 |
| ROBERT A YEATON | 3 MILLBANK ROAD | | | | MATTAPOISETT | MA | 02739-2382 |
| ROBERT A YETTER PER REP | EST MURIEL R YETTER | 9136 BOBWHITE CIRCLE | | | GAITHERSBURG | MD | 20879 |
| ROBERT A YOKEL & | SUSAN J YOKEL JT TEN | 1300 GOLF COURSE CIRCLE | | | LEXINGTON | KY | 40517-3808 |
| ROBERT A YOUNG | 8009 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| ROBERT A YOUNG | TR UA 11/21/91 ROBERT A YOUNG | TRUST | 124 VALLEY FORGE CT | | EATON | OH | 45320-8631 |
| ROBERT A YOUNG | 3533 LAKESHORE DR | | | | LUPTON | MI | 48635-9770 |
| ROBERT A YOUNG | 565 HICKCOCK CT | | | | DELAWARE | OH | 43015-7029 |
| ROBERT A YOUNG  AND | TINA M YOUNG | JT TEN WROS | 1809 ASHFIELD LN | | LOUISVILLE | KY | 40220 |
| ROBERT A YOUNGS | 13 IROQUOIS ROAD | | | | ENDFIELD | CT | 06082-6122 |
| ROBERT A ZAVAGNIN | 46356 HAMDEN COURT | | | | PLYMOUTH | MI | 48170-3064 |
| ROBERT A ZAWACKI | 15452 SUSAN | | | | SOUTHGATE | MI | 48195-2917 |
| ROBERT A ZAWACKI & | MRS ELIZABETH A ZAWACKI JT TEN | 18 PAPER CHASE DR | | | FARMINGTON | CT | 06032-2120 |
| ROBERT A ZIEGLER | 1933 JAMES ST | | | | NILES | OH | 44446-3919 |
| ROBERT A ZUCKER AND | JUDITH A ZUCKER TEN BY ENT | 10160 SW 2ND STREET | | | PLANTATION | FL | 33324-2230 |
| ROBERT A. CROWE TTEE | FBO ROBERT A. CROWE | U/A/D 09/21/98 | 5525 FORMAN | | BLOOMFIELD HILLS | MI | 48301-1152 |
| ROBERT A. FUCINARI TTEE | FBO ROBERT A. FUCINARI REV TRU | U/A/D 12-01-1997 | 1864 WENTWORTH CT. | | CANTON | MI | 48188-4825 |
| ROBERT A. LAWSON AND | MARIE C. LAWSON JTWROS | 12637 HUNTERS RIDGE DRIVE | | | BONITA SPRINGS | FL | 34135-3402 |
| ROBERT A. LINE (DECEASED) | MANGING PARTNER | THE LINE INVESTMENT COMPANY | 9523 BONITA COURT | | PORTAGE | MI | 49002-3901 |
| ROBERT A. LOHMAN | 2700 SANDY LAKE ROAD | | | | RAVENNA | OH | 44266-8208 |
| ROBERT A. LOWRY | CGM IRA CUSTODIAN | 23 SUNSET BOULEVARD WEST | | | LONGPORT | NJ | 08403-1178 |
| ROBERT A. RENOVICH, | MICHAEL T. RENOVICH, | DANNA L. OVERTON, JTRS | 671 VILLAGE PINES DR. | | COOS BAY | OR | 97420-2880 |
| ROBERT ABELMAN | 1129 ROYAL OAK DR | | | | CHAGRIN FALLS | OH | 44022-4135 |
| ROBERT ABELS & | NIKKI D ABELS JT TEN | 1160 SW 71 AVE | | | PLANTATION | FL | 33317-4124 |
| ROBERT ABRAMS | SPECIAL ACCOUNT | 2805 VETERANS HIGHWAY SUITE 13 | | | RONKONKOMA | NY | 11779-7680 |
| ROBERT ADDY | 131 SMITH ST | | | | LEESVILLE | SC | 29070-7887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ADOLPH WEBBER | 708 CENTINNIAL BLVD | | | | NEW BRAUFELS | TX | 78130-5288 |
| ROBERT ADRIAANSE | 130 OSSINGTON AVE | OTTAWA ON  K1S 3B8 | CANADA | | | | |
| ROBERT AGOSTO | 13806 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079-5806 |
| ROBERT AHLER | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| ROBERT ALAN BARTELS & | DEBRA M BARTELS JT TEN | 1865 PARKER ST | | | SPRINGFIELD | MA | 01128-1235 |
| ROBERT ALAN CANDELARIA & | LORI FERN CANDELARIA JT TEN | 2900 E 3RD STREET | | | LONG BEACH | CA | 90814-0822 |
| ROBERT ALAN CROOKS & | SUSAN LORRAINE CROOKS JT TEN | 8276 BROADNECK ROAD | | | CHESTERTOWN | MD | 21620-4635 |
| ROBERT ALAN GLENN | 151 KLEIN RD | | | | NEW BRIGHTON | PA | 15066-3511 |
| ROBERT ALAN LEACH | 402 N PINEVIEW CT | | | | NEW ALBANY | IN | 47150 |
| ROBERT ALAN NELSON | 6889 GERONIMO RD | | | | PINETOP | AZ | 85935-8915 |
| ROBERT ALAN PETERS | 494 AMERICAN SCHOOL RD | | | | HARMONY | PA | 16037-8912 |
| ROBERT ALAN RESNICK | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BERNARD RESNICK | P.O. BOX 10457 | BEERSHEVA ISRAEL | | | |
| ROBERT ALAN SILVER | 4798 WALNUT LK RD | | | | BLOOMFIELD HILLS | MI | 48301-1329 |
| ROBERT ALAN STEIN | 106 CEDERWOOD DR | | | | MONONGAHELA | PA | 15063-1112 |
| ROBERT ALAN THORNBURY | LOT 345 | 2560 62 AVE N | | | SAINT PETERSBURG | FL | 33702-6350 |
| ROBERT ALBERT AUSTIN | 8050 FLINTLOCK RD | | | | MT MORRIS | MI | 48458-9345 |
| ROBERT ALBERT RHODES & | NANCY R RHODES JT TEN | 5316 SHERWOOD AVE | | | PEORIA | IL | 61614-4731 |
| ROBERT ALDEN POPE II | 2020 STEWARTDTOWN RD | | | | MORGANTOWN | WV | 26508-1409 |
| ROBERT ALEX BACON | 39345 CHESHIRE ST | | | | WESTLAND | MI | 48186-3786 |
| ROBERT ALEX CARLSON | CUST ALEX JAKOB CARLSON | UTMA CA | 510 NARCISSUS | | CORONA DEL MAR | CA | 92625-2415 |
| ROBERT ALEX MOBLEY | 158 BIG SPRINGS DR | | | | NAPLES | FL | 34113-8325 |
| ROBERT ALEXANDER | CUST STEPHEN MICHAEL ALEXANDER | UGMA AR | 145 FAIRWAY LN | | MOUNT GILEAD | OH | 43338-9373 |
| ROBERT ALFRED | 5144 COOPER | | | | DETROIT | MI | 48213-3086 |
| ROBERT ALLAN BUGALSKI & | BARBARA LOUISE BUGALSKI | TR BUGALSKI 1987 | REVOCABLE TRUST 07/20/87 | 185 LYNETTE DRIVE | APTOS | CA | 95003-3304 |
| ROBERT ALLARD & | DOROTHY ALLARD JT TEN | 5924 CRANBROOK WAY | UNIT E201 | | NAPLES | FL | 34112-8895 |
| ROBERT ALLEN | 537 COLLEGE AVE NE | # 1 | | | GRAND RAPIDS | MI | 49503-1707 |
| ROBERT ALLEN | 130 SUNRISE AVENUE APT# 407 | | | | PALM BEACH | FL | 33480-3937 |
| ROBERT ALLEN & | JOAN ALLEN JT TEN | 25321 POTOMAC | | | SOUTH LYON | MI | 48178-1081 |
| ROBERT ALLEN ADKISSON & | IRMA WHITE ADKISSON JT TEN | 314 40TH AVENUE | | | SMITHSHIRE | IL | 61478-9659 |
| ROBERT ALLEN BECK & | ELEANOR L BECK JT TEN | 1995 COUNTY RD | #302 | | BELLEVUE | OH | 44811-9104 |
| ROBERT ALLEN CHAMBERS | 2302 E 22ND ST | | | | MUNCIE | IN | 47302-4633 |
| ROBERT ALLEN COLEMAN & | MATTIE LEE COLEMAN JT TEN | 6721 COLONIAL DR | | | FLINT | MI | 48505-5421 |
| ROBERT ALLEN DE MAYO | 650 VIA DELA PLZ | | | | PACIFIC PALISADES | CA | 90272 |
| ROBERT ALLEN FISHER | 2065 DALESFORD | | | | TROY | MI | 48098-2209 |
| ROBERT ALLEN GOODEN | PO BOX 427 | | | | CLARKTON | NC | 28433-0427 |
| ROBERT ALLEN GUTERMUTH | 14 1/2 GAUGH ST | | | | EASTHAMPTON | MA | 01027-1602 |
| ROBERT ALLEN HAYNES | 207 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1323 |
| ROBERT ALLEN KLINE | 3243 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2147 |
| ROBERT ALLEN MATTHEWS | 2312 E LYNN ST | | | | ANDERSON | IN | 46016-4637 |
| ROBERT ALLEN MCELHERON & | MARY ANN MCELHERON | TR MCELHERON FAMILY REV TRUST | UA 03/12/02 | 2181 OLD HICKORY BLVD | DAVISON | MI | 48423-2045 |
| ROBERT ALLEN MILLER | 922 S 28TH ST | | | | ROGERS | AR | 72758-4818 |
| ROBERT ALLEN PUGH III | 10720 E VIA TRANQUILLA | | | | TUCSON | AZ | 85749-9153 |
| ROBERT ALLEN SKYER | 1630 SHERIDAN RD | APT 10N | | | WILMETTE | IL | 60091-1831 |
| ROBERT ALLEN WILSON | CGM ROTH IRA CUSTODIAN | 20991 EDGEWOOD ROAD | | | ATHENS | AL | 35614-5511 |
| ROBERT ALLISON & | KATHLEEN ALLISON JT TEN | 244 GLENSIDE LANE | | | COLLINGS LAKE | NJ | 08094-2526 |
| ROBERT ALPERT | CGM IRA CUSTODIAN | 2629 SILVER COURT | EAST MEADOW | | BAYSIDE | NY | 11554-5419 |
| ROBERT ALSSID & | MRS RUTH ALSSID JT TEN | 785 BELLMORE ROAD | | | NORTH BELLMORE | NY | 11710-3765 |
| ROBERT ALTSCHULER | C/O STEVEN ALTSCHULER | 13362 LA MIRADA CIRCLE | | | WELLINGTON | FL | 33414-3958 |
| ROBERT AMANO | 28084 MARCELLUS DR SOUTH LYON | | | | SOUTH LYON | MI | 48178 |
| ROBERT AND BETTE BARRACLOUGH | TRUSTEES FOR ROBERT AND BETTE | BARRACLOUGH REV LIVING TRUST | U/A/D 09/12/2007 | 2505 CHADBOURNE | PLANO | TX | 75023-1493 |
| ROBERT AND DOROTHY M HITSMAN | JOINT REVOCABLE TRU UAD 01/23/03 | ROBERT HITSMAN & | DOROTHY M HITSMAN TTEES | 4663 RAYMOND DRIVE | DEARBORN HTS | MI | 48125-3335 |
| ROBERT AND JENNIFER BLEVAN | REV TRUST UAD 07/21/08 | ROBERT E BLEVANS & | JENNIFER J BLEVANS TTEES | 1886 HERITAGE WAY | YOUNTVILLE | CA | 94599-9406 |
| ROBERT AND MARY GOIN | REVOCABLE LIVING TR UAD 04/25/07 | ROBERT GOIN & MARY GOIN TTEES | 2914 TAKENA ST SW | | ALBANY | OR | 97321-3423 |
| ROBERT AND VIRGINIA BELL 2008 TR | ROBERT M BELL & VIRGINIA M BELL | TTEES | 9150 CARSON RIVERT CIRCLE | | FOUNTAIN VLY | CA | 92708-6437 |
| ROBERT ANDERSON | 2 APRICOT DR | | | | JACKSON | OH | 45640-8688 |
| ROBERT ANDERSON | 2800 HOOVER AVE | | | | DAYTON | OH | 45407-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ANDERSON | PO BOX 12705 | | | | FORT HUACHUCA | AZ | 85670 |
| ROBERT ANDERSON & | RAE ANDERSON JT TEN | 6302 DUTROW CT | | | CLINTON | MD | 20735-3968 |
| ROBERT ANDERSON & | ALVESTER ANDERSON JT TEN | 2117 AITKEN AVE | | | FLINT | MI | 48503-5868 |
| ROBERT ANDRESKI | DARLENE ANDRESKI | JTWROS | 5116 ABBEY LN. | | UTICA | MI | 48316-4102 |
| ROBERT ANDREW HOWARD | 476 NORTH ST MARYS LANE | | | | MARIETTA | GA | 30064-1460 |
| ROBERT ANDREW LAWRENCE | 2501 HIGHWAY 63 | | | | CLINTON | LA | 70722-5207 |
| ROBERT ANDREW UTMAN | 35 W BROAD ST | APT 406 | | | STAMFORD | CT | 06902-3789 |
| ROBERT ANDREW WHITE & | JEAN MINA WHITE & | RONALD J WHITE JT TEN | 4045 MOYER RD | | WILLIAMSTON | MI | 48895-9545 |
| ROBERT ANDREWS | 535 FLORIDA CLUB BLVD UNIT 302 | | | | ST AUGUSTINE | FL | 32084-3834 |
| ROBERT ANGHELONE | 80 DANE ST | | | | SAYREVILLE | NJ | 08872-1107 |
| ROBERT ANSTINE & | LINDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | MACOMB | IL | 61455-1024 |
| ROBERT ANTHONY CESTONE | 14 FAIRVIEW ST | | | | SIMSBURY | CT | 06070-2127 |
| ROBERT ANTHONY ZIMMERMAN | 36 ECKERSON AVENUE | | | | AKRON | NY | 14001-1032 |
| ROBERT ANTOINE BRODEUR | 500 CHRIST SCHOOL RD | UPPR | | | ARDEN | NC | 28704-9570 |
| ROBERT AQUILINA | CUST JAMES AQUILINA UGMA NY | 43/45 RUE COPERNIC | PARIS 75016 | FRANCE | | | |
| ROBERT ARBANAS & | MARY A ARBANAS JT TEN | 1857 POKOGON RD S E | | | GRAND RAPIDS | MI | 49506-5227 |
| ROBERT ARDUINI | 679 FOREST AVE | | | | FULTON | NY | 13069-3304 |
| ROBERT ARENSON | CUST MARK ARENSON UGMA IL | 550 SHERIDAN SQ APT 4A | | | EVANSTON | IL | 60202-3168 |
| ROBERT ARMSTRONG JR | 4050 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-2624 |
| ROBERT ARNOLD | 15965 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075-3019 |
| ROBERT ARTHUR BATCHELOR | 49 TONI TER | | | | ROCHESTER | NY | 14624-5013 |
| ROBERT ARTHUR DEMERT & | MARY HILBERT DEMERT JT TEN | 1876 HAWKINS CT | | | SARASOTA | FL | 34236-6910 |
| ROBERT ARTHUR HUND & | CAROLE K HUND JT TEN | 34219 CORTLAND | | | FARMINGTON | MI | 48335-3511 |
| ROBERT ARTHUR LYNCH | 301 LOWELL AVENUE | | | | MERCERVILLE | NJ | 08619-2529 |
| ROBERT ARTHUR STEIN JR | CUST LYDIA ANNE STEIN UGMA MA | 571 SALSBURY ST | | | HOLDON | MA | 01520-1427 |
| ROBERT ARTHUR WARD | 499 DIABLO DR | | | | BETHEL PARK | PA | 15102-1031 |
| ROBERT ASPINWALL | 16 FOREST AVE | | | | GREENFIELD | IN | 46140-2407 |
| ROBERT ASSIFF | 842 AUDUBON RD | | | | EAST LANSING | MI | 48823-3004 |
| ROBERT ASTROVE & | LYDA L ASTROVE JT TEN | 17 WELWYN WAY | | | ROCKVILLE | MD | 20850-2744 |
| ROBERT ATKINS | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ROBERT ATTEBERRY | PO BOX 354 | | | | ORGAN | NM | 88052 |
| ROBERT AUDIA | PO BOX 644 | | | | MILLBROOK | NY | 12545-0644 |
| ROBERT AUSTIN ALLISON & | BARBARA GROSH ALLISON JT TEN | 1407 HARBOR LANE | UNIT 102 | | CAPE MAY | NJ | 08204-5214 |
| ROBERT AUSTIN PAY | 8639 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4423 |
| ROBERT AVENUE APARTMENTS | 1408 W MAIN ST STE A | | | | RIPON | CA | 95366-3013 |
| ROBERT AVINA | 207 E DOVER STREET | | | | MILWAUKEE | WI | 53207-2025 |
| ROBERT AVOLT | 205 HART ST | | | | BRISTOL | CT | 06010-2346 |
| ROBERT AWAD | 74 GATLING PLACE APT 5J | | | | BROOKLYN | NY | 11209-6046 |
| ROBERT AZZARONE | 23 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| ROBERT B ALEXANDER | 2750 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097-7441 |
| ROBERT B ALLEN | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| ROBERT B ALLEN & | MRS MARTHA A ALLEN JT TEN | 300 S GREENTREE DR | | | MUNCIE | IN | 47304-4103 |
| ROBERT B ALLRED | 1230 SOUTH AVE | APT 8 | | | BARBERTON | OH | 44203-6785 |
| ROBERT B ANDERSON | 2402 PIERCE ST | | | | FLINT | MI | 48503-2844 |
| ROBERT B ATHY | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| ROBERT B AUCKER | CLARA J AUCKER TEN ENT | 6712 31ST TERR N | | | ST PETE | FL | 33710-3112 |
| ROBERT B BAKER | 337 HARVARD ST | | | | YOUNGSTOWN | OH | 44510-1162 |
| ROBERT B BALDRIDGE | PO BOX 6186 | | | | LYNNWOOD | WA | 98036-0186 |
| ROBERT B BARRETT | TOD DTD 10/21/2008 | 2286 W CENTER | | | PROVO | UT | 84601-3705 |
| ROBERT B BAUER | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| ROBERT B BEARDSLEY JR | 412 N ROGER ST | | | | MASON | MI | 48854-1236 |
| ROBERT B BEBEE JR | 27661 BRETTONWOODS | | | | MADISON HEIGHTS | MI | 48071-3211 |
| ROBERT B BENHAM | 261 POWERS PARK WAY | | | | MARIETTA | GA | 30067-4084 |
| ROBERT B BERG | 2100 GOVT ST | | | | MOBILE | AL | 36606 |
| ROBERT B BERNDT | 465 BURNT MILL RD | | | | CHADDS FORD | PA | 19317-9256 |
| ROBERT B BIALACH & | DONNA M BIALACH JT TEN | 308 ASTER CIR | | | KENNET SQ | PA | 19348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B BIRGE | VILLAGE AT BUCKLAND COURT | 432 BUCKLAND ROAD | | | SOUTH WINDSOR | CT | 06074-3741 |
| ROBERT B BLOEBAUM | 5610 FOREST LAKE W DR | | | | TIFTON | GA | 31794-2307 |
| ROBERT B BORDEN | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| ROBERT B BORELLA | 69 STEWART AVE | | | | EASTCHESTER | NY | 10707-1731 |
| ROBERT B BOWNS | 6055 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| ROBERT B BOYETT | 24220 SCHUBERT | | | | JOLIET | IL | 60431-7689 |
| ROBERT B BRAGAN JR | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |
| ROBERT B BREYER & | SHEILA A BREYER JT TEN | 250 N LIBERTY ST APT 204 | | | BELLEVILLE | MI | 48111-2666 |
| ROBERT B BRISCOE | 2560 MERCEDES DR | | | | BILOXI | MS | 39531 |
| ROBERT B BROOKS JR | 901 BUTTERCREEK CIRCLE | | | | CENTERVILLE | OH | 45458-3217 |
| ROBERT B BROTEBECK | 2961 W HIGGINS | | | | ROSCOMMON | MI | 48653 |
| ROBERT B BROWN | 114 KENDALLWOOD DR | | | | SHELBY | NC | 28152-9103 |
| ROBERT B BURBANK & | MARLENE F BURBANK JT TEN | 364 HINSDALE ROAD | | | DALTON | MA | 01226-1947 |
| ROBERT B BURNETT | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390-9145 |
| ROBERT B BUTLER | 6319 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2732 |
| ROBERT B CAMPBELL | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| ROBERT B CARSON & | BARBARA ANN CARSON JT TEN | 7782 EMBASSY DR | | | CANTON | MI | 48187-1588 |
| ROBERT B CATLETT | 405 EXCHANGE | | | | EMPORIA | KS | 66801-3817 |
| ROBERT B CHAMBERLIN & | HELEN M CHAMBERLIN JT TEN | 225 NW MURRAY RD | | | LEES SUMMIT | MO | 64081-1575 |
| ROBERT B CHUNG | #5 SUNNYBRAE COURT | | | | WILMINGTON | DE | 19810-3622 |
| ROBERT B CIERNIAK | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 |
| ROBERT B CLAPPISON | PSP-PERSHING LLC AS CUSTODIAN | 44193 WINTHROP | | | NOVI | MI | 48375-3256 |
| ROBERT B CLARK | 40576 VIA ESTRADA | | | | MURRIETA | CA | 92562-3502 |
| ROBERT B CLARK & | MRS DOROTHY B CLARK JT TEN | 16 W EDGEWATER DRIVE | | | DENMARK | ME | 04022-5444 |
| ROBERT B COAN | 256 KENDAL DR | | | | OBERLIN | OH | 44074-1910 |
| ROBERT B COLE | PO BOX 204 | | | | MILLBROOK | NY | 12545 |
| ROBERT B COLLIER | 5607 COMTE DRIVE NW | | | | GIG HARBOR | WA | 98335-7419 |
| ROBERT B COLVIN | 31 LANCASTER ST | | | | CAMBRIDGE | MA | 02140-2837 |
| ROBERT B COOLIDGE & | A KNIGHT COOLIDGE | TR THOMAS B COOLIDGE TR UA | 12/23/75 | PO BOX 2 | ROUND POND | ME | 04564-0002 |
| ROBERT B CORLEY JR | 1702 PERKINS | | | | SAGINAW | MI | 48601-2121 |
| ROBERT B COSTELLO | TR ROBERT B COSTELLO TRUST | UA 10/26/05 | 1605 SHADY LANE | | ELM GROVE | WI | 53122-1847 |
| ROBERT B COSTELLO & | MRS ANNE M KELLY JT TEN | BOX 92 | | | NAHANT | MA | 01908-0092 |
| ROBERT B CREGER | 202 MCCANTS DR | | | | MOUNT PLEASANT | SC | 29464-5012 |
| ROBERT B CREGER | 145 KING STREET #309 | | | | CHARLESTON | SC | 29401-2230 |
| ROBERT B CRIVELLO | PO BOX 878 | | | | GLENDALE | OR | 97442-0878 |
| ROBERT B CURTIS | 37 CLAMSHELL POINT LN | | | | COTUIT | MA | 02635-3428 |
| ROBERT B DAVIS | ATTN DORIS THOMAS | 19345 GRIGGS | | | DETROIT | MI | 48221-1439 |
| ROBERT B DAVIS | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| ROBERT B DAVIS JR | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| ROBERT B DODDS | 22025 HUTCHINSON | | | | LOS GATOS | CA | 95033-8507 |
| ROBERT B DOON & | SHIRLEY M DOON TEN ENT | PO BOX 645 | | | ORLEANS | MA | 02653-0645 |
| ROBERT B DUMOND | 401 N CEDAR ST | | | | OWOSSO | MI | 48867-2629 |
| ROBERT B DUNCAN JR | 5725 JANELL DR | | | | LAS VEGAS | NV | 89129-4918 |
| ROBERT B DYKES & | NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | BLUFFTON | SC | 29910-5003 |
| ROBERT B DYKES & | NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | BLUFFTON | SC | 29909-5003 |
| ROBERT B EDWARDS | CUST ROBERT PAUL EDWARDS | UTMA VA | PO BOX 36 | | COURTLAND | VA | 23837-0036 |
| ROBERT B ELLIS | 5254 E SHORE DR | | | | COLUMBUS | OH | 43231-4010 |
| ROBERT B EVERETT & | LOUISE IAGATTA EVERETT JT TEN | 18 JOAL AVE | | | WALPOLE | MA | 02081-2915 |
| ROBERT B FAIR JR | 24927 MEADOWBROOK ROAD | | | | NOVI | MI | 48375-2853 |
| ROBERT B FARROW & | ROBIN S FARROW JT TEN | 960 CARTER DR NE | | | ATLANTA | GA | 30319 |
| ROBERT B FEINBERG | CUST FARRAH FEINBERG UTMA NJ | 2303 OAKHAM CRT | | | MAHWAH | NJ | 07430 |
| ROBERT B FELICE | CGM IRA CUSTODIAN | 214 MADERA COURT | | | MONTEREY | CA | 93940-7614 |
| ROBERT B FERING | 111 MARQUETTE AVE APT 1003 | | | | MINNEAPOLIS | MN | 55401 |
| ROBERT B FISKE | CUST ROBERT B FISKE UGMA MA | 8 WYOMING ROAD | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT B FISKE | PAULA J FISKE JT TEN | 8 WYONING RD | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT B FISKE | 8 WYOMING ROAD | | | | NEWTONVILLE | MA | 02460-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B FLAIBAN | 83 SUNDRIDGE | | | | AMHERST | NY | 14228-1800 |
| ROBERT B FLANIGAN | 4703 WESTWIND DR | | | | MOUNT AIRY | MD | 21771-4705 |
| ROBERT B FLOWERS | 18474 PATTON | | | | DETROIT | MI | 48219-2565 |
| ROBERT B FOLK | 355 E STATE RD 28 | | | | WILLIAMSPORT | IN | 47993-8301 |
| ROBERT B FOOTLIK | 940 SHERIAN ROAD | | | | GLENCOE | IL | 60022-1344 |
| ROBERT B FOSTER | 635 FIRST ST | APT 305 | | | ALEXANDRIA | VA | 22314-1580 |
| ROBERT B FRANKE | 1515 CHARLES ST | | | | LA CROSSE | WI | 54603-2233 |
| ROBERT B GASKELL | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485-2856 |
| ROBERT B GELBORT | CUST JAMES I | GELBORT U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 858 W ARMITAGE 277 | CHICAGO | IL | 60614-4329 |
| ROBERT B GIBBS | 32 PARK PLACE | | | | IRVINGTON | NJ | 07111-2318 |
| ROBERT B GILLIE TTEE | U/A DTD FEB 5 2003 | ROBERT B GILLIE REV LIV TR | 223 ESSEX MEADOWS | | ESSEX | CT | 06426-1524 |
| ROBERT B GILMAN | 98 SPRING LAKE DR | APT 203 | | | VERO BEACH | FL | 32962-3046 |
| ROBERT B GIMBEL | 106 HAMILTON ROAD | | | | MARLTON | NJ | 08053-1137 |
| ROBERT B GISBOURNE | 329 W HILTON DRIVE | | | | BOULDER CREEK | CA | 95006-9207 |
| ROBERT B GLASSMAN & | HARRIET GLASSMAN JT TEN | 642 GREENVIEW PLACE | | | LAKE FOREST | IL | 60045-3221 |
| ROBERT B GOHEEN | APT 1003 | 40 BOTELER ST | OTTAWA ON  K1N 9C8 | CANADA | | | |
| ROBERT B GOODING & | REBECCA A GOODING JT TEN | 924 SILVER VALLEY CIR | | | GREENWOOD | IN | 46142-9664 |
| ROBERT B GORDON | 150 W MAPLE GROVE RD RT4 | | | | FARWELL | MI | 48622-9704 |
| ROBERT B GRAY | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642-1748 |
| ROBERT B GREEN | 1330 SAM JOHNSON ROAD | | | | COLUMBIA | TN | 38402 |
| ROBERT B GREENBLATT | CUST EDWARD L GREENBLATT A | MINOR UNDER THE LAWS OF THE | STATE OF GEORGIA | 3257 TETON DR NW | ATLANTA | GA | 30339-4341 |
| ROBERT B GRIFFIN | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROBERT B GRINAGER | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3376 |
| ROBERT B GRINAGER & | PEGGY B GRINAGER JT TEN | 200 JACOBS COURT | | | CRANBERRY TOWNSHIP | PA | 16066-3376 |
| ROBERT B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603-3673 |
| ROBERT B GRINDAHL & | LINDA B GRINDAHL JT TEN | 5661 NOEL CT | | | SAGINAW | MI | 48603-3673 |
| ROBERT B GROSS | 4 VISTA WAY | | | | SUFFERN | NY | 10901-4808 |
| ROBERT B GRUNEISEN | 269 LEX-STEAM COR RD | | | | LEXINGTON | OH | 44904-9538 |
| ROBERT B GUNDERSON | 1240 GRANT RD | | | | LOS ALTOS | CA | 94024-5549 |
| ROBERT B HAAG | 7824 WAWASEE DRIVE | | | | INDIANAPOLIS | IN | 46250-2342 |
| ROBERT B HAGGART | 1200 COUNTRY CLUB DRIVE | APT 1302 | | | LARGO | FL | 33771-2122 |
| ROBERT B HALL SR & | HOPE F HALL | TR LIVING TRUST 12/09/88 U-A HOPE F | HALL | 2307 BERMUDA VLG | ADVANCE | NC | 27006-9476 |
| ROBERT B HALL SR AND | HOPE F HALL TR | UA 12-9-88 | HOPE F HALL LIVING TRUST | 3207 BERMUDA VILLAGE DR | ADVANCE | NC | 27006-9478 |
| ROBERT B HALLENBERG | 5709 MILL SHIRE LANE | | | | DUNWOODY | GA | 30338-2741 |
| ROBERT B HALLIFAX | 6148 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| ROBERT B HAMILTON | 4303 ANDES DRIVE | | | | FAIRFAX | VA | 22030-5322 |
| ROBERT B HAMILTON | 1533 VARSITY ESTATES DR NW | CALGARY AB  T3B 3Y5 | CANADA | | | | |
| ROBERT B HAMILTON & | MRS BARBARA R HAMILTON JT TEN | 4303 ANDES DRIVE | | | FAIRFAX | VA | 22030-5322 |
| ROBERT B HAMILTON & | GLORIA D HAMILTON JT TEN | 920 SHADY OAK DRIVE | | | SANTA ROSA | CA | 95404-6827 |
| ROBERT B HAMLIN | 603 FOUR POINT RD | | | | JACKSON | GA | 30233-4266 |
| ROBERT B HARLESS | 2185 E SR 38 | | | | MARKLEVILLE | IN | 46056 |
| ROBERT B HARRIS | 22675 LAKE DRIVE | | | | PIERSON | MI | 49339-9611 |
| ROBERT B HARRUFF | TR ROBERT B HARRUFF TRUST | UA 03/22/05 | 624 WASHINGTON COURT | | ANDERSON | IN | 46011-1836 |
| ROBERT B HASEROT | 60 SUTTON PL S | | | | NEW YORK | NY | 10022-4168 |
| ROBERT B HASEROT | 60 SUTTON PLACE S APT 14ES | | | | NEW YORK | NY | 10022-4168 |
| ROBERT B HAZEBROOK JR | PO BOX 325 | | | | VESTABURG | MI | 48891-0315 |
| ROBERT B HEIM | PO BOX #1803 | | | | WHITEFISH | MT | 59937-1803 |
| ROBERT B HEIM AND | VIRGINIA H HEIM JT TEN | 5610 WESTBURY PLACE | | | MADISON | WI | 53711-3423 |
| ROBERT B HELD TR | UA 05/04/2000 | ROBERT B HELD TRUST | 6107 MAPLE ST | | WICHITA | KS | 67209-2130 |
| ROBERT B HELLER | 6496 SE 168TH CT | | | | OKLAWAHA | FL | 32179-3144 |
| ROBERT B HILDEBRAND | 3020 LADY MARIAN LANE | | | | MIDLOTHIAN | VA | 23113-1174 |
| ROBERT B HOLLINS | 8211 TYNDALE RD | | | | RICHMOND | VA | 23227-1638 |
| ROBERT B HOLTSCLAW | CUST KIRA JANE HOLTSCLAW UTMA IL | 23911 OAK DR | | | ATHENS | IL | 62613 |
| ROBERT B HOWLAND | 6206 N HOYNE AVE #2A | | | | CHICAGO | IL | 60659-3003 |
| ROBERT B HUBBARD TR | MARITAL ONE TRUST CREATED UNDER | THE HUBBARD TRUST | UA 12/19/2005 | 12525 UTOPIA WAY | SAN DIEGO | CA | 92128 |
| ROBERT B HUFFMAN | 3330 DIXON LN | APT 116 | | | KOKOMO | IN | 46902-3096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B HUNNELL JR & | REBECCA A HUNNELL JT TEN | RR5 | | | MOUNDSVILLE | WV | 26041 |
| ROBERT B HUNTER | TR UA 08/26/92 THE HUNTER FAMILY | TRUST | 29241 STADIA HILL | | RANCHO PALOS VDS | CA | 90275-4761 |
| ROBERT B IRWIN | 4071 FENTON RD B35 | | | | BURTON | MI | 48529 |
| ROBERT B JONES | 407 HOLLY LANE | | | | MARTINSBURG | WV | 25401-2091 |
| ROBERT B JUDD | CUST DAVE R JUDD U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 23 WOODLAWN AVE | FAIRPORT | NY | 14450-2155 |
| ROBERT B KACZYNSKI | 9758 LAREDO ST | UNIT 10A | | | COMMERCE CITY | CO | 80022-9006 |
| ROBERT B KANE | 1172 MOONEY PL | | | | RAHWAY | NJ | 07065-2738 |
| ROBERT B KARHOFF | RT 1 | | | | COLUMBUS GROV | OH | 45830-9801 |
| ROBERT B KEEL | CARRIE LYNNE KEEL JT TEN | 336 E 500 N | | | VERNAL | UT | 84078-3716 |
| ROBERT B KEENAN & | ANNA MAE R KEENAN TEN ENT | 6516 IRISH HILL RD | | | FRIENDSVILLE | PA | 18818 |
| ROBERT B KELLER | 1603 E STADIUM BLVD | | | | ANN ARBOR | MI | 48104-4452 |
| ROBERT B KELLY JR | 29231 CHATEAU CT | | | | FARMINGTN HLS | MI | 48334-4112 |
| ROBERT B KETZLER | 7295 109TH ST | | | | FLUSHING | MI | 48433-8740 |
| ROBERT B KNAPP | 1114 DONNA COURT | | | | LINDEN | NJ | 07036-6108 |
| ROBERT B KOLAS & | KAREN K KOLAS JT TEN | 2701 ROBBINS ST | | | MINNEAPOLIS | MN | 55410-2541 |
| ROBERT B KORONKO | 15814 70TH WEST | | | | EDMONDS | WA | 98026-4510 |
| ROBERT B KRUEGER CUST | FOR MEGAN M KRUEGER | UTMA MI | 28474 CHATHAM | | GROSSE ILE | MI | 48138-2065 |
| ROBERT B KRUEGER CUST | FOR MATTHEW T KRUEGER | UTMA/MI | 28474 CHATHAM | | GROSSE ILE | MI | 48138-2065 |
| ROBERT B LASSITER | 222 PINTAIL LN | | | | HARKERS IS | NC | 28531-9541 |
| ROBERT B LAYTON | 22 BIRCHWOOD CT | | | | TINTON FALLS | NJ | 07724-2702 |
| ROBERT B LEAKE | 335 ROBERT LEE RD | | | | RAYWICK | KY | 40060-7624 |
| ROBERT B LEECE | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344-1807 |
| ROBERT B LEGGAT | (APO SINGAPORE) PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| ROBERT B LEGGAT | C/O GM APO (SINGAPORE) | GM MAIL CENTER B-244 | 3044 W GRAND BLVD | | DETROIT | MI | 48202-0001 |
| ROBERT B LEWIS | 8204 AMERICAN | | | | DETROIT | MI | 48204-3471 |
| ROBERT B LEWIS AND | JENNIFER L LEWIS | JT TEN | 110 LINCOLN LN | | HODGENVILLE | KY | 42748 |
| ROBERT B LICATA | 3A HIGH BRIDGE RD | | | | SANDYHOOK | CT | 06482-1656 |
| ROBERT B LINCKS JR | CUST ROBERT B LINCKS III | UGMA NC | 1684 DEER RUN CT | | OAKRIDGE | NC | 27310-9687 |
| ROBERT B LISZEWSKI | 5372 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5089 |
| ROBERT B LORD & | LYNN ELLEN BRAADT JT TEN | 26 BARBERRY LN | | | ST LOUIS | MO | 63122-5114 |
| ROBERT B LORENZO | CGM IRA ROLLOVER CUSTODIAN | 215 ROFF AVENUE | | | PALISADES PARK | NJ | 07650-1512 |
| ROBERT B LOUDON | CUST DAVID S LOUDIN UGMA MO | 410 MONTICELLO DR | | | BALLWIN | MO | 63011-2532 |
| ROBERT B LOUDON | CUST THOMAS C LOUDON UNDER THE | MISSOURI | UNIF GIFTS TO MINORS LAW | 1451 MOHICAN TRAIL | SAINT CHARLES | MO | 63304-7323 |
| ROBERT B MACCIOMEI | 568 PERSIMMON CT | | | | FLINT | MI | 48506-5209 |
| ROBERT B MACDONALD & | UNA CLAIRE MACDONALD JT TEN | BOX 105 | | | RUSSELLS POINT | OH | 43348-0105 |
| ROBERT B MACMAIN JR | 4566 HIDEAWAY PNES | | | | COMMERCE TWP | MI | 48382-1378 |
| ROBERT B MALLETT & | DIANE E MALLETT COMMUNITY PROPERTY | 25460 BOOTS ROAD | | | MONTEREY | CA | 93940 |
| ROBERT B MANGAPORA | 270 TIMBER RUN DRIVE | | | | CANFIELD | OH | 44406-8676 |
| ROBERT B MASON | PO BOX 2976 | | | | KOKOMO | IN | 46904-2976 |
| ROBERT B MASON | 4077 BENDEN CIRCLE | | | | MURRYSVILLE | PA | 15668-1332 |
| ROBERT B MASSEY & | ROBERTA L JOHNSON JT TEN | 3650 SHIRLEY ST | | | COMMERCE TWP | MI | 48390-1030 |
| ROBERT B MATTHEWS JR AND | PATRICIA M MATTHEWS JT WROS | 1883 LUDLOW ROAD | | | LUDLOW | ME | 04730-7822 |
| ROBERT B MAUR & | NANCY MAUR JT TEN | 802 MYRTLE AVE | | | WATERTOWN | NY | 13601-4014 |
| ROBERT B MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603-4329 |
| ROBERT B MCCALLUM | BOX 378 | | | | UNIONVILLE | CT | 06085-0378 |
| ROBERT B MCCLAIN JR | 7810 SILVER SANDS CR | | | | HOUSTON | TX | 77095 |
| ROBERT B MCCONATHY | 6874 HILLMAR DRIVE | | | | WESTERVILLE | OH | 43082-9590 |
| ROBERT B MCCULLOCH | 308 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2530 |
| ROBERT B MCDONALD & DORIS L | MCDONALD | TR MCDONALD LIVING TRUST | UA 6/16/99 | 215 N MOORLAND DR | BATTLE CREEK | MI | 49015-3848 |
| ROBERT B MCGUIRE | 112 BUBLITZ | | | | EDGERTON | WI | 53534-9563 |
| ROBERT B MCHUGH | NANCY D MCHUGH JT TEN | 12135 W LYNNDALE STREET | | | WICHITA | KS | 67235-1059 |
| ROBERT B MEAUX AND | RITA K MEAUX TEN IN COM | 2102 MACKENZIE DRIVE | | | CHAPPELL HILL | TX | 77426-6344 |
| ROBERT B MERRELL | 6325 FREDS CT | | | | INDIANAPOLIS | IN | 46237-2929 |
| ROBERT B METZ | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6111 |
| ROBERT B MILLER & | ARLENE F MILLER JT TEN | 1605 W 5TH ST | | | N PLATTE | NE | 69101-1107 |
| ROBERT B MILLS | 124 MERRITT ROAD | | | | LOS ALTOS | CA | 94022-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B MINARD | 936 MELROSE | | | | PONTIAC | MI | 48340-3129 |
| ROBERT B MIRACLE SR | 3596 TOWERLINE ROAD | | | | TURNER | MI | 48765-9530 |
| ROBERT B MOORE | 3412 HARBOR RD | | | | SHELBURNE | VT | 05482-7794 |
| ROBERT B MOORE & | DOROTHY MOORE JT TEN | 16300 STATE HWY 305 NE UNIT 22 | | | POULSBO | WA | 98370-7836 |
| ROBERT B MORIN & | AUDREY MORIN JT TEN | BOX 977 | | | SOMIS | CA | 93066-0977 |
| ROBERT B MORRIS | CUST RALPH M MORRIS IV | UGMA SC | BOX 282 | | BEAUFORT | SC | 29901-0282 |
| ROBERT B MORRIS & | BARBARA J MORRIS TR | UA 02/27/1997 | MORRIS FAMILY TRUST | 232 SWAZEY COURT | ROSEVILLE | CA | 95747 |
| ROBERT B MORROW | 3022 JACKSON DR | | | | HOLIDAY | FL | 34691-3361 |
| ROBERT B MURDOCK | 3553 TIMBERLINE TRAIL | | | | ROANOKE | VA | 24018-4522 |
| ROBERT B MURPHY | 35790 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047-2408 |
| ROBERT B MURRAY | 424 LINCOLN ROAD | | | | GROSSE POINTE | MI | 48230 |
| ROBERT B NAGEL & | MRS NANCY W NAGEL JT TEN | 519 ELDER LANE | | | WINNETKA | IL | 60093-4122 |
| ROBERT B NEEL | 300 CLINTON STREET | | | | DELAWARE CITY | DE | 19706 |
| ROBERT B NESBITT JR | TR ELIZABETH M NESBITT | UA 02/19/91 | 1019 E WALNUT AVE | | ORANGE | CA | 92867-6960 |
| ROBERT B NICHOLS | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| ROBERT B NICKERSON JUNIOR | APT 31A | 3750 KECONGHTAN RD | | | HAMPTON | VA | 23669 |
| ROBERT B NIPPER | 4002 CANBURY CT | | | | CHARLOTTE | NC | 28269 |
| ROBERT B NIXON | BOX 2515 | | | | MT VERNON | WA | 98273-7515 |
| ROBERT B NOLL JR | 824 SUNGLOW ST | | | | VILLA HILLS | KY | 41017-1130 |
| ROBERT B NORMAN | 15492 LOBDELL ROAD | | | | LINDEN | MI | 48451-8720 |
| ROBERT B OBRIAN | 966 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1111 |
| ROBERT B OGLES | 250 OAK ST | | | | DAYTON | OH | 45410-1334 |
| ROBERT B OREILLY & | ROBERT FRANCIS OREILLY JT TEN | 80 DUNNEMAN AVE | | | KINGSTON | NY | 12401-4308 |
| ROBERT B PALMGREN | 11 WATER ST | | | | NATICK | MA | 01760-6037 |
| ROBERT B PARKER | 4005 GREEN KNOLL ROAD | | | | SALIDA | CA | 95368-9749 |
| ROBERT B PARSONS | 4647 COLUMBUS ST | APT A | | | BAKERSFIELD | CA | 93306-1363 |
| ROBERT B PASQUA | C/O WIGGINTON | 1285 SAXONY DR | | | NEWARK | OH | 43055-5609 |
| ROBERT B PATTERSON | 503 HOLLY STREAM CT | | | | BREWSTER | NY | 10509-2642 |
| ROBERT B PEABODY | 211 RUSSELL AVE | APT 63 | | | GAITHERSBURG | MD | 20877-2886 |
| ROBERT B PEALLER | ANDREA S PEALLER JTWROS | 5 ANCHOR ROAD | | | NEW HEMPSTEAD | NY | 10977-1722 |
| ROBERT B PERDUE | SHEILA PERDUE | 742 MICHIGAN RD | | | EATON RAPIDS | MI | 48827 |
| ROBERT B PETERSON JR | PO BOX 459 | | | | FREDERICA | DE | 19946-0459 |
| ROBERT B PILDES & | ROSITA S PILDES JT TEN | 1319 RIDGE AVE | | | EVANSTON | IL | 60201-4131 |
| ROBERT B PLANTE JR | 107 DARE CT | | | | BROOKLYN | NY | 11229-6386 |
| ROBERT B POHODICH | 7284 MILL RUN DR | | | | WARRENTON | VA | 20187-7228 |
| ROBERT B POQUETTE | W788 EASTMAN ROAD | | | | MARINETTE | WI | 54143-9553 |
| ROBERT B POSWINSKI | 304 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| ROBERT B POTTS | 17888 LINCOLN ROAD | | | | PURCELLVILLE | VA | 20132-4035 |
| ROBERT B PRATT | HC76 BOX 160 | | | | PINE TOP | KY | 41843-9702 |
| ROBERT B PREDMORE | 7 BROOK ST | | | | PLYMPTON | MA | 02367-1710 |
| ROBERT B PRESTRIDGE | 27121 GREENFLY ORCHID LN | | | | LEESBURG | FL | 34748-8393 |
| ROBERT B PRUETER | 3820 HEMMETER RD | | | | SAGINAW | MI | 48603-2089 |
| ROBERT B RAMSEY JR & | ELEANOR M RAMSEY JT TEN | 1607 STONY RUN DRIVE | | | WILMINGTON | DE | 19803-3542 |
| ROBERT B RECTOR & | ELIZABETH H RECTOR | TR UA 05/14/92 THE ROBERT B RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | WILMINGTON | DE | 19803-2221 |
| ROBERT B REIDENBACH | 1540 APPLE TREE RD | | | | GLEN MILLS | PA | 19342-9521 |
| ROBERT B RENWICK | 6139 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 |
| ROBERT B RIEMENSCHNEIDER TTEE | FBO ROBERT B RIEMENSCHNEIDER | U/A/D 10/31/94 | 140 GLEN CIRCLE | | WORTHINGTON | OH | 43085-4008 |
| ROBERT B ROE | 4945 SHERMAN ROAD | | | | KENT | OH | 44240-7050 |
| ROBERT B ROESSEL | 234 CAYMAN CT | | | | WILMINGTON | DE | 19808-4440 |
| ROBERT B ROESSLER & SIBYLLE | E ROESSLER | TR ROBERT B ROESSLER TR U/DECL OF TR | 8/21/79 | 5167 BLUEMOUND RD | ROLLING HILLS ESTA | CA | 90274-2301 |
| ROBERT B ROPER | ROUTE 1 BOX 52 | | | | SAN AUGUSTINE | TX | 75972-9706 |
| ROBERT B ROWLETT | 4115 CHESTER DR | | | | TYLER | TX | 75701-9691 |
| ROBERT B RUBIN & | RITA RUBIN JT TEN | 23949 HARTLAND ST | | | WEST HILLS | CA | 91307-3025 |
| ROBERT B RUSIN | 354 SCOTT AVE | | | | GLEN ELLYN | IL | 60137 |
| ROBERT B RYKBOST | 68 NOB HILL DR | | | | FRAMINGHAM | MA | 01701-2612 |
| ROBERT B SABO | 20311 EAST M60 | | | | THREE RIVERS | MI | 49093-9098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B SANTOS | CUST SHARON LEE SANTOS UGMA MA | 217 ELM ST | | | BLACKSTONE | MA | 01504-1381 |
| ROBERT B SAVAGE | 12411 GALE RD | | | | OTISVILLE | MI | 48463-9477 |
| ROBERT B SCHLOTZHAUER | 615 S 250 E | | | | KNOX | IN | 46534-8101 |
| ROBERT B SCHMIDT | 39 LAKE DR | | | | BEL AIR | MD | 21014-5943 |
| ROBERT B SCHNEIDER | 609 KAPPOCK STREET APT 8F | | | | RIVERDALE | NY | 10463-7779 |
| ROBERT B SCHOENBERGER | PO BOX 2206 | | | | MERRIFIELD | VA | 22116-2206 |
| ROBERT B SCHUCH | 4624 1/2 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041-3032 |
| ROBERT B SEINAR | 15491 EVE DRIVE | PO BOX 494 | | | LINESVILLE | PA | 16424-0494 |
| ROBERT B SEWARD | 7110 WEST CR 700 NORTH | | | | MIDDLETOWN | IN | 47356-9442 |
| ROBERT B SEXTON | 423 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| ROBERT B SEYMOUR & | IDA E SEYMOUR JT TEN | 810 BURTON AVE | | | YOUNGWOOD | PA | 15697-1020 |
| ROBERT B SHAFFER | 1367 COLLEGE RD BOX 741 | | | | SYRACUSE | OH | 45779 |
| ROBERT B SINKO | 570 FREY | | | | VERMONTVILLE | MI | 49096-9525 |
| ROBERT B SIZEMORE | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 |
| ROBERT B SKINNER & | FLORENCE SKINNER TEN COM | 7309 W RIM DR | | | AUSTIN | TX | 78731-2046 |
| ROBERT B SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 |
| ROBERT B SMITH | 5615 MERKLE AVE | | | | PARMA | OH | 44129-1510 |
| ROBERT B SMITH | 3434 PINE | | | | KINGSTON | MI | 48741 |
| ROBERT B SMITH & | ETTA J SMITH JT TEN | 2101 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46222-2326 |
| ROBERT B SMUDA TTEE | ROBERT B SMUDA REVOCABLE TRUST | DTD 04/06/1999 | SUMMER VILLAGE | 1256 VILLAGE CENTER #2 | KENOSHA | WI | 53144-7268 |
| ROBERT B SORENSEN & | SARAH J SORENSEN JT TEN | 357 THALIA | | | ROCHESTER | MI | 48307-1149 |
| ROBERT B SORENSEN & | SARAH J SORENSEN JT TEN | 357 THALIA | | | ROCHESTER | MI | 48307-1149 |
| ROBERT B SPRINGSTEAD | 1039CAMPBELL ST | | | | SANDUSKY | OH | 44870-3451 |
| ROBERT B STEBBINS | 2807 MONTEGO DRIVE | | | | LANSING | MI | 48912-4549 |
| ROBERT B STEBBINS & | MARGARET A STEBBINS JT TEN | 2807 MONTEGO DRIVE | | | LANSING | MI | 48912-4549 |
| ROBERT B STEWART | 1716 CHATHAM CIR | | | | APOPKA | FL | 32703-7314 |
| ROBERT B STEWART | 727 RUTHERS ROAD | | | | RICHMOND | VA | 23235-5343 |
| ROBERT B SWART | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| ROBERT B SWART & | NANCY S SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720-5016 |
| ROBERT B SWETT JR | CUST MATTHEW R SWETT UGMA MA | 34 OLD ORCHARD LANE | | | NORWICH | VT | 05055-9696 |
| ROBERT B TALLEY | 1448 MERCADO AVE | | | | CORAL GABLES | FL | 33146-1032 |
| ROBERT B TANNER | PO BOX 4485 | | | | CHARLOTTESVILLE | VA | 22905-4485 |
| ROBERT B THALER PERS REP | UW ELEANOR B THALER | FBO MARY ELIZABETH THALER | 834 ARTHUR DR | | RED BANK | NJ | 07701-6313 |
| ROBERT B THOMAS | 16255 W 9 MILE RD APT 202 | | | | SOUTHFIELD | MI | 48075-5922 |
| ROBERT B THOMPSON | 5521 DAY WALT AVE | | | | BALTIMORE | MD | 21206-4406 |
| ROBERT B THORNTON | CUST SHARON ELIZABETH | THORNTON U/THE TEX UNIFORM | GIFTS TO MINORS ACT | PO BOX 738 | CUERO | TX | 77954-0738 |
| ROBERT B TILOVE | 769 SNOWMASS ST | | | | ROCHESTER HLS | MI | 48309-1326 |
| ROBERT B TINGLE | 11419 BACK CREEK RD | | | | BISHOPVILLE | MD | 21813-1717 |
| ROBERT B TODD | 83 WEST CASTLEVIEW DRIVE | | | | BRASELTON | GA | 30517-2390 |
| ROBERT B TOMINUS | 4305 REDWOOD DRIVE | | | | FORT PIERCE | FL | 34951-3327 |
| ROBERT B TRAUB | 1500 PORTAGE RUN RD | | | | GLENVIEW | IL | 60025-1249 |
| ROBERT B TRAUB | CUST KATHALEEN A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 44 WOODSTONE CT | BUFFALO GROVE | IL | 60089-6757 |
| ROBERT B TRAUB | CUST KIMBERLEE A TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DRIVE #100 | WHEELING | IL | 60090-2651 |
| ROBERT B TRAUB | CUST RICHARD L TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR 100 | WHEELING | IL | 60090-2651 |
| ROBERT B TRAUB | CUST ROBERT N TRAUB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 520 QUAIL HOLLOW DR #100 | WHEELING | IL | 60090-2651 |
| ROBERT B TRAUB & | MRS RUTH E TRAUB JT TEN | ALL LINE ELECTRIC COMPANY | 520 QUAIL HOLLOW DRIVE #100 | | WHEELING | IL | 60090-2651 |
| ROBERT B TUCKER EXEC | ESTATE OF GERTRUDE TUCKER | P.O. BOX 648 | | | CONCORD | NC | 28026-0648 |
| ROBERT B TURNER | 25590 COPELAND RD | | | | ATHENS | AL | 35613-4716 |
| ROBERT B UNDERWOOD & | MRS JOYCE D UNDERWOOD JT TEN | 1312 FIELDWOOD DRIVE | | | KNOXVILLE | TN | 37918-2209 |
| ROBERT B VAIL JR | CUST THOMAS R VAIL UGMA MA | 5 OAK ST | | | WILMINGTON | MA | 01887-3812 |
| ROBERT B VAN DE STEEG | 2463 KINGSLEY DR | | | | MARIETTA | GA | 30062-5210 |
| ROBERT B VON SCHWEDLER | 1101 EAGLE RIDGE DRIVE | | | | EL PASO | TX | 79912-7497 |
| ROBERT B WALNY & | PAULINE S WALNY JT TEN | 25645 DODGE | | | ROSEVILLE | MI | 48066-3730 |
| ROBERT B WALNY & | PAULINE S WALNY & | SHERYL COLOMBO JT TEN | 25645 DODGE | | ROSEVILLE | MI | 48066-3730 |
| ROBERT B WASSERMAN | 194 N CRAIG ST | | | | PITTSBURGH | PA | 15213-2701 |
| ROBERT B WAUGH | 329 E CHERRY ST | | | | POTTERVILLE | MI | 48876-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B WEBB III | CGM IRA ROLLOVER CUSTODIAN | 4873 OAKCREST DRIVE | | | FAIRFAX | VA | 22030-4568 |
| ROBERT B WEBSTER & | MRS MARILYN H WEBSTER JT TEN | 662 PURDY | APT #217 | | BIRMINGHAM | MI | 48009 |
| ROBERT B WEISS | 28355 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-5185 |
| ROBERT B WEISS & | SUSAN S WEISS JT TEN | 28355 TANISTOCK TRAIL | | | SOUTHFIELD | MI | 48034-5185 |
| ROBERT B WHEAT | TR WHEAT FAMILY REVOCABLE TRUST | UA 11/10/89 | 173 PRATT ROAD | | POWNAL | VT | 05261-9424 |
| ROBERT B WHITE JR | 184 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| ROBERT B WHITEHILL | 2122 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1814 |
| ROBERT B WIGGINS | 2810 WOFFORD RD | | | | CHARLESTON | SC | 29414-7035 |
| ROBERT B WILLIAMS III | DAWN M WILLIAMS | JTWROS | 5006 DONGARA LANE | | CLAY | NY | 13041-8658 |
| ROBERT B WILSON | 7248 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| ROBERT B WINKELMAN & | JUDITH M WINKELMAN | TR ROBERT B WINKELMAN REVOCABLE | TRUST UA 09/01/04 | 1401 EAST LYN CT | HOMEWOOD | IL | 60430-3835 |
| ROBERT B WIRINGA | 116 LARCHMONT WAY | | | | BOLINGBROOK | IL | 60440-2619 |
| ROBERT B WISENER JR | TR ROBERT B WISENER JR TR | 1/22/80 | PO BOX 213 | | PRESQUE ISLE | MI | 49777-0213 |
| ROBERT B WOODRICH | PO BOX 117 | | | | PARADISE | MI | 49768-0117 |
| ROBERT B WOODRICH JR & | ROBERT B WOODRICH JT TEN | PO BOX 117 | | | PARADISE | MI | 49768-0117 |
| ROBERT B WRIGHT & | IRENE O WRIGHT JT TEN | 679 FISHER CIRCLE | | | STAUNTON | VA | 24401-4842 |
| ROBERT B YEOMAN | 171 LINDEN STREET | | | | ROCHESTER | NY | 14620-2334 |
| ROBERT B YEOMAN | TOD DTD 10/02/2008 | 171 LINDEN STREET | | | ROCHESTER | NY | 14620-2334 |
| ROBERT B YOUNG | 1770 BROWN AVE | | | | BENSALEM | PA | 19020-4109 |
| ROBERT B ZALESKI | 2255 PINE TOP COURT | | | | AKRON | OH | 44319-1356 |
| ROBERT B. BRICCA ACF | ALESSANDRA BRICCA U/WY/UTMA | 75 SOUTH PAGOS BLVD | | | PAGOSA SPRINGS | CO | 81147-7910 |
| ROBERT B. FEINBERG | 2305 GERARD COURT | | | | BALTIMORE | MD | 21209-2612 |
| ROBERT B. HEARN | CGM IRA ROLLOVER CUSTODIAN | 155 DOWLIN FORGE ROAD | | | DOWNINGTOWN | PA | 19335-1426 |
| ROBERT B. KEMP TTEE | FBO ROBERT B. KEMP | U/A/D 03/14/90 | 13410 BLONDO STREET | APT. 215 | OMAHA | NE | 68164-3371 |
| ROBERT B. MCNAB | PO BOX 97 | | | | PINEY FLATS | TN | 37686-0097 |
| ROBERT B. WIGGINS | PO BOX 32A | | | | LIMA | NY | 14485-0832 |
| ROBERT B. WILSON AND | MERIWETHER G. WILSON JTWROS | 3460 NW SHADOW GLEN BLVD. | | | SILVERDALE | WA | 98383-9609 |
| ROBERT BACARELLA | 2087 ROCKWOOD LN | | | | NORTH AURORA | IL | 60542 |
| ROBERT BACON & | MRS ERMA BACON JT TEN | 10815 GATES ROAD | | | MULLIKEN | MI | 48861 |
| ROBERT BADALAMENTI | 2165 ALLAN AVE | | | | YORKTOWN HTS | NY | 10598-4032 |
| ROBERT BAGOT | BOX 66766 | | | | HOUSTON | TX | 77266-6766 |
| ROBERT BAILEY | 2313 TRUE AVE | | | | FT WORTH | TX | 76114-1777 |
| ROBERT BAJARDI | 12 KEVIN HEIGHTS DRIVE | | | | POUGHKEEPSIE | NY | 12603-4320 |
| ROBERT BAKER | CUST ROBERT G BAKER UGMA MA | 211 SUMMER ST | | | LYNNFIELD | MA | 01940-1829 |
| ROBERT BAKER & | PATRICIA A BAKER JT TEN | 9383 KINGS HALLOW COURT | | | MENTOR | OH | 44060-7300 |
| ROBERT BALADES | 2220 NORTH LANTANA ST | | | | OXNARD | CA | 93030 |
| ROBERT BALLARD FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE | CUST ROBERT B FISKE JR UTMA MA | 8 WYOMING ROAD | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE | CUST JULIE ANN FISKE UGMA MA | 8 WYOMING RD | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE | CUST ROBERT BALLARD FISKE JR | UGMA MA | 8 WYOMING RD | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLESTEROS | 10109 GAYNOR | | | | NORTH HILLS | CA | 91343-1406 |
| ROBERT BALOGH | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| ROBERT BANKS | 2678 TERRATIM LANE | | | | DECATUR | GA | 30034-1056 |
| ROBERT BANNERMAN DUNCAN | TR ROBERT BANNERMAN DUNCAN TRUST | UA 12/04/01 | 613 IBIS CIR | | EAST LANSING | MI | 48823 |
| ROBERT BARCUS | CGM SEP IRA CUSTODIAN | UPO YELLOW SPRINGS | PSYCHOLOGICAL CENTER | 1310 RICE ROAD | YELLOW SPRINGS | OH | 45387-1329 |
| ROBERT BARENGO | 3991 CLAUDE RD | | | | ECLECTIC | AL | 36024 |
| ROBERT BARNARD | 3675 AMBERLY CIR | APT C301 | | | NAPLES | FL | 34112-2810 |
| ROBERT BARRETT | 1685 S 21ST ST | APT 205 | | | COLORADO SPGS | CO | 80904-4244 |
| ROBERT BARRITZ | CUST STEVEN L S BARRITZ UGMA NY | 4 SKYVIEW COURT | | | SYOSSET | NY | 11791-1116 |
| ROBERT BARRON RIDDLE | 9100 FREEDOM WAY NE | | | | ALBUQUERQUE | NM | 87109-6305 |
| ROBERT BARRY COOKSON | 59 JULIA CRESCENT | ORILLIA ON L3V 7X4 | CANADA | | | | |
| ROBERT BART SCHOENBERGER | 3320 MILL SPRINGS DRIVE | | | | FAIRFAX | VA | 22031-3060 |
| ROBERT BARTON DAVIS | CUST JOSHUA ROBERT DAVIS UGMA TN | 1715 OAKWAY CIR | | | COLUMBIA | TN | 38401 |
| ROBERT BARTON TAPPAN | 3889 CEDAR CIR | | | | TUCKER | GA | 30084-7331 |
| ROBERT BASHAWATY TTEE | FBO ROBERT BASHAWATY LIVING TR | U/A/D 02-21-2005 | 41182 GREYSTONE | | PLYMOUTH | MI | 48170-6147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BASSETT | 1046 EAST 228TH STREET | | | | BRONX | NY | 10466-4820 |
| ROBERT BAUGHMAN | 8602 RD 137 | | | | PAULDING | OH | 45879-9753 |
| ROBERT BAZOGE | ROSE BAZOGE JT TEN | PO BOX 561 | | | MONTAUK | NY | 11954-0402 |
| ROBERT BEAUBIEN | 1701 SOUTHGATE CT | | | | ADRIEN | MI | 49221-9406 |
| ROBERT BEAVER & | FRANCES V WATSON JT TEN | PO BOX 38810 | | | DETROIT | MI | 48238-0810 |
| ROBERT BECHLER | 134 BOND ST | | | | IRVINE | KY | 40336-9365 |
| ROBERT BECKER | LINDA L BECKER TTEE | U/A/D 08-08-1997 | FBO ROBERT BECKER LIV TRUST | 625 BERKSHIRE DR | STATE COLLEGE | PA | 16803-3305 |
| ROBERT BEE JR | 25733 RAVINE ST | | | | SOUTHFIELD | MI | 48034-2256 |
| ROBERT BELLON WILSON | 1002 AUGUSTA ST | | | | S STE MARIE | MI | 49783-3010 |
| ROBERT BENDELL | RR7 STN MAIN | ST THOMAS ON  N5P 3T2 | CANADA | | | | |
| ROBERT BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804-1833 |
| ROBERT BENJAMIN | 44 JULIAN RD | | | | WARWICK | RI | 02889-2935 |
| ROBERT BENJAMIN | TOD DTD 09/06/2008 | 85 LOMBARDY LANE | | | ORINDA | CA | 94563-1330 |
| ROBERT BENJAMIN SLAYTON JR | 1233 GORDON ST | | | | MT MORRIS | MI | 48458-1716 |
| ROBERT BENSON | CUST CARRIE ANN BENSON UGMA MI | 7458 TIMBERLEA CT | | | FLINT | MI | 48532-2076 |
| ROBERT BERGEN OREILLY & | MISS MARY LOUISE OREILLY JT TEN | 232 WINDSOR DR | | | HURLEY | NY | 12443-5326 |
| ROBERT BERGNER | CUST ANDREW B BERGNER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8 HIGHLAND VIEW DR | BAYVILLE | NY | 11709-1808 |
| ROBERT BERKE | 8496 LOGIA CIRCLE | | | | BOYTON BEACH | FL | 33437-7110 |
| ROBERT BERKOWITZ & | ANDREA MARVIN BERKOWITZ JT TEN | 4116 NATCHEZ | | | CHICAGO | IL | 60634-1404 |
| ROBERT BERMAN | 10 ELIZABETH ST | | | | HUNTINGTON | CT | 06484-5811 |
| ROBERT BERNARD HUGGINS | PO BOX 288 | | | | GENEVA | FL | 32732-0288 |
| ROBERT BERNHEIM | 55 NEW MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94105-3412 |
| ROBERT BERNSTEIN | BOX 13 | | | | CARMICHAEL | CA | 95609-0013 |
| ROBERT BERTOLACCI | 1 MARIANNE LN | | | | VALLEY COTTAGE | NY | 10989-2305 |
| ROBERT BETHUY & DEANNA BETHUY RE | UAD 09/14/94 | ROBERT & DEANNA BETHUY TTEE | 46265 CUSTER AVE | | UTICA | MI | 48317-5805 |
| ROBERT BETLEY | CGM IRA ROLLOVER CUSTODIAN | 5701 CARLTON DR | | | BEDFORD HTS | OH | 44146-2338 |
| ROBERT BETON TTEE | FBO LOUIS W WULFEKUHLER TRUST | U/A/D 4/23/68 | 1917 BRAMLET COURT | | TUCKER | GA | 30084-6401 |
| ROBERT BEZILLA | 122 STONERIDGE ROAD | | | | PHILIPSBURG | PA | 16866 |
| ROBERT BIACSI | 3800 BRADFORD ST | SPC 7 | | | LA VERNE | CA | 91750-3141 |
| ROBERT BIANCO | 11590 N BAYSHORE DR | | | | NORTH MIAMI | FL | 33181-3215 |
| ROBERT BIBB | 3174 EVELYN AVE | | | | SIMI VALLEY | CA | 93063-1568 |
| ROBERT BICKFORD | 4500 COUNTRY RUN WAY | | | | ANTELOPE | CA | 95843-5013 |
| ROBERT BICKNELL | 10779 CAROLINA PINES DRIVE | | | | HARRISON | OH | 45030-4937 |
| ROBERT BIGGANS | CGM SEP IRA CUSTODIAN | SEP IRA,DTD 2-13-89 | 845 DALE ROAD | | MEADOW BROOK | PA | 19046-2511 |
| ROBERT BILLINGTON DONLEY | PO BOX 16 | | | | WETMORE | CO | 81253-0016 |
| ROBERT BINSWANGER | PO BOX 244 | | | | ROCKPORT | ME | 04856-0244 |
| ROBERT BIRCH | 32 LINDA LANE | | | | EDISON | NJ | 08820-1192 |
| ROBERT BLAINE LUCAS | 2311 IVY DRIVE | | | | ANDERSON | IN | 46011-3828 |
| ROBERT BLAKE | TOD DTD 02/11/2009 | 29 MINNETONKA RD | | | BUFFALO | NY | 14220-2411 |
| ROBERT BLASK | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220-1617 |
| ROBERT BLASKAY | C/O OLGA ANN BLASKAY | 23561 TIREMAN | | | DEARBORN HTS | MI | 48127-1563 |
| ROBERT BLUME | 6685 KEYSTONE | | | | OSAGE BEACH | MO | 65065-4908 |
| ROBERT BODNAR | KRISTIN DENNING | MARY LANGE JTWROS | 1925 A WATERS EDGE | | FORT COLLINS | CO | 80526-1949 |
| ROBERT BOGDA | 2728 MEISTER AVENUE | | | | UNION | NJ | 07083-6413 |
| ROBERT BONNOT | 13129 VERONICA | | | | SOUTH GATE | MI | 48195-1237 |
| ROBERT BOOKER | PO BOX 06681 | | | | DETROIT | MI | 48206-0681 |
| ROBERT BOOTH | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| ROBERT BORMAN | 71 BAYVIEW DR | | | | HUNTINGTON | NY | 11743-1562 |
| ROBERT BOSKEN | CUST DONALD BOSKEN A MINOR PURS | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 4514 LAKEVIEW CT | THOMASVILLE | NC | 27360-5941 |
| ROBERT BOYD & | CAROL BOYD JT TEN | 514 WEST WASHINGTON | | | WINAMAC | IN | 46996-1401 |
| ROBERT BOZYK TR | UA 05/21/2008 | ROBERT BOZYK REVOCABLE LIVING | TRUST | 475 CRYSTALIA DR | COMMERCE TWP | MI | 48382 |
| ROBERT BRADLEY | 43 TRIBUNE ST | | | | METAIRIE | LA | 70001-5731 |
| ROBERT BRADLEY | 412 S COURTLAND | | | | PARKRIDGE | IL | 60068-4052 |
| ROBERT BRAITMAN | 5002 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1043 |
| ROBERT BRANDON | 12224 ARLINGTON DR | | | | HUNTLEY | IL | 60142-7829 |
| ROBERT BRANSON | 437 BARBARA LANE | | | | CINCINNATI | OH | 45244-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BRETSNYDER | 14521 HILLNDALE WAY | | | | POWAY | CA | 92064-2922 |
| ROBERT BRIAN HUFFINE | 3231 LAKESHORE DR | | | | OLD HICKORY | TN | 37138-2212 |
| ROBERT BRIAN JUSTICE | 25409 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335-1162 |
| ROBERT BRICE | 306 BOB BYRD LN | | | | CHERAW | SC | 29520-5839 |
| ROBERT BRINS | 345 EAST 81ST ST | | | | NEW YORK | NY | 10028-4005 |
| ROBERT BRITTO | 20 SCHOFIELD ST | | | | PROVIDENCE | RI | 02903-4458 |
| ROBERT BROCKRIEDE | PO BOX 295 | | | | NEWBERRY | MI | 49868-0295 |
| ROBERT BROOK MENEES | CGM IRA CUSTODIAN | 14046 MANOR ROAD | | | LEAWOOD | KS | 66224-4566 |
| ROBERT BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 |
| ROBERT BROOKS FLEMING | 484 E GREENVILLE AV | | | | WINCHESTER | IN | 47394 |
| ROBERT BROOKS GIFFORD | ATTN MARGARET GIFFORD | 2116 PASADENA GLEN RD | | | PASADENA | CA | 91107-1223 |
| ROBERT BROPHY | CUST MATTHEW BROPHY UTMA MA | 21 PARKER ST | | | WILMINGTON | MA | 01887 |
| ROBERT BROSKI | 1479 MARWOOD | | | | KENTWOOD | MI | 49509 |
| ROBERT BROWN | 5910 NW 334TH ST | | | | RIDGEFIELD | WA | 98642-9792 |
| ROBERT BROWN | 754 NORTH WHITE RD | | | | SAN JOSE | CA | 95127-1022 |
| ROBERT BROWN | 24 GROVE ST | | | | HALEDON | NJ | 07508-1012 |
| ROBERT BROWN HOFFMAN | 6035 N 45TH ST | | | | PARADISE VALLEY | AZ | 85253-4001 |
| ROBERT BROWNE & | RHODA BROWNE JT TEN | 161 CASWELL AVE | | | STATEN ISLAND | NY | 10314-2121 |
| ROBERT BRUCE BAILEY | 4245 TALLAVANA TRAIL | | | | HAVANA | FL | 32333-5629 |
| ROBERT BRUCE BERNER | 5875 MARK DALE AVE | | | | DAYTON | OH | 45459-1635 |
| ROBERT BRUCE BRICCA | CGM IRA CUSTODIAN | 75 SOUTH PAGOSA BLVD | | | PAGOSA SPRINGS | CO | 81147-7910 |
| ROBERT BRUCE BUCHANAN | 4828 RIVER WOODS ROAD | | | | LAKE CITY | MI | 49651-9162 |
| ROBERT BRUCE CARROLL | 64 CUSHMAN ROAD | | | | AMHERST | MA | 01002-9772 |
| ROBERT BRUCE FINCANNON & | JUDITH ANN FINCANNON JT TEN | 117 N ALDINE AVE | | | PARK RIDGE | IL | 60068-3007 |
| ROBERT BRUCE GILLINGHAM | TR ROBERT BRUCE GILLINGHAM TRUST | UA 07/12/91 | 11300 GOOSE EGG RD ALCOVA RTE | | CASPER | WY | 82604-9190 |
| ROBERT BRUCE HOTZ | #302 | 1537 JONES ST | | | SAN FRANCISCO | CA | 94109-3282 |
| ROBERT BRUCE IDZIOREK | 992-80TH ST NE | | | | MONTICELLO | MN | 55362-3103 |
| ROBERT BRUCE KADAU | 23249 FLORAL ST | | | | FARMINGTON | MI | 48336-3328 |
| ROBERT BRUCE KANE | 9897 N BUNKER HILL DR | | | | FRESNO | CA | 93720-1308 |
| ROBERT BRUCE ORMISTON & | YVONNE J ORMISTON JTWROS | 2752 E GLEN CANYON RD | | | GREEN VALLEY | AZ | 85614-5222 |
| ROBERT BRUCE WALDO | CUST MATT WALDO | UTMA OR | 20623 SW 86TH AVE | | TUALATIN | OR | 97062-9101 |
| ROBERT BRUCE WASSON | 16272 BRADBURY LANE | | | | HUNTINGTON BEACH | CA | 92647-3246 |
| ROBERT BRUGGER | 761 NEPENTHE RD | | | | ASHLAND | OR | 97520-9327 |
| ROBERT BRUNDLE JR & | MRS CHARLOTTE P BRUNDLE JT TEN | 3221 E BALDWIN RD | APT 111 | | GRAND BLANC | MI | 48439-7353 |
| ROBERT BRUNER | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983-6014 |
| ROBERT BRYAN AUSTIN | 2100 11TH ST | | | | SACRAMENTO | CA | 95818-1319 |
| ROBERT BUCHAN DAY | C/O ROBERT C DAY | 12311 RADFORD AVE NW | | | SEATTLE | WA | 98117-5439 |
| ROBERT BUCHMAN | 28 MECHANICSVILLE RD | | | | GRANBY | CT | 06035-1600 |
| ROBERT BUCKLAND | CUST GREGORY ROBERT BUCKLAND UGMA | NY | 8 SWANSTON LANE | | ARDSLEY | NY | 10502-2116 |
| ROBERT BUCKLEY | 5412 RIDGECROFT DR | | | | SUITLAND | MD | 20746-4424 |
| ROBERT BUCKMAN | TR BUCKMAN TRUST | UA 07/19/02 | 209 SWAZEY COURT | | ROSEVILLE | CA | 95747-8283 |
| ROBERT BUECHEL & | JOAN B BUECHEL JT TEN | 989 DRY CREEK ROAD | | | CAMPBELL | CA | 95008-4306 |
| ROBERT BUELL & | KATHLEEN BUELL JT TEN | 410 ALGONQUIN | | | BALLWIN | MO | 63011-2536 |
| ROBERT BUENO | 2011 WEST 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| ROBERT BUONPASTORE | ELLEN BUONPASTORE JT TEN | 151-25 88TH ST | | | HOWARD BEACH | NY | 11414-2035 |
| ROBERT BURCH | 9350 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-7015 |
| ROBERT BURDAK | 585 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BURDAK & | MARGARET BURDAK JT TEN | 585 RIDGEWAY AVENUE | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BURGER | 5 WOODLAND AVE | | | | BRANFORD | CT | 06405-5431 |
| ROBERT BURGESS GDN | BRAYDEN BURGESS | 258 PROSPECT DR SW | MEDICINE HAT AB  T1A 4B6 | CANADA | | | |
| ROBERT BURNAT | APT 4 N W | 11 RIVERS IDE DRIVE | | | NEW YORK | NY | 10023 |
| ROBERT BURNETT & | PHYLLIS BURNETT JT TEN | 23200 VIA ESPLENDOR VILLA 37 | | | CUPERTINO | CA | 95014-6514 |
| ROBERT BURNS | 326 E 89TH ST | | | | NEW YORK | NY | 10128-5022 |
| ROBERT BURNS CLEMENT | CUST STEPHEN A CLEMENT UGMA CT | 80 NEWPORT AVE | | | WEST HARTFRD | CT | 06107-3030 |
| ROBERT BURSHNICK | 745 DELAWARE ST | | | | FOREST CITY | PA | 18421-1001 |
| ROBERT BUSTER | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BUSWELL | 1552 RT 100 N | | | | LUDLOW | VT | 05149-9677 |
| ROBERT BUTCHER SR & | JANE D BUTCHER JT TEN | 623 BIRDSALL DR | | | YORKTOWN HTS | NY | 10598-6107 |
| ROBERT BUTLER & | MARY BUTLER JT TEN | 849 PARK AVE | | | MANHASSET | NY | 11030-2842 |
| ROBERT BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 |
| ROBERT BUTTROSS & | LYDIA BUTTROSS JTWROS | 109 ROLLINGWOOD DR | | | NATCHEZ | MS | 39120-4521 |
| ROBERT BYLER | 175 CAPE MAY DRIVE | CAMBRIDGE APT 102 | | | WILMINGTON | OH | 45177-2052 |
| ROBERT C ACKERSON AND | GRACE L ACKERSON JTWROS | 15 EAST STREET | | | SCHENEVUS | NY | 12155-3906 |
| ROBERT C ADAMS | PO BOX 1040 | | | | FORESTVILLE | CA | 95436-1040 |
| ROBERT C ADKINS | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 |
| ROBERT C ALEXANDER | 9173 CHAR LIMPUS RD | | | | ORLANDO | FL | 32836 |
| ROBERT C ALLEN | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| ROBERT C ALLEN | B SUE ALLEN JT TEN | 632 W 61ST TER | | | KANSAS CITY | MO | 64113-1334 |
| ROBERT C AMBUUL | 528 UTICA DR | | | | SUNRISE BEACH | MO | 65079-7149 |
| ROBERT C ANDERSON | 766 WILCOX AVE | | | | BRONX | NY | 10465-1729 |
| ROBERT C ANDREWS & | YASUKO ANDREWS JT TEN | 303 N PINE ST | | | JANESVILLE | WI | 53545-3515 |
| ROBERT C ANTHOLD | 11100 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326-2333 |
| ROBERT C ARMSTRONG | 16847 DYNAMIC DR | | | | LAKEVILLE | MN | 55044-6048 |
| ROBERT C ARNOLD | 6878 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9201 |
| ROBERT C AUSTIN | 47 CHRISWOOD TRACE | | | | LEDYARD | CT | 06339 |
| ROBERT C AVEDON & | CYNTHIA M AVEDON JT TEN | 19 BROADWAY | | | PARK RIDGE | NJ | 07656-2105 |
| ROBERT C BABBITT & | BLANCHE C BABBITT | TR UA 07/29/92 ROBERT C BABBITT | TRUST | 58 PAXWOOD DR | DELMAR | NY | 12054-2925 |
| ROBERT C BACER | 1152 DOWLING | | | | WESTLAND | MI | 48186-4066 |
| ROBERT C BALTZELL | 758 S COUNTY RD #200 W | | | | CONNERSVILLE | IN | 47331-8604 |
| ROBERT C BARKER | 1508 ELLEN CT | | | | LITTLE ROCK | AR | 72212-3815 |
| ROBERT C BARNES | 4517VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| ROBERT C BARNETT | 3902 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| ROBERT C BARNETT JR | PO BX 238 | | | | CLOVER | SC | 29710-0238 |
| ROBERT C BARRINGTON | MOTE RANCH | 6861 SUPERIOR ST CIRCLE | | | SARASOTA | FL | 34243-5309 |
| ROBERT C BARTON | 166 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 |
| ROBERT C BARWICK & | ANNA MAE S BARWICK JT TEN | 5 FLETCHER PL | | | MADISON | NJ | 07940-2366 |
| ROBERT C BAYLISS JR | 1314 WANETA CT | | | | ODENTON | MD | 21113-2340 |
| ROBERT C BAYLOR | CGM IRA CUSTODIAN | 140 BRIDLE ROAD | | | STROUDSBURG | PA | 18360-8976 |
| ROBERT C BEARD | 805 UNION | | | | PORTLAND | MI | 48875-1319 |
| ROBERT C BECK | 8533 W WHITEHORN WAY | | | | PEORIA | AZ | 85383-3619 |
| ROBERT C BECKMAN | PO BOX 774 | | | | GLENWOOD | IL | 60425-0774 |
| ROBERT C BEECKMAN & | JOANNE M BEECKMAN JT TEN | 15505 CUCCI DR | | | CLINTON TOWNSHIP | MI | 48038-5909 |
| ROBERT C BELF | CUST ROBERT C BELF JR UGMA MI | 4805 N ADAMS RD | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELF | CUST RAYMOND C BELF UGMA MI | 4805 N ADAMS ROAD | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELF | 4805 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELF | CUST RICHARD C BELF UGMA MI | 118 HUPP CROSS RD | | | BLOOMFIELD HILLS | MI | 48301-2424 |
| ROBERT C BELL | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| ROBERT C BENDER & | BETTY JANE BENDER JT TEN | 10100 BURNT STORE RD UNIT# 4C | | | PUNTA GORDA | FL | 33950-7936 |
| ROBERT C BENJAMIN | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427-5475 |
| ROBERT C BENJAMIN | 2307 BURNS LINE RD | | | | BROWN CITY | MI | 48416-8626 |
| ROBERT C BENZENBERG & | SHIRLEY M BENZENBERG JT TEN | 1811 NEWBERRY | | | SAGINAW | MI | 48602-2608 |
| ROBERT C BEUTEL REV LIV TR | MARSHA BEUTEL REV LIV TR | DTD 08/15/01 | ROBERT & MARSHA BEUTEL TTEES | 6824 CLEOPATRA CROSSING | FORT WAYNE | IN | 46818-9158 |
| ROBERT C BIRD | 22 APPLE LANE | | | | COMMACK | NY | 11725-3604 |
| ROBERT C BISHOP | CUST LEILA CLAIRE BISHOP | UTMA FL | 11525 SW MEADOWLARK CIR | | STUART | FL | 34997-2733 |
| ROBERT C BIVENS AND | COLLEEN D BIVENS JTWROS | 9018 BIRCH CREEK COURT | | | BAKERSFIELD | CA | 93312-5008 |
| ROBERT C BLAKE | RPS/105713/FOLLETT RETIREMENT | 310 M STREET NW | APT. #4 | | WASHINGTON | DC | 20001-4666 |
| ROBERT C BOCK JR | PO BOX 1494 | | | | RUNNING SPRINGS | CA | 92382-1494 |
| ROBERT C BOLTON | 10 STANDISH RD | | | | WELLESLEY | MA | 02481-5327 |
| ROBERT C BOURNE | 17006 BRITTANY PLACE | | | | CLEVELAND | OH | 44136-7267 |
| ROBERT C BOYEA | CGM ROTH IRA CUSTODIAN | 1122 GROVE AVE. | | | ROYAL OAK | MI | 48067-1450 |
| ROBERT C BRACKETT | 1876 PRINCETON AVE | | | | TOLEDO | OH | 43614-2932 |
| ROBERT C BRECKENRIDGE | 5243 BEACON LIGHT ROAD | | | | VERONA | NY | 13478-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C BREMER | 2026 WORCESTER AVE | | | | SAINT PAUL | MN | 55116-2615 |
| ROBERT C BROMAN | 2 MEADOWVIEW LN | | | | CASTILE | NY | 14427-9626 |
| ROBERT C BROOKE JR | 25414 N ABAJO DR | | | | RIO VERDE | AZ | 85263-7214 |
| ROBERT C BROWE | 6133 DELLWOOD | | | | TOLEDO | OH | 43613-1509 |
| ROBERT C BROWN | 8759 W 900 N | | | | ELWOOD | IN | 46036-8900 |
| ROBERT C BROWN | 6826 KNOLL | | | | BERKLEY | MO | 63134-1221 |
| ROBERT C BROWN | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615-1046 |
| ROBERT C BRUNOW | 9606 THORPE ROAD | | | | BERLIN HEIGHTS | OH | 44814-9562 |
| ROBERT C BRUTON | 5A SALMON RUN | | | | HILTON | NY | 14468-1473 |
| ROBERT C BRYANT | TR ROBERT C BRYANT TRUST | UA 12/09/94 | 4441 SCREECH OWL CREEK RD | | EL DORADO HILLS | CA | 95762-8071 |
| ROBERT C BUCK | 439 LETA AVE | | | | FLINT | MI | 48507-2729 |
| ROBERT C BUCK & | JANICE LYNN CATANZARO JT TEN | 950 #4 AUTO RANCH ROAD | | | EAST NAPLES | FL | 34114 |
| ROBERT C BUIK | 3100 BARNWOOD XING | | | | DULUTH | GA | 30097-2186 |
| ROBERT C BULTMAN | 2714 INDIA PALM DR | | | | EDGEWATER | FL | 32141-5408 |
| ROBERT C BURDEN | 19131 MOCKING BIRD VALLEY DRIVE | | | | KATY | TX | 77449-5211 |
| ROBERT C BURNSIDE | 29510 BOBRICH ST | | | | LIVONIA | MI | 48152 |
| ROBERT C BURRIS JR | 19 ELMERS PLACE | | | | FAIRVIEW | NC | 28730-8402 |
| ROBERT C BYNES | 127 SCHOOL STREET | | | | PISCATAWAY | NJ | 08854-5920 |
| ROBERT C BYRNE | 4932 MONARCH DR | | | | MILTON | WI | 53563-8438 |
| ROBERT C CALOW | 614 NORTH LENFESTY AVENUE | | | | MARION | IN | 46952 |
| ROBERT C CALUS | 1209 NORTH WINTON RD | | | | ROCHESTER | NY | 14609-5816 |
| ROBERT C CAMPBELL | TAFT SCHOOL | 110 WOODBURY RD | | | WATERTOWN | CT | 06795-2130 |
| ROBERT C CAMPBELL & | MARTHA B CAMPBELL JT TEN | 5102 HUMMINGBIRD CIR | | | CARMEL | IN | 46033-8326 |
| ROBERT C CANTRELL | 1580 FLATWOODS RD | | | | NEW JOHSONVLE | TN | 37134 |
| ROBERT C CARLSON | 630 ONTARIO STREET | | | | OMRO | WI | 54963-1455 |
| ROBERT C CARROLL TRUST | UAD 02/01/02 | ROBERT C CARROLL TTEE | 3936 N HARTFORD DR | | SAGINAW | MI | 48609-7224 |
| ROBERT C CARSON | 6799 OAKLAND RD | | | | LOVELAND | OH | 45140-9746 |
| ROBERT C CARTER | 4909 GREENWAY DR | | | | BETHESDA | MD | 20816-2807 |
| ROBERT C CARUSO & | ALBERT J CARUSO JR JT TEN | 4317 MARSHALL AVE | | | LORAIN | OH | 44053-3064 |
| ROBERT C CARUSO & | HELEN CARUSO & | ALBERT CARUSO JT TEN | 4317 MARSHALL AVE | | LORAIN | OH | 44053-3064 |
| ROBERT C CASE | 225 SAN MARCO DR | | | | VENICE | FL | 34285-3136 |
| ROBERT C CASEY | 21 HAYWOOD AVE | | | | MELROSE | MA | 02176-1336 |
| ROBERT C CHATT & | FAE ANN CHATT JT TEN | PO BOX 87 | | | JAY | NY | 12941-0087 |
| ROBERT C CHERRY JR EXECUTOR | ESTATE OF LYNN MCKENNEY CHERRY | 201 HILLDALE RD | | | PADUCAH | KY | 42001 |
| ROBERT C CHRISTE | #1205 DELMONTE | | | | WALLED LAKE | MI | 48390-1908 |
| ROBERT C CHRISTIE | 16 BLUE RIDGE AVE | | | | GREENBROOK | NJ | 08812-2104 |
| ROBERT C CHYNOWETH | 508 E ROOSEVELT AVE PENN ACRES | | | | NEW CASTLE | DE | 19720-3226 |
| ROBERT C CLARK | 1215 LAWHORN RD | | | | CASSATT | SC | 29032-9484 |
| ROBERT C CLYDESDALE & | CATHERINE M CLYDESDALE JT TEN | 289 YOSEMITE DRIVE | | | PITTSBURGH | PA | 15235-2045 |
| ROBERT C COFFMAN | 154 E MAIN ST | PO BOX 153 | | | HARVEYSBURG | OH | 45032-0153 |
| ROBERT C COLCLOUGH | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| ROBERT C COLE | TR ERNEST C GRAY JR CHARITABLE | TRUST UA 7/16/90 | 1211 COMMONWEALTH CR | #205 | NAPLES | FL | 34116-6628 |
| ROBERT C COLEMAN JR | 705 BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426-2503 |
| ROBERT C COLLINS | 117 SOMERS AVE | SWANWYCK ESTATE | | | NEW CASTLE | DE | 19720-2010 |
| ROBERT C CONNORS | 2128 JEROME AVE SW | | | | GRAND RAPIDS | MI | 49507-2329 |
| ROBERT C CONOVER | 68 EASTFORD RD | | | | EASTFORD | CT | 06242-9411 |
| ROBERT C COOK | PO BOX 508 | | | | COLUMBUS | NM | 88029-0508 |
| ROBERT C COOKSON | 5150 N CAMELHEAD DR | | | | PHOENIX | AZ | 85018-1712 |
| ROBERT C COOMBE | 340 N COUNTY RD 550 E | | | | ARCOLA | IL | 61910-3794 |
| ROBERT C COOMBE | TR UW CLARENCE COOMBE | 340 N COUNTY RD 550 E | | | ARCOLA | IL | 61910-3794 |
| ROBERT C COOPER & | MAUREEN D COOPER JT TEN | 34141 PARKVIEW AVE | | | EUSTIS | FL | 32736-7230 |
| ROBERT C CORBA | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690-9708 |
| ROBERT C CORBETT | BARBARA J CORBETT JT TEN | 57 RAINTREE PKWY | | | TONAWANDA | NY | 14150-2602 |
| ROBERT C COSGROVE | 44 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184 |
| ROBERT C COTNER JR | PO BOX 1115 | | | | SAN MARCOS | TX | 78667-1115 |
| ROBERT C COWAN | 1074 BEACH ORCHID RD | | | | COOKEVILLE | TN | 38501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C CRAMER | WILLIAM J CRAMER | JT TEN/WROS | | | MILAN | IL | 61264-4131 |
| ROBERT C CRIBLEY | 466 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9353 |
| ROBERT C CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| ROBERT C CURTIS | 8830 SUMTER DR | | | | ST LOUIS | MO | 63136-2804 |
| ROBERT C DAHLMANN | 9412 REGENCY LN | | | | BREESE | IL | 62230-3688 |
| ROBERT C DAIGLE SR | 727 TOWN CENTER DRIVE | | | | JOPPA | MD | 21085-4441 |
| ROBERT C DANIELS | CUST ROBERT C DANIELS JR U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | PO BOX 199 | BREWSTER | MA | 02631-0199 |
| ROBERT C DAVIDEK & | MARIE DAVIDEK | TR ROBERT C DAVIDEK & MARIE J | DAVIDEK TRUST UA 04/03/98 | G-5345 W COLDWATER RD | FLINT | MI | 48504 |
| ROBERT C DAVIS | 1813 CHARLESTON DR | | | | GARLAND | TX | 75041-4942 |
| ROBERT C DAVIS JR | TR ROBERT C DAVIS JR TRUST | UA 6/03/98 | 369 GALLEON WAY | | SEAL BEACH | CA | 90740-5936 |
| ROBERT C DAVIS JR | 2100 WEST NEW HOPE RD | # 703 | | | ROGERS | AR | 72758-5626 |
| ROBERT C DEAN | 1243 TALL TREE WAY | | | | NIXA | MO | 65714 |
| ROBERT C DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| ROBERT C DELUCIA | EGLE T DELUCIA JTWROS | 64 73RD ST | | | BROOKLYN | NY | 11209-1950 |
| ROBERT C DENNIS & | TERESA G DENNIS JT TEN | 4761 RIDGE LANE | | | KEWADIN | MI | 49648-9338 |
| ROBERT C DENNY | PO BOX 205 | | | | WEST DANVILLE | VT | 05873-0205 |
| ROBERT C DIEHL | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ROBERT C DIRENZO | 285 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1210 |
| ROBERT C DIXIE | PO BOX 223 | | | | SYRACUSE | NY | 13205-0223 |
| ROBERT C DOEBLER | 868 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2865 |
| ROBERT C DOOLITTLE | 139 OAK DRIVE | | | | SPENCER | WV | 25276-1015 |
| ROBERT C DOOLITTLE & | ANNA M DOOLITTLE JT TEN | 139 OAK DRIVE | | | SPENCER | WV | 25276-1015 |
| ROBERT C DREWYOR | 300 S MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827-2609 |
| ROBERT C EAST | 651 EAST ST ANDREWS DRIVE | | | | SHELTON | WA | 98584-8544 |
| ROBERT C ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128 |
| ROBERT C EDGELL | 212 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| ROBERT C EDGELL & | BETH A EDGELL JT TEN | 212 COUNTRYSIDE DR N | | | TROY | OH | 45373-4587 |
| ROBERT C EDMISTON | TR ROBERT C EDMISTON REV LIV | TRUST UA 05/12/04 | PO BOX 1001 | | KELLYVILLE | OK | 74039-1001 |
| ROBERT C EGAN | 1103 TAYLOR AVE | | | | BELLEVUE | KY | 41073-1751 |
| ROBERT C EHRNFELT | 15403 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7755 |
| ROBERT C EICHMEIER | TR ROBERT C EICHMEIER TRUST | UA 01/15/97 | 606 8TH AVE | | ACKLEY | IA | 50601-1412 |
| ROBERT C ELAM | 1106 WINNERS CIR | APT 10 | | | LOUISVILLE | KY | 40242-7553 |
| ROBERT C ENDRIKAT | 9 WHIPPLE ROAD | | | | POMPTON PLAIN | NJ | 07444-1634 |
| ROBERT C ENGEMANN | 801 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042-1721 |
| ROBERT C ENGLE & | MILTON C ENGLE JT TEN | 5765 MANHEIM RD | | | WAYNESBORO | PA | 17268-9726 |
| ROBERT C EPPERSON | 9009 MORGAN RD | | | | MABELVALE | AR | 72103-4603 |
| ROBERT C ERICK | 9200 BRECKSVILLE RD | OFF CRESTVIEW | | | BRECKSVILLEE | OH | 44141-2708 |
| ROBERT C ERVIN & | ELIZABETH A ERVIN JT TEN | 8114 BAIRNSDALE LN | | | HOUSTON | TX | 77070-3636 |
| ROBERT C EVANS | 5 FISHERMANS CREEK | | | | BALDWINSVILLE | NY | 13027-2106 |
| ROBERT C EWING | 812 HODGE WATSON RD | | | | CALHOUN | LA | 71225-7924 |
| ROBERT C EXTON & | MRS ISABELL M EXTON JT TEN | 5 FOREST LANE | | | TRENTON | NJ | 08628-1604 |
| ROBERT C FALSETTI | 816 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| ROBERT C FANT | 13828 W OAK GLEN DR | | | | SUN CITY WEST | AZ | 85375-5436 |
| ROBERT C FARABEE | 250 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9209 |
| ROBERT C FARLOW | 404 WOODWARD | | | | OAKLEY | MI | 48649-9778 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 |
| ROBERT C FELLOWS & | ELEANOR M FELLOWS JT TEN | 1005 BLUE JAY PL | | | OSTEEN | FL | 32764-8501 |
| ROBERT C FENNEY | 479 DICKEY HILL RD | | | | MONROE | ME | 04951-3742 |
| ROBERT C FERGUSON & | ANNETTE L FERGUSON JT TEN | 3196 MAPLE DR | | | YPSILANTI | MI | 48197-3788 |
| ROBERT C FLANIGAN | PO BOX 80961 | | | | CONYERS | GA | 30013-8961 |
| ROBERT C FLINN | TR ROBERT C FLINN TRUST | UA 05/13/03 | 59862 MULBERRY LN | | SOUTH LYON | MI | 48178-9040 |
| ROBERT C FORD | 1560 EAGLE NEST CI | | | | WINTER SPRINGS | FL | 32708-5939 |
| ROBERT C FOSS | CUST LISA MARIE FOSS UGMA NY | 33 SCENIC RIDGE DR | | | BREWSTER | NY | 10509-4301 |
| ROBERT C FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROBERT C FREEZE | 924 PEARSIN CIRLE UNIT 2 | | | | YOUNGSTOWN | OH | 44512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C FUTRELL | 6660 LANGLE | | | | CLARKSTON | MI | 48346-1441 |
| ROBERT C GABEL | 3263 SOUTHERN ROAD | | | | RICHFIELD | OH | 44286-9508 |
| ROBERT C GALBREATH | 1108 BRIARCLIFF ROAD | | | | GREENSBORO | NC | 27408-7534 |
| ROBERT C GAMMONLEY | 3185 E FLAMINGO RD | APT 148 | | | LAS VEGAS | NV | 89121-7433 |
| ROBERT C GAND | TR DECLARATION OF TRUST | UA 10/15/97 | 18 WILLOW PKWY | | BUFFALO GROVE | IL | 60089-6602 |
| ROBERT C GASTON | 7109 ROMFORD WAY | | | | N RICHLND HLS | TX | 76180-5027 |
| ROBERT C GIALLORETO | 611 WASHINGTON | | | | GROSSE POINTE | MI | 48230-1225 |
| ROBERT C GILLESSE | H C 33 BOX 32801 | | | | NENANA | AK | 99760 |
| ROBERT C GINSBERG & | MRS JOAN S GINSBERG JT TEN | 1175 EAST BROADWAY APT 4-G | | | HEWLETT | NY | 11557-2408 |
| ROBERT C GODFREY | 6604 110TH PL | APT 2 | | | SEBASTIAN | FL | 32958-4762 |
| ROBERT C GOODELL | 1200 WELLINGTON DRIVE | | | | CLEARWATER | FL | 33764-4769 |
| ROBERT C GOURIEUX & SHARON M | GOURIEUX & KEVIN R GOURIEUX | TR GOURIEUX FAMILY TRUST | UA 08/05/05 | 358 CONSTITUTION ST | CANTON | MI | 48188-6600 |
| ROBERT C GRAFT | 417 KENEC DR | | | | MIDDLETOWN | OH | 45042-3946 |
| ROBERT C GRAHAM | 2172 GILBERT RD | | | | LANSING | MI | 48911 |
| ROBERT C GREER | 15701 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1103 |
| ROBERT C GRETEN | 19 WHITE TERRACE | | | | RAMSEY | NJ | 07446-1616 |
| ROBERT C GRIFFIN | 68 DANIVILLE ROAD | | | | KINGSTON | NH | 03848-3410 |
| ROBERT C GRIFFIN | MARYLAND CORRECTIONAL | INSTITUTION HAGERSTOWN #182382 | 18601 ROXBURY RD | | HAGERSTOWN | MD | 21746-1000 |
| ROBERT C GRIGGS | 901 EAST AVE | # A | | | ROCHESTER | NY | 14607-2271 |
| ROBERT C GRIGGS & | LINDA GRIGGS JT TEN | P O BOX 8098 | | | FORT MOHAVE | AZ | 86427-8098 |
| ROBERT C GRINSTEAD | PO BOX 73 | | | | WAVERLY | VA | 23890-0073 |
| ROBERT C GROSS | 170 LOYALIST LANE | | | | FLINT | MI | 48507-5924 |
| ROBERT C GRUNDER | 29919 GEOEGETOWN ROAD | | | | SALEM | OH | 44460-9711 |
| ROBERT C GRUNST AND | SUSAN GRUNST JTWROS | 744 S SYNDICATE ST | | | ST PAUL | MN | 55116-2221 |
| ROBERT C GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545-2138 |
| ROBERT C GUY & | MARGARET A GUY JT TEN | 4130 TIPTON WOODS DR | | | ADRIAN | MI | 49221-9594 |
| ROBERT C HADDAD | 5 COLUMBIA LANDING | | | | COLUMBIA | CT | 06237-1304 |
| ROBERT C HAGEMIER | 8523 QUAIL HOLLOW RD | | | | INDIANAPOLIS | IN | 46260-2208 |
| ROBERT C HALE | 6103 KIMBLE ML | | | | SAN ANTONIO | TX | 78253 |
| ROBERT C HALL | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066-2224 |
| ROBERT C HALL & | MRS MARY JANE HALL JT TEN | 3720 BRENTWOOD DR | | | FLINT | MI | 48503-2344 |
| ROBERT C HALLOCK | PO BOX 62 | | | | HANNACROIX | NY | 12087-0062 |
| ROBERT C HAMBLIN | 6601 MOSES RD | | | | WEST ALEXANDR | OH | 45381-9521 |
| ROBERT C HARBOURNE | 9448 COUNTY RD 502 | | | | BAYFIELD | CO | 81122-9018 |
| ROBERT C HARDMAN SR | 1708 BERDON COURT | | | | BELAIR | MD | 21015-4882 |
| ROBERT C HAROLD | 19 FULL SWEEP DR | | | | SAVANNAH | GA | 31419-9379 |
| ROBERT C HARPER III | CUST LAUREN E HARPER | UTMA FL | 203 GREENSIDE CT | | S SONVILLE | SC | 29681-4727 |
| ROBERT C HARRER | 6 LYNDALE COURT | | | | WEST SNEECA | NY | 14224-1920 |
| ROBERT C HAZELTON | 102 COUNTRY LANE | | | | TIMONIUM | MD | 21093-3430 |
| ROBERT C HEARON & | RUTH M HEARON JT TEN | 2417 S COUNTY ROAD 125 W | | | DANVILLE | IN | 46122 |
| ROBERT C HEDLER | TR ROBERT C HEDLER FAM TRUST | UA 02/21/96 | 2346 CHELTENHAM ROAD | | TOLEDO | OH | 43606-3232 |
| ROBERT C HERTZOG & | MRS REGINA C HERTZOG JT TEN | PO BOX 432 | | | HAMLIN | PA | 18427-0432 |
| ROBERT C HESSELL | 1280 AIRPORT | | | | WATERFORD | MI | 48327-1802 |
| ROBERT C HEYBOER | 12425 20 MILE RD | | | | SAND LAKE | MI | 49343-8815 |
| ROBERT C HEYWARD III | 4721 CARMEL PARK LN | | | | CHARLOTTE | NC | 28226-5148 |
| ROBERT C HEYWARD III | ACCOUNT #2 (INCOME) | 4721 CARMEL PARK | | | CHARLOTTE | NC | 28226-5148 |
| ROBERT C HILLYER JR | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719-0337 |
| ROBERT C HINKLE | 1673 HAWKINS RD | RTE 1 BOX 298 A | | | LUTHER | MI | 49656-9745 |
| ROBERT C HIRES | 8 WEST 29TH ST | | | | LONG BEACH TWP | NJ | 08008-2501 |
| ROBERT C HIVELY | 9648 KNAUF ROAD | | | | CANFIELD | OH | 44406 |
| ROBERT C HOAG | 8507 SOUTH MAST HEAD DRIVE | | | | TUCSON | AZ | 85706-9009 |
| ROBERT C HOBSON | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 |
| ROBERT C HODGE | 191 BELMONT COURT E | | | | N TONAWANDA | NY | 14120-4808 |
| ROBERT C HODGE & | SALLY A HODGE JT TEN | 191 BELMONT COURT E | | | N TONAWANDA | NY | 14120-4808 |
| ROBERT C HOESEL | 71 SHADY GROVE DRIVE | | | | EAST AMHERST | NY | 14051-1609 |
| ROBERT C HOFER | JANET M HOFER JT TEN | 568 SECOND STREET | | | BUTLER | PA | 16001-4553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C HOFFMAN & | ANITA C HOFFMAN JT TEN | 275 HIGH ROCK ST | | | NEEDHAM | MA | 02492-2109 |
| ROBERT C HOLAN & | NANCY E HOLAN | TR ROBERT HOLAN & NANCY HOLAN | LIVING TRUST UA 05/29/96 | 3212 WORMER | WATERFORD | MI | 48329-2566 |
| ROBERT C HOLLINGSHEAD | 126 WEST MAIN STREET | | | | MILLVILLE | NJ | 08332-4316 |
| ROBERT C HOLT | CUST MEGAN ROSE HOLT UTMA NV | 6940 GLEN ARBOR DR | | | FLORENCE | KY | 41042-7000 |
| ROBERT C HOLTZ | 226 DUNBAR ST 244 | | | | POTTERVILLE | MI | 48876-8775 |
| ROBERT C HOLZ | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 |
| ROBERT C HOPP | 4182 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| ROBERT C HOWE | 1507 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1621 |
| ROBERT C HUBBLE | 9070 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| ROBERT C HUNTER | 645 VERNA AVE | | | | NEWBURY PARK | CA | 91320-2145 |
| ROBERT C HURT JR & | MRS ALICE YVONNE HURT JT TEN | 3520 OLD GETWELL RD | | | MEMPHIS | TN | 38118-3636 |
| ROBERT C HUTCHINS | 5958 MADRA AVE | | | | SAN DIEGO | CA | 92120-3942 |
| ROBERT C INGERSOLL | 1208 WEST MAUMEE STREET | | | | ADRIAN | MI | 49221-1834 |
| ROBERT C IRWIN | TR ROBERT C IRWIN TRUST | UA 03/17/86 | 128 SEA ISLAND LN | | BOCA RATON | FL | 33431-3911 |
| ROBERT C IRWIN | TR UA 03/17/86 | ROBERT C IRWIN TRUST | 128 SEA ISLAND LN | | BOCA RATON | FL | 33431-3911 |
| ROBERT C JACKLE & | MARY ELLEN JACKLE JT TEN | 19 S CHURCH ST | | | WESTMINSTER | MD | 21157-5402 |
| ROBERT C JACKSON | 11312 CORALBERRY DRIVE | | | | FRISCO | TX | 75034-6289 |
| ROBERT C JACKSON | 1505 E MAXOW | | | | HAZEL PARK | MI | 48030-2382 |
| ROBERT C JACOBSEN | CUST MICHAEL R JACOBSEN UTMA IL | 2906 CHERRY VALLY RD | | | WOOD STOCK | IL | 60098-8139 |
| ROBERT C JACOBSEN | CUST ROBERT M JACOBSEN UTMA IL | 2906 CHERRY VALLEY RD | | | WOODSTOCK | IL | 60099 |
| ROBERT C JAMES & | MRS WILMA JAMES JT TEN | 1464 TIMBER RIDGE CT | | | KANKAKEE | IL | 60901-4559 |
| ROBERT C JAMISON | 1092 JENNA | | | | DAVISON | MI | 48423-2896 |
| ROBERT C JANKS | 619 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| ROBERT C JARRELL | 3717 VILLAGE TRAIL | | | | SNOWHILL | MD | 21863-3062 |
| ROBERT C JAUDON | ATTN CUSTOM COMPUNDERS INC | 1 TENBROOK IND | | | ARNOLD | MO | 63010-3149 |
| ROBERT C JENKINS | 720 SCENIC DR | | | | HOUSTON | PA | 15342-1238 |
| ROBERT C JENKINS | 5025 MONCK CT | | | | WILMINGTON | NC | 28409-3173 |
| ROBERT C JENKINS & | MARY G JENKINS JT TEN | 11177 CHERRYLAWN | | | BRIGHTON | MI | 48114-8104 |
| ROBERT C JERVIS & | MARJORIE M JERVIS | TR UA 07/07/93 ROBERT C JERVIS & | MARJORIE M | JERVIS REV TR 15161 FORD RD APT 510 | DEARBORN | MI | 48126-4652 |
| ROBERT C JORDAN & | CAROL A JORDAN JT TEN | 35 A EASTON DR | | | WHITING | NJ | 08759-2083 |
| ROBERT C KAGLE | CUST JANINE ERIN KAGLE UGMA CA | 1025 MOUNTAIN HOME RD | | | WOODSIDE | CA | 94062-2556 |
| ROBERT C KAISER | 810 N BENTSEN PALM DR #W-215 | | | | MISSION | TX | 78572-9019 |
| ROBERT C KATO | 1413 ALLEN DR | | | | ALABASTER | AL | 35007-8887 |
| ROBERT C KAUL & | COLLEEN A KAUL JT TEN | 35878 SALVADOR COURT | | | FREMONT | CA | 94536-4660 |
| ROBERT C KELLEY & | DOLORES C KELLEY JT TEN | 8 GLEN STREET | | | ALFRED | NY | 14802-1003 |
| ROBERT C KELLOGG | 4417 CRICKET RIDGE DR | APT 102 | | | HOLT | MI | 48842-2949 |
| ROBERT C KEMMER & | DOROTHY M KEMMER JT TEN | 2214 SEVENTH ST | | | BAY CITY | MI | 48708-6807 |
| ROBERT C KENNEDY | 1623 W WEBSTER ROAD | | | | ROYAL OAK | MI | 48073-3136 |
| ROBERT C KENNEDY | 3009 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5028 |
| ROBERT C KERCHNER | 9410 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| ROBERT C KERR & | KATHRYN M KERR JT TEN | 361 E KILLARNEY LK | | | MOORE | SC | 29369 |
| ROBERT C KEVIN & R C MILLER | TR MILLER ENGINEERING CO INC PSP | UA 09/21/77 | ROBERT C MILLER | BOX 23565 | PHOENIX | AZ | 85063-3565 |
| ROBERT C KEVIN & R C MILLER | TR MILLER ENGINEERING CO INC PP | UA 09/21/77 | ROBERT C MILLER | BOX 23565 | PHOENIX | AZ | 85063-3565 |
| ROBERT C KEYS & | JANET I KEYS JT TEN | 1370 MCNEAL RD | | | WATERFORD | OH | 45786-5301 |
| ROBERT C KIACZ | PO BOX 04 | | | | FLUSHING | MI | 48433-0004 |
| ROBERT C KIDD | 3935 STEAMBOAT COURT | | | | ANN ARBOR | MI | 48108-9324 |
| ROBERT C KING | 5803 VIA MARISOL STREET | | | | BAKERSFIELD | CA | 93308-6591 |
| ROBERT C KIRKWOOD & | MICHELE A KIRKWOOD JT TEN | 44148 BRANDYWYNE RD | | | CANTON | MI | 48187-2104 |
| ROBERT C KISLER III & | ROBERT C KISLER JR JT TEN | 1807 N BONHAM COURT | | | OLD HICKORY | TN | 37138-4605 |
| ROBERT C KISLER JR | TR ROBERT C KISLER SR | REVOCABLE TRUST | UA 02/01/95 | 1031 STIRLINGSHIRE DR | HENDERSONVILLE | TN | 37075-9407 |
| ROBERT C KNOX | 824 SOUTH FLOOD | | | | NORMAN | OK | 73069-4503 |
| ROBERT C KOHL | TR ROBERT C KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | PERRYSBURG | OH | 43551-9619 |
| ROBERT C KRAUSSE & | MRS MERCIA M KRAUSSE JT TEN | 27 DOANE TERR | | | SOUTH HADLEY | MA | 01075-1308 |
| ROBERT C KRAUT | 4004 MORNING GLORY LN | | | | PLANO | TX | 75093 |
| ROBERT C KROGGEL | 6554 AKINS ROAD | | | | N ROYALTON | OH | 44133-4910 |
| ROBERT C KROGGEL & | NANCY J KROGGEL JT TEN | 6554 AKINS ROAD | | | N ROYALTON | OH | 44133-4910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C KRUG | 233 CHERRY DRIVE | | | | TROY | MI | 48083 |
| ROBERT C LAETZ | 8011 EAST MAPLEHILL DR | | | | SUTTONS BAY | MI | 49682-9683 |
| ROBERT C LAKE JR | 1325 MAIN ST | | | | NEWBERRY | SC | 29108-3429 |
| ROBERT C LANCASTER | FRANCINE D LANCASTER JT TEN | 16607 POND BLUFF CT | | | HUGHESVILLE | MD | 20637-3811 |
| ROBERT C LANG JR & | CARLA D LANG JT TEN | 8733 CLEVELAND AVE | | | KANSAS CITY | KS | 66109 |
| ROBERT C LANGE | 1782 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT C LANGE | 1782 NORTHLAWN | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT C LANIGAN | 447 ORCHARD ST | | | | RAHWAY | NJ | 07065-2420 |
| ROBERT C LARSON & | RUTH L LARSON JT TEN | PO BOX 428 | | | CAIRO | NE | 68824-0428 |
| ROBERT C LATHROP & | NANCY L LATHROP JT TEN | BOX 484 | | | ARNOLDS PARK | IA | 51331-0484 |
| ROBERT C LAURIA | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| ROBERT C LAWLER | 4935 TRICKUM ROAD NE | | | | MARIETTA | GA | 30066-1374 |
| ROBERT C LAWTON | CGM ROTH IRA CUSTODIAN | 9700 W EDGERTON AVE | | | HALES CORNERS | WI | 53130-1532 |
| ROBERT C LEFFINGWELL | 747 OAK FORREST CIR | | | | LINCOLN | AL | 35096-4792 |
| ROBERT C LEFLER | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| ROBERT C LEONARD | PO BOX E | | | | LEHMAN | PA | 18627-0905 |
| ROBERT C LEVINE & | ANN M LEVINE JT TEN | APT 406 | 4120 RIDGEFIELD DRIVE | | NASHVILLE | TN | 37205-2396 |
| ROBERT C LIGHTFOOT | 12 KIMBERLY DR | | | | MARLTON | NJ | 08053-2516 |
| ROBERT C LILLIBRIDGE | 1484 WATERFORD DR | | | | GREENBAY | WI | 54313-6157 |
| ROBERT C LIND & | VIRGINIA F LIND | TR ROBERT C LIND & VIRGINIA F LIND | FAM TRUST # 2 UA 06/18/97 | 909 W 3RD ST | JAMESTOWN | NY | 14701-4613 |
| ROBERT C LINDEMAN | 5309 ENGLEWOOD PL | | | | SAINT LOUIS | MO | 63121-1505 |
| ROBERT C LISK | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5703 |
| ROBERT C LITTLE | PAMELA ANNE LITTLE JTWROS | 16305 JOUSTING TERRACE | | | DERWOOD | MD | 20855-1654 |
| ROBERT C LOMAX | CUST ROBERT C LOMAX JR | UTMA AZ | 2233 E HIGHLAND AVE 128 | | PHOENIX | AZ | 85016 |
| ROBERT C LONGRIE | 9280 HIDDEN TRAIL | | | | DAVISBURG | MI | 48350-1021 |
| ROBERT C LOOMIS JR | 3605 MANCHESTER LANE | | | | VIRGINIA BEACH | VA | 23452-4532 |
| ROBERT C LOSCH | RR1 BOX 119A | | | | THOMPSONTOWN | PA | 17094 |
| ROBERT C LOY | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| ROBERT C LUCAS | 273 CLIFTON DR N E | | | | WARREN | OH | 44484-1805 |
| ROBERT C LUDWIG | CUST GARY W LUDWIG UGMA KY | 9914 MARY DELL LANE | | | LOUISVILLE | KY | 40291-1123 |
| ROBERT C MACK & | LYNNE MACK JT TEN | 213 GREAT LAKE DR | | | MORRISVILLE | NC | 27560-7548 |
| ROBERT C MAGEE | 7636 ELIN CT | | | | DAYTON | OH | 45415-1103 |
| ROBERT C MALEK & | MARTHA A MALEK JT TEN | 1031 STELLMA LANE | | | ROCHESTER HILLS | MI | 48309-2572 |
| ROBERT C MALONE | 38000 FRENCH CREEK ROAD | | | | AVON | OH | 44011-1759 |
| ROBERT C MAROZZO | 414 NEVADA AVE | | | | LIBBY | MT | 59923-1746 |
| ROBERT C MARRIOTT | 1712 SCOTTIES PLACE | | | | NOKOMIS | FL | 34275-2950 |
| ROBERT C MARSH | 1108 WILLOW BEND DR | | | | MEDINA | OH | 44256-4127 |
| ROBERT C MARSHALL | 224 BOLENDER COURT | | | | AUBURNDALE | FL | 33823-2104 |
| ROBERT C MARSTELLER | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |
| ROBERT C MARTIN | 364 TOURANGEAU DR | | | | ROCHESTER | MI | 48307-2488 |
| ROBERT C MARTIN & | STEVEN E MARTIN & | LORI M MITCHELL | TR ROBERT C MARTIN TR UA 07/31/96 | 120E 4TH MERCANTILE CNTR STE 300 | CINCINNATI | OH | 45202-4001 |
| ROBERT C MARTIN III | 314 LONGWOOD DR | | | | SENECA | SC | 29672-0473 |
| ROBERT C MARTZ JR | 909 AUGUSTA ROAD | | | | WILMINGTON | DE | 19807-2807 |
| ROBERT C MASSEY | 1210-A BAYARD | | | | ST LOUIS | MO | 63113-2008 |
| ROBERT C MATTER AND | ELIZABETH M MATTER TTEES | ROBERT C & ELIZABETH M MATTER | REVOCABLE LIVING TR 8/28/00 | 2915 SONATA CT | WEST LAFAYETTE | IN | 47906-1415 |
| ROBERT C MAY & | CECILIA A MAY JT TEN | 714 PAROLA ST | AYALA ALABANG VILLAGE | MUNTINLUPA 1780 ,METRO MANILA PHILIPPINES | | | |
| ROBERT C MAYER | 37803 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| ROBERT C MC CULLOUGH | CUST JANICE ANN MC CULLOUGH | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 305 VAN ETTEN STREET | PINCONNING | MI | 48650-9316 |
| ROBERT C MC ELROY | 1792 MITCHELL CT | | | | PORT ORANGE | FL | 32128-6760 |
| ROBERT C MCCALLUM | 10050 NORMAN RD | | | | GREENWOOD | MI | 48006-2208 |
| ROBERT C MCCAUSLAND JR | 30126 BRADNER | | | | WARREN | MI | 48093-3296 |
| ROBERT C MCCORT  AND | MARTHA A MCCORT | JT TEN WROS | 3025 SCIO RD SW | | CARROLLTON | OH | 44615 |
| ROBERT C MCCRYSTAL | TR UA 10/23/91 ROBERT C | MCCRYSATL TRUST | 1213 EUSTACE DR | | DIXON | IL | 61021-1737 |
| ROBERT C MCGILLIS | 4807 S WINN RD | | | | MT PLEASANT | MI | 48858-9546 |
| ROBERT C MCNINCH | 21268 NE 150TH ST | | | | SALT SPRINGS | FL | 32134-7000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C MERCER | CUST JOHN T MERCER UGMA PA | 111 SAVORY LANE | | | NORTH WALES | PA | 19454-1636 |
| ROBERT C MERCEREAU | 5315 HACIENDA AVE | | | | LAS CRUCES | NM | 88011-6943 |
| ROBERT C MILLER | 6638 PINE RIDGE | | | | ENON | OH | 45323-1742 |
| ROBERT C MILLER | 9 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| ROBERT C MILLER | 20041 CR 186 | | | | FLINT | TX | 75762-9204 |
| ROBERT C MILLER | 28369 NELSONIA ROAD | | | | BLOXOM | VA | 23308-1161 |
| ROBERT C MILLER & | JUDITH LEE MILLER JT TEN | 5154 IRENE DRIVE | | | HARRISBURG | PA | 17112-2425 |
| ROBERT C MILLER & | KEVIN R C MILLER JT TEN | BOX 23565 | | | PHOENIX | AZ | 85063-3565 |
| ROBERT C MILLER JR | 6267 CRESCENT WAY | | | | TROY | MI | 48098-1403 |
| ROBERT C MILTON | 3954 CAMELLIA LANE | | | | SANTA BARBARA | CA | 93110-1502 |
| ROBERT C MITCHELL & | YVONNE MITCHELL JT TEN | 30 MULLIGAN CT | | | BRANDENBURG | KY | 40108-9193 |
| ROBERT C MODES | 14833 SEMINOLE | | | | REDFORD | MI | 48239-3022 |
| ROBERT C MONTGOMERY | 3779 POTTER RD | | | | IONIA | MI | 48846-9542 |
| ROBERT C MOONEY | 294 PINE ST | | | | MADISON | GA | 30650-1631 |
| ROBERT C MOORE | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| ROBERT C MORGAN & | JOYCE H MORGAN JT TEN | 11708 FALLSWOOD TERRACE | | | LUTHERVILLE | MD | 21093-1727 |
| ROBERT C MORRISS & | MILDRED C MORRISS | TR ROBERT C & MILDRED C MORRISS | JOINT LIVING TRUST UA 03/09/00 | PO BOX 7577 | INDIAN LAKES EST | FL | 33855-7577 |
| ROBERT C MORROW | PO BOX 575 | | | | NEWTON | NJ | 07860-0575 |
| ROBERT C MOSSER & | ANNA MOSSER JT TEN | 1327 HERMITAGE AVE | | | CHARLESTON | SC | 29412-9221 |
| ROBERT C MOTLEY | 6004 NW 68TH ST TERR | | | | KANSAS CITY | MO | 64151-1612 |
| ROBERT C MULLER | 1101 PINEWOOD DR NW | | | | WALKER | MI | 49544-7969 |
| ROBERT C MUNGER | 5203 RT #14 | | | | RAVENNA | OH | 44266-9689 |
| ROBERT C MURPHY | 429 RUGBY AVE | | | | ROCHESTER | NY | 14619-1815 |
| ROBERT C MURRAY | 3730 CAMBRIDGE | | | | EL PASO | TX | 79903-1303 |
| ROBERT C MUSSER | 7916 NIXON AVE SW | | | | LAKEWOOD | WA | 98498-5806 |
| ROBERT C MYER | 11409 LITTLE BAY HARBOR WAY | | | | SPOTSYLVANIA | VA | 22553-8904 |
| ROBERT C N ANDERSON | TR ROBERT C N ANDERSON LIVING TRUST | UA 5/28/99 | 1925 SUNNYCREST DR APT 202 | | FULLERTON | CA | 92835-3628 |
| ROBERT C NELSON | 110 MARY LOU DR | | | | HASTINGS | MI | 49058-9516 |
| ROBERT C NESS & | DARLENE M NESS | TR ROBERT C & DARLENE M NESS | JOINT LIV TRUST UA 09/12/00 | 8034 SHADY OAK | SYLVANIA | OH | 43560-4225 |
| ROBERT C NEUMAN | 413 BLACKSTONE VILLAGE | | | | MERIDENT | CT | 06450-2409 |
| ROBERT C NEWMAN | CUST MATTHEW S NEWMAN UGMA MI | 155 S CHAPMAN ST | | | CHESANING | MI | 48616-1220 |
| ROBERT C NIXON & | GRETA C NIXON | TR NIXON LIVING TRUST | UA 11/08/99 | 6905 LIMERICK LN | TROY | MI | 48098-2135 |
| ROBERT C NOLTE & | MARINE M NOLTE | TR NOLTE REVOCABLE UA | 04/30/84 TRUST | 12003 CAMINITO CURRIENTE | SAN DIEGO | CA | 92128-4504 |
| ROBERT C NORTH & | GLORIA JEAN NORTH JT TEN | RD 2 | | | WEST ALEXANDER | PA | 15376-9802 |
| ROBERT C NUTTALL & | KATHRINE M NUTTALL JT TEN | 8098 PINCKNEY RD | | | PINCKNEY | MI | 48169-8552 |
| ROBERT C NYE II | 708 COLEMAN ROAD | | | | MANSFIELD | OH | 44903-1845 |
| ROBERT C O'DELL | 214 MEADOWDALE DR | MEADOWDALE | | | NEWARK | DE | 19711-3445 |
| ROBERT C OLSEN | 82 TUDOR ROAD | | | | NEEDHAM | MA | 02492-4310 |
| ROBERT C OLT | CUST STEVEN R OLT UTMA KY | 111 LONG MEADOW DR | | | GREENSBURG | KY | 42743-1346 |
| ROBERT C OSTERHOUT | 106 SEABRIGHT CIRCLE | | | | CROSS HILL | SC | 29332-4026 |
| ROBERT C OTTO | 400 LUELLA ST NORTH 227 | ST PAUL | | | SAINT PAUL | MN | 55119 |
| ROBERT C OVERTON | 2448 COLUMBIA DR APT 12 | | | | CLEARWATER | FL | 33763-3410 |
| ROBERT C PACE | 19 NORRIS DR | | | | WEST MILTON | OH | 45383-1418 |
| ROBERT C PARKE | 22 SONNET DR | | | | NEWARK | DE | 19702-4525 |
| ROBERT C PARKER & | JEAN A PARKER TEN ENT | 519 EVERGREEN RD | | | SEVERNA PARK | MD | 21146-3741 |
| ROBERT C PARKS | 2679-4 BEAU CT NW | | | | CANTON | OH | 44708-1453 |
| ROBERT C PARLETTE JR | 1207 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228-3112 |
| ROBERT C PARNELL | 158 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4802 |
| ROBERT C PASCHKA & | JOAN E PASCHKA JT TEN | 267 ABBINGTON AVE | | | BUFFALO | NY | 14223-1660 |
| ROBERT C PATTERSON | 1406 SILVERTON PL | | | | ST LOUIS | MO | 63117-2216 |
| ROBERT C PATTERSON | 102 TIMBERLINE CT | | | | DOTHAN | AL | 36303-1377 |
| ROBERT C PAULL | 14541 MELROSE | | | | LIVONIA | MI | 48154-3509 |
| ROBERT C PAYEFF & | IOANNA PAYEFF JT TEN | 524 FOX RIDGE LANE | | | OREGON | OH | 43616-2477 |
| ROBERT C PEARSE | 36 FLORAL AVE | | | | CORTLAND | NY | 13045-1904 |
| ROBERT C PEELING | 408 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801-2450 |
| ROBERT C PEPER | 408 E 8220 S | | | | SANDY | UT | 84070-0421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C PERICH | PO BOX 614 | | | | SCHERERVILLE | IN | 46375 |
| ROBERT C PERRINE | 45390 TYLER | | | | BELLEVILLE | MI | 48111-1371 |
| ROBERT C PETERS & | MARJORY A PETERS | TR UA PETERS FAMILY TRUST 09/10/92 | 1307 MILAN RD | | SANDUSKY | OH | 44870-3646 |
| ROBERT C PETERSON | 10359 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| ROBERT C PETT & | RITA G PETT JT TEN | 11 FOX GLOVE RD | | | LEVITTOWN | PA | 19056-1815 |
| ROBERT C PHELPS | 1040 DEER RIDGE DR APT 504 | | | | BALTIMORE | MD | 21210-2573 |
| ROBERT C PHELPS | 1040 DEER RIDGE DRIVE | #504 | | | BALTIMORE | MD | 21210-2573 |
| ROBERT C PICAVET & | MARJORIE C PICAVET JT TEN | BOX 7021 | | | CAPE PORPOISE | ME | 04014-7021 |
| ROBERT C PINKERTON | TR JENNIFER P PINKERTON 69 TRUST | UA 12/24/69 | PO BOX 4099 | | VENTURA | CA | 93007-0099 |
| ROBERT C PLEWA | CUST KELLY MARIE GUZZARDO PLEWA | UGMA MI | 5808 SCHADE | | MIDLAND | MI | 48640-6909 |
| ROBERT C PLOUGHE & | THELMA S PLOUGHE JT TEN | 32 CIRCLE DR | | | CARMEL | IN | 46032-1356 |
| ROBERT C POPOVICH | CUST MARY MARGARET POPOVICH U/THE | MINN U-G-M-A | DARMANNES | 52700 ANDELOT FRANCE | | | |
| ROBERT C POSPISIL | PO BOX 400 | | | | PHILMONT | NY | 12565-0400 |
| ROBERT C POTTER & | MRS PAT S POTTER JT TEN | 1056 NORTH DOUGLAS AVE | | | CLOVIS | CA | 93611-6625 |
| ROBERT C POWELL | 1443 NAAMAN CREEK ROAD | | | | BOOTHWYN | PA | 19061-1806 |
| ROBERT C PRASHAW | 9313 S POINTE LASALLES DR | | | | BLOOMINGTON | IN | 47401-9011 |
| ROBERT C PRETTYMAN | 720 HARDING AVE | | | | WILLIAMSPORT | PA | 17701 |
| ROBERT C PREVOST | 39 CLAREMONT | | | | BRUNSWICK | OH | 44212-1503 |
| ROBERT C PRIEBE & | DORETTA R PRIEBE TR UA 11/06/2007 | ROBERT C PRIEBE & DORETTA R PRIEBE | TRUST | 9997 HILLCREST | LIVONIA | MI | 48150 |
| ROBERT C PRIOR & | MRS SUSAN S PRIOR JT TEN | 18 SUNRISE DR | | | RISING SUN | MD | 21911-2127 |
| ROBERT C PROPHATER & | MARTHA PROPHATER JT TEN | 973 VAN ARDEN DR | | | VANDALIA | OH | 45377-2920 |
| ROBERT C PURROTT | 43 COHOES RD | | | | WATERVLIET | NY | 12189-1810 |
| ROBERT C RADFORD | 3513 STABILE RD | | | | ST JAMES CITY | FL | 33956-2336 |
| ROBERT C RAGAN | 417 BOXWOOD LN EVERGREEN | | | | MIDDLETOWN | DE | 19709-9659 |
| ROBERT C RAINES | 2755 SUBSTATION RD | | | | MEDINA | OH | 44256-8307 |
| ROBERT C RANDOLPH | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 |
| ROBERT C RAU | CALUSA HARBOUR APT 1503 | 2525 EAST 1ST ST | | | FORT MYERS | FL | 33901-2465 |
| ROBERT C RAYFIELD | MARY JO RAYFIELD JT TEN | 1994 MIDDLETON PLACE | | | ROCK HILL | SC | 29732-1232 |
| ROBERT C REA | 2651 INGERSOLL S W | | | | WYOMING | MI | 49509-4525 |
| ROBERT C REDD | 1060 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| ROBERT C REDENIUS | 4240 N RIVER RD | | | | JANESVILLE | WI | 53545 |
| ROBERT C REDMON | 21905 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-2944 |
| ROBERT C REICHERT | 391 COUNTY ROAD 2321 | | | | NACOGDOCHES | TX | 75961-8728 |
| ROBERT C REIGLE | 1410 BLUE WATER | | | | FEWTON | MI | 48430-1102 |
| ROBERT C REMBISZ | 8110 W CARO ROAD | | | | REESE | MI | 48757-9225 |
| ROBERT C RHODES | TR RHODES FAMILY ESTATE TRUST | UA 07/17/95 | 9225 W JEWELL PL APT 111 | | LAKEWOOD | CO | 80227-2254 |
| ROBERT C RICH JR | BOX 167 | | | | WINIFRED | MT | 59489-0167 |
| ROBERT C RICHARDS | 4355 SUNSET COURT | | | | LOCKPORT | NY | 14094-1215 |
| ROBERT C RICHARDS | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| ROBERT C RILEY | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| ROBERT C RITCHIE | 224 B AGAWAM DR | | | | STRATFORD | CT | 06614-8152 |
| ROBERT C RITER JR AND | CAROLYN S RITER JTWROS | PO BOX 280 | | | PIERRE | SD | 57501-0280 |
| ROBERT C ROBERTS | 1514 CLUB DR | | | | LYNCHBURG | VA | 24503-2557 |
| ROBERT C ROBERTS & | MRS EVELYN A ROBERTS JT TEN | 16 MAIN ST | | | DANSVILLE | NY | 14437-1710 |
| ROBERT C ROBERTSON | 721 THOMSON | | | | FLINT | MI | 48503-2042 |
| ROBERT C RODEWALD | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 |
| ROBERT C ROONEY SR | 27 CANDLEWOOD TRAILER PARK | | | | DANBURY | CT | 06811-3376 |
| ROBERT C ROSENBERG TR | ROBERT C ROSENBERG REVOC TRUST | U/A DTD 09/15/2006 | 9527 CABOOSE CT | | COLUMBIA | MD | 21045-3208 |
| ROBERT C ROSENKE | 136 NORTHSIDE DRIVE | | | | VIVIAN | LA | 71082-2010 |
| ROBERT C ROSS | 331 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |
| ROBERT C ROWE | 1465 W COUNTY RD 275 NORTH | | | | LEBANON | IN | 46052-9521 |
| ROBERT C RUBLE & | DOLORES RUBLE JT TEN | 604 HILLSBOROUGH STREET LOT 33 | | | PALM HARBOR | FL | 34683-1641 |
| ROBERT C RUSSELL | 1308 9TH STREET | | | | BAY CITY | MI | 48708-6623 |
| ROBERT C RUSSETT | 2700 TWO MILE RD | | | | BAY CITY | MI | 48706-8117 |
| ROBERT C RUSSIN | 20 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| ROBERT C RYAN JR | 3535 CHRISTINE DR | | | | MAPLE PLAIN | MN | 55359-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C SAFFORD | 302 N ADAMS ST | STE 100 | | | GREEN BAY | WI | 54301-5155 |
| ROBERT C SANDERCOCK & | MRS JULIA P SANDERCOCK JT TEN | 1961 HAYES SHORT LN | | | COLFAX | NC | 27235-9656 |
| ROBERT C SANDERSON JR LIV TRUST | UAD 01/24/02 | ROBERT SANDERSON & | BONNIE SANDERSON TTEES | 7232 MEADOWVIEW DRIVE | LOCKPORT | NY | 14094-6267 |
| ROBERT C SARGEANT | CGM IRA ROLLOVER CUSTODIAN | 988 WINFIELD COURT | | | SIDNEY | OH | 45365-1962 |
| ROBERT C SCHAFFER | 7689 DEERHILL DR | | | | CLARKSTON | MI | 48346-1246 |
| ROBERT C SCHEITHAUER | CUST SHERRY LYNN SCHEITHAUER U/THE PA | U-G-M-A | ATTN SHERRY L DOUGHERTY | 110 WEATHERBY ST P O BOX 454 | DALTON | PA | 18414-0454 |
| ROBERT C SCHEITHAUER | CUST CHRISTOPHER PAUL SCHEITHAUER | U/THE PA U-G-M-A | 13765 GRANDVIEW DR | | SOMERSET | MI | 49281 |
| ROBERT C SCHMITT | 4515 SEVEN HILLS RD | | | | EVANSVILLE | IN | 47711-8547 |
| ROBERT C SCHOCK | 2974 WESTMINSTER CIRCLE NW | | | | ATLANTA | GA | 30327-1640 |
| ROBERT C SCHULTE & | MARY LOU SCHULTE JT TEN | C/O MARY LON TAYLOR | 4855 KENRIDGE DRIVE | | CINCINNATI | OH | 45242-4825 |
| ROBERT C SCHWARTZ TRUSTEE | VERONICA J SCHWARTZ TRUSTEE | UTD 7/02/76 FBO ROBERT & | VERONICA SCHWARTZ REV TRUST | 24 DOCKSIDE LANE PMB 427 | KEY LARGO | FL | 33037 |
| ROBERT C SCOTT | 1080 EAST OUTER DRIVE | | | | SAGINAW | MI | 48601-5218 |
| ROBERT C SCOTT | 7501 RIVER ROAD APT 2 G | | | | NEWPORT NEWS | VA | 23607-1767 |
| ROBERT C SEBASTIAN | 1821 WOODLAND DRS | | | | FAYETTEVILLE | OH | 45118 |
| ROBERT C SHAFTO | 938 BEACHWAY | | | | WHITE LAKE | MI | 48383-2904 |
| ROBERT C SHANNON & | PHILOMENA M SHANNON JT TEN | 526 CRICKET LN | | | HOCKESSIN | DE | 19707-9257 |
| ROBERT C SHEARER | TR ROBERT C SHEARER REVOCABLE | LIVING TRUST UA 5/29/03 | 2820 32ND AVENUE DRIVE | | MOLINE | IL | 61265-6956 |
| ROBERT C SHINDLER | 129 HENRY ST | | | | MONTPELIER | OH | 43543-1528 |
| ROBERT C SHULER | 1900 N BALDWIN | | | | OXFORD | MI | 48371-3018 |
| ROBERT C SIBERT | PO BOX 0784 | 1333 ALEXANDERSVILLE ROAD | | | MIAMISBURG | OH | 45343-0784 |
| ROBERT C SIMMONS | 5660 BARBERRY LN | | | | SAGINAW | MI | 48603-2669 |
| ROBERT C SKEEN AND | CAROL SKEEN JT WROS | 705 KNIPP AVE | | | MASCOUTAH | IL | 62258-1322 |
| ROBERT C SKIDMORE | 576 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8925 |
| ROBERT C SKIDMORE & | MARY SKIDMORE JT TEN | 576 MELROSE LANE | | | MT MORRIS | MI | 48458-8925 |
| ROBERT C SKILES | 7 HOLLAND RD | | | | PITTSBURGH | PA | 15235-5044 |
| ROBERT C SOLOMON & | JOYCE M SOLOMON JT TEN | BOX 74 | | | NORMAL | IL | 61761-0074 |
| ROBERT C SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220-3632 |
| ROBERT C SPRECHER | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 442 FOXHILL DRIVE | | DEBARY | FL | 32713-4562 |
| ROBERT C STAMM & | CAROL A STAMM JT TEN | 4661 ZACHARY TRAIL | | | BRUNSWICK | OH | 44212 |
| ROBERT C STANGE | 6142 CAPSHORE DR | | | | TOLEDO | OH | 43611-1211 |
| ROBERT C STARK | 201 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| ROBERT C STARR | 2918 DUNNINGTON CIR | | | | ATLANTA | GA | 30341-5610 |
| ROBERT C STEADMAN & | JAMES D STEADMAN JT TEN | 214 LINCOLN AVE | | | LANSING | MI | 48910-3111 |
| ROBERT C STEADMAN & | JOHN L STEADMAN JT TEN | 214 LINCOLN AVENUE | | | LANSING | MI | 48910-3111 |
| ROBERT C STEELE | 2106 BORDEAUX DR | | | | CARROLLTON | TX | 75007-5501 |
| ROBERT C STEFFEY | 6496 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-9089 |
| ROBERT C STEIMLING | 209 BIRCH LANE | | | | NEWARK | DE | 19702-4093 |
| ROBERT C STERLING | 627 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-2829 |
| ROBERT C STERLING & | EMMY LOU STERLING JT TEN | 627 ROSEWOOD SE | | | GRAND RAPIDS | MI | 49506-2829 |
| ROBERT C STILWELL | 620 ASBURY STREET | | | | HOUSTON | TX | 77007-5143 |
| ROBERT C STINSON | 6 GREGORIE NCK | | | | OKATIE | SC | 29909-7008 |
| ROBERT C STOCKERT | 31 HAZELHURST DR | APT B | | | ROCHESTER | NY | 14606-4441 |
| ROBERT C STORRS | 4437 JENA LN #29 | | | | FLINT | MI | 48507-6222 |
| ROBERT C STOVER | 9450 SESH ROAD | | | | CLARENCE CTR | NY | 14032-9696 |
| ROBERT C STRADINGER II | 841 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 |
| ROBERT C STURTZ | 4436 APPOMATTOX DR | | | | SYLVANIA | OH | 43560-4106 |
| ROBERT C SUFFRON | 227 E DORIS DR | | | | FAIRBORN | OH | 45324-4228 |
| ROBERT C SUTCLIFFE | 10652 WEST JOLLY | | | | LANSING | MI | 48911-3001 |
| ROBERT C SWOISH | 3858 MARMON DRIVE | | | | ATTICA | MI | 48412-9315 |
| ROBERT C SZUMILO | BOX Y-12 OAKMONT ACRES | | | | HAZLETON | PA | 18202 |
| ROBERT C TAKESIAN | 20 LOWELL AVE | | | | HAVERHILL | MA | 01832-3746 |
| ROBERT C TAYLOR TR | UA 04/01/08 | LIVING TRUST OF ROBERT C TAYLOR | 17 PERRY AVE | | BAYVILLE | NY | 11709 |
| ROBERT C TELTSER | 241 STURGES HWY | | | | WESTPORT | CT | 06880-1721 |
| ROBERT C THIEDE | 22575 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5235 |
| ROBERT C THOMAS JR | 6137 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C THOMPSON | TOD JEAN THOMPSON | SUBJECT TO STA TOD RULES | NXT SCR 44 SURF 880 | 251 EAST OHIO STREET | INDIANAPOLIS | IN | 46204-2211 |
| ROBERT C THOMPSON | 4212 BRIARWOOD DRIVE | | | | INDIANAPOLIS | IN | 46250-2413 |
| ROBERT C THOMPSON | 82 FURMAN BLVD | | | | CLIFFWOOD BEA | NJ | 07735-6004 |
| ROBERT C TOUBEAU | 288 MAIN ST | | | | MEDFIELD | MA | 02052-2097 |
| ROBERT C TOUCHON III | 4005 HONEYSUCKLE WAY | | | | LONGMONT | CO | 80503-6463 |
| ROBERT C TREIBER | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-2951 |
| ROBERT C TRILL JR | 117 EUCLID AVE | PO BOX 171 | | | PARKER | PA | 16049-0171 |
| ROBERT C TRIPP & | LILIANE P TRIPP JT TEN | 6290 BULLARD DR | | | OAKLAND | CA | 94611-3112 |
| ROBERT C TROUTMAN | 1266 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| ROBERT C TUCK & | MARY L TUCK JT TEN | 17330 16 MILE RD | | | MARSHALL | MI | 49068-9437 |
| ROBERT C TUCKER | 7607 KEATING DR | | | | OAK RIDGE | NC | 27310-9661 |
| ROBERT C TUER TR | UA 11/17/92 | ROBERT C TUER TRUST | 16800 HUBBARD RD | | LIVONIA | MI | 48154 |
| ROBERT C URBAN | 17315 FOUNTAIN BLUFF | | | | SAN ANTONIO | TX | 78248-1931 |
| ROBERT C URBAN & | CHARLES F URBAN JT TEN | 2503 LORA MAE COURT | | | FOREST HILL | MD | 21050-3252 |
| ROBERT C VALERIO & | COLLEEN M VALERIO JT TEN | 64 KINGS LANE | | | ROCHESTER | NY | 14617 |
| ROBERT C VANDELL & | NANCY A VANDELL JT TEN | 1617 LOFTON WAY | | | FORT WAYNE | IN | 46815-7621 |
| ROBERT C VANDERPLOEG | 16603 80TH AVE | | | | MARION | MI | 49665-8246 |
| ROBERT C VITO | 10395 N ELMS ROAD | | | | MONTROSE | MI | 48457-9195 |
| ROBERT C VOGLER | 301 OAKDALE STREET | | | | MARTINSVIKLE | VA | 24112-3822 |
| ROBERT C VONDERHEID | 3482 TREMONTE CIR N | | | | ROCHESTER | MI | 48306-5003 |
| ROBERT C VUICHARD | 9001 DENNE | | | | LIVONIA | MI | 48150 |
| ROBERT C WACKER & JANINA S | WACKER | INDENTURE TRUST ROBERT & | JANINA WACKER UA 10/04/01 | 14811 PLEASANT RIDGE CT | CHESTERFIELD | MO | 63017 |
| ROBERT C WAGNER | LINDA L WAGNER JT TEN | 26891 BEHRENS RD | | | DEFIANCE | OH | 43512-9178 |
| ROBERT C WAGNER | 26891 BEHRNS RD | | | | DEFIANCE | OH | 43512-9178 |
| ROBERT C WALKER | CUST KIMBERLY ANN WALKER UGMA NY | 5509 HARTFORD DR | | | LOCKPORT | NY | 14094-6256 |
| ROBERT C WALKER | 3727 PENDLETON AVE | | | | ANDERSON | IN | 46013-2012 |
| ROBERT C WALLS | 5611 HAWKEYE ROAD | | | | EAST NEW MARKET | MD | 21631-1562 |
| ROBERT C WALSH | LYNNE R WALSH JT TEN | 157 SOUTH ST | | | RUTLAND | VT | 05701-4328 |
| ROBERT C WARD | 4830 INDIAN HILLS DR | APT 201 | | | RACINE | WI | 53406-2375 |
| ROBERT C WARTH & | MRS LINDA S WARTH JT TEN | 33 DRAKE CT | | | BLOOMINGTON | IL | 61704-1284 |
| ROBERT C WATSON | 803 MINNESOTA STREET | | | | GLIDDEN | IA | 51443-1039 |
| ROBERT C WEAVER | TR ITEM 17 U-W MARY C BANAHAN | PO BOX 1407 | | | COSHOCTON | OH | 43812-6407 |
| ROBERT C WEBB & | LEONA V WEBB JT TEN | 531 RANGELINE RD | | | ANDERSON | IN | 46012 |
| ROBERT C WEBBER & | BARBARA L WEBBER JT TEN | 3105 KRISSY BEND | | | HARRISONVILLE | MO | 64701-4388 |
| ROBERT C WEBER JR & | LAURIE J WEBER JT TEN | 1887 SW STRATFORD WAY | | | PALM CITY | FL | 34990-2015 |
| ROBERT C WEILL | 3051 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308-4914 |
| ROBERT C WEIMER & | RUTH E WEIMER JT TEN | 140 INDEPENDENCE CT | | | SIDNEY | OH | 45365-1530 |
| ROBERT C WEISS | 1945 CATHEDRAL RD | | | | HUNTINGDON VY | PA | 19006 |
| ROBERT C WELKER | 9421 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3138 |
| ROBERT C WELLES & | SYLVIA WELLES JT TEN | BOX 199 | | | PINE VALLEY | CA | 91962-0199 |
| ROBERT C WELLES & | SYLVIA F WELLES | TR UNDER DECLARATION OF TRUST | 01/26/89 | BOX 199 | PINE VALLEY | CA | 91962-0199 |
| ROBERT C WELLS | 23 ASH ST | | | | FAIRFIELD | CT | 06824 |
| ROBERT C WHEATLEY | JULIA L WHEATLEY JT TEN | 123 LAKE DR | | | LAUREL | DE | 19956-1707 |
| ROBERT C WHEELER | 6879 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| ROBERT C WHEELER | 6470 W BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| ROBERT C WHITE | 2307 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1523 |
| ROBERT C WHITE | 350 E HOLBROOK | | | | FLINT | MI | 48505-2131 |
| ROBERT C WHITE & | ELAINE WHITE JT TEN | 8407 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9314 |
| ROBERT C WHITE & | MARY E WHITE JT TEN | 6739 SHALIMAR CT | | | INDIANAPOLIS | IN | 46214-3728 |
| ROBERT C WHITE & | LENZOLA WHITE JT TEN | 350 E HOLBROOK | | | FLINT | MI | 48505-2131 |
| ROBERT C WHITEHEAD JR | 9280 WARD | | | | DETROIT | MI | 48228-2621 |
| ROBERT C WHITTEN | 226 LAWTON AVE | | | | FLORENCE | AL | 35630-3919 |
| ROBERT C WICKELL | 8533 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| ROBERT C WILSON | 103 PENN STREET | | | | CAMDEN | NJ | 08102-1636 |
| ROBERT C WILSON | 3860 GLYMONT CREST RD | | | | INDIAN HEAD | MD | 20640-1160 |
| ROBERT C WINDON | 7580 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C WINTER & | HELGA D WINTER JT TEN | 125 DALE ROAD | | | ROCHESTER | NY | 14625-2009 |
| ROBERT C WINTER & | HELGA D WINTER JT TEN | 125 DALE ROAD | | | ROCHESTER | NY | 14625-2009 |
| ROBERT C WISTOW | 2023 NAKOTA | | | | ROYAL OAK | MI | 48073-1919 |
| ROBERT C WOOD | 5470 CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| ROBERT C WOODS | RUTH A HULSE JTWROS | 37 MONTEREY | | | PONTIAC | MI | 48342-2420 |
| ROBERT C WOOFTER | 4100 N RIVER RD NE | # 216 | | | WARREN | OH | 44484-1041 |
| ROBERT C WOOFTER JR | 3499 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| ROBERT C WORTH | 841 STROTZ DR | | | | TOLEDO | OH | 43612-3933 |
| ROBERT C WRIGHT & | FREDA J WRIGHT JT TEN | 50 CHESTNUT ST | | | BRATTLEBORO | VT | 05301-3152 |
| ROBERT C YOUNG | 2719 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1890 |
| ROBERT C ZIMMERMAN | 22720 ESTHER AVE | | | | FAIRVIEW PARK | OH | 44126-2911 |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE COURT | | | SARASOTA | FL | 34238-2571 |
| ROBERT C ZUNDEL & | PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE CT | | | SARASOTA | FL | 34238-2571 |
| ROBERT C. ARTHUR | 4030 NORTH RIVERSIDE DRIVE | | | | COLUMBUS | IN | 47203 |
| ROBERT C. CADENAZZI | CGM SEP IRA CUSTODIAN | 18819 ROAD 28 1/2 | | | MADERA | CA | 93638-8001 |
| ROBERT C. GEISER AND | LORRAINE D. GEISER JTWROS | 24426 GRAHAM AVE | | | SMITHSBURG | MD | 21783-1147 |
| ROBERT C. GOODRICH | 1711 DORWOOD DRIVE | | | | SOUTH BEND | IN | 46617-1707 |
| ROBERT C. GREGORY, TTEE | FBO ROBERT C. GREGORY | LIVING TRUST U/A/D 07-25-2002 | RESTATED ON 06-11-2004 | 71 HUNTER LANE | RIDGEFIELD | CT | 06877-4211 |
| ROBERT C. HODGES AND | S. ANNE HODGES TTEES | HODGES FAMILY TRST UAD 8/24/01 | 4107 CAPE COLE BLVD | | PUNTA GORDA | FL | 33955-3829 |
| ROBERT C. LAKE | 53 SCARLET OAK CIRCLE | | | | OXFORD | OH | 45056-8749 |
| ROBERT C. NELSON | 3407 WINESAP ROAD | | | | SALT LAKE CITY | UT | 84121-4448 |
| ROBERT C. RANDALL | CGM IRA CUSTODIAN | 26505 S.W. 203 AVENUE | | | HOMESTEAD | FL | 33031-2109 |
| ROBERT C. ROSS | CGM IRA CUSTODIAN | 6701 S.W. 94 STREET | | | MIAMI | FL | 33156-1734 |
| ROBERT C. THOMPSON GUARDIAN | FOR MICHAEL J. STOLTMAN | 2 MARKET SQUARE CENTER | SUITE 830 | 251 EAST OHIO STREET | INDIANAPOLIS | IN | 46204-2133 |
| ROBERT CADY & | GEORGIA CADY JT TEN | 21 LEWIS DRIVE | | | MILLIS | MA | 02054-1738 |
| ROBERT CAESAR FIOCCHI & | VIRGINIA MAE FIOCCHI JT TEN | 949 SUNSET CT | | | DEERFIELD | IL | 60015-4268 |
| ROBERT CAFARO | 132 MCCUTCHEON AVE | | | | SAYREVILLE | NJ | 08872-1053 |
| ROBERT CAHOON & | DOLORES J CAHOON JT TEN | 375 GARDNER RD | | | WEST KINGSTON | RI | 02892-1047 |
| ROBERT CALCAGNO & | SUSAN R CALCAGNO JT TEN | 3939 ELMWOOD AVE | | | ROCHESTER | NY | 14610-3436 |
| ROBERT CALCASOLA | SIMPLE IRA-PERSHING LLC CUST | 23 METACOMET ROAD | | | LONGMEADOW | MA | 01106-3215 |
| ROBERT CALDWELL HORROCKS SR | 3560 STORMS CREEK RD | | | | URBANA | OH | 43078-9443 |
| ROBERT CALVERT JR PER REP | ESTATE OF LUCY BELLE CALVERT | 1824 ST. PHILLIPS ROAD | | | EVANSVILLE | IN | 47712-8657 |
| ROBERT CAMMOCK | ATTN ELLEN E PATTERSON | 22569 SAWFISH TER | | | BOCA RATON | FL | 33428 |
| ROBERT CAMPBELL | 4175 DRY RIDGE RD | | | | BIG CLIFTY | KY | 42712-8068 |
| ROBERT CAMPBELL | 819 COLEMAN DR | | | | HAMILTON | OH | 45013-1144 |
| ROBERT CAMPOS JR | 44119 LIGHTWOODS AVE | | | | LANCASTER | CA | 93534-4228 |
| ROBERT CANIGLIA | 24-28 42 STREET | | | | ASTORIA | NY | 11103-2804 |
| ROBERT CANNIZZARO | 1803 MORNINGSIDE DR | | | | RAPID CITY | SD | 57701-8082 |
| ROBERT CANNIZZARO CUSTODIAN | FBO MICHAEL MILLER | UTMA SD UNTIL AGE 18 | 1803 MORNINGSIDE DRIVE | | RAPID CITY | SD | 57701-8082 |
| ROBERT CANO | 9332 DORRINGTON AVE | | | | ARLETA | CA | 91331-5921 |
| ROBERT CAPERTON JR | 1534 BISMARCK | | | | SAGINAW | MI | 48601-1222 |
| ROBERT CAPPADONA | NON PURPOSE LOAN ACCOUNT | 149 CHESTNUT STREET | | | LEONIA | NJ | 07605-1227 |
| ROBERT CARAVAGGI | 230 EAST 73RD ST | | | | NEW YORK | NY | 10021-4320 |
| ROBERT CARL DONALDSON | PO BOX 334 | | | | BELINGTON | WV | 26250-0334 |
| ROBERT CARL NEWTON | 46771 KOMZA ST | | | | BELLEVILLE | MI | 48111-8927 |
| ROBERT CARL WENZEL JR | 10439 E CO RD 200 S | | | | AVON | IN | 46123-1860 |
| ROBERT CARLTON LORD | PO BOX 822 | | | | WOODSTOCK | VT | 05091-0822 |
| ROBERT CARR | JEANNIE A CARR JT TEN | 3430 BELMONT CT | | | ROCKFORD | IL | 61103-2950 |
| ROBERT CARRELL HARMAN | ATTN DORIS H HARMAN | 3975 SAN LEANDRO WAY | | | SAN DIEGO | CA | 92130-2265 |
| ROBERT CARROLL GLASHEEN & | MARIE COLLINS GLASHEEN | TR UA 04/04/79 ROBERT GLASHEEN & MARIE | GLASHEEN TR | PO BOX 9655 | SAN DIEGO | CA | 92169-0655 |
| ROBERT CARTER | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6463 |
| ROBERT CARTMELL | 160 EASTLAND RD | | | | BEREA | OH | 44017-2043 |
| ROBERT CARVEL | CGM IRA CUSTODIAN | 237 MARGO WAY | | | PISMO | CA | 93449-3252 |
| ROBERT CARY HOLLAND | 4631 KEMP COURT | | | | ALEXANDRIA | VA | 22311-4927 |
| ROBERT CASPER & | SHERRY CASPER | TR BOSHCAS REVOCABLE TRUST | UA 05/25/95 | 6889 W CALLE LEJOS | PEORIA | AZ | 85383-3249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CASSIDY | CGM IRA ROLLOVER CUSTODIAN | 15892 SAINT ALBANS PL | | | TRUCKEE | CA | 96161-1558 |
| ROBERT CASSIDY & | MRS FRANCES CASSIDY JT TEN | 36 WOLCOTT RD | | | DUMONT | NJ | 07628-2623 |
| ROBERT CAUDILL | 4279 S UNION RD | | | | MIAMISBURG | OH | 45342-1137 |
| ROBERT CAVISH & | ELEANOR CAVISH | TR CAVISH FAMILY TRUST | UA 10/31/00 | 435 NORTHVIEW LANE | HOFFMAN EST | IL | 60169 |
| ROBERT CECIL COSBY | 201 E MONROE | | | | WHITE CLOUD | MI | 49349-9409 |
| ROBERT CENTOFANTI | CGM IRA CUSTODIAN | 530 AVE F APT B | | | REDONDO BEACH | CA | 90277-5150 |
| ROBERT CEPPOS | CUST RICHARD CEPPOS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1281 COUNTRY SQUARE DR | ANN ARBOR | MI | 48103 |
| ROBERT CERRITO | 136 N 6TH ST | | | | NEW HYDE PARK | NY | 11040-3021 |
| ROBERT CHAMBRY | 525 WEST BUNDY | | | | FLINT | MI | 48505-5904 |
| ROBERT CHANDLER BOOK | 23938 MARIANO ST. | | | | WOODLAND HILLS | CA | 91367-5738 |
| ROBERT CHANG | 3930 SWENSON ST | APT 411 | | | LAS VEGAS | NV | 89119-7270 |
| ROBERT CHARLES BURCHILL | C/O DOROTHY A BURCHILL | 2120 LATTA ST | | | ALLENTOWN | PA | 18104-1212 |
| ROBERT CHARLES CRITTENDEN & | LAURA L CRITTENDEN JT TEN | 2101 RAMSEY RD | | | MONROEVILLE | PA | 15146-4852 |
| ROBERT CHARLES DUFOUR | 195 UNION AVE | | | | HARRISON | NY | 10528-1711 |
| ROBERT CHARLES ENGEL JR | PO BOX 987 | | | | MARLBORO | NY | 12542-0987 |
| ROBERT CHARLES ENGEL SR | PO BOX 987 | | | | MARLBORO | NY | 12542-0987 |
| ROBERT CHARLES FEDOR | CGM ROTH CONVERSION IRA CUST | 494 EAST STREET | P.O. BOX 167 | | EASTHAMPTON | MA | 01027-0167 |
| ROBERT CHARLES FLOWER | 6425 RUTHERFORD ST | | | | DETROIT | MI | 48228-3794 |
| ROBERT CHARLES GOLM | 19559 WHITBY | | | | LIVONIA | MI | 48152-1248 |
| ROBERT CHARLES GRAY | 9 HERITAGE LANE | | | | WHIPPANY | NJ | 07981-2208 |
| ROBERT CHARLES HODGE | 1040 POPLAR LN | | | | RAYMOND | WA | 98577-4311 |
| ROBERT CHARLES HY | 84 LITTLE LAKE RD | | | | ALDEN | NY | 14004-9203 |
| ROBERT CHARLES KESSLER | 2 DEER RUN LANE | | | | HAMPTON | VA | 23669-1534 |
| ROBERT CHARLES MAI | 15519 W HWY 441 | STE A-105 | | | EUSTIS | FL | 32726-6586 |
| ROBERT CHARLES MAXWELL | 8810 GREEN CASTLE WAY | | | | HOUSTON | TX | 77095-4828 |
| ROBERT CHARLES MIHUC | 5212 SOUTH SPRUCE | | | | SAND SPRINGS | OK | 74063-3350 |
| ROBERT CHARLES PORTUGAISE | 5343 NORTH ADAMS ROAD | | | | BLOOMFIELD HILLS | MI | 48304 |
| ROBERT CHARLES ROTHKOPF | 12235 RIDGE SIDE ROAD | | | | INDIANAPOLIS | IN | 46256-9401 |
| ROBERT CHARLES WESLER | APT 2B | 62 EAST BROADWAY | | | NEW YORK | NY | 10002-6844 |
| ROBERT CHERNOFF | CGM IRA CUSTODIAN | 1090 BROADMOR RD | | | BRYN MAWR | PA | 19010-1934 |
| ROBERT CHESTER JANIS | 2849 CLOISTER ST | | | | N FT MYERS | FL | 33917-6027 |
| ROBERT CHICZEWSKI | CGM IRA ROLLOVER CUSTODIAN | 1645 MEADOWLANDS COURT | | | OXFORD | MI | 48371-1083 |
| ROBERT CHO | 205-210 E 2ND ST | NORTH VANCOUVER | BRITISH COLUMBIA BC  V7M 1C6 | CANADA | | | |
| ROBERT CHOQUETTE | CUST STEPHANIE CLOWES UGMA CT | 130 ASPEN DRIVE | | | PARK CITY | UT | 84098-5128 |
| ROBERT CHRISTENSEN | 8858 CHARLESTON CREEK DR | | | | MASON | OH | 45040-8406 |
| ROBERT CHRISTIAN NELSON & | MARIAN K NELSON | TR UA 11/01/90 ROBERT C NELSON & | MARIAN K NELSON TRUST | PO BOX 601 | RUSTBURG | VA | 24588-0601 |
| ROBERT CHRISTON | 5806 ALOHA DR | | | | FORT WAYNE | IN | 46815-5204 |
| ROBERT CIRALDO & | LORETTA CIRALDO TEN ENT | 1730 WEST 23RD ST | | | MIAMI BEACH | FL | 33140-4519 |
| ROBERT CIRELLI | 9 BLUE HERON DRIVE | | | | LEWIS | DE | 19958-2309 |
| ROBERT CLARK & | DOROTHY F CLARK JT TEN | 906 OVERTON LEA RD | | | NASHVILLE | TN | 37220-1503 |
| ROBERT CLARK BUCHANAN | 302 38TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| ROBERT CLARK HUNTER SR | CUST ROBERT CLARK HUNTER | JR U/THE CALIF UNIFORM GIFTS | TO MINORS ACT | 645 VERNA | NEWBURY PARK | CA | 91320-2145 |
| ROBERT CLARK JACKSON | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| ROBERT CLARKE DANFORTH & | PHYLLIS R DANFORTH JT TEN | 7450 N PIERRON RD | | | MILWAUKEE | WI | 53209-2160 |
| ROBERT CLIFFORD | 6930 N 26TH ST | | | | ARLINGTON | VA | 22213 |
| ROBERT CLIFFORD SCHWALM | 37567 SUMMERS | | | | LIVONIA | MI | 48154-4946 |
| ROBERT CLIFFORD WENGER | 3395 SCIOTO RUN BLVD | | | | HILLIARD | OH | 43026-3005 |
| ROBERT CLINTON BEELAND JR | CGM SIMPLE IRA CUSTODIAN | P O BOX 1362 | | | VALDOSTA | GA | 31603-1362 |
| ROBERT CLINTON DREYER | 107 DANBURY DRIVE | | | | OAKRIDGE | TN | 37830-7641 |
| ROBERT CLINTON GRAY | 1330 W HILLCREST AVE APT 3 | | | | DAYTON | OH | 45406-1920 |
| ROBERT CLOREY & | JOSEPHINE CLOREY JT TEN | 1386 RITTENHOUSE ST N W | | | WASHINGTON | DC | 20011-1106 |
| ROBERT CLYNE | 133 HOLMES RD | | | | RIDGEFIELD | CT | 06877-4304 |
| ROBERT COCINO | 6 STAFFORD DRIVE | | | | MADISON | NJ | 07940-2005 |
| ROBERT COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3613 |
| ROBERT COLBY ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748-2708 |
| ROBERT COLEMAN | 170 LASALLE AVE | | | | KENMORE | NY | 14217-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT COLLINS | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015-3778 |
| ROBERT COLLINS | 113 MARIETTA ST | | | | KINGSPORT | TN | 37660-1926 |
| ROBERT COLLINS III | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015-3778 |
| ROBERT COLOMBI | TR ROBERT COLOMBI FAMILY TRUST | UA 05/03/92 | 647 OAK STREET | | FORT BRAGG | CA | 95437-3735 |
| ROBERT COLOMBIK TTEE | STACY FAITH COLOMBIK IRREV TR | DTD 9/16/1997 | 1661 CAVELL AVE | | HIGHLAND PARK | IL | 60035-2237 |
| ROBERT COLVIN MOSBROOK | 225 MAGNOLIA RD | PO BOX 70 | | | PINEHURST | NC | 28370-0070 |
| ROBERT COMFORT STEHLI & | FRANCIS G STEHLI JT TEN | 3898 WINCHELL ROAD | | | MANTWA | OH | 44255-9359 |
| ROBERT COMPITELLO | 23 SALEM ST | | | | ISLIP TERRACE | NY | 11752-1615 |
| ROBERT CONDON | 10 JOSEPHINE CT | | | | NORTHPORT | NY | 11768-3016 |
| ROBERT CONNAGHAN | 88 CHESTNUT ST | | | | KEARNY | NJ | 07032-2304 |
| ROBERT CONVERY | 91 KNOLLWOOD DR | | | | CARLE PLACE | NY | 11514-1412 |
| ROBERT CORCORAN | 1 BAYSHORE DR | | | | MILFORD | CT | 06460-7478 |
| ROBERT COWELL | HICKORY KINGDOM RD | | | | BEDFORD | NY | 10506 |
| ROBERT COX | APT 303 | 12216 PIERCE PLAZA | | | OMAHA | NE | 68144-1334 |
| ROBERT COX | 10070 ST RT 124 | | | | HILLSBORO | OH | 45133-8159 |
| ROBERT COX JOHNSON | CUST BENTON ERIK JOHNSON UTMA FL | 733 NIGHTHAWK WAY | | | NORTH PALM BEACH | FL | 33408-4201 |
| ROBERT CRAIG & | BETH F CRAIG | TR CRAIG FAMILY TRUST UA 11/14/95 | 8028 N 6TH ST | | PHOENIX | AZ | 85020-3611 |
| ROBERT CREAMER | 13123 TARBET PLACE | | | | CYPRESS | TX | 77429 |
| ROBERT CRISSMAN | 7535 BROMPTON ST | | | | HOUSTON | TX | 77025-2267 |
| ROBERT CRITCHLEY | 1926 NORTH WILSON | | | | ROYAL OAK | MI | 48073-4221 |
| ROBERT CRONE | 7120 HARTSFIELD PL | | | | SUWANEE | GA | 30024-3425 |
| ROBERT CROSHERE | 8K | 400 FLOWER RD | | | VALLEY STREAM | NY | 11581-1625 |
| ROBERT CROSSLAND | 3810 OLNEY CT | | | | DALLAS | TX | 75241-6004 |
| ROBERT CRUISE | CHARLOTTE M CRUISE JT TEN | 2011 17TH ST | | | COLUMBUS | NE | 68601-4522 |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON  L2N 2X9 | CANADA | | | | |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON  L2N 2X9 | CANADA | | | | |
| ROBERT CRYAN | 563 PUGH RD | | | | WAYNE | PA | 19087-1924 |
| ROBERT CULLEN | 1424 BRAMWELL ROAD | WEST VANCOUVER BC  V7S 2N9 | CANADA | | | | |
| ROBERT CUMMINGS HEALEY | 4 GOLF VIEW DR | | | | HINGHAM | MA | 02043-2618 |
| ROBERT CUMMINS | DECLARATION OF TRUST | 321 SAUNDERS DR | | | PORTSMOUTH | VA | 23701-1041 |
| ROBERT CUMMINS | 7687 TEEKEY WAY | | | | SACRAMENTO | CA | 95832-1406 |
| ROBERT CUNNINGHAM | 829 GREEN LANE | | | | PRIMOS | PA | 19018-3602 |
| ROBERT CUNNINGHAM | PO BOX 674 | | | | MALTA | OH | 43758-0674 |
| ROBERT CUNNINGHAM | CUST WILLIAM CUNNINGHAM | UTMA MA | 18 WEBSTER RD | | LEXINGTON | MA | 02421-8228 |
| ROBERT CURRENTI | 5617 S LIMA RD | | | | AVON | NY | 14414 |
| ROBERT CURTIS CUSHMAN | 602 GREENWICH LANE | | | | FORSTER CITY | CA | 94404-3617 |
| ROBERT CURTISS | 729 MAIN | | | | W SENECA | NY | 14224-3125 |
| ROBERT CYPERS | 555 S BARRINGTON AVE | APT 209 | | | LOS ANGELES | CA | 90049-4350 |
| ROBERT CZACHOROWSKI & | JANE CZACHOROWSKI JT TEN | 46351 SCHOENHERR | | | SHELBY TWP | MI | 48315-5373 |
| ROBERT CZOP | CUST ROBERT ANDREW CZOP UGMA CT | 16 WALNUT ST | | | NEWINGTON | CT | 06111-3443 |
| ROBERT D ACCORSI | 178 78 PORT SALEM | | | | MACOMB | MI | 48044 |
| ROBERT D ADAMS | 1805 W OTTAWA | | | | LANSING | MI | 48915-1778 |
| ROBERT D AGEE | 220 BONNAVUE DR | | | | HERMITAGE | TN | 37076-1111 |
| ROBERT D ALEXANDER | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 |
| ROBERT D ALLISON & | MRS MILDRED I ALLISON JT TEN | 1013 E MONTOYA LN | | | PHOENIX | AZ | 85024-4187 |
| ROBERT D ALSBURY & | SUSAN S ALSBURY JT TEN | PO BOX 119 | | | WESSON | MS | 39191-0119 |
| ROBERT D ANDERSON | 2421 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| ROBERT D ANDERSON | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203-9258 |
| ROBERT D APPLETON | 5419 KIRBY AVE | | | | CINCINATTI | OH | 45223-1119 |
| ROBERT D ARMIJO | 3155 ANDRUS ISLAND CT | | | | W SACRAMENTO | CA | 95691-5839 |
| ROBERT D AUSTIN | 7659 ZIMMERMAN ROAD | | | | ROBERTSVILLE | MO | 63072-3420 |
| ROBERT D BAKER | 3402 BRIGGS ROAD | | | | COLUMBUS | OH | 43204-1704 |
| ROBERT D BALFANZ | PO BOX 4796 | | | | STATELINE | NV | 89449-4796 |
| ROBERT D BANELLIS | 1215 MAIN ST | | | | PITTSTON | PA | 18640-1571 |
| ROBERT D BANKS | 6671 E ST RD 234 | | | | LADOGA | IN | 47954-7207 |
| ROBERT D BARDWELL III | CUST ROBERT D BARDWELL IV | UGMA MA | PO BOX 626 | | PITTSFIELD | MA | 01202-0626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D BARKSDALE | 41615 BORCHART | | | | NOVI | MI | 48375-3326 |
| ROBERT D BARTO | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| ROBERT D BASKERVILL JR | 384 BEARD'S CREEK DRIVE | | | | ARAPAHOE | NC | 28510-9554 |
| ROBERT D BEAN & | IMELDA G BEAN JT TEN | 1108 WOODBERRY CT | | | ROSEVILLE | CA | 95661-4740 |
| ROBERT D BEARD & | KAREN L BEARD JT TEN | 22427 WOODRUFF RD | | | ROCKWOOD | MI | 48173-9746 |
| ROBERT D BECKER 2ND | BOX 31 | | | | PONTE VEDRA BEACH | FL | 32004-0031 |
| ROBERT D BELL | 2920 56TH COURT | | | | MERIDIAN | MS | 39305-1349 |
| ROBERT D BELL & | CAROLYN K BELL JT TEN | 2920 56TH COURT | | | MERIDIAN | MS | 39305-1349 |
| ROBERT D BELT | 34156 JEWELL DR | | | | STERLING HGTS | MI | 48312-5200 |
| ROBERT D BENT | 1315 LONGWOOD DR | | | | BLOOMINGTON | IN | 47401-6073 |
| ROBERT D BENTZ & | MARJORIE M BENTZ JT TEN | 38 S CAMPBELLTON LANE | | | PENSACOLA | FL | 32506-5186 |
| ROBERT D BERDANIER | 241 BANK STREET | | | | SEWICKLEY | PA | 15143-1301 |
| ROBERT D BERGER | 9 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| ROBERT D BERGERON | 2022 KENT DRIVE | | | | DAVISON | MI | 48423-2388 |
| ROBERT D BERTOLI & | DORA M BERTOLI JTWROS | 100 SHAWNEE POINT | | | LOUDEN | TN | 37774-3165 |
| ROBERT D BEVERLY JR | 02280 RD C | | | | EDGERTON | OH | 43517 |
| ROBERT D BIERLEY | 6644 MULLER DR | | | | OTTAWA LAKE | MI | 49267-9515 |
| ROBERT D BLACKARD | 211 MASON ROAD | | | | BROOKLYN | CT | 06234-2425 |
| ROBERT D BOGARDUS JR | 1413 HIDDEN CREEK NORTH | | | | SALINE | MI | 48176-9018 |
| ROBERT D BOISSON | 641 STRATHCONA DR SW | CALGARY AB  T3H 1K6 | CANADA | | | | |
| ROBERT D BONANNO | 219 LINCOLN ST | | | | FRANKLIN LAKES | NJ | 07417-1419 |
| ROBERT D BONCOURI | 120 S STEWART | | | | CREVE COEUR | IL | 61610-4127 |
| ROBERT D BOROWICZ | 2812 KEATS LANE | | | | LAKE ORION | MI | 48360-1863 |
| ROBERT D BORTZ | 16 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5128 |
| ROBERT D BOSWORTH | 17 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| ROBERT D BOWERS | 18350 S ABEDEEN | | | | HOMEWOOD | IL | 60430-3524 |
| ROBERT D BOWERS | 109 GOSLING COURT | | | | READING | PA | 19606-9347 |
| ROBERT D BOWERS | 5831 BUCHANAN RD | | | | VENICE | FL | 34293-6864 |
| ROBERT D BOWSKILL | 197 W MARKET ST | # 2 | | | WARREN | OH | 44481-1024 |
| ROBERT D BOYER TR | UA 11/14/1997 | BOYER FAMILY LIVING TRUST | 37096 WEYMOUTH | | LIVONIA | MI | 48152 |
| ROBERT D BOYTS | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| ROBERT D BRADLEY & | LOUISE J BRADLEY | TR ROBERT D BRADLEY & LOUISE J | BRADLEY TRUST UA 04/30/02 | 25408 FARMBROOK | SOUTHFIELD | MI | 48034-1167 |
| ROBERT D BRENDLE | 2515 WOODVIEW DRIVE | TYBROOK | | | WILMINGTON | DE | 19808-2521 |
| ROBERT D BRITTON & | JOANNE L BRITTON JT TEN | 2394 DEMARET DR | | | DUNEDIN | FL | 34698-2208 |
| ROBERT D BROADNAX | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| ROBERT D BROOKS | 810 WEST MAIN ST | | | | WESTVILLE | IL | 61883-1508 |
| ROBERT D BROWN | 4340 VARSITY STREET | | | | VENTURA | CA | 93003-3806 |
| ROBERT D BROWN & | ANN MARIE BROWN JT TEN | 1381 N LIVERNOIS RD | | | ROCHESTER | MI | 48306-4157 |
| ROBERT D BROWN & | E REBECCA BROWN JT TEN | 6912 MOBLEY RD | | | LUCAMA | NC | 27851-9052 |
| ROBERT D BROWNING | 2917 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9426 |
| ROBERT D BUCKLER | 1593 ESTATE COURT | | | | MANSFIELD | OH | 44906-3552 |
| ROBERT D BUDD | PO BOX 773 | | | | MONROVIA | CA | 91017-0773 |
| ROBERT D BUGOCI & | MARJORIE M BUGOCI JT TEN | 9516 OAKPARK DR | | | BRECKSVILLE | OH | 44141-1108 |
| ROBERT D BURDETTE | 28 QUEDO RD | | | | SANTA FE | NM | 87505 |
| ROBERT D BURDGE | 125 E MT AIRY AVE | | | | PHILADELPHIA | PA | 19119-1715 |
| ROBERT D BURKHOLDER | RR #1 BOX 478 (701 JILL) | | | | GREENFIELD | IL | 62044-9400 |
| ROBERT D BURNOS | 6520 WOODSON RD | | | | KANSAS CITY | MO | 64133-5405 |
| ROBERT D BURNS | 1108 N ROSEVILLE | | | | ALTUS | AR | 72821-9007 |
| ROBERT D BURNS & | JOAN BURNS JT TEN | 1108 N ROSEVILLE | | | ALTUS | AR | 72821-9007 |
| ROBERT D BUROKER | 6305 W 500 S | | | | SWAYZEE | IN | 46986-9782 |
| ROBERT D C MAC TAGGART | PO BOX 785 | SPRING HILL QUEENSLAND 4004 | AUSTRALIA | | | | |
| ROBERT D CAMPBELL | 1337 DESIERTO RICO AVE | | | | EL PASO | TX | 79912-8010 |
| ROBERT D CAMPBELL | 14 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1109 |
| ROBERT D CARLTON | 1648 PARKVIEW CT | | | | MARCUS HOOK | PA | 19061-6804 |
| ROBERT D CARMICHAEL | 5113 PARKMAN RD | | | | WARREN | OH | 44481-9140 |
| ROBERT D CARTER | 72 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D CARTER & | CHARLENE K CARTER JT TEN | 228 FOXGLOVE LANE | | | MARYVILLE | TN | 37801 |
| ROBERT D CASEY | 32985 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1157 |
| ROBERT D CASTLES | 70 WILSON AVENUE | | | | EDISON | NJ | 08817-4558 |
| ROBERT D CENDO MD PA PSP | ROBERT D CENDO MD PA TTEE | FBO ROBERT D CENDO MD PA | U/A/U 1/1/89 | 118 SPRUCE PLACE | CUMBERLAND | MD | 21502-2033 |
| ROBERT D CENEDELLA | 7535 BRIDGEGATE COURT | | | | DUNWOODY | GA | 30350-4604 |
| ROBERT D CENEDELLA & | ELIZABETH A CENEDELLA JT TEN | 7535 BRIDGEGATE COURT | | | DUNWOODY | GA | 30350-4604 |
| ROBERT D CHAMBERLAIN | 28416 RELDA | | | | TRENTON | MI | 48183-5078 |
| ROBERT D CHAPDELAINE JR | PO BOX 504 | | | | CHARLEVOIX | MI | 49720-0504 |
| ROBERT D CHESLER | 32 PARK RD | | | | SHORT HILLS | NJ | 07078-2132 |
| ROBERT D CHRISMAN | 3428 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| ROBERT D CHRISMAN & | CAROLEE CHRISMAN JT TEN | 3428 ADAMS SHORE DRIVE | | | WATERFORD | MI | 48329-4202 |
| ROBERT D CLAXTON | 17921 142ND | | | | WINCHESTER | KS | 66097 |
| ROBERT D CLAYPOOLE | PO BOX 583 | | | | NORTH LIMA | OH | 44452-0583 |
| ROBERT D COCHRAN | 1206 TROON DR | | | | GREENSBURG | PA | 15601-8954 |
| ROBERT D COCHRAN & | LYNDA G COCHRAN JT TEN | 1206 TROON DR | | | GREENSBURG | PA | 15601-8954 |
| ROBERT D COFFEY | CGM IRA CUSTODIAN | PO BOX 189 | | | SUBLIMITY | OR | 97385-0189 |
| ROBERT D COLE JR | CGM IRA CUSTODIAN | 7 SAGAMORE DR | | | ANDOVER | MA | 01810-5105 |
| ROBERT D COLLESTER | 7742 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| ROBERT D COLLINS | 1610 SUMMIT LAKE SHORE RD NW | | | | OLYMPIA | WA | 98502-9437 |
| ROBERT D CONLEY | PO BOX 204 | | | | OTISVILLE | MI | 48463-0204 |
| ROBERT D CONNERS & | DOLORES M CONNERS JT TEN | 701 N RIVERSIDE AVE | | | RIALTO | CA | 92376-5064 |
| ROBERT D CORRIE | CGM IRA ROLLOVER CUSTODIAN | 3017 SPOTSWOOD CAY | WILLIAMSBURG LANDING | | WILLIAMSBURG | VA | 23185-3793 |
| ROBERT D CORRIE | ANN C CORRIE JTWROS | 3017 SPOTSWOOD CAY | WILLIAMSBURG LANDING | | WILLIAMSBURG | VA | 23185-3793 |
| ROBERT D COTTOM | 11357 W JOLLY RD | | | | LANSING | MI | 48911-3016 |
| ROBERT D COYLE & | MRS MARIE COYLE JT TEN | 6916 COPPERFIELD DR | | | NEW PORT RICHEY | FL | 34655-5646 |
| ROBERT D COYNE | 313 N PLEASANT ST | | | | CANANDAIGUA | NY | 14424-1120 |
| ROBERT D CRABILL & | PHYLLIS JEAN CRABILL JT TEN | 3916 WALNUT ST | | | ANDERSON | IN | 46013-4610 |
| ROBERT D CRAMER & | SUZANNE G CRAMER TEN ENT | 537 LOCUST ST | | | HANOVER | PA | 17331-2714 |
| ROBERT D CRANE | MARCIA G CRANE JT TEN | 284 HARVEY TEAGUE RD | | | WINSTON SALEM | NC | 27107-9588 |
| ROBERT D CRAWFORD | 4226 N ARBOLES CIRCLE | | | | MESA | AZ | 85207-7267 |
| ROBERT D DABAKEY | 1655 FEDERAL SW | | | | WYOMING | MI | 49509-1340 |
| ROBERT D DANIELS & | JOYCE E DANIELS | TR UA 05/23/94 DANIELS TRUST | 30162 CARTIER DR | | RANCHO PALOS VERDE | CA | 90275-5720 |
| ROBERT D DANIELS JR | CUST MELISSA KAYE DANIELS UTMA NV | 13917 BOBIN NEST CT | | | MORENO VALLEY | CA | 92553 |
| ROBERT D DAVIDSON | 265 MORNING STAR CT | | | | WOODLAND PARK | CO | 80863-9015 |
| ROBERT D DAVIS | 3723 S 200E | | | | FRANKLIN | IN | 46131-8976 |
| ROBERT D DAVIS | 1312 NORTH IONIA ROAD | | | | VERMONTVILLE | MI | 49096-9558 |
| ROBERT D DELOACH JR | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| ROBERT D DERCK | 833 LIN LAWN DR | | | | WABASH | IN | 46992-3904 |
| ROBERT D DEW & | VERONICA J DEW | TR ROBERT D & VERONICA J DEW | LIVING TRUST 03/14/97 | 23142 S ROSEDALE CT | ST CLAIR SHORES | MI | 48080-2617 |
| ROBERT D DOBSON & | THERON L DOBSON JT TEN | 19231 SPENCER | | | DETROIT | MI | 48234-4602 |
| ROBERT D DODSON AND | PATRICIA A DODSON TEN IN COM | 12502 LEESIDE COURT | | | TOMBALL | TX | 77377-8067 |
| ROBERT D DURALIA SR | KIMBERLY S DURALIA JT TEN | 120 DERRY LANE | | | BLAIRSVILLE | PA | 15717-4223 |
| ROBERT D DVORAK JR & | HELEN R DVORAK & | ROBERT D DVORAK SR JT TEN | 137 SOUTH HILLS DRIVE | TOWER LAKES | BARRINGTON | IL | 60010-1300 |
| ROBERT D EATON | 2115 RED MILE | | | | MURFRESSBORO | TN | 37127-6906 |
| ROBERT D EDWARDS | C/O DONNA EDWARDS | 1350 WOODNOLL DR | | | FLINT | MI | 48507-4718 |
| ROBERT D EKLUND TRUSTEE | TR UA JULY 12 90 | ROBERT D EKLUND TRUST | 3080 ALICE ST | | WHITEHALL | MI | 49461-9501 |
| ROBERT D ELGIE | 1310 CEDAR GROVE DRIVE | | | | SELKIRK | NY | 12158-4403 |
| ROBERT D ENCISO | 9395 DICE RD | | | | FREELAND | MI | 48623-8815 |
| ROBERT D ENDERLE | 470 EMERSON AVE | | | | HAMILTON | OH | 45013-2618 |
| ROBERT D ENGLAND JR | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761-2146 |
| ROBERT D ENGLISH | 2331 FRANKLIN ST | | | | FORT MYERS | FL | 33901-5111 |
| ROBERT D ESCAMILLA | 316 N 11TH ST #B | | | | SANTA PAULA | CA | 93060-2291 |
| ROBERT D ESPINOZA | 387 TROPICANA WAY | | | | UNION CITY | CA | 94587-4121 |
| ROBERT D ETTER & | MARIA M ETTER JT TEN | PO BOX 1007 | | | POLK CITY | FL | 33868-1007 |
| ROBERT D EUPER | 8425 N GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| ROBERT D EVANS | 15301 WEST COUNTY RD 1150 N | | | | SUMMITVILLE | IN | 46070-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D FEDEWA | 1806 LEXINGTON AVE | | | | MONROE | NC | 28112-7742 |
| ROBERT D FELDPAUSCH | 4824 SE HORSESHOE POINT RD | | | | STUART | FL | 34997-2317 |
| ROBERT D FELLER | 103 CONRAD LN | | | | NORTH WALES | PA | 19454-1233 |
| ROBERT D FELTON | 2345 SHATTUCK | | | | SAGINAW | MI | 48603-3336 |
| ROBERT D FERRAN | 440 N MARION ST | | | | MARTINSVILLE | IN | 46151-1078 |
| ROBERT D FERRELL | 2515 WEST 9TH STREET | | | | MARION | IN | 46953-1010 |
| ROBERT D FIELD & | JUDITH D FIELD JT TEN | 140 BRIAR RIDGE DR | | | COLLINSVILLE | IL | 62234 |
| ROBERT D FINCH | 209 LAWTON ST P O BOX 172 | | | | MASON | MI | 48854-0172 |
| ROBERT D FIRTH | TR ROBERT D FIRTH SEPARATE | PROPERTY TRUST | UA 01/17/96 | 72 OAKMONTAVE | PIEDMONT | CA | 94610-1119 |
| ROBERT D FISHER AS CUST FBO | SHELBY E FISHER UNDER MI | UNIFORM GIFT TO MINORS ACT | 4214 BUCK ROAD | | GAYLORD | MI | 49735-9489 |
| ROBERT D FISHER JR | 4855 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| ROBERT D FITZGERALD | 1914 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052-1720 |
| ROBERT D FITZPATRICK & | PEGGY M FITZPATRICK JT TEN | 2987 S ATLANTIC AVE #902 | | | DAYTONA BEACH SHOR | FL | 32118-6012 |
| ROBERT D FIX | 1919 BOLD RULER ST SE | | | | ALBUQUERQUE | NM | 87123-2388 |
| ROBERT D FLUKE | 2119 N CANAL RD | | | | LANSING | MI | 48917-9753 |
| ROBERT D FOSTER | C/O JOHN FRIZIELLIE | 2031 KINMY LANE | | | ARNOLD | MO | 63010-2558 |
| ROBERT D FOZARD & | MARGARET M FOZARD | TR FOZARD FAMILY TRUST | UA 03/15/05 | 4832 EASTBROOK AVE | LAKEWOOD | CA | 90713-2329 |
| ROBERT D FRANK | ROUTE 1 BOX 220-A | | | | NELSON | WI | 54756-9801 |
| ROBERT D FRECK | 401 FRED MOORE HWY | | | | SAINT CLAIR | MI | 48079 |
| ROBERT D FRIDLEY | DORIS FRIDLEY JT TEN | 11963 SHERMAN STREET | | | INDIANOLA | IA | 50125-8740 |
| ROBERT D FRIEDMAN & | JENNIFER FRIEDMAN JT TEN | 8250 FAIRVIEW RD | | | ELKINS PARK | PA | 19027-2119 |
| ROBERT D FRITZ | CUST LOWELL WILLIAM FRITZ A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 2532 234TH PL SW | LYNNWOOD | WA | 98036-8342 |
| ROBERT D FROATS SR | 2151 SW BROOKHAVEN WAY | | | | PALM CITY | FL | 34990-5751 |
| ROBERT D FRYE JR | PO BOX 1295 | | | | GASTONIA | NC | 28053-1295 |
| ROBERT D FURMAN & | LOUISE ANNETTE FURMAN JT TEN | 102 OVERLAND TRL | | | GILLETTE | WY | 82716-4627 |
| ROBERT D GALLOWAY AND | SUSIE GALLOWAY JT TEN | 800 INWOOD CT | | | GRANTS | NM | 87020 |
| ROBERT D GARRARD | 10497 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| ROBERT D GEE | 1816 STANTON HILL RD | | | | CAMERON | NC | 28326-7916 |
| ROBERT D GENO | 5807 S TWO MILE RD | | | | BAY CITY | MI | 48706-3125 |
| ROBERT D GENO & | DEBBIE R GENO JT TEN | 5807 S TWO MILE RD | | | BAY CITY | MI | 48706-3125 |
| ROBERT D GIFFORD & | NADINE R GIFFORD JT TEN | 47 SYCAMORE AVE | | | BATTLE CREEK | MI | 49017-4521 |
| ROBERT D GILLASPIE | 1380 E WELLS | | | | BOLIVAR | MO | 65613-3517 |
| ROBERT D GOODWIN | 9033 STEVENSON LAKE CT | | | | LAKE | MI | 48632 |
| ROBERT D GRACE-TRUSTEE | PSP PERSHING LLC AS CUSTODIAN | ROBERT D GRACE | PO BOX 50790 | | AMARILLO | TX | 79159-0790 |
| ROBERT D GREEN AND | MARYLIN E GREEN JTWROS | 139 HARVARD | | | SECURITY | CO | 80911-2248 |
| ROBERT D GRIER | 1686 VIRGINIA PARK | | | | DETROIT | MI | 48206-2420 |
| ROBERT D GROVE | 110 DUPONT CT | | | | WESTFIELD | IN | 46074-8909 |
| ROBERT D GUILES | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529-2159 |
| ROBERT D GUSTAFSON | 12366 W 500 N | | | | FLORA | IN | 46929-9550 |
| ROBERT D HABER | 6401 SANIBEL DRIVE | | | | CENTERVILLE | OH | 45459-1946 |
| ROBERT D HALL | 630 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| ROBERT D HANLEY | 2222 TITAN TERRACE | | | | HAVREDEGRACE | MD | 21078-2023 |
| ROBERT D HARMAN  AND | ILSE U HARMAN | JT TEN | 582 CHARLEMAGNE BOULEVARD | | ELIZABETHTOWN | KY | 42701 |
| ROBERT D HASKETT | 4630 CLARK | | | | ANDERSON | IN | 46013-2427 |
| ROBERT D HATTER | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| ROBERT D HAUXWELL | 1368 STANLEY AVE | | | | PONTIAC | MI | 48340-1750 |
| ROBERT D HEEMSTRA | 3205 ALPINE | | | | KALAMAZOO | MI | 49004-1869 |
| ROBERT D HEHMAN | 200 LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2243 |
| ROBERT D HEINS | 8910 KINLOCH | | | | REDFORD | MI | 48239-1827 |
| ROBERT D HERSHEY | 8731 SW 192ND ST | | | | MIAMI | FL | 33157-8948 |
| ROBERT D HIENZ & | KATHRYN W HIENZ JT TEN | 239 CHARTLEY DRIVE | | | REISTERSTOWN | MD | 21136-2325 |
| ROBERT D HILDEBRANDT | 1411 CREST BROOK LN | | | | FLINT | MI | 48507-2321 |
| ROBERT D HILL | 1314 79TH AVE #B | | | | OAKLAND | CA | 94621-2610 |
| ROBERT D HOAD | 290 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2952 |
| ROBERT D HOAD & | ETHEL E HOAD JT TEN | 290 ROSEDALE BLVD | | | AMHERST | NY | 14226-2952 |
| ROBERT D HOBSON & | SALLY ANN HOBSON JT TEN | 8540 TIMBERLINE DR | | | SHELBY TOWNSHIP | MI | 48316-4557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D HODGES | 660 NORTHWEST 571 RD | | | | CENTERVIEW | MO | 64019-9189 |
| ROBERT D HOLMES | PO BOX 182 | | | | CANTON | GA | 30114-0182 |
| ROBERT D HOLT | 30440 E LAFAYETTE RD | | | | STURGIS | MI | 49091-9542 |
| ROBERT D HOLTY | 1176 E COPPER DR | | | | EDGERTON | WI | 53534-9022 |
| ROBERT D HOMER | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| ROBERT D HOOVER & | J GAYLE HOOVER JT TEN | 8329 W 119 TERR | | | SHAWNEE MISSION | KS | 66213-1225 |
| ROBERT D HOPPER | PO BOX 38 | | | | ADAMS | OR | 97810-0038 |
| ROBERT D HOUCK AND | MARGERY A HOUCK JTWROS | PO BOX 203 | | | GETTYSBURG | SD | 57442-0203 |
| ROBERT D HOWSON | 75 ELM STREET | | | | SHELBURNE FALLS | MA | 01370-1520 |
| ROBERT D HUBER | 9402 COLUMBIA BLVD | | | | SILVER SPRING | MD | 20910 |
| ROBERT D HUBER | 504 SANTA ANNA | | | | STANDISH | MI | 48658 |
| ROBERT D HUBLER | 7240 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2382 |
| ROBERT D HUDNUT | 412 ST PATRICK DR | | | | OFALLON | MO | 63366-2275 |
| ROBERT D HUFF | 6320 WOODWIND DRIVE | | | | INDIANAPOLIS | IN | 46217-3871 |
| ROBERT D HUGHES & | SHARON L HOWARD JT TEN | 1436 WELDON PL N | | | BALTIMORE | MD | 21211-1537 |
| ROBERT D HUGHES III & | JANE B HUGHES JT TEN | 2207 PRIMROSE LANE | | | KINSTON | NC | 28504-7107 |
| ROBERT D HUTCHISON | 2816 MORGAN TRAILS | | | | MARTINSVILLE | IN | 46151-6696 |
| ROBERT D HUTTON | 9332 CATALINA DRIVE | | | | SHAWNEE MISSION | KS | 66207-2720 |
| ROBERT D HUYCK & | DORIS R HUYCK JT TEN | 930 EMERALD CIR | | | LAKE ODESSA | MI | 48849-6219 |
| ROBERT D IANNONE | 7222 DOGWOOD LANE | | | | KANNAPOLIS | NC | 28081-8512 |
| ROBERT D INGRAM | PO BOX 11196 | | | | ATLANTA | GA | 30310-0196 |
| ROBERT D INMAN | 6706 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| ROBERT D IRVIN | 40423 BLANCHARD ST | | | | FREMONT | CA | 94538 |
| ROBERT D IVEY | PO BOX 482 | | | | JACKSON | SC | 29831-0482 |
| ROBERT D J CALABRO & | SHARON M CALABRO JT TEN | RR #3 HIGHWAY 7 BOX 3455 | | | EDWARDS | MO | 65326-9025 |
| ROBERT D JACKSON | 14414 GRANDMONT | | | | DETROIT | MI | 48227-1378 |
| ROBERT D JOHNSON | 1726 STRATA WAY | | | | PITTSBURGH | PA | 15210-3874 |
| ROBERT D JOHNSON  AND | ROBERT GREGG JOHNSON CO-TTEES | U/A DTD 7-2-99 | ROBERT D JOHNSON REV TRUST | 5106 HEATHER HILL RD | LA GRANGE | KY | 40031 |
| ROBERT D JONES | 9960 SAIN ROAD | | | | MIDDLETON | TN | 38052-4291 |
| ROBERT D JONES | 3203 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| ROBERT D JONES | 1601 HUBBARD AVE | | | | BETHANY | MO | 64424-2437 |
| ROBERT D JONES | 2595 SUMMERLIN CT | | | | ROCHESTER | MI | 48306-2290 |
| ROBERT D JORDAN | 309 EVERGREEN CT | | | | LIBERTYVILEL | IL | 60048-3561 |
| ROBERT D JUSTICE | 9710 SALEM-WARREN RD | | | | SALEM | OH | 44460-9615 |
| ROBERT D KAEGEBEIN | 645 SMOKY MT VIEW DR | | | | SEVIERVILLE | TN | 37862 |
| ROBERT D KARCHER | 240 TEMONA DR | | | | PITTSBURGH | PA | 15236-4222 |
| ROBERT D KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| ROBERT D KAROL | 6710 BRADBURY LN | | | | DALLAS | TX | 75230-2836 |
| ROBERT D KEITH | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |
| ROBERT D KELLY | 564 EAST AUGUSTA ST | | | | WOODBRIDGE | CA | 95258-9143 |
| ROBERT D KENDALL | THE KENDALL FAMILY | 1039 SEXTON RD | | | SEBASTOPOL | CA | 95472-8904 |
| ROBERT D KENNEDY | CGM IRA ROLLOVER CUSTODIAN | 64880 SIMON ROAD | | | BEND | OR | 97701-8989 |
| ROBERT D KILLE | 4862 ARBOURGREEN DR | | | | AKRON | OH | 44333-1600 |
| ROBERT D KILLEEN & | BESSIE G KILLEEN JT TEN | 7 LOCKE RD | | | BILLERICA | MA | 01821-3704 |
| ROBERT D KINZIG | 825 DANAN CIRCLE | | | | KETTERING | OH | 45429-1316 |
| ROBERT D KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 |
| ROBERT D KITCHEN & | MRS ANNETTE S KITCHEN JT TEN | 804 CLOUDLAND | | | JOHNSON CITY | TN | 37601-3314 |
| ROBERT D KLINE | 233 OAK ST | | | | BATTLE CREEK | MI | 49017-1299 |
| ROBERT D KNIGHT | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| ROBERT D KOEHLER & | LINDA S KOEHLER JT TEN | 927 ECKFORD | | | TROY | MI | 48098-4858 |
| ROBERT D KOLLER | 3733 GROVE | | | | BERWYN | IL | 60402-3905 |
| ROBERT D KONING | 3410 NORTH 36TH | | | | GALESBURG | MI | 49053-9710 |
| ROBERT D KRAUSE | 1002 LEELAND HEIGHTS BLVD EAST | | | | LEHIGH | FL | 33936-6430 |
| ROBERT D KRIENKE | 10021 SHADOWCREST | | | | WACO | TX | 76712-3122 |
| ROBERT D KUEHSTER | 322 GILBERT ST | | | | CASTLE ROCK | CO | 80104-2533 |
| ROBERT D KUSMIERSKI | 6339 APPROACH RD | | | | SARASOTA | FL | 34238-5732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D LA GRANT | 30530 PALOMINO | | | | WARREN | MI | 48093-5049 |
| ROBERT D LA MOREAUX | 4637 CLYDESDALE ROAD | | | | LANSING | MI | 48906-9024 |
| ROBERT D LAGRANT & | AGNES LAGRANT JT TEN | 30530 PALOMINO | | | WARREN | MI | 48093-5049 |
| ROBERT D LAMOREAUX | TOD DTD 08/22/2007 | 4637 CLYDESDALE RD | | | LANSING | MI | 48906-9024 |
| ROBERT D LAMOREAUX | TOD DTD 08/08/2007 | GWENDOLYN BROWNING TOD | 4637 CLYDESDALE RD | | LANSING | MI | 48906-9024 |
| ROBERT D LAMOREAUX | ROBERT DANIEL LAMOREAUX | TOD DTD 08/22/2007 | 4637 CLYDESDALE RD | | LANSING | MI | 48906-9024 |
| ROBERT D LANCASTER | 17712 31ST DR SE | | | | BOTHELL | WA | 98012-8548 |
| ROBERT D LANDES | 3327 MARINE DR | | | | ANDERSON | IN | 46013-4127 |
| ROBERT D LANGTRY | 202 CASHIN DR | | | | FAYETTEVILLE | NY | 13066-1516 |
| ROBERT D LARRABEE REV.TRUST | ROBERT D LARRABEE TTEE | DTD 6/3/97 | 18801 WOODWAY DRIVE | | DERWOOD | MD | 20855-1469 |
| ROBERT D LASCH | 4770 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| ROBERT D LAWSON & | JUDITH C LAWSON JT TEN | 6150 DELHI | | | CLARKSTON | MI | 48348 |
| ROBERT D LEGACY | CUST BRIAN R LEGACY UGMA IL | 12957 DOUBLE EAGLE DR | | | CARMEL | IN | 46033-8998 |
| ROBERT D LEOPOLD | 602 OAKWOOD COURT | | | | INDIANAPOLIS | IN | 46260-2355 |
| ROBERT D LIEBMAN PERSON REP | ESTATE OF LEONARD LIEBMAN | 11651 N 41ST ST | | | PHOENIX | AZ | 85028-2243 |
| ROBERT D LINDBERG | 50119 LEXINGTON AVE W | | | | SHELBY TWP | MI | 48317-2397 |
| ROBERT D LINDBERG | 122 DIANA DR | | | | POLAND | OH | 44514-3711 |
| ROBERT D LINDBERG & | CHRISTINE A LINDBERG JT TEN | 50119 LEXINGTON AVE W | | | SHELBY TWP | MI | 48317-2397 |
| ROBERT D LION | CGM IRA CUSTODIAN | 233 SHELTER ROCK RD | | | STAMFORD | CT | 06903-3523 |
| ROBERT D LONG | 5419 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224-1915 |
| ROBERT D LONG JR | CUST COREY STEVEN LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LONG JR | CUST AMY JEAN LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LONG JR | CUST BRIAN DANIEL LONG UGMA NC | 4306 MATHEWS LANE | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LOPEZ | 12790 10TH ST | | | | YUCAIPA | CA | 92399-2054 |
| ROBERT D LOVE | 15643 KILMER RD | | | | GRASS LAKE | MI | 49240-9108 |
| ROBERT D LOWE | 1326 SOUTH 18TH ST | | | | NEW CASTLE | IN | 47362-2605 |
| ROBERT D LOWERY | 4475 W KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| ROBERT D LUKER | 293 CARLA DR | | | | MT WASHINGTON | KY | 40047-7330 |
| ROBERT D LUNSFORD | 401-A EAST MADISON | | | | DEWITT | MI | 49920 |
| ROBERT D LUTZ | 712 FAIRLAWN DR | | | | COLUMBUS | OH | 43214-2840 |
| ROBERT D LYCLITER & | MARY LOU LYCLITER TEN ENT | PO BOX 982 | | | EDGEWOOD | MD | 21040-0982 |
| ROBERT D LYMAN & | TREASA K LYMAN JT TEN | 6922 CLARENDON HILLS RD | | | DARIEN | IL | 60561-4073 |
| ROBERT D LYSIAK | 23 DEER TRAIL | | | | S CHEEKTOWAGA | NY | 14227-1610 |
| ROBERT D MACDONALD | 1270 N FORD STREET #116 | | | | GOLDEN | CO | 80403-1970 |
| ROBERT D MACGUIRE | 3221 MARNIE LANE | | | | BAKERSFIELD | CA | 93306-1159 |
| ROBERT D MACKENZIE & | MARY ANN MACKENZIE JT TEN | 968 N OHIO ST | | | GREENVILLE | OH | 45331-2917 |
| ROBERT D MARGESON | 565 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1051 |
| ROBERT D MARRON | 628 MOUL RD | | | | HILTON | NY | 14468-9508 |
| ROBERT D MARSO TR | UA 08/26/2004 | ANITA P WORTHEN TRUST | 65 FRONT STREET | | MARION | MA | 02738 |
| ROBERT D MARTIN | 1650 ZUBER ROAD | | | | GROVE CITY | OH | 43123-9707 |
| ROBERT D MARTIN TOD JEAN M | MARTIN | UNDER STA GUIDELINES | 54 DALEY DR | | WASHINGTON | PA | 15301-9070 |
| ROBERT D MARTZ | 5933 MIDWEST AVE | | | | TOLEDO | OH | 43613-1103 |
| ROBERT D MASKET | 4014 DEERHORN DR | | | | SHERMAN OAKS | CA | 91403-4340 |
| ROBERT D MATTHEWS | 501 W MAIN STREET | | | | HUDSON | MI | 49247-1005 |
| ROBERT D MAY | 8400 W LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| ROBERT D MC BRIDE JR | 2555 OAK PARK LN | | | | CAMPBELL | CA | 95008-4914 |
| ROBERT D MC CLUSKY | PO BOX 5065 | | | | KINCHELOE | MI | 49788-5065 |
| ROBERT D MC LEAN | 51 GORDONHURST AVE | | | | UPPER MONTCLAIR | NJ | 07043-2415 |
| ROBERT D MCCARTHY | 1676 EAST TAMARRON COURT | | | | SPRINGBORO | OH | 45066-9212 |
| ROBERT D MCCORMICK | 4891 TAWAS DRIVE | | | | OTTAWA LAKE | MI | 49267-9631 |
| ROBERT D MCCRARY | 5323 NORTH 19TH AVE #3 | | | | PHOENIX | AZ | 85015-2906 |
| ROBERT D MCGARY & | DELORES MCGARY TEN ENT | H C 2 | BOX 138 A | | TIONESTA | PA | 16353 |
| ROBERT D MCGHEE JR | 437 MULFORD AVENUE | | | | DAYTON | OH | 45417-2035 |
| ROBERT D MCINTYRE | 434 E FIR ST | | | | HOLLIDAYSBURG | PA | 16648-1204 |
| ROBERT D MCKAY & | NANCY C MCKAY | TR ROBERT D MCKAY & NANCY C | MCKAY TRUST UA 5/5/98 | 5069 PRENTIS | TROY | MI | 48098-3455 |
| ROBERT D MCKELLAR | 1010 BEULAH HWY | | | | BEULAH | MI | 49617-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D MCKINNIES | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| ROBERT D MCMURTRY & | JOYCE E MCMURTRY JT TEN | 6929 US 62 | | | RUSSELLVILLE | OH | 45168-9777 |
| ROBERT D MCTAGGART | 3205 WESTMINISTER AVE | | | | DALLAS | TX | 75205-1426 |
| ROBERT D MELVIN & | MARJORIE M MELVIN | TR UA 04/15/92 THE ROBERT D MELVIN | & MARJORIE M | MELVIN REV LIV TR 720 GOLF VIEW DR | CORNVILLE | AZ | 86325-4842 |
| ROBERT D MERKLE JR | 14390 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| ROBERT D MILES | 9440 GLADSTONE ST | | | | NORTH JACKSON | OH | 44451-9608 |
| ROBERT D MILLER | 24811 FOXMOORE BLVD | | | | WOODHAVEN | MI | 48183-3792 |
| ROBERT D MILLER | 17547 TWIN HILLS RD | | | | DANVILLE | IL | 61834-7932 |
| ROBERT D MILLER | 36 N WILMETTE ST | | | | WESTMONT | IL | 60559-1729 |
| ROBERT D MILLER | 388 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3006 |
| ROBERT D MILLER | 12119 W 460 N | | | | PARKER CITY | IN | 47368-9282 |
| ROBERT D MILOS III & | DEBORAH K MILOS JT TEN | 422 CLAXTON GLEN CT | | | KETTERING | OH | 45429-6000 |
| ROBERT D MISIAK | 700 TEAKWOOD COURT | | | | SAN MARCOS | CA | 92069-1849 |
| ROBERT D MITCHELL | 3466 N GRATIOT CO LINE RD | | | | ST LOUIS | MI | 48880 |
| ROBERT D MITCHELL | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257-9771 |
| ROBERT D MITCHELL & | LEAH J MITCHELL JT TEN | 6 GOODHART RD | | | SHIPPENSBURG | PA | 17257-9771 |
| ROBERT D MITMAN II | 3170 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| ROBERT D MONTE & | DOROTHY M MONTE JT TEN | 22510 VIOLET | | | ST CLAIR SHORES | MI | 48082-2749 |
| ROBERT D MOONEY | 2760 MILTON HILLS DR | | | | CHARLOTTESVILLE | VA | 22902-8107 |
| ROBERT D MOORE | 3635 LANSING RD | | | | LANSING | MI | 48917-4326 |
| ROBERT D MOORE & | MILDRED M MOORE JT TEN | 13000 E 58TH ST | | | K C | MO | 64133-3627 |
| ROBERT D MOQUIN | 66 HIGH MEADOW RD | | | | MARLBOUGH | CT | 06447-1572 |
| ROBERT D MOWATT | 7222 HINCHEY | | | | PINCKNEY | MI | 48169-8821 |
| ROBERT D MUMMERT & | MRS LORETTA J MUMMERT JT TEN | 510 W BROADWAY BOX 522 | | | ASTORIA | IL | 61501-0522 |
| ROBERT D MURDAY | 2605 WINDING HOLLOW | | | | ARLINGTON | TX | 76006-4023 |
| ROBERT D MURPHY | 846 ROBIN RD | | | | AMHERST | NY | 14228-1040 |
| ROBERT D MUSINSKY | W 309 S 8864 GREEN ACRE DR | | | | MUKWONAGO | WI | 53149-8826 |
| ROBERT D MUZICHUK | 43931 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1327 |
| ROBERT D MYHR | 177 CALDWELL DR | | | | LOPEZ ISLAND | WA | 98261-8169 |
| ROBERT D NASO | 64 GREEN HAVEN DRIVE | | | | PRT JEFF STA | NY | 11776 |
| ROBERT D NEIGHORN | 7091 JORDON RD | | | | GRAND BLANC | MI | 48439-9729 |
| ROBERT D NELMS | 2933 S COLLEGE DR | | | | FAYETTEVILLE | AR | 72701-9137 |
| ROBERT D NEUENFELDT | 6208 SO STATE RD | | | | VASSAR | MI | 48768-9276 |
| ROBERT D NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612 |
| ROBERT D NEWBURN & | DEBORAH D NEWBURN JT TEN | 983 LAKESIDE CT | | | KOKOMO | IN | 46901-8889 |
| ROBERT D NORLING | 2847 SUGARTREE RD | | | | NASHVILLE | TN | 37215-1941 |
| ROBERT D NUTILE | 991 MASON RD | | | | ASHBY | MA | 01431-1906 |
| ROBERT D NYGARD | 35114 UTICA RD | | | | CLINTON TWP | MI | 48035-2143 |
| ROBERT D O SULLIVAN | 69 ST FELIX ST | | | | BUFFALO | NY | 14227-1223 |
| ROBERT D O'BRIEN | TR ROBERT D O'BRIEN TRUST | UA 08/20/92 | 8810 WALTHER BLVD | APT 1431 | BALTIMORE | MD | 21234 |
| ROBERT D OAKLEY | CUST DAVID D OAKLEY U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1805 WINDSOR WOOD DR | ROSWELL | GA | 30075-1753 |
| ROBERT D OAKLEY & | MARY ANN OAKLEY TEN COM | 114 NOTTINGHAM DR | | | VICTORIA | TX | 77904-1710 |
| ROBERT D OAKS | CUST ALEXANDER S OAKS UGMA MI | 50941 SHENANDOAH DR | | | MACOMB | MI | 48044-1353 |
| ROBERT D OAKS | CUST DAVID N OAKS UGMA MI | 50941 SHENANDOAH DR | | | MACOMB | MI | 48044-1353 |
| ROBERT D OLEARY & | MARY L OLEARY JT TEN | 45 SPRUCE ST | | | MILTON | MA | 02186-4633 |
| ROBERT D OOSTERHOUSE | N2626 BANNER RD | | | | WAUPUN | WI | 53963-8902 |
| ROBERT D OPPEL SR | 802 HOLLY HILL CT | | | | REISTERTOWN | MD | 21136-2407 |
| ROBERT D ORLANDO | 27 WEST SPRING STREET | | | | WILLIAMSVILLE | NY | 14221-5438 |
| ROBERT D OSENBAUGH AND | SYLVIA S OSENBAUGH JTWROS | TOD ROBERT D OSENBAUGH JR | SUBJECT TO STA TOD RULES | P.O. BOX 2844 | INVERNESS | FL | 34451-2844 |
| ROBERT D OUIMET | 160 MECHANIC ST | | | | LEOMINSTER | MA | 01453-5723 |
| ROBERT D PAGE | 7747 KRISDALE DRIVE | | | | SAGINAW | MI | 48609 |
| ROBERT D PANUSH | 99-65 64TH ROAD | APT 5A | | | REGO PARK | NY | 11374-2684 |
| ROBERT D PAPAJ | 35 CORONET DRIVE | | | | TONAWANDA | NY | 14150-5436 |
| ROBERT D PARKE & | MARGERY M PARKE | TR UA 08/01/94 ROBERT D PARKE & | MARGERY M PARKE REV LIV | TR 11205 CEDAR COVE LN | CLARKSTON | MI | 48348-2464 |
| ROBERT D PATRICK | 2024 MOHAWK DRIVE | | | | OLATHE | KS | 66062-2482 |
| ROBERT D PATTERSON | 819 NEW YORK AVE | | | | ARLINGTON | TX | 76010-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D PEAVY | NW 1355 HALL DR | | | | PULLMAN | WA | 99163-3712 |
| ROBERT D PEEL | 712 BARNES CRES | OSHAWA ON  L1J 8K2 | CANADA | | | | |
| ROBERT D PEEL | 14 FIFEWOOD CRES | WHITBY ON  L1R 1M6 | CANADA | | | | |
| ROBERT D PERKINS | 9065 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| ROBERT D PERKS | 1155 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 |
| ROBERT D PERREAULT & | ROSE M PERREAULT JT TEN | 617 CHERRYWOOD DR | | | FLUSHING | MI | 48433-1338 |
| ROBERT D PERRY | 28 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808-1429 |
| ROBERT D PERRY & | ELEANOR N PERRY TEN ENT | 28 WINTERBURY CIRCLE | | | WILMINGTON | DE | 19808-1429 |
| ROBERT D PERRY JR | 3332 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| ROBERT D PETHERBRIDGE | 5219 BRONCO RD | | | | CLARKSTON | MI | 48346-2607 |
| ROBERT D PFEIFFER III | CGM IRA CUSTODIAN | 304 THORNBERRY COURT | | | MOUNT AIRY | MD | 21771-2831 |
| ROBERT D PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 |
| ROBERT D PONTIUS & | NANCY A PONTIUS JT TEN | 25596 QUARRY RD | | | APPLETON | WI | 54913-9790 |
| ROBERT D POPE | TR POPE FAM TRUST | UA 01/19/94 | 64 WINTER ST | | SOMERSWORTH | NH | 03878-2743 |
| ROBERT D POPILEK | 2379 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| ROBERT D PORTER & | JANICE O PORTER JT TEN | 5 WASHINGTON SQUARE | | | GREENWICH | NY | 12834-1322 |
| ROBERT D POWELL JR | 2452 HEATHER WAY | | | | LEXINGTON | KY | 40503-2648 |
| ROBERT D PREVATT | 4690 SW 74TH ST | | | | MIAMI | FL | 33143-6271 |
| ROBERT D PRINGLE | 154 E 1287 RD | | | | BALDWIN CITY | KS | 66006-7164 |
| ROBERT D PROFFER | 2480 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| ROBERT D PURDUE | 7231 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| ROBERT D RANDOLPH JR | 2501 N BOSWORTH AVE | | | | CHICAGO | IL | 60614-2005 |
| ROBERT D REBIEJO | 641 S L ST | | | | LIVERMORE | CA | 94550-4436 |
| ROBERT D REED | 127 MURRAY AVE | | | | DELMAR | NY | 12054-3817 |
| ROBERT D REED & | BEVERLY R REED JT TEN | 127 MURRAY AVE | | | DELMAR | NY | 12054-3817 |
| ROBERT D REESE | 29 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701-1862 |
| ROBERT D REEVES | 12637 MAIDEN ST | | | | DETROIT | MI | 48213-1843 |
| ROBERT D REICHARD AND | KATHLEEN M REICHARD JTWROS | 2025 ARBOR DR | | | CLEARWATER | FL | 33760-1933 |
| ROBERT D REYNOLDS & | AMY B REYNOLDS JT TEN | 1117 IVY ST | | | MC KEESPORT | PA | 15132-1621 |
| ROBERT D REYNOLDS & | MARGIE K REYNOLDS JT TEN | 10 GREENSIDE PLACE | | | THE WOODLANDS | TX | 77381-6340 |
| ROBERT D RICHARDS | BOX 1572 | 556 BELLOWS | | | FRANKFORT | MI | 49635-9306 |
| ROBERT D RICHARDS | 15293 TACOMA ST | | | | DETROIT | MI | 48205-2012 |
| ROBERT D RICHARDSON | 6420 SW CASTLE LANE | | | | TOPEKA | KS | 66618-4391 |
| ROBERT D RIGGS JR | 4700 BROOKEVILLE ROAD | | | | BROOKEVILLE | MD | 20833-1629 |
| ROBERT D ROBB | 219 RIDGEMERE WAY | | | | LANCASTER | OH | 43130 |
| ROBERT D ROBBINS | 731 NORTH COLLEGE | | | | MASON | MI | 48854-9544 |
| ROBERT D ROBERTS | 1134 SO RACINE WAY #B-202 | | | | AURORA | CO | 80012-4439 |
| ROBERT D ROBINSON & | MARY L ROBINSON JT TEN | 562 MEADOW LANE | | | FARMINGTON | MO | 63640 |
| ROBERT D ROSE | 1145 REDOAK DR | | | | LUMBERTON | TX | 77657 |
| ROBERT D ROSENBAUM | 806 S COLBY ST | | | | HAMILTON | MO | 64644-8287 |
| ROBERT D ROSS | PO BOX 205 | | | | CREIGHTON | MO | 64739-0205 |
| ROBERT D ROWE | PO BOX 50144 | | | | SPARKS | NV | 89435-0144 |
| ROBERT D RUCKER | 7150 WOODSTONE DR | | | | LITHONIA | GA | 30058-9000 |
| ROBERT D RUDZAVICE | 226 CLEVELAND ST | | | | CLEBURNE | TX | 76031-2718 |
| ROBERT D RUNG AND | PATRICIA H RUNG TTEES | ROBERT D RUNG & PATRICIA H | RUNG LIV TRUST DTD 07/29/93 | 13324 VIA MADRONAS DR | SARATOGA | CA | 95070-4544 |
| ROBERT D RUPPEL | 5685 HACIENDA CT | | | | SAGINAW | MI | 48638-4464 |
| ROBERT D RUSSO JR | 1475 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430-6520 |
| ROBERT D SALA & | MRS MARGHERITA SALA TEN COM | 203 CENTER RD | | | PEMBROKE | NH | 03275-3210 |
| ROBERT D SARGENT | 269 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| ROBERT D SARVER | PO BOX 14 | | | | MAYBEE | MI | 48159-0014 |
| ROBERT D SAUNDERS JR | 17380 RING NECK | | | | MACOMBE | MI | 48044-1683 |
| ROBERT D SCHAAD | PO BOX 127 | | | | WEST PADUCAH | KY | 42086-0127 |
| ROBERT D SCHLOTTER | 927 WOODSTREAM LN | | | | ORMOND BEACH | FL | 32174-9280 |
| ROBERT D SCHOUSE | 1600 GUNTLE ROAD | | | | NEW LEBANON | OH | 45345-9394 |
| ROBERT D SCHULLER | 55 W GLASS RD | | | | ORTONVILLE | MI | 48462-8519 |
| ROBERT D SCHULTZ JR & | KATHY L SCHULTZ JT TEN | 3307 VERACRUZ DR | | | SAN RAMON | CA | 94583-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D SCHULZ | 2907 PORTAGE AVE N | | | | GRAYLING | MI | 49738-9799 |
| ROBERT D SCHWARTZ | 2918 HUNTINGTON AVE | | | | MINNEAPOLIS | MN | 55416-4110 |
| ROBERT D SCOTT | 16891 LADY SLIPPER | PO BOX 195 | | | WOLVERINE | MI | 49799-0195 |
| ROBERT D SCOTT | 36 OLD WOODS RD | | | | SADDLE RIVER | NJ | 07458-3209 |
| ROBERT D SCRABIS & | MRS JANICE M SCRABIS JT TEN | 126 WASHINGTON AVE | | | AVON | NJ | 07717-1321 |
| ROBERT D SHARP JR | 104 TATE COURT | | | | SPRING HILL | TN | 37174 |
| ROBERT D SHAW | 1051 STATION LOOP RD | | | | PARK CITY | UT | 84098-5426 |
| ROBERT D SHERMAN | 4074 PRAIRIE | | | | BERKLEY | MI | 48072-1167 |
| ROBERT D SHERMAN & | LINDA A SHERMAN JT TEN | 4074 PRAIRIE | | | BERKLEY | MI | 48072-1167 |
| ROBERT D SHOPTAW & | CAROLE J SHOPTAW | TR SHOPTAW FAMILY REVOCABLE TRUST | UA 05/14/04 | 371 OSPREY COURT | FORT BRAGG | CA | 95437-3948 |
| ROBERT D SHOPTAW & | CAROLE J SHOPTAW | TR SHOPTAW FAMILY REVOCABLE TRUST | UA 05/14/04 | 371 OSPREY CT | FORT BRAGG | CA | 95437-3948 |
| ROBERT D SHULTZ | GLADYS M SHULTZ JT TEN | 479 SHULTZ LANE | | | UNITYVILLE | PA | 17774 |
| ROBERT D SIEGEL | 176 BONDIE | | | | WYANDOTTE | MI | 48192-2718 |
| ROBERT D SILZLE & | SHARON A SILZLE JTWROS | 7811 MARKET ST | | | RUSSELL | PA | 16345 |
| ROBERT D SIMMER | 506 W EDWARDS AVE | | | | HOUGHTON | MI | 49931-2333 |
| ROBERT D SIMMONS | 1876 SIMPSON HWY 469 | | | | FLORENCE | MS | 39073-7400 |
| ROBERT D SIMPKINS & | ANNA MARIE SIMPKINS JT TEN | 15973 MILLFIELD RD | | | MILLFIELD | OH | 45761-9789 |
| ROBERT D SIMPSON | 6387 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| ROBERT D SKUTT | 11321 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| ROBERT D SMITH | PO BOX 247 | | | | PLUM BRANCH | SC | 29845-0247 |
| ROBERT D SMITH | 7002 KENDAL | | | | DEARBORN | MI | 48126-1854 |
| ROBERT D SMITH & | ELIZABETH C SMITH JT TEN | 5600 PIONEERS BLVD | APT 213 | | LINCOLN | NE | 68506-5175 |
| ROBERT D SMITH AND | O. RUTH SMITH JTWROS | 1250 WEST 161 STREET | | | WESTFIELD | IN | 46074-9624 |
| ROBERT D SMOCK | 171 DEMING RD | | | | ROCHESTER | NY | 14606-3415 |
| ROBERT D SNYDER & | ELAINE SNYDER | TR UA 02/20/92 ROBERT D SNYDER & | ELAINE SNYDER TRUST | 7465 SUSSEX DRIVE | CANTON | MI | 48187-2235 |
| ROBERT D SOMMERMAN & | MADELINE E SOMMERMAN JT TEN | 996 WHITHGATE | | | NORTHVILLE | MI | 48167-1078 |
| ROBERT D SOUTHERN | 1615 13TH | | | | BEDFORD | IN | 47421-3113 |
| ROBERT D SPRINGER | 2293 PAIGE MARIE DR | | | | WARRENTON | MO | 63383-4493 |
| ROBERT D STABENOW | 258 LIME ST | | | | WESTLAND | MI | 48186-6850 |
| ROBERT D STALKER & | WILLODEAN STALKER JT TEN | 4836 N LAKESHORE DR | PO BOX 69 | | BLACK RIVER | MI | 48721-9704 |
| ROBERT D STAMATS | 6579 CLINTON-MACON ROAD | | | | CLINTON | MI | 49236-9523 |
| ROBERT D STAMBAUGH | 926 DANIELS DR | | | | FLATWOODS | KY | 41139-1606 |
| ROBERT D STANKO | 68319 COPPERWOOD DR | | | | WASHINGTON | MI | 48095-2905 |
| ROBERT D STEITZ & | EVELYN STEITZ | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 321 CLUBHOUSE DRIVE | PATCHOGUE | NY | 11772-8208 |
| ROBERT D STEPHENS | 3800 DAVENPORT | | | | METAMORA | MI | 48455-9637 |
| ROBERT D STEPHENS | 409 UPSHUR ST NW | | | | WASHINGTON | DC | 20011-4825 |
| ROBERT D STERLING | 2702 NW 1ST | | | | BLUE SPRINGS | MO | 64014-1329 |
| ROBERT D STINE | 6350 SEVEN PINES DR | | | | DAYTON | OH | 45449-3063 |
| ROBERT D STOCKARD & | BONNIE L STOCKARD JT TEN | 71 TEBEAU CT | | | AUBURN HILLS | MI | 48326-3063 |
| ROBERT D STRAIN | 9406 W CARPENTER RD | | | | FLUSHING | MI | 48433-1025 |
| ROBERT D STRAUB | 9700 GRAND RIVER DRIVE SE | | | | LOWELL | MI | 49331-8919 |
| ROBERT D STRAWN | 507 HOLLOWAY | | | | LEES SUMMIT | MO | 64081-2828 |
| ROBERT D STYCZYNSKI | 1226 BOOTH STREET | | | | HOWELL | MI | 48843-8404 |
| ROBERT D SULLIVAN JR | DAWN M WOOD-SULLIVAN JT TEN | 16021 S OAK AVE | | | OAK FOREST | IL | 60452-4028 |
| ROBERT D SWALES | 73 ABINGTON AVE | | | | NEWARK | NJ | 07104 |
| ROBERT D TACKETT | 38792 COMANCHE POINT RD | | | | ARVIN | CA | 93203-9308 |
| ROBERT D TALJONICK & | PATRICIA M TALJONICK JT TEN | 10338 E DODGE RD | | | OTISVILLE | MI | 48463-9766 |
| ROBERT D TALLEY | 85 STINNETT RD | | | | P C BEACH | FL | 32413-9106 |
| ROBERT D TENGROTH | CUST DAVID R | TENGROTH U/THE ILL UNIFORM | GIFTS TO MINORS ACT | PO BOX 277 | FALL BRANCH | TN | 37656-0277 |
| ROBERT D TENNYSON | 208 W COLWICH AVE | | | | COLWICH | KS | 67030-8818 |
| ROBERT D THOMPSON & | GLORIA E THOMPSON JT TEN | 132 MASTERS RD | | | CHATTANOOGA | TN | 37343-3014 |
| ROBERT D THURSTON JR & | BARBARA HALE THURSTON JT TEN | 91 MIDDLEBURY RD | | | WATERTOWN | CT | 06795-2408 |
| ROBERT D TIBONI | 4530 N PLANTATION HARBOUR DR | UNIT A3 | | | LITTLE RIVER | SC | 29566-7580 |
| ROBERT D TIMKO | HIGHLAND WOODS | 2220 ELIZABETH WAY | | | DUNEDIN | FL | 34698-9441 |
| ROBERT D TIMMINS | CUST MATTHEW A TIMMINS | UTMA TN | 8865 OVERLEA COVE | | CORDOVA | TN | 38018-1416 |
| ROBERT D TOBIAS | 5467 E COLDWATER | | | | FLINT | MI | 48506-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D TOPOLIN & | LORRAINE B TOPOLIN JT TEN | 1 MIDDLE ROAD | | | NEW HOPE | PA | 18938-1101 |
| ROBERT D TRAVERS | 127 AUTUMNVALE DRIVE | | | | LOCKPORT | NY | 14094-3245 |
| ROBERT D TREICHEL & | SHARON TREICHEL JT TEN | 4341 DUPRIE RD | | | STANDISH | MI | 48658-9404 |
| ROBERT D TREMBLAY | 7293 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| ROBERT D UHER | SPRINGS | 8 QUAIL LN | | | EAST HAMPTON | NY | 11937-1720 |
| ROBERT D ULRICH | 4516 E FOXMOOR LN | | | | LAFAYETTE | IN | 47905-8562 |
| ROBERT D UTHOFF | TR ROBERT D UTHOFF TRUST | UA 05/19/97 | PO BOX 337 | | OSAGE BEACH | MO | 65065-0337 |
| ROBERT D VERGASON | 1127 GOULD ST | | | | LANSING | MI | 48917-1756 |
| ROBERT D VINCENT | RR 3 | WOODSTOCK ON  N4S 7V7 | CANADA | | | | |
| ROBERT D VINCENT | 4410 MANCHESTER AVENUE SW | | | | NAVARRE | OH | 44662-9685 |
| ROBERT D VIVIAN AND | WANDA F VIVIAN TTEES | THE VIVIAN LIVING TR 05/20/98 | 2308 SILVER BLUFF COURT | | LAS VEGAS | NV | 89134-6092 |
| ROBERT D VON HADEN TTEE | ROBERT D VON HADEN REV TRUST | U/A DTD 10/13/2004 | 821 PARK ST | | WRIGHTSTOWN | WI | 54180-1019 |
| ROBERT D VOYLES | 11114 N 980 E RD | | | | FAIRMOUNT | IL | 61841-6238 |
| ROBERT D WADDING | PO BOX 70 | | | | PIEDRA | CA | 93649-0070 |
| ROBERT D WADE TTEE | FBO VIVIAN GILLESPIE MILNER | U/A/D 09/18/02 | REVOCABLE TRUST 1 | P O BOX 930 | AIKEN | SC | 29802-0930 |
| ROBERT D WAGNER | 10054 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 |
| ROBERT D WALKER | 493 BEAVER DAM RD | | | | TUTWILER | MS | 38963-5003 |
| ROBERT D WARRENDER & | CYNTHIA A WARRENDER JT TEN | 2087 PPLAIN GROVE RD | | | VOLANT | PA | 16156 |
| ROBERT D WEAVER | 7406 DELTA RIVER DR | | | | LANSING | MI | 48906-9043 |
| ROBERT D WESSEL | 4615 THORNCROFT | | | | ROYAL OAK | MI | 48073-1748 |
| ROBERT D WESTER | 120 SUNNYVALE TERRACE | | | | HURST | TX | 76053-4033 |
| ROBERT D WHEELER | 460 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421-7333 |
| ROBERT D WHINNA & | PHYLLIS ANNE WHINNA JT TEN | 7063 ENGLISH CREEK ROAD | | | EGG HARBOR TWSHIP | NJ | 08234-7267 |
| ROBERT D WHITE | 90 NORTH MEADOW ROAD | | | | CUCHARA | CO | 81055-9744 |
| ROBERT D WICKSON | 10526 E MAPLE ROAD | | | | DAVISON | MI | 48423-8793 |
| ROBERT D WIECHOWSKI & | KATHLEEN M WIECHOWSKI JT TEN | 32745 EXETER CT | | | WARREN | MI | 48092-1124 |
| ROBERT D WIEDENHOEFER TRUST | ROBERT D WIEDENHOEFER TTEE | N1717 HIGHWAY P | | | RUBICON | WI | 53078 |
| ROBERT D WIENER | 5037 DELACROIX RD | | | | RCH PALOS VRD | CA | 90275 |
| ROBERT D WILBANKS | 17427 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| ROBERT D WILK | 22025 NAPIER RD | | | | NORTHVILLE | MI | 48167-9707 |
| ROBERT D WILKES | 3705 GREYSTONE DR | | | | AUSTIN | TX | 78731-1503 |
| ROBERT D WILLIAMS | 115 SPYGLASS RD | | | | MC QUEENEY | TX | 78123-3419 |
| ROBERT D WILSON | 12586 STANDING BEAR RD | | | | APPLE VALLEY | CA | 92308-7125 |
| ROBERT D WILSON & | SHARON J WILSON JT TEN | 16930 CYNTHIA LN | | | HASLETT | MI | 48840-9321 |
| ROBERT D WINTERS | 617 DAVISON RD | | | | LOCKPORT | NY | 14094-5350 |
| ROBERT D WOJCIEHOWSKI | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2466 |
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR | | | | COLUMBUS | IN | 47203-1347 |
| ROBERT D WRIGHT | 12119 PARK FOREST TRCE | | | | DUNCANVILLE | AL | 35456-1757 |
| ROBERT D WRIGHT | 107 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5715 |
| ROBERT D WUBBEN | 1455 REUTER LN | | | | SPRINGVILLE | IN | 47462-4911 |
| ROBERT D YEE | PO BOX 1915 | | | | BRIGHTON | MI | 48116-5634 |
| ROBERT D YOUNG | 1891 CR 314 | | | | DUBLIN | TX | 76446-5443 |
| ROBERT D YOUNG | 655 COLEMAN RD | | | | MANSFIELD | OH | 44903-1809 |
| ROBERT D ZACIEWSKI | 3353 MEADOWCREST STREET | | | | MONROE | MI | 48162-4533 |
| ROBERT D ZANDY | 4110 ROUNDHILL DR | | | | CHESTERFIELD | VA | 23832-7842 |
| ROBERT D ZDUNIAK | 6 VON STEUBEN CT | | | | BARNEGAT | NJ | 08005-3210 |
| ROBERT D ZEISLOFT | 615 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140-6932 |
| ROBERT D ZERWER | 153 ROLLING HILLS DRIVE | | | | HIXSON | TN | 37343-3052 |
| ROBERT D ZIMMERMAN | 17503 RIVERWALK WAY E | | | | NOBLESVILLE | IN | 46062 |
| ROBERT D ZISKA | TR ZISKA LIVING TRUST | UA 03/16/00 | 7326 HUDSON RD | | KENT | OH | 44240-6016 |
| ROBERT D. CARSON AND | KELLEY D. CARSON JTWROS | 70 EVERGREEN | | | POCA | WV | 25159-9674 |
| ROBERT D. HAAG | CGM SEP IRA CUSTODIAN | 3392 WATERMILL DR. | | | MACUNGIE | PA | 18062-8628 |
| ROBERT D. JABLONSKI | MARIA JABLONSKI & TERRI | JABLONSKI TRUSTEES FOR THE | JABLONSKI FAMILT TRUST 1/14/97 | 66 VAN HOUTEN FIELDS | WEST NYAK | NY | 10994-2528 |
| ROBERT D. MITCHELL, TTEE | DOW MITCHELL IRRV. LIFE INS TR | U/A/D 12-28-92 | 45564 FALMOUTH | | NOVI | MI | 48374-3127 |
| ROBERT D. MORGAN AND | MARCEIN STEELE JTWROS | 4115 S. 9 MILE ROAD LOT 194 | | | ALLEGANY | NY | 14706-9317 |
| ROBERT D. RHODES SR. | 3783 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D. STARNES JR | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 161 | | | ARCHER CITY | TX | 76351-0161 |
| ROBERT DACHILLE | 15 OAKRIDGE RD | | | | WEST ORANGE | NJ | 07052-4605 |
| ROBERT DAFFRON | 5 PRINGLE LN | | | | ROCKWALL | TX | 75087-8004 |
| ROBERT DALE CHEESMAN | PO BOX 718 | | | | RAYMOND | MS | 39154-0718 |
| ROBERT DALE CHEETHAM | 10936 GRESHAM PL | | | | NOBLESVILLE | IN | 46060-7036 |
| ROBERT DALE DALTON | 625 KIPLING BLVD | | | | LANSING | MI | 48912-4219 |
| ROBERT DALE ESTEPP SR | 207 E MAIN STREET | | | | W CARROLLTON | OH | 45449-1417 |
| ROBERT DALE FISHER | 4855 MERTZ | | | | MAYVILLE | MI | 48744-9788 |
| ROBERT DALE HENRY JR | JOSEPH T HENRY | HILDA MARY HENRY JT TEN | 828 HIGH PLAIN DR | | BEL AIR | MD | 21014-5284 |
| ROBERT DALE REYNOLDS | 3529 SEAGRAPE AVE | | | | NAPLES | FL | 34104-4022 |
| ROBERT DALE VOLLER JR | 369 MOTLEY RD | | | | COLUMBUS | MS | 39701-9514 |
| ROBERT DALES DASHIELL PER REP | EST MILFORD W TWILLEY | PO BOX 1591 | | | SALISBURY | MD | 21802-1591 |
| ROBERT DAMICO | 11615 FRANKLIN MEADOWS | | | | TIPTON | MI | 49287-8705 |
| ROBERT DANIEL | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402-3736 |
| ROBERT DANIEL DELEAUNU | 4 SHAWNEE CIR | TORONTO ON  M2H 2K5 | CANADA | | | | |
| ROBERT DANIEL SCHULZE SR | ELEANOR SCHULZE TTEES | FBO R. AND E. SCHULZE 1994 | REVOCABLE TR UAD 6-8-94 | 816 CAPE BRETON DRIVE | PACIFICA | CA | 94044-3814 |
| ROBERT DANIEL WESKE | 1087 MUSKET RIDGE DR | | | | SUN PRAIRIE | WI | 53590-3426 |
| ROBERT DANIELSEN | 401 LAURA ST | | | | HARRISBURG | SD | 57032-2076 |
| ROBERT DARWIN AUSTIN | 1443 MINTOLA ST | | | | FLINT | MI | 48532-4046 |
| ROBERT DAVID BERK | 290 MEYER ROAD | | | | AMHERST | NY | 14226-1036 |
| ROBERT DAVID BOISONAULT | U/GDNSHP OF DAVID A | BOISONAULT | 16126 MARKESE AVE | | ALLEN PARK | MI | 48101-1938 |
| ROBERT DAVID DEUTSCH & | JOAN H DEUTSCH JT TEN | 15 WHITE FARM ROAD | | | WINGDALE | NY | 12594-9754 |
| ROBERT DAVID GORDON SR | CUST ROBERT DAVID GORDON | JR U/THE TEXAS UNIFORM GIFTS | TO MINORS ACT | 3304 SHELLBROOK CT | ARLINGTON | TX | 76016-2063 |
| ROBERT DAVID HALES | 2965 W COMSTOCK DRIVE | | | | CHANDLER | AZ | 85224-5708 |
| ROBERT DAVID KINCAID | PO BOX 6826 | | | | PHOENIX | AZ | 85005-6826 |
| ROBERT DAVID KOHANSKY | ELEANOR G KOHANSKY, JT TEN | 2 WAGON ROAD | | | EAST HILLS | NY | 11577-1542 |
| ROBERT DAVID LINDNER JR | 4585 DRAKE ROAD | | | | CINCINNATI | OH | 45243-4115 |
| ROBERT DAVID MACKEY & | ROBERT H MACKEY JT TEN | 311 N HIGH ST | REAR | | WEST CHESTER | PA | 19380-2613 |
| ROBERT DAVID PHILLIPS | 6904 CALUMET | | | | AMARILLO | TX | 79106-2809 |
| ROBERT DAVID PHILLIPS JR | 7346 RICHARDS ROAD | | | | BATON ROUGE | LA | 70809-1542 |
| ROBERT DAVIDOFF | 40 STONER AVENUE | | | | GREAT NECK | NY | 11021-2118 |
| ROBERT DAVIDOFF & | ESTHER DAVIDOFF JT TEN | 40 STONER AVENUE | | | GREAT NECK | NY | 11021-2118 |
| ROBERT DAWSON | PO BOX 431001 | | | | PONTIAC | MI | 48343-1001 |
| ROBERT DAWSON | 9701 GERLING PL | | | | SAINT LOUIS | MO | 63114-2815 |
| ROBERT DE ANGELO | CUST ROBERT DE ANGELO JR UGMA NY | 48 FLAMINGO RD N | | | EAST HILLS | NY | 11576-2606 |
| ROBERT DE MEYERE CUST | COREY DE MEYERE UTMA FL | 2667 SUNSET LAKE DR | | | CAPE CORAL | FL | 33909-2910 |
| ROBERT DE ROOSE | 68 LORDS HIGHWAY E | | | | WESTON | CT | 06883-2023 |
| ROBERT DEAN | 4599 WEEPING WILLOW DR | | | | EL PASO | TX | 79922-2233 |
| ROBERT DEAN HUNT III | 3013 SADDLE ROCK | | | | STILLWATER | OK | 74074-2273 |
| ROBERT DEAN NASTOFF | 604 HUNT CT | | | | FRANKLIN | TN | 37064-5721 |
| ROBERT DECKER | EVELYN DECKER JT TEN | PO BX 686 | | | CARTHAGE | TX | 75633-0686 |
| ROBERT DEDONATO | 6 WAPPINGER TRAIL | | | | BRIARCLIFF MANOR | NY | 10510-1950 |
| ROBERT DEE LLEWELLYN | 5503 SIR WALTERS WAY | | | | N FT MYERS | FL | 33917-9060 |
| ROBERT DEL DOTTO SR | CUST ROBERT DEL DOTTO JR UGMA IL | 530 CHIPPEWA TRL | | | CAROL STREAM | IL | 60188-1547 |
| ROBERT DELIZZA | CGM IRA ROLLOVER CUSTODIAN | SB ADVISOR | 14 DOMINION COURT | | RANCHO MIRAGE | CA | 92270-3915 |
| ROBERT DELMAR LOWELL | 10 HORSE MESA CIR | | | | SEDONA | AZ | 86351-7700 |
| ROBERT DENATALE | 104 PIPING ROCK RD | | | | LOCUST VALLEY | NY | 11560-2507 |
| ROBERT DENGLER & | DEBORAH DENGLER TEN ENT | 3235 CANTERBURY LANE | | | FALLSTON | MD | 21047-1115 |
| ROBERT DENNIS WILLIAMS JR | 1854 LLANFAIR RD | | | | MONTGOMERY | AL | 36106-3015 |
| ROBERT DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| ROBERT DIAB | 84 OAKWOOD DR | | | | NEW PROVIDENCE | NJ | 07974-2114 |
| ROBERT DICK | 339 W TOWER RD | | | | PONCA CITY | OK | 74601 |
| ROBERT DIETCH | 33802 AVENIDA PESCADOR | | | | SAN JUAN CAPISTRAN | CA | 92675-4963 |
| ROBERT DIETRICH | CGM IRA CUSTODIAN | 18 WESTERLY DR | | | BUZZARDS BAY | MA | 02532-3855 |
| ROBERT DIGIOVANNI | CUST ERNEST DIGIOVANNI | UTMA FL | 9960 FRANK DR | | SEMINOLE | FL | 33776 |
| ROBERT DILLON III | 976 COYOTE TRAIL | | | | MANTENO | IL | 60950-3750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT DION | PO BOX 1088 | | | | SPRING HILL | TN | 37174-1088 |
| ROBERT DIXON & | VERA M DIXON | TR DIXON 1996 LIVING TRUST | UA 03/13/96 | 7439 PORTERO AVE | EL CERRITO | CA | 94530-2017 |
| ROBERT DIXON JR | 130 ATHENS RD | | | | CHESTER | VT | 05143-8517 |
| ROBERT DOAN | 7169 SHAGGY BARK DR | | | | WESTCHESTER | OH | 45069-1523 |
| ROBERT DOBMA | R R 1 | SEELEY'S BAY ON  K0H 2N0 | CANADA | | | | |
| ROBERT DOBSON JR | 13620 REXWOOD AVE | | | | GARFIELD HEIGHTS | OH | 44105-7077 |
| ROBERT DOLAN REVOCABLE TRUST | UAD 08/21/97 | ROBERT DOLAN TTEE | 1924 MEADOWBROOK RD | | CHARLOTTESVLE | VA | 22903-1210 |
| ROBERT DOLORES | 1015 ARCOLA AVE | | | | SILVER SPRING | MD | 20902-3403 |
| ROBERT DOMBROSKI & | JUDITH B DOMBROSKI JT TEN | 1842 LYNTON CIRCLE | | | WEST PALM BCH | FL | 33414-8040 |
| ROBERT DOMINIC PULLO | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305-1106 |
| ROBERT DONAHUE | 1902 BROADFIELD CT | | | | CHESTERFIELD | MO | 63017-5451 |
| ROBERT DONALD BRADLEY & | LOUISE JOSPHINE BRADLEY | TR ROBERT DONALD BRADLEY REV | LIVING TRUST UA 04/30/02 | 25408 FARM BROOK | SOUTHFIELD | MI | 48034-1167 |
| ROBERT DONALD KUNSTMAN | 106 CHIEF CV | | | | HOT SPRINGS NATL | AR | 71913-8828 |
| ROBERT DONALD TUCKER   AND | LINDA FAYE TUCKER | JT TEN | 1619 HAPPY LANDING ROAD | | GLASGOW | KY | 42141 |
| ROBERT DONALD ZARLE | 9005 LOWELL LANE | | | | NORTHFIELD | OH | 44067-2641 |
| ROBERT DONATIELLO & | LORETTA DONATIELLO JT TEN | 45 NELSON CIR | | | E BRUNSWICK | NJ | 08816-2225 |
| ROBERT DOTSON DESBORDES | PO BOX 673 | | | | PRAIRIEVILLE | LA | 70769-0673 |
| ROBERT DOUGLAS BARRETT | PO BOX 181 | | | | BALL GROUND | GA | 30107-0181 |
| ROBERT DOUGLAS DAUM | 6249 E COUNTY RD 300 S | | | | PLAINFIELD | IN | 46168-7519 |
| ROBERT DOUGLAS HAHN | 45 OLD CANAL LN | | | | UPPER BLACK EDDY | PA | 18972-9108 |
| ROBERT DOUGLAS LYONS | 927 POND CT | | | | LEBANON | OH | 45036-8044 |
| ROBERT DOWNER | 1022 CAJON GREENS DR | | | | EL CAJON | CA | 92021-3262 |
| ROBERT DOZIER | 1609 DAPHNE CT | | | | BRENTWOOD | TN | 37027 |
| ROBERT DRZEWIECKI & | MARGARET DRZEWIECKI | 8515 PEACHEY ROAD | | | BERGEN | NY | 14416-9337 |
| ROBERT DUBOWSKY & | IRMA B DUBOWSKY JT TEN | 650 GRANT CT | | | SATELLITE BEACH | FL | 32937-3944 |
| ROBERT DUBYAK | CUST JORDAN DUBYAK UTMA OH | 3349 WILLOW BROOK DR | | | CLEVELAND | OH | 44124-5536 |
| ROBERT DUDAR | 314 GOLF ST | OSHAWA ON  L1G 4B1 | CANADA | | | | |
| ROBERT DUDAS | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176-2300 |
| ROBERT DUFEL CINDY M BOWEN & | CONNIE J DUFEL-TWENTE CO TTEES | RAYMOND F DUFEL TRUST | DTD 08/19/83 | 34185 215TH ST | HUDSON | IA | 50643-8315 |
| ROBERT DUFFIELD ANDREWS | PO BOX 2443 | | | | NORMAN | OK | 73070-2443 |
| ROBERT DUNN & | DEBRA DUNN JT TEN | 2638 AURALIE DRIVE | | | ESCONDIDO | CA | 92025-7305 |
| ROBERT DUNN GLICK | STE 2700 | 180 N LASALLE ST | | | CHICAGO | IL | 60601-2709 |
| ROBERT DUPREE OSBORNE | 9000 W WILDERNESS WAY | APT 108 | | | SHREVEPORT | LA | 71106-6841 |
| ROBERT DURBAND & | HEATHER DURBAND JT TEN | 6531 7TH STREET | | | LUBBOCK | TX | 79416-3771 |
| ROBERT DURST | 134 RECKNER RD | | | | SALISBURY | PA | 15558-2141 |
| ROBERT DWIGHT KING | 1123 GRANT ST | | | | HOLDREGE | NE | 68949-1866 |
| ROBERT DWORAK | 1 SHADOW LN | | | | NOTTINGHAM | NH | 03290-4931 |
| ROBERT DZIUBKOWSKI & | MRS ANNE DZIUBKOWSKI JT TEN | 4004 COOPER ROAD | | | ERIE | PA | 16510-3119 |
| ROBERT E & JUDY M FELLOWS TTEE | BOB FELLOWS CONSTRUCTION LLC | 401K PLAN DTD 01/01/03 | FBO BOB FELLOWS | 2950 PHILLIPS WAY | CENTRAL POINT | OR | 97502-9720 |
| ROBERT E ABBOTT | 195 FRIES MILL RD  APT 2009 | | | | TURNERSVILLE | NJ | 08012 |
| ROBERT E ADAMS | 1921 N NORMANDY AVE | | | | CHICAGO | IL | 60707-3929 |
| ROBERT E ADAMS | 150 E UNION | | | | VIRDEN | IL | 62690-1139 |
| ROBERT E ADAMS JR | 4337 W 21ST PL | | | | CHICAGO | IL | 60623-2762 |
| ROBERT E ADKINS | C/O GAYNELL ADKINS | 519 5TH ST | | | MARIETTA | OH | 45750-1909 |
| ROBERT E AHO | 2078 TIMBER WAY DR | | | | CORTLAND | OH | 44410-1811 |
| ROBERT E ALBRIGHT | 2486 SLATE RUN | | | | COLUMBUS | OH | 43220-2851 |
| ROBERT E ALEXANDER | 18547 TIPSICO LAKE ROAD | | | | FENTON | MI | 48430-8515 |
| ROBERT E ALEXANDER & | SUSANNE M ALEXANDER JT TEN | 18547 TIPSICO LAKE ROAD | | | FENTON | MI | 48430-8515 |
| ROBERT E ALLEE | 6153 W CO ED 750 S | | | | REELSVILLE | IN | 46171-9769 |
| ROBERT E ALLEN | 8370 PERRYVILLE ROAD | | | | DANVILLE | KY | 40422-8840 |
| ROBERT E ALLEN | 9400 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| ROBERT E ANDERSON | 4330 COURTSIDE DR | | | | WILLIAMSTON | MI | 48895-9403 |
| ROBERT E ANDERSON | 17282 NORTH 450 EAST | | | | SUMMITVILLE | IN | 46070-9027 |
| ROBERT E ANDERSON | 6190 MAGNOLIA DR | | | | MT MORRIS | MI | 48458-2816 |
| ROBERT E ANDERSON | 17080 JINIPER DR | | | | CONKLIN | MI | 49403-9730 |
| ROBERT E ANDERSON | 40 CINNAMON DR | | | | GOFFSTOWN | NH | 03045-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E ANDERSON JR | PO BOX 879 | | | | SPRING HILL | TN | 37174-0879 |
| ROBERT E ANTAL | 2798 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8407 |
| ROBERT E APICELLA | 6822 WEST RIDGEWOOD DR | | | | PARMA | OH | 44129-5436 |
| ROBERT E ARCHAMBAULT & | JUANITA E ARCHAMBAULT JT TEN | 711 WORCHESTER DR | | | FENTON | MI | 48430-1818 |
| ROBERT E ARNETT | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 |
| ROBERT E ATKINS | 57 REDDEN ST | | | | DOVER | NH | 03820-2730 |
| ROBERT E ATKINSON | 5010 MEEHAN SAVOY RD S | | | | ENTERPRISE | MS | 39330-9452 |
| ROBERT E AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| ROBERT E AUSTIN | 847 FAIRVIEW STREET | | | | LAKE ORION | MI | 48362-2335 |
| ROBERT E AVERY | 3609 HAWTHORNE ST 581 | | | | CLARKSTON | MI | 48348-1347 |
| ROBERT E BACHELDER | 420 GILL AVE | | | | GALION | OH | 44833-1717 |
| ROBERT E BACHMAN | 350 OAK LANE | | | | MOUNT JOY | PA | 17552-9030 |
| ROBERT E BAGNALL & | MRS MILDRED M BAGNALL JT TEN | 7406 SPRING VILLAGE DR | APT 109 | | SPRINGFIELD | VA | 22150-4481 |
| ROBERT E BAIN & | CAROL A PAYTON & | TERRI L COOPER JT TEN | 8623 W MOORESVILLE RD | | CAMBY | IN | 46113-9216 |
| ROBERT E BAINTER | 241 N EASTERN VILLAGE | | | | GREENFIELD | IN | 46140-9462 |
| ROBERT E BAIR | 20528 PARTHENIA ST | | | | CANOGA PARK | CA | 91306-1235 |
| ROBERT E BAKER | 10751 HIGHWAY 36 | | | | LYONS | CO | 80540-8012 |
| ROBERT E BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| ROBERT E BAKER | CUST CHARLES S BAKER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 92 SUMMER ST | | LISBON FALLS | ME | 04252-9730 |
| ROBERT E BAKER & | PEGGY J BAKER JT TEN | 115 HIXSON KINTIGH RD | | | ALVERTON | PA | 15612-9709 |
| ROBERT E BAKER JR | 2367 S WISE RD | | | | MT PLEASANT | MI | 48858 |
| ROBERT E BALDWIN | 625 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3439 |
| ROBERT E BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072-1237 |
| ROBERT E BANCROFT | 1124 JESSIE AVE | | | | KENT | OH | 44240-3312 |
| ROBERT E BARNES | 2455 STATE ROUTE 41A | | | | MORAVIA | NY | 13118-3224 |
| ROBERT E BARNES | 61 CADDY RD | | | | ROTONDA WEST | FL | 33947-2251 |
| ROBERT E BARNETT | 801 E BROAD | | | | ELYRIA | OH | 44035-6537 |
| ROBERT E BARNHART | ROUTE 6 | BOX 491-A | | | MARTINSBURG | WV | 25401-9270 |
| ROBERT E BARNICK | 29017 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2723 |
| ROBERT E BARRON & | FAE E BARRON JT TEN | 4925 SYCAMORE TERRACE | | | LOS ANGELES | CA | 90042-4460 |
| ROBERT E BASKIN | 5850 LONG GROVE DR | | | | ATLANTA | GA | 30328-6210 |
| ROBERT E BASSLER JR | CUST CLAIRE C BASSLER | UTMA PA | 7290 LOCHHAVEN STREET | | ALLENTOWN | PA | 18106-9130 |
| ROBERT E BASSLER JR | CUST LEAH C BASSLER | UTMA PA | 7290 LOCHHAVEN STREET | | ALLENTOWN | PA | 18106-9130 |
| ROBERT E BASSLER JR & | DEBRA J BASSLER JT TEN | UNION ST | | | BROCKTON | PA | 17925 |
| ROBERT E BAUERLE | 6610 RANCH HILL DRIVE | | | | DAYTON | OH | 45415-1407 |
| ROBERT E BAUMANN | 6532 N MAY AVENUE | | | | OKLAHOMA CITY | OK | 73116-4812 |
| ROBERT E BAUMGART TTEE | THE ROBERT E BAUMGART LVG TRUST | U/A DTD 09/04/1996 | C/O FIRST BANK | PO BOX 1060 | MT CARMEL | IL | 62863-1060 |
| ROBERT E BEAGLE | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| ROBERT E BEAU | 601 13TH AVE NE | | | | INDEPENDENCE | IA | 50644-2120 |
| ROBERT E BECK | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| ROBERT E BECKEL & | BARBARA E BECKEL JT TEN | 5051 SWAN RD | | | STOCKBRIDGE | MI | 49285-9750 |
| ROBERT E BEEMAN | 2115 SO K ST | | | | ELWOOD | IN | 46036-3030 |
| ROBERT E BELL | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ROBERT E BELLAND | 644 WADING RIVER RD | | | | MANORVILLE | NY | 11949-3434 |
| ROBERT E BENNETT & | JANYCE N BENNETT | TR UA 12/16/92 BENNETT FAMILY | TRUST | 2772 ANGELL AVE | SAN DIEGO | CA | 92122-2105 |
| ROBERT E BENOIT | 11 ROOSEVELT RD | | | | DEDHAM | MA | 02026-6605 |
| ROBERT E BENSON | 215 BOND KELLEY RD | | | | CANON | GA | 30520-4503 |
| ROBERT E BENTON | C/O LORETTA WAHL POA | 7245 BEAR SWAMP RD | | | WILLIAMSON | NY | 14589-9736 |
| ROBERT E BEOLET | 20901 CORAL SEA RD | | | | MIAMI | FL | 33189-2306 |
| ROBERT E BERDICK | 43 W OHIO AVE | | | | BEACH HAVEN TER | NJ | 08008-2860 |
| ROBERT E BERGEN | 1424 ORCHARD WAY | | | | ROSEMONT | PA | 19010-1611 |
| ROBERT E BERKOWITZ | 17 LILAC STREET | | | | SHARON | MA | 02067-3205 |
| ROBERT E BERLETICH | 104 E MCCLURE DR | | | | SCOTT DEPOT | WV | 25560-8911 |
| ROBERT E BERRY & | MARY M BERRY JTWROS | 5395 ERMINE STREET SE | | | ALBANY | OR | 97322-7134 |
| ROBERT E BEVILL | ATTN GERALDINE K BEVILL | 172 OLD HILLTOP RD | | | CLARKSON | KY | 42726-8600 |
| ROBERT E BICKENBACH & | CAROL K BICKENBACH TEN COM | PO BOX 596 | | | HASLETT | MI | 48840-0596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E BIDLINGMAIER | 2715 SE 24TH CT | | | | CAPE CORAL | FL | 33904-3313 |
| ROBERT E BIDWELL | CUST ROBERT B BIDWELL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 61 | AQUEBOGUE | NY | 11931-0061 |
| ROBERT E BILLINGS & | MRS JANE K BILLINGS JT TEN | 158 N CLINTON | | | CLINTONVILLE | WI | 54929-1251 |
| ROBERT E BLAKE | 22781 OAKWOOD | | | | EASTPOINTE | MI | 48021-3512 |
| ROBERT E BLAKE | BOX 315 | | | | CICERO | IN | 46034-0315 |
| ROBERT E BLASER | TR ROBERT E BLASER LIVING TRUST | UA 05/25/95 | 1574 NANTUCKET DR | | SUN CITY CENTER | FL | 33573-7100 |
| ROBERT E BLUE | 1134 NARRAGANSETT PKWY | | | | WARWICK | RI | 02888-4741 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT NE | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BOARDMAN | CUST KAREN JEAN BOARDMAN UGMA IL | 2544 SHARONDALE COURT | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BODARY | 5475 W M 21 | | | | OWOSSO | MI | 48867-9381 |
| ROBERT E BOELKE | 11723 STAMFORD | | | | WARREN | MI | 48089-1261 |
| ROBERT E BOELKE & | CAROLE S BOELKE JT TEN | 11723 STAMFORD | | | WARREN | MI | 48089-1261 |
| ROBERT E BOHM & | SUMAN BOHM JTWROS | 1 POLARIS DRIVE | | | NEWARK | DE | 19711-3049 |
| ROBERT E BONNER | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| ROBERT E BOS & | HELEN M BOS JT TEN | 249 WILDWOOD DRIVE BLDG 2 | | | CADILLAC | MI | 49601-8761 |
| ROBERT E BOSS | 3227 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| ROBERT E BOSTWICK | 1457 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4646 |
| ROBERT E BOTTENUS | BOX 1633 | | | | DUXBURY | MA | 02331-1633 |
| ROBERT E BOYD & | JOAN M BOYD JT TEN | 34309 ROSSLYN | | | WESTLAND | MI | 48185-3661 |
| ROBERT E BOYLE | PO BOX 176 | | | | VALPARAISO | IN | 46384-0176 |
| ROBERT E BOYLSTON | 301 HICKORY BEND ROAD | | | | ENTERPRISE | AL | 36330-1005 |
| ROBERT E BRACEY | 11430 FLETCHER CHAPEL | | | | MEDINA | NY | 14103-9721 |
| ROBERT E BRACEY & | JOANNE M BRACEY JT TEN | 11430 FLETCHER CHAPEL RD | | | MEDINA | NY | 14103-9721 |
| ROBERT E BRADLEY | 10158 SE 226 ST | | | | LAWSON | MO | 64062-7285 |
| ROBERT E BRASWELL | 2195 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7101 |
| ROBERT E BREILING & | JOAN S BREILING | TR THE ROBERT E BREILING | TRUST UA 11/22/95 | 765 NE 35TH ST | BOCA RATON | FL | 33431-6133 |
| ROBERT E BROOKS & | KAREN A BROOKS JT TEN | 6225 RICHARDSON | | | HOWELL | MI | 48843-9441 |
| ROBERT E BROWN | 803 VAN DYKE | | | | BEL AIR SOUTH | MD | 21014-6930 |
| ROBERT E BROWN | 3462 MC GREGOR LANE | | | | TOLEDO | OH | 43623-1920 |
| ROBERT E BROWN | 6731 STONE RIDGE EST | | | | COLUMBIA | IL | 62236-2905 |
| ROBERT E BRUCE | 898 VICTORY LANE | | | | JUSTINE | IL | 60458-1261 |
| ROBERT E BRUECKNER | 212 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| ROBERT E BRUNER & | ARLEENE A BRUNER JT TEN | 1265 ROSNER DR | | | SPEEDWAY | IN | 46224-6947 |
| ROBERT E BRUNO | 6500 NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| ROBERT E BUCK | 5700 PRINCETON COURT | | | | KOKOMO | IN | 46902-5291 |
| ROBERT E BUCK & | BETTE L BUCK JT TEN | 5700 PRINCETON COURT | | | KOKOMO | IN | 46902-5291 |
| ROBERT E BUCK & | MRS ROSEMARY S BUCK JT TEN | 3307 POTOMAC COURT | | | NAPLES | FL | 34120-4475 |
| ROBERT E BUCK AND | SUE BUCK JTWROS | 2400 CHATHAM RD | | | LANSING | MI | 48910-2452 |
| ROBERT E BURANDT | 14113 LOWELL AVE | | | | OVERLAND PARK | KS | 66223-2319 |
| ROBERT E BURCH TTEE | ROBERT E BURCH REVOCABLE | TRUST OF 1995 U/A/D 01/31/95 | 12 N RAVENSFIELD | | ORMOND BEACH | FL | 32174-3892 |
| ROBERT E BURGE | TOD DTD 04/04/2008 | 3435 E ZION RD | | | FAYETTEVILLE | AR | 72764-7328 |
| ROBERT E BURKE JR | 5120 STERLING ST | | | | YOUNGSTOWN | OH | 44515-3950 |
| ROBERT E BURKINS | 9090 WARWICKSHIRE ROAD | | | | JACKSONVILLE | FL | 32257-5230 |
| ROBERT E BURNAZOS & | MARY B BURNAZOS JT TEN | 215 FAIRGREEN AVE | | | NEW SMYRNA | FL | 32168-6193 |
| ROBERT E BURNETT | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| ROBERT E BURNS | 8369 ST RT 193 | | | | FARMDALE | OH | 44417-9750 |
| ROBERT E BURNS | 82 KIMBERLY | | | | BAY CITY | MI | 48708-9129 |
| ROBERT E BURNS | 9197 NICHOLS RD | | | | GAINES | MI | 48436 |
| ROBERT E BURTON & | SANDRA H BURTON JT TEN | 1421 DENNISTON ST | | | PITTSBURGH | PA | 15217 |
| ROBERT E BUSH | 6213 DOLIVER DR | | | | HOUSTON | TX | 77057-1813 |
| ROBERT E BUTLER | 9100 ASHDOWN | | | | WHITE LAKE | MI | 48386-4201 |
| ROBERT E BUTTERFIELD & | RUFINA M BUTTERFIELD JT TEN | 6730 Y ST | | | LINCOLN | NE | 68505-2270 |
| ROBERT E BYRNE | 428 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| ROBERT E BYRNES & | WANETA A BYRNES JT TEN | 140 E CLINTON ST | | | OVID | MI | 48866-9721 |
| ROBERT E CAISON II | 3763 BELL WILLIAMS RD | | | | CURRIE | NC | 28435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E CAJKA & | MARY SUE CAJKA JT TEN | 7025 JOAQUIN WAY | | | CRESTON | CA | 93432-9727 |
| ROBERT E CAMPBELL | 12117 N 138TH ST | | | | SCOTTSDALE | AZ | 85259-3760 |
| ROBERT E CANNON | 8 HIGH RIDGE DR | | | | CASEYVILLE | IL | 62232-2280 |
| ROBERT E CANTWELL JR TRUST | ANNE C GROSS FUND UAD 01/28/63 | HENRY R GROSS MD TTEE | 6407 N JAMESTOWN | | PEORIA | IL | 61615-2605 |
| ROBERT E CAPPS | 3210 ONONDAGA | | | | KALAMAZOO | MI | 49004-1684 |
| ROBERT E CAREY | 2 ISABELLA AVE | | | | ATHERTON | CA | 94027-4032 |
| ROBERT E CARLSON & | CHERYL A CARLSON JT TEN | 215 BRADLEY RD | | | JACKSON CENTER | PA | 16133-1913 |
| ROBERT E CARROLL JR | 21 PERRY DRIVE | | | | TRENTON | NJ | 08628-1710 |
| ROBERT E CARVER | TOD DTD 08/22/2008 | PO BOX 192 | | | GLASGOW | KY | 42142-0192 |
| ROBERT E CASSIS | 3502 MELODY LANE E | | | | KOKOMO | IN | 46902-3982 |
| ROBERT E CAULEY & | VIOLA C CAULEY | TR CAULEY LIVING TRUST | UA 10/10/95 | 152 TREVOR TRL | ONSTED | MI | 49265-9647 |
| ROBERT E CHAPPELL & | MRS DORIS L CHAPPELL JT TEN | 511 PORTER | | | DANVILLE | IL | 61832-4939 |
| ROBERT E CHEATHAM | 5454 FARM HILL ROAD | | | | FLINT | MI | 48505-1073 |
| ROBERT E CLARK | 16830 93RD AVE | | | | ORLAND HILLS | IL | 60477-6027 |
| ROBERT E CLARK & | THOMAS J GIBBONS JT TEN | 922 FOURTH AVENUE | | | LOS ANGELES | CA | 90019-2015 |
| ROBERT E CLARK & | BETTY E CLARK | TR ROBERT E CLARK & BETTY E CLARK | REV LIV TRUST UA 06/03/99 | 176 W MILLERTON RD | SCOTTVILLE | MI | 49454-9662 |
| ROBERT E CLARK JR | CUST ROBERT E CLARK III | UTMA VA | 205 KENSINGTON WAY | | CHESAPAKE | VA | 23322-8717 |
| ROBERT E CLARKE | CUST JAMES E CLARKE UGMA OH | PO BOX 19525 | | | PLANTATION | FL | 33318-0525 |
| ROBERT E CLARKIN | 10 REX LANE | | | | FALMOUTH | MA | 02540-1501 |
| ROBERT E CLAUSS | ROUTE 3 | 5690 LAKEVIEW DRIVE | | | HALE | MI | 48739-8821 |
| ROBERT E CLAYTON JR | APT B3 | 7030 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4007 |
| ROBERT E CLIFFORD | 9824 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| ROBERT E CLIFTON | 4785 MT SALEM RD | | | | BUFORD | GA | 30519-1805 |
| ROBERT E COBB | 965 GRANGER HILLS DRIVE | | | | ORTONVILLE | MI | 48462-9264 |
| ROBERT E COFFE | 5 LADD RD | | | | LYNN | MA | 01904-1316 |
| ROBERT E COLEMAN | 151 CROSSLANDS DR | | | | KENNETT SQUARE | PA | 19348-2017 |
| ROBERT E COLEMAN SR | 108 MACINTOSH LN | | | | CENTERVILLE | GA | 31028-6515 |
| ROBERT E COLETTA | 1180 PARROTT'S COVE RD | | | | GREENSBORO | GA | 30642-4993 |
| ROBERT E COLLER SR | 2376 ALLYSON DR SE | | | | WARREN | OH | 44484-3775 |
| ROBERT E COLLINS | 4567 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9298 |
| ROBERT E COLLINS | 9691 S BELL CREEK RD | | | | DALEVILLE | IN | 47334-9433 |
| ROBERT E COMBS & | MRS EILEEN A COMBS JT TEN | 2960 TREADWELL LANE | | | HERNDON | VA | 20171-1827 |
| ROBERT E CONNELL | 530 CLIFFS DR | 303C | | | YPSILANTI | MI | 48198-7339 |
| ROBERT E CONNELL & | THERESA M CONNELL JT TEN | 4555 SW SAUM WAY | | | TUALATIN | OR | 97062-6722 |
| ROBERT E COOK | 1661 CRESCENT PL. N.W. | APT. 602 | | | WASHINGTON | DC | 20009-4050 |
| ROBERT E COOK | 2 ELBER CT | | | | MONSEY | NY | 10952-4208 |
| ROBERT E COOK | PO BOX 4052 | | | | PRESCOTT | MI | 48756-4052 |
| ROBERT E COOK | 1329-B CROSSINGS CT | | | | BALLWIN | MO | 63021-7697 |
| ROBERT E COOMBE & | WILLIAM D COOMBE TR | UA 06/28/1979 | HESTER E COOMBE TRUST | 609 E CR 200 N | ARCOLA | IL | 61910 |
| ROBERT E COOPER | 1106 SAWYER AVE | | | | AKRON | OH | 44310-1130 |
| ROBERT E COOPER | 11961 PULVER RD | | | | LAINGSBURG | MI | 48848-9311 |
| ROBERT E COPLEY | 9 CONGRESS ST | | | | MORAVIA | NY | 13118 |
| ROBERT E COPPERTHITE | 100 MARIES WAY | | | | SAINT AUGUSTINE | FL | 32086-5887 |
| ROBERT E CORK | TR ROBERT E CORK TRUST | UA 10/01/85 | 425 GOLF VIEW DR | | SANDUSKY | MI | 48471-9619 |
| ROBERT E CORNETT | 1220 SEBRING LN | | | | LEXINGTON | KY | 40513-1817 |
| ROBERT E CORRIDAN | 2246 IDYLLWILD PL | | | | ARROYO GRANDE | CA | 93420-9625 |
| ROBERT E COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| ROBERT E COUP TRUST U/W | PRESTON L DAVIS TTEE | PO BOX 319 | | | MILTON | PA | 17847-0319 |
| ROBERT E COWAN TTEE | ROBERT E COWAN TR | UTD 9/6/90 | 119 N 3RD ST | | BRANSON | MO | 65616-2456 |
| ROBERT E COWARD | 14950 WELLWOOD DRIVE | | | | BLACK FOREST | CO | 80106-8835 |
| ROBERT E COWDEN 3RD | 21 WATERSTON ROAD | | | | NEWTON | MA | 02458-2321 |
| ROBERT E COX | 244 EAST LOVELAND AVE | | | | LOVELAND | OH | 45140-7509 |
| ROBERT E COX | TOD DTD 10/17/2008 | 10530 PACIFIC STREET | | | OMAHA | NE | 68114-4786 |
| ROBERT E COX & | SHERYLE A COX JT TEN | 286 TACKLE AVE | | | MANAHAWKIN | NJ | 08050-2267 |
| ROBERT E CRAIG | 853 EAST DOROTHY LANE | | | | KETTERING | OH | 45419-2005 |
| ROBERT E CRAMER & | JOYCE E CRAMER | TR CRAMER FAM REV LIV TRUST | UA 01/04/00 | 208 CLEARWATER CT | ENGLEWOOD | OH | 45322-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E CRATIN | 215 FOX MEADOW LN | | | | ORCHARD PARK | NY | 14127-2883 |
| ROBERT E CRAWFORD | EXECUTOR OF ESTATE OF | ROBERT E CRAWFORD | 512 MAIN ST | | SPRINGFIELD | TN | 37172-2815 |
| ROBERT E CRINK | 30 QUARRY FARM RD | | | | EDGECOMB | ME | 04556-3511 |
| ROBERT E CRIST | 280 REISTER DR | | | | HAMILTON | OH | 45013-1704 |
| ROBERT E CROCKETT | BOX 686 | | | | YOUNGSTOWN | OH | 44501 |
| ROBERT E CROSS & | LAVERNE CROSS JT TEN | 191 HIGHLAND ST | | | MILFORD | MA | 01757-3901 |
| ROBERT E CROUCH & | PATRICIA L CROUCH JT TEN | 98 JEANETTE AVE | | | CENTERVILLE | OH | 45458-2304 |
| ROBERT E CROW JR & | DEBORAH CROW JT TEN | 28374 HY 154 | | | DARDANELLE | AR | 72834 |
| ROBERT E CULPEPPER | 8355 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| ROBERT E CUMMINGS | 2155 SHUMATE RD | | | | EKRON | KY | 40117 |
| ROBERT E CUNNINGHAM JR | PO BOX 102 | | | | ST ANN | MO | 63074-0102 |
| ROBERT E CURTIS | CUST KIMBERLY A CURTIS UGMA WV | 150 BRENDA LN | | | FAIRMONT | WV | 26554-8406 |
| ROBERT E DAFOE | 1150 SHERIDAN RD | | | | LENNON | MI | 48449 |
| ROBERT E DALEY & | MARCIA A DALEY TEN ENT | 1790 PATRICIA AVE | | | WILLOW GROVE | PA | 19090-3724 |
| ROBERT E DALEY JR | 125 COUNTY ROAD 309 C | | | | PALATKA | FL | 32177-8989 |
| ROBERT E DASKAM | 3036 KINGSLAND AVE | | | | OAKLAND | CA | 94619-3369 |
| ROBERT E DAULEY | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| ROBERT E DAVENPORT | 11021 TRAVIS GULCH DR | # 396 | | | CHARLOTTE | NC | 28277-2246 |
| ROBERT E DAVIDSON | 1132 BEAR CREEK COURT | | | | ROCHESTER | MI | 48306-4602 |
| ROBERT E DAVIS | 25053 ANTLER DRIVE | | | | N OLMSTED | OH | 44070-1208 |
| ROBERT E DAVIS | 181 RIVER OAK | | | | PLYMOUTH | MI | 48170-1808 |
| ROBERT E DAVIS & | DAWN DAVIS JT TEN | 675 WILLIS RD | | | ENVILLE | TN | 38332-5129 |
| ROBERT E DAVIS AND | ELAINE L DAVIS | JT TEN | 2824 PARK ROAD | | BELLEVILLE | IL | 62220-4908 |
| ROBERT E DAVIS JR | 1628 COUNTY ROAD 100 | | | | SECTION | AL | 35771-8448 |
| ROBERT E DE CORSE & | PREMELIA E DE CORSE JT TEN | 10916 YORK ROAD | | | COCKEYSVILLE | MD | 21030-2119 |
| ROBERT E DEAN | 1201 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| ROBERT E DEAN | 53 EAST GOULSON | | | | HAZEL PARK | MI | 48030-1801 |
| ROBERT E DEANS JR | 5607 LINCOLN ST | | | | BETHESDA | MD | 20817-3725 |
| ROBERT E DEARING | 114 SO ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| ROBERT E DEBRODT | TR ROBERT E DEBRODT REV LIVING | TRUST UA 08/22/01 | 4812 WHITMAN CIRCLE | | ANN ARBOR | MI | 48103-9774 |
| ROBERT E DECLUTE | 5601 HATCHERY RD | APT 327 | | | WATERFORD | MI | 48329-3454 |
| ROBERT E DELPH & | JAN E DELPH JT TEN | 1467 ASH WAY | | | ANDERSON | IN | 46012-9555 |
| ROBERT E DENNIS | 11471 S LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| ROBERT E DENYES JR | 4429 FIRST ST | | | | WAYNE | MI | 48184-2178 |
| ROBERT E DERBY | 769 HONEY SUCKLE DR APT 1 | | | | WARMINSTER | PA | 18974-5517 |
| ROBERT E DEROEHN & | BARBARA M DEROEHN JT TEN | 75 BRANDON RD | | | EAST HARTFORD | CT | 06118-3404 |
| ROBERT E DERR | MARY DERR JT TEN | 6 STILLMEADOW DR | | | CINCINNATI | OH | 45245-2806 |
| ROBERT E DESHONG & | GLORIA M DESHONG JT TEN | 117 EAST MAIN ST | | | WINDSOR | PA | 17366-9749 |
| ROBERT E DESJARDINS & | CHRISTINE A DESJARDINS | TR DESJARDINS TRUST | UA 08/21/03 | 7601 HASHLEY ROAD | MANCHESTER | MI | 48158-9406 |
| ROBERT E DEVEE | 3206 JUDSON RD | | | | KOKOMO | IN | 46901-1772 |
| ROBERT E DEVINE | 16 WINDSTONE LN | | | | FAIRFIELD GLADE | TN | 38558-7339 |
| ROBERT E DEVINE JR | 947 KESSLER PARKWAY | | | | DALLAS | TX | 75208-2427 |
| ROBERT E DI TOSTI | 1278 AIRPORT RD | | | | WARREN | OH | 44481-9319 |
| ROBERT E DIAL | 1527 IRIS DR | | | | CONLEY | GA | 30288-1806 |
| ROBERT E DICKENS | 17243 PIERSON | | | | DETROIT | MI | 48219-4738 |
| ROBERT E DICKSON | 50 PEACHTREE LANE | | | | HUNTINGTON STATION | NY | 11746-7427 |
| ROBERT E DIETZ | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2257 |
| ROBERT E DILL | SP 272 | 2929 E MAIN | | | MESA | AZ | 85213-9340 |
| ROBERT E DILL & | CAROL A DILL JT TEN | 2929 E MAIN ST LOT 272 | | | MESA | AZ | 85213-9340 |
| ROBERT E DILLARD | 5595 BRINGOLD AVE | | | | LAKE | MI | 48632-9228 |
| ROBERT E DILLON JR | CUST DAVID H DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | WESTFIELD | NJ | 07090-4050 |
| ROBERT E DILLON JR | CUST JOAN E DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | WESTFIELD | NJ | 07090-4050 |
| ROBERT E DISHAW | 5474 LORRAINE CT | | | | BAY CITY | MI | 48706-9759 |
| ROBERT E DIXON | CGM IRA CUSTODIAN | 3453 52ND STREET | | | MOLINE | IL | 61265-6624 |
| ROBERT E DOANE & | GLORIA J DOANE JT TEN | 220 PINTO STREET | | | GOLDEN | CO | 80401-4951 |
| ROBERT E DOERFERT & | DOROTHY J DOERFERT JT TEN | 452 CARLWOOD DRIVE | | | MIAMISBURG | OH | 45342-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E DONOVAN | 624 CHARLESTOWN MEADOWS DR | | | | WESTBOROUGH | MA | 01581-3358 |
| ROBERT E DORRANCE | 5990 BYAM RD | | | | BANCROFT | MI | 48414-9714 |
| ROBERT E DORTON | 26 SOMMER AVE | | | | MAPLEWOOD | NJ | 07040-3128 |
| ROBERT E DOUGENECK | 59 BRACE AVE | | | | BRISTOL | CT | 06010-4844 |
| ROBERT E DOUGHER & | MARY VIRGINIA DOUGHER JT TEN | 5318 GREENRIDGE DR | | | PITTSBURGH | PA | 15236-1724 |
| ROBERT E DRY | 3693 E 560TH | | | | LOCUST GROVE | OK | 74352 |
| ROBERT E DUERDEN | 4365 ELMDALE | | | | CLARKSTON | MI | 48346-3810 |
| ROBERT E DUFF JR | 420 DIVIDEND DR F | | | | PEACHTREE CITY | GA | 30269-1906 |
| ROBERT E DUFFY | 231 ANNAPOLIS LANE | | | | ROTONDA | FL | 33947-2208 |
| ROBERT E DUGARD & | RITA M DUGARD JT TEN | 17901 POND RD | | | ASHTON | MD | 20861-9756 |
| ROBERT E DUNBAR AND PATRICIA | M DUNBAR TTEES U/W/O J C | DUNBAR SR FBO ROBERT E DUNBAR | 400 HAZEL DRIVE | | PITTSBURGH | PA | 15228-2109 |
| ROBERT E DUNCAN | 9060 MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| ROBERT E DUNN | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| ROBERT E DUNN | 2189 TRANSIT ROAD | | | | BURT | NY | 14028-9719 |
| ROBERT E DURFEE & DOROTHY A | DURFEE | TR ROBERT E & DOROTHY A DURFEE | REVOCABLE TRUST,UA 06/03/98 | 10 ALLDS ST APT 116 | NASHUA | NH | 03060-4778 |
| ROBERT E DUTTON | 46370 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| ROBERT E EBERHARDT | 237 IRVING ST | | | | LOCKPORT | NY | 14094-2547 |
| ROBERT E EBLE | 1727 MOCCASIN DRIV | | | | BOONVILLE | IN | 47601-2151 |
| ROBERT E ECK | CUST DAVID M ECK UGMA CA | 28319 HOLLOW SPRINGS LANE | | | SPRING | TX | 77386-1843 |
| ROBERT E EDGE | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| ROBERT E EIDE | CUST JEFFREY I EIDE UGMA MN | 3315 JOHNSON ST NE | | | MINNEAPOLIS | MN | 55418-1451 |
| ROBERT E EIDE | CUST JEFFREY L EIDE UGMA MN | 3315 JOHNSON ST NE | | | MINNEAPOLIS | MN | 55418-1451 |
| ROBERT E EISENHOWER | 215 S 19TH ST | | | | CAMP HILL | PA | 17011-5518 |
| ROBERT E ELFERS | KATHERINE M ELFERS JT TEN | 108 SPRUCE STREET | | | ELYRIA | OH | 44035-3357 |
| ROBERT E ELLIOTT SR | 3213 THOMPSON MILL RD | | | | BUFORD | GA | 30519-5440 |
| ROBERT E ELLIS & | MRS FRANCES S ELLIS JT TEN | 3200 13TH AVE | | | PHENIX CITY | AL | 36867-3217 |
| ROBERT E ELY | 464 N MANSFIELD | | | | YPSILANTI | MI | 48197-2027 |
| ROBERT E ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| ROBERT E ESTELLE | 1744 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544-2322 |
| ROBERT E EVANS JR | 7879 CHEVERLY LN | | | | GLEN BURNIE | MD | 21060-8147 |
| ROBERT E EVEREST | 1016 UNION AVE | | | | BALTIMORE | MD | 21211-1820 |
| ROBERT E FAEDTKE | 47 SOUTHFORK DR | | | | BEAR | DE | 19701-1073 |
| ROBERT E FAIREY | 966 WHITEHALL COURT | OSHAWA ON  L1G 7A9 | CANADA | | | | |
| ROBERT E FARIES | 21 WINSTON AVE | | | | WILMINGTON | DE | 19804-1727 |
| ROBERT E FEDERICI | 1118 ROCK ROSE RD NE | | | | ALBUQUERQUE | NM | 87122-1159 |
| ROBERT E FEISTEL | 538 REVERE | | | | WESTMONT | IL | 60559-1237 |
| ROBERT E FELL | PO BOX 525 | | | | LAINGSBURG | MI | 48848-0525 |
| ROBERT E FERGUSON | 600 FRONT RD N | AMHERSTBURG ON  N9V 2V7 | CANADA | | | | |
| ROBERT E FEWLESS | 1314 ARREDONDO DR | | | | THE VILLAGES | FL | 32162-0193 |
| ROBERT E FICKES | C/O ALETHA F FICKES | 2364 PINEVIEW COURT | | | FLUSHING | MI | 48433-2540 |
| ROBERT E FIELD | 1377C SPENCER AVE | | | | LANCASTER | PA | 17603 |
| ROBERT E FIKE & | ELOISE M FIKE | TR UA 06/14/95 | 3623 E 1769TH ROAD | | OTTAWA | IL | 61350-9682 |
| ROBERT E FILIPPI AND | JULIA J FILIPPI JTWROS | 3305 W FAIRVIEW DRIVE | | | VISALIA | CA | 93277-1822 |
| ROBERT E FISCHER & | WILLIAM G FISCHER JT TEN | 500 THAMES PARKWAY | | | PARK RIDGE | IL | 60068-3690 |
| ROBERT E FISCHER TTEE | FBO ROBERT E FISCHER TRUST | U/A/D 09/03/99 | 500 THAMES | | PARK RIDGE | IL | 60068-3690 |
| ROBERT E FISCUS JR | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061-5120 |
| ROBERT E FISH | 3153 KEARNS ROAD | | | | MULBERRY | FL | 33860 |
| ROBERT E FISH | CUST ROBERT ELLISON FISH UGMA PA | 539 RUSSELL AVE | | | LEXINGTON | KY | 40508-1952 |
| ROBERT E FISH | 209 WEST ANN STREET | | | | MILFORD | PA | 18337-1425 |
| ROBERT E FISHER | 8901 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| ROBERT E FISHER | 3811 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| ROBERT E FISHER | 1280 RUSSELL LEA DR | | | | CHARLOTTE | MI | 48813-8727 |
| ROBERT E FISHER II | 3819 W PINE TREE LN | | | | TRAFALGAR | IN | 46181-8853 |
| ROBERT E FLANIGAN | 9035 LAKESHORE BLVD | | | | MENTOR | OH | 44060-1510 |
| ROBERT E FLING | 550 3RD ST | | | | CLERMONT | FL | 34711-2306 |
| ROBERT E FLURY | 3709 BAYBROOK DRIVE | | | | WATERFORD | MI | 48329-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135-1470 |
| ROBERT E FOGLE & | LILA M FOGLE JT TEN | 26 CHERRY ST | | | LOCKPORT | NY | 14094-4718 |
| ROBERT E FORBIS | 755 NE 25TH STREET | | | | GALT | MO | 64641-9153 |
| ROBERT E FORMAKER | 2503 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221-2255 |
| ROBERT E FORTIN | CHRISTINE M FORTIN JT TEN | 5125 63RD. ST | | | SAN DIEGO | CA | 92115-1408 |
| ROBERT E FOX | 22 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-6760 |
| ROBERT E FOX & | KATHLEEN L FOX JT TEN | 12831 WINSTON | | | DETROIT | MI | 48239-2613 |
| ROBERT E FRANKS & | MAXINE H FRANKS JT TEN | 968 BRUCEWOOD DR S E | | | WARREN | OH | 44484-2606 |
| ROBERT E FRANTZ | 6740 WHITAKER ST | | | | DAYTON | OH | 45415-1400 |
| ROBERT E FRIEDRICH | 540 LAKE ROAD EAST FORK | | | | HAMLIN | NY | 14464-9702 |
| ROBERT E FUGATE | 37 QUINBY LN | | | | DAYTON | OH | 45432-3413 |
| ROBERT E FULLER | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9513 |
| ROBERT E FULLER & | ROBERT E FULLER JT TEN | 4484 SHELBY BASIN RD | | | MEDINA | NY | 14103-9513 |
| ROBERT E GABBERT & | DORIS M GABBERT | ROBERT E & DORIS M GABBERT | LIVING TRUST DTD 01-16-2001 | 5744 PAWNEE STREET | ZEPHYRHILLS | FL | 33542-1973 |
| ROBERT E GALLMAN | 134 RIDGEVIEW DR | | | | CLARKSVL | IN | 47129-9143 |
| ROBERT E GARBER | 518 W CROSSROADS | | | | CATAWISSA | MO | 63015-1350 |
| ROBERT E GARDNER | 799 EBBETTS AVE | | | | MANTECA | CA | 95337-6043 |
| ROBERT E GARDNER & | KATHRYN A GARDNER JT TEN | PO BOX 1200 | | | HAILEY | ID | 83333-1200 |
| ROBERT E GARISON | 451 RIVER ROAD | | | | RAHWAY | NJ | 07065-4203 |
| ROBERT E GARNER | 5425 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9720 |
| ROBERT E GATES | CUST MICHELLE L GATES UGMA CA | 15740 FORGE PL | | | GRANADA HILLS | CA | 91344-7227 |
| ROBERT E GATES | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| ROBERT E GATES | 15740 FORGE PL | | | | GRANADA HILLS | CA | 91344-7227 |
| ROBERT E GATEWOOD | 1405 CLINTON ST | | | | NOBLESVILLE | IN | 46060-2338 |
| ROBERT E GAUDET & | MRS ANN D GAUDET JT TEN | 124 OXBOW DR | | | MERIDEN | CT | 06450-6941 |
| ROBERT E GEIS | PO BOX 184 | | | | FRENCHTOWN | MT | 59834-0184 |
| ROBERT E GEISLER | 2027 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| ROBERT E GELLER | 2573 BUTTER RD | | | | LANCASTER | PA | 17601-5336 |
| ROBERT E GELLINGS | 1016 PINE CLIFF CIR | | | | BIRMINGHAM | AL | 35242-2429 |
| ROBERT E GEMINERT | 41154 VIA CIELITO | | | | TEMECULA | CA | 92591-1823 |
| ROBERT E GENTRY | 208 MOUNTAIN BROOK DR | | | | CUMMING | GA | 30040-2130 |
| ROBERT E GERHARDT | 1694 CHILTON DRIVE | | | | ROSEVILLE | CA | 95747 |
| ROBERT E GERHARDT JR | 1696 CHILTON DR | | | | ROSEVILLE | CA | 95747-7833 |
| ROBERT E GERHART SR | 205 QUAIL RUN DR | | | | DEFIANCE | MO | 63341-1739 |
| ROBERT E GERKE SR | 3388 DRAKE STREET RD | | | | OAKFIELD | NY | 14125-9741 |
| ROBERT E GIBBONS | 215 RIFFLE | | | | GREENVILLE | OH | 45331-1728 |
| ROBERT E GIBBS | 4293 FLORENCE ROAD | | | | MERRITT | NC | 28556-9603 |
| ROBERT E GIBSON | 30012 BERMUDA DUNES WAY | | | | WESLEY CHAPEL | FL | 33543-6961 |
| ROBERT E GIBSON | 350 WEST RUTHERFORD ST | | | | ATHEN | GA | 30606-4266 |
| ROBERT E GILL | CUST JEFFREY T GILL U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 8503 HARRODS BRIDGE WAY | UNIT 302 | PROSPECT | KY | 40059-7640 |
| ROBERT E GILLUM | 14300 KATRIENE DR | | | | DALEVILLE | IN | 47334 |
| ROBERT E GIRLING JR | 859 KEYSTONE WAY | | | | LIVERMORE | CA | 94550-5830 |
| ROBERT E GLASSON | 7602 PINKNEY ST | | | | OMAHA | NE | 68134-5048 |
| ROBERT E GLENN JR | 204 N HUBBARDS LN | | | | LOUISVILLE | KY | 40207-2251 |
| ROBERT E GOETTEL | 3231 RAY RD | APT 5 | | | FENTON | MI | 48430-9762 |
| ROBERT E GOISER | | | | | CAPE VINCENT | NY | 13618 |
| ROBERT E GOLDEN | 422 WOODWAY FOREST | | | | SAN ANTONIO | TX | 78216-1662 |
| ROBERT E GOLDMAN & | WAUNITA A GOLDMAN JT TEN | 3016 MELVILLE LOOP | | | THE VILLAGES | FL | 32162-7582 |
| ROBERT E GOLICK | 5913 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3109 |
| ROBERT E GOLICK & | DONNA J BIERY JT TEN | 5913 NORWELL DR | | | WEST CARROLLTON | OH | 45449-3109 |
| ROBERT E GOODE | 18675 FORRER ST | | | | DETROIT | MI | 48235-2912 |
| ROBERT E GOODLOE | 701 EAST 9TH STREET | | | | TUSCUMBIA | AL | 35674-2719 |
| ROBERT E GORKOWSKI AND | ELIZABETH A GORKOWSKI JTWROS | 4511 CARRICK SE | | | KENTWOOD | MI | 49508-4525 |
| ROBERT E GOSTEY | 9911 NEW BUFFALOW ROAD | | | | CANFIELD | OH | 44406-9195 |
| ROBERT E GRAHAM | 1914 SUMMERWOOD CT | | | | GODDARD | KS | 67052-8519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E GRAHAM JR | P O BOX 280 | | | | MCCLELLANVILLE | SC | 29458-0280 |
| ROBERT E GRAZIANI | 51 MICHAUX CT | | | | GROSSE POINTE SHRS | MI | 48236-1461 |
| ROBERT E GREB | CGM IRA CUSTODIAN | 305 S 7TH ST | | | MIAMISBURG | OH | 45342 |
| ROBERT E GREEN | 33 73 160 ST | | | | FLUSHING | NY | 11358-1346 |
| ROBERT E GREEN | 7380 HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| ROBERT E GREEN & | ROBIN GREEN CHRISTENSON JT TEN | 8476 S JENNINGS RD | | | SWARTZ CREEK | MI | 48473-9107 |
| ROBERT E GREENE & | SHARON L GREENE | JTWROS | 10312 DEERHILL DR | | SANTA ANA | CA | 92705-1543 |
| ROBERT E GRIFFING | 109 FISHER LANE | | | | GIBSONIA | PA | 15044-9382 |
| ROBERT E GRIFFITH | 9661 WELCH RD | | | | ORIENT | OH | 43146-9506 |
| ROBERT E GRISHAM | 1800 COUNTY ROAD 502 | | | | LEXINGTON | AL | 35648-4144 |
| ROBERT E GROGAN | 19325 RIVERSIDE DR | | | | TEQUESTA | FL | 33469-2554 |
| ROBERT E GROSSMAN | 98 PARKLEDGE DRIVE | | | | SNYDER | NY | 14226-3956 |
| ROBERT E GROVE | 5034 PLYMOUTH SPRING MILL RD | | | | SHELBY | OH | 44875-9569 |
| ROBERT E GUILBAULT | 11585 TIPSICO LK RD | | | | FENTON | MI | 48430-8425 |
| ROBERT E GUILD JR | 1305 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS | MI | 48827-9289 |
| ROBERT E GUNNOE & | MICHELE B GUNNOE | TR ROBERT E GUNNOE TRUST | UA 07/16/88 AMENDED 09/22/90 | 10421 FLINT ST | OVERLAND PARK | KS | 66214-2654 |
| ROBERT E GUNTZVILLER & | PHYLIS M GUNTZVILLER JT TEN | 14035 SALEM | | | DETROIT | MI | 48239-2811 |
| ROBERT E HACKETT | 4390 MEAGER CIR | | | | PORT CHARLOTTE | FL | 33948-9445 |
| ROBERT E HAGER | 12145 HELENA COURT | | | | LEESBURG | FL | 34788-4502 |
| ROBERT E HAHN | 1149 BERMUDA | | | | EDWARDSVILLE | IL | 62025-5181 |
| ROBERT E HAIGHT & | FLORENCE L HAIGHT JT TEN | 58 VILLAGE WAY | | | SOMERVILLE | NJ | 08876-3347 |
| ROBERT E HALFERTY | 307 ANTIOCH DRIVE | | | | DAVIS | CA | 95616-1901 |
| ROBERT E HALL | PO BOX 566 | | | | PITTSBURG | KS | 66762-0566 |
| ROBERT E HAMILTON | 1237 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| ROBERT E HAMPTON & | CYNTHIA R HAMPTON JT TEN | 206 ALEXANDRA WOODS DR | | | DEBARY | FL | 32713-2622 |
| ROBERT E HANCOCK | 3350 ROCKY HILL ROAD | | | | SPENCER | IN | 47460 |
| ROBERT E HANKER | 22476 2ND ST | | | | DEFIANCE | OH | 43512-1251 |
| ROBERT E HANSON | CUST CRAIG A HANSON UGMA MA | 24 DEWEY AVE | | | E LONGMEADOW | MA | 01028-2306 |
| ROBERT E HARLOW | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035-5850 |
| ROBERT E HARMON | PO BOX 384618 | | | | WAIKOLOA | HI | 96738-4618 |
| ROBERT E HARRIS | 10573 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1058 |
| ROBERT E HARTLEY | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2523 |
| ROBERT E HASKINS | 9104 W BLUEWATER HWY | | | | SARANAC | MI | 48881-9430 |
| ROBERT E HASSELTINE & | MRS BETTY HASSELTINE JT TEN | PO BOX 143 | | | MORRISVILLE | VT | 05661-0143 |
| ROBERT E HATCHER | 11062 TOTTENHAM LN | | | | RESTON | VA | 20194-1402 |
| ROBERT E HATTON JR | 10 KENIL CT | | | | LOUISVILLE | KY | 40206-2217 |
| ROBERT E HAUK | 4218 OTIS DR | | | | DAYTON | OH | 45416-2215 |
| ROBERT E HAVEY | 24041 SNUG HARBOR RD | | | | SEAFORD | DE | 19973-7524 |
| ROBERT E HAWES | 16 VALLEY RD | | | | WAPPINGERS FL | NY | 12590-2106 |
| ROBERT E HAWKINS & | CHARLOTTE M HAWKINS JT TEN | 3514 MATTHES AVE | | | SANDUSKY | OH | 44870-6911 |
| ROBERT E HAYNES | CUST KELLY E HAYNES UTMA NC | 506 HOBBS RD | | | GREENSBORO | NC | 27403-1077 |
| ROBERT E HAZLETT & | BETTY J HAZLETT JT TEN | 508 W MAIN ST | | | ELKLAND | PA | 16920-1010 |
| ROBERT E HEADSTEN | PO BOX 14677 | | | | FREMONT | CA | 94539-1677 |
| ROBERT E HEALY | TR ROBERT E HEALY TRUST | UA 07/10/95 | 210 SUNDIAL COURT | | VERO BEACH | FL | 32963-3469 |
| ROBERT E HECKARD | 5 WILLOW OAK | | | | ELON COLLEGE | NC | 27244-9105 |
| ROBERT E HEIER | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 |
| ROBERT E HEIMBAUGH & | LOIS A HEIMBAUGH JT TEN | PO BOX 42 | TRACY AVENUE | | ASHTON | IL | 61006-0042 |
| ROBERT E HEININGER | RR 1 BOX 522 | | | | HOLLIDAYSBURG | PA | 16648-9518 |
| ROBERT E HELD | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| ROBERT E HENRY | 3064 HARDING | | | | DETROIT | MI | 48214-2183 |
| ROBERT E HEPBURN & | VERNA L HEPBURN JT TEN | 8925 PHILADELPHIA ROAD | | | BALTIMORE | MD | 21237-4312 |
| ROBERT E HERMAN | 7021 LAUR ROAD | | | | NIAGARA FALLS | NY | 14304-1354 |
| ROBERT E HICKS | 711 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3424 |
| ROBERT E HIGDON | 1001 CIRCLE DRIVE | | | | BALTIMORE | MD | 21227-2325 |
| ROBERT E HIGDON & | ANNA D HIGDON JT TEN | 1001 CIRCLE DRIVE | | | BALTIMORE | MD | 21227-2325 |
| ROBERT E HILDERBRAN | 6959 SYLMAR CT | | | | DAYTON | OH | 45424-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E HILL & | MARGARET M HILL | TR ROBERT E HILL & MARGARET M HILL FAMILY TRUST UA/02/09/89 | | 32124 VILLAGE 32 | CAMARILLO | CA | 93012-7161 |
| ROBERT E HILTON | 332-A OCEAN BLVD #1 | | | | LONG BRANCH | NJ | 07740-6659 |
| ROBERT E HINSON | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| ROBERT E HODGIN | 9 WHITECLIFF | | | | LAGUNA NIGUEL | CA | 92677-9236 |
| ROBERT E HOFFMAN & | PEGGY A HOFFMAN JT TEN | 314 TRUMBULL DR | | | NILES | OH | 44446-2020 |
| ROBERT E HOFFMANN | 1118 EASTBROOK LN | | | | SAINT LOUIS | MO | 63119-4822 |
| ROBERT E HOLLADA | 162 CHRISTNER HOLLOW ROAD | | | | FORT HILL | PA | 15540-2213 |
| ROBERT E HOLLEY JR & | MRS JESSIE R HOLLEY JT TEN | 3784 COLLINWOOD LANE | | | WEST PALM BEACH | FL | 33406-4133 |
| ROBERT E HOLLWEG | TR UA 10/02/79 | ROBERT E HOLLWEG | REV LIVING TRUST | 74261 TIETZ ST | ARMADA | MI | 48005-3231 |
| ROBERT E HOLT | 3506 BRISBANE ROAD | | | | INDIANAPOLIS | IN | 46228-2785 |
| ROBERT E HOMER | 9111 VERONICA DRIVE | | | | HUNTINGTN BCH | CA | 92646 |
| ROBERT E HOOD | 719 TURNBERRY DRIVE | | | | ST CLAIR | MI | 48079-4281 |
| ROBERT E HOOPER | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853-3004 |
| ROBERT E HOOPER & | GERALDINE F HOOPER JT TEN | 4 CARRIAGE HILL DRIVE | | | LONG VALLEY | NJ | 07853-3004 |
| ROBERT E HORD JR | CHARITABLE REMAINDER UNIT | TRUST STD 12/3/96 | ROBERT E HORD JR TTEE | 10701 WINTERSET DRIVE | ORLAND PARK | IL | 60467-1106 |
| ROBERT E HOUCK | 900 ROSEMONT DR | | | | KNOXVILLE | MD | 21758-9131 |
| ROBERT E HOUSEWORTH AND | BARBARA L HOUSEWORTH | JT TEN WROS | P O BOX 1695 | | MARTINSVILLE | IN | 46151 |
| ROBERT E HOVDA TTEE | FBO ROBERT E HOVDA FAMILY TR | U/A/D 1-14-94 | 5152 GRAND VIEW AVE | | YORBA LINDA | CA | 92886-4239 |
| ROBERT E HOWARD & | NOLA J HOWARD JT TEN | 1 FAIRVIEW LANE | | | SHAWNEE | OK | 74804-1018 |
| ROBERT E HUDSON | 1035 GENE REED RD | | | | BIRMINGHAM | AL | 35235-2459 |
| ROBERT E HUFFORD | CGM IRA CUSTODIAN | 4204 WINDING VINE CT | | | BRANDON | FL | 33511-3015 |
| ROBERT E HUGGARD | #4 GENTLE BEN PATH | | | | ORMOND BEACH | FL | 32174-2945 |
| ROBERT E HULL | 2873 S 400 E | | | | KOKOMO | IN | 46902-9347 |
| ROBERT E HUNNICUTT | 10513 S 300 W | | | | WARREN | IN | 46792-9709 |
| ROBERT E HUNTER | 180 KATHY LANE BOX #15 | | | | TOWNSENDE | TN | 37882-4510 |
| ROBERT E HUNTER & | CHARLOTTE HUNTER JT TEN | 422 DAUPHIN ST | | | RIVERSIDE | NJ | 08075-3414 |
| ROBERT E HUSBANDS TOD | BARBARA K HUSBANDS | SUBJECT TO STA TOD RULES | 1850 BAY RD | APT 2H | VERO BEACH | FL | 32963-4321 |
| ROBERT E HUTCHINSON | 13730 E SCHUTT RD | | | | CHAFFEE | NY | 14030 |
| ROBERT E HUTCHISON | 3724 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| ROBERT E HUTCHISON | 925 PRENTICE RD NW | | | | WARREN | OH | 44481 |
| ROBERT E IRWIN | 1706 35TH STREET SW | | | | WYOMING | MI | 49509-3314 |
| ROBERT E JACKSON | 288 CAMBRIDGE DRIVE | | | | MIDWEST CITY | OK | 73110-3400 |
| ROBERT E JAMES | 1731 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| ROBERT E JAMISON | 1787 HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 |
| ROBERT E JEFFERY TRUSTEE | U/A DTD 6/6/79 | ROBERT E JEFFERY LIVING TRUST | 4 BROOKFIELD DR | | BATTLE CREEK | MI | 49015 |
| ROBERT E JENNINGS | 3400 SE 131ST ST | | | | BELLEVIEW | FL | 34420-8636 |
| ROBERT E JENNINGS | 150 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045-6316 |
| ROBERT E JENRICH | S37W31876 DEPOT HILL RD | | | | WAUKESHA | WI | 53189-9475 |
| ROBERT E JOHNSON | 1546 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| ROBERT E JOHNSON | 7118 TALNUCK COURT | | | | CLARKSTON | MI | 48348-5055 |
| ROBERT E JOHNSON | 45 MAIN ST | | | | SILVER CREEK | NY | 14136-1416 |
| ROBERT E JOHNSON | 2025 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2707 |
| ROBERT E JOHNSON JR | 2703 REVERE AVE SW | | | | DECATUR | AL | 35603-1175 |
| ROBERT E JOHNSON JR | 3626 GLEN FALLS DR | | | | DECATUR | GA | 30032-5135 |
| ROBERT E JOHNSON TTEE | FBO ROBERT E JOHNSON | U/A/D 01/16/01 | 901 COTTONWOOD ROAD | | KETTERING | OH | 45419-1218 |
| ROBERT E JONAS | 4118 SEA GULL CT | | | | FLORISSANT | MO | 63034-3046 |
| ROBERT E JONCKHEERE | 350 TURNER RD | | | | WILLIAMSTON | MI | 48895-9410 |
| ROBERT E JONES | 2361 BAXTER ROAD | | | | WILLARD | OH | 44890-9793 |
| ROBERT E JONES | 9155 PACIFIC AVE UNIT 213 | | | | ANAHEIM | CA | 92804 |
| ROBERT E JONES | 1510 APPLE RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4968 |
| ROBERT E JONES | 8254 ALLEN RD | | | | ALLEN PARK | MI | 48101-1402 |
| ROBERT E JOSEPH JR & | NANCY COWAN JOSEPH JT TEN | 610 MIREPOIX | | | SAN ANTONIO | TX | 78232-1953 |
| ROBERT E JOSEPH JR & | NANCY C JOSEPH JT TEN | 610 MIREPOX | | | SAN ANTONIO | TX | 78232-1953 |
| ROBERT E JOYCE | PO BOX 2252 | | | | CHEYENNE | WY | 82003-2252 |
| ROBERT E JUDGE | RR 2 BOX 159 | | | | MIDDLEBOURNE | WV | 26149-9734 |
| ROBERT E KALABA | 370 ADERNO WAY | | | | PACIFIC PALISADES | CA | 90272-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E KANAR | 16735 ARNOLD RD | | | | GREGORY | MI | 48137-9593 |
| ROBERT E KANE & | MRS EMILY S KANE JT TEN | 766 JACKSON RD | | | STEWARTSVILLE | NJ | 08886-2644 |
| ROBERT E KAPPS III | 33 LEVERSEE AVENUE | | | | COHOES | NY | 12047-1808 |
| ROBERT E KASA | 3773 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1721 |
| ROBERT E KASCSAK | 518 WARREN AVE | | | | NILES | OH | 44446-1639 |
| ROBERT E KEHOE | 6473 INDIAN HILLS BLVD | | | | SHREVEPORT | LA | 71107-9212 |
| ROBERT E KEITZ | 27229 GROBBEL DRIVE | | | | WARREN | MI | 48092-4511 |
| ROBERT E KEITZ & | ALICE L KEITZ JT TEN | 27229 GROBBEL | | | WARREN | MI | 48092-4511 |
| ROBERT E KELDERHOUSE | 2485 CAROL CT | | | | YORKTOWN HEIGHTS | NY | 10598 |
| ROBERT E KELLER | 220 WESTGATE DR | | | | MANSFIELD | OH | 44906-2941 |
| ROBERT E KELLER | MARTHA H KELLER JT TEN | 1117 HONEY HILL ROAD | | | ADDISON | IL | 60101-1121 |
| ROBERT E KELLEY | 847 BRYAN ST | | | | ELMHURST | IL | 60126-4847 |
| ROBERT E KELLSTROM & | NORMA J KELLSTROM | TR U-DECL OF TRUST 02/21/85 | 3698 RIDGEMONT COURT | | PALM HARBOR | FL | 34684-2426 |
| ROBERT E KENNAMER & | DENNA JEAN KENNAMER JT TEN | 1208 PHILPOT AVE NE | | | HUNTSVILLE | AL | 35811-2036 |
| ROBERT E KESLAR | 10741 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| ROBERT E KEYS | BOX 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556 |
| ROBERT E KILEY & | SANDRA M KILEY JT TEN | 1639 PIN OAK DR | | | PITTSBURGH | PA | 15237-6355 |
| ROBERT E KINDER | 5970 TODY ROAD | | | | GOODRICH | MI | 48438-9644 |
| ROBERT E KING | 132 WHIPPOORWILL | | | | ROCHESTER HILLS | MI | 48309-3486 |
| ROBERT E KINNEY JR | 1467 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356-1319 |
| ROBERT E KIRSCHNER & | LORI D KIRSCHNER JT TEN | 508 RUSSETT LEAF TERR | | | WOODSBORO | MD | 21798-8338 |
| ROBERT E KISOR | PO BOX 1374 | | | | MANSFIELD | OH | 44901-1374 |
| ROBERT E KISSE & | LINDA C KISSE JT TEN | 1840 OLD TOWN AVE | | | WEST BLOOMFIELD | MI | 48324-1261 |
| ROBERT E KLINEFELTER | 3816 LWR MTN RD | | | | LOCKPORT | NY | 14094-9739 |
| ROBERT E KLINGLER | 150 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| ROBERT E KNOLINSKI | 1216 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902-3142 |
| ROBERT E KNOWLES JR | PO BOX 312 | | | | HAZELWOOD | MO | 63042-0312 |
| ROBERT E KOCH | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| ROBERT E KOCH & | AUDREY KOCH JT TEN | 7473 WESTWOOD DR | | | OSCODA | MI | 48750-9442 |
| ROBERT E KOCHINSKI | 75 PEARL STREET | | | | BLASDELL | NY | 14219-1109 |
| ROBERT E KOETHER | 4025 E FANFOL DR | | | | PHOENIX | AZ | 85028-5103 |
| ROBERT E KOLB | 1807 CASS AVENUE RT 6 | | | | BAY CITY | MI | 48708-9164 |
| ROBERT E KOPACZ | 436 LAKESIDEDR | | | | WATERFORD | MI | 48328 |
| ROBERT E KRAUSE & | MICHAELE A KRAUSE JT TEN | PO BOX 137 | | | ONEIDA | IL | 61467-0137 |
| ROBERT E KREWATCH & | MRS AILEEN R KREWATCH JT TEN | 231 BROADHAVEN ROAD | GATEWAY FARMS | | HOCKESSIN | DE | 19707-9540 |
| ROBERT E LADD | 10608 N POLK AVE | | | | HARRISON | MI | 48625-8749 |
| ROBERT E LADD | 608 PARK LAWN | | | | CLIO | MI | 48420-1483 |
| ROBERT E LADNER | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348-5101 |
| ROBERT E LADZICK | 23199 SW PRICE TER | | | | SHERWOOD | OR | 97140-8794 |
| ROBERT E LAGA | 1422 BRINKER | | | | METAMORA | MI | 48455-8922 |
| ROBERT E LAIRD | 509 REDD ST | | | | LOUISVILLE | MS | 39339-2213 |
| ROBERT E LANDIS | 3325 NORTHFIELD RD | | | | DAYTON | OH | 45415-1518 |
| ROBERT E LANKSWERT & | A JOY LANKSWERT JT TEN | 5753 PARK CENTRAL AVENUE | | | NORCROSS | GA | 30092-6212 |
| ROBERT E LARSEN | 7211 W CO RD 850 N | | | | GASTON | IN | 47342-9182 |
| ROBERT E LARSON | 2263 OLD STAGE RD | | | | SPRING CITY | TN | 37381-4611 |
| ROBERT E LARZELERE EX | EST JOHN H LARZELERE | 121 WEST SECOND STREET | | | GREENSBURG | PA | 15601 |
| ROBERT E LAURINI | 39 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9778 |
| ROBERT E LAWHORN | 543 AIRPORT ROAD | | | | CHAMPION | OH | 44481-9409 |
| ROBERT E LAWRENCE | 980 PLUM TREE LN | | | | FENTON | MI | 48430-2296 |
| ROBERT E LAWRENCE JR | PO BOX 83 | | | | ECKERMAN | MI | 49728-0083 |
| ROBERT E LAWSON | 14607 MURTHUM | | | | WARREN | MI | 48088-6233 |
| ROBERT E LAWSON & | LOIS J LAWSON JT TEN | 3303 WILLIAMS DR | | | KOKOMO | IN | 46902-7503 |
| ROBERT E LAWYER | 19289 LOS ROBLES LN | | | | PENN VALLEY | CA | 95946-9421 |
| ROBERT E LAYMAN | 977 HUFF RD | | | | FINCASTLE | VA | 24090-5214 |
| ROBERT E LEAMY JR | 916 CALDWELL AVE | | | | UNION | NJ | 07083-6736 |
| ROBERT E LEE | 6000 HOLLIS ST | | | | PASCAGOULA | MS | 39563-6049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E LEE | 1306 LEROY ST | | | | FERNDALE | MI | 48220-1655 |
| ROBERT E LEE | 175 WEST INDIANA AVENUE | | | | SEBRING | OH | 44672-1317 |
| ROBERT E LEE | 36 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| ROBERT E LEE | 3920 COASH RD | APT 8 | | | VANDERBILT | MI | 49795-9502 |
| ROBERT E LEE & | VIOLA M LEE JT TEN | 104 SHAWNEE TRL | | | PRUDENVILLE | MI | 48651-9727 |
| ROBERT E LEGG | 5 DOUGLAS RD | | | | EAST BRUNSWICK | NJ | 08816-3730 |
| ROBERT E LENDA | 8028 WILD WOOD LN | | | | DARIEN | IL | 60361 |
| ROBERT E LENDA & | PEGGY L LENDA JT TEN | 9950 BLUEWATER | | | PINCKNEY | MI | 48169-8422 |
| ROBERT E LENNEMAN | 7600 EMERY RD | | | | PORTLAND | MI | 48875-8729 |
| ROBERT E LEVI | 126 BROAD ST | | | | TONAWANDA | NY | 14150-2112 |
| ROBERT E LEVIN | ELENORA L LEVIN JTWROS | 2930 138TH ST APT 3C | | | FLUSHING | NY | 11354-2047 |
| ROBERT E LEWIS | 5843 S LINWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2512 |
| ROBERT E LEWIS | 46 GLOVER CIRCLE WESTVIEW | | | | WILMINGTON | DE | 19804-3243 |
| ROBERT E LEWIS JR | 1176 WILLIAMS CT | | | | MANITECA | CA | 95337-8301 |
| ROBERT E LIEFFERS | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| ROBERT E LINDHOLM | 5807 GARDEN LAKES MAJESTIC | | | | BRADENTON | FL | 34203-7250 |
| ROBERT E LINDSEY | 436 WHISPERING PINES | | | | WARREN | OH | 44481-9665 |
| ROBERT E LINE | 104 LEATHERMAN DRIVE | | | | EATON | OH | 45320-1035 |
| ROBERT E LINSLEY | 1758 72ND ST SW | | | | BYRON CENTER | MI | 49315-8677 |
| ROBERT E LONG | 4443 SUNDERLAND PLACE | | | | FLINT | MI | 48507-3719 |
| ROBERT E LONGNECKER | 15 NORTON LANE | | | | OLD GREENWICH | CT | 06870-1008 |
| ROBERT E LOSEY & | NETTIE T LOSEY JT TEN | 74 FLOWER STREET | | | LAKEWOOD | CO | 80226-1203 |
| ROBERT E LOUIE & | FLORENCE H LOUIE | TR LOUIE FAMILY TRUST UA 06/27/00 | 1026 CRAGMON AVE | | BERKLEY | CA | 94702 |
| ROBERT E LOWE | PO BOX 323 | | | | ELIZABETH | WV | 26143-0323 |
| ROBERT E LYONS SR | 872 MENTMORE CIRCLE | | | | DELTONA | FL | 32738-7832 |
| ROBERT E MAAG JR | 855 ANDREWS ROAD | | | | MEDINA | OH | 44256-2002 |
| ROBERT E MAC DOUGALL & | DIANE M MAC DOUGALL JT TEN | 447 S MAIN ST | | | ANDOVER | MA | 01810-6134 |
| ROBERT E MAHAR | 4 PARK ST | | | | FLORENCE | MA | 01062-1206 |
| ROBERT E MAHONEY | 2644 E BEMES RD | | | | CRETE | IL | 60417-4644 |
| ROBERT E MAKI | 1728 COUNTY FARM RD | | | | HOWELL | MI | 48843-7920 |
| ROBERT E MANGURIAN | CUST TONY S U MANGURIAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 75 THOMPSON ST APT 12 | NEW YORK | NY | 10012-4329 |
| ROBERT E MANLEY & | KATHLEEN D MILBURN & | DEBORAH A GDULA & | CYNTHIA E SIEFERT JT TEN | 19713 ALPIN DRIVE | LAWRENCEBURG | IN | 47025-7945 |
| ROBERT E MANNING | 13 NORTHRIDGE ROAD | | | | PEEKSKILL | NY | 10567-6701 |
| ROBERT E MANSELL | 342 COUNTY ROAD 107 107 | | | | KILLEN | AL | 35645-8106 |
| ROBERT E MARKLE | 6925 GOLDENROD DR | | | | ROCKFORD | MI | 49341-9436 |
| ROBERT E MAROTTI & | CARMEN P MAROTTI JT TEN | 8750 BARTON LN | | | POLK CITY | FL | 33868-2693 |
| ROBERT E MARSHALEK | CUST JAMES R MARSHALEK UTMA TX | 458 MARBLE HILL DRIVE | | | KATY | TX | 77450-1448 |
| ROBERT E MARTIN | 33102 BUCCANEER STREET | | | | DANA POINT | CA | 92629 |
| ROBERT E MARTIN | 6336 MONTGOMERY RD | | | | CINCINNATI | OH | 45213-1420 |
| ROBERT E MARTIN | 368 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8500 |
| ROBERT E MARTIN | 449 ROUND MOUNTAIN LOOP | | | | MADISON HTS | VA | 24572 |
| ROBERT E MASCHI & | SUSAN M MASCHI JTWROS | 201 GOLF CLUB DRIVE | | | LANGHORNE | PA | 19047-2158 |
| ROBERT E MATHIAS II & | SUZANNE MATHIAS JT TEN | 818 ARIZONA ASH | | | SAN ANTONIO | TX | 78232-2717 |
| ROBERT E MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| ROBERT E MATTIELLI & | SANDRA L MATTIELLI TTEES | MATTIELLI REV TRU DTD 9/18/96 | 2534 N WILLAMETTE BLVD | | PORTLAND | OR | 97217-4116 |
| ROBERT E MAWN | 15676 ABLE LN | | | | OCQUEOC | MI | 49759-9605 |
| ROBERT E MC CARTY & | JOY M MC CARTY JT TEN | 73 FORGEDALE RD | | | BARTO | PA | 19504-9106 |
| ROBERT E MC CULLOUGH | 1 WORDSWORTH DRIVE | | | | WILMINGTON | DE | 19808-2338 |
| ROBERT E MC CUTCHEON | 624 CHATMAN HILL RD | | | | VLHRMOSO SPGS | AL | 35775-7233 |
| ROBERT E MC DONOUGH | 1772 VP LUNN DRIVE | | | | SPRING HILL | TN | 37174-5501 |
| ROBERT E MC GRAW | 1075 OLLERTON RD | | | | WOODBURY | NJ | 08096-3146 |
| ROBERT E MC INTOSH & | ELLEN L MC INTOSH | TR ROBERT E MC INTOSH & ELLEN L | MC INTOSH TRUST UA 11/27/95 | 4710 YARROW PL | COLORADO SPRINGS | CO | 80917-1426 |
| ROBERT E MCCANN & | FLORENCE G MCCANN JT TEN | 35211 LEON AVE | | | LIVONIA | MI | 48150-5625 |
| ROBERT E MCCARTHY | 8924 AMY LEIGH LN | | | | CLARENCE CENTER | NY | 14032-9366 |
| ROBERT E MCCORMICK | 4850 W 75TH AVE | UNIT A | | | WESTMINSTER | CO | 80030-5129 |
| ROBERT E MCCOY | PO BOX 32553 | | | | EUCLID | OH | 44132-0553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E MCCREADY | 19 DEBBIE LEE LA | | | | BOHEMIA | NY | 11716-3805 |
| ROBERT E MCCUBBIN | 1818 INDEPENDENCE RD | | | | INDEPENDENCE | KY | 41051-8696 |
| ROBERT E MCCULLAH | 175 JULIA DRIVE | | | | W ALEXANDRIA | OH | 45381-8319 |
| ROBERT E MCCULLUM | 5506 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| ROBERT E MCCURDY & | SHARON A MCCURDY JT TEN | 601 S PRAIRE | | | RUSSELL | IA | 50238-1058 |
| ROBERT E MCGAFFICK | 312 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| ROBERT E MCGAFFICK & | MARY L MCGAFFICK JT TEN | 312 LINWOOD AVE | | | ALBION | NY | 14411-9637 |
| ROBERT E MCGOWAN & | KATHERYN L MCGOWAN JT TEN | 37870 CRESTLANE CT | | | CLINTON TWSP | MI | 48036-1704 |
| ROBERT E MCGUIRE | 4685 BURKY DR | | | | YOUNGSTOWN | OH | 44515-3715 |
| ROBERT E MCKILLICAN & | DORIS I MCKILLICAN | TR UA 04/13/92 R MCKILLICAN & | DORIS MCKILLICAN TRUST | 6220 LAGUNATIS AVE | ELCERRITO | CA | 94530-1567 |
| ROBERT E MCLAVY | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| ROBERT E MCMULLEN & | NAOMI M MCMULLEN JT TEN | BOX 226 | 322 S CHURCH ST | | CARROLLTOWN | PA | 15722-0226 |
| ROBERT E MEDEL | 4699 E PARK DR | PO BOX 796 | | | TOPOCK | AZ | 86436-0796 |
| ROBERT E MEDEL | 2907 STIMWICK LN | | | | GRAND PRAIRIE | TX | 75052-4257 |
| ROBERT E MEJDRICH & | JOSEPHINE M MEJDRICH JT TEN | 6056 DUBLIN WAY | | | CITRUS HEIGHTS | CA | 95610-6513 |
| ROBERT E MERKEL | JULIA L MERKEL JT TEN | 4361 SULLIVAN LAKE ROAD | | | IONE | WA | 99139-9615 |
| ROBERT E METZ | 6541 CASE RD | | | | N RIDGEVILLE | OH | 44039-2725 |
| ROBERT E MEYER | 3406 BEECHWOOD ST | | | | HOPE MILLS | NC | 28348-8880 |
| ROBERT E MEYER JR | 5133 W WINDMILL WAY | | | | NEW PALESTINE | IN | 46163-9051 |
| ROBERT E MIESCH & | SANDRA M MIESCH JT TEN | 615 N REMBRANDT | | | ROYAL OAK | MI | 48067 |
| ROBERT E MIKOLAJCZYK | 2642 MORIN GROVE ST | | | | ERIE | MI | 48133-9681 |
| ROBERT E MILES | 8226 TARTAN LN | | | | MYRTLE BEACH | SC | 29588-6582 |
| ROBERT E MILES | 22200 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335-5544 |
| ROBERT E MILLER | 7317 LANE | | | | DETROIT | MI | 48209-1811 |
| ROBERT E MILLER | 4930 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9545 |
| ROBERT E MILLER | 10094 MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| ROBERT E MILLER | 3658 W 1000 N 90 | | | | MARKLE | IN | 46770-9753 |
| ROBERT E MILLER | 118 MCLEAN STREET | | | | REDBANK | NJ | 07701-5634 |
| ROBERT E MILLER & | LINDA M MILLER JT TEN | 5241 DIETRICH AVE | | | ORIENT | OH | 43146-9073 |
| ROBERT E MILLER II | 6084 OLD ALLEGAN RD | | | | SAUGATUCK | MI | 49453-9775 |
| ROBERT E MILLER III | 6084 OLD ALLEGAN RD | | | | SAUGATUCK | MI | 49453-9775 |
| ROBERT E MILLER JR | 10 OAK BEND DRIVE | | | | ST LOUIS | MO | 63124-1436 |
| ROBERT E MISKOSKY | 151 MORNING DEW LANE | | | | HENDERSONVILLE | NC | 28791-9752 |
| ROBERT E MITCHELL | 917 CHAPPELL RD | | | | CHARLESTON | WV | 25304-2707 |
| ROBERT E MITCHELL & | JANET D MITCHELL JT TEN | 3602 COUNTY LINE RD | | | UNION | OH | 45322 |
| ROBERT E MOCK | 150 ROBY ROAD | | | | WEBSTER | NH | 03303-7407 |
| ROBERT E MOEHL JR | 515 N MAIN ST | | | | SOUTHAMPTON | NY | 11968-2806 |
| ROBERT E MOES | 5913 FISCHER ST | | | | VERMILION | OH | 44089-1045 |
| ROBERT E MONNOT | CUST NANCY LYNN MONNOT UGMA WI | 1117 W WRIGHTWOOD AVE | | | CHICAGO | IL | 60614-1314 |
| ROBERT E MONROE | 6 GOTT ST | | | | ROCKPORT | MA | 01966-1657 |
| ROBERT E MONTGOMERY AND | PATTI V MONTGOMERY JTWROS | 10117 SPINNING WHEEL CT | | | FAIRFAX | VA | 22032-1629 |
| ROBERT E MOORE | 389 LYNCH | | | | PONTIAC | MI | 48342-1953 |
| ROBERT E MOORE | 4415 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| ROBERT E MOORE & | NANCY MOORE JT TEN | 1625 JEFFERSON PL | | | STURGEON BAY | WI | 54235-1364 |
| ROBERT E MOORE JR & | BARBARA D MOORE JT TEN | 205 CHIMNEY SPRINGS | | | TYRONE | GA | 30290-2521 |
| ROBERT E MORROW II | 991 N CO RD 650 W | | | | YORKTOWN | IN | 47396-9104 |
| ROBERT E MOSER | 319 NORWOOD AVE | | | | SATELLITE BEACH | FL | 32937-3156 |
| ROBERT E MOWER | 453 ROUNSEVILLE RD | | | | ROCHESTER | MA | 02770 |
| ROBERT E MUCCINO | 28123 MAVIS | | | | WARREN | MI | 48093-4758 |
| ROBERT E MULCRONE JR | 3861 BEECHCREST DRIVE | | | | ROCHESTER HILLS | MI | 48309-3595 |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON  N0L 1G3 | CANADA | | | | |
| ROBERT E MULLER | 138 SHERWOOD PL | DORCHESTER ON  N0L 1G3 | CANADA | | | | |
| ROBERT E MURPHY | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E MURPHY | 14765 15 MILE RD | | | | STERLING HTS | MI | 48312-5703 |
| ROBERT E MURPHY | 4116 FIELDS DR | | | | LAFAYETTE HILL | PA | 19444-1530 |
| ROBERT E MURPHY | 252 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1115 |
| ROBERT E MURPHY JR | PO BOX 1074 | | | | ROSLYN | PA | 19001-9074 |
| ROBERT E MURRAY & | JACK L MURRAY JT TEN | 45 SILVEROAK | | | IRVINE | CA | 92620-1295 |
| ROBERT E MYERS | 162 NE HEMET ST | | | | PORT ST LUCIE | FL | 34983-1712 |
| ROBERT E NACHT & | MRS IRMA M NACHT JT TEN | 256 VAN NOSTRAND AVE | | | ENGLEWOOD | NJ | 07631-4715 |
| ROBERT E NAF | 22600 - 21 PL SW | | | | BRIER | WA | 98036-8149 |
| ROBERT E NAYSMITH | 21157 HURON RIVER DRIVE | | | | ROCKWOOD | MI | 48173-9601 |
| ROBERT E NEHREBECKI | 4332 DECLARATION CIRCLE | | | | BELCAMP | MD | 21017-1310 |
| ROBERT E NEILSON | 114 DOGWOOD TRL TR | | | | KITTY HAWK | NC | 27949-3103 |
| ROBERT E NELSON | 23862 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| ROBERT E NELSON | 215 SCENIC HILLS RD | | | | KERRVILLE | TX | 78028-9163 |
| ROBERT E NELSON | 25 W 745 CATHRYN CT | | | | CAROL STREAM | IL | 60188-4519 |
| ROBERT E NELSON TR | UA 06/05/2007 | ROBERT E NELSON LIVING TRUST | 1074 TIMBERS EDGE CROSSING | | GREENWOOD | IN | 46142 |
| ROBERT E NEVINS | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 |
| ROBERT E NEWELL | 4115 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| ROBERT E NIMMONS | PO BOX 515 | | | | BOONVILLE | CA | 95415-0515 |
| ROBERT E NIMMONS & | SANDRA G NIMMONS JT TEN | PO BOX 515 | | | BOONVILLE | CA | 95415-0515 |
| ROBERT E NIX | 161 LONG-BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6413 |
| ROBERT E NORRIS | 120 W EIDSON ST | | | | EATON | OH | 45320-1416 |
| ROBERT E NOVY | 5404 E MAPLE LANE RD | | | | JANESVILLE | WI | 53546-8790 |
| ROBERT E O ROURKE | 2411 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9507 |
| ROBERT E O'CONNELL & | CAROL R O'CONNELL JT TEN | 6635 BANDLE | | | SAUGATUCK | MI | 49453-9729 |
| ROBERT E O'CONNELL TR | UA 10/26/99 | CYNTHIA M O'CONNELL LIVING TRUST | 3334 KIRKWALL RD | | TOLEDO | OH | 43606 |
| ROBERT E OBRIEN & | MRS JUDITH L OBRIEN JT TEN | 5560 VISTA CANYADA | | | LA CANADA | CA | 91011-1856 |
| ROBERT E OBRIEN & | RUTH N OBRIEN JT TEN | 6051 MISTY ARCH RUN | | | COLUMBIA | MD | 21044-3602 |
| ROBERT E OCONNELL | 6635 BANDLE | | | | SAUGATUCK | MI | 49453-9729 |
| ROBERT E ODDEN | 4109 NELSEY RD | | | | WATERFORD | MI | 48329-4639 |
| ROBERT E OFFNER | 7453 LAURIE | | | | FT WORTH | TX | 76112-4408 |
| ROBERT E OHRLUND | TR FAMILY TRUST U-A ROBERT E | OHRLUND | 707 PLEASANTVIEW DR | | STORM LAKE | IA | 50588-2839 |
| ROBERT E OLIVER | 342 POR LA MAR CIRCLE | | | | SANTA BARBARA | CA | 93103-3790 |
| ROBERT E OLSEN | 9153 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123-1971 |
| ROBERT E OLSON & | ELAINE M OLSON JT TEN | LOT 219 | 9701 SE C-25 | | BELLEVIEW | FL | 34420 |
| ROBERT E ONGENA | 1767 PUG RD | | | | ST CLAIR | MI | 48079-3579 |
| ROBERT E OPITZ | TOD DTD 04/05/2002 | P.O.BOX 1438 | | | HAMILTON | MT | 59840-1438 |
| ROBERT E OREILLY & | ERLENE M OREILLY JT TEN | 231 PIONEER | | | PONTIAC | MI | 48341-1850 |
| ROBERT E OROURKE & | JOAN B OROURKE JT TEN | 351 HAWTHORNE AVE | | | HADDONFIELD | NJ | 08033-1124 |
| ROBERT E OSBORN | 5407 MOHAWK ST | | | | MISSION | KS | 66205 |
| ROBERT E OTTO | 649 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1826 |
| ROBERT E OWENS | PO BOX 2 | | | | HEBRON | CT | 06248-0002 |
| ROBERT E OWENS AND | MARGARET M KARKOSKI | JT TEN WROS | 865 E MAIN ST | | CORRY | PA | 16407 |
| ROBERT E PACKARD | 7 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602-1817 |
| ROBERT E PAGE | 4371 WAVERLY DR | | | | WATERFORD | MI | 48329-3665 |
| ROBERT E PAGE | 4371 WAVERLY ST | | | | WATERFORD | MI | 48329-3665 |
| ROBERT E PAKES | 7852 PINEVIEW DR | | | | EDGERTON | WI | 53534-9708 |
| ROBERT E PALCIC | CUST ROBERT M PALCIC UGMA NY | 141 GENESEE AVE | | | STATEN ISLAND | NY | 10308-1903 |
| ROBERT E PALM & | DOROTHY PALM JT TEN | 573 BAYLOR AVE | | | RIVERVALE | NJ | 07675-5928 |
| ROBERT E PALMER | 5062 N BELSAY RD | | | | FLINT | MI | 48506-1678 |
| ROBERT E PALMER | 18209 MIDDLEBELT | | | | LIVONIA | MI | 48152-3613 |
| ROBERT E PANCIERA | 601SO CURTIS ST | | | | MERIDEN | CT | 06450-6637 |
| ROBERT E PAPENDICK | 3601 CIRCLE DRIVE | | | | FLINT | MI | 48507-1887 |
| ROBERT E PARFITT | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748-8524 |
| ROBERT E PARKIN JR | 981 WEBER ROAD | | | | GLADWIN | MI | 48624-8445 |
| ROBERT E PARR & | MRS LUCY C PARR JT TEN | 633 HOLLYWOOD AVE | | | SALT LAKE CITY | UT | 84105-3024 |
| ROBERT E PARRISH & | SANDRA J BRIGHT & | KATHERINE M ROWE JT TEN | 1804 BELLER RD | | WOODRIDGE | IL | 60517-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E PASCH | 424 APPLEWOOD LANE | | | | JANESVILLE | WI | 53545-3207 |
| ROBERT E PASCHE | 11011 TWOSOME DR | | | | SAN ANTONIO | FL | 33576-8905 |
| ROBERT E PATRICK | 368 OASIS PARK RD | | | | FORT MYERS | FL | 33905-3316 |
| ROBERT E PATTEN & | ROBERTA T PATTEN JT TEN | 16105 RIGGS RD | | | STILWELL | KS | 66085-9127 |
| ROBERT E PATTERSON | 1485 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092-9738 |
| ROBERT E PAYNE | PO BOX 577 | | | | HERMOSA BEACH | CA | 90254-0577 |
| ROBERT E PEALE & | MRS BEVERLY E PEALE JT TEN | 10343 GREENTREE DR | | | CARMEL | IN | 46032-9692 |
| ROBERT E PEEDIN | 2025 PLUMMER ROAD | | | | MARTINSVILLE | IN | 46151-7996 |
| ROBERT E PELOW | 5407 BEAR ROAD | | | | SYRACUSE | NY | 13212-1252 |
| ROBERT E PENCE | 318 IDLEWOOD DR | | | | CHESTERFIELD | IN | 46017-1334 |
| ROBERT E PEREZ & | MRS HERMA H PEREZ JT TEN | 68 FAIRMOUNT RD | | | FIRDGEWOOD | NJ | 07450-1510 |
| ROBERT E PERKINS | RR 1 PO 664 | | | | PARKER CITY | IN | 47368-9801 |
| ROBERT E PETTIGREW | 1411 W 38TH ST | | | | MARION | IN | 46953-3439 |
| ROBERT E PETTUS SR | 1420 PORCH SWING LN | | | | MATTHEWS | NC | 28104 |
| ROBERT E PHILLIPS | 102 S W 30TH ST | | | | OAK GROVE | MO | 64075-9070 |
| ROBERT E PHILLIPS & | WANDA L PHILLIPS JT TEN | 390 W 9TH ST | | | SALEM | OH | 44460-1556 |
| ROBERT E PILCHER & | SHARON J CASRICHINI JT TEN | 45 MAPLE CENTER RD | | | HILTON | NY | 14468-9013 |
| ROBERT E PINYERD | 620 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| ROBERT E PLOCINIK | 16360 WAYNE RD | | | | LIVONIA | MI | 48154-2262 |
| ROBERT E PLUMB | CGM IRA CUSTODIAN | PO BOX 89 | | | TRINITY CENTER | CA | 96091-0089 |
| ROBERT E POBUDA & | BETTY A POBUDA JT TEN | 29642 HERITAGE LANE | | | PAW PAW | MI | 49079-9481 |
| ROBERT E PODLASKI | 29232 GIENBROOK | | | | FARMINGTON HILLS | MI | 48331-2382 |
| ROBERT E POINAN | 598 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| ROBERT E POKUSA | 5322 NEVILLE COURT | | | | ALEXANDRIA | VA | 22310-1113 |
| ROBERT E POLLARD | 2318 ARTHUR AVE | | | | DAYTON | OH | 45414-3120 |
| ROBERT E POLZIN | 3225 RIDGECLIFF DRIVE | | | | FLINT | MI | 48532-3732 |
| ROBERT E POORE | 7931 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2651 |
| ROBERT E POTTER & | JEWELL L POTTER JT TEN | 418 WILSON LANE | | | FAIRVIEW HEIGHTS | IL | 62208-2466 |
| ROBERT E PRATHER | 23799 RIVER RUN ROAD | | | | MENDON | MI | 49072 |
| ROBERT E PREMO | 8890 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| ROBERT E PRESTON | 223 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| ROBERT E PRIM & | MRS BARBARA H PRIM JT TEN | 341 KRISTINA CT | | | DAYTON | OH | 45458-4127 |
| ROBERT E PULLIAM | PO BOX 45 | | | | ELKMONT | AL | 35620-0045 |
| ROBERT E PURTILL | 16 SHENANDOAH ROAD | | | | BUFFALO | NY | 14220-2418 |
| ROBERT E QUILLMAN AND | DOLORES M QUILLMAN TTEES | QUILLMAN FAMILY TRUST | U/A DATED 08/03/92 | 814 DERBY COURSE | SAINT CHARLES | IL | 60174-5743 |
| ROBERT E RALSTON & | VIOLET B RALSTON | TR ROBERT E & VIOLET B RALSTON | TRUST UA 03/18/02 | PO BOX 13 | SPRINGDALE | UT | 84767-0013 |
| ROBERT E RANDALL | 5036 E FRANCES RD | | | | MT MORRIS | MI | 48458-9727 |
| ROBERT E REARDON | 4005 GOSNOLD AVE | | | | NORFOLK | VA | 23508-2917 |
| ROBERT E REBBEC & | DIANE R REBBEC JT TEN | 2103 HACKBERRY RD | | | BLOOMINGTON | IL | 61704-2789 |
| ROBERT E REDINGER | PO BOX 352 | | | | CARMICHAELS | PA | 15320-0352 |
| ROBERT E REED | 6754 MELRIDGE | | | | CONCORD | OH | 44077-2154 |
| ROBERT E REED | CGM IRA ROLLOVER CUSTODIAN | 15931 JOHNSON RD | | | BAKERSFIELD | CA | 93314-7803 |
| ROBERT E REEVES | 1519 MORRIS CREEK RD | | | | STANTON | KY | 40380-9400 |
| ROBERT E REID | 120 HAWTHORNE RD | | | | BELLINGHAM | WA | 98225-7718 |
| ROBERT E REID | PO BOX 208 | | | | ROSWELL | NM | 88202-0208 |
| ROBERT E REIDY | 1218 11TH CIR SE #144 | | | | LARGO | FL | 33771-3142 |
| ROBERT E REIMER & | MELISSA B REIMER JT TEN | 187 CHERRY LANE | | | AIRMONT | NY | 10952-4304 |
| ROBERT E RENTON | 5 PATTEN LANE | | | | TOPSHAM | ME | 04086-5782 |
| ROBERT E REPINE | CUST CHRISTOPHER RYAN REPINE | UTMA OR | 1533 BREWSTER COURT SE | | SALEM | OR | 97302-6417 |
| ROBERT E REPINE | CUST KATIE MARIE REPINE UTMA OR | 1533 BREWSTER COURT SE | | | SALEM | OR | 97302-6417 |
| ROBERT E REYNOLDS | 1445 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| ROBERT E REYNOLDS & | MALABIKA GOLDAR-REYNOLDS JT TEN | PO BOX 716 | | | LA MADERA | NM | 87539-0716 |
| ROBERT E RHOADES | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| ROBERT E RICE | TR UA 03/26/91 ROBERT E RICE | TRUST | 31778 SUMMERS | | LIVONIA | MI | 48154-4286 |
| ROBERT E RICE | 15 WHITCOMB MEADOWS LN | | | | ESSEX JUNCTION | VT | 05452-2712 |
| ROBERT E RICHARDSON | 7228 WHITEWOOD DR | | | | FT WORTH | TX | 76137-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E RICKEL | 30512 RONALD DRIVE | | | | WILLOWICK | OH | 44095-4341 |
| ROBERT E RIEBE | 61451 CRUMSTOWN TRAIL | | | | NORTH LIBERTY | IN | 46554-9107 |
| ROBERT E RIETKERK | 5669 WEST F AVE | | | | KALAMAZOO | MI | 49009-8832 |
| ROBERT E RINN | 4855 MOHICAN TRAIL | | | | OWOSSO | MI | 48867-9731 |
| ROBERT E RISLOW | 17745 W DESERT VIEW LN | | | | GOODYEAR | AZ | 85338-5354 |
| ROBERT E RITCHIE | 5120 GRAYS INN CREEK RD | | | | ROCK HALL | MD | 21661-2219 |
| ROBERT E RIVAS | 874 SYLVANDALE AVENUE | | | | SAN JOSE | CA | 95111-1417 |
| ROBERT E ROBERTS | 4536 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1313 |
| ROBERT E ROBINSON & | MRS LUCILE M ROBINSON JT TEN | 24421 N ANGLING ROAD | R ROUTE #2 | | MENDON | MI | 49072-9512 |
| ROBERT E ROCKEY TTEE AND | ELIZABETH J ROCKEY TTEE FBO | ROCKEY FAMILY REVOCABLE TRUST | U/A/D 03/30/94 | 3323 NW 103RD DRIVE | GAINESVILLE | FL | 32606-5095 |
| ROBERT E RODIN | CGM ROTH IRA CUSTODIAN | 360 W MOUNTAIN RD | | | WEST SIMSBURY | CT | 06092-2913 |
| ROBERT E ROSE | PO BOX 175 | | | | ANDERSON | IN | 46015-0175 |
| ROBERT E ROSS | 59803 S CARLTON | 28A | | | WASHINGTON | MI | 48094-4314 |
| ROBERT E ROUSSEAU | 316 SOUTHAMPTON BLVD | | | | AUBURNDALE | FL | 33823-5626 |
| ROBERT E ROUT | KATHLEEN A ROUT JT TEN | 403 HERITAGE RUN RD | | | INDIANA | PA | 15701-2454 |
| ROBERT E ROWELL JR | 1601 SOUTH 9 MILE | | | | KAWKAWLIN | MI | 48631-9709 |
| ROBERT E ROY | 39 COQUINA LAKE WAY | | | | ORMOND BEACH | FL | 32174-1860 |
| ROBERT E ROYCE | PO BOX 176 | | | | WEST LYNFIELD | NY | 13491-0176 |
| ROBERT E RUDZINSKI | 33847 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312-6073 |
| ROBERT E RUSSELL | HC 64 BOX 2411 | | | | MOAB | UT | 84532-9605 |
| ROBERT E RUSSELL JR | 13111 BIRDLAND TRAIL | | | | CHESTER | OH | 44026-2903 |
| ROBERT E SAFF & | MRS DOROTHY L SAFF JT TEN | 2621 COUNTRYSIDE DR | | | LEBANON | IN | 46052-8813 |
| ROBERT E SALENIK JR | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48167-3249 |
| ROBERT E SATAWA | 2185 SIBONEY CT | | | | ROCHESTER | MI | 48309-3748 |
| ROBERT E SAUL | 3190 EAST CHAPEL | | | | ANDERSON | IN | 46012-9412 |
| ROBERT E SCHEFFER | 115 MARY LOUISE CT | | | | FORT MILL | SC | 29715-2509 |
| ROBERT E SCHMELZ | 5240 DEERFIELD AVENUE | | | | MECHANICSBURG | PA | 17055-6841 |
| ROBERT E SCHMITTER | 12838 JAKE TOM RD | | | | LOGAN | OH | 43138-9028 |
| ROBERT E SCHMITZ | CUST ERIC H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | KENSINGTON | MD | 20895-3823 |
| ROBERT E SCHMITZ | CUST KRISTINE H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | KENSINGTON | MD | 20895-3823 |
| ROBERT E SCHMITZ & | PATRICIA ANN SCHMITZ | TR ROBERT E & PATRICIA ANN SCHMITZ | TRUST UA 3/21/97 | 50 WINGATE COURT | OSWEGO | IL | 60543-7922 |
| ROBERT E SCHNEIDER | THE VILLAS AT SAINT THERESE | INDEPENDENT LIVING # 108 | 5253 E BROAD ST | | COLUMBUS | OH | 43213-3833 |
| ROBERT E SCHOEN | CUST MELINDA M SCHOEN | UTMA WI | 613 WESTWOOD DR | | OMALASKA | WI | 54650-2051 |
| ROBERT E SCHRODT | 5265 FREDRICKSBURG LN | | | | LEXINGTON | MI | 48450-9251 |
| ROBERT E SCHROEDER | 15231 LILLE CIRCLE | | | | IRVINE | CA | 92604-3169 |
| ROBERT E SCHROEDER & | NANCY J SCHROEDER JT TEN | 15231 LILLE CIRCLE | | | IRVINE | CA | 92604-3169 |
| ROBERT E SCHUERER | 775 ANDOVER RD | | | | UNION | NJ | 07083-6448 |
| ROBERT E SCHULTZ | 3134 BOY SCOUT ROAD | | | | BAY CITY | MI | 48706-1212 |
| ROBERT E SCHULTZ | 103 YORK RD | | | | EDGERTON | WI | 53534-1601 |
| ROBERT E SCHUNTER | CUST C SCHUNTER UGMA MI | 12306 COLDWATER ROAD | | | FLUSHING | MI | 48433-9785 |
| ROBERT E SCOTT | 15593 18TH RD | | | | GARDEN | MI | 49835-9705 |
| ROBERT E SCOTT JR | 9351 OAKMONT | | | | GRAND BLANC | MI | 48439 |
| ROBERT E SCOTT JR | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| ROBERT E SEDLAK | 2944 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| ROBERT E SEELYE | 10100 HILLVIEW DR | | | | PENSACOLA | FL | 32514-5436 |
| ROBERT E SEELYE & | ALICE H SEELYE JT TEN | 1508 COLWYN DR | | | CANTONMENT | FL | 32533-6809 |
| ROBERT E SEIBERT | CGM IRA CUSTODIAN | 2817 SYLVIA DRIVE SE | | | DECATUR | AL | 35603-5643 |
| ROBERT E SEIBERT & MERILYN M | SEIBERT | TR ROBERT E & MARILYN M SEIBERT | REV LIV TRUST UA 09/13/02 | 6358 STATE ROUTE 727 | GOSHEN | OH | 45122-9537 |
| ROBERT E SEIFERT | 8314 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348-4535 |
| ROBERT E SELBY | 288 VADEN ST | | | | MONTEREY | TN | 38574-1253 |
| ROBERT E SEWASTYNOWICZ | 4 MELODY | | | | CHEEKTOWAGA | NY | 14225-2460 |
| ROBERT E SHANNON & | NANCY J SHANNON | TR SHANNON FAMILY REVOCABLE | LIVING TRUST UA 8/25/05 | 2850 ELMWOOD DR | ADRIAN | MI | 49221-4129 |
| ROBERT E SHARP | PO BOX 696 | | | | RACINE | WI | 53401-0696 |
| ROBERT E SHAW | CGM IRA CUSTODIAN | 17137 SPARKLEBERRY ST | | | FOUNTAIN VALLEY | CA | 92708-3538 |
| ROBERT E SHEICK | 1227 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| ROBERT E SHELDON | 3 YOCKUS LN | | | | BORDENTOWN | NJ | 08505-4274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E SHELL | CGM IRA CUSTODIAN | 43720 BELL RD | | | LISBON | OH | 44432-9348 |
| ROBERT E SHEPPARD | 73 CAMBRIDGE STREET | PENETANGUISHENE ON  L9M 1G7 | CANADA | | | | |
| ROBERT E SHERMAN | DONNA D SHERMAN JT TEN | P.O. BOX 5085 | | | GREENE | RI | 02827-0085 |
| ROBERT E SHIVELY | 1013 RIVERVIEW RD | | | | CENTERVILLE | TN | 37033-9617 |
| ROBERT E SHOREY JR | PO BOX 104 | | | | UNITY | ME | 04988-0104 |
| ROBERT E SHORT | 110 OAK RIM COURT | APT 46 | | | LOS GATOS | CA | 95032 |
| ROBERT E SHOUSE | 920 UNION ST | | | | COVINGTON | IN | 47932-1639 |
| ROBERT E SHUGRUE | 5801 NE 21ST RD | | | | FT LAUDERDALE | FL | 33308-2562 |
| ROBERT E SIBLEY | PO BOX 186 | | | | PRYOR | OK | 74362-0186 |
| ROBERT E SIMMONS | 3309 PRESTON DR | | | | OKLAHOMA CITY | OK | 73122-1118 |
| ROBERT E SIMMONS | 3319 E 250N | | | | ANDERSON | IN | 46012-9433 |
| ROBERT E SIMMONS & | SARAH B SIMMONS JT TEN | C/O SARAH ROPER | 376 BROOKWOOD DRIVE | | HARTSVILLE | SC | 29550-8052 |
| ROBERT E SIMS | 1554 N HWY 69 | | | | BOULDER | MT | 59632 |
| ROBERT E SJOGREN & | CLARA A SJOGREN JT TEN | 13 HARDWOOD RD | | | PALMYRA | VA | 22963-2232 |
| ROBERT E SKARDA | ATTN ROBERT E SKARDA JR | 1778 REMINGTON RD | | | ALANTA | GA | 30341-1440 |
| ROBERT E SMITH | 2024 MAINE AVE | | | | LONG BEACH | CA | 90806-4131 |
| ROBERT E SMITH | PO BOX 8 | | | | DITTMER | MO | 63023-0008 |
| ROBERT E SMITH | 13365 SAYLOR RD NW | | | | BALTIMORE | OH | 43105-9338 |
| ROBERT E SMITH | 216 NORTH MAPLE | | | | EATON | OH | 45320-1828 |
| ROBERT E SMITH | 100 MILL CREEK AVE | | | | LAPEER | MI | 48446-2692 |
| ROBERT E SMITH | 2337 SE SHADY CIR | | | | ARCADIA | FL | 34266-8329 |
| ROBERT E SMITH | 3606 ROBIN ST | | | | FLINT | MI | 48505-4039 |
| ROBERT E SMITH & | ELIZABETH J SMITH | TR UA 03/31/89 ROBERT E SMITH | TRUST | 8814 S LAKESHORE RD | HARBOR BEACH | MI | 48441-8801 |
| ROBERT E SMITH & | LEON SMITH JT TEN | 2008 CHANDLER FOREST COURT | | | INDIAN TRAIL | NC | 28079-3216 |
| ROBERT E SMITH & | MINNIE B SMITH JT TEN | 2337 SE SHADY CIR | | | ARCADIA | FL | 34266-8329 |
| ROBERT E SMITH & | ELIZABETH J SMITH | TR UA SMITH REVOCABLE TRUST | 03/31/89 | 8814 S LAKESHORE RD | HARBOR BEACH | MI | 48441-8801 |
| ROBERT E SMITH JR | 39561 S STARSHIP DR | | | | TUCSON | AZ | 85739-5923 |
| ROBERT E SMITH LUPO | 145 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70124-2552 |
| ROBERT E SOUSLEY | 2450 N BEACH RD | | | | ENGLEWOOD | FL | 34223-9106 |
| ROBERT E SPEAR | 51 NORMAN ST | | | | CLINTON | MA | 01510-3421 |
| ROBERT E SPEARS JR | PO BOX 201 | | | | SYLVESTER | WV | 25193-0201 |
| ROBERT E SPENCE & | PATRICIA J SPENCE | TR ROBERT E SPENCE & PATRICIA J | SPENCE TRUST UA 04/26/96 | 15672 CHELMSFORD | CLINTON TWP | MI | 48038-3210 |
| ROBERT E SPENCER & | VIRGINIA M SPENCER JT TEN | 5841 DIANE DR | | | INDIAN RIVER | MI | 49749-9720 |
| ROBERT E SPITZBARTH | 1054 LAKEVIEW | | | | WATERFORD | MI | 48328-3817 |
| ROBERT E SPRAGUE | PO BOX 1007 | | | | MONROE | NY | 10950-8007 |
| ROBERT E SPRING | ISYLA L SPRING JTWROS | 773 NORTH POND ROAD | | | WARREN | ME | 04864-4430 |
| ROBERT E SPRINGER | TR ROBERT E SPRINGER TRUST | UA 06/10/99 | 139 W RIVER DR | | GLADWIN | MI | 48624-7930 |
| ROBERT E SPRINKEL | 10108 PARK EDGE DR | | | | DAYTON | OH | 45458-9574 |
| ROBERT E SPURLOCK | 1131 BERGEN AVE | | | | FLINT | MI | 48507-3603 |
| ROBERT E STABEL | 11070 SHARP RD | | | | LINDEN | MI | 48451-9407 |
| ROBERT E STANAFORD | 135 GRACEWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2504 |
| ROBERT E STAUDACHER | 301 24TH | | | | BAY CITY | MI | 48708-7703 |
| ROBERT E STAUFFER & | MARIANNE S STAUFFER JT TEN | 9305 MAVETA | | | CHIPITA PARK | CO | 80809-1408 |
| ROBERT E STEDMAN | 91 GREENSWARD LN | | | | CHERRY HILL | NJ | 08002-4708 |
| ROBERT E STEELE | 312 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1615 |
| ROBERT E STEELE | PO BOX 12 | | | | HARTFORD | OH | 44424-0012 |
| ROBERT E STEPHENS | 593 FILDEW | | | | PONTIAC | MI | 48341-2633 |
| ROBERT E STEVENS TTEE | FBO THE ROBERT E. STEVENS TRUS | U/A/D 02-17-2005 | 2346 COLFAX TER | | EVANSTON | IL | 60201-2325 |
| ROBERT E STEWART | 8161 BROWNSCHOOL | | | | VANDALIA | OH | 45377-9634 |
| ROBERT E STEWART & | JUDITH L STEWART JT TEN | 2084 HOLLY TREE DR | | | DAVISON | MI | 48423-2021 |
| ROBERT E STRAUSS | 901 COLLIER CT | 5-302 | | | MARCO ISLAND | FL | 34145-6560 |
| ROBERT E STRAUSS & | HILDA W STRAUSS JT TEN | 901 COLLIER CT | 5-302 | | MARCO ISLAND | FL | 34145-6560 |
| ROBERT E STRICKLAND | PO BOX 671 | | | | ARLINGTON | TX | 76004-0671 |
| ROBERT E STUART | 13149 CLAIREPOINTE WAY | | | | OAKLAND | CA | 94619-3505 |
| ROBERT E STURGIS | 255 RALIEGH PLACE | | | | LENNON | MI | 48449-9604 |
| ROBERT E SUCHOCKI | 6 NEW ST | | | | PLAINS | PA | 18705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E SULLENDER | 208 4TH STREET | | | | RISING SUN | IN | 47040-1105 |
| ROBERT E SULLIVAN | 15 S PINE DR | | | | FRANKLIN | MA | 02038-3331 |
| ROBERT E SULLIVAN | 65 AWOOD PL | | | | BUFFALO | NY | 14225-2637 |
| ROBERT E SULLIVAN & | AGNES V SULLIVAN JT TEN | 251 ASHLAND | | | ZIONSVILLE | IN | 46077 |
| ROBERT E SUMMERLIN JR | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042-9324 |
| ROBERT E SUNDERLAND JR | 716 ROBERT ELEE DR | | | | WILMINGTON | NC | 28412-0927 |
| ROBERT E SUNNESS | 1818 RANDOLPH AVE | | | | SAINT PAUL | MN | 55105-2156 |
| ROBERT E SWACKHAMER | TR UA 01/20/88 | ROBERT E SWACKHAMER TRUST | 3216 BELLHURST CIRCLE | | SPRINGFIELD | MO | 65804 |
| ROBERT E SWANN JR | 11180 ROAD 763 | | | | PHILADELPHIA | MS | 39350-7429 |
| ROBERT E SWARD | CUST PAUL E SWARD A MINOR UNDER | ARTICLE 8-A | OF THE PERS PROP LAW OF NEW YORK | PO BOX 59 | NORWALK | CT | 06856-0059 |
| ROBERT E SWICKARD JR | 12723 TAYLOR RD | | | | CHURUBUSCO | IN | 46723-9409 |
| ROBERT E SWIDER | 1146 OUTER DRIVE | | | | FENTON | MI | 48430-2259 |
| ROBERT E SWIHART | 56007 PARKVILLY RD | | | | MENDON | MI | 49072 |
| ROBERT E SYPNIEWSKI | 9431 STAFF ROAD | | | | EDGERTON | WI | 53534-9729 |
| ROBERT E TACKACS | 4344 WEDGEWOOD DR | | | | AUSTINTOWN | OH | 44511-1029 |
| ROBERT E TAILLON | 42 SCHOOL ST | | | | PEQUABUCK | CT | 06781 |
| ROBERT E TAKAT | 1100 BELCHER RD S | LOT 327 | | | LARGO | FL | 33771-3329 |
| ROBERT E TALKEMEYER AND | ELEANOR K TALKEMEYER JTWROS | 9017 ST PETERS RD | | | ARENZVILLE | IL | 62611-3084 |
| ROBERT E TASSELL & | MRS JOYCE O TASSELL JT TEN | 223 BROOKSIDE DR | | | FLUSHING | MI | 48433-2644 |
| ROBERT E TATE & | MARY TATE JT TEN | 3906 BROWN ST | | | FLINT | MI | 48532-5254 |
| ROBERT E TATE & | ROBERT E TATE II JT TEN | 3906 BROWN ST | | | FLINT | MI | 48532-5254 |
| ROBERT E TAYLOR | 16 STONEWELL RD | | | | ROCKVILLE CENTRE | NY | 11570-1723 |
| ROBERT E TAYLOR JR | 5192 6 AVE NE #809 | | | | OAKLAND PARK | FL | 33334-3320 |
| ROBERT E TEMPLE SR | 4324 K MCDERMOTT POND CREEK RD | | | | MCDERMOTT | OH | 45652-8871 |
| ROBERT E THOMA & | JANET L THOMA TR UA 03/13/2001 | ROBERT E THOMA & | JANET L THOMA TRUST | 845 BATES LANE | MONROE | MI | 48162 |
| ROBERT E THOMAN | 6072 S HWY 13 | | | | HIGGINSVILLE | MO | 64037-8213 |
| ROBERT E THOMAS | TR ROBERT E THOMAS III | IRREVOCABLE TRUST | UA 11/15/99 | 2817 EAST ROBERTA DR | ORANGE | CA | 92669 |
| ROBERT E THOMAS | PO BOX 1 | | | | NEW HAVEN | IL | 62867 |
| ROBERT E THOMAS | 916 WOOD RIVER | | | | DALLAS | TX | 75232-2052 |
| ROBERT E THOMAS & | JANET L THOMAS JT TEN | 916 WOOD RIVER | | | DALLAS | TX | 75232-2052 |
| ROBERT E THOMPSON | CUST RUPERT D THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | HEATHROW | FL | 32746 |
| ROBERT E THOMPSON | TR ROBERT E THOMPSON TRUST | UA 05/15/00 | 504 N C ST | | LAKEWORTH | FL | 33460-2828 |
| ROBERT E THOMPSON | 159 WOOD CREEK DR | | | | PITTSFORD | NY | 14534-4407 |
| ROBERT E THOMPSON & | MRS SANDRA SUE THOMPSON JT TEN | 7440 BISON ST | | | WESTLAND | MI | 48185-2384 |
| ROBERT E THORESON | 8273 BATH RD | | | | BYRON | MI | 48418-9706 |
| ROBERT E THURSLAND | 44 RADBURN DR | | | | HAUPPAUGE | NY | 11788 |
| ROBERT E TIBBITTS | 19355 SW 65TH AVE APT 166 | | | | TUALATIN | OR | 97082-9146 |
| ROBERT E TILLEY | 6705 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |
| ROBERT E TINDALL | 129 JACQUELYN DRIVE | | | | SAVANNAH | GA | 31406-5217 |
| ROBERT E TRAMO & | BARBARA M TRAMO JT TEN | 5774 S DEER RUN RD | | | DOYLESTOWN | PA | 18901-1908 |
| ROBERT E TRIMBLE | 250 TOD NW AV 110 | | | | WARREN | OH | 44485-2957 |
| ROBERT E TRUMP | 601 FLORENCE RD | | | | FLORENCE | MA | 01062-3672 |
| ROBERT E TURNER | 4094 COLGATE WAY | | | | DECATUR | GA | 30034-5914 |
| ROBERT E TURNER | 1980 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3732 |
| ROBERT E VALENTINE JR | PO BOX 751383 | | | | MEMPHIS | TN | 38175-1383 |
| ROBERT E VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| ROBERT E VAN GORDER & | GLORIA R VAN GORDER JT TEN | 879 RIDGESIDE DR | | | MILFORD | MI | 48381-4904 |
| ROBERT E VANCE | R ROUTE 2 | WOODLAWN ON  K0A 3M0 | CANADA | | | | |
| ROBERT E VANCE | PO BOX 422 | | | | SUMTERVILLE | FL | 33585-0422 |
| ROBERT E VANDYKE & | SHIRLEY A VANDYKE JTWROS | TOD DTD 11/30/2006 | 1423 MAPLERIDGE DR | | FAIRBORN | OH | 45324-3524 |
| ROBERT E VAUGHN | 2413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9762 |
| ROBERT E VENSEL JR | 4325 KYLEWOOD CT | | | | PORT ARTHUR | TX | 77642-6420 |
| ROBERT E VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| ROBERT E VISGER | 5430 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |
| ROBERT E VISGER & | SCOTT J VISGER JT TEN | 5430 ARBOR BAY CT | | | BRIGHTON | MI | 48116-7781 |
| ROBERT E VOPAT | TR ROBERT E VOPAT TRUST | UA 09/21/94 | 5531 LINCOLNSHIRE CIRCLE | | TOPEKA | KS | 66610-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E WAGNER | TR ROBERT E WAGNER TRUST | UA 02/25/00 | | | KENNETT SQUARE | PA | 19348-2332 |
| ROBERT E WAGNER & | ROSE ANN WAGNER JT TEN | ONE HILL ST | | | LYONS | NY | 14489-1071 |
| ROBERT E WAITE & | SUSAN E LARBES JT TEN | 3721 LANGHORST CT | | | CINCINNATI | OH | 45236-1549 |
| ROBERT E WAITE & | NANCY WAITE JT TEN | C/O ROBERT E WAITE | 220 CONANT ST APT 360 | | DANVERS | MA | 01923-2564 |
| ROBERT E WAKELEY | 1613 SKYLINE DRIVE | | | | DANVILLE | IL | 61832-2034 |
| ROBERT E WAKELEY & | KATHLEEN M WAKELEY JT TEN | 1613 SKYLINE | | | DANVILLE | IL | 61832-2034 |
| ROBERT E WALLACE | 4780 N 500 W | | | | ANDERSON | IN | 46011-9246 |
| ROBERT E WALSH | P O BOX 185 | | | | CLARCONA | FL | 32710-0185 |
| ROBERT E WALSH | 1627 WEST MOUNT VERNON LANE | | | | NAPLES | FL | 34110-8316 |
| ROBERT E WALSH | PO BOX 185 | | | | CLARCONA | FL | 32710-0185 |
| ROBERT E WALTERS JR | 4900 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |
| ROBERT E WALTON | 59 EDGAR STREET | | | | EAST ORANGE | NJ | 07018-1909 |
| ROBERT E WARMAN & | JOANN WARMAN JT TEN | 2500 MANN RD LOT #49 | | | CLARKSTON | MI | 48346-4263 |
| ROBERT E WARNER | PO BOX 384 | | | | SANBORN | NY | 14132-0384 |
| ROBERT E WASIELEWSKI | 2320 WATERMAN | | | | VASSAR | MI | 48768-9566 |
| ROBERT E WASSON | TR ROBERT E WASSON TRUST | UA 07/07/92 | C/O H M SCHWENKE ESQ | 2780 E OAKLAND PARK BLVD | FT LAUDERDALE | FL | 33306-1605 |
| ROBERT E WASSON | CUST DAVID B WASSON UGMA DE | 303 BLUE ROCK RD | | | WILMINGTON | DE | 19809-3217 |
| ROBERT E WASSON | 507 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1617 |
| ROBERT E WASSON | CUST STEVEN E WASSON UGMA DE | 507 CLEARVIEW AVE | | | WILMINGTON | DE | 19809-1617 |
| ROBERT E WATERSON | 3135 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1536 |
| ROBERT E WATSON | 21650 TELEGRAPH | | | | ROMULUS | MI | 48174-9302 |
| ROBERT E WATSON | 6495 CLUBHOUSE DRIVE E | | | | STANWOOD | MI | 49346-9356 |
| ROBERT E WAYNE | 500 S DOUGLAS | | | | THREE RIVERS | MI | 49093-2043 |
| ROBERT E WEATHERBY | PO BOX 856 | | | | HAMMONTON | NJ | 08037-0856 |
| ROBERT E WEBB | SHARON G WEBB JT TEN | 23202 NICHOLSON KNOB ROAD | | | BORDEN | IN | 47106-7822 |
| ROBERT E WEHUNT | 574 CAMPBELL CAMP CIRCLE | | | | BLUE RIDGE | GA | 30513-5011 |
| ROBERT E WEINEL | 11175 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9215 |
| ROBERT E WEINERT | 4703 MEADOWGREEN DRIVE | | | | PITTSBURGH | PA | 15236-1848 |
| ROBERT E WELCH III | 13780 MASTERS RD | | | | ALLENTON | MI | 48002-2704 |
| ROBERT E WESTBROOK | PO BOX 2526 | | | | CONROE | TX | 77305-2526 |
| ROBERT E WESTING | 1926 FIRETHORN CT SE | | | | GRAND RAPIDS | MI | 49546-8255 |
| ROBERT E WEYKAMP | 4085 BRUCE CT SW | | | | GRANDVILLE | MI | 49418-2428 |
| ROBERT E WHEELER | 12401 GAYTON RD | APT 112 | | | RICHMOND | VA | 23238-2291 |
| ROBERT E WHITLOW | 1068 LASALLE | | | | WATERFORD | MI | 48328-3746 |
| ROBERT E WHITMIRE | CUST GARY R WHITMIRE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9170 SADDLEHORN DR | FLUSHING | MI | 48433-1214 |
| ROBERT E WHITNEY | 8530 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9577 |
| ROBERT E WHITTINGHAM | 124 S MAIN STREET | | | | AUSTINTOWN | OH | 44515-3226 |
| ROBERT E WHITWORTH | 6908 REVERE DR | | | | DERBY | NY | 14047-9547 |
| ROBERT E WICKHAM | 1520 SAUK LANE | | | | SAGINAW | MI | 48603-5542 |
| ROBERT E WIKEL | 70 LOCKWOOD ROAD | | | | MILAN | OH | 44846-9734 |
| ROBERT E WILBER & | LINDA F WHITTENBERG JT TEN | 2 RABBIT RUN E | | | SANTA FE | NM | 87505-4481 |
| ROBERT E WILCOX | 6477 W STANLEY | | | | MT MORRIS | MI | 48458-9327 |
| ROBERT E WILKERSON | 9369 S ST RD 3-90 | | | | WARREN | IN | 46792-9529 |
| ROBERT E WILLADSON | 2536 MC CONNELL | | | | CHARLOTTE | MI | 48813-8759 |
| ROBERT E WILLHITE | 5015 OLD TREE AVENUE | | | | COLUMBUS | OH | 43228-2234 |
| ROBERT E WILLIAMS | TR ROBERT E WILLIAMS TRUST | UA 02/22/95 | 1800 RIVERSIDE DR | APT 1409 | COLUMBUS | OH | 43212 |
| ROBERT E WILLIAMS & | 5385 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235-5109 |
| ROBERT E WILLIAMS & | JOYCE WILLIAMS JT TEN | 5054 E NEW YORK | | | INDIANAPOLIS | IN | 46201-3772 |
| ROBERT E WILLIAMS & | MARGARET G WILLIAMS JT TEN | 4617 PLAYER LANE | | | VIRGINIA BEACH | VA | 23462-4640 |
| ROBERT E WILLIS & | ROBIN K WILLIS JT TEN | 2801 S GLENWOOD AV | | | INDEPENDENCE | MO | 64052-1336 |
| ROBERT E WILSON | 7076 GRABAULT RD | | | | BASTROP | LA | 71220-7155 |
| ROBERT E WINGATE | 444 E HAZELHURST | | | | FERNDALE | MI | 48220-2855 |
| ROBERT E WINKELMANN | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197-4313 |
| ROBERT E WINTERS | 14797 WOOD RD | | | | RIVERSIDE | CA | 92508 |
| ROBERT E WISSER | CUST MICHAEL R WISSER UTMA PA | 140 WHARTON LANE | | | BETHLEHEM | PA | 18017-3741 |
| ROBERT E WITHEROW | 1071 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E WITHSTANDLEY & | MRS RITA WITHSTANDLEY JT TEN | 24 RUTHEN CIRCLE | | | SHREWSBURY | MA | 01545-2319 |
| ROBERT E WOJTOWICZ | 1265 NORTH LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9529 |
| ROBERT E WOLEK | HC 87 BOX 242 | | | | POCONO LAKE | PA | 18347-9741 |
| ROBERT E WOLF JR | 5353 HEADQUATERS TRAIL | | | | RHINELANDER | WI | 54501 |
| ROBERT E WOLSKI | 37 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003-5601 |
| ROBERT E WOOD | 33670 BERNADINE | | | | FARMINGTON HILLS | MI | 48335-1414 |
| ROBERT E WOOD | 3594 PINCH HWY | | | | POTTERVILLE | MI | 48876-8753 |
| ROBERT E WOODMAN | 5044 EAST COLONY RD | | | | ST JOHNS | MI | 48879-9068 |
| ROBERT E WOODROW | 2 GALILEO CT | | | | SUFFERN | NY | 10901-1902 |
| ROBERT E WOODS | PO BOX 60838 | | | | SANTA BARBARA | CA | 93160-0838 |
| ROBERT E WOODSTOCK & | GAIL P WOODSTOCK JT TEN | 41426 JULIE DR | | | CLINTON TWP | MI | 48038-2067 |
| ROBERT E WOOTEN | 4662 POLK | | | | DEARBORN HTS | MI | 48125-2940 |
| ROBERT E WRIGHT | 433 ASTOR AVENUE | | | | DAYTON | OH | 45449-2003 |
| ROBERT E WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105-2357 |
| ROBERT E WRIGHT | 91 SOUTH GARDEN COURT | PORT PERRY ON  L9L 1S3 | CANADA | | | | |
| ROBERT E WYLLIE & | PENNY WYLLIE JT TEN | 117 CLUB HOUSE DRIVE | | | JEFFERSON | GA | 30549-7055 |
| ROBERT E YONKER II | 7400 WEST 57TH PLACE | | | | SUMMIT | IL | 60501-1313 |
| ROBERT E YOUNG | 820 S FRONT ST | | | | SELINSGROVE | PA | 17870-8323 |
| ROBERT E YOUNG & | ALEDA M YOUNG JT TEN | 50 CURRANT DR | | | NEWARK | DE | 19702-2852 |
| ROBERT E YOUR | PO BOX 265 | | | | LOGAN | OH | 43138-0265 |
| ROBERT E YUNG | TR ROBERT ERNEST YUNG LIVING TRUST | UA 03/15/05 | 5313 FOLTS RD | | SPRINGVILLE | NY | 14141-9508 |
| ROBERT E ZIEGLER | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ROBERT E ZINSER | TOD DTD 01/18/2008 | 112 RIVER BLUFF TRAIL | | | DE SOTO | MO | 63020-4036 |
| ROBERT E. ARMIERI | 296 11TH STREET | | | | GARDEN CITY | NY | 11530-3051 |
| ROBERT E. BARNA | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT #2 | 10564 CHEVIOT DRIVE | | LOS ANGELES | CA | 90064-4353 |
| ROBERT E. BARNETTE | CGM IRA CUSTODIAN | 2218 SE BRECKENRIDGE CIRCLE | | | PORT ST LUCIE | FL | 34952-8131 |
| ROBERT E. BOARDMAN JR. AND | ARLENE W. BOARDMAN JTWROS | 333 PINESHADOW LN | | | LAKE MARY | FL | 32746-4822 |
| ROBERT E. BOSWORTH | CGM IRA CUSTODIAN | HAMICO, INC. | 423 MEADOW POND RUN | | LOOKOUT MOUNTAIN | GA | 30750-4627 |
| ROBERT E. KUPEC | 817 HALL STREET | | | | MUNHALL | PA | 15120-2165 |
| ROBERT E. OGLESBY | 250 AUSTRALIAN AVE. SOUTH | SUITE 1400 | | | WEST PALM BEACH | FL | 33401-5016 |
| ROBERT E. WANKER | CGM PROFIT SHARING CUSTODIAN | 59 BAY RIDGE PKWY | | | BROOKLYN | NY | 11209-1924 |
| ROBERT E. WATSON | GERALD M. PORTER CO TTEES | ROBERT H. TAYLOR TR | U/A/D 06/24/84 | 9100 SOUTH HILLS BLVD STE 300 | CLEVELAND | OH | 44147-3525 |
| ROBERT E. WEIKERT TTEE | FBO ROBERT E. WEIKERT REV TR | UAD 10/12/95 RESTATED 10/08/07 | 3471 HARBOR BEACH DRIVE | | LAKE WALES | FL | 33859-8059 |
| ROBERT E. WILKINS TTEE | ROBERT E. WILKINS REV TRUST | U/A/D 08/13/91 | 13657 BAY HILL COURT | | DES MOINES | IA | 50325-8562 |
| ROBERT E. WOOLARD AND | MURIEL D. WOOLARD JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | HC1 BOX 1010 | WAPPAPELLO | MO | 63966-9705 |
| ROBERT EARL ANDERSON | 10 WOODLAND RD | | | | LAWRENCEVILLE | NJ | 08648-1052 |
| ROBERT EARL BROWN JR | 2340 NORTH CROSS DR | | | | SHREVEPORT | LA | 71107 |
| ROBERT EARL CLARK JR & | MRS SYLVIA D CLARK JT TEN | PO BOX 373 | | | LOUISVILLE | MS | 39339-0373 |
| ROBERT EARL GRIFFITH | 302 REGENCY CIR | | | | DUBLIN | GA | 31021-4340 |
| ROBERT EARL HARBURN JR & | JOANN HARBURN JT TEN | 4247 CHARTER OAK | | | FLINT | MI | 48507-5511 |
| ROBERT EARL MELZER & | MARGARET ANNE MELZER TR | MELZER FAMILY TRUST | UA 05/14/91 | 2835 E ADAMS ST | TUCSON | AZ | 85716-3551 |
| ROBERT EARL WRIGHT | ATTN REV MARCELLUS WADE SR | 1326 SAN JUAN DR | | | FLINT | MI | 48504-3289 |
| ROBERT EARNIE SIEBERT | 80 WHIRLWIND RD | | | | GREENEVILLE | TN | 37743-5488 |
| ROBERT EBERBACH JR & | PATRICK EDWARD CAVANAGH | TR UW FLORA STUART GARMANY | 232 MC NEIL ST | | SAYVILLE | NY | 11782-2249 |
| ROBERT EBNER & | ELIZABETH EBNER TEN COM | 109 PARKSIDE DR | | | CAMERON | WI | 54822-8706 |
| ROBERT ECCLESTON | 19 FAWN DR | | | | MONTVILLE | NJ | 07045-9315 |
| ROBERT ECCLESTON JR | 19 FAWN DR | | | | MONTVILLE | NJ | 07045-9315 |
| ROBERT ECK | 803 LARIAT LN | | | | ROLLA | MO | 65401-4702 |
| ROBERT EDD LEE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P.O. BOX 7015 | | BILLINGS | MT | 59103-7015 |
| ROBERT EDGAR BLEILER | 9 W OAK AVE | | | | MOORESTOWN | NJ | 08057-2425 |
| ROBERT EDGAR NEWILL | 18131 MAYFIELD | | | | LIVONIA | MI | 48152-4425 |
| ROBERT EDGAR WELCH | 15 SHINE PLACE | | | | VALLEY STREAM | NY | 11581-2915 |
| ROBERT EDWARD BROWNING & | DEBORAH K BROWNING JT TEN | 3500 PINELLAS BAYWAY S | | | SAINT PETERSBURG | FL | 33715-2528 |
| ROBERT EDWARD CAMPAU AND | CAROL JOANN CAMPAU JTWROS | 25894 ISLAND LAKE DRIVE | | | NOVI | MI | 48374-2173 |
| ROBERT EDWARD CRANE | TR UA 08/30/89 ROBERT | EDWARD CRANE TRUST | 1900 S LAKE REEDY BLVD | LOT 122 | FROSTPROOF | FL | 33843 |
| ROBERT EDWARD DUTTON | PO BOX 256 | | | | LAKE GEORGE | MI | 48633-0256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT EDWARD HALMI | 60 WALLING RD | | | | FREEHOLD | NJ | 07728-1570 |
| ROBERT EDWARD HAMER | 13A JOHN DOWNS DRIVE | BROWNS BAY | NORTH SHORE CITY | NEW ZEALAND | | | |
| ROBERT EDWARD LIEFFERS & | VERNA C LIEFFERS JT TEN | 2238 W FRANCES RD | | | MOUNT MORRIS | MI | 48458-8249 |
| ROBERT EDWARD LIVELY JR | 1807 GLEN OAKS TERRACE | | | | CHATTANOOGA | TN | 37412-1429 |
| ROBERT EDWARD MCCARTHY | 3088 7 MILE | PO BOX 533 | | | EVART | MI | 49631-0533 |
| ROBERT EDWARD MORSE JR | 1101 GEORGETOWN | | | | ARLINGTON | TX | 76015-3512 |
| ROBERT EDWARD SPON | 76 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| ROBERT EDWARD THOMASSON | 1816 ELMHURST AVE | | | | OKLAHOMA CITY | OK | 73120-4718 |
| ROBERT EDWARDS | CARLA EDWARDS JT TEN | 357 HERITAGE RUN ROAD | | | INDIANA | PA | 15701-2453 |
| ROBERT EDWARDS SEITZ | 22103 MAIN STREET | | | | HAYWARD | CA | 94541-2619 |
| ROBERT EDWIN HULICK & | MARY NONA HULICK | TR HULICK FAM TRUST | UA 07/31/91 | 6180 VIA RAL #40 | CARPINTERIA | CA | 93013-2863 |
| ROBERT EDWIN LEWIS | 501 GABLES DR | | | | BIRMINGHAM | AL | 35244 |
| ROBERT EHRENFELD | 225 ADAMS ST APT12D | | | | BROOKLYN | NY | 11201-2873 |
| ROBERT EICHENGREEN | INTERVIVOS TRUST | MELVIN SPEIER TTEE | U/A/D 01-20-1993 | 3530 HENRY HUDSON PARKWAY EAST | BRONX | NY | 10463-1306 |
| ROBERT EIDSON JR | STEPHANIE P EIDSON JT TEN | 2076 OLD GRANDVIEW RD | | | JASPER | GA | 30143-2726 |
| ROBERT EIKENBERRY | 592 CAIN RD | | | | DAWSONVILLE | GA | 30534-1515 |
| ROBERT EILERMAN & | AUDREY EILERMAN & | BRADLEY EILERMAN JT TEN | 619 HAWKINS RD | | FENTON | MO | 63026-3931 |
| ROBERT EINBINDER | 748 PEPPERVINE AVE | | | | JACKSONVILLE | FL | 32259-5272 |
| ROBERT EINBINDER & | MONA EINBINDER JT TEN | 213 HUNTER AVE | | | NORTH BABYLON | NY | 11703-4718 |
| ROBERT ELLIN | 1034 AINSLIE-C | | | | BOCA RATON | FL | 33434-2907 |
| ROBERT ELLIOT SLATER | ATTN LRF SLATER COMPANIES INC | 301 SOUTH LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039-3929 |
| ROBERT ELLIOT WEINER | 9 LORRAINE DR | | | | PINE BROOK | NJ | 07058-9449 |
| ROBERT ELLIS | 11004 W COPELAND AVE | | | | HALES CORNERS | WI | 53130-1215 |
| ROBERT ELLIS & | GLORIA ELLIS JT TEN | 7123 PEBBLE PARK DRIVE | | | WEST BLOOMFIELD | MI | 48322-3506 |
| ROBERT ELMER LEU | 206 N PINE ST | | | | HAMMOND | LA | 70401-3247 |
| ROBERT ELROY SWEDBERG | 15613 THORNLAKE | | | | NORWALK | CA | 90650-6766 |
| ROBERT ELWOOD LEMASTERS & | MRS FRANCES PATRICIA | LEMASTERS JT TEN | 227J PINECROFT DR | | TAYLORS | SC | 29687-2215 |
| ROBERT EMERY AND | CAROL EMERY JTWROS | 1618 HILLVIEW ROAD | | | RICHMOND | VT | 05477-9139 |
| ROBERT EMERY CROWLEY | 2610 COUNTY ROAD 365 | | | | DUBLIN | TX | 76446-3504 |
| ROBERT EMMETT BENTRUP & | MRS MARILYN SUE BENTRUP JT TEN | 4231 TUPELO DR | | | LEMAY | MO | 63125-3051 |
| ROBERT EMMONS RIORDAN | TR ROBERT EMMONS RIORDAN REV TRUST | UA 06/24/04 | 7625 E MINTON PLACE | | MESA | AZ | 85207-1228 |
| ROBERT ENGLE | RR1 BOX 335B | | | | EFFORT | PA | 18330 |
| ROBERT ENGLISH | 38W002 OAK DR | | | | SAINT CHARLES | IL | 60175 |
| ROBERT ENSIGN DARLING JR | PO BOX 475 | | | | SIMSBURY | CT | 06070-0475 |
| ROBERT ENT | 225 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2261 |
| ROBERT ENZENROTH | 112 RUTGERS AV | APT 108 | | | FORT COLLINS | CO | 80523-0001 |
| ROBERT EPHRAIM | 860 5TH AVE | | | | N Y | NY | 10021-5856 |
| ROBERT ERHARDT AND | KATHIE ERHARDT JTWROS | 2357 S APACHE DR. | | | SHELBY | MI | 49455-9381 |
| ROBERT ERIC GANZ | CUST KAYLA G GANZ UGMA NY | 9 ASPEN HGTS RD | | | SLINGER LAND | NY | 12159-9745 |
| ROBERT ERIC GANZ | CUST MIRIAM L GANZ UGMA NY | 9 ASPEN HGTS RD | | | SLINGERLANDS | NY | 12159-9745 |
| ROBERT ERIC PETERS | CUST KELLI DANIELLE PETERS | UGMA CT | 52 MAPLE RD | | PORTLAND | CT | 06480-1730 |
| ROBERT ERIC PETERS | CUST GILLIAN SAGE PETERS | UGMA CT | 52 MAPLE RD | | PORTLAND | CT | 06480-1730 |
| ROBERT ERICH HAESCHE | 4205 SAVOIE CT | | | | LOOMIS | CA | 95650-7725 |
| ROBERT ERIK JOHNSON | 12 CREEK TRL | | | | BRANCHBURG | NJ | 08876-5469 |
| ROBERT ERLIN RICE | 20847 BETHLAWN | | | | FERNDALE | MI | 48220-2203 |
| ROBERT ERNEST KOCH | 548 OAKHURST DR | | | | MARIETTA | GA | 30066-6345 |
| ROBERT ERNEST LANGEN | 116 HUBBARD RD | | | | WHEELING | WV | 26003-4785 |
| ROBERT ERNEST PANTIER | 9204 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178-7020 |
| ROBERT ERNST | PO BOX 6047 | | | | STUART | FL | 34997-0047 |
| ROBERT ERVIN HARTZELL | 8400 CLEARVISTA PL | # 105 | | | INDIANAPOLIS | IN | 46256-3700 |
| ROBERT ERWIN SCHMITT | 3608 TANYARD CT | | | | FLOWER MOUND | TX | 75022-2929 |
| ROBERT ESTER FIELDS | 15421 PARK | | | | OAK PARK | MI | 48237-1996 |
| ROBERT ESTRADA | 319 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6802 |
| ROBERT ETTENGER & | ERVIN ETTENGER JT TEN | 3575 N MOORPARK RD #G3 | | | THOUSAND OAKS | CA | 91360-2666 |
| ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR | | | | VACAVILLE | CA | 95687-4921 |
| ROBERT EUGENE BONZELAAR | 3892 BANTAM DR | | | | HUDSONVILLE | MI | 49426-7528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT EUGENE BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 |
| ROBERT EUGENE HAYES | 8140 E 279 COUNTRY RD | | | | ARCADIA | IN | 46030 |
| ROBERT EUGENE MINER | 5520 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224-5428 |
| ROBERT EUGENE MORELAND | 2031 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 |
| ROBERT EUGENE MURPHY | 1904 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 |
| ROBERT EUGENE PERNA & | RICHARD ROBERT PERNA JT TEN | APT 84 | 718 GREAT OAKS BOULEVARD | | ROCHESTER | MI | 48307-1067 |
| ROBERT EUGENE WAGNER | 7934 W WESCOTT DRIVE | | | | GLENDALE | AZ | 85308-6182 |
| ROBERT EUGENE ZORN | PO BOX 1478 | | | | CELINA | TX | 75009-1478 |
| ROBERT EVANS | BOX 126 | | | | STONEFORT | IL | 62987-0126 |
| ROBERT EVANS DOLLING | 418 RODGERS AVE | | | | N TONAWANDA | NY | 14120-1610 |
| ROBERT EVANS ZIMMER JR | 95 CLARK CIRCLE | | | | HANOVER | MA | 02339-2434 |
| ROBERT F & DARLENE L REEL | REVOCABLE LIV TRST UAD 12/31/01 | ROBERT F REEL & DARLENE L REEL | TTEES | 7 CONNELLY CT | PARIS | IL | 61944-1244 |
| ROBERT F ABER | TOD DTD 11/14/2005 | 116 HARDING AVE S | | | LIVERPOOL | NY | 13088-4371 |
| ROBERT F ACKERSON | 60 KNOLLS CRESCENT | | | | BRONX | NY | 10463-6319 |
| ROBERT F ADAIR | BOX 566A | | | | EAST MEREDITH | NY | 13757 |
| ROBERT F ALBERTSON | 341 GEORGE DYE RD | | | | TRENTON | NJ | 08691-3310 |
| ROBERT F ALEXANDER TOD | JENNIFER L ALEXANDER | SUBJECT TO STA TOD RULES | 8315 WHITNEY RD | | GAINES | MI | 48436 |
| ROBERT F ALLENDORF | 20 WOODY CREST RD | | | | MERIDEN | CT | 06451-1924 |
| ROBERT F ANDERSEN | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| ROBERT F ANDREWS | 8542 SUNNY RIDGE DR | | | | HOUSTON | TX | 77095-3707 |
| ROBERT F ANGLE | 27 DOLLY AVENUE | | | | JEANNETTE | PA | 15644-1093 |
| ROBERT F ARATA & | JOYCE A ARATA | TR ARATA 1999 TRUST | UA 8/18/99 | 71 CASTLETON AVE | DALY CITY | CA | 94015-3530 |
| ROBERT F ARNOLD | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| ROBERT F ASHLEY | 11916 BROOKHAVEN AVE | | | | LOS ANGELES | CA | 90064-3508 |
| ROBERT F ATKINSON | PO BOX 16 | | | | NORTH TURNER | ME | 04266 |
| ROBERT F ATKINSON & | PHYLLIS A ATKINSON JT TEN | PO BOX 16 | | | NO TURNER | ME | 04266-0016 |
| ROBERT F BABB II | 3880 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588-4125 |
| ROBERT F BACON | 10815 GATES ROAD | | | | MULLIKEN | MI | 48861-9719 |
| ROBERT F BACON | 3809 MILLS CROSSING DR | # A | | | INDIANAPOLIS | IN | 46205-3347 |
| ROBERT F BAIR | 2500 WELLESLEY AVE | | | | WILMINGTON | DE | 19803-5329 |
| ROBERT F BAKER AND | BRENDA J BAKER TTEES O/T | ROBERT AND BRENDA BAKER REV | LIV TRUST U/T/A 1/15/2002 | 12349 COUNTRY GLEN LANE | CREVE COEUR | MO | 63141-7438 |
| ROBERT F BALDWIN | 7640 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9679 |
| ROBERT F BALLOU | 185 SHANNON LANE | | | | SOMERSET | KY | 42503-4958 |
| ROBERT F BARNES | BOX AA1 EVERGREEN RD | | | | HOLLIDAYSBURG | PA | 16648 |
| ROBERT F BARR  AND | DEBORAH J BARR | JT TEN | 920 W 500 N | | COLUMBUS | IN | 47203 |
| ROBERT F BARTLETT & | MRS DIANE BARTLETT JT TEN | 6855 12TH AVE N | | | SAINT PETERSBURG | FL | 33710-6117 |
| ROBERT F BARTUSH & | DOROTHY A BARTUSH JT TEN | 5753 KILBRENNAN | | | BLOOMFIELD | MI | 48301-1023 |
| ROBERT F BASTONI | 6200 CHANNEL DRIVE | | | | SANTA ROSA | CA | 95409-5749 |
| ROBERT F BAUER TR | UA 03/17/1994 | BAUER FAM TRUST | 1016 GROVE HILL DR | | BEAVERCREEK | OH | 45434 |
| ROBERT F BAUER TR | UA 03/17/1994 | BAUER FAMILY TRUST | 1016 GROVE HILL DR | | BEAVERCREEK | OH | 45434 |
| ROBERT F BAYER & | MRS VIRGINIA E BAYER JT TEN | PO BOX 230615 | | | FAIR HAVEN | MI | 48023-0615 |
| ROBERT F BEARINGER & | ALICE H BEARINGER JT TEN | 12134 BEAVER CREEK RD | | | CLIFTON | VA | 20124-2115 |
| ROBERT F BECK JR | 215 N PEARL ST | | | | CRESTLINE | OH | 44827-1614 |
| ROBERT F BENDEICH | 47 WHITTINGTON COURSE | | | | ST CHARLES | IL | 60174-5782 |
| ROBERT F BIRDSALL, NANCY | SVOBODA & SUSAN BIRDSALL TTEES | FBO ROBERT F. BIRDSALL REV | LIVING TRUST 10/02/2000 | 3369 WILLIAMS | WAYNE | MI | 48184-1115 |
| ROBERT F BISKOBING | 1411 S 7TH AVE UNIT D | | | | WEST BEND | WI | 53095-4988 |
| ROBERT F BLANCHARD | CUST STEPHEN C BLANCHARD | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4045 BIRKSHIRE HTS | FORT MILL | SC | 29708 |
| ROBERT F BLANCHARD JR | 69 WILLOWBROOK TERRACE | | | | CLIFTON PARK | NY | 12065-2647 |
| ROBERT F BLATTNER | TR ROBERT F BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | WATERLOO | IL | 62298 |
| ROBERT F BLUE | 1116 ESSEX RD | | | | WILLISTON | VT | 05495-7037 |
| ROBERT F BOHL & | JEAN BOHL | TR UA 04/08/94 BOHL FAMILY TRUST | 7200 E ATHERTON | | DAVISON | MI | 48423-2406 |
| ROBERT F BOHL & | JEAN BOHL | TR UA 04/08/94 BOHL FAMILY LIVING | TRUST | 7200 E ATHERTON | DAVISON | MI | 48423-2406 |
| ROBERT F BOLAND | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| ROBERT F BOLAND & | LOUISE T BOLAND JT TEN | 277 ASHLAND ST | | | HOLLISTON | MA | 01746-1132 |
| ROBERT F BOLLMAN | 6616 WATERVIEW LANE | | | | HIXSON | TN | 37343-3142 |
| ROBERT F BOLLMAN & | JOANNE M BOLLMAN JT TEN | 6616 WATERVIEW LANE | | | HIXSON | TN | 37343-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F BOOSE | CGM IRA CUSTODIAN | 6236 CANDLER | | | SHELBY TWP | MI | 48316-3224 |
| ROBERT F BOULLACK | 5407 S 26TH STREET | | | | MANITOWOC | WI | 54220-9586 |
| ROBERT F BRADBURY & | DOROTHY M BRADBURY JT TEN | 212 GREENBRIAR RD | | | MUNCIE | IN | 47304-3712 |
| ROBERT F BRANCHE | 1446 E ALMERIA RD | | | | PHOENIX | AZ | 85006 |
| ROBERT F BROWN | 2228 STRATFORD AVE | | | | NASHVILLE | TN | 37216-3400 |
| ROBERT F BROWN | 8 KAREN PINES RD | | | | DEDHAM | MA | 02026-5812 |
| ROBERT F BROWN | PO BOX 291730 | | | | PORT ORANGE | FL | 32129-1730 |
| ROBERT F BUENO | 14425 SHADOW HILLS DR | | | | RENO | NV | 89511-7297 |
| ROBERT F BUNKER | 7579 BRIDGE LANE | | | | KALKASKA | MI | 49646-9334 |
| ROBERT F BURKEY | KRISTEN H BURKEY JT TEN | 3513 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410-9438 |
| ROBERT F BYERS AND | SUSAN L BYERS JTWROS | 740 INFANTRY DR | | | GALLOWAY | OH | 43119-8660 |
| ROBERT F CAHOY AND | SANDY C CAHOY JTWROS | 4304 WASHINGTON ST | | | DAVENPORT | IA | 52806-4542 |
| ROBERT F CALDWELL & | LINDA CALDWELL JT TEN | 222 LIONS GATE DR | | | CARY | NC | 27511-8710 |
| ROBERT F CAMPHOUSE | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519-6729 |
| ROBERT F CANTLON & | JOHN T CANTLON JT TEN | 2855 SHIRLEY DRIVE | | | TROY | MI | 48085-3972 |
| ROBERT F CARLSON | 21222 BLUEBILL LAKE CT | | | | CREST HILL | IL | 60403-0860 |
| ROBERT F CARR & | JULIA A CARR JT TEN | 8718 BRADGATE COURT | | | ALEXANDRIA | VA | 22308-2308 |
| ROBERT F CASELLI | JOAN M CASELLI JT TEN | 308 KINGSLEY BLVD | | | PECKVILLE | PA | 18452-1118 |
| ROBERT F CAVENDER | 8041 TIMBERLANE N E | | | | WARREN | OH | 44484-1951 |
| ROBERT F CEPKO | TR ROBERT F CEPKO REVOCABLE | LIVING TRUST UA 01/19/00 | 7763 TERRI DRIVE | | WESTLAND | MI | 48185-9449 |
| ROBERT F CHASE | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |
| ROBERT F CHECK & | JACQUELINE F CHECK JT TEN | 14704 SKY HAWK DR | | | SUN CITY WEST | AZ | 85375-5955 |
| ROBERT F CHILDS & | NANCY E CHILDS JT TEN | PO BOX 114 | | | TAWAS | MI | 48764-0114 |
| ROBERT F CLARKE | TR ROBERT F CLARKE | UA 06/13/96 | 10640 SW 129TH CT | | MIAMI | FL | 33186-3545 |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE ST | | | LYNN | MA | 01905-2741 |
| ROBERT F CLOONAN & | MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE STREET | | | LYNN | MA | 01905-2741 |
| ROBERT F CLUBB | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6628 |
| ROBERT F CLUBB & | BETTY F CLUBB JT TEN | 14305 PAWNEE TRAIL | | | MIDDLEBURG HTS | OH | 44130-6628 |
| ROBERT F COCHRAN | 1779 RIPPLING BROOK TRAIL | | | | MANSFIELD | OH | 44904-1883 |
| ROBERT F COCKRELL | 5385 ENON ROAD | | | | CEDAR BLUFFS | MS | 39741-9725 |
| ROBERT F COFFEY & | CAROLE J COFFEY JT TEN | 22 VICTORIA AVE | | | TROY | NY | 12180-7429 |
| ROBERT F COLLIGNON | VAN RIJSWIJCKLAAN 11 B 3 | B 2018 ANTWERPEN | BELGIUM | | | | |
| ROBERT F COLLINS | 91 QUINCETREE DRIVE | | | | MARTINSBURG | WV | 25403 |
| ROBERT F COMSTOCK | JEAN J COMSTOCK JTWROS | 7707 BROOKVILLE ROAD | | | CHEVY CHASE | MD | 20815-3933 |
| ROBERT F CONNELLY & | MARJORIE R CONNELLY JT TEN | 261 HAYDEN ROWER ST | | | HOPKINTON | MA | 01748-2803 |
| ROBERT F CONTI & | JANE M CONTI JT TEN | 4700 NE 23 AVE | | | FORT LAUDERDALE | FL | 33308-4721 |
| ROBERT F CONWAY | 3112 N VOLTZ DRIVE W | | | | ARLINGTON HEIGHTS | IL | 60004-1644 |
| ROBERT F COVENY & | BEVERLY J COVENY JT TEN | 4242 ULSTER AVENUE | | | NORTH PORT | FL | 34287-8019 |
| ROBERT F CRAGGS | 2715 SALISBURY STREET | | | | CHAMPAIGN | IL | 61821-6921 |
| ROBERT F CRESSMAN | 2644 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3710 |
| ROBERT F CRUZ | 1822 LAMAR LANE | | | | NAPOLEON | OH | 43545-9707 |
| ROBERT F CUNNINGHAM & | SHARYN M CUNNINGHAM JT TEN | 47 MT WASHINGTON ST | | | EVERETT | MA | 02149 |
| ROBERT F CWYNAR & | CAROL A CWYNAR JT TEN | 1011 RISECLIFFE | | | GRAND BLANC | MI | 48439-8958 |
| ROBERT F DANGELO | 35321 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6205 |
| ROBERT F DANGELO JR | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019-2000 |
| ROBERT F DARDEN JR & | JO ANN DARDEN JT TEN | 4825 SCOTTWOOD DR | | | WACO | TX | 76708-1246 |
| ROBERT F DARLING | PO BOX 834 | | | | GLENDALE | RI | 02826-0834 |
| ROBERT F DE COSTA AND | LINDA H DE COSTA JTWROS | 9023 HOPE AVE | | | RIVERSIDE | CA | 92503-3315 |
| ROBERT F DE MARIA AND | RUTH C DE MARIA JTWROS | 6230 MANSFIELD DR | | | SWARTZ CREEK | MI | 48473-7957 |
| ROBERT F DEAN | BOX 133 | | | | MOORE HAVEN | FL | 33471-0133 |
| ROBERT F DECHANE | 45399 GABLE INN | | | | UTICA | MI | 48317-4619 |
| ROBERT F DECKER | 24302 HOWARD CIR | | | | WATERLOO | NE | 68069-4839 |
| ROBERT F DEDENE | 55010 RHINE | | | | MACOMB | MI | 48042-6190 |
| ROBERT F DEMOCK & | MRS REGINA DEMOCK JT TEN | 7259 W STANLEY RD | | | FLUSHING | MI | 48433-9001 |
| ROBERT F DICKEY | CGM IRA ROLLOVER CUSTODIAN | 538 SOUTHWARD DR | | | YOUNGSTOWN | OH | 44515-3503 |
| ROBERT F DOBBS | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F DODD | 4340 E CANYON DR | | | | CAMP VERDE | AZ | 86322-6025 |
| ROBERT F DODSON JR | 2103 WINDSOR ST | | | | MURFREESBORO | TN | 37130-1724 |
| ROBERT F DOLAN | 424 SPRING HOLLOW DR | | | | MIDDLETOWN | DE | 19709 |
| ROBERT F DONEHOO JR | CUST MARTIN VENSON DONEHOO UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 2409 SURRY RD NW | WILSON | NC | 27896-1378 |
| ROBERT F DORR | 7466 SUNVIEW S E | | | | GRAND RAPIDS | MI | 49548-7387 |
| ROBERT F DOUGHER | 1261 CAIRN DRIVE | | | | BETHEL PARK | PA | 15102-4003 |
| ROBERT F DOW | 1305 GROVER DR | | | | MODESTO | CA | 95351-4841 |
| ROBERT F DOW JR | CUST ROBERT THOMAS DOW U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 14 CLEARVIEW DR | TINTON FALLS | NJ | 07724-2704 |
| ROBERT F DREES | 3177 MERIDIAN PARKE DR | APT 221 | | | GREENWOOD | IN | 46142-9629 |
| ROBERT F DUDENHAUSEN | 1108 GREEN MEADOW LANE | | | | SPRINGFIELD | IL | 62707-8643 |
| ROBERT F DUDZINSKI | 230 CLARK ST | | | | BEREA | OH | 44017-2124 |
| ROBERT F DUNBAR | 4809-B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094-3459 |
| ROBERT F DUNLOP | 3439 CONCORD CORNER | | | | CONYERS | GA | 30013-2345 |
| ROBERT F DUNLOP & | MRS LOIS T DUNLOP JT TEN | 12808 S AUSTIN RD | | | SPOKECAN | WA | 99224-8229 |
| ROBERT F DUNN SR | 6712 GRACELAND AVE | | | | BALTIMORE | MD | 21224-3030 |
| ROBERT F DUSENBERY | 212 ANTEBELLUM CT | | | | RIVERDALE | GA | 30274-4058 |
| ROBERT F DWYER | 15 HILL HOLLOW RD | | | | MILFORD | NJ | 08848-1970 |
| ROBERT F EATON | 169 FLORENCE BLVD | | | | DEBARY | FL | 32713-2028 |
| ROBERT F EDGERTON | 341 35TH AVE E | | | | SEATTLE | WA | 98112-4923 |
| ROBERT F EDGERTON & | ELIZABETH L EDGERTON | TR UA EDGERTON FAMILY | LIVING TRUST 07/26/91 | 341 35TH AVE E | SEATTLE | WA | 98112-4923 |
| ROBERT F ENDRES & | JOANNA M ENDRES JT TEN | 37716 LOIS DR | | | STERLING HEIGHTS | MI | 48310-3568 |
| ROBERT F EVERS SR | 195 W MAIN STREET | | | | HOPKINTON | MA | 01748-2106 |
| ROBERT F FAIR JR | 2358 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| ROBERT F FALBERG & | CARROL M FALBERG TR UA 12/15/2003 | ROBERT F FALBERG & CARROL M | FALBERG TRUST | 32606 OLD POST RD | BEVERLY HILLS | MI | 48025 |
| ROBERT F FERA | 17950 LINCOLN DRIVE | | | | ROSEVILLE | MI | 48066-7424 |
| ROBERT F FERBER AND | EILEEN M FERBER JTWROS | 12865 MOSS ROCK | | | AUBURN | CA | 95602-9374 |
| ROBERT F FILTER | 3131 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-3303 |
| ROBERT F FISCHER | 3183 STONE ROAD | | | | STURGEON BAY | WI | 54235-9415 |
| ROBERT F FLORY | 7327 MARTIN RD R2 | | | | ST CHARLES | MI | 48655-9673 |
| ROBERT F FLYNN | TOD DTD 09/26/2006 | 721 MITCH DR | | | WINSTON SALEM | NC | 27104-5127 |
| ROBERT F FOISIE | 12543 TIMBERGLEN TER | | | | COLORADO SPGS | CO | 80921-3758 |
| ROBERT F FORBES | 27051 VILLARRICA DR | | | | PUNTA GORDA | FL | 33983-5425 |
| ROBERT F FORD III | 2624 NEWTON AVE | | | | NAPERVILLE | IL | 60564-4698 |
| ROBERT F FOTH | 16 MIDVALE ROAD | | | | MOUNTAIN LAKES | NJ | 07046-1322 |
| ROBERT F FRATINA | CAROL ANN FRATINA JT TEN | 8635 21ST AVENUE, APT. 4U | | | BROOKLYN | NY | 11214-4047 |
| ROBERT F FREEMAN | 3768 LINCOLN RD | | | | SANTA BARBARA | CA | 93110-2502 |
| ROBERT F FRY | 1967 CAROL PKWY | | | | KETTERING | OH | 45440-1805 |
| ROBERT F GALLAGHER & | RUBY V GALLAGHER JT TEN | 507 CRYSTAL DRIVE | | | MADEIRA BEACH | FL | 33708-2363 |
| ROBERT F GARRETSON | 705 W MAIN ST | | | | WAVERLY | TN | 37185 |
| ROBERT F GEARHART | 6339 HILLIARD ROAD | | | | LANSING | MI | 48911-5625 |
| ROBERT F GILCHRIST | 472 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| ROBERT F GLONKA | 301 MACKINAW ST | | | | DURAND | MI | 48429-1323 |
| ROBERT F GOSSMAN | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| ROBERT F GRAPES | 6300 SHADY GLEN TRL | | | | HILLSBOROUGH | NC | 27278-8832 |
| ROBERT F GRAY | CUST ROBERT F GRAY JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2721 PASEO DEL MAR | PALOS VERDES ESTS | CA | 90274-4315 |
| ROBERT F GRAY & | MRS CATHERINE ANN GRAY JT TEN | 5790 WORTHINGTON RD | | | WESTERVILLE | OH | 43082-8201 |
| ROBERT F GREALIS & | TIMOTHY GREALIS JT TEN | 30341 PROVINCETOWN LANE | | | BAY VILLAGE | OH | 44140-1741 |
| ROBERT F GRIESHABER | 12610 7 1/2 MILE ROAD | | | | CALEDONIA | WI | 53108-9513 |
| ROBERT F GROVES | 298 HIDEAWAY DRIVE | | | | ZWOLLE | LA | 71486-3929 |
| ROBERT F GUNSALUS AND | KATHLEEN GUNSALUS JTWROS | PO BOX 332 | | | MOOERS | NY | 12958-0332 |
| ROBERT F GUZIK | 63454 INDIAN TRAIL | | | | ROMEO | MI | 48096-2508 |
| ROBERT F HALE | C/O WILLIAM R KING | 91 QUEEN STREET PO BOX 900 | NIAGARA ON THE LAKE ON  L0S 1J0 | CANADA | | | |
| ROBERT F HAMMOND SR | 3216-A SW MANNOR WAY | | | | ALOHA | OR | 97007 |
| ROBERT F HARRIS | 12 HOFFHEINES DR | | | | NEW FREEDOM | PA | 17349-9686 |
| ROBERT F HARRIS | 338 BACKRIVER NECK RD | | | | BALTIMORE | MD | 21221-4029 |
| ROBERT F HART | 1331 LINDBERGH AVE | | | | PITTSBURGH | PA | 15223-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F HARTT | 644 BRUNSWICK AVE | | | | PLACENTIA | CA | 92870-3527 |
| ROBERT F HAYDEN & | NAYDEAN S HAYDEN JT TEN | 11207 SILVERSMITH | | | FREDERICKSBURG | VA | 22407-2550 |
| ROBERT F HECK JR | 489 HANDSMILL RD | BELLE PLAIN | | | WOODBINE | NJ | 08270 |
| ROBERT F HECKEMA | 2992 N 30TH ST | | | | KALAMAZOO | MI | 49048-9211 |
| ROBERT F HENNING | TR ROBERT F HENNING REVOCABLE TRUST | UA 05/08/97 | 12611 WESTPORT DR | | ST LOUIS | MO | 63146-3846 |
| ROBERT F HENSLEY JR | 11857 COREY LAKE RD | | | | THREE RIVERS | MI | 49093-9143 |
| ROBERT F HESS | 426 ELMWOOD DRIVE | | | | CORUNNA | MI | 48817-1135 |
| ROBERT F HESS AND | DIANNE R HESS JTWROS | 2045 E WARDLOW RD | | | HIGHLAND | MI | 48356-2227 |
| ROBERT F HILL | 1201 INDIAN LANE | | | | INDEPENDENCE | MO | 64056-1132 |
| ROBERT F HILL & | LORRAINE E HILL JT TEN | 3 MERCA LN | | | HOT SPRINGS | AR | 71909-6202 |
| ROBERT F HILLMAN | 711 WEST LAKESHORE DR | #404 | | | PORT CLINTON | OH | 43452-9311 |
| ROBERT F HODGKINSON | 2719 BURNSIDE | | | | NORTH BRANCH | MI | 48461-9795 |
| ROBERT F HOEFLEIN & | ANN K HOEFLEIN JTTEN | 8 DENVER COURT W | | | ENDICOTT | NY | 13760-3758 |
| ROBERT F HOLLOWAY | TR ROBERT F HOLLOWAY TRUST | UA 12/14/94 | 115 16TH ST | | WILMETTE | IL | 60091-3225 |
| ROBERT F HOLMBERG | 14401 BAKER ST | | | | WESTMINSTER | CA | 92683-4813 |
| ROBERT F HOLMES | CUST JAMES R HOLMES UGMA CA | 900 POLO CLUB DR | | | AUSTIN | TX | 78737-2616 |
| ROBERT F HORN | TR ROBERT HORN TRUST | UA 06/18/97 | 500 CYPRESS POINT | | WOODSTOCK | GA | 30189-8114 |
| ROBERT F HSU AND | CHEUWAN KAREN HWANG | 57 DEAN RD | | | WESTON | MA | 02493-2708 |
| ROBERT F HUBER & | MRS CORNELIA O HUBER JT TEN | 50 SEMINOLE RD | | | ACTON | MA | 01720-2407 |
| ROBERT F HUMEL | 3905 MINER AVE | | | | BRUNSWICK | OH | 44212-2736 |
| ROBERT F JACKSON | 4 B MASON LN | | | | WHITING | NJ | 08759-1912 |
| ROBERT F JANUSCH & | JOYCE M JANUSCH JT TEN | 61895 GLENWOOD TRAIL | | | WASHINGTON | MI | 48094-1527 |
| ROBERT F JARVIS | 1150 RT 3 | | | | PLATTSBURGH | NY | 12901-7357 |
| ROBERT F JENKINS & | MARJORIE L JENKINS JT TEN | 11604 ORLEANAS LANE | | | PORT RICHEY | FL | 34668 |
| ROBERT F JENSEN | 1210 WICKFORD PL | | | | HURON | OH | 44839-1467 |
| ROBERT F JONES | RT 1 BOX 487 | | | | DELMAR | DE | 19940-9745 |
| ROBERT F KAEMPF | 66 CHERRY LANE | | | | LYNBROOK | NY | 11563-4120 |
| ROBERT F KANTOR | 4337 RAVINEWOOD | | | | COMMERCE TWP | MI | 48382-1640 |
| ROBERT F KARNIK | 261 FOXTAIL LN | | | | YORKVILLE | IL | 60560-9182 |
| ROBERT F KASPERLIK | 0-101518TH AVE | | | | GRAND RAPIDS | MI | 49504 |
| ROBERT F KATZ | 648 LATIMER HILL RD | | | | CANAJOHARIE | NY | 13317-3718 |
| ROBERT F KELLER | 5800 WINDSPIRIT CT | | | | WATERFORD | MI | 48327 |
| ROBERT F KELLEY & | PATRICIA ANN KELLEY JT TEN | 9165 ORME ROAD | | | JACKSONVILLE | FL | 32220-1943 |
| ROBERT F KELLY | 8 VALLEYWOOD CT W | | | | ST JAMES | NY | 11780-1015 |
| ROBERT F KEPPLER | 136 REDBUD DR | | | | BEREA | KY | 40403-9573 |
| ROBERT F KEYES | 3621 109TH STREET | | | | PLEASANT PRAIRIE | WI | 53158-4103 |
| ROBERT F KILLERBY SR & | CHERYL L KILLERBY JT TEN | PO BOX 311 | | | MONTEREY | MA | 01245-0311 |
| ROBERT F KING | 1019 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| ROBERT F KING | 5824 BANNING PL | | | | BURKE | VA | 22015-3664 |
| ROBERT F KLAGGE | SUNNYBROOK ROOM 102 | 306 SPRING ST | | | HENDERSONVLLE | NC | 28739 |
| ROBERT F KLEIN | 10784 EASTERN AVE | | | | WAYLAND | MI | 49348-9609 |
| ROBERT F KLUG | 1509 RAVINE FOREST DR | | | | WEST BEND | WI | 53090-1055 |
| ROBERT F KOCIOLOWICZ | 24730 STONE STATION TER | | | | STONE RIDGE | VA | 20105-2532 |
| ROBERT F KOPTA & | MARY A KOPTA JT TEN | 207 GENERAL ROBERTS DR | | | COLUMBIA | TN | 38401-2233 |
| ROBERT F KRAFT & | JOANNE KRAFT JT TEN | 4846 S KNOLL COURT | | | WEST BLOOMFIELD | MI | 48323-2521 |
| ROBERT F KRAKORA | 209 LAKESIDE DR | | | | KOKOMO | IN | 46901-7050 |
| ROBERT F KRAKORA & | RUTH A KRAKORA JT TEN | 209 LAKESIDE DR S | | | KOKOMO | IN | 46901-7050 |
| ROBERT F KRUG JR | 75 SPRING CREEK RD | | | | BARRINGTON | IL | 60010-9636 |
| ROBERT F LA PRESS JR & | CATHERINE E LA PRESS JT TEN | 84 SOUTHRIDGE DR | | | WEST SENECA | NY | 14224-4443 |
| ROBERT F LABADIE | 3917 LEXINGTON | | | | ST LOUIS | MO | 63107-2012 |
| ROBERT F LAING & | CAROL J LAING JT TEN | 961 GLOUCESTER AVENUE | | | BRICKTOWN | NJ | 08723-5150 |
| ROBERT F LANDERYOU | 5612 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| ROBERT F LANDRUM | 1344 CRESTWOOD | | | | YPSILANTI | MI | 48198-5919 |
| ROBERT F LANG | EDNA L LANG JT TEN | 1100 PLUM RUN ROAD | | | WATERFORD | OH | 45786-5178 |
| ROBERT F LATHE | 304 TASMAN PL | | | | PHILOMATH | OR | 97370-9402 |
| ROBERT F LAXSON | 170 HICKS CUT RD | | | | PULASKI | TN | 38478-8740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F LEE & | MRS ALESEN S LEE JT TEN | 3343 PARK VISTA | | | LA CRESCENTA | CA | 91214-3376 |
| ROBERT F LELAND & | KARMA A LELAND JT TEN | PO BOX 241 | | | SWEA CITY | IA | 50590-0241 |
| ROBERT F LESSICK | 279 SILVERCREST DRIVE | | | | LEXINGTON | OH | 44904-9364 |
| ROBERT F LESSICK & | NANCY M LESSICK JT TEN | 279 SILVERCREST DRIVE | | | LEXINGTON | OH | 44904-9364 |
| ROBERT F LEVY | 18041 ANTHONY | | | | COUNTRY CLUB HILLS | IL | 60478-5040 |
| ROBERT F LUDWIG | 1908 NW 53RD | | | | KANSAS CITY | MO | 64151 |
| ROBERT F LUDWIG & | JOAN M LUDWIG TR | UA 09/22/08 | LUDWIG FAMILY TRUST | 13450 E VIA LINDA 1016 | SCOTTSDALE | AZ | 85259 |
| ROBERT F LYNCH ACF | EDWARD WILLIAM LYNCH U/NY/UTMA | 208 TERA COURT | | | GUILDERLAND | NY | 12084-3818 |
| ROBERT F MACKENZIE | PO BOX 263 | | | | BRIDGEPORT | MI | 48722-0263 |
| ROBERT F MAHER | 99 S LAURA COURT | | | | WILMINGTON | DE | 19804-2044 |
| ROBERT F MAHER JR | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| ROBERT F MAJEWSKI | 2508 BRANCH LN | | | | WENTZVILLE | MO | 63385-4220 |
| ROBERT F MAJEWSKI & | NANCY J MAJEWSKI JT TEN | 2508 BRANCH LANE | | | WENTZVILLE | MO | 63385-4220 |
| ROBERT F MALEY | 1110 FAIRFAX STREET | | | | ANDERSON | IN | 46012-4343 |
| ROBERT F MALMQUIST | 1861 CRYSTAL LN | | | | WHITE LAKE | MI | 48386-1863 |
| ROBERT F MANN | 735 DICK RD | APT 3 | | | BUFFALO | NY | 14225 |
| ROBERT F MARSHALL | 1308 NW 7TH CT | | | | BOYNTON BEACH | FL | 33426-2928 |
| ROBERT F MARTENS | 751 N WATER STREET | | | | WATERTOWN | WI | 53098-2205 |
| ROBERT F MARTIN | 17 SUMMIT RD | | | | NEWPORT | NH | 03773-1211 |
| ROBERT F MASON | TR UA 08/12/93 ROBERT F MASON | TRUST # I | 2251 W HIGHLAND AVE | | ELGIN | IL | 60123 |
| ROBERT F MATHIS | 443 MCLAREN LN | | | | CARMEL | IN | 46032 |
| ROBERT F MATHIS II | 378 TURNBERRY CT | | | | AVON | IN | 46123 |
| ROBERT F MAURER | TOD DTD 07/10/2005 | 635 S. SPARKS ST. | | | BURBANK | CA | 91506-3033 |
| ROBERT F MAXANT | 6119 E STAR VALLEY ST | | | | MESA | AZ | 85215-9626 |
| ROBERT F MAYNARD | 93 CULVER AVE | | | | BUFFALO | NY | 14220-2217 |
| ROBERT F MAYVILLE | 2413 CREEK VILLAS | | | | BEDFORD | TX | 76022 |
| ROBERT F MC CARTHY | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521-2934 |
| ROBERT F MC DONALD | 105 EAST 19TH STREET | APT 5 A | | | NEW YORK | NY | 10003-2139 |
| ROBERT F MC GAUGH | BROOKVIEW DR | | | | HAMILTON | NY | 13346 |
| ROBERT F MC RAE | 100 JAMES BLVD | APT CV111 | | | SIGNAL MTN | TN | 37377-3824 |
| ROBERT F MC VICKER TR | UA 04/16/97 | ROBERT F MC VICKER LIV TRUST | 6722 ELMERS COURT | | COLUMBUS | OH | 43085 |
| ROBERT F MCBERRY | 108 KLINE CIR | | | | GRIFFIN | GA | 30224-5128 |
| ROBERT F MCCANN | 10 ANDIAMO | | | | NEWPORT COAST | CA | 92657-1200 |
| ROBERT F MCNEILL | 67131 MCNEILL LANE | | | | PEARL RIVER | LA | 70452-4937 |
| ROBERT F MCVICKER & | BARBARA MCVICKER | TR UA 04/21/94 DARBY MARIE | MCVICKER TRUST | 6722 ELMERS COURT | WORTHINGTON | OH | 43085-2976 |
| ROBERT F MEERDINK | 9 CLOVER LANE | | | | VICTOR | NY | 14564-1213 |
| ROBERT F MICINSKI & | MARILYN E MICINSKI JT TEN | 4093 SQUIRE HILL DRIVE | | | FLUSHING | MI | 48433-3106 |
| ROBERT F MIESCH & | ROSE MARIE MIESCH | TR MIESCH FAMILY TRUST UA 02/11/00 | 4561 KIRKWOOD | | STERLING HTS | MI | 48310-6402 |
| ROBERT F MILLER | 1058 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| ROBERT F MITCHELL | BOX 384 | | | | GWINN | MI | 49841-0384 |
| ROBERT F MLYNARZ & | DIANE MLYNARZ JT TEN | 11 SHORE ROAD | | | LAKE HOPATCONG | NJ | 07849-1219 |
| ROBERT F MORRISON | 145 OLIVER RD | | | | BEDFORD | NY | 10506-1542 |
| ROBERT F MORRISON | 147 VICTORIA STREET | MOSMAN PARK PERTH WA 6012 | AUSTRALIA | | | | |
| ROBERT F MORROW & | LOUISE ZEH MORROW JT TEN | UNIVERSITY OF CALIFORNIA | OFFICE OF THE GENERAL COUNSEL | 1111 FRANKLIN ST 8TH FLOOR | OAKLAND | CA | 94607-5201 |
| ROBERT F MOSURE | 3165 ROLAND DRIVE | | | | NEWFANE | NY | 14108-9720 |
| ROBERT F MULVIHILL | APT 1C | 53 PIKE DRIVE | | | WAYNE | NJ | 07470-1933 |
| ROBERT F MURPHY | 11168 S LINDEN ROAD | | | | LINDEN | MI | 48451-9466 |
| ROBERT F MURPHY | TR UA 02/03/83 ROBERT F MURPHY | TRUST | 7703 WATERVIEW LN | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 08/18/90 | OWEN TERRELL | 6622 MADISON MC LEAN DR | MC LEAN | VA | 22101 |
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 12/13/97 | JAMES TERRELL | 6622 MADISON MC LEAN DR | MC LEAN | VA | 22101 |
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 06/15/97 | ALAN MURPHY | 6622 MADISON MCLEAN DR | MC LEAN | VA | 22101 |
| ROBERT F MURPHY | TR ROBERT F MURPHY TRUST | UA 06/15/97 | MADELINE V MURPHY | 6622 MADISON MCLEAN DR | MC LEAN | VA | 22101 |
| ROBERT F MURPHY & | MARGARET M MURPHY JT TEN | 46 ARTHUR ST | | | LITTLE FALLS | NY | 13365-1107 |
| ROBERT F MUTSCHLER & | MRS JEAN M MUTSCHLER JT TEN | 740 TOWERVIEW DRIVE | | | NEWTOWN | PA | 18940-2723 |
| ROBERT F NANCE | 28 LINDLY ST | | | | SUMTER | SC | 29150-3959 |
| ROBERT F NELSON | 26745 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS | OH | 44138-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F NOBLE SR | 167 S AVERY | | | | WATERFORD | MI | 48328-3403 |
| ROBERT F NOFZ & | MARY ANN NOFZ JT TEN | 4075 ROSEMARY | | | STERLING HEIGHTS | MI | 48310-4587 |
| ROBERT F NUGENT | 130 MAPLE AVE | | | | NORTH HAVEN | CT | 06473-2606 |
| ROBERT F NULL | PO BOX 101 | | | | COLLINSVILLE | MS | 39325-0101 |
| ROBERT F OCONNELL | 69 CENTER ST | | | | GENESEO | NY | 14454-1342 |
| ROBERT F ODELL | 6161 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ROBERT F OSTERLAND | 6415 REGENCY DR | | | | PARMA | OH | 44129-6106 |
| ROBERT F OWEN | 6890 MINERAL SPRINGS RD | | | | OAKBORO | NC | 28129 |
| ROBERT F PATTISON | 55501 SNEAD DR | | | | MACOMB | MI | 48042-1734 |
| ROBERT F PATTON | 287 OAK RIDGE DRIVE | | | | PONTIAC | MI | 48341 |
| ROBERT F PAYNE | | | | | KENNARD | IN | 47351 |
| ROBERT F PECHA | TR UA 9/18/92 THE ROBERT F PECHA | LIVING TRUST | 4009 CATALINA DR | | BRADENTON | FL | 34210-1414 |
| ROBERT F PERRY | TR ROBERT F PERRY TRUST | UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | YUMA | AZ | 85365-4662 |
| ROBERT F PETERS | 13720 RIVERSIDE DR E | ST CLAIR BEACH ON  N8N 2M8 | CANADA | | | | |
| ROBERT F PETROKAS & | JUDITH A PETROKAS TTEES | U/A/DTD 4/5/85 FBO | THE PETROKAS LIVING TRUST | 14851 LAS FLORES LANE | LOS GATOS | CA | 95032-4915 |
| ROBERT F PETROWSKI | 6286 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| ROBERT F PHILLIPS | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 |
| ROBERT F PHILLIPS | CUST JAE WON J PHILLIPS | UGMA NY | 24 MILLINGTON ST | | MOUNT VERNON | NY | 10553-1902 |
| ROBERT F POLLARD | 16596 GLASTONBURY RD | | | | DETROIT | MI | 48219-4137 |
| ROBERT F PORECCA | 45 CEDAR BROOK DRIVE | | | | SOMERSET | NJ | 08873-2809 |
| ROBERT F PROVANCE | PO BOX 74 | | | | W FARMINGTON | OH | 44491-0074 |
| ROBERT F PURDY | 14088 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| ROBERT F PURDY & | MARGARET J PURDY JT TEN | 14088 WEBSTER RD | | | BIRCH RUN | MI | 48415-8601 |
| ROBERT F PYLE & | LYNDA S PYLE JT TEN | 87 VISTA DEL OCASO | PO BOX 2077 | | RANCHOS DE TAOS | NM | 87557-2077 |
| ROBERT F RAFFEALLI | 5011 CARBO CIRCLE | | | | SANTA BARBARA | CA | 93111-2710 |
| ROBERT F REINELT | 9011 TARTAN DR | | | | CLARKSTON | MI | 48348-2455 |
| ROBERT F REVELETTE & | CHAVIGNY M REVELETTE JT TEN | 570 SPALDING DR | | | ATLANTA | GA | 30328-2652 |
| ROBERT F REYNOLDS | UAD 05/04/07 | ADELINE REYNOLDS & | ROBERT F REYNOLDS TTEES | 327 LONDON WAY | ROCKLEDGE | FL | 32955-5925 |
| ROBERT F RICHMOND | 1204 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-4021 |
| ROBERT F RIEDE | CUST ALEXANDRA RIEDE UGMA WA | PO BOX 4653 | | | ROLLINGBAY | WA | 98061-0653 |
| ROBERT F RIEDE | CUST MARIA E RIEDE UGMA WA | PO BOX 4653 | | | ROLLINGBAY | WA | 98061-0653 |
| ROBERT F ROHNER | 1673 RTE 11 | | | | TULLY | NY | 13159-9424 |
| ROBERT F ROOKER | 3338 OLD KAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| ROBERT F ROSSI & | ELAINE L KLIZOS JT TEN | 5 GARSIDE AVE | | | WAYNE | NJ | 07470-1900 |
| ROBERT F ROY JR | 24 SPRINGER LN | | | | ATTICA | MI | 48412-9702 |
| ROBERT F ROZMAN | CUST JOHN R ROZMAN UTMA WI | 1933 GREY BIRCH RD | | | FORT WAYNE | IN | 46804-9536 |
| ROBERT F RUCZYNSKI | TR ROBERT F RUSZYNSKI TRUST | UA 07/21/80 | BOX 182193 | | SHELBY TWP | MI | 48318-2193 |
| ROBERT F RUSSELL | 1421 HUNTING RIDGE RD | | | | RALEIGH | NC | 27615 |
| ROBERT F RYDZEWSKI | 9469 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436-3910 |
| ROBERT F RYS | 5334 TULIP AVE | | | | PORTAGE | IN | 46368-4231 |
| ROBERT F SALAY | 139 FRANKE LANE | | | | CADILLAC | MI | 49601-9392 |
| ROBERT F SALAY & | ANNIE E SALAY JT TEN | 139 FRANKE LANE | | | CADILLAC | MI | 49601-9392 |
| ROBERT F SAMARTINO | 39 MARION STREET | | | | BRISTOL | CT | 06010-7928 |
| ROBERT F SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010-3677 |
| ROBERT F SAUTER | 259 RUSSIA RD | | | | OAK RIDGE | NJ | 07438-9527 |
| ROBERT F SCHAFER & | JANET M SCHAFER JT TEN | 4881 ABERDEEN DR | | | ANN ARBOR | MI | 48103-9027 |
| ROBERT F SCHENKEL & | MILDRED S SCHENKEL JT TEN | 115 COPPERFIELD ROAD | | | ROCHESTER | NY | 14615-1103 |
| ROBERT F SCHLACHTER & | DOLORES M SCHLACHTER JT TEN | 1680 ALLEN DR | | | WESTLAKE | OH | 44145-2505 |
| ROBERT F SCHLEGELMILCH & | PAUL G SCHLEGELMILCH JT TEN | 3262 MAC AVE | | | FLINT | MI | 48506-2124 |
| ROBERT F SCHMEHL | 9984 E CAROLINA CIR APT 101 | | | | DENVER | CO | 80247-6290 |
| ROBERT F SCHMIDT | 5700 WATER TOWER PL | # 221 | | | CLARKSTON | MI | 48346-2668 |
| ROBERT F SCHMITT & JEANETTE M | SCHMITT | TR SCHMITT FAM REV LVG TRUST UA | 2/1/02 | 1644 CHARTWELL DRIVE | CENTERVILLE | OH | 45459-1462 |
| ROBERT F SCHOEDLER | TR U-DECL OF TRUST 11/20/84 | ROBERT F SCHOEDLER | 17W049 TERRY TRAIL | | HINSDALE | IL | 60521-6021 |
| ROBERT F SCHOEDLER & | RUTH V SCHOEDLER JT TEN | 17W049 TERRY TRAIL | | | HINSDALE | IL | 60521-6021 |
| ROBERT F SCHULTZ | 7280 GROVELAND ROAD | | | | HOLLY | MI | 48442-9424 |
| ROBERT F SCHUYLER | 55 FERRIS PL | | | | OSSINING | NY | 10562-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F SCIABICA | 76 CASTLE ACRES DRIVE | | | | WEBSTER | NY | 14580-1806 |
| ROBERT F SEAMON | 7570 BURT RD | | | | CHESANING | MI | 48616-9457 |
| ROBERT F SHAFFER & | VIRGINIA L SHAFFER | TR ROBERT F SHAFFER TRUST | UA 10/12/99 | 380 SILVER CREEK RD | WADSWORTH | OH | 44281-9002 |
| ROBERT F SHANKLAND | 1307 SUMMIT PL | | | | VALPARAISO | IN | 46385-3344 |
| ROBERT F SHANNON | CGM IRA ROLLOVER CUSTODIAN | 2141 EAST VINA DEL MAR BLVD | | | ST PETE BEACH | FL | 33706-2827 |
| ROBERT F SHAPIRO | 6404 KENNEDY DR | | | | CHEVY CHASE | MD | 20815-6506 |
| ROBERT F SHRYOCK | 335 GRACE DR | | | | SOUTH PASADENA | CA | 91030-1822 |
| ROBERT F SIEMEN & | FLORENCE L SIEMEN JT TEN | 312 HERON POINT | | | CHESTERTOWN | MD | 21620-1677 |
| ROBERT F SIMON & | CHARLOTTE A SIMON JT TEN | 7121 BENITA DRIVE | | | CHARLOTTE | NC | 28212-7002 |
| ROBERT F SINGER | 8379 HARVELL RD | | | | STANFIELD | NC | 28163-6528 |
| ROBERT F SLAVIN & | NANCY E SLAVIN JT TEN | 46231 BARTLETT DR | | | CANTON | MI | 48187-1505 |
| ROBERT F SOCHOR | 7335 SILVER COVE COURT | | | | LINDEN | MI | 48451-8798 |
| ROBERT F SPAIN & | BLANCHE C SPAIN TR UNDER REV T/A | 08/20/85 WHEREIN ROBERT F SPAIN & | BLANCHE C SPAIN ARE THE GRANTORS | 249 BURTMAN DRIVE | TROY | MI | 48083-1004 |
| ROBERT F SPINDLER | 3609 RHINE ST | | | | SARASOTA | FL | 34234-5440 |
| ROBERT F SPROULE & | MARY R SPROULE JT TEN | 10267 COACHMAN CT | | | DAVISON | MI | 48423-1481 |
| ROBERT F STALLWORTH | 1311 WESTHILLSDALE STREET | | | | LANSING | MI | 48915-1649 |
| ROBERT F STAUFENBERG & | DELORES T STAUFENBERG JT TEN | 26 MOORE COURT | | | MIDDLETOWN | NJ | 07748-2217 |
| ROBERT F STEVENSON & | VIRGINIA M STEVENSON TR & | SUCC TTEE UA 11/11/93 THE ROBERT F | STEVENSON & | VIRGINIA M STEVENSONTR,1500 SHAWARO DR | MARSHFIELD | WI | 54449-1350 |
| ROBERT F SULLIVAN | 497 MERRIMAC DRIVE | | | | PORT ORANGE | FL | 32127-6765 |
| ROBERT F SUSKI | 247 WILDBERRY LN | | | | COLLINWOOD | TN | 38450-4432 |
| ROBERT F SWIFT | 31209 BURTON | | | | SAINT CLAIR SHORES | MI | 48082-1427 |
| ROBERT F TAUGNER | 1526 W NELSON | | | | CHICAGO | IL | 60657-3104 |
| ROBERT F TAYLOR | 32073 CONCORD #4G | | | | MADISON HEIGHTS | MI | 48071-1229 |
| ROBERT F TAYLOR | 6300 INLAND SHORES DR | | | | MENTOR | OH | 44060-3664 |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON  L0R 2C0 | CANADA | | | | |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON  L0R 2C0 | CANADA | | | | |
| ROBERT F TROUTMAN | 3437 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2225 |
| ROBERT F TUMA | 6818 PALMERSTON DRIVE | | | | MENTOR | OH | 44060-3924 |
| ROBERT F TUTTLE JR | 160 WEST COLLEGE AVE | | | | SPRINGFIELD | OH | 45504-2509 |
| ROBERT F VARTY | 19240 MEADOWRIDGE DRIVE | | | | LAVONIA | MI | 48152-6003 |
| ROBERT F VENESS JR | 5558 PALM BEACH BLVD | LOT 107 | | | FORT MYERS | FL | 33905-3130 |
| ROBERT F VIENNE & | ELIZABETH A VIENNE JT TEN | 62 E 13TH ST | | | HUNTINGTON STATION | NY | 11746-2405 |
| ROBERT F VOGEL | BOX 332 | | | | FOOTVILLE | WI | 53537-0332 |
| ROBERT F VONA | 346 JOHN ST | | | | SOUTH AMBOY | NJ | 08879-1746 |
| ROBERT F WAHL | 3 DAVID HILL RD | | | | CRANBERRY TWP | PA | 16066-3801 |
| ROBERT F WALKER | 160 SAYBROOK AVE | | | | TRENTON | NJ | 08619-4204 |
| ROBERT F WALLEN | 8212 WILDCAT RD | | | | OVID | MI | 48866-8605 |
| ROBERT F WAMBACH & | LUCY WAMBACH JT TEN | 5839 LANSON RD | | | ONTARIO | NY | 14519-9570 |
| ROBERT F WANCOWICZ SR | 9104 SANDRA PARK RD | | | | PERRY HALL | MD | 21128-9409 |
| ROBERT F WATTS & | SHIRLEY M WATTS JT TEN | 3574 GREENHILL DR | | | ATLANTA | GA | 30314 |
| ROBERT F WEAVER | 3861 RIPPLE LEAF CIRCLE | | | | BIRMINGHAM | AL | 35216 |
| ROBERT F WELCH | 9048 AUSTIN RD | | | | BRIDGEWATER | MI | 48115 |
| ROBERT F WEMPLE | 10055 LINDEN PLACE DR | | | | SEMINOLE | FL | 33776-1650 |
| ROBERT F WILKIN & | ADELE DICKEY WILKIN TEN COM | 806 LEWIS DR | | | BURNET | TX | 78611-1905 |
| ROBERT F WILLIAMS & | JEANNINE T WILLIAMS JT TEN | 136 HUNTERS RD, #51 | | | NORWICH | CT | 06360-1910 |
| ROBERT F WILSON | 3087 SAINT JAMES ST | | | | PORT CHARLOTTE | FL | 33952-7127 |
| ROBERT F WILTSE | 3831 IRIS | | | | WATERFORD | MI | 48329-1171 |
| ROBERT F WOLF & | RUTH E WOLF | TR WOLF TRUST UA 12/17/02 | 1113 HAWTHORNE PL APT H | | PEWAUKEE | WI | 53072-6571 |
| ROBERT F WOLLASTON & | MRS ANNABELLE P WOLLASTON JT TEN | 266 INDIAN RD | | | NEWARK | DE | 19711-5204 |
| ROBERT F YOUNG | 3563 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| ROBERT F ZADONY & | DONNA J ZADONY JT TEN | 48106 CONIFER DR | | | SHELBYTOWNSHIP | MI | 48315-4244 |
| ROBERT F ZARNICK & | WANDA A ZARNICK JT TEN | 5498 SQUIRE LANE | | | FLINT | MI | 48506-2272 |
| ROBERT F ZERFASS | CGM IRA CUSTODIAN | 2344 RICHLANDTOWN PIKE | | | COOPERSBURG | PA | 18036-9622 |
| ROBERT F ZIMA | 1073 JUSTO LANE | | | | SEVEN HILLS | OH | 44131-3818 |
| ROBERT F ZOLL | VANBUREN RD RD 1 | | | | WARNERS | NY | 13164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F ZOUB & | CAROL A ZOUB JT TEN | 3842 PICKFORD DR | | | SHELBY TOWNSHIP | MI | 48316-4835 |
| ROBERT F. COBB | 4013 WELLINGTON RIDGE LOOP | | | | CARY | NC | 27518-8808 |
| ROBERT F. FETSKO | BARBARA A. FETSKO JTWROS | 1200 FLORAL SPRINGS BLVD 3-205 | | | PORT ORANGE | FL | 32129-6802 |
| ROBERT F. GALLATY, JR. AND | MARGARET GALLATY - TENCOM | 3218 PINE RUN DRIVE | | | SPRING | TX | 77388-2987 |
| ROBERT F. RIDGWAY | CGM ROTH CONVERSION IRA CUST | 1999 RIVIERA LANE SOUTH | | | NAVARRE | FL | 32566-2941 |
| ROBERT F. SMITH & MARY S. SMITH | 11 BAY GROVE COURT | | | | BAYPORT | NY | 11705-1711 |
| ROBERT F. WELCH | 9620 NORTH KOSTNER AVENUE | | | | SKOKIE | IL | 60076-1026 |
| ROBERT F. WITTERS TTEE | FBO MARITAL DEDUCTION TRUST C | U/A/D 11/15/1978 | 6525 LAKEWOOD DR | | FRAZIER PARK | CA | 93225-9408 |
| ROBERT FARIAN AND | ANNA FARIAN JTWROS | 342 PROSPECT AVENUE | | | DUMONT | NJ | 07628-1837 |
| ROBERT FARINA & | MICHELLE FARINA | CUST VICTORIA M FARINA UTMA NY | 20 MCCALL RD | | ROCHESTER | NY | 14615-2124 |
| ROBERT FARINA & | MICHELLE FARINA | CUST ROBERT M FARINA UTMA NY | 20 MCCALL RD | | ROCHESTER | NY | 14615-2124 |
| ROBERT FARRIS MCCABE | 23 BRAMBLEWOOD LANE | | | | PUEBLO | CO | 81005-3362 |
| ROBERT FASTOVSKY | 44 BOYLE STREET | CREMORNE NSW 2090 | | AUSTRALIA | | | |
| ROBERT FAULKNER | 640 DANIEL COURT | APT 9E | | | CINCINNATI | OH | 45244 |
| ROBERT FAULKNER & | BARBARA FAULKNER TEN COM | 1210 33RD AVE | | | SAN FRANCISCO | CA | 94122-1303 |
| ROBERT FEAGLEY | TOD ACCOUNT | 420 SKYVIEW | | | NEWCASTLE | CA | 95658-9460 |
| ROBERT FEDE | 166 OLIVER ST | | | | NEWARK | NJ | 07105-2007 |
| ROBERT FEDER | CGM IRA ROLLOVER CUSTODIAN | 9 OXFORD ROAD | | | WHITE PLAINS | NY | 10605-3602 |
| ROBERT FERENCE | 970 OBENAIR CT | | | | MONROE | OH | 45050 |
| ROBERT FERLAUTO & | EILEEN G FERLAUTO JT TEN | 20 JEROME ROAD | | | SYOSSET | NY | 11791-3207 |
| ROBERT FERRACANE | 2 RIVER MOSS CT | | | | SAINT PETERS | MO | 63376-5341 |
| ROBERT FEUTZ | 7100 WEST GOOD HOPE DRIVE | | | | MILWAUKEE | WI | 53223-4611 |
| ROBERT FEZZA | 1509 BURCHFIELD ROAD | | | | ALLISON PARK | PA | 15101-4037 |
| ROBERT FINCHER | 2715 LACONIA AVE | | | | BRONX | NY | 10469-1416 |
| ROBERT FINN | 1211 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1325 |
| ROBERT FISK | 27 BLUE SPRUCE DR | | | | UPPER SADDLE RIVER | NJ | 07458-1801 |
| ROBERT FITZGERALD | CUST JEANNE MARIE FITZGERALD | UGMA MA | 80 CARY AVE | | MILTON | MA | 02186-4223 |
| ROBERT FLAHERTY & | MATTIE A FLAHERTY | TR UNDER TRUST AGREEMENT | 09/18/85 FLAHERTY TRUST | 32612 SEA ISLAND DR | DANA POINT | CA | 92629-3641 |
| ROBERT FLAHERTY JR | 465 OLD MAIN ST | | | | ASBURY | NJ | 08802-1077 |
| ROBERT FLEISCHER & | MRS DOROTHY FLEISCHER JT TEN | 75-08 199TH ST | | | FLUSHING | NY | 11366-1825 |
| ROBERT FLEMING & | GAYLE FLEMING JT TEN | 2904 13TH RD S | APT 1 | | ARLINGTON | VA | 22204-4925 |
| ROBERT FLORES | 20804 STILLMAN VALLEY RD | | | | KILLEEN | TX | 76542 |
| ROBERT FOLGO | 25 EDWARD ST | | | | BERGENFIELD | NJ | 07621-3011 |
| ROBERT FONCELLINO | 15 SYCMORE RD | | | | BLOOMINGDALE | NJ | 07403-1921 |
| ROBERT FONNER GETHICKER | 2280 CHRISTNER ST | | | | BURTON | MI | 48519-1006 |
| ROBERT FORBES | 2702 NORTHWOOD | | | | SANTA ANA | CA | 92704-5448 |
| ROBERT FORCELLA | 1014 TOPAZ DR | | | | TOMS RIVER | NJ | 08753 |
| ROBERT FORDHAM JR | 5406 DUPONT | | | | FLINT | MI | 48505-2651 |
| ROBERT FORREST EDMUNDSON | 2399 W S R 38 | | | | PENDLETON | IN | 46064 |
| ROBERT FORSYTHE | 325 N COOL SPRING ST | # 107 | | | FAYETTEVILLE | NC | 28301-5137 |
| ROBERT FORT JR | APT 6B | 353 SOUTH CENTER STREET | | | ORANGE | NJ | 07050-3373 |
| ROBERT FORTNEY | 628 SHADY CREEK | | | | LAFAYETTE | IN | 47905-8407 |
| ROBERT FOSTER | 105 GREEN MEADOW LANE | | | | MT PLEASANT | PA | 15666-9059 |
| ROBERT FOUTS | 7420 HICKORY CREEK RD | | | | FORT WAYNE | IN | 46809-2562 |
| ROBERT FOWLER COLBY | 214 WASHINGOTN AVE APT 3 | | | | CHELSEA | MA | 02150-2667 |
| ROBERT FRANCIS BOLAND JR | 556 WARREN AV | | | | SAINT LOUIS | MO | 63130-4154 |
| ROBERT FRANCIS CLOONAN | 105 WEST NEPTUNE STREET | | | | LYNN | MA | 01905-2741 |
| ROBERT FRANCIS DAVIS | 7 STONEY HILL ROAD | | | | MATTAPOISETT | MA | 02739-1232 |
| ROBERT FRANCIS LALLY & | RICHARD JOSEPH LALLY JT TEN | 66 CARRLYN RD | | | BROCKTON | MA | 02301-1732 |
| ROBERT FRANCIS MULLER JR | 2188 NESCONSET HWY | | | | STONY BROOK | NY | 11790 |
| ROBERT FRANCIS O'REILLY | 27 DUNNEMAN AVE | | | | KINGSTON | NY | 12401-4307 |
| ROBERT FRANCIS PIECH | 1551 SUZANN TERR | | | | NORTHBROOK | IL | 60062-3837 |
| ROBERT FRANCIS SHERRY & | ELIZABETH CATHERINE SHERRY JT TEN | 1706 BOURNEMOUTH | | | GROSSE POINTE | MI | 48236 |
| ROBERT FRANK ARVOY | 11890 GOODALL RD | | | | DURAND | MI | 48429-9782 |
| ROBERT FRANK CREDELL | 23406 FERN PLACE | | | | MURRIETA | CA | 92562-2234 |
| ROBERT FRANK EDWARDS JR | 1565 ADRIAN RD | | | | BURLINGAME | CA | 94010-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FRANK EMGE | 543 KIMBALL RD | | | | RED BLUFF | CA | 96080-4427 |
| ROBERT FRANK FIUMARA AND | GERDA RUTH FIUMARA JTWROS | 5303 LAVADE LANE | | | BONITA | CA | 91902-2666 |
| ROBERT FRANK MANLY | 113 S CASTLE RD | | | | DALTON | GA | 30720-8012 |
| ROBERT FRANK YAZOWSKI | 15102 NORMANDY BLVD | | | | BELLEVUE | NE | 68123-3665 |
| ROBERT FRAPPIER | 1735 NORTH BLVD. | | | | HOUSTON | TX | 77098-5413 |
| ROBERT FRAZIER JR | PO BOX 401255 | | | | REDFORD | MI | 48240-9255 |
| ROBERT FREDELL | 22816 48TH AVENUE CT E | | | | SPANAWAY | WA | 98387 |
| ROBERT FREDERICK MARKOVICH | 3132 BISCAYNE SPRINGS LANE | | | | LAS VEGAS | NV | 89117-0709 |
| ROBERT FREDERICK MOORE | 9450 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| ROBERT FREED | 84 JOHANNA LANE | | | | STATEN ISLAND | NY | 10309-3604 |
| ROBERT FREEDLAND | CUST LEAH MADELINE FREEDLAND UTMA | WI | 2641 SCHUBERT PL | | LA CROSSE | WI | 54601-3958 |
| ROBERT FREEMAN | CUST LISA LEE FREEMAN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 18 BRENTWOOD RD | MATAWAN | NJ | 07747-3721 |
| ROBERT FREESE SR | 41 MOORE TER | | | | WEST ORANGE | NJ | 07052-5032 |
| ROBERT FREIDT | 689 E SMITH | | | | MEDINA | OH | 44256-2639 |
| ROBERT FRIDWALL | 9731 CABANAS AVE | | | | TUJUNGA | CA | 91042-2924 |
| ROBERT FRITZHAND | CUST TODD B FRITZHAND UGMA NY | 94 WILDWOOD RD | | | GREAT NECK | NY | 11024-1223 |
| ROBERT FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092-1135 |
| ROBERT FRUCHER ACF | SAMUEL FRUCHER U/NY/UTMA | 10 HAWTHORNE LANE | | | LAWRENCE | NY | 11559-2521 |
| ROBERT FRYE | 1609 NO D STREET | | | | ELWOOD | IN | 46036-1519 |
| ROBERT FULLER ELDRIDGE | 71 DECKERTOWN TURNPIKE | | | | MONTAGUE | NJ | 07827-3136 |
| ROBERT FUNKEY | CATHERINE H FUNKEY JT TEN | 126 FOXBORO DRIVE | | | ROCHESTER HLS | MI | 48309-1430 |
| ROBERT FUTRELL & | LORRAINE FUTRELL JT TEN | 6660 LANGLE DR | | | CLARKSTON | MI | 48346-1441 |
| ROBERT G & | MARILYN J RENIUS | TR 06/20/90 | THE RENIUS LIVING TRUST | 7 OXFORD DR | SUFFIELD | CT | 06078-2075 |
| ROBERT G & FLORENCE E CORDTS | TR ROBERT GEORGE CORDTS REVOCABLE | GRANTOR TRUST UA 07/05/96 | 7563 SWEETBRIAR | | WEST BLOOMFIELD | MI | 48324-2557 |
| ROBERT G ADAIR | 14944 ROSEMONT | | | | DETROIT | MI | 48223-2364 |
| ROBERT G ADKINS | 459 COUNTRY MANOR DR | | | | NORTH LIMA | OH | 44452-9587 |
| ROBERT G ALBRING | 416 E KING | | | | OWOSSO | MI | 48867-2403 |
| ROBERT G ALDRICH TTEE | ROBERT G ALDRICH TRUST | DTD 06/03/71 | 1059 YOUNG PLACE | | ANN ARBOR | MI | 48105-2587 |
| ROBERT G ANDERSON | 12100 NOLAND ST | | | | OVERLAND PARK | KS | 66213-5005 |
| ROBERT G ANDERSON | 11245 MCPHERSON | | | | LOWELL | MI | 49331-9766 |
| ROBERT G ANDERSON | 9336 45TH AVE SW | | | | SEATTLE | WA | 98136-2635 |
| ROBERT G ARIAS & | CINDY A ARIAS JT TEN | 433 AGNEW RD | | | CERESCO | NE | 68017-4359 |
| ROBERT G ATKINS | 3412 S WOFFORD | | | | DEL CITY | OK | 73115-3542 |
| ROBERT G ATKINSON | CUST HUNTER L ATKINSON | UTMA FL | 3468 PHILLIPS RD | | CHRISTMAS | FL | 32709-9327 |
| ROBERT G AUSTIN | 5280 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| ROBERT G BACON JR | 9100 E BEARD RD | | | | BYRON | MI | 48418-9735 |
| ROBERT G BALLANCE JR | 5909 W VEGAS DR | | | | LAS VEGAS | NV | 89108-2422 |
| ROBERT G BALLARD | 7353 BEECHER RD | | | | FLINT | MI | 48532-2015 |
| ROBERT G BARBER | 855 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6907 |
| ROBERT G BARRETT | 5702 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9284 |
| ROBERT G BARRETT JR | 11038 SAINT ANTHONYS CRT | | | | JACKSONVILLE | FL | 32223 |
| ROBERT G BAUMEISTER & | GENEVIEVE A BAUMEISTER JT TEN | 4174 KINDRED WAY | | | LAKE ELMO | MN | 55042-8571 |
| ROBERT G BEALS | 7985 60TH ST | | | | ALTO | MI | 49302-9790 |
| ROBERT G BECK SR | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730-9660 |
| ROBERT G BECKER & | DORIS J BECKER JT TEN | 12728 HOLBROOK DR | | | HUNTLEY | IL | 60142 |
| ROBERT G BECKER & | BETTY R BECKER JT TEN | 245 LA VISTA DR | | | MARYVILLE | TN | 37804 |
| ROBERT G BECKMAN | N 1340 STATE HIGHWAY 67 | | | | CHATHAM | MI | 49816 |
| ROBERT G BENZEL | TOD DTD 08/08/2006 | 28 LOMBARDY STREET | | | LANCASTER | NY | 14086-2613 |
| ROBERT G BERNER | 8291 ALPINE VILLAGE DR | | | | BARNHART | MO | 63012-2271 |
| ROBERT G BERTRAND | 915 RILEY CTR | | | | RILEY | MI | 48041-3510 |
| ROBERT G BISCIOTTI | P O BOX # 550248 | | | | DAVIE | FL | 33355 |
| ROBERT G BISKE | 3668 EVERGREEN ROAD | | | | FARGO | ND | 58102-1221 |
| ROBERT G BJORNSETH | 1225 BLANCHARD ST | | | | DOWNER GROVE | IL | 60516-1220 |
| ROBERT G BLAIR | 6565 KESTREL WAY | | | | SOMERSET | CA | 95684-9330 |
| ROBERT G BLAND | 7 SUNNYDALE DR | | | | TONAWANDA | NY | 14150-9317 |
| ROBERT G BODIFORD | PO BOX 317 | | | | POWDER SPRINGS | GA | 30127-0317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G BOLINGER | 2635 MUSKRAT TRL | | | | LINCOLN | MI | 48742-9593 |
| ROBERT G BORDUIN | 2224 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204-3102 |
| ROBERT G BOWMAN JR | 3701 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| ROBERT G BOZARTH | CUST MICHAEL DONOVAN BOZARTH | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 5200 IRVINE BLVD 428 | IRVINE | CA | 92620-2002 |
| ROBERT G BRADY & | MRS BARBARA J BRADY JT TEN | 8730 LOVERS LANE RD | | | CORFU | NY | 14036-9704 |
| ROBERT G BRANDT & | YVONNE CLAUDETT BRANDT JT TEN | 4614 BROOKFIELD DRIVE | | | BRIDGETON | MO | 63044-1824 |
| ROBERT G BRANT & | RITA J BRANT JT TEN | 642 LOUISIANA AVE | | | CHESTER | WV | 26034-1239 |
| ROBERT G BRASSEUR | 4215 WAYSIDE DRIVE SOU | | | | SAGINAW | MI | 48603-3078 |
| ROBERT G BRATCHER | 750 WEAVER DAIRY RD #149 | | | | CHAPEL HILL | NC | 27514-1440 |
| ROBERT G BRAY & | MRS JO ANN BRAY JT TEN | 7601 W 100TH ST | | | OVERLAND PARK | KS | 66212-2440 |
| ROBERT G BREDENBERG | 8010 N STATE RD 37 | | | | BLOOMINGTON | IN | 47404-9449 |
| ROBERT G BROWN | 57 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| ROBERT G BRUNING | 13756 RIDGE ROAD | | | | ALBION | NY | 14411-9131 |
| ROBERT G BRUNOW | 10604 KNIGHT RD | | | | HURON | OH | 44839-9537 |
| ROBERT G BRUTYN | 14760 PINE KNOLL LN | | | | CAPAC | MI | 48014-1914 |
| ROBERT G BRYAN | 3161 VENUS LANE | | | | NORTH FORT MYERS | FL | 33903-1111 |
| ROBERT G BUCHEIT | 250 WISTOWA TRL | | | | DAYTON | OH | 45430-2016 |
| ROBERT G BUEHL SR | 969 BEDFORD DRIVE | | | | JANESVILLE | WI | 53546-3702 |
| ROBERT G BURGESS | 4302 STONELEIGH RD | | | | BLOOMFIELD | MI | 48302-2156 |
| ROBERT G BURGON | 765 N TALBOT | WINDSOR ON  N9G 1M8 | CANADA | | | | |
| ROBERT G BURKHARDT JR | 1097 CRYSTAL WOOD RD | | | | DAVISON | MI | 48423-3404 |
| ROBERT G BURTHA TTEE | FBO MURIEL M & ROBERT G. BURTH | U/A/D 05-25-1994 | 1097 SW LIGHTHOUSE DRIVE | | PALM CITY | FL | 34990-4513 |
| ROBERT G BYSKO | 5171 N ELMS ROAD | | | | FLUSHING | MI | 48433-9033 |
| ROBERT G CALDWELL JR & | SUSANNA CALDWELL LINFIELD | TR ROBERT G CALDWELL JR REVOCABLE | TRUST UA 03/30/00 | PO BOX 399 | CHILMARK | MA | 02535-0399 |
| ROBERT G CAMERON | 23 BACHE ST | | | | STATEN ISLAND | NY | 10302-2625 |
| ROBERT G CANTRELL | PO BOX 258 | | | | FREEMAN | MO | 64746-0258 |
| ROBERT G CARMAN | PO BOX 244 | 33 HOPKINS | | | UNADILLA | NY | 13849-0244 |
| ROBERT G CARROLL | CUST KATHRYN ANN | CARROLL U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 75 LANTERN HILL | NEWINGTON | CT | 06111-3415 |
| ROBERT G CARVER & | FRANCES E CARVER JT TEN | 851 E SHORE VIEW LANE | | | INDIAN RIVER | MI | 49749-9517 |
| ROBERT G CARVILL | 484 COUNTY RT 40 | | | | MASSENA | NY | 13662-3426 |
| ROBERT G CAULK | 2723 SHIPLEY ROAD APT 303 | | | | WILMINGTON | DE | 19810 |
| ROBERT G CHARLES | 935 WOOD AVENUE | | | | EDISON | NJ | 08820-1753 |
| ROBERT G CHARLETON | 30 ROSEEN AVE | | | | WEYMOUTH | MA | 02188-1421 |
| ROBERT G CHATBURN | 411 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| ROBERT G CHERNAUCKAS | 13125 WILCOX RD | APT 8103 | | | LARGO | FL | 33774 |
| ROBERT G CHILDS | 3102 HEITMAN | | | | SAN JOSE | CA | 95132-2721 |
| ROBERT G COHEE | 1058 WOODLAND LAKE RD | | | | MORGANTOWN | IN | 46160-8717 |
| ROBERT G COHEE & | JOANN COHEE JT TEN | 1058 WOODLAND LAKE RD | | | MORGANTOWN | IN | 46160-8717 |
| ROBERT G COLE | PO BOX 27 | | | | PITTSBURG | MO | 65724-0027 |
| ROBERT G COLLINS | 11167 BORGMAN | | | | BELLEVILLE | MI | 48111-1212 |
| ROBERT G COLVARD & | MARILYNN S COLVARD JT TEN | 611 SARATOGA DR | | | MURFREESBORO | TN | 37130-5654 |
| ROBERT G COLWELL | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| ROBERT G COOTE | 11501 ELY RD | | | | DAVISBURG | MI | 48350-1704 |
| ROBERT G CRAFTON | 3107 HOLLOWAY LANE | | | | HENDERSON | KY | 42420-9290 |
| ROBERT G CROAD JR | 2199 N SANDSTONE | | | | JACKSON | MI | 49201-8963 |
| ROBERT G CROMWELL | 25 TOLLAND AVENUE | | | | VERNON | CT | 06066-3809 |
| ROBERT G CROOKS | I HAMEL DRIVE | | | | DURHAM | NH | 03824 |
| ROBERT G CRUMP | 3991 FRENCH RD | | | | DETROIT | MI | 48214-1575 |
| ROBERT G CURTIS | 6776 CLAUS RD | | | | HAWKS | MI | 49743-9772 |
| ROBERT G CYPHER | 4790 OLD FRANKSTOWN RD | | | | MONROEVILLE | PA | 15146-2016 |
| ROBERT G DARNER & | JOAN C NETZBANDT JT TEN | 5 PAUL CT | | | BLOOMINGTON | IL | 61701-1916 |
| ROBERT G DAVIS & | MARILYN E DAVIS JT TEN | 5424 COURT OF CEDARS | | | ST LOUIS | MO | 63128-3846 |
| ROBERT G DE MAROIS & | BILLIE LOU DE MAROIS JT TEN | 640 HIGHLAND PK DR | | | MISSOULA | MT | 59803-2441 |
| ROBERT G DE MICHIEL | 26201 HARMON | | | | ST CLAIR SHRS | MI | 48081-3359 |
| ROBERT G DEBARR | TR ROBERT & DOLORES DEBARR | REVOCABLE TRUST | UA 8/02/02 | 3131 SW 89TH ST APT 3106 | OKLAHOMA CITY | OK | 73159 |
| ROBERT G DEGENTENAAR | 74399 MCFADDEN | | | | ARMADA | MI | 48005-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G DERR | 14750 BEACH BLVD 36 | | | | JACKSONVILLE | FL | 32250 |
| ROBERT G DESPAW SR | 1132 COUNTY RTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| ROBERT G DIEHL & | PATRICIA C DIEHL | PO BOX 126 | | | HANCOCK | MD | 21750-0126 |
| ROBERT G DIXON | 23241 OUTWOOD | | | | SOUTHFIELD | MI | 48034-3473 |
| ROBERT G DODGE & | PATRICIA A DODGE JT TEN | 248 WHISPERING WIND | | | GEORGETOWN | TX | 78628-4700 |
| ROBERT G DOMBROW | CUST PAULA ANN DOMBROW | UTMA IN | 5415 GRASSY BANK DR | | INDIANAPOLIS | IN | 46237-8497 |
| ROBERT G DONALDSON | 2688 SAGE LAKE RD | | | | LUPTON | MI | 48635-9778 |
| ROBERT G DOOLITTLE | 147 PALOMA DRIVE | | | | LEESBURG | GA | 31763-3266 |
| ROBERT G DOWERS | 13894 N 300 W | | | | COVINGTON | IN | 47932-7017 |
| ROBERT G DRAWDY | 762 TYRONE ROAD | | | | TYRONE | GA | 30290-2134 |
| ROBERT G DREYER | 849 W EARLL DRIVE | | | | PHOENIX | AZ | 85013-4021 |
| ROBERT G DRISCOLL & | MRS CAROL DRISCOLL JT TEN | 5703 CATHERINE | | | COUNTRYSIDE | IL | 60525-3517 |
| ROBERT G DRUMMOND & | SALLY A DRUMMOND JT TEN | 5247 VANTYLE RD | | | GAYLORD | MI | 49735-9222 |
| ROBERT G DUBSKY | 1600 APPLE COLONY ROAD | | | | TUOLOMNEY | CA | 95379 |
| ROBERT G DUFEK | 796 WOODVIEW SOUTH DRIVE | | | | CARMEL | IN | 46032-3437 |
| ROBERT G DUMONT | 330 SW SOUTH RIVER DR | APT 201 | | | STUART | FL | 34997-3208 |
| ROBERT G DUTTON & | HELEN L DUTTON | TR UA 3/26/92 THE DUTTON FAMILY | 1992 TRUST | 3670 CINDY'S TRL | CARSON CITY | NV | 89705-6830 |
| ROBERT G EARLEY | 3100 SHERMAN STREET | | | | ANDERSON | IN | 46016-5920 |
| ROBERT G EARLEY & | TREVA S EARLEY JT TEN | 3100 SHERMAN ST | | | ANDERSON | IN | 46016-5920 |
| ROBERT G EDWARDS | 135 CAPTAINS WALK | | | | MILFORD | CT | 06460-6517 |
| ROBERT G EKKENS | 4372 STONEHENGE LANE | | | | KETTERING | OH | 45429-1149 |
| ROBERT G ENGELMANN | 316 DEL ZINGRO | | | | DAVISON | MI | 48423-1720 |
| ROBERT G ENGELMANN & | SANDRA K ENGELMANN JT TEN | 316 DEL ZINGRO | | | DAVISON | MI | 48423-1720 |
| ROBERT G FELLMAN | 203 S CONRADT AVE | | | | KOKOMO | IN | 46901-5251 |
| ROBERT G FELLMAN & | SALLY J FELLMAN JT TEN | 203 CONRADT AVE | | | KOKOMO | IN | 46901-5251 |
| ROBERT G FELTS | 7058 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9432 |
| ROBERT G FERRERO SR | CUST KELLY L FERRERO UGMA CA | 241 SANTIAGO LANE | | | DANVILLE | CA | 94526-1976 |
| ROBERT G FINCANNON JR | 407 W MAIN | | | | VAN BUREN | IN | 46991 |
| ROBERT G FINCH | 15651 TUCSON OAKS DR | | | | TYLER | TX | 75707 |
| ROBERT G FIRIS | 2727 GEMINI DR | | | | LAKE ORION | MI | 48360-1719 |
| ROBERT G FISHER | CUST CAITLYN J FISHER UGMA MI | 6186 CRANE RD | | | YPSILANTI | MI | 48197-9029 |
| ROBERT G FISHER & | JOAN B FISHER JT TEN | 18 DEERFIELD DR | | | OWEGO | NY | 13827-1104 |
| ROBERT G FISHER JR | CUST NICHOLAS A FISHER UGMA MI | 6186 CRANE RD | | | YPSILANTI | MI | 48197-9029 |
| ROBERT G FITZPATRICK | 940 CRESTVIEW CIR | | | | WESTON | FL | 33327-1853 |
| ROBERT G FIX & | MARY JANE FIX JT TEN | 4501 68TH ST | | | URBANDALE | IA | 50322-1825 |
| ROBERT G FLAGLER | C/O CATHOLIC SOCIAL SERVICES | 1095 THIRD STREET STE 125 | | | MUSKEGON | MI | 49441-1976 |
| ROBERT G FLAKE | 2 SWISS LANDING BLVD | | | | VEVAY | IN | 47043-9131 |
| ROBERT G FOLEY | 11845 GLEN ARM RD | | | | GLEN ARM | MD | 21057-9452 |
| ROBERT G FORD | 94 WHISKEAG ROAD | | | | BATH | ME | 04530-4132 |
| ROBERT G FORD | 683 ROCK HILL CHURCH RD. | | | | STAFFORD | VA | 22556-6013 |
| ROBERT G FORSYTHE & | JESSICA RUTH FORSYTHE JT TEN | 7562 21 MILE RD | | | UTICA | MI | 48317-4304 |
| ROBERT G FORTUNATO | CGM SEP IRA CUSTODIAN | 206 BELLEVUE AVENUE | | | UPPER MONTCLAIR | NJ | 07043-1890 |
| ROBERT G FRALICK | 360 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| ROBERT G FRASER & | BONNY J FRASER JT TEN | 3214 ST MARYS DR | | | MIDLAND | MI | 48640-3235 |
| ROBERT G FREY | 5 S HANOVER ST | | | | CARLISLE | PA | 17013-3307 |
| ROBERT G FUNK & | SUSAN P FUNK JT TEN | 11301 STEEPLECHASE PKWY | | | ORLAND PARK | IL | 60467-5898 |
| ROBERT G GANDY | 49 S BEERS ST | | | | HOLMDEL | NJ | 07733-1649 |
| ROBERT G GARMANY | 970 HAMPSTEAD LANE | | | | ROCHESTER HILLS | MI | 48309-2450 |
| ROBERT G GARRETT & | MARIE GARRETT JT TEN | PO BOX 272 | | | ALGONAC | MI | 48001-0272 |
| ROBERT G GESLER & | JEAN E GESLER JT TEN | 1440 E TWINBROOK DR | | | DE WITT | MI | 48820-8322 |
| ROBERT G GILBERT & | PATRICIA J GILBERT JT TEN | 260 SHADY LANE | | | WILMINGTON | OH | 45177-9008 |
| ROBERT G GLOVER & | MARGARET S GLOVER | TR ROBERT G & MARGARET S GLOVER | JOINT LIVING TRUST UA 9/25/03 | 6811 GALVIN RD | TRAVERSE CITY | MI | 49684-8681 |
| ROBERT G GOOCH | 556 EASTERN AVE | | | | INDIANAPOLIS | IN | 46201-2112 |
| ROBERT G GOTTFRIED & | EVELYN GOTTFRIED JT TEN | 3595 PACIFIC AVE | | | LONG BEACH | CA | 90807-3813 |
| ROBERT G GOUTERMAN & | SHEILA GOUTERMAN JT TEN | PO BOX 4821 | | | EDWARDS | CO | 81632-4821 |
| ROBERT G GRAVELLE | 3731 BLUEBERRY LANE | | | | SAINT JAMES CITY | FL | 33956-2287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G GRAY | 16270 RUSHFORD | | | | WHITTIER | CA | 90603-3155 |
| ROBERT G GREENING | 44222 CANDLEWOOD | | | | CANTON | MI | 48187-1908 |
| ROBERT G GREGORY | WEST PINE STREET | PO BOX 164 | | | SHEPPTON | PA | 18248-0164 |
| ROBERT G GRIFFITH | 2434 GRENOBLE CT | | | | LODI | CA | 95242-9171 |
| ROBERT G H WILLIAMS & | MISS EVELYN M WILLIAMS JT TEN | 6417 JEFFERSON ST | | | KANSAS CITY | MO | 64113-1541 |
| ROBERT G HALE | 5979 GAVIN LAKE RD | | | | ROCKFORD | MI | 49341-9019 |
| ROBERT G HALL | 10065 SW 62ND TERRACE RD | | | | OCALA | FL | 34476-8925 |
| ROBERT G HALL | 13 HILLCREST DR | | | | HANNIBAL | MO | 63401-3623 |
| ROBERT G HALSTON TR | UA 03/07/2008 | ROBERT G HALSTON TRUST | 2 GLENLAKE AVENUE | | PARK RIDGE | IL | 60068 |
| ROBERT G HAMMOND | 58 ANDREWS CT | | | | JEFFERSON | GA | 30549-7222 |
| ROBERT G HANEY | 2176 ALLERTON | | | | AUBURN HILLS | MI | 48326-2502 |
| ROBERT G HANNAM & | KATHRYN L HANNAM JT TEN | 4555 E CONWAY DR NW | | | ATLANTA | GA | 30327-3532 |
| ROBERT G HARBIN | 9984 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760 |
| ROBERT G HARRISON | 715 GOLDEN HILLS RD | | | | COLO SPGS | CO | 80919-8153 |
| ROBERT G HART | 175 SOUTH VIEW | | | | TROY | MO | 63379-3718 |
| ROBERT G HAY & | ARDITH M HAY | TR UA 05/18/92 ROBERT G HAY & | ARDITH M HAY | REVOCABLE LIVING TRUST 1103 DEER RUN | WINTER SPRINGS | FL | 32708-4137 |
| ROBERT G HAYNES | 3236 W WILSON ROAD | | | | CLIO | MI | 48420-1957 |
| ROBERT G HAZEN & | GERALDINE E HAZEN JT TEN | 1692 CO RT 5 | | | BRUSHTON | NY | 12916-3851 |
| ROBERT G HENDERSON | 6799 S NC HIGHWAY 18 | | | | BOOMER | NC | 28606-9125 |
| ROBERT G HERMAN | 1222 KENSINGTON AVE | | | | FLINT | MI | 48503-5377 |
| ROBERT G HERRMANN | BOX 423 | | | | GREEN LAKE | WI | 54941-0423 |
| ROBERT G HERTZ & | ELIZABETH J HERTZ | TR ROBERT G & ELIZABETH J HERTZ | REV FAMILY TRUST UA 05/28/93 | 1774 KARAMEOS CT | SUNNYVALE | CA | 94087-5262 |
| ROBERT G HICKS TTEE | FBOJANET K HICKS MARITAL TRUST | 235 BERWICK DR | | | HILTON HEAD | SC | 29926-2291 |
| ROBERT G HOLMES | 108 MAPLE ST | | | | EAST DOUGLAS | MA | 01516-2337 |
| ROBERT G HORTON JR & | ALICE K HORTON TEN ENT | 225 ELLIS LANE | | | WEST CHESTER | PA | 19380-6247 |
| ROBERT G HRONEK | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6020 |
| ROBERT G HUSBAND & | MRS DOLORES A HUSBAND JT TEN | BOX 50 | | | BARBEAU | MI | 49710-0050 |
| ROBERT G HUSSEY & | PAULA F HUSSEY JT TEN | 28 PARK WARREN PLACE | | | SAN JOSE | CA | 95136-2507 |
| ROBERT G INFANTE | 16422 EASTON RD | | | | SALESVILLE | OH | 43778-9721 |
| ROBERT G INGRAM | 678 E THUNDERBIRD | | | | PHOENIX | AZ | 85022-5231 |
| ROBERT G IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| ROBERT G JEFFERS & | ROSEMARY R JEFFERS JT TEN | 1158 VILLAGE WAY | | | FAIRMONT | WV | 26554-1448 |
| ROBERT G JEFFRIES | 6026 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-4764 |
| ROBERT G JOHNSON | 3737 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304-1034 |
| ROBERT G JOHNSON | 2055 NORTHWEST BLVD N | | | | WARREN | OH | 44485-2302 |
| ROBERT G JOHNSTON | 3136 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2510 |
| ROBERT G JONES | 5482 RAY ROAD | | | | LINDEN | MI | 48451-9400 |
| ROBERT G KARP AND | MARGARET J KARP | JT TEN WROS | 369 KARP RD | | SALTSBURG | PA | 15681 |
| ROBERT G KEELEAN | 4950 GULF BLVD | | | | ST PETE BEACH | FL | 33706-2440 |
| ROBERT G KELLEY & | EVELYN W KELLEY TEN ENT | 1313 POPLAR AVE | | | HOLLIDAYSBURG | PA | 16648-1133 |
| ROBERT G KENNELL | 4344 VERNON RD | | | | DURAND | MI | 48429-9766 |
| ROBERT G KILPATRICK | 47 HALLBOR RD | | | | ROCHESTER | NY | 14626-1118 |
| ROBERT G KING | TR ROBERT G KING LIVING TRUST | UA 04/01/97 | 1502 RED RUN DR | | ROYAL OAK | MI | 48073-4255 |
| ROBERT G KNAPP | 2020 ORIOLE LN | APT 14 | | | LAKE WALES | FL | 33859-4800 |
| ROBERT G KNEEPPEL & | DIANA L KNEEPPEL JT TEN | 60 N CENTER ST | | | PERRY | NY | 14530-1034 |
| ROBERT G KOCH | TOD DTD 05/24/05 | 212 COLLEGE HILL ROAD | | | HOPKINTON | NH | 03229-3434 |
| ROBERT G KOGER | 1920 REX COURT | | | | NEW CASTLE | IN | 47362-2955 |
| ROBERT G KOLB | TR ROBERT G KOLB LIVING TRUST | UA 12/19/96 | 8809 BROOKVIEW DR | | ST LOUIS | MO | 63126-2115 |
| ROBERT G KRABILL | 8280 WEST ROCK RD | | | | LAKE | MI | 48632-9513 |
| ROBERT G KREMSER | 1541 MATTINGLY ROAD | | | | HINCKLEY | OH | 44233-9450 |
| ROBERT G KULLMAN & | ROSEMARIE F KULLMAN JT TEN | 12943 HAMPTON CLUB DRIVE | #104 | | NORTH ROYALTON | OH | 44133-7458 |
| ROBERT G LARICCIA | 106 PEBBLE BROOK DRIVE | | | | CLINTON | MS | 39056-5818 |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN | 513 SIMMONS ST | | | PLAINFIELD | IN | 46168-2047 |
| ROBERT G LARKIN & | CAROLYN LARKIN JT TEN | 513 SIMMONS STREET | | | PLAINFIELD | IN | 46168-2047 |
| ROBERT G LARSEN | NORTHWOOD HILLS | 10 QUEENSBURY RD | | | GREENVILLE | SC | 29617-2020 |
| ROBERT G LAW | 3136 HICKORY TREE LN | | | | DELAND | FL | 32724-1454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G LEAVITT | 444 HARMONY WAY | | | | MONROE TWP | NJ | 08831-3772 |
| ROBERT G LENGJEL & | CAROL L LENGJEL JT TEN | 818 LANGLEY | | | ROCHESTER HILLS | MI | 48309 |
| ROBERT G LEONHARD & | MARY L LEONHARD JT TEN | 6875 TANGLEWOOD | | | WATERFORD | MI | 48327-3514 |
| ROBERT G LESHER & | MARIE C LESHER JT TEN | 404 CANDLEWYCK RD | | | CAMPHILL | PA | 17011-8475 |
| ROBERT G LEWANDOWSKI | 31 GLENN STREET | | | | BUFFALO | NY | 14206-3110 |
| ROBERT G LOETE | 100A VILLAGE II DRIVE | | | | HILTON | NY | 14468-1522 |
| ROBERT G LOVINS & | PEARLIE JEAN LOVINS JT TEN | 638 E TENNYSON | | | PONTIAC | MI | 48340-2958 |
| ROBERT G LOWERY | 399 WHEATFIELD | | | | N TONAWANDA | NY | 14120-7016 |
| ROBERT G LOWRY | 75191 APIARY RD | | | | RAINIER | OR | 97048-2935 |
| ROBERT G LOWRY & | CANDACE C LOWRY JT TEN | 75191 APIARY RD | | | RAINIER | OR | 97048-2935 |
| ROBERT G LUNDHOLM | 111 UNION TERRACE LANE NORTH | | | | PLYMOUTH | MN | 55441-6234 |
| ROBERT G MAHONEY | 369 RIVER RD E | | | | OGDENSBURG | NY | 13669-8210 |
| ROBERT G MAIKELS | 26 CHERRY LANE | | | | SAUGERTIES | NY | 12477-2010 |
| ROBERT G MARTIN | 3507 GREENWOOD CLOSE NE | | | | ATLANTA | GA | 30319-1092 |
| ROBERT G MARTIN & FRANCES | MARTIN | TR ROBERT G MARTIN & FRANCES MARTIN | REV TRUST,UA 07/31/97 | 10457 CLINGMAN ST | SPRING HILL | FL | 34608-5019 |
| ROBERT G MARTIN JR | 6659 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446-1827 |
| ROBERT G MASON | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 |
| ROBERT G MATHESON | 1670 STIPHER | | | | WESTLAND | MI | 48185 |
| ROBERT G MC COY & | MARY K MC COY JT TEN | 301 HISTORIC 66 E | STE 207 | | WAYNESVILLE | MO | 65583-2600 |
| ROBERT G MC GILL | 11074 LAKE SHORE DR | | | | GAYLORD | MI | 49735-8410 |
| ROBERT G MC GILL & | MARGARET MC GILL JT TEN | 11074 LAKE SHORE DR | | | GAYLORD | MI | 49735-8410 |
| ROBERT G MC LEAN & | DOROTHY M MC LEAN JT TEN | 31308 JAY DRIVE | | | WARREN | MI | 48093-1746 |
| ROBERT G MCBRIDE | CASSANDRA H MCBRIDE JT TEN | 33 ALGONQUIN STREET | | | PORTSMOUTH | VA | 23707-1050 |
| ROBERT G MCCRACKEN & | JANICE R MCCRACKEN TEN COM | 3671 HUCKLEBERRY HWY | | | BERLIN | PA | 15530-7806 |
| ROBERT G MCKINNEY & | PAMELA F MCKINNEY | TR UA 10/17/07 | MCKINNEY FAMILY TRUST | 2206 BOLTON ST | SAINT CHARLES | MO | 63301-1008 |
| ROBERT G MEARS | 1 BRAEMAR DR | | | | NEWARK | DE | 19711-1523 |
| ROBERT G MEEKS & | JO ANN M MEEKS JT TEN | 1176 S E 72ND STREET | | | RUNNELLS | IA | 50237-2103 |
| ROBERT G METZ | 23 STABILIZER DR | | | | BALTO | MD | 21220-4539 |
| ROBERT G MILKA | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| ROBERT G MILLER | 12590 OAK GLEN DR | | | | RENO | NV | 89511-7702 |
| ROBERT G MILLER & | MARTA B MILLER JT TEN | 3 LOCUST AVE | | | DOVER | NJ | 07801-3543 |
| ROBERT G MINNICK | 7606 EAGLE VALLEY PASS | | | | INDPLS | IN | 46214-1553 |
| ROBERT G MINTON | 902 OAKCREST DR | | | | CHAMPAIGN | IL | 61821-4168 |
| ROBERT G MISKO | 724 GREEN CIR APT 102 | | | | ROCHESTER | MI | 48307-6626 |
| ROBERT G MITCHELL | CUST GRANT CLARK MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 12386 MELROSE CIRCLE | FISHERS | IN | 46038-3037 |
| ROBERT G MITCHELL | CUST LARRAINE ANN MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 3409 CEDAR LANE | LAFAYETTE | IN | 47905-3909 |
| ROBERT G MITCHELL | CUST THOMAS ROBERT MITCHELL | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 3409 CEDAR LANE | LAFAYETTE | IN | 47905-3909 |
| ROBERT G MOLOCI & | PATRICIA A MOLOCI JT TEN | 29362 WALKER DRIVE | | | WARREN | MI | 48092-2283 |
| ROBERT G MORAVEK | C/O S&C ELECTRIC CO | 1816 RT 71 | | | SPRING LAKE HTS | NJ | 07762-2011 |
| ROBERT G MORGAN | 1908 ROBINSON ST | | | | REDONDO BEACH | CA | 90278 |
| ROBERT G MORRIS | 420 N W DOUGLAS | | | | BURLESON | TX | 76028-3547 |
| ROBERT G MORRISON | 2117 AMERICANA AVE | | | | MUSCATINE | IA | 52761-2535 |
| ROBERT G MORRISON & | NORMA J MORRISON JT TEN | 2117 AMERICANA | | | MUSCATINE | IA | 52761-2535 |
| ROBERT G MOSBACK | 45 PEARL ST | | | | NEW HYDE PARK | NY | 11040-3813 |
| ROBERT G NAUMAN | 6287 VERNON WOODS DR | | | | ATLANTA | GA | 30328-3352 |
| ROBERT G NAUMANN | TOD MELINDA NAUMANN | SUBJECT TO STA TOD RULES | 19652 BLOSSOM | | GROSSE POINTE WOODS | MI | 48236-0002 |
| ROBERT G NEER | PO BOX 3606 PMB | | | | SALEM | OR | 97302-0606 |
| ROBERT G NEWSUM | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| ROBERT G NICKS | 9445 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| ROBERT G NOBLE | 16 BARNSTABLE RD | | | | NORFOLK | MA | 02056-1816 |
| ROBERT G NOECKER | 502 BON AIR | | | | LANSING | MI | 48917-2905 |
| ROBERT G O GREEN | 36786 MILLBROOK COURT | | | | CLINTON TOWNSHIP | MI | 48035-1146 |
| ROBERT G ODLE & | LILLIAN G ODLE JT TEN | 14313 189TH WAY NE | | | WOODINVILLE | WA | 98072-6347 |
| ROBERT G OZARSKI & | IDELMA OZARSKI JT TEN | 13894 LAKE POWAY RD | | | POWAY | CA | 92064-2278 |
| ROBERT G PAGELS | 74 CONVENTRY ROAD | | | | KENMORE | NY | 14217-1106 |
| ROBERT G PALLAGI | 80 GLYN CARIN DR | | | | GRANVILLE | OH | 43023-9291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G PARTRIDGE | 816 SHERBROOK DR | | | | WESTFIELD | NJ | 07090-1334 |
| ROBERT G PASCO | 1005 LAKE PARK BLVD | LOT 72 | | | SEBRING | OH | 44672-1764 |
| ROBERT G PASICHNYK | 3918 TRAILWOOD DRIVE | | | | TEMPLE | TX | 76502-2272 |
| ROBERT G PATTEE | WEST 13875 MARSHVIEW ROAD | | | | WAUPUN | WI | 53963 |
| ROBERT G PAUL & | HAZEL M PAUL JT TEN | 3140 BONNELL AVE S E | | | GRAND RAPIDS | MI | 49506-3136 |
| ROBERT G PAUP JR | CUST ROBERT G PAUP 3RD UGMA MI | PO BOX 2826 | | | OAKHURST | CA | 93644-2826 |
| ROBERT G PEARSON & DOROTHY | J PEARSON | TR THE ROBERT & DOROTHY PEARSON | LIVING TRUST UA 01/14/00 | 6353 LAROCQUE CIRCLE | LANSING | MI | 48917-9740 |
| ROBERT G PERKINS | 3319 HUNTERS LODGE ROAD | | | | MARIETTA | GA | 30062-1335 |
| ROBERT G PETERSON | 2313 RAINWATER RD | | | | DANDRIDGE | TN | 37725-6930 |
| ROBERT G PETRICH | 8746 WESTFIELD RD | | | | SEVILLE | OH | 44273-9150 |
| ROBERT G PODLESAK | CUST KATHRYN MARY PODLESAK UGMA MI | 2502 VALLEY DR | | | ALEXANDERIA | VA | 22302-2841 |
| ROBERT G POLLITT AND | CANDACE P TURNER JTWROS | 2 MELODY RIDGE ROAD | | | DEEP RIVER | CT | 06417-1512 |
| ROBERT G POLLOCK | 32 TEMPLE ST | BOX 212 | | | PORTVILLE | NY | 14770-0212 |
| ROBERT G POOLE & ELIZABETH G | POOLE TR UA 4/05/00 ROBERT AND/OR | ELIZABETH POOLE | REVOCABLE LIVING TRUST | 8909 25TH ST | METAIRIE | LA | 70003-5403 |
| ROBERT G PORTER | 1079 ROODS LAKE RD | | | | LAPEER | MI | 48446-8301 |
| ROBERT G PORTER | 13022 CONWAY ESTATES DR | | | | SAINT LOUIS | MO | 63141-8012 |
| ROBERT G POTTEIGER | 48406 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047-3469 |
| ROBERT G POTTHOFF | 190 LARDY ROAD | | | | TROY | MO | 63379 |
| ROBERT G PRATT | 4091 EILEEN STREET | | | | SIMI VALLEY | CA | 93063-2810 |
| ROBERT G PREISCH | 6766 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| ROBERT G PRICE | 715 E HINTZ RD | | | | ARLINGTON HEIGHTS | IL | 60004-2602 |
| ROBERT G PROCTOR JR | 402 BYRNE ST | | | | HOUSTON | TX | 77009-7210 |
| ROBERT G PRZYBYLA | 33703 BARRINGTON | | | | WESTLAND | MI | 48186-4520 |
| ROBERT G RAAB | 3705 RUSCO RD | | | | KENT CITY | MI | 49330-9782 |
| ROBERT G RAMSEY | 4450 STATE RD | | | | CLEVELAND | OH | 44109-4780 |
| ROBERT G REAGAN | 4856 ARROW HEAD DR | | | | KETTERING | OH | 45440-2118 |
| ROBERT G REGER | CUST JAMES SCOTT SHEPERD UGMA | KAN | 4440 SOUTHWEST ARCHER RD 2222 | | GAINESVILLE | FL | 32608 |
| ROBERT G REICHEL | KENNETH P REICHEL TTEE | U/A/D 07-20-1994 | FBO DONALD G REICHEL REV LIV T | 756 FOX RIVER DR. | BLOOMFIELD HILLS | MI | 48304-1016 |
| ROBERT G REISER | 123 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1703 |
| ROBERT G REISER JR | 411 COUNTRY LN CIR | | | | LANGHORNE | PA | 19047-2378 |
| ROBERT G RESKE | 6505 CHALLIS RD | | | | BRIGHTON | MI | 48116-7442 |
| ROBERT G RICHARDS | 19 NORTH MAIN | | | | NORFOLK | NY | 13667-4208 |
| ROBERT G RICHARDSON | 6739 REDMAN DRIVE | | | | WESTLAND | MI | 48185-2740 |
| ROBERT G RICKETT & | JUDITH RICKETT JT TEN | 209 PITCHER LANE | | | N SYRACUSE | NY | 13212-3573 |
| ROBERT G RIDER | 5260 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| ROBERT G RINGEL | 6907 MANDERSON TER | | | | WEST BLOOMFIELD | MI | 48323 |
| ROBERT G RODRIQUEZ | 958 JENNIFER ST | | | | BRAWLEY | CA | 92227-5126 |
| ROBERT G ROGOWSKI | 7500 WYNGATE DRIVE | | | | CLARKSTOW | MI | 48348-4769 |
| ROBERT G ROHACEK | 315 RIVERSIDE DR | | | | N Y | NY | 10025-4112 |
| ROBERT G ROSEN & | ALIZA N ROSEN TEN ENT | 4607 MERLOT DRIVE | | | VIERA | FL | 32955-5101 |
| ROBERT G ROSS JR TTEE | FBO FBO SALLY A ROSS IRREVOC T | U/A/D 09-07-2007 | 1643 BRISTOL RIDGE NW | | GRAND RAPIDS | MI | 49544-7406 |
| ROBERT G ROUSSEAU | 214 FRONT ST #1 | | | | WOONSOCKET | RI | 02895 |
| ROBERT G ROWLAND | 183 NEWTON RD | | | | WOODBRIDGE | CT | 06525-1243 |
| ROBERT G ROWLAND | 6674 DORF ST | | | | UTICA | MI | 48317-2224 |
| ROBERT G RUNDLE | 774 ALTON RD | | | | EAST LANSING | MI | 48823-2754 |
| ROBERT G RUNION | 563 W GEORGIA AVE | | | | SEBRING | OH | 44672-1814 |
| ROBERT G RUSSELL | 9302 WOLLARD | | | | RICHMOND | MO | 64085-8514 |
| ROBERT G SAFRO TTEE | LOGOMOTION INC PSP & TRUST | 5030 LOUGHBORO ROAD N W | | | WASHINGTON | DC | 20016-2613 |
| ROBERT G SANGSTER | C/O ALEXIS WANAMAKER | 647 CEDAR RUN DOCK ROAD | | | CEDAR RUN | NJ | 08092-9764 |
| ROBERT G SCEARCE AND | PATRICIA A SCEARCE JT TEN | PO BOX 444 | | | TOMPKINSVILLE | KY | 42167 |
| ROBERT G SCHAARE | APT 716 | WASHINGTON GARDENS | | | WASHINGTON | NJ | 07882-2168 |
| ROBERT G SCHEIBEL AND | LAURINAM SCHEIBEL JTWROS | 509 SOUTH LONG STREET | | | CASEYVILLE | IL | 62232-1544 |
| ROBERT G SCHILLING | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| ROBERT G SCHILLING & | MRS KAREN A SCHILLING JT TEN | 1428 CEDARWOOD DR | | | FLUSHING | MI | 48433-1809 |
| ROBERT G SCHLEMM AND | RUTH SCHLEMM JT TEN | 16 HURON AVENUE | | | ROCKAWAY | NJ | 07866-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G SCHNEIDER & | SUEANN F SCHNEIDER JT TEN | 3283 HILLTOP DR | | | PARMA | OH | 44134-5246 |
| ROBERT G SCHUMACHER | 1947 136TH AVENUE | | | | DORR | MI | 49323-9584 |
| ROBERT G SCHWENKE & | DIANA A SCHWENKE | TR ROBERT G SCHWENKE LIVING TRUST | UA 08/06/98 | 24878 GOLDFINCH DR | NEVIS | MN | 56467-4006 |
| ROBERT G SCOTT | 225 E 1ST STREET | PO BOX 290 | | | MILAN | IL | 61264-0290 |
| ROBERT G SENITA & | MRS OLIVE K SENITA JT TEN | 754 WEXFORD BAYNE ROAD | | | WEXFORD | PA | 15090-7520 |
| ROBERT G SERROS | 8401 GAUNT AVE | | | | GILROY | CA | 95020-3817 |
| ROBERT G SHANNON | 2463 HUNTERS POND | | | | BLOOMFIELD HILLS | MI | 48304-2309 |
| ROBERT G SHAYS | 361 PROSPECT | | | | WELLINGTON | OH | 44090-1258 |
| ROBERT G SHEETZ | 6 PARK ST | | | | TOPSFIELD | MA | 01983-1806 |
| ROBERT G SHEPPARD | 3415 PUTNAM | | | | HALE | MI | 48739-9248 |
| ROBERT G SHERMAN | 322 CRYSTAL LAKE WAY | | | | LAKEPORT | CA | 95453-6905 |
| ROBERT G SIMENSKY | CUST JOHN G SIMENSKY U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1120 SIXTH AVE | | FORD CITY | PA | 16226-1218 |
| ROBERT G SIMPSON | 600 BRADLEY DR | WHITBY ON  L1N 6W3 | CANADA | | | | |
| ROBERT G SINCLAIR & | MARILYN HAGSTROM JT TEN | PMB 273 | 17404 MERIDIAN E STE F | | PUYALLUP | WA | 98375-6234 |
| ROBERT G SKILLIN | CGM IRA CUSTODIAN | 36 BLACK POINT ROAD | | | SCARBOROUGH | ME | 04074-9379 |
| ROBERT G SMITH | 8458 HENDERSON | | | | GOODRICH | MI | 48438-9777 |
| ROBERT G SMITH | 6305 W CURTIS RD | | | | HALE | MI | 48739-9025 |
| ROBERT G SOLBERG | CYNTHIA J SOLBERG JT TEN | 3335 SOUTHVIEW DRIVE | | | EUGENE | OR | 97405-6241 |
| ROBERT G SORENSEN & | BARBARA A SORENSEN JT TEN | 15782 DURHAM WAY | | | GRANGER | IN | 46530-6540 |
| ROBERT G ST JULIEN | 3623 FOREST CT | | | | OLYMPIA FIELDS | IL | 60461-1071 |
| ROBERT G STAPPERFENNE | 183 LONG HILL RD | | | | GILLETTE | NJ | 07933-1430 |
| ROBERT G STARKE & | THERESA G STARKE | TR ROBERT G & THERESA G STARKE | REVOCABLE TRUST UA 7/18/03 | 73 NORTH 600 EAST | GREENTOWN | IN | 46936-8772 |
| ROBERT G STEELE | 3274 VOIGT CT | | | | INDIANAPOLIS | IN | 46224-2156 |
| ROBERT G STEINBACH | 7427 BURKE RD | | | | JAMESVILLE | NY | 13078-9693 |
| ROBERT G STEVENS | 14867N-100W | | | | SUMMITVILLE | IN | 46070-9782 |
| ROBERT G STEWART | 20158 INDIAN DR | | | | PARIS | MI | 49338-9787 |
| ROBERT G STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 |
| ROBERT G STONER | 13322 WINONA | | | | STERLING HEIGHTS | MI | 48312-1560 |
| ROBERT G STONER & | CAROL J STONER JT TEN | 13322 WINONA | | | STERLING HEIGHTS | MI | 48312-1560 |
| ROBERT G STRADER SR | BOX 5845 | | | | BALTIMORE | MD | 21282-5845 |
| ROBERT G STRONG & | GORDON R STRONG JT TEN | 1260 FOX FARM DRIVE | | | ALPENA | MI | 49707-4345 |
| ROBERT G SULLIVAN & | MRS ELOIS H SULLIVAN JT TEN | RR1 BOX 115A | | | CENTER HARBOR | NH | 03226-9618 |
| ROBERT G SUMMER | 3727 MARTIN ST | | | | DETROIT | MI | 48210 |
| ROBERT G SURFACE | 9121 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| ROBERT G SWARTWOOD | 319 MAPLE | | | | GRAND LEDGE | MI | 48837-1422 |
| ROBERT G SWITZER | 211 MCDONALD AVE | | | | NILES | OH | 44446-3925 |
| ROBERT G TACK | 77400 ROMEO PLANK | | | | ARMEDA | MI | 48005-1614 |
| ROBERT G TAGGART  AND | LINDA M TAGGART | JT TEN | BOX 111 | | YORKLYN | DE | 19736 |
| ROBERT G TAGTMEYER & | DIANE L TAGTMEYER JT TEN | 72613 PRIMROSE LANE | | | CASTAIC | CA | 91384 |
| ROBERT G TAYLOR | 21 ORCHARD LN | | | | WOODBURY | CT | 06798-3918 |
| ROBERT G TAYLOR AND | PATRICIA A TAYLOR TRUSTEE | THE TAYLOR FAMILY TR DT 10-3-95 | 2737 13TH ST | | SACRAMENTO | CA | 95818-2907 |
| ROBERT G THOMAS | PO BOX 51 | | | | SHONGALOO | LA | 71072-0051 |
| ROBERT G THOMPSON | 4091 E HILL RD | | | | GRAND BLANC | MI | 48439-7943 |
| ROBERT G THOMPSON | PO BOX 413 | C/O BEVERLY THOMPSON | | | ALLOWAY | NJ | 08001-0413 |
| ROBERT G THOMPSON | 6511 CREST DR | | | | WATERFORD | MI | 48329-2904 |
| ROBERT G THORN | 7372 BACON ROAD | | | | PETERSBURG | MI | 49270-9323 |
| ROBERT G TIGNANELLI & | MRS CONSTANCE F TIGNANELLI JT TEN | 16226 ROSSINI DR | | | DETROIT | MI | 48205-2063 |
| ROBERT G TOMKINS | PO BOX 523 | | | | CLARKSTON | MI | 48347-0523 |
| ROBERT G TOPE | 5665 SARANAC DRIVE | | | | COLUMBUS | OH | 43232-3047 |
| ROBERT G TRACEY | 11 ISLAND HGHTS CIR | | | | STANFORD | CT | 06902-5427 |
| ROBERT G TUTTLE AND | MARY K TUTTLE JWROS | 4920 NORTHEASTERN DRIVE | | | WILMINGTON | NC | 28409 |
| ROBERT G TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 |
| ROBERT G UHRICK JR | 614 HUBER DRIVE | | | | LIZTON | IN | 46149-9600 |
| ROBERT G ULAM | 6800 OVERSEAS HWY #103 | | | | MARATHOM | FL | 33050-3123 |
| ROBERT G VALENTINE & | EVELYN A VALENTINE JT TEN | 1255 PINE DR | | | ORTONVILLE | MI | 48462-8850 |
| ROBERT G VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G VITT | 486 E SCANDIA DR | | | | PUEBLO WEST | CO | 81007-1312 |
| ROBERT G WALKER | TR ROBERT G WALKER MARITAL | DEDUCTION DECLARATION OF TRUST | UA 07/11/96 | 40W824 WHITNEY RD | ST CHARLES | IL | 60175-8545 |
| ROBERT G WALKER | BOX 464 | | | | SWAYZEE | IN | 46986-0464 |
| ROBERT G WARD | 4157 LEITH STREET | | | | BURTON | MI | 48509-1032 |
| ROBERT G WARNER | 6867 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| ROBERT G WATERS & | BONITA K WATER & | JEFFREY H WATERS JT TEN | 13065 E NICOLE LANE | | GOETZVILLE | MI | 49736-9386 |
| ROBERT G WATTS | 47 PENINSULA DRIVE | | | | LEONARD | MI | 48367-3536 |
| ROBERT G WATTS | 47 PENINSULA DR | | | | LEONARD | MI | 48367-3536 |
| ROBERT G WELLING JR | 10918 HART HIGHWAY | | | | DIMONDALE | MI | 48821-9520 |
| ROBERT G WENDT | 117 51ST ST | | | | WESTERN SPRINGS | IL | 60558-1902 |
| ROBERT G WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804-2634 |
| ROBERT G WEY JR | 226 POPLAR AVE NW | | | | CANTON | OH | 44708-5533 |
| ROBERT G WHEELER & | KAY J WHEELER JT TEN | 8635 E 1840TH ST | | | MACOMB | IL | 61455 |
| ROBERT G WHITEHAIR | 4715 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151 |
| ROBERT G WHITEHEAD | 2435 TILLERY LANE | | | | CUMMING | GA | 30041-7429 |
| ROBERT G WIELENGA | CGM IRA ROLLOVER CUSTODIAN | 9523 CANDY TUFT LANE | | | GALESBURG | MI | 49053-8751 |
| ROBERT G WIGLESWORTH | TR ROBERT G WIGLESWORTH TRUST | UA 06/05/97 | 5901 LAKEMERE DR | | RICHMOND | VA | 23234-4790 |
| ROBERT G WILCOX | 2550 IVYDALE DR | | | | DELTONA | FL | 32725-9698 |
| ROBERT G WILDER & | ELIZABETH C WILDER JT TEN | 4936 E FERNWOOD COURT | | | CAVE CREEK | AZ | 85331-6371 |
| ROBERT G WILKERSON | 8733 W 1400 N | | | | ELWOOD | IN | 46036-9124 |
| ROBERT G WILLIAMS | 515 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| ROBERT G WILLIAMS | 1021 LIBERTY BLUFF CT | | | | GREENSBORO | GA | 30642-4828 |
| ROBERT G WILLIAMS & | MARY T WILLIAMS | TR ROBERT G & MARY T WILLIAMS | FAMILY TRUST UA 05/13/99 | 1029 CLUBHOUSE DR | HEMET | CA | 92545-1635 |
| ROBERT G WITMEYER | 1 PINENEEDLES DR | | | | PITTSFORD | NY | 14534-3515 |
| ROBERT G WOHLFORT & | BERNADINE WOHLFORT JT TEN | 2322 HOLYOKE ROAD | | | BALTIMORE | MD | 21237-1456 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223-1311 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223-1311 |
| ROBERT G WRIGHT | CUST RICHARD W WRIGHT UGMA | 219 AZTEC TRAIL | | | GEORGETOWN | KY | 40324-1134 |
| ROBERT G YACONA | 70 ROOSEVELT ST | | | | PEQUANNOCK | NJ | 07440 |
| ROBERT G YEATON & | MRS KATHLEEN O YEATON JT TEN | 150 NEWGATE RD | | | EAST GRANBY | CT | 06026-9555 |
| ROBERT G YOCUM | 1933 DEER PATH ROAD | | | | HARRISBURG | PA | 17110-3490 |
| ROBERT G YOUNGMAN | 921 W ILDEREEN | | | | SPRINGFIELD | MO | 65807-1365 |
| ROBERT G ZALESKI | 6157 MIDNIGHT PASS RD APT G22 | | | | SARASOTA | FL | 34242 |
| ROBERT G ZAPINSKI & | JOYCE M ZAPINSKI JT TEN | 4652 PARKER ST | | | DEARBORN HGTS | MI | 48125-2239 |
| ROBERT G ZARTMAN & | LOUISE U ZARTMAN JT TEN | BOX 685 FOX RD | | | NEWMANSTOWN | PA | 17073 |
| ROBERT G. BABAS TTEE | FBO ROBERT G. BABAS | UAD 4/22/96 | | | TROY | MI | 48098-6343 |
| ROBERT G. DELIZZA & JOANNE C. | DELIZZA CO-TTEES FBO ROBERT G. | DELIZZA INTERVIVOS DEC. OF TR. | U/A/D 09/09/98 | 1602 EASTLAKE WAY | WESTON | FL | 33326-2734 |
| ROBERT G. FOWLER | 6399 MORRELL ROAD | | | | WOLCOTT | NY | 14590-9339 |
| ROBERT G. MURDOCK RESIDUARY | ESTATE TRUST | ROBERT G MURDOCK JR. & | DOLORES M MURDOCK TTEES | 2105 ORCHARD STREET | MUNHALL | PA | 15120-2603 |
| ROBERT G. SMITH ACF | BROOKELYNN M. SMITH U/NY/UTMA | 195 NORTH CASCADE DRIVE | | | SPRINGVILLE | NY | 14141-9220 |
| ROBERT G. SMITH ACF | ROBERT G SMITH II U/NY/UTMA | 195 NORTH CASCADE DRIVE | | | SPRINGVILLE | NY | 14141-9220 |
| ROBERT G. THOEMKE AND | LEONORA ANN THOEMKE JTWROS | P O BOX 154 | | | HASTINGS | MN | 55033-0154 |
| ROBERT GABRIEL WAHLSTEDT | 1540 W SEXTANT AVE | | | | ROSEVILLE | MN | 55113-3135 |
| ROBERT GAINES & | DAVID GAINES JT TEN | 2301 MILLER RD | | | FLINT | MI | 48503-4766 |
| ROBERT GALE CROSS | 4437 HEATHER RD | | | | LONG BEACH | CA | 90808-1424 |
| ROBERT GALLAGHER | 4253 POSSUM HOLLOW RD | | | | COSBY | TN | 37722-2631 |
| ROBERT GALLAGHER | 11 COURTSHIRE DR | | | | BRICK | NJ | 08723-7137 |
| ROBERT GALLER & | MARIAN GALLER JT TEN | 1915 W BUELL RD | | | OAKLAND | MI | 48363 |
| ROBERT GAMBINI | 3967 MAIN STREET APT 1 | | | | AMHERST | NY | 14226-3401 |
| ROBERT GARBER & | ADELE GARBER JT WROS | 15525 NE 11 COURT | | | NO MIAMI BCH | FL | 33162-5319 |
| ROBERT GARCAR JR | 8532 PENFIELD DRIVE | | | | SAGAMORE HILLS | OH | 44067 |
| ROBERT GARCIA | BOX 14 | | | | ASHLEY | MI | 48806-0014 |
| ROBERT GARDNER | RD 2 BOX 175 | | | | S NEW BERLIN | NY | 13843-9531 |
| ROBERT GARDNER | 38043 N 3RD ST | | | | PHOENIX | AZ | 85086-6462 |
| ROBERT GARDNER | CUST GRYSON R GARDNER | UTMA MI | 1216 PINE RIDGE RD | | MILFORD | MI | 48380-3652 |
| ROBERT GAREIS JR | 196 E GRAND AVE | | | | RAHWAY | NJ | 07065-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT GARFIELD GREENFIELD | GA | 100 MARION ST | | | BUFFALO | NY | 14207-2920 |
| ROBERT GARRETT | 15433 COUNTRY CLUB DR F101 | | | | MILL CREEK | WA | 98012 |
| ROBERT GASPERINI & | MRS GEORGLYN GASPERINI JT TEN | 1915 PADDINGTON | | | KALAMAZOO | MI | 49001-5172 |
| ROBERT GATES JR | 149 CRESCENT AVE | | | | WALDWICK | NJ | 07463 |
| ROBERT GAULT | 1797 E CAMPVILLE RD | | | | ENDICOTT | NY | 13760-8429 |
| ROBERT GENE BAIRD | 19 EVERGREEN LANE | | | | WHEELING | WV | 26003-4943 |
| ROBERT GENE COOK | 1020 RHODES DRAW | | | | KALISPELL | MT | 59901 |
| ROBERT GENE JACKSON & | ANITA LEE JACKSON JT TEN | 19 SOUTH DRIVE | | | MIDDLETOWN | RI | 02842-4601 |
| ROBERT GENE PETERSON | PO BOX 322 | | | | HGHTN LK HGTS | MI | 48630-0322 |
| ROBERT GEORGE CULLINGS | 90 CREEK TRAIL | | | | SHARPSBURG | GA | 30277-2242 |
| ROBERT GEORGE HEYNEMAN | 1108 SOURWOOD CIR | | | | CHAPEL HILL | NC | 27514-4911 |
| ROBERT GEORGE NICHOLLS | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| ROBERT GEORGE ZALEWSKI | 252 EAST LONG LAKE ROAD | | | | TROY | MI | 48098-4759 |
| ROBERT GERARD HAINING | 13224 39TH AVE N E | | | | SEATTLE | WA | 98125-4616 |
| ROBERT GERARD HAY | 16 SUMMER LANE | | | | PARAMUS | NJ | 07652-4327 |
| ROBERT GERARD MACCHIA | 129 TURNER AVE | | | | EDISON | NJ | 08820-3809 |
| ROBERT GESUELLE & | LUCIA GESUELLE JTWROS | 883 ANGEVINE COURT | | | LILBURN | GA | 30047-4200 |
| ROBERT GHOLSTON JR | 8064 SIRRON ST | | | | DETROIT | MI | 48234-3312 |
| ROBERT GIBBS | BOX 309 | | | | GEORGETOWN | CO | 80444-0309 |
| ROBERT GIBBY BRAND | 6030 OAK ST | | | | KANSAS CITY | MO | 64113-2217 |
| ROBERT GIBSON | 34756 HIBISCUS DR | | | | DADE CITY | FL | 33523-8821 |
| ROBERT GICZI | 2456 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| ROBERT GIFFORD | 29 BEVIS ROAD | | | | SCHAGHTICOKE | NY | 12154-3700 |
| ROBERT GILMORE LUNDHOLM | 111 UNION TER LANE N | | | | PLYMOUTH | MN | 55441-6234 |
| ROBERT GINSBERG | TR UA 08/19/92 ROBERT GINSBERG | REVOCABLE TRUST | 1712 JOHN ANDERSON DR | | ORMOND BEACH | FL | 32176-3231 |
| ROBERT GIORGINI | PO BOX 1555 | | | | ANDREWS | NC | 28901-1555 |
| ROBERT GLEN ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |
| ROBERT GLENN COPE JR | 111 TRIDENT COURT | | | | ANDERSON | SC | 29621-1456 |
| ROBERT GLENN DOVE JR | 7269 HOWELL | | | | WATERFORD | MI | 48327-1535 |
| ROBERT GLENN REASONER | C/O MICHAEL G REASONER | PO BOX 182 | | | LAPEL | IN | 46051-0182 |
| ROBERT GLENN SCHEITHAUER | 2040 ROSEDALE RD | | | | QUAKERTOWN | PA | 18951-4009 |
| ROBERT GLIHA | 110 E 208TH ST | | | | EUCLID | OH | 44123-1016 |
| ROBERT GLOVER AND | PEGGY GLOVER | JT TEN WROS | P O BOX 154 | | TRENTON | KY | 42286 |
| ROBERT GODDARD & | SANDRA GODDARD JT TEN | 1705 WHEELHOUSE CIR | | | RUSKIN | FL | 33570 |
| ROBERT GOGLIO | MARGARET GOGLIO JT TEN | 113 MOSS DR | | | DEBARY | FL | 32713-9750 |
| ROBERT GOLASZEWSKI | 33 WYETH PLACE | | | | DRUMS | PA | 18222-1631 |
| ROBERT GONZALES | 13230 REEDER ST | | | | OVERLAND PARK | KS | 66213-3656 |
| ROBERT GOODMAN & | BARBARA GOODMAN JT TEN | 70 CASTLE POINTE BLVD | | | PISCATAWAY | NJ | 08854-5063 |
| ROBERT GORDON | CUST NICOLAY C BELL UTMA CA | 117 PROMONTORY DR W | | | NEWPORT BEACH | CA | 92660 |
| ROBERT GORMAN TTEE | FBO ROBERT J. GORMAN TRUST | U/A/D 03-16-2004 | 109 NUTMEG LANE | | NORTH ANDOVER | MA | 01845-4840 |
| ROBERT GRAGNANI AND | MARGARET GRAGNANI JTWROS | 53 WALNUT RUN CT | | | SAINT CHARLES | MO | 63304-4543 |
| ROBERT GRAHAM & | CHERYL J ABRANTES JT TEN | 653 OLD WESTPORT RD | | | N DARTMOUTH | MA | 02747-2387 |
| ROBERT GRAHAM EX | EST RUTH GRAHAM | 214 BEATRICE AVE | | | HATBORO | PA | 19040 |
| ROBERT GRAHAM FOWLE | BRUSHWOOD SANDYS PARISH | BERMUDA | | | | | |
| ROBERT GRAHAM LOWE & | SUZON ELIZABETH LOWE JT TEN | 168 MARKED TREE RD | | | NEEDHAM | MA | 02492-1627 |
| ROBERT GRAHAM SEXTON | 804 BUNCH ST | | | | CORINTH | MS | 38834 |
| ROBERT GRAY | SUSAN R GRAY JT TEN | 124 MAX WHITE ROAD | | | PURVIS | MS | 39475-4224 |
| ROBERT GRAY MATLOCK III | 5253 HUNTERS RIDGE ROAD | APT 1413 | | | FT WORTH | TX | 76132-1818 |
| ROBERT GRAY TAYLOR | 4904 OLDE VILLAGE CT | | | | ATLANTA | GA | 30338-5110 |
| ROBERT GRAYBEHL | CUST JANE GRAYBEHL UGMA CA | 1966 WINDWARD PT | | | DISCOVERY BAY | CA | 94514-9510 |
| ROBERT GREEN | 38 CARRIE MARIE LANE | | | | HILTON | NY | 14468-9407 |
| ROBERT GREEN | 20421 MENDOTA | | | | DETROIT | MI | 48221-1049 |
| ROBERT GREEN | APT 4EN | 1025 FIFTH AVE | | | NEW YORK | NY | 10028-0134 |
| ROBERT GREEN JR | 33 FIELD PLACE | | | | NEWARK | NJ | 07112-1204 |
| ROBERT GREENBLATT | 91 DEMAREST AVE | | | | EMERSON | NJ | 07630-1750 |
| ROBERT GREENWELL JR | 546 REMINGTON PT APT 208 | | | | GREENWOOD | IN | 46143-8035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT GREGORY BIRD | 6811 SW SUSSEX ST | | | | BEAVERTON | OR | 97008-5230 |
| ROBERT GRILLO | 102 MEETING HOUSE LN | | | | SHAMONG TOWNSHIP | NJ | 08088-9422 |
| ROBERT GRIMBLE EX | EST RALPH GRIMBLE | 217 BROADWAY UNIT 304 | | | NEW YORK | NY | 10007 |
| ROBERT GRIMM & | MARVA GRIMM | JTWROS | 1105 MILLARD ST | | THREE RIVERS | MI | 49093-9567 |
| ROBERT GROAT & | SHARON A GROAT JT TEN | 1011 MAPLE | | | WYANDOTTE | MI | 48192-5654 |
| ROBERT GRODZICKI | 204 BAYNARD BLVD | | | | WILM | DE | 19803-4219 |
| ROBERT GROPPER | 78-09 221 STREET | | | | FLUSHING | NY | 11364-3632 |
| ROBERT GROSBECK | 98 COTTAGE LANE | | | | BLAUVELT | NY | 10913-1431 |
| ROBERT GROSVENOR | THELMA GROSVENOR TTEE | U/A/D 02/21/01 | FBO GROSVENOR FAMILY TRUST | 2600 LOMA LINDA STREET | SARASOTA | FL | 34239-2624 |
| ROBERT GUENTHENSPBER | 1445 E 400 N | | | | ANDERSON | IN | 46012-9536 |
| ROBERT GUERRA | 3304 HAYNES DR | | | | SPRING HILL | TN | 37174-2839 |
| ROBERT GUERRERO | 13355 FILMORE ST | | | | PACOIMA | CA | 91331-2418 |
| ROBERT GUILLAUME | 13004 130TH ST | | | | S OZONE PARK | NY | 11420-3410 |
| ROBERT GUNSCHKA | MUELLERSTRASSE 89 E D-13349 | BERLIN | GERMANY | | | | |
| ROBERT GURIAN | CGM IRA CUSTODIAN | 19 BLACKTHORN LANE | | | WHITE PLAINS | NY | 10606-3703 |
| ROBERT GUZMAN | 4305 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| ROBERT H ABBOTT | 1935 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9427 |
| ROBERT H ADCOCK & | LOUISE ADCOCK JT TEN | 9829 SPLIT LOG RD | | | BRENTWOOD | TN | 37027-3506 |
| ROBERT H AGUINAGA | 2856 CLOVERDALE CT | | | | PALMDALE | CA | 93550 |
| ROBERT H AHLERS | 717 BARNEGAT BLVD | | | | BEACHWOOD | NJ | 08722-4107 |
| ROBERT H ALDRICH JR | 4430 POST RD APT D49 | | | | E GREENWICH | RI | 02818 |
| ROBERT H ALLEN & | ELMA E ALLEN JT TEN | 118 E GARDNER AVE | | | BELLE | WV | 25015-1522 |
| ROBERT H ALTBAIER | 8658 HAMPTON BAY PL | | | | MASON | OH | 45040-5029 |
| ROBERT H ALTBAIER | TR BRYNA I ALTBAIER TRUST | UA 10/11/93 | 1200 TIMBER LAKE RD | | CINCINNATI | OH | 45249-1314 |
| ROBERT H ANDREWS & | MARY ELLEN ANDREWS JT TEN | 3172 INDIANVIEW DR | | | WATERFORD | MI | 48329-4313 |
| ROBERT H ANTONISSE & | MARY BRIDGE ANTONISSE JT TEN | 5100 SANDLEWOOD COURT | | | MARIETTA | GA | 30068-2874 |
| ROBERT H APPEL TRUSTEE | ROBERT H APPEL TRUST | U/A DATED 03/22/05 | PO BOX 624 | | SUNAPEE | NH | 03782-0624 |
| ROBERT H ARNOLD | 12950 ROOT RD | | | | COLUMBIA STA | OH | 44028-9590 |
| ROBERT H ASHMORE | 306 MAIN STREET | | | | GENOA | OH | 43430-1665 |
| ROBERT H ASSENMACHER & | DIANE G ASSENMACHER JT TEN | 5439 MYSTIC LAKE DR | | | BRIGHTON | MI | 48116-7742 |
| ROBERT H BAILEY | 6125 S OLD STATE RD | | | | FARWELL | MI | 48622-9602 |
| ROBERT H BAILEY | 7980 ASHARD RD | | | | LAKE | MI | 48632-9199 |
| ROBERT H BAKER | 14 WALNUT CIRCLE | | | | HUMBOLDT | IA | 50548-2488 |
| ROBERT H BARTEL | PO BOX 549 | | | | DADEVILLE | AL | 36853-0549 |
| ROBERT H BATEMAN | 8387 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8827 |
| ROBERT H BAUM | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| ROBERT H BEAMS | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| ROBERT H BEHRENS | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| ROBERT H BEHRENS | CUST DAVID CALVERT BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS | LAW | 315 LANDSHIRE CT | OSWEGO | IL | 60543-8706 |
| ROBERT H BEHRENS | CUST MISS BOBBIE JO BEHRENS U/THE | S D UNIFORM GIFTS TO MINORS | LAW | BOX 1936 | SOLDATNA | AK | 99669-1936 |
| ROBERT H BELINS | 1724 MAPLE AVE | | | | HADDON HEIGHTS | NJ | 08035-1114 |
| ROBERT H BERNARD | CUST WILLIAM | BERNARD U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 17125 WEST WOODLAND DRIVE | GRAYSLAKE | IL | 60030-3040 |
| ROBERT H BERRETH | 6895 HIGHWAY 93 SOUTH | | | | LAKESIDE | MT | 59922 |
| ROBERT H BIERI & | MRS CAROLYN M BIERI JT TEN | 205 COSMAN ST | | | TOWNSHIP OF WASHIN | NJ | 07676-5240 |
| ROBERT H BINISH AND | MARGARET S BINISH TTEE | BINISH REV INTERVIVOS TRUST | U/A DTD 07/21/92 | 2110 XANTHUS LANE | PLYMOUTH | MN | 55447-2056 |
| ROBERT H BLACKSTONE | 1616 CENTRAL PARKWAY | | | | GLENVIEW | IL | 60025-5169 |
| ROBERT H BLOCH | 1204 BOTTETOURT GARDEN | | | | NORFOLK | VA | 23517-2202 |
| ROBERT H BLOOD | 550 OAK ST | | | | MT MORRIS | MI | 48458-1933 |
| ROBERT H BLOW JR | 1530 HORSESHOE DRIVE | | | | ORTONVILLE | MI | 48462-9226 |
| ROBERT H BOCKRATH | 7 SHELLY DRIVE | | | | DEFIANCE | OH | 43512-1761 |
| ROBERT H BONHAM | HELEN M BONHAM JT TEN | 3153 W KEYWEST CT | | | WICHITA | KS | 67204-2327 |
| ROBERT H BOSS EXECUTOR | ESTATE OF HENRY D BOSS | 2128 EASTON RD | | | BETHLEHEM | PA | 18015 |
| ROBERT H BOWEN & | MARY V BOWEN JT TEN | 705 LAKE ST | | | GIRARD | PA | 16417-1007 |
| ROBERT H BREAKFIELD TTEE | THE LEHMAN FAMILY CHILDRENS | TRUST DTD 12/15/92 | FBO BRETT WILLIAM LEHMAN | 2605 COLECREEK LN | ROCK HILL | SC | 29732-1571 |
| ROBERT H BRECKINRIDGE | 12 SPARTINA POINT | | | | HILTON HEAD ISLAND | SC | 29926-1077 |
| ROBERT H BRENNER | CUST JAMES A BRENNER UNDER THE | NORTH | CAROLINA U-G-M-A | 4300 YADKIN DR | RALEIGH | NC | 27609-5565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H BRESLIN JR & | CAROL A BRESLIN JT TEN | 2 STILLMAN RD | | | SAUNDERSTOWN | RI | 02874-3923 |
| ROBERT H BRONSTED | TR ROBERT H BRONSTED LIVING TRUST | UA 02/17/03 | 1413 PADDLE WHEEL LANE | | ROCHESTER HILLS | MI | 48306-4241 |
| ROBERT H BROWN | 18925 WILDEMERE | | | | DETROIT | MI | 48221-2216 |
| ROBERT H BROWN | 571 N PINECLIFF DR | | | | FLAGSTAFF | AZ | 86001-3371 |
| ROBERT H BROWN | 17573 MONICA | | | | DETROIT | MI | 48221-2659 |
| ROBERT H BROWN | TR ROBERT H BROWN LIVING TRUST UA | 12/29/92 | 899 GREENWAY DR | | ALTOONA | PA | 16601-1501 |
| ROBERT H BROWN JR | 16 OAKLAND AVE | | | | NEEDHAM | MA | 02492-3150 |
| ROBERT H BROWN JR | CUST ROBERT H BROWN III UGMA NJ | 57 E 4TH AVE | | | PINE HILL | NJ | 08021-6205 |
| ROBERT H BRULL | 2 ROONEY CT | | | | GLEN COVE | NY | 11542-2923 |
| ROBERT H BRYANT III | 1340 WESTBROOKE TERRACE DRIVE | | | | MANCHESTER | MO | 63021-7537 |
| ROBERT H BUCHHOLZ | TR UA 07/21/89 ROBERT H | BUCHHOLZ TRUST | 1303 E 2ND AVE | | MONMOUTH | IL | 61462-2405 |
| ROBERT H BUNNER | 36755 BAUERDALE DR | | | | AVON | OH | 44011-1803 |
| ROBERT H BURCHILL | 5955 PICNIC WOODS RD | | | | JEFFERSON | MD | 21755-9122 |
| ROBERT H BURGER | 2845 E 10 MILE RD | | | | WARREN | MI | 48091-1359 |
| ROBERT H BURSTEIN | CUST JOHN ROBERT BURSTEIN UGMA PA | BURSTEIN COMPANY | 99 SEAVER ST | | BROOKLINE | MA | 02445-5753 |
| ROBERT H BURT & | MRS MARY CATHERINE BURT JT TEN | 641 DON NICHOLAS RD | | | TAOS | NM | 87571-6439 |
| ROBERT H BURTON & | JULIA M BURTON | TR BURTON LIVING TRUST UA 03/20/98 | 575 NW SILVER GLEN LANE | | BREMERTON | WA | 98311-9133 |
| ROBERT H BUSH | 9790 SW 114TH ST | | | | MIAMI | FL | 33176-4144 |
| ROBERT H BUTLER III | 35315 RHOADES | | | | CLINTON TWP | MI | 48035-2260 |
| ROBERT H C EVEN | 1336 RIVA CIRCLE | | | | CALLAWAY | FL | 32404-9639 |
| ROBERT H CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| ROBERT H CALLAHAN | 873 DUTCHESS DRIVE | | | | YARDLEY | PA | 19067 |
| ROBERT H CAMPBELL | 38 SHARON DRIVE | | | | RICHBORO | PA | 18954-1054 |
| ROBERT H CAMPBELL & | MELANIE CAMPBELL JT TEN | 818 ATLANTIC ST | | | MILFORD | MI | 48381-2072 |
| ROBERT H CARPENTER | 12220 PELLICANO DR APT 912 | | | | EL PASO | TX | 79936 |
| ROBERT H CARPENTER | ANNE R CARPENTER | 6 PERRY LANE | | | RUTLAND | VT | 05701-4526 |
| ROBERT H CARPENTER & | BETTY J CARPENTER JT TEN | 1234 OVERLAND DR | | | LENNON | MI | 48449-9673 |
| ROBERT H CARR | 2216 JAMES DOWNEY RD | | | | INDEPENDENCE | MO | 64057-1060 |
| ROBERT H CARR & | ELOISE CARR JT TEN | 3025 SUNSET DR W | | | JOPLIN | MO | 64804-1392 |
| ROBERT H CARSON | 71 FURMAN ST | | | | WILLISTON | SC | 29853-6525 |
| ROBERT H CHANDLER | 544 TROTMAN RD | | | | CAMDEN | NC | 27921 |
| ROBERT H CHANLER | 284 CHRISLO RD | | | | MINDEN | LA | 71055-7524 |
| ROBERT H CHAPIN | 310 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7812 |
| ROBERT H CHISHOLM | 3500 KEITH ST NW | # 407 | | | CLEVELAND | TN | 37312-4309 |
| ROBERT H CHRISTIAANSEN | 2571 S 65 ST | | | | MILWAUKEE | WI | 53219-2632 |
| ROBERT H CHURCHILL | TR UA 01/08/92 THE ROBERT | H CHURCHILL LIVING TRUST | 625 WESTWOOD DR | | IMLAY CITY | MI | 48444-8907 |
| ROBERT H CIARANELLO | 4121 SURREY COURT | | | | LAFAYETTE | CO | 80026-9667 |
| ROBERT H CLEWLOW & | MARGUERITE T CLEWLOW | TR ROBERT H & MARGUERITE T CLEWLOW | TRUST OF 1992 UA 10/14/92 | 200 WYNDEMERE CIRCLE | WHEATON | IL | 60187-2424 |
| ROBERT H CLONTZ | TR ROBERT H CLONTZ LIVING TRUST | UA 06/30/03 | 3032 E FRANCES RD | | CLIO | MI | 48420 |
| ROBERT H COATES | 7939 CHARLOTTE | | | | KANSAS CITY | MO | 64131-2168 |
| ROBERT H COLLINS | 615 HANCOCK STREET | | | | SOUTH PLAINFI | NJ | 07080-2715 |
| ROBERT H CONNELL | PO BOX 302 | | | | EVERGREEN | CO | 80437-0302 |
| ROBERT H CONSIGNY | 632 SOMERSET DR | | | | JANESVILLE | WI | 53546-1922 |
| ROBERT H CONVERSE | 4001 W STATE AVE | | | | PHOENIX | AZ | 85051-8126 |
| ROBERT H CORNELIUS | 4115 STODDARD RD | | | | KINDE | MI | 48445 |
| ROBERT H COWAN | 1346 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| ROBERT H COWIN | 13211 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-9769 |
| ROBERT H COWIN CUSTODIAN FOR | ROBERT BRIAN COWIN | 13211 LIBERTY MILLS ROAD | | | FORT WAYNE | IN | 46814-9769 |
| ROBERT H CRAM | CUST CATHERINE S CRAM U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 190 BRYANT ST D | BUFFALO | NY | 14222-2005 |
| ROBERT H CRAWFORD | 702 COUNTY RD 49 | | | | RANBURNE | AL | 36273-3105 |
| ROBERT H CREAMER | 5005 OLD MONTGOMERY HWY #16 | | | | TUSCALOOSA | AL | 35405-6417 |
| ROBERT H CREER | TR ROBERT H CREER TRUST | UA 12/22/01 | 3292 DIXIE CT | | SAGINAW | MI | 48601-5917 |
| ROBERT H CROLL | 633 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3360 |
| ROBERT H CUDNOHUFSKY | 10165 DUFFIELD ROAD | | | | GAINES | MI | 48436-9701 |
| ROBERT H CUMMINGS | 6090 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| ROBERT H CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703-0218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H CUNNINGHAM TOD | ANDREW CUNNINGHAM | BOX 218 | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD | VICTORIA CUNNINGHAM | BOX 218 | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD | ET AL | BOX 218 | | | ANGOLA | IN | 46703-0218 |
| ROBERT H DAVIS | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85248-1871 |
| ROBERT H DAVIS | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| ROBERT H DAY JR & | JULIANNE DAY JT TEN | 7396 BAPTIST HILL RD | | | BLOOMFIELD | NY | 14469-9617 |
| ROBERT H DEAN | 3056 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9322 |
| ROBERT H DESSIN & | MRS ELSIE DESSIN JT TEN | APT 0-6 | 515 PLYMOUTH RD | | PLYMOUTH MEETING | PA | 19462-1611 |
| ROBERT H DICK & | MARY ELLEN DICK JT TEN | 233 E ADAMS | | | KIRKWOOD | MO | 63122-4020 |
| ROBERT H DIRCKSEN | 12144 REED RD | | | | VERSAILLES | OH | 45380-9712 |
| ROBERT H DITCH | 5676 PASADENA CT | | | | RCH CUCAMONGA | CA | 91739-2126 |
| ROBERT H DIXON & | MRS BARBARA H DIXON JT TEN | 2810 SPIRAL LANE | | | BOWIE | MD | 20715-2101 |
| ROBERT H DOBMEIER | 3730 PINEBROOK CIR | APT 505 | | | BRADENTON | FL | 34209-8073 |
| ROBERT H DOLAN | 1382 IVA | | | | BURTON | MI | 48509-1527 |
| ROBERT H DOUGLASS | 41 WEST JAMES PLACE | | | | ISELIN | NJ | 08830-1106 |
| ROBERT H DROPE & | ELEANOR J DROPE JT TEN | 4245 BUCKINGHAM | | | WARREN | MI | 48092-3008 |
| ROBERT H DRUM & | LONNIE M DRUM JT TEN | 565 HEATHER AVE NE | | | PALM BAY | FL | 32907-2512 |
| ROBERT H DUFF & | ANNE V STOUT DUFF JT TEN | BOX 221 | | | NEW FREEDOM | PA | 17349-0221 |
| ROBERT H DUHAMELL SR & | ESTHER M DUHAMELL JT TEN | 25 ROSE CIRCLE | ROSEVILLE PARK | | NEWARK | DE | 19711-4735 |
| ROBERT H EBY | 9459 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| ROBERT H ECKENSTEIN | 1905 KENTON AVE | | | | SOUTH PLAINFI | NJ | 07080-4111 |
| ROBERT H EDGER AND | MARY ANNE EDGER  CO-TRUSTEES | U/A DATED 5-18-94 | FOR ROBERT H EDGER TRUST | 211 W OAK ST #315 | LOUISVILLE | KY | 40203 |
| ROBERT H EISENBERG & | LOUISE C EISENBERG JT TEN | 125 BUFFALO AVENUE | | | MEDFORD | NY | 11763-3753 |
| ROBERT H ELDRED | HOLDEN LTD MAIL PT A5 | 241 SALMON ST | PORT MELBOURNE AUS | AUSTRIA | | | |
| ROBERT H EMORY JR & | SLYVIA A EMORY JT TEN | 191 RYAN AVE | | | NEW CASTLE | DE | 19720-1337 |
| ROBERT H ENGLAND | 1590 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| ROBERT H ERTLMAIER | 322 ALDO DRIVE | | | | SILVERTON | NJ | 08753-2434 |
| ROBERT H ESHELMAN & | MRS MARY ELLEN ESHELMAN JT TEN | 124 W 6TH ST | | | CONNERSVILLE | IN | 47331-2004 |
| ROBERT H ETTER | 22426 VIOLET | | | | FARMINGTON | MI | 48336-4258 |
| ROBERT H FALK | 3 WILLOW LANE | | | | SCARSDALE | NY | 10583-3411 |
| ROBERT H FEHRENBACH | 1230 RODAO DRIVE | | | | ESSEXVILLE | MI | 48732-1568 |
| ROBERT H FELTON | 128 BREWER LN | | | | BISCOE | NC | 27209-9711 |
| ROBERT H FERGUSON | 1449 NATCHEZ LOOP | | | | COVINGTON | LA | 70433-6035 |
| ROBERT H FETTERS | 215 STONE CREEK VALLEY DR | | | | O'FALLON | MO | 63366-5421 |
| ROBERT H FILCE LIVING TRUST | UAD 09/11/08 | ROBERT FILCE TTEE | 405 AVONDALE DR | | EAST YAPHANK | NY | 11967-1301 |
| ROBERT H FRANCIS JR | 2400 STATE BOULEVARD | | | | MAUMEE | OH | 43537-3751 |
| ROBERT H FRIEDRICH | 1312 HILLBURN AVENUE NW | | | | GRAND RAPIDS | MI | 49504-2479 |
| ROBERT H FULLER | 4 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| ROBERT H GAFFEY & | MARIAN GAFFEY JT TEN | 49 ARBORHILL CIRCLE #21 | | | IOWA CITY | IA | 52245-3844 |
| ROBERT H GALLASCH | 8662 RESERVOIR ROAD | | | | FULTON | MD | 20759-9627 |
| ROBERT H GATES | 112 N WATTERSON TRL | | | | LOUISVILLE | KY | 40243 |
| ROBERT H GIBBS | 360 ROCKWELL CIRCLE | | | | LAKE MARY | FL | 32746-3803 |
| ROBERT H GLASS | 9137 RAEFORD DR | | | | DALLAS | TX | 75243-7219 |
| ROBERT H GLASS AND | LAURIE L GLASS JT TEN | TOD DTD 05/22/03 | 13805 N ASHTON PARKWAY | | CHILLICOTHE | IL | 61523-9249 |
| ROBERT H GODDARD & | MAXINE E GODDARD JT TEN | 904 14TH AVE SOUTH | | | CLINTON | IA | 52732-6205 |
| ROBERT H GOLDHAMER | 3791 BAIRD ROAD | | | | STOW | OH | 44224 |
| ROBERT H GONZALES | 1770 W MADGE AVE | | | | HAZEL PARK | MI | 48030-2116 |
| ROBERT H GORDON | PO BOX 2163 | | | | CRESTED BUTTE | CO | 81224-2163 |
| ROBERT H GRANT | 308 JEFFERSON STREET | | | | CARNEYS POINT | NJ | 08069-2353 |
| ROBERT H GRANT | 42100 HANKS DRIVE | | | | STERLING HEIGHTS | MI | 48314-3131 |
| ROBERT H GREASON | CGM IRA ROLLOVER CUSTODIAN | 1159 DRIVER PLACE | | | WESCOSVILLE | PA | 18106-9653 |
| ROBERT H GREEN | 1142 LAUREL FORK RD | | | | LAUREL FORK | VA | 24352 |
| ROBERT H GREER | 3 RICE LANE | | | | BEDFORD | NH | 03110-4642 |
| ROBERT H GREGG | 229 CANYON CREEK CT | | | | SAN RAMON | CA | 94583-1807 |
| ROBERT H GRIEBNER & | MRS LILLIAN V GRIEBNER JT TEN | 117 TURNER AVE | | | BUFFALO | NY | 14220-2837 |
| ROBERT H GRIFFITHS JR | 1235 MOREHEAD | | | | ANN ARBOR | MI | 48103-6180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H GRISWOLD & | JOHN H GRISWOLD | TR UW MARGARET H GRISWOLD | RESIDUARY TRUST | 2380 FORT HILL RD | PHELPS | NY | 14532-9643 |
| ROBERT H GUENTHER & | HELEN GUENTHER JTTEN | 200 WHITE HAMPTON LN #107 | | | PITTSBURGH | PA | 15236-1546 |
| ROBERT H GUETSCHOW TOD | ERIC B GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442-9783 |
| ROBERT H GUETSCHOW TOD | ROBERT E GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442-9783 |
| ROBERT H GUETSCHOW TOD | KURT R GUETSCHOW | 16291 WORDEN RD | | | HOLLY | MI | 48442-9783 |
| ROBERT H GULVAS | 80 JUNIPER AVE | | | | EATON | CO | 80615-3647 |
| ROBERT H HALVERSON & | MARTHA M HALVERSON JT TEN | 526 W SANNER ST | | | SOMERSET | PA | 15501 |
| ROBERT H HAMILTON | TR UA 05/17/89 ROBERT H | HAMILTON LIVING TRUST | BOX 35010 | | TUCSON | AZ | 85740-5010 |
| ROBERT H HAMILTON | TR ROBERT H HAMILTON LIVING TRUST | UA 05/17/89 | PO BOX 35010 | | TUCSON | AZ | 85740-5010 |
| ROBERT H HANDELL TTEE | U/W/O R.L. HANDELL BY TRST | 162 BRANDERMILL RD | | | SPARTANBURG | SC | 29301-1240 |
| ROBERT H HARDER | TR ROBERT H HARDER TRUST | UA 5/30/97 | 51769 BASE | | NEW BALTIMORE | MI | 48047-1539 |
| ROBERT H HARMSSEN | 1191 EMORY ST | | | | SAN JOSE | CA | 95126-1705 |
| ROBERT H HARPER & | AGNES G HARPER JT TEN | 115 WESTFIELD AVE | | | MOBILE | AL | 36608-2928 |
| ROBERT H HARRIS | 2651 EDINGTON RD | | | | COLUMBUS | OH | 43221-2502 |
| ROBERT H HARTMAN JR | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363-1358 |
| ROBERT H HARTZELL & | JO A HARTZELL TEN COM | 6842 ASWAN | | | CORPUS CHRISTI | TX | 78412-4141 |
| ROBERT H HASELTON JR | PO BOX 285289 | | | | EAST BOSTON | MA | 02228-5289 |
| ROBERT H HATHAWAY | CUST KATIE M HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY | CUST SAMANTHA L HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY | CUST HEATHER R HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY | CUST CHRISTOPHER G HATHAWAY | UTMA MI | 4366 OWENS DR | | ATTICA | MI | 48412-9106 |
| ROBERT H HATTEN | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| ROBERT H HAWKINS | 4048 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| ROBERT H HEAD | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| ROBERT H HEBERT | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611-3318 |
| ROBERT H HEINEN AND | HELEN A HEINEN JTWROS | 5076 ORANGELAWN DR | | | CINCINNATI | OH | 45238-5722 |
| ROBERT H HEMPEL & | KAREN J HEMPEL JT TEN | 1414 E CLOVER COURT | | | SPOKANE | WA | 99217-8708 |
| ROBERT H HENRICKS | 815 WEST SUNSET DR | | | | COOLIDGE | AZ | 85228-4142 |
| ROBERT H HEUKER | 7471 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3107 |
| ROBERT H HIGGINS | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026-2116 |
| ROBERT H HOFACKER | 11 OAKDALE RD | | | | DENVILLE | NJ | 07836 |
| ROBERT H HOFFMAN | 5542 OAKWOOD DRIVE | | | | MERCERSBURG | PA | 17236 |
| ROBERT H HOFFMAN & | MARGIE L HOFFMAN JT TEN | 274 SOUTH BARAT | | | FERGUSON | MO | 63135-2122 |
| ROBERT H HOLDER JR | 6600 LYNDALE AVENUE SOUTH | 401 | | | RICHFIELD | MN | 55423 |
| ROBERT H HOLMES | 638 DOROTHY LANE | | | | LANDING | NJ | 07850-1411 |
| ROBERT H HOUCK & | PATRICIA A HOUCK JT TEN | 1217 LIMERICK CT | | | HUMMELSTOWN | PA | 17036 |
| ROBERT H HOWARD | 1167 MANITOU DR | APT 702 | | | TRAVERSE CITY | MI | 49686-5150 |
| ROBERT H HU | TR MOMMY'S TRUST UA 4/1/01 | 6900CARLTON TERRACE # 1 | | | COLLEGE PARK | MD | 20740-3621 |
| ROBERT H HUBBARD | 9027 FORREST PINES DR | | | | CLIO | MI | 48420-8513 |
| ROBERT H HUGHETT | CGM IRA CUSTODIAN | 431 E PLACITO DEL VENADO | | | GREEN VALLEY | AZ | 85614 |
| ROBERT H HULL & | GEORGIA J HULL | TR HULL FAMILY REVOCABLE LIVING | TRUST UA 04/14/00 | 1143 SPRINGVIEW DR | FLUSHING | MI | 48433-1433 |
| ROBERT H HUNT | 1471 HIWAY P | | | | O'FALLON | MO | 63366-4602 |
| ROBERT H HYDE | 12048 BELANN CT | | | | CLIO | MI | 48420-1043 |
| ROBERT H HYNDS | 10136 FM 121 | | | | VAN ALSTYNE | TX | 75495-2478 |
| ROBERT H JABBEN | 2179 WOODLAND VIEW DR | | | | INDEPENDENCE | KS | 67301-7138 |
| ROBERT H JAMISON & | JANET G JAMISON JT TEN | 2249 NEWVILLE ROAD | | | CARLISLE | PA | 17015-8956 |
| ROBERT H JANSEN JR | 3420 PONEMAH DR | | | | FENTON | MI | 48430-1393 |
| ROBERT H JIRANEK | 268 HAWTHORNE DR | | | | DANVILLE | VA | 24541-3620 |
| ROBERT H JOHNSON | 769 ASCOT CIR | | | | ALMONT | MI | 48003-0308 |
| ROBERT H JOHNSON JR | 3 LOMBARDY ST | | | | LANCASTER | NY | 14086-2612 |
| ROBERT H JOHNSON JR & | DOROTHY E JOHNSON JT TEN | 3 LOMBARDY ST | | | LANCASTER | NY | 14086 |
| ROBERT H JONES | PO BOX 169 | | | | FLINT | MI | 48501-0169 |
| ROBERT H JONES | 32850 CHARMWOOD OVAL | | | | SOLON | OH | 44139-4421 |
| ROBERT H JONES | 110 CHEEK RD | | | | NASHVILLE | TN | 37205-4216 |
| ROBERT H JONES & | MARY A JONES JT TEN | 32850 CHARMWOOD OVAL | | | SOLON | OH | 44139-4421 |
| ROBERT H JONES JR | 44114 ASTRO DR | | | | STERLING HIEGHTS | MI | 48314-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H JOSEPH | CUST ROBERT HENRY JOSEPH JR | U/THE CAL UNIFORM GIFTS TO MINORS | | PO BOX 17160 | SOUTH LAKE TAHOE | CA | 96151-7160 |
| ROBERT H JUDGE & | MARTHA M JUDGE JT TEN | 55N NORTH SHORE | | | LAKE ORION | MI | 48362 |
| ROBERT H JUSTICE | 9260 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8880 |
| ROBERT H KEELER & | HELEN D KEELER JT TEN | 1441 BRANDTON RD | | | MECHANICSBURG | PA | 17055 |
| ROBERT H KERSTE | 1392 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-9244 |
| ROBERT H KIEFT | 2707 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870-5913 |
| ROBERT H KING | 81 ELDA ROAD | | | | FRAMINGHAM | MA | 01701 |
| ROBERT H KIRBY | 900 E IVY DR | | | | SEAFORD | DE | 19973-1326 |
| ROBERT H KLEIN | 573 CASIMIR ROAD WEST | | | | STEVENS POINT | WI | 54481-9625 |
| ROBERT H KLEMP & | DORINDA A KLEMP JT TEN | 16992 TIMBERLAKES DR SW | | | FORT MYERS | FL | 33908-5322 |
| ROBERT H KNILEY | 128 RAUCH DRIVE | | | | MARIETTA | OH | 45750-9700 |
| ROBERT H KOEHLER & | MARY JO KOEHLER JT TEN | 15 MILBECK DRIVE | | | WASHINGTON | PA | 15301-2558 |
| ROBERT H KOOP | 68 BRAY AVE | | | | MIDDLETOWN | NJ | 07748-5413 |
| ROBERT H KOVARIK | 14105 CASTLEBAR TRAIL | | | | WOODSTOCK | IL | 60098-8880 |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN | 154 BROOK VALLEY DR | | | ELYRIA | OH | 44035 |
| ROBERT H KRUEGER & | DIXIE L OAKES JT TEN | 154 BROOK VALLEY DR | | | ELYRIA | OH | 44035 |
| ROBERT H KUCHARSKI | 33731 CHATSWORTH | | | | STERLING HEIGHTS | MI | 48312-6014 |
| ROBERT H KUHNS | 404 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1073 |
| ROBERT H KULP JR | 2322 CAROLINA AVE | | | | ROANOKE | VA | 24014-1706 |
| ROBERT H KURTZ | 2406 MIDLAND RD | | | | HARRISBURG | PA | 17104-1438 |
| ROBERT H KURTZ & | MRS ANNABELLE KURTZ JT TEN | 2406 MIDLAND RD | | | HARRISBURG | PA | 17104-1438 |
| ROBERT H LA VERDURE | 1957 CAMERON HILL ROAD | | | | CAMERON | NC | 28326-7317 |
| ROBERT H LADEWIG & | BETTY A LADEWIG JT TEN | 32421 NORCHESTER | | | BEVERLY HILLS | MI | 48025-3049 |
| ROBERT H LADEWIG & | BETTY A LADEWIG | TR LADEWIG REVOCABLE LIVING TRUST | UA 08/16/00 | 32421 NORCHESTER | BEVERLY HILLS | MI | 48025-3049 |
| ROBERT H LANDE TTEE | JERI ROTH LANDE TTEE | U/W/O MILDRED F. LANDE | FBO: RACHEL C LANDE | 1211 BALLARD STREET | SILVER SPRING | MD | 20910-2704 |
| ROBERT H LEES JR | CUST ROBIN DRINKER LEES UGMA MI | 466 LINCOLN RD | | | GROSSE POINTE | MI | 48230-1609 |
| ROBERT H LEWIS | 3 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| ROBERT H LEWIT JR | SPECIAL ACCOUNT #2 | 1 GLENDALE TERR | | | KINNELON | NJ | 07405-3111 |
| ROBERT H LIMBAN | 1129 W MCLEAN ST | | | | FLINT | MI | 48507-3623 |
| ROBERT H LOCKHART | 2330 HUNN ROAD | | | | FORISTELL | MO | 63348-2651 |
| ROBERT H LOFGREN | 208 LINDEN PONDS WAY #201 | | | | HINGHAM | MA | 02043 |
| ROBERT H LOGAN | 117 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2236 |
| ROBERT H LONG & | MELINDA J LONG JT TEN | 6811 ARROWPOINT COVE | | | AUSTIN | TX | 78759-4673 |
| ROBERT H LUBSEN | 2276 COUNTRY RIDGE LN | | | | SPRING HILL | FL | 34606-7268 |
| ROBERT H LUCIO | CUST CRAIG L LUCIO U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 2603 PHELAN LN | REDONDO BEACH | CA | 90278-2129 |
| ROBERT H LUKENS | 15 E MARKET ST | | | | MIFFLINBURG | PA | 17844-1411 |
| ROBERT H MACKEY & | PATRICIA C MACKEY TEN ENT | 3553 RHOADS AVE | | | NEWTOWN SQUARE | PA | 19073-3616 |
| ROBERT H MACKIEWICZ | 1041 CEDARTREE AVE | | | | LEHIGH ACRES | FL | 33971-7588 |
| ROBERT H MAKEY & | SUE L MAKEY JT TEN | 3224 OAK GROVE CHURCH RD | | | NEWTON GROVE | NC | 28366-7056 |
| ROBERT H MANOR | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159-9302 |
| ROBERT H MARRIOTT JR | BOX 386 | | | | BATTLEBORO | NC | 27809-0386 |
| ROBERT H MARTIN | 109 CAROL DR | | | | COLUMBIA | TN | 38401-2010 |
| ROBERT H MARTIN JR | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430-9407 |
| ROBERT H MASE | 2919 S DELAWARE AVE | | | | TULSA | OK | 74114-5807 |
| ROBERT H MATHESON | PO BOX 1072 | | | | ALLEN PARK | MI | 48101-5072 |
| ROBERT H MAYLUM | 148 HOLBROOK WAY | | | | GRASS VALLEY | CA | 95945 |
| ROBERT H MAZANEC | PO BOX 126 | | | | SHELBOURNE FALLS | MA | 01370-0126 |
| ROBERT H MAZANEC | 176 COLRAIN SHELBURNE RD | | | | SHELBURNE FLS | MA | 01370 |
| ROBERT H MAZZA | 712 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2347 |
| ROBERT H MC ELROY & | HELEN J MC ELROY JT TEN | 27 MAIN ST | | | NETCONG | NJ | 07857-1103 |
| ROBERT H MCCARTHY | 492 GLEN HOLLOW CIR | | | | AURORA | OH | 44202-7318 |
| ROBERT H MCCOY | 7720 N COLFAX ST | | | | DALTON GARDENS | ID | 83815-8745 |
| ROBERT H MCCULLOUGH | 1801 SHELTERING TREE DR | | | | DAYTON | OH | 45449-2350 |
| ROBERT H MCDANIEL | 325 E CHURCH AVE APT 202 | | | | TELFORD | PA | 18969-1717 |
| ROBERT H MCDONLEY | 216 KYTE ST | | | | COLUMBUS | IN | 47201-7988 |
| ROBERT H MCELROY | PO BOX 81 | | | | MILLSTONE | KY | 41838-0081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H MCLARN, TTEE | DELORES J MCLARN FAMILY TRUST | 916 E HWY 377 | | | GRANBURY | TX | 76048-1411 |
| ROBERT H MEAD | 23 ASPINWALL AVE | APT 4 | | | BROOKLINE | MA | 02446-6441 |
| ROBERT H MEAGHER & | MURIEL J MEAGHER JT TEN | 97 HOLLY AVENUE | | | HEMPSTEAD | NY | 11550-5209 |
| ROBERT H MEMORY | 15 EATON RD | | | | BOOTHBAY HARBOR | ME | 04538-1529 |
| ROBERT H MERZ | CUST DEVON SHEPPARD MERZ | UGMA | 6620 WESTCHESTER ST | | HOUSTON | TX | 77005-3756 |
| ROBERT H MEYER & | DONALD J MEYER | TR UW OF LEONORE B MEYER FBO SISTER | RUTH ANN MEYER TR | ATTN MARSH MINZING & METZNER PO BOX 363 | DELPHOS | OH | 45833-0363 |
| ROBERT H MICHALAK & | CORDELL A MICHALAK JT TEN | 8400 M-50 | | | ONSTED | MI | 49265-9552 |
| ROBERT H MILLER JR | TR ROBERT H MILLER JR TRUST UA 01/26/00 | KATHLEEN MILLER TR KATHLEEN | MILLER TRUST UA 01/26/00 TENCOM | 16 SIESTA DR | HANNIBAL | MO | 63401-6554 |
| ROBERT H MILLER JR & | BARBARA R MILLER JT TEN | 20 PISCH ICE RD | | | CAMPBELL HALL | NY | 10916-2303 |
| ROBERT H MODAFF JR | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9324 |
| ROBERT H MONRREAL | 1303 CHACE LAKE PKWY | | | | BIRMINGHAM | AL | 35244-3044 |
| ROBERT H MOON | 609 CRANE ST | | | | SEBRING | FL | 33872-3712 |
| ROBERT H MOONEY JR | CUST KATHERINE L MOONEY UGMA MI | 1016 PENDLETON DR | | | LANSING | MI | 48917-2288 |
| ROBERT H MOONEY JR | CUST KAREN J MOONEY UGMA MI | 1124 DAISY LN | | | E LANSING | MI | 48823-5108 |
| ROBERT H MOORE | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| ROBERT H MORGAN | 4695 CHALMERS | | | | DETROIT | MI | 48215-2164 |
| ROBERT H MORRIS | 16790 HETHERIDGE | | | | SALINE | MI | 48176 |
| ROBERT H MORTON | 99 SOUTH ARDMORE ROAD | | | | COLUMBUS | OH | 43209-1706 |
| ROBERT H MOSLEY | 2754 HIGHWAY 324 | | | | BUFORD | GA | 30518 |
| ROBERT H MOYER | 14540 WEST GRAND RIVER | | | | EAGLE | MI | 48822-9643 |
| ROBERT H MULLIGAN & | SANDRA A MULLIGAN JT TEN | G3100 MILLER ROAD APT 24C | | | FLINT | MI | 48507-1328 |
| ROBERT H MURPHY | 10830 E C AVE | | | | RICHLAND | MI | 49083-8508 |
| ROBERT H MURPHY III | 4549 SKYLARK DR | | | | ENGLEWOOD | OH | 45322-3743 |
| ROBERT H MURPHY JR | 6242 LAKE FOREST DRIVE | | | | GRAND BLANC | MI | 48439-9713 |
| ROBERT H MURPHY JR & | NORMA JEAN MURPHY JT TEN | 6242 LAKE FOREST | | | GRAND BLANC | MI | 48439-9713 |
| ROBERT H NAKASONE & | RUTH K NAKASONE JT TEN | 2026 AANIU LOOP | | | PEARL CITY | HI | 96782-1310 |
| ROBERT H NEIMEYER & | MRS JO ANN NEIMEYER JT TEN | 1243 DARDING | | | ST LOUIS | MO | 63125-3543 |
| ROBERT H NELSON & | AUDREY B NELSON JT TEN | 609 BAYLOR PLACE | | | EAST NORTHPORT | NY | 11731-2831 |
| ROBERT H NESBITT | 4194 NOWATA DRIVE NORTHEAST | | | | ROSWELL | GA | 30075-1650 |
| ROBERT H NEWMAN | 1907 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| ROBERT H NICHOLS | 4701 OAK STREET | PO BOX 51 | | | YOUNG HARRIS | GA | 30582-0051 |
| ROBERT H NIGHTINGALE | 219 AMBER LN | | | | HARVEST | AL | 35749-9339 |
| ROBERT H NORRIS 3RD | 4100 JACKSON AVE | APT 526 | AUSTIN | | DACOMA | OK | 73731-6052 |
| ROBERT H OLSON & | SADIE F OLSON | TR THE ROBERT H OLSON FAMILY | REVOCABLE TR | UA 04/08/77 8638 WILMOT CT | ELK GROVE | CA | 95624-3136 |
| ROBERT H OZER & | MARSHA R OZER JT TEN | 2612 DELWOOD PL | | | AUSTIN | TX | 78703-1734 |
| ROBERT H PARRISH | ROUTE 3 | | | | ST LOUIS | MI | 48880-9803 |
| ROBERT H PAULEY | 1836 MC CARTNEY | | | | YPSILANTI | MI | 48198-9227 |
| ROBERT H PAULSEN | 3345 CAJON CIRCLE | | | | CAMARILLO | CA | 93012-8223 |
| ROBERT H PEEL & | MRS ANNA C PEEL JT TEN | 93 PATTON RD | | | NEWBURGH | NY | 12550-2432 |
| ROBERT H PERK | 56 DAISY LANE | | | | AMHERST | NY | 14228 |
| ROBERT H PERNELL | CUST ROBERT THOMAS PERNELL UGMA CA | 2333 SALT WIND WAY | | | MOUNT PLEASANT | SC | 29466-8777 |
| ROBERT H PERTSAS | 2365 EAST 13TH ST, APT 3N | | | | BROOKLYN | NY | 11229-4362 |
| ROBERT H PETERSEN | P.O. BOX 270067 | | | | SUSANVILLE | CA | 96127-0002 |
| ROBERT H PETITT & | ELIZABETH A PETITT JT TEN | 33 NINTH STREET | | | LAKE RONKONKOMA | NY | 11779-5434 |
| ROBERT H PETTY | 3309 NW 61ST ST | | | | OKLAHOMA CITY | OK | 73112-4132 |
| ROBERT H PHILLIPS | 432 SCARBROUGH CT | | | | NEW LEBANON | OH | 45345-1645 |
| ROBERT H PIERCE | 15116 GAGE | | | | TAYLOR | MI | 48180-5146 |
| ROBERT H PIERMAN | 38 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| ROBERT H PITYO | 62 LAKEWOOD AVE | | | | CEDAR GROVE | NJ | 07009-1508 |
| ROBERT H PLUMLEY | 8249 BLACK OAK ROAD | | | | FRAZIERS BTM | WV | 25082-8010 |
| ROBERT H PODDIG | 2641 GARFIELD NW | | | | GRAND RAPIDS | MI | 49544-1823 |
| ROBERT H PRYSTAJKO | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744-9549 |
| ROBERT H PUITE | 255 LAKESIDE SE | | | | GRAND RAPIDS | MI | 49506-2007 |
| ROBERT H PUITE & | CAROLYN M PUITE JT TEN | 255 LAKESIDE DR SE | | | GRAND RAPIDS | MI | 49506-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H QUICK & | MRS NORMA Y QUICK JT TEN | 5324 195TH AVE E | | | SUMNER | WA | 98390-8915 |
| ROBERT H QUINN & | CLAUDINA C QUINN JT TEN | 1452 CANTON AVE | | | MILTON | MA | 02186-2418 |
| ROBERT H RAYNOR | 3759 LELAND | | | | INDIANAPOLIS | IN | 46218-1751 |
| ROBERT H REED & | ANNA MARIE REED JT TEN | 10492 SE 178TH ST | | | SUMMERFIELD | FL | 34491-7458 |
| ROBERT H RHODES & | BETTY R RHODES | TR RHODES FAMILY TRUST UA | 10/05/01 | 2080 SUMAC DR | OJAI | CA | 93023-4148 |
| ROBERT H RICHMOND | 276 EDWARD ST | LONDON ON  N6C 3K1 | CANADA | | | | |
| ROBERT H RIDGE JR | 8110 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1043 |
| ROBERT H RIVENBARK | 861 VAN EDEN RD | | | | WATHA | NC | 28471-8361 |
| ROBERT H ROCKEL | 1400 BRUSHWOOD DR | | | | IRVING | TX | 75063-4455 |
| ROBERT H RODENHOUSE JR | CGM SEP IRA CUSTODIAN | 10565 8TH AVE NW | | | GRAND RAPIDS | MI | 49534-6765 |
| ROBERT H ROHLAND | 2051 W BLOOMFIELD ROAD | | | | HOLCOMB | NY | 14469 |
| ROBERT H ROSENCRANTS | 200 N 12TH | | | | CENTERVILLE | IA | 52544-1704 |
| ROBERT H ROSS | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ROBERT H ROUNTREE & | MARTHA G ROUNTREE TEN COM | 4717 WINTHROP EAST | | | FORT WORTH | TX | 76116-8226 |
| ROBERT H ROWAN & | MRS DELORES J ROWAN JT TEN | 34 SANTEE RD | | | LINCOLN | ND | 58504-9180 |
| ROBERT H ROWAN JR | 34 SANTEE RD | | | | LINCOLN | ND | 58504-9180 |
| ROBERT H RUBEN | 105 CULLUM AVE | | | | RICHLAND | WA | 99352-4532 |
| ROBERT H RUBY | CUST ROBERT H RUBY JR U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 1710 E KINCAID ST | MOUNT VERNON | WA | 98274-4560 |
| ROBERT H RUMPLIK | CUST JEFFREY SCOTT RUMPLIK U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 4 REGINA DR | SAYVILLE | NY | 11782-2402 |
| ROBERT H RUSH | 4277 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605-1205 |
| ROBERT H SANDS | 206 WEST CEDAR AVE | | | | OAKLYN | NJ | 08107-2404 |
| ROBERT H SAVAGE | 808 N MILLER | | | | WENATCHEE | WA | 98801-2047 |
| ROBERT H SCHIPKE | 4934 HEATHERSTONE PL | | | | ORLANDO | FL | 32812-5972 |
| ROBERT H SCHIPKE & | ETHEL G SCHIPKE JT TEN | 4934 HEATHERSTONE PL | | | ORLANDO | FL | 32812-5972 |
| ROBERT H SCHMIDT | 7020 SAUCON VALLEY DRIVE | | | | FORT WORTH | TX | 76132-4539 |
| ROBERT H SCHMIDT | 2570 MANCHESTER STREET | | | | BIRMINGHAM | MI | 48009-5895 |
| ROBERT H SCHOLZ & | SHARON A SCHOLZ JT TEN | 402 FINCH RD | | | THORNTON | WA | 99176-9795 |
| ROBERT H SCHREFFLER & | ROSALIE C SCHREFFLER TEN ENT | 118 W 7TH AVE | | | COLLEGEVILLE | PA | 19426-2110 |
| ROBERT H SCHROEDER | 1212-113 H STREET | | | | RAMONA | CA | 92065-2877 |
| ROBERT H SCHULTZ | 2501 NIAGARA ST | | | | BUFFALO | NY | 14207-1405 |
| ROBERT H SCHULTZ TOD | SARELLEN SCHULTZ SUBJECT TO STA | TOD RULES | 38221 HASTINGS AVE | | WILLIOUGHBY | OH | 44094-5804 |
| ROBERT H SCHUSTER & | DOROTHY D SCHUSTER | TR ROBERT H SCHUSTER LIVING TRUST | UA 03/21/00 | 5600 ROLLING HILLS DRIVE | ROCHESTER | MI | 48306-2238 |
| ROBERT H SCHWASS | 3915 N PARK ST | | | | WESTMONT | IL | 60559-1111 |
| ROBERT H SENDERS | 9790 SW LYNNWOOD TERRACE | | | | PORTLAND | OR | 97225-4339 |
| ROBERT H SERGISSON | 9322 N SUNFLOWER BLOSSOM PL | | | | TUCSON | AZ | 85743-5196 |
| ROBERT H SEVERANCE | 6511 LANI LANE | | | | MC FARLAND | WI | 53558-9253 |
| ROBERT H SHAFRAN & | BEVERLY R SHAFRAN JT TEN | 5068 FOREST TRL | | | GAHANNA | OH | 43230-4216 |
| ROBERT H SHALETTE | 13330 NOEL RD | APT 325 | | | DALLAS | TX | 75240-5087 |
| ROBERT H SHARPENBERG | 3060 COMPTON CT | | | | ALPHARETTA | GA | 30022-7126 |
| ROBERT H SHEPPARD | G5206 BRANCH RD | | | | FLINT | MI | 48506-1006 |
| ROBERT H SHROYER | 19 PRENTISS DR | | | | DECATUR | AL | 35603-4117 |
| ROBERT H SHUMAN | 311 DELANO PARK | | | | CAPE ELIZABETH | ME | 04107-1901 |
| ROBERT H SIMON | 4507 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4905 |
| ROBERT H SIMPSON | 6504 290TH ST | | | | BRANFORD | FL | 32008-2597 |
| ROBERT H SMETHURST | 8523 WINTERGREEN ST | | | | LANSING | MI | 48917 |
| ROBERT H SMITH | 3885 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| ROBERT H SMITH | CUST HANNAH E SMITH UTMA TN | 424 HARVEST CT | | | LYNCHBURG | VA | 24502 |
| ROBERT H SOBECK & | LORETTA H SOBECK JT TEN | 8275-3 KENNEDY CIR | | | WARREN | MI | 48093-2139 |
| ROBERT H SOUTHERLING | 1548 S WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| ROBERT H SOUTHERLING JR | 3096 KEMLER | | | | EATON RAPIDS | MI | 48827-8220 |
| ROBERT H SPECK | 423 S 3RD ST | | | | PHILADELPHIA | PA | 19147-1622 |
| ROBERT H SPITZ | 609 MILES AVE | | | | OLYPHANT | PA | 18447-1307 |
| ROBERT H STAFFORD II | 1205 SHULL ISLAND RD | | | | GILBERT | SC | 29054-8607 |
| ROBERT H STAHLHEBER TTEE | ROBERT H STAHLHEBER REV TR | DTD 8/31/89 | 440 E LOCKWOOD AVE NBR 307 | | ST LOUIS | MO | 63119-3156 |
| ROBERT H STARK | 28 SNAKE BROOK RD | | | | WAYLAND | MA | 01778-5014 |
| ROBERT H STEINKE | 43 LARCH AVE | | | | FLORAL PARK | NY | 11001-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H STOGNER JR | PO BOX 475 | | | | LAGRANGE | GA | 30241-0008 |
| ROBERT H STOWERS | 1470 ORA | | | | OXFORD | MI | 48371-3238 |
| ROBERT H STROH | 1105 W N SECOND | | | | JOHNSTOWN | CO | 80534 |
| ROBERT H STRUBLE | 1483 WATCH HILL DRIVE | | | | FLINT | MI | 48507-5625 |
| ROBERT H STURGIS | 308 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3460 |
| ROBERT H SUMMERS & | SUSAN L SUMMERS JT TEN | 5816 S LUPINE DR | | | LITTLETON | CO | 80123-2729 |
| ROBERT H TAGGART JR | 620 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442-1309 |
| ROBERT H THOMAS | TR UA 06/11/90 THE ROBERT H | THOMAS TRUST | 20922 GLEN HAVEN CIRCLE EAST | | NORTHVILLE | MI | 48167-2465 |
| ROBERT H TOLERTON TTEE | ROBERT H TOLERTON LIVING TRUST | U/A DTD 4-28-98 | 265 N FREEDOM AVE | | ALLIANCE | OH | 44601 |
| ROBERT H TROTTER | 102 DON COURT | | | | SMYRNA | TN | 37167-4132 |
| ROBERT H TRUE JR | MARY E TRUE TTEE | U/A/D 10/08/97 | FBO ROBERT H TRUE JR REV TRUST | 2603 SW CAULDER | DES MOINES | IA | 50321-2631 |
| ROBERT H TRUITT | 4650 WAYMIRE AV | | | | DAYTON | OH | 45406-2444 |
| ROBERT H TURK | 6020 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4509 |
| ROBERT H TURNER | 60 MYRTLE ST | | | | ASHLAND | MA | 01721-1113 |
| ROBERT H UITERWYK | CUST JOHN T UITERWYK UTMA FL | 132 JACOBS LADDER | | | MOUNTAIN TOP | PA | 18707-9620 |
| ROBERT H VALENTI & | MRS MARJORIE VALENTI JT TEN | 129 COVE ROAD | | | STONINGTON | CT | 06378-2330 |
| ROBERT H VAN OSDOL & | HELEN M VAN OSDOL | TR ROBERT H & HELEN M VAN OSDOL | TRUST UA 03/09/94 | 356 KENT DR APT 127 | BELLEFONTAINE | OH | 43311-9687 |
| ROBERT H VANKEUREN | 7743 N FLEMING RD | | | | FOWLERVILLE | MI | 48836-9561 |
| ROBERT H VICKERS II | 1505 W WESTHILL DR | | | | CLEBURNE | TX | 76033-5915 |
| ROBERT H VILLAREAL | 2018 PRESCOTT | | | | SAGINAW | MI | 48601-3554 |
| ROBERT H VOIT | CUST LISA M VOIT UGMA PA | 13631 PINE CREEK RD | | | SEDALIA | CO | 80135-9450 |
| ROBERT H VOIT | CUST DEREK R VOIT UGMA PA | 13631 PINE CREEK RD | | | SEDALIA | CO | 80135-9450 |
| ROBERT H VROMAN TRUST | UAD 11/07/95 | ING NATIONAL TRUST TTEE | 100 WASHINGTON AVENUE SOUTH | SUITE 700 | MINNEAPOLIS | MN | 55401-2136 |
| ROBERT H W KIPP | 36 CODDINGTON RD | | | | WHITEHOUSE STA | NJ | 08889-3629 |
| ROBERT H WAGHORNE | VIRGINIA K WAGHORNE POA | 8001 WALDEN RD | | | BATON ROUGE | LA | 70808-5944 |
| ROBERT H WALCZUK | 6408 DEERBROOK RD | | | | OAK PARK | CA | 91377-5804 |
| ROBERT H WALDMAN | 1001 POPLAR AVE | | | | ANNAPOLIS | MD | 21401-3337 |
| ROBERT H WALKER | TR UA 04/15/88 ROBERT H | WALKER | 8 SEA COVE RD | | CUMB FORESIDE | ME | 04110-1414 |
| ROBERT H WALTER | 3428 GERRARD AVE | | | | EAU CLAIRE | WI | 54701-7003 |
| ROBERT H WALTERS & | MRS CHRISTINE C WALTERS JT TEN | 9803 TREE CANOPY ROAD | | | CHARLOTTE | NC | 28277 |
| ROBERT H WALTON & | SUSAN E WALTON JT TEN | 2186 TAMARACK | | | OKEMOS | MI | 48864-3912 |
| ROBERT H WARDEN & | GAIL LEE WARDEN JT TEN | 6494 E LAKESHORE DR | | | HILLSBORO | OH | 45133 |
| ROBERT H WASHINGTON | 103 HOMEWOOD CI | | | | YORK | AL | 36925-2123 |
| ROBERT H WATSON & | BARBARA G WATSON JT TEN | 17235 3RD AVE NORTH | | | PLYMOUTH | MN | 55447-3502 |
| ROBERT H WEIR | TR ANTHONY H WEIR TRUST UA | 8/13/64 | 1200 CALIFORNIA ST APT 20B | | SAN FRANCISCO | CA | 94109-0004 |
| ROBERT H WEIR | TR DAVID H WEIR TRUST UA | 8/13/64 | 1200 CALIFORNIA ST APT 20B | | SAN FRANCISCO | CA | 94109-0004 |
| ROBERT H WELLBORN | CGM IRA CUSTODIAN | 4612 BEVERLY DRIVE | | | DALLAS | TX | 75209-6006 |
| ROBERT H WELLS | 7220 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260-3716 |
| ROBERT H WENDORFF JR & | PEGGY L WENDORFF JTTNE | 459 WIGWAM TRAIL | | | BILLINGS | MT | 59105-2727 |
| ROBERT H WEST | 2609 GREENWAY DR | | | | MC KINNEY | TX | 75070-4390 |
| ROBERT H WETHERELL | 5757 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| ROBERT H WEXLER | PO BOX 602 | | | | GALESBURG | IL | 61402-0602 |
| ROBERT H WIBBELMAN & | CHRISTOPHER J WIBBELMAN JT TEN | 17524 CONTESTI | | | CLINTON TWP | MI | 48035-2337 |
| ROBERT H WIDMER | 4765 OVERTON WOODS DRIVE | | | | FORT WORTH | TX | 76109-2420 |
| ROBERT H WILCOX | CGM IRA ROLLOVER CUSTODIAN | 689 W HILDAGO AVE | | | RAYMONDVILLE | TX | 78580-2336 |
| ROBERT H WILHELM & | MARIAN M WILHELM JT TEN | 4329 UPPER MT RD | | | SANBORN | NY | 14132 |
| ROBERT H WILLIAMS | 11019 TORIGNEY DR | | | | ST LOUIS | MO | 63126-3435 |
| ROBERT H WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126-2149 |
| ROBERT H WIND & | KATHLEEN M WIND JT TEN | 4092 KNOLLWOOD | | | GRAND BLANC | MI | 48439-2023 |
| ROBERT H WINKLER | 4359 SILVERDALE AVE | | | | NORTH OLMSTED | OH | 44070-2620 |
| ROBERT H WOODS | 68 NORTON AVE | | | | GUILFORD | CT | 06437-3412 |
| ROBERT H WRIGHT & | MARY M WRIGHT JTWROS | 931 ROCKWELL RD | | | GREEN BAY | WI | 54313-7064 |
| ROBERT H WRIGHT III & | SYLVIA HOLT WRIGHT JT TEN | 7807 JANSEN DR | | | SPRINGFIELD | VA | 22152-2423 |
| ROBERT H WRIGHT JR | 1024 MAIN ST | APT 2 | | | PITTSBURGH | PA | 15215-2431 |
| ROBERT H WURSTER | 2013 BLEEKER ST | | | | RIDGEWOOD | NY | 11385-1938 |
| ROBERT H YAZEJIAN | 5675 KOLLY ROAD | | | | BLOOMFIELD | MI | 48301-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H YENS | 8333 EDERER RD | | | | SHIELDS | MI | 48609-9504 |
| ROBERT H YUCKER & | MRS SHIRLEY T YUCKER JT TEN | 342 FOREST ST | | | HAMDEN | CT | 06518-2715 |
| ROBERT H ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215-1044 |
| ROBERT H. FONG | 221 - 10TH AVENUE | | | | SAN FRANCISCO | CA | 94118-2212 |
| ROBERT H. GALORATH | PO BOX 44 | | | | MT PROSPECT | IL | 60056-0044 |
| ROBERT H. SPELL | P. O. BOX 5052 | | | | JACKSON | MS | 39296-5052 |
| ROBERT H. THOMSON | 15 THOMSON LANE | | | | LYNN | MA | 01904-2518 |
| ROBERT H. VAN VOOREN & | MARGARET VAN VOOREN TTEES | FBO VAN VOOREN FAMILY TRUST | DTD 1/23/03 | 400 5TH STREET | MANHATTAN BCH | CA | 90266-5714 |
| ROBERT HAGAN | PO BOX 250588 | AGUABILLA | | | AGUADILLA | PR | 00604 |
| ROBERT HALBERSLEBEN | CUST ANNE HALBERSLEBEN UGMA UT | PO BOX 1524 | | | PARK CITY | UT | 84060-1524 |
| ROBERT HALF OF NEW YORK INC | 2994 SAND HILL RD #200 | | | | MENLO PARK | CA | 94025-7006 |
| ROBERT HALL | 180 JEFFERSON AVE | | | | EMERSON | NJ | 07630-1233 |
| ROBERT HALL | 1398 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3046 |
| ROBERT HALL & | NANCY A WAMSLEY | TR WALTER D HALL LIVING TRUST UA | 02/02/95 | PO BOX 23 | TROY | MI | 48099-0023 |
| ROBERT HAMBURGER | 637 WALNUT AVE SO | | | | SAN FRANCISCO | CA | 94080-2721 |
| ROBERT HAMPTON MURPHY | PO BOX 535 | | | | MANHATTAN BEACH | CA | 90267-0535 |
| ROBERT HAMPTON PRICE | 175 SPRINGMOOR DR | | | | RALEIGH | NC | 27615 |
| ROBERT HANCZ | 7241 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| ROBERT HANSEN & | MARY KATHLEEN HANSEN | TR REVOCABLE LIVING TRUST | 01/10/92 U-A ROBERT HANSEN | 4028 ROUNDING BEND LN | WILMINGTON | NC | 28412-7378 |
| ROBERT HANSHELL | 878 N STATE ROUTE 72 | | | | SABINA | OH | 45169-8180 |
| ROBERT HANSON | 4167 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8598 |
| ROBERT HARDEN | 4620 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| ROBERT HARDY | MARINA HARDY COMM PROP | 488 N. STATE ST. | | | RIGBY | ID | 83442-1247 |
| ROBERT HARGRAVE MARTIN | 286 SCOFIELDTOWN RD | | | | STAMFORD | CT | 06903-4014 |
| ROBERT HARLEY | 99 PROSPECT AVE | | | | WESTWOOD | NJ | 07675-2920 |
| ROBERT HAROLD SMITH & | MILDRED R SMITH JT TEN | 44200 BOULDER DR | | | CLINTON TOWNSHIP | MI | 48038-1430 |
| ROBERT HARRINGTON | 3266 BENSTEIN RD | | | | MILFORD | MI | 48382-1900 |
| ROBERT HARRIS | 17715 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3160 |
| ROBERT HARRIS III & CHRISTINE | HARRIS TR ROBERT HARRIS III & CHRISTINE | HARRIS REVOCABLE | LIVING TRUSTUA 12/09/02 | 23535 EDINBURGH | SOUTHFIELD | MI | 48034-4816 |
| ROBERT HARRIS JR | 1106 CORNEILAS | | | | SAGINAW | MI | 48601-2331 |
| ROBERT HARRISON BROOK | 19 SPRUCE CT | | | | HILTON HEAD | SC | 29928-7147 |
| ROBERT HARRY PERRIGO | 1327 FELICITA LANE | | | | ESCONDIDO | CA | 92029-6631 |
| ROBERT HART & | SUSAN HART JT TEN | 655 LOTUS AVE | | | ORADELL | NJ | 07649-1442 |
| ROBERT HARVEY | 3335 EVENING STAR RD | | | | HELENA | MT | 59602-6064 |
| ROBERT HASKINS | 11051 STATE ROUTE 13 | | | | WESTDALE | NY | 13483-1005 |
| ROBERT HAW & RUTH HAW TTEES | U/A/D 08-26-1982 | FBO ROBERT HAW & | RUTH L HAW FAMILY TRUST | 1085 W KEATS AVE | FRESNO | CA | 93711-3104 |
| ROBERT HAYS SMITH II & | SHARON LEE LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352-5155 |
| ROBERT HEARD | 12415 N W HASKELL CT #9 | | | | PORTLAND | OR | 97229-3967 |
| ROBERT HELBERG | 125 LACOUR LANE | | | | PERRY | FL | 32348-4750 |
| ROBERT HELBERG JR | 125 LACOUR LANE | | | | PERRY | FL | 32348-4750 |
| ROBERT HELLER | CUST JONATHAN HELLER UGMA MI | 5300 BREEZE HILL PL | | | TROY | MI | 48098 |
| ROBERT HELM EARLY | 1000 EARLY DR | | | | WINCHESTER | KY | 40391-1406 |
| ROBERT HENDERSON JR | 220 EAST WOODGLEN RD | | | | SPARTANBURG | SC | 29301-5304 |
| ROBERT HENDRICKSON | CUST MATTHEW MICHAEL HENDRICKSON | UTMA NY | 153 SOUTHHAVEN AVE | | MEDFORD | NY | 11763 |
| ROBERT HENRY | TOD DTD 10/13/2008 | 8456 ELECTRA AVENUE | | | BROOKSVILLE | FL | 34613-5790 |
| ROBERT HENRY CREER & | LILLIAN FRANCES CREER JT TEN | 3292 DIXE COURT | | | SAGINAW | MI | 48601-5917 |
| ROBERT HENRY HORWICH | RD 1 BOX 96 | | | | GAYS MILLS | WI | 54631-9729 |
| ROBERT HENRY SAGLIO | 20 PLIMPTON RD | | | | WESTERLY | RI | 02891-5724 |
| ROBERT HENRY STAHL | 9135 W SMITH ST | | | | YORKTOWN | IN | 47396-1222 |
| ROBERT HEPHNER | 11720 BACA ROAD | | | | CONIFER | CO | 80433-7532 |
| ROBERT HERPEL | CGM SEP IRA CUSTODIAN | 883 E. CEDAR BERRY LANE | | | PINE VALLEY | UT | 84781-2364 |
| ROBERT HESSLER | 33 LAUREL ST | | | | ELLSWORTH | ME | 04605-2306 |
| ROBERT HESSLER AND | LYNNE M HESSLER JT TEN | 9963 GLASGOW CT | | | DUBLIN | OH | 43017 |
| ROBERT HESTER | 80 MEYER OVAL | | | | PEARL RIVER | NY | 10965-2522 |
| ROBERT HEWITT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 |
| ROBERT HEYWOOD BRAYDEN WADE | GAMBLE | 1518 OCEANSPRAY DR | SIDNEY BC  V8L 5J7 | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HEZLEP & | LINDA HEZLEP JT TEN | 216 CONIFER DR | | | HAMPSTEAD | NC | 28443-8085 |
| ROBERT HICKMAN GANT | 200 KENTMERE AVE | | | | ELKTON | MD | 21921-5607 |
| ROBERT HICKSON | 713 WALNUT HOLLOW DRIVE | | | | MANSFIELD | TX | 76063-5898 |
| ROBERT HIGGINS | CUST STACEY A HIGGINS UGMA NJ | 985 ALPS RD | | | WAYNE | NJ | 07470-3811 |
| ROBERT HIGGINS | CUST SCOTT R HIGGINS UGMA NJ | 985 ALPS RD | | | WAYNE | NJ | 07470-3811 |
| ROBERT HIRST | 5 N KINZER RD | | | | KINZERS | PA | 17535-9705 |
| ROBERT HITCHCOCK WEIS | 120 WEST 210 NORTH | | | | BLACKFOOT | ID | 83221-5812 |
| ROBERT HIXSON & | DONALD HIXSON & | ROSEMARIE SANSON | 8562 RUSHVIEW DRIVE | | PINCKNEY | MI | 48169-9113 |
| ROBERT HOBLIT & | SUZANNE HOBLIT JT TEN | 978 CATFISH LAKE RD | | | MAYSVILLE | NC | 28555 |
| ROBERT HOCHDORF & | SHARON HOCHDORF JT TEN | 3341 MALLARD LAKE PLACE | | | ALPHRETTA | GA | 30022-6197 |
| ROBERT HOELTING | 320 OAKMONT DR | | | | BARTLETT | IL | 60103-4464 |
| ROBERT HOFFMAN | PO BOX 115 | | | | ADRIAN | MN | 56110-0115 |
| ROBERT HOFFMAN & | MARGARET M HOFFMAN | TR UA 09/13/83 HOFFMAN FAMILY | TRUST | 476 SIERRA LEAF CIR | RENO | NV | 89511-2052 |
| ROBERT HOFFMANN & | SANDRA HOFFMANN JTWROS | 8710 CURTIS LAKE ROAD | | | MINOCQUA | WI | 54548-9720 |
| ROBERT HOLCOMB HOERNER | 233 ROCKWOOD DR | | | | MARQUETTE | MI | 49855-5268 |
| ROBERT HOLEWINSKI & | RONDA HOLEWINSKI JT TEN | 15 PITTMAN RD | | | LYMAN | SC | 29365-9720 |
| ROBERT HOLLOWELL | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 |
| ROBERT HOLMES | CUST ROBERT THEODORE HOLMES UGMA | MI | 36045 CONGRESS CT | | FARMINGTON HILLS | MI | 48335-1219 |
| ROBERT HOLSMAN | 6092 VACQUERO DR | | | | CASTLE ROCK | CO | 80108-9139 |
| ROBERT HOPKINS & | EULA MAE HOPKINS JT TEN | 213 LAKE FRONT DRIVE | | | WARNER ROBINS | GA | 31088-6019 |
| ROBERT HORLAND AND | DENISE HORLAND JTWROS | 1581 NW 101TH WAY | | | PLANTATION | FL | 33322-6503 |
| ROBERT HORSTMEYER | CUST GUY G HORSTMEYER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 7196 BUCNELL DRIVE S W | FT MYERS | FL | 33908 |
| ROBERT HOTH | PO BOX 205 | | | | COLFAX | WI | 54730-0205 |
| ROBERT HOUF III | 219 S 17TH ST | | | | ST CHARLES | IL | 60174-2514 |
| ROBERT HOWARD BOSS | 2128 EASTON RD | | | | BETHLEHEM | PA | 18015 |
| ROBERT HOWARD GORAL | 8 WILDFLOWER COURT | | | | CLINTON | NJ | 08809-1071 |
| ROBERT HOWARD KOHLER SR AND | HELEN M KOHLER CO-TTEES FOR | ROBERT H KOHLER SR & HELEN M | KOHLER REVOCABLE TR DTD 4/2/02 | 3931 SCENIC TRL | SHEPHERDSVLLE | KY | 40165-8937 |
| ROBERT HOWARD SCHNABEL | CUST ROBERT PATRICK SCHNABEL | UNDER THE SOUTH DAKOTA | UNIFORM GIFTS TO MINORS LAW | 10 MURRAY AVE | ANNAPOLIS | MD | 21401-2818 |
| ROBERT HOWARD SMITH | 2109 TOPEKA CIR | | | | GRAND ISLAND | NE | 68803-2257 |
| ROBERT HUDSON JR | 4221 LAWNDALE ST | | | | DETROIT | MI | 48210-2080 |
| ROBERT HUGH LAFFERTY | 1536 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154-3726 |
| ROBERT HULIK | 130 CUMBERLAND CT | | | | PARAMUS | NJ | 07652-1338 |
| ROBERT HUME BREESE JR | 24 LINGERING SHADE LN | | | | WAYNESVILLE | NC | 28786-2405 |
| ROBERT HUMEL | CGM IRA ROLLOVER CUSTODIAN | 21350 MAPLEWOOD AVE | | | ROCKY RIVER | OH | 44116-1246 |
| ROBERT HUMPHRIES JR | 3657 FOX | | | | INKSTER | MI | 48141-2022 |
| ROBERT HUNT | CUST TERESA S HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 4110 LONGHILL ROAD | | UPPER ARLINGTON | OH | 43220-4847 |
| ROBERT HUNT | CUST ROBERT J HUNT JR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 9003 MEDITERRA PL | | DUBLIN | OH | 43016-6103 |
| ROBERT HUNT | CUST TAMARA K HUNT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 2583 HOME ACRE DRIVE | | COLUMBUS | OH | 43231-1602 |
| ROBERT HUNTLEY JR | 2407 BROWNLEE DR | | | | TOLEDO | OH | 43615-2715 |
| ROBERT HURLEY | 159 OAK ST | | | | NEWTON UP FAL | MA | 02164-1443 |
| ROBERT HURLEY | 93 HAMILTON AVE | | | | LODI | NJ | 07644-1409 |
| ROBERT HURLEY & | MILLICENT H HURLEY JT TEN | 159 OAK ST | | | NEWTON UP FAL | MA | 02164-1443 |
| ROBERT HURWITZ | CUST CHERYL HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 418-71 QUINAQUISETT AVE | MASHPEE | MA | 02649 |
| ROBERT HURWITZ | CUST RHONDA HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 17826 DEARVILLE LN | BOCA RATON | FL | 33496 |
| ROBERT HUTCHINS | 1549 L ROAD | | | | FRUITA | CO | 81521-9248 |
| ROBERT HYATT KING JR | 305 KENWOOD CT | | | | WALKERSVILLE | MD | 21793-8188 |
| ROBERT HYDOCK & | MRS DEBORAH L HYDOCK JT TEN | 131 HALSTED RD | | | ELIZABETH | NJ | 07208-1114 |
| ROBERT HYLEK | 9209 91ST COURT | | | | ST JOHN | IN | 46373-9624 |
| ROBERT I BANDY | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| ROBERT I BARKER | 1150 PILEGGI COURT | | | | LOWER GWYNEDD | PA | 19002-1548 |
| ROBERT I BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| ROBERT I BERNSTEIN | 2751 N SEMINARY AVENUE | | | | CHICAGO | IL | 60614-1322 |
| ROBERT I BIEDERWOLF & | KATHRYN M BIEDERWOLF JT TEN | 1015 STATE STREET | | | MARSHFIELD | WI | 54449-1789 |
| ROBERT I BLACKMAN | ONE TIFFANY PLACE APT 5-H | | | | BROOKLYN | NY | 11231-2949 |
| ROBERT I BRADFORD JR | 3055 NORTH RED MOUNTAIN LOT 119 | | | | MESA | AZ | 85207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT I BRUNKOW & MARILYN P | BRUNKOW TR ROBERT I BRUNKOW & MARILYN P | BRUNKOW REVOCABLE | LIVING TR UA 03/24/99 | W3786 TOWN CENTER | JUDA | WI | 53550-9783 |
| ROBERT I BURKE | 16498 TAFT ST | | | | ROMULUS | MI | 48174 |
| ROBERT I CHRYSTAL | TR ROBERT I CHRYSTAL TRUST | UA 10/27/96 | 7290 PINEHILL RD | | PAINESVILLE | OH | 44077-9304 |
| ROBERT I DAYE | ROBERT I DAYE REVOCABLE TRUST | UA 02/17/00 | 40 WELLSHIRE LN | | PALM COAST | FL | 32164-7846 |
| ROBERT I FINLEY | PO BOX 904 | | | | CATLIN | IL | 61817-0904 |
| ROBERT I HALLMAN | 2188 MARS AVE | | | | LAKEWOOD | OH | 44107-5801 |
| ROBERT I HANDLER | 447 SAUNDERS DR | | | | WAYNE | PA | 19087-5408 |
| ROBERT I HAYES | PO BOX 988 | | | | TOYHANNA | PA | 18466-0988 |
| ROBERT I HAYES & | JOAN E HAYES JT TEN | 6660 FRANKLIN RD | | | BLOOMFIELD TWP | MI | 48301-2923 |
| ROBERT I HINTZ | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| ROBERT I HOLMBERG | 239 CARMEL WOODS DRIVE | | | | ELLISVILLE | MO | 63021-4225 |
| ROBERT I KATZEN | STE 117 | 19582 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-2996 |
| ROBERT I LANE | 16784 SHAW RD | | | | ATHENS | AL | 35611-6344 |
| ROBERT I LINSTROM & | LOUISE A LINSTROM JT TEN | 1233 CHARLTON DR | | | ANTIOCH | TN | 37013-1360 |
| ROBERT I MILLER | 110 E CENTER ST | | | | MADISON | SD | 57042-2908 |
| ROBERT I MUSSEY | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| ROBERT I ODOM | 12722 NINTH N W | | | | SEATTLE | WA | 98177-4306 |
| ROBERT I ORMSBY & | SUSAN L ORMSBY JT TEN | 50 WEST ST | | | FREEPORT | ME | 04032-1126 |
| ROBERT I PIPER | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813-1219 |
| ROBERT I RHAME | 33247 N 72ND PL | | | | SCOTTSDALE | AZ | 85266-4264 |
| ROBERT I ROSE | 3918 GETTYSBURG ST | | | | MIDLAND | MI | 48642-5870 |
| ROBERT I RUSSELL & | MRS MARY A RUSSELL JT TEN | 2967 ALDGATE DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1705 |
| ROBERT I SEMPERT & | DORIS C SEMPERT TR UA 12/20/01 | ROBERT & | DORIS SEMPERT FAMILY TRUST | 7141 LAUDER PL | TAMPA | FL | 33617-1822 |
| ROBERT I SHAW | TR HORACE H & LOIS E SHAW TRUST | UA 03/28/91 | 3678 MERRIE LANE | | GRAYLING | MI | 49738 |
| ROBERT I SHAW | 3678 MERRIE LANE | | | | GRAYLING | MI | 49738-9802 |
| ROBERT I STACEY & | SUE G STACEY JT TEN | BOX 11061 | | | MEMPHIS | TN | 38111-0061 |
| ROBERT I WRIGLEY | 4508 MISSION DRIVE | | | | DECATUR | IL | 62526-9361 |
| ROBERT I. RAICHELSON | CGM IRA CUSTODIAN | 1 CERONE COURT | | | WEST ORANGE | NJ | 07052-4108 |
| ROBERT IKE | 1611 HARBAL DR | | | | ANN ARBOR | MI | 48105-1815 |
| ROBERT IMPERATO | 145 WASHINGTON STREET | | | | NEWTON | MA | 02458-2249 |
| ROBERT INCE HARRIS | 9 GOODWIN ROAD | | | | ELIOT | ME | 03903 |
| ROBERT INGOLD | 4362 DELL ROAD | APT J | | | LANSING | MI | 48911 |
| ROBERT IRA PATCHIN & | DORIS JEAN PATCHIN | TR UA 09/17/87 PATCHIN FAMILY | TRUST | 18223 KROSS ROAD | RIVERSIDE | CA | 92508 |
| ROBERT IRVING HAYES | 6660 FRANKLIN RD | | | | BLOOMFIELD HILL | MI | 48301-2923 |
| ROBERT IRVING WOLMAN & | SHIRLEY GOTTLIEB WOLMAN | TR WOLMAN FAMILY TRUST | UA 08/20/90 | SPC 5B | NEWPORT BEACH | CA | 92663-4528 |
| ROBERT IRWIN HENKIN TTEE | FBO ROBERT IRWIN HENKIN REV TR | U/A/D 06/26/02 | 6601 BROXBURN DRIVE | | BETHESDA | MD | 20817-4709 |
| ROBERT IRWIN SWEAT | CGM IRA CUSTODIAN | 3220 W ORANGE GROVE | | | TUCSON | AZ | 85741-2938 |
| ROBERT ISAAC YUFIT & | MRS GLORIA L YUFIT JT TEN | 1458 E PARK PLACE | | | CHICAGO | IL | 60637-1836 |
| ROBERT ITTLESON | 367 PITCHER TERR | | | | UNION | NJ | 07083-7807 |
| ROBERT IZZO & | KAREN IZZO JT TEN | 8426 W WINDSOR AVE | | | CHICAGO | IL | 60656-4252 |
| ROBERT J & JUDITH VANDERPOOL GOW | FAMILY TRUST UAD 10/19/95 | ROBERT J GOW & | JUDITH VANDERPOOL GOW TTEES | 521 W 224TH ST | CARSON | CA | 90745-3653 |
| ROBERT J ABBEY | 45840 WAKEFIELD | | | | UTICA | MI | 48317-4761 |
| ROBERT J ABBOTT | 8958 S SIX SHOOTER CANYON RD | SPC 21 | | | GLOBE | AZ | 85501-4081 |
| ROBERT J ABERNATHY | 642 N CTY RD 450E | | | | AVON | IN | 46123 |
| ROBERT J ADAMSKI CUST | CHRISTOPHER R ADAMSKI UGMA-WI | 2 JITNEY CT | | | SIMPSONVILLE | SC | 29681-5367 |
| ROBERT J ADLER & | CARMEN ADLER JT TEN | 13951 GROTH ROAD | | | SPRINGVILLE | NY | 14141 |
| ROBERT J AHLEMAN | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228-1125 |
| ROBERT J ALBERS | 1940 STATE RTE 161 | | | | NEW BADEN | IL | 62265-2702 |
| ROBERT J ALEXANDER | 5 SEARIDGE | | | | LAGUNA NIGUEL | CA | 92677 |
| ROBERT J ALEXANDER | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223-2158 |
| ROBERT J ALLAIRE & | ELAINE L ALLAIRE JT TEN | 17616 WEST LOTTEN DR | | | SURPRISE | AZ | 85374-2997 |
| ROBERT J ALLEN | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 |
| ROBERT J ALLEN | 5300 ZEBULON RD | #42 | | | MACON | GA | 31210-2138 |
| ROBERT J ALTVATER | 4678 E WILDCAT RD RTE 6 | | | | ST JOHNS | MI | 48879-9095 |
| ROBERT J AMENT | 1375 273ND AVE | | | | FORT ATKINSON | IA | 52144-7405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J AMOS JR | 7128 EDITH AVE | | | | KANSAS CITY | KS | 66109-1312 |
| ROBERT J AMRHEIN | 1763 SWEETWATER W CIRCLE | | | | APOPKA | FL | 32712-2481 |
| ROBERT J AND NANCY AITA TRUST | UAD 08/16/99 | NANCY J AITA & ROBERT AITA TTEES | 3626 THORNE ROAD | | SEBASTOPOL | CA | 95472-5348 |
| ROBERT J ANDOLINA | 181 SHARON DR | | | | WEST SENECA | NY | 14224-1528 |
| ROBERT J ANDREWS | 508 LAWLOR AVE | OSHAWA ON  L1K 2C1 | CANADA | | | | |
| ROBERT J ANSELM | 4637 RTE 436 | | | | DANSVILLE | NY | 14437-9123 |
| ROBERT J ANSTEAD | 64 HAWTHORNE AVE | | | | FORT THOMAS | KY | 41075-2413 |
| ROBERT J APPLIN | 3316 MERRILL AV | | | | ROYAL OAK | MI | 48073-6815 |
| ROBERT J ARKENBERG | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3249 |
| ROBERT J ARMSTRONG | 750 SEBEK BLVD | | | | OXFORD | MI | 48371-4453 |
| ROBERT J ARMSTRONG | 26 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| ROBERT J ARNDT | 6846 GILMAN | | | | GARDEN CITY | MI | 48135-2203 |
| ROBERT J ARTMAN | 4470 CANEY FORK CIR | | | | BRASELTON | GA | 30517-1531 |
| ROBERT J ASHENBRENER & | KAREN M BRODZIK JT TEN | 2936 MANCHESTER LN | | | SCHERERVILLE | IN | 46375-2488 |
| ROBERT J ASHTON | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056-9795 |
| ROBERT J ATKINS | 4356 EAST 100 SOUTH | | | | KOKOMO | IN | 46902-9335 |
| ROBERT J AUSTIN | 2105 OTHOSON AVE | | | | WILMINGTON | DE | 19808-4840 |
| ROBERT J BACH | 35960 ORANGELAWN | | | | LIVONIA | MI | 48150-2594 |
| ROBERT J BACHMAN | 263 DEBBIE DRIVE | | | | SOUTHINGTON | CT | 06489-2758 |
| ROBERT J BAGLEY SR | 12727 W BLUE BONNET DRIVE | | | | SUN CITY WEST | AZ | 85375-2539 |
| ROBERT J BAIN | 1947 SHADY OAK DRIVE | | | | ALLISON PARK | PA | 15101-1920 |
| ROBERT J BAIRD & | GERALDINE E BAIRD JT TEN | 10267 RUE DU LAC | | | WHITEHOUSE | OH | 43571-9522 |
| ROBERT J BAKER | PO BOX 161 | | | | ARCADIA | IN | 46030-0161 |
| ROBERT J BALDWIN | CGM ROTH IRA CUSTODIAN | 12 HERITAGE DRIVE | | | LINCOLN | RI | 02865-4023 |
| ROBERT J BALES | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| ROBERT J BALL | 1879 SEAGRAPE ST NE | | | | PALM BAY | FL | 32905-3349 |
| ROBERT J BALL & | JEANNINE M BALL JT TEN | 1879 SEAGRAPE ST NE | | | PALM BAY | FL | 32905-3349 |
| ROBERT J BAMBACH | 138 STRATFORD LANE | | | | LAKE ORION | MI | 48360-1352 |
| ROBERT J BANKS | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 |
| ROBERT J BARBER & | JOAN Y BARBER | TR ROBERT J BARBER & JOAN Y | BARBER TRUST UA 03/24/90 | 39040 9 MILE RD | NORTHVILLE | MI | 48167-9012 |
| ROBERT J BARCLAY | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ROBERT J BARNETT | CUST SARA E BARNETT UTMA IL | 6300 W TOUHY AVE #313 | | | NILES | IL | 60714-4627 |
| ROBERT J BARON & | DEBORAH BARON JT TEN | 90 SWIFT RD | | | VOORHEESVILLE | NY | 12186-5026 |
| ROBERT J BARTKOWIAK | 212 SOUTH 92ND STREET | | | | MILWAUKEE | WI | 53214-1248 |
| ROBERT J BATCHO | 207 TOMPKINS ST | | | | SYRACUSE | NY | 13204-2023 |
| ROBERT J BATEMAN | 5463 COUNTRY LANE | | | | MILFORD | OH | 45150-2817 |
| ROBERT J BEAN | PO BOX 715 | | | | LEIGHTON | AL | 35646-0715 |
| ROBERT J BEATTIE | PO BOX 312 | | | | PRUDENVILLE | MI | 48651-0312 |
| ROBERT J BEATTIE & | JOYCE L BEATTIE JT TEN | PO BOX 312 | | | PURDENVILLE | MI | 48651-0312 |
| ROBERT J BEAULIEU | 11 WALNUT LANE | | | | ESSEX JCT | VT | 05452 |
| ROBERT J BEAVER | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| ROBERT J BELDOWICZ | 87 ANDERSON AVENUE | | | | WALLINGTON | NJ | 07057-1126 |
| ROBERT J BELL & | JEAN E BELL | TR UA 04/21/94 ROBERT J BELL LIVING | TRUST | 108 SOUTH DR | ANDERSON | IN | 46013-4142 |
| ROBERT J BENGEL | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894 |
| ROBERT J BENSON & | CORALYNN BENSON JT TEN | 404 VINEWOOD | | | WYANDOTTE | MI | 48192-5806 |
| ROBERT J BERETTA | CGM IRA CUSTODIAN | 1 GREENVIEW CT | | | JOHNSTON | RI | 02919-1638 |
| ROBERT J BERNDT | TR ROBERT J BERNDT & MARGOT M | BERNDT FAM TRUST UA 03/30/95 | 11 DEL RIO CT | | MORAGA | CA | 94556-2031 |
| ROBERT J BERNDT | TR ROBERT J BERNDT & MARGOT M | BERNDT FAM BYPASS TRUST C | UA 03/30/95 | 11 DEL RIO COURT | MORAGA | CA | 94556-2031 |
| ROBERT J BERNOSKY | 104 UNAMI TRAIL | | | | NEWARK | DE | 19711-7507 |
| ROBERT J BERSCHBACK | 1109 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| ROBERT J BERSCHBACK & | TERESA J BERSCHBACK JT TEN | 1109 GRAYTON RD | | | GROSSE POINTE PARK | MI | 48230-1426 |
| ROBERT J BIANCHI | 1434 VICTOR RD | | | | MACEDON | NY | 14502-8979 |
| ROBERT J BIEAR | 268 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 |
| ROBERT J BIENIAS & | JOHN R BIENIAS JT TEN | 26482 ESTEBAN | | | MISSION VIEJO | CA | 92692-3350 |
| ROBERT J BILLETT | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464-9569 |
| ROBERT J BINDBEUTEL & | CATHARINE M BINDBEUTEL JT TEN | 1050 CHATELET DR | | | FERGUSON | MO | 63135-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J BISKNER | 4535 AUHAY DRIVE | | | | SANTA BARBARA | CA | 93110-1705 |
| ROBERT J BLACKWELL | 10291 LAKESIDE DR | | | | PERRINTON | MI | 48871-9615 |
| ROBERT J BLASK & | MARTHA H BLASK | TR ROBERT J BLASK & MARTHA H BLASK | LIVING TRUST UA 1/11/90 | 4206 CORNWALL DR | BERKLEY | MI | 48072-1659 |
| ROBERT J BLOSSEY & | MARJORIE J BLOSSEY JT TEN | 15 FRASER DR | | | WOODBRIDGE | CT | 06525-1428 |
| ROBERT J BOCCACCIO | 21 DEAN DRIVE | | | | N TONAWANDA | NY | 14120-6205 |
| ROBERT J BODESHEIM | 415 CENTER ST | | | | ZELIENOPLE | PA | 16063-1271 |
| ROBERT J BODNAR | CUST BRANDON R BODNAR | UTMA MI | 12 OCEAN GREENS DR | | SACO | ME | 04072-2167 |
| ROBERT J BONATZ & | MRS NANCY E BONATZ JT TEN | 209 BULKHEAD AVE | | | MANAHAWKIN | NJ | 08050-2203 |
| ROBERT J BOONE | CUST STEVEN J BOONE UGMA ND | 1704 LINCOLN AVENUE | | | DEVILS LAKE | ND | 58301-1624 |
| ROBERT J BOOTH & | CAROL M BOOTH | TR UA 05/11/94 ROBERT J BOOTH & | CAROL M BOOTH REV JOINT | TR 5091 PARO DR | FLINT | MI | 48506-1525 |
| ROBERT J BOSLETT | 4220 N BOND | | | | KINGMAN | AZ | 86401-2510 |
| ROBERT J BOTASH & | MARY L BOTASH JT TEN | 445 WIMBLEDON RD | | | ROCHESTER | NY | 14617-4729 |
| ROBERT J BOUTHNER | 938 WESTCLIFF CT | | | | WESTMINSTER | MD | 21158-4418 |
| ROBERT J BOYLE | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9717 |
| ROBERT J BRADLEY | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60431 |
| ROBERT J BRADLEY | 476 RIVER BEND | | | | MILAN | MI | 48160-1609 |
| ROBERT J BRADY | CGM IRA CUSTODIAN | 154-23A RIVERSIDE DRIVE | | | BEECHHURST | NY | 11357 |
| ROBERT J BRAND | CUST ROBERT JAN BRAND II | UGMA IL | 346 TERRANCE CREST LN | | REEDS SPRING | MO | 65737 |
| ROBERT J BRAND | CUST DAVID JOHN BRAND UGMA IL | 8S 360 OXFORD LN | | | NAPERVILLE | IL | 60540-8111 |
| ROBERT J BRENNER | 7024 MONTE CARLO | | | | ENGLEWOOD | OH | 45322-2536 |
| ROBERT J BRETT | 33100 CHEIF LANE | | | | WAYNE | MI | 48185-2382 |
| ROBERT J BREWER JR | 13701 KERMAN RD | | | | MONTROSE | MI | 48457 |
| ROBERT J BRIANDI | 3445 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1016 |
| ROBERT J BRIGGS | 511 BROAD ST | | | | NESCOPECK | PA | 18635-1325 |
| ROBERT J BRINTLEY SR | 2738 CALLOWAY CIRCLE | | | | JACKSONVILLE | FL | 32207-2811 |
| ROBERT J BRISCOE | 3 BRENDA ROAD | | | | NORTON | MA | 02766 |
| ROBERT J BRONGO | 2185 MANITOU ROAD | | | | ROCHESTER | NY | 14606-3211 |
| ROBERT J BROOKS JR | 14940 SATANAS ST | | | | SAN DIEGO | CA | 92129-1529 |
| ROBERT J BROWN | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-9351 |
| ROBERT J BROWN | 869 ANGLE RD | | | | LAPEER | MI | 48446-7796 |
| ROBERT J BROWN & | PATRICIA K BROWN JT TEN | 869 ANGLE RD | | | LAPEER | MI | 48446-7796 |
| ROBERT J BROWNRIDGE | TR UA 01/28/94 | ROBERT J BROWNRIDGE LIVING TRUST | 115 W CHESTNUT STREET | | BRECKENRIDGE | MI | 48615-9577 |
| ROBERT J BRUNDAGE | PO BOX 129 | | | | CAPE VINCENT | NY | 13618-0129 |
| ROBERT J BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919-9575 |
| ROBERT J BRUNSHIDLE & | DOROTHY C BRUNSHIDLE TR UA 07/24/08 | ROBERT J BRUNSHIDLE & DOROTHY C | BRUNSHIDLE TRUST | 4037 INDIAN RIVER DRIVE | COCOA | FL | 32927 |
| ROBERT J BRUSH | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| ROBERT J BUCHOLTZ | 58 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127-4628 |
| ROBERT J BUDNICK & | ROSEMARIE BUDNICK JT TEN | 946 CHELSEA DR | | | BRICK | NJ | 08724-1075 |
| ROBERT J BUIKEMA | 1217 15TH AVE | | | | FULTON | IL | 61252-1149 |
| ROBERT J BURCHILL | 1350 CHANTAUQUA BLVD | | | | VALLEY CITY | ND | 58072-2333 |
| ROBERT J BURICK | 10282 HIALEAH DRIVE | | | | CYPRESS | CA | 90630-4161 |
| ROBERT J BURKE | 10 NOTTINGHAM WOOD | | | | STROUDSBURG | PA | 18360-8225 |
| ROBERT J BURKE | PO BOX 619 | | | | FOWLERVILLE | MI | 48836-0619 |
| ROBERT J BURKHARD | TR ROBRT J BURKHARD LIVING TRUST | UA 9/7/91 | 6730 EASTON LANE | | SARASOTA | FL | 34238-2613 |
| ROBERT J BURNS | 14400 ROSE CANYON ROAD | | | | HERRIMAN | UT | 84065-4435 |
| ROBERT J BURNS | 5252-A FRANKLYN BLVD | | | | WILLOUGHBY | OH | 44094-3373 |
| ROBERT J BURRELLI & | TEFTA B BURRELLI JT TEN | 40 PRISCILLA BEACH RD | | | PLYMOUTH | MA | 02360-2024 |
| ROBERT J BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622-9622 |
| ROBERT J BUSINSKI & | MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | PHOENIX | AZ | 85044-4032 |
| ROBERT J BUSSING | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 |
| ROBERT J BUTTON | 119 BELVEDERE AVE | | | | CHARLEVOIX | MI | 49720-1410 |
| ROBERT J CAHILL & | JANICE I CAHILL JT TEN | 36 HOLLY LN | | | CROSSVILLE | TN | 38558-2853 |
| ROBERT J CALDWELL | 130 MINERS DR | | | | LAFAYETTE | CO | 80026-2951 |
| ROBERT J CALHOON | 8505 WALTER MARTZ RD | | | | FREDERICK | MD | 21702-2433 |
| ROBERT J CALLAHAN | PO BOX 1673 | | | | SHEPARDSTOWN | WV | 25443-1673 |
| ROBERT J CAMELIO SR | 113 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J CAMELIO SR | CUST ROBERT J CAMELIO JR UGMA NY | 113 MARLBANK DR | | | ROCHESTER | NY | 14612-3319 |
| ROBERT J CAMILLONE | 14409 MAYCLIFF DR | | | | ORLAND PARK | IL | 60462-2740 |
| ROBERT J CAMPBELL | 13606 BROUGHAM | | | | STERLING HGTS | MI | 48312-4115 |
| ROBERT J CAMPBELL | 6100 OLENTANGE RIVER ROAD | | | | WORTHINGTON | OH | 43085-3468 |
| ROBERT J CAMPBELL & | CAROL A CAMPBELL JT TEN | 13606 BROUGHAM | | | STERLING HGTS | MI | 48312-4115 |
| ROBERT J CAPAK | 11814 N DESERT HILLS DR W | | | | SUN CITY | AZ | 85351-3834 |
| ROBERT J CAPONE | 440 PADDOCK ST | | | | WATERTOWN | NY | 13601-3945 |
| ROBERT J CARDAMONE | 650 CHILTON | | | | NIAGARA FALLS | NY | 14301-1064 |
| ROBERT J CARLE | 6775 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2837 |
| ROBERT J CARLSON & | CHERIL L BENENATI JT TEN | APT 1007 | 255 DOLPHIN POINT | | CLEARWATER | FL | 33767-2123 |
| ROBERT J CARLTON | 543 S FIRST ST | | | | WILKINSON | IN | 46186-9704 |
| ROBERT J CARPENTER | CUST SALLY SUE CARPENTER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 42 CREAM POT RD | HARTLAND | VT | 05048-8138 |
| ROBERT J CARR | 3004 FARNAM ST | | | | BILLINGS | MT | 59102-0314 |
| ROBERT J CARR | 10 ARROWHEAD DR | | | | WATERLOO | NY | 13165-9616 |
| ROBERT J CARREIRO | 2 RITA AVE | | | | SOUTH YARMOUTH | MA | 02664-1976 |
| ROBERT J CARRINGTON | 16781 EDINGBOROUGH | | | | DETROIT | MI | 48219-4019 |
| ROBERT J CARROLL | 14395 MAUNA LOA ST | | | | HESPERIA | CA | 92345-7739 |
| ROBERT J CARROLL | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286-4910 |
| ROBERT J CARROLL | PO BOX 632 | | | | WINDSOR LOCKS | CT | 06096-0632 |
| ROBERT J CARROLL & | BETTY J CARROLL JT TEN | BOX 156 | STAR ROUTE | | SHINGLEHOUSE | PA | 16748-0156 |
| ROBERT J CARTER | 5011 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437-9597 |
| ROBERT J CARUTHERS | TR UA 11/25/92 ROBERT J | CARUTHERS TRUST | 305 SUMTER DR | | BELLEVILLE | IL | 62221-5747 |
| ROBERT J CASEY & | ROSEMARY D CASEY TEN ENT | WHITE HORSE VILLAGE S-117 | 535 GRADYVILLE RD | | NEWTOWN SQUARE | PA | 19073-2815 |
| ROBERT J CASIAS | RITA CASIAS JT TEN | 1932 PASEO DE LA VILLA SE | | | RIO RANCHO | NM | 87124-8812 |
| ROBERT J CASTEEL | 1132 EAST PARISH STREET | | | | SANDUSKY | OH | 44870-4333 |
| ROBERT J CASTRO AND | LORRAINE A CASTRO JTWROS | P.O. BOX 184 | | | RAYNHAM CTR | MA | 02768-0184 |
| ROBERT J CATTERFELD & | PATRICIA CATTERFELD JT TEN | 8 CHADWICK WADE DR | | | ASHEVILLE | NC | 28804-9715 |
| ROBERT J CAVA | GEORGIA CAVA JTWROS | 13 ARIZONA RD S | | | WEST BABYLON | NY | 11704-3318 |
| ROBERT J CAVANAGH | 8726 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804 |
| ROBERT J CEBULA | 5286 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 |
| ROBERT J CELMER | 88 DUNBAR RD | | | | HILTON LE | NY | 14468-9104 |
| ROBERT J CHARNEY | 5944 BOOTH RD | | | | CHINA TWNSHIP | MI | 48054-4515 |
| ROBERT J CHARTIER & | BEVERLY J CHARTIER & | JULIE A CHARTIER & | LISA RICHTIG JT TEN | 225 WILSON AVE | KINGSFORD | MI | 49802-3833 |
| ROBERT J CHASE III | 8421 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROBERT J CHAVEZ JR | 5966 WILTON RD | | | | ALEXANDRIA | VA | 22310-2151 |
| ROBERT J CHRETIEN | 55 TWYLA PLACE | | | | TONAWANDA | NY | 14223-1526 |
| ROBERT J CHRISTENSON & | ANN M CHRISTENSON | JTWROS | 19376 STAMFORD DR | | LIVONIA | MI | 48152-1241 |
| ROBERT J CHRISTIAN TR | UA 07/16/2008 | ROBERT J CHRISTIAN TRUST | 9159 EGGERT LANE | | SAINT JOHN | IN | 46373 |
| ROBERT J CHURA | 1084 PRINCE DRIVE | | | | CORTLAND | OH | 44410-9319 |
| ROBERT J CIOTTI | TOD DTD 12/23/03 | 1405 WOODLAND AVENUE | | | PITTSBURGH | PA | 15212-2646 |
| ROBERT J CLANCEY III | 941 SUNSET AV | | | | VENICE | CA | 90291-2836 |
| ROBERT J CLARK | PO BOX 602 | | | | BUFFALO | NY | 14231-0602 |
| ROBERT J CLARK | TR UA 11/09/93 | ROBERT J CLARK | 1262 PADDOCK HILLS AVE | | CINCINNATI | OH | 45229-1218 |
| ROBERT J CLINE | 7268-C TROTTER LN | | | | MENTOR | OH | 44060-6335 |
| ROBERT J COAKLEY & | CLAIRE K COAKLEY JT TEN | 114 MAKATOM DRIVE | | | CRANFORD | NJ | 07016-1620 |
| ROBERT J COATS | 6244 WILCOX | | | | EATON RAPIDS | MI | 48827-9042 |
| ROBERT J COAUETTE | 520 ETON DR | | | | BURBANK | CA | 91504-2944 |
| ROBERT J COBB | 156 9TH AVE | | | | ESTELL MANOR | NJ | 08319-1701 |
| ROBERT J COLCLOUGH, JR & | MARY ANN COLCLOUGH JTWROS | 21111 SHAW LANE | | | HUNTINGTON BEACH | CA | 92646-7143 |
| ROBERT J COLEMAN | 6830 SOUTH CHAMPLAIN | | | | CHICAGO | IL | 60637-4115 |
| ROBERT J COLEMAN & | CYNTHIA COLEMAN | JT TEN WROS | 15915 BLUE SKIES | | LIVONIA | MI | 48154-1467 |
| ROBERT J COLETTA & | VALENCIA J COLETTA JT TEN | 11715 NORTH NETTLE CREEK DR | | | DUNLAP | IL | 61525 |
| ROBERT J COLLIN | 2215 N PURDUM | | | | KOKOMO | IN | 46901-1440 |
| ROBERT J COLLINS | 1113 HARVARD AVE | | | | FAIRBORN | OH | 45324-3709 |
| ROBERT J COLONNA | 30 N PENNINGTON ROAD | | | | NEW BRUNSWICK | NJ | 08901-1622 |
| ROBERT J COMBS | 11512 NELSON STREET | | | | MILTON | WI | 53563-9185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J COMER | 3282 WHITTUM RD RL | | | | EATON RAPIDS | MI | 48827-8048 |
| ROBERT J COMINI & | NANCY M COMINI JT TEN | 6515 PAUL REVERE | | | CANTON | MI | 48187-3053 |
| ROBERT J CONNER | CUST ROBERT J CONNER JR U/THE | WEST VIRGINIA GIFTS TO | MINORS ACT | 381 LAKEVIEW DR | MORGANTOWN | WV | 26508-8080 |
| ROBERT J CONNOLLY | 1 BEECH ST | | | | NANUET | NY | 10954-1307 |
| ROBERT J CONRAD | 16841 WILSON | | | | EASTPOINTE | MI | 48021-3362 |
| ROBERT J COOLEY | 803 W 10TH AVE N | | | | CLEAR LAKE | IA | 50428-1129 |
| ROBERT J CORBETT | 30 FIRST STREET | | | | KEYPORT | NJ | 07735-1078 |
| ROBERT J CORNACCHINI | 4027 LINCOLN | | | | BLOOMFIELD | MI | 48301-3966 |
| ROBERT J CORNELL | 1415 PARK | PO BOX 515 | | | MORLEY | MI | 49336-0515 |
| ROBERT J CORRIN | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| ROBERT J CORTS & | PATRICIA A CORTS JT TEN | 218 HARRISON ST | | | ELYRIA | OH | 44035-5145 |
| ROBERT J COTTRELL | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| ROBERT J COUCHMAN | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 |
| ROBERT J COURNEY | 4310 S VASSAR RD | | | | BURTON | MI | 48519-1776 |
| ROBERT J COVERT | CUST TROY M CLAYTON UGMA NY | 3895 BIRCHWOOD DR | | | BOULDER | CO | 80304-1428 |
| ROBERT J COYLE | 112 BUNKER HILL CT | | | | READING | OH | 45215-3720 |
| ROBERT J COYNE | 72 CREEKVIEW | | | | ROCHESTER | NY | 14624-5220 |
| ROBERT J COZZIE | 3104 ROBERTS DR | APT 4 | | | WOODRIDGE | IL | 60517-1535 |
| ROBERT J CRANER | 455 W MILL ST | APT 9 | | | STANDISH | MI | 48658-9507 |
| ROBERT J CRAWFORD | 3212 SILVERWOOD DRIVE | | | | SAGINAW | MI | 48603-2168 |
| ROBERT J CROCHET | 1363 ROBERTS DR | | | | HOUMA | LA | 70364-3855 |
| ROBERT J CROSSAN | 249 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-1008 |
| ROBERT J CROWLEY | 4158 COOPER | | | | ROYAL OAK | MI | 48073-1506 |
| ROBERT J CUBRANIC | 801 EDMUNDSON AVE PORT VUE | | | | MC KEESPORT | PA | 15130 |
| ROBERT J CULLEN | CUST SUSAN F CULLEN UGMA IL | 3938 N KIMBALL | | | CHICAGO | IL | 60618-3319 |
| ROBERT J CUNNINGHAM | PO BOX 40392 | | | | CINCINNATI | OH | 45240-0392 |
| ROBERT J CURREN | 37 PINEHURST DR | | | | MERIDEN | CT | 06450-7047 |
| ROBERT J CUTHRELL | 13295 EAST WILDERNESS ROAD | | | | MARTINSVILLE | IL | 62442-3517 |
| ROBERT J CZANSTKE SR | 49605 KEYCOVE | | | | NEW BALTIMORE | MI | 48047-2361 |
| ROBERT J DALLARA AND | LORRAINE C DALLARA JTWROS | 75 HAWTHORNE TERRACE | | | LEONIA | NJ | 07605-1118 |
| ROBERT J DALY JR | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| ROBERT J DALY JR TOD | KATHLEEN M DALY | SUBJECT TO STA TOD RULES | 9438 W CHINO DR | | PEORIA | AZ | 85382-2218 |
| ROBERT J DARDEN | 500 RIDGECREST ROAD | | | | LAGRANGE | GA | 30240-2144 |
| ROBERT J DAVIDSON | PO BOX 141 | | | | PAWLING | NY | 12564-0141 |
| ROBERT J DAVIS | 1639 JOSLYN | | | | PONTIAC | MI | 48340-1318 |
| ROBERT J DAVIS | PO BOX 282 | | | | DILLINGHAM | AK | 99576-0282 |
| ROBERT J DAY | 6605 CHESTER AVE # 509 | | | | JACKSONVILLE | FL | 32217-2252 |
| ROBERT J DAY & | VICKY L DAY JT TEN | 9245 SPENCER LAKE RD | | | SPENCER | OH | 44275-9300 |
| ROBERT J DAY JR | 3713 COREY PL NW | | | | WASHINGTON | DC | 20016-3218 |
| ROBERT J DE BERNARDI & | MRS ANTOINETTE DE BERNARDI JT TEN | 4 PHYLLIS DR | | | CENTRALIA | IL | 62801-3759 |
| ROBERT J DE MINK | 12865 SW HIGHWAY 17 | | | | ARCADIA | FL | 34269-4498 |
| ROBERT J DEANGELIS | 1034 RUSSELL DR | | | | HIGHLAND BEACH | FL | 33487-4230 |
| ROBERT J DECHANT | 5109 COMANCHE WAY | | | | MADISON | WI | 53704-1017 |
| ROBERT J DECKER & | CAROLE L DECKER JT WROS | 2168 PEBBLE BEACH DRIVE | | | LA PLACE | LA | 70068-1704 |
| ROBERT J DEEGAN | HWY 27 N7154 | | | | LADYSMITH | WI | 54848 |
| ROBERT J DEFEA & | BETTY M DEFEA | TR DEFEA FAMILY TRUST | UA 7/17/06 | 180 SAN ALESO AVE | SAN FRANCISCO | CA | 94127-2531 |
| ROBERT J DEFRAIN | 30 MASSOLO DRIVE APT B | | | | PLEASANT HILL | CA | 94523-4824 |
| ROBERT J DEITZ II | CGM SIMPLE IRA CUSTODIAN | 4110 BUSINESS DRIVE | STE A | | SHINGLE SPRINGS | CA | 95682-7230 |
| ROBERT J DELATOUR | 15 CANTERBURY LANE | | | | BERKELEY HEIGHTS | NJ | 07922-1805 |
| ROBERT J DELETT | 281 PEBBLE BEACH DR | | | | MAYS LANDING | NJ | 08330-5400 |
| ROBERT J DEMPSEY & AGNES C | DEMPSEY TR ROBERT J DEMPSEY & AGNES C | DEMPSEY REVOCABLE | LIVING TRUST UA 07/22/05 | 28492 ROSSLYN | GARDEN CITY | MI | 48135-2762 |
| ROBERT J DENARD | 71 RHONDA BOULEVARD | BOWMANVILLE ON  L1C 3W3 | CANADA | | | | |
| ROBERT J DESGROSELLIER | 810 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902-4415 |
| ROBERT J DESIMPELARE | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734-9622 |
| ROBERT J DESS | 96 SUMMER HILL RD | | | | MADISON | CT | 06443-1899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J DESTROSS | 50834 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| ROBERT J DI LAURO | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14031-1516 |
| ROBERT J DI SILVESTRO TTEE | FBO ROBERT J DI SILVESTRO | U/A/D 08/11/03 | 415 E NORTH WATER ST. #2303 | | CHICAGO | IL | 60611-5826 |
| ROBERT J DIDO | 202 OAKLEIGH AVE | | | | HARRISBURG | PA | 17111-2245 |
| ROBERT J DILLOFF | CUST MARCUS G DILLOFF | UTMA MA | 25 ROYAL CREST DR | | NORTH ANDOVER | MA | 01845-6473 |
| ROBERT J DISSMORE | 7281 RANGER ROAD | | | | WHITTEMORE | MI | 48770-9477 |
| ROBERT J DOBENS | 1851 SW PALM CITY RD | APT E-101 | | | STUART | FL | 34994-7268 |
| ROBERT J DOCHERTY | 14104 JACKSON | | | | TAYLOR | MI | 48180-5349 |
| ROBERT J DODDS | PO BOX 152333 | | | | AUSTIN | TX | 78715-2333 |
| ROBERT J DONAGHY JR | 100 OXFORD PLACE | ALAPOCAS | | | WILMINGTON | DE | 19803-4518 |
| ROBERT J DONAHUE | 5301 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| ROBERT J DONALD | 1600 PUDDINTOWN RD | | | | STATE COLLEGE | PA | 16801-6768 |
| ROBERT J DONASKI | 10379 SHARIDAN AVE | | | | GAINES | MI | 48436-8922 |
| ROBERT J DONOHUE | CUST LYNN M DONOHUE UGMA MI | 5501 LAKEVIEW DRIVE | | | BLOOMFIELD HILLS | MI | 48302-2729 |
| ROBERT J DONOVAN | 1000 NW 1351 | | | | ODESSA | MO | 64076-8303 |
| ROBERT J DOUD JR | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048-9227 |
| ROBERT J DOVE | CUST JENNIFER LYNN DOVE UTMA FL | 921 WESTMINSTER BLVD | | | OLDSMAR | FL | 34677 |
| ROBERT J DOVE | CUST DIANNA GAIL DOVE UTMA FL | 3058 BRANCH DR | | | CLEARWATER | FL | 33760 |
| ROBERT J DOVNER & | MELISSA L DOVNER JT TEN | 3 SURREY DR | | | LAKEVILLE | MA | 02347-1355 |
| ROBERT J DOWNS | 7885 WRIGHTSTOWN DR | | | | CHESTERHILL | OH | 43728-8900 |
| ROBERT J DOYEN | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| ROBERT J DOYLE | 2630 EAST 57TH ST | | | | INDIANAPOLIS | IN | 46220-5824 |
| ROBERT J DRAGONETTE | CUST MATTHEW R DRAGONETTE | UTMA MO | 5698 CHAMBLIS DRIVE | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAGONETTE | CUST KEVIN J DRAGONETTE | UTMA MD | 5698 CHAMBLIS DR | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAGONETTE | C/F MATTHEW R DRAGONETTE | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAGONETTE | C/F KEVIN J DRAGONETTE | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAGONETTE | C/F TIMOTHY DRAGONETTE | 5698 CHAMBLIS DRIVE | | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAPLIN | 7713 MELVIN | | | | WESTLAND | MI | 48185-2513 |
| ROBERT J DRAPLIN & | CHRISTINE J DRAPLIN JT TEN | 7713 MELVIN STREET | | | WESTLAND | MI | 48185-2513 |
| ROBERT J DREES & PATRICIA L | DREES JT TEN | N1867 DREES RD | | | PESHTIGO | WI | 54157-9505 |
| ROBERT J DREWS | 24609 PRINCETON | | | | ST CLAIR SHORES | MI | 48080-3163 |
| ROBERT J DREWS & | MARY R DREWS JT TEN | 24609 PRINCETON | | | ST CLAIR SHORES | MI | 48080-3163 |
| ROBERT J DRIEHAUS | 1991 BEECH GROVE DR | | | | CINCINNATI | OH | 45233-4913 |
| ROBERT J DU BIEL | 21 DAVIDS LN | | | | POUND RIDGE | NY | 10576-1808 |
| ROBERT J DUNCAN | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 |
| ROBERT J DUNDAS & | JOAN M DUNDAS JT TEN | 9343 HILLSIDE CT | | | DAVISON | MI | 48423-8420 |
| ROBERT J DUNHAM | 6027 ROBINSON RD | | | | LOCKPORT | NY | 14094-8916 |
| ROBERT J DUNN | 1162 JOSEPH | | | | SAGINAW | MI | 48603-6524 |
| ROBERT J DUPRE | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| ROBERT J DURAND | 701 SWEETWATER DRIVE | | | | DANVILLE | CA | 94506-1225 |
| ROBERT J DURST  AND | SANDRA C DURST | JT TEN WROS | 19 SUNSET RD | | LAWRENCEVILLE | NJ | 08648 |
| ROBERT J DYKE | 114 WALDEMAR-MITCHEL RD | | | | ELK RAPIDS | MI | 49629 |
| ROBERT J ECCLES | 137 EASTMOUNT STREET | OSHAWA ON  L1G 6K7 | CANADA | | | | |
| ROBERT J EDIE | 1090 LOCHAVEN ROAD | | | | WATERFORD TOWNSHIP | MI | 48327-3916 |
| ROBERT J EDLER | 517 N GRANT ST | | | | WESTMONT | IL | 60559-1508 |
| ROBERT J EDWARDS & | TIMOTHY J EDWARDS JT TEN | 3058 HIGHLAND RIDGE RD | | | BERKELEY SPRINGS | WV | 25411-3651 |
| ROBERT J EGGERT & | RENEE A EGGERT JT TEN | 3172 SOUTH TERM ST | | | BURTON | MI | 48529-1009 |
| ROBERT J ELLIS | 81 ORTON MARROTTA WAY | APT 5067 | | | SOUTH BOSTON | MA | 02127-2550 |
| ROBERT J ELLIS & | MARCIA R ELLIS JT TEN | PO BOX 708 | | | KENNEBUNKPORT | ME | 04046-0708 |
| ROBERT J EMORY | 1932B RIDLEY MILL LN | | | | WOODLYN | PA | 19094-2008 |
| ROBERT J ENGELHORN | TR ROBERT J ENGELHORN REVOCABLE | TRUST UA 06/24/87 | 613 MCDONOUGH ST | | SANDUSKY | OH | 44870-2358 |
| ROBERT J ENTENMAN | 168 HUDSON ST | | | | HUDSON | OH | 44236-2931 |
| ROBERT J ERRINGTON JR | KHUE LAN ERRINGTON JTWROS | 3 NINA TERRACE | | | WEST SENECA | NY | 14224-4469 |
| ROBERT J ESCAMILLA | 16800 VICTORIA LN | | | | HOLLY | MI | 48442 |
| ROBERT J ESSAY SR & | EILEEN ESSAY JT TEN | 11 PLEASANT LANE | | | SOUTHAMPTON | NY | 11968-3901 |
| ROBERT J ESTIS | PO BOX 2413 | | | | ANTIOCH | CA | 94509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J EVANS | 29261 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |
| ROBERT J EX | 720 W GORDON TERR | APT 16A | | | CHICAGO | IL | 60613-2251 |
| ROBERT J FARLEY | CGM IRA ROLLOVER CUSTODIAN | 104 WEST STREET | PO BOX 551 | | ANNAPOLIS | MD | 21404-0551 |
| ROBERT J FARLEY | C/F DANIEL R FARLEY | 104 WEST STREET | PO BOX 551 | | ANNAPOLIS | MD | 21404-0551 |
| ROBERT J FARMER | 39 MARION AVENUE | | | | STONY BROOK | NY | 11790-2403 |
| ROBERT J FARRELL | 1106 CHURCHILL DOWNS DR | | | | WAXHAW | NC | 28173-6584 |
| ROBERT J FASCETTI | 3259 E BRECKENRIDGE LN | | | | BLOOMFIELD HILLS | MI | 48301-4149 |
| ROBERT J FAUSTMAN & | DORIS R FAUSTMAN | TR ROBERT J & DORIS R FAUSTMAN | REV LIVING TRUST UA 03/21/03 | 1008 WILLIAMS ST | WILLIAMSTON | MI | 48895-1232 |
| ROBERT J FAVIER | 5006 JAMIESON | | | | ST LOUIS | MO | 63109-3025 |
| ROBERT J FAZEN | BETTY FAZEN JT TEN | TOD DTD 12/02/2008 | 380 A AUBURN MEADOWS CT | | CAMPBELLSPORT | WI | 53010-3519 |
| ROBERT J FEEHLEY JR & | SHEILA A FEEHLEY JT TEN | 1307 WINDING VALLEY DRIVE | | | JOPPA | MD | 21085-1823 |
| ROBERT J FEINBERG | 5281 NE 18TH TER | | | | FORT LAUDERDALE | FL | 33308-3113 |
| ROBERT J FENSTERMACHER & | DONNA J FENSTERMACHER JT TEN | 3775 JESSUP RD | | | CINCINNATI | OH | 45247-6068 |
| ROBERT J FERGUSON | 36495 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| ROBERT J FERKETIC & | HELEN T FERKETIC JT TEN | 14007 PLEASANT VIEW DR | | | BOWIE | MD | 20720-4802 |
| ROBERT J FERRARIO & | LYNNE F FERRARIO TR FERRARIO REV | LIV TRUST UA 04-26-94 | 711 RIVERTON DR | | MILLBRAE | CA | 94030-2141 |
| ROBERT J FERRIS & | GERALDINE C FERRIS JT TEN | 47 HICKORY DR | | | OAKLAND | NJ | 07436-2518 |
| ROBERT J FILCEK & | DIANE M FILCEK JT TEN | 165 WEST BOUTELL RD | | | KAWKAWLIN | MI | 48631-9719 |
| ROBERT J FILLER | 1839 SKIBO RD | | | | BETHLEHEM | PA | 18015-5037 |
| ROBERT J FINGAL & | LOIS M FINGAL | TR FINGAL FAM TRUST | UA 03/07/95 | 333 OLD MILL RD SPC 73 | SANTA BARBARA | CA | 93110-4415 |
| ROBERT J FINLEY & | ARLENE FINLEY JT TEN | 219 W KING ST | | | QUINCY | FL | 32351-1705 |
| ROBERT J FINTA & | NORMA J FINTA | TR ROBERT J FINTA & NORMA J FINTA | REV TRUST UA 11/17/00 | 7337 STATE RD 60 EAST LOT # 24 | LAKE WALES | FL | 33898-9292 |
| ROBERT J FISHER | 0873E 300N | | | | LA PORTE | IN | 46350-8026 |
| ROBERT J FITZGERALD | 1718 MADEIRA AVENUE | | | | JENKINTOWN | PA | 19046-2211 |
| ROBERT J FITZSIMMONS | 22158 SERENADE RIDGE DR | | | | MURRIETA | CA | 92562-3056 |
| ROBERT J FLACK | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| ROBERT J FLAHERTY & | PATRICIA FLAHERTY JT TEN | 1228 DOVER LANE | | | ELK GROVE VILLAGE | IL | 60007-3829 |
| ROBERT J FLANAGAN | 341 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| ROBERT J FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322-3875 |
| ROBERT J FORREST | 15899 ALDEN ST | | | | DETROIT | MI | 48238-1485 |
| ROBERT J FORSYTH & | JOANN J FORSYTH JT TEN | 4610 PICKERING | | | BLOOM HILLS | MI | 48301-3630 |
| ROBERT J FOUS & | EILEEN C FOUS JT TEN | 619 CLINTON ST | | | FLINT | MI | 48507 |
| ROBERT J FRACKMAN | CUST DAVID ALEXANDER FRACKMAN UGMA | NY | 1540 BAPTIST CHURCH RD | | YORKTOWN HTS | NY | 10598-5804 |
| ROBERT J FRANK | #4 MARY LANE COURT | | | | FRANKENMUTH | MI | 48734-1431 |
| ROBERT J FRANK | 5 SHAPIRO CT | | | | NEWPORT NEWS | VA | 23606-2132 |
| ROBERT J FRANK & | MARY A FRANK JT TEN | 4 MARY LANE COURT | | | FRANKENMUTH | MI | 48734-1431 |
| ROBERT J FRANKO | 19029 W WARREN AVE | | | | DETROIT | MI | 48228-3313 |
| ROBERT J FRANKOVICH & | MARYANN G FRANKOVICH | TR FRANKOVICH LIVING TRUST | UA 04/29/98 | 331 OLD BLACKSMITH ROAD | SIX MILE | SC | 29683 |
| ROBERT J FRANTZ | 62 VALLEY ST | | | | NEW PHILADELPHIA | PA | 17959 |
| ROBERT J FRASER | 1908 E 41ST ST | | | | ANDERSON | IN | 46013-2581 |
| ROBERT J FREDERICK | 12 LAWRENCE AVE | | | | MASSENA | NY | 13662-1108 |
| ROBERT J FREDERICK & | LORAINE F FREDERICK JT TEN | 12 LAWRENCE AVE | | | MASSENA | NY | 13662-1108 |
| ROBERT J FREDRICKSEN TR | UA 09/15/2008 | ROBERT J FREDRICKSEN TRUST | 31314 ROYCROFT | | LIVONIA | MI | 48154 |
| ROBERT J FRIEDHOFF | CUST CLAIRE H FRIEDHOFF | UTMA MN | 463 EAGLE LANE S W | | ROCESTER | MN | 55902-4137 |
| ROBERT J FRIEDHOFF | 463 EAGLE LANE | | | | ROCHESTER | MN | 55902-4137 |
| ROBERT J FRIEDLY | RR #2 | | | | BRODHEAD | WI | 53520-9802 |
| ROBERT J FRIEDMAN | 624 HOMESTEADPLACE | | | | JOLIET | IL | 60435-5106 |
| ROBERT J FRIES | 133 RIMMON RD | | | | WOODBRIDGE | CT | 06525-1913 |
| ROBERT J FULLER | PO BOX 125 | | | | AMBOY | IL | 61310-0125 |
| ROBERT J FULSON | 1012 W 96TH TER | | | | KANSAS CITY | MO | 64114-3824 |
| ROBERT J FULTON | 20 MARYLAND AVENUE | | | | PENNSVILLE | NJ | 08070-1511 |
| ROBERT J G BARLOW & | VIOLET E BARLOW JT TEN | 15 CONANT AVE | | | GLOUCESTER | MA | 01930-3447 |
| ROBERT J GABRIDGE | TR ROBERT J GABRIDGE TRUST | UA 7/6/00 | 4593 CANTERWOOD DRIVE NE | | ADA | MI | 49301-8712 |
| ROBERT J GAEDKE | 239 MEADE DR | | | | LANSING | MI | 48917-9605 |
| ROBERT J GAERTNER | 4045 CURVE RD | | | | FREELAND | MI | 48623-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J GAGEL & | HELEN M GAGEL JT TEN | 41255 PONDVIEW DRIVE | | | STERLING HEIGHTS | MI | 48314-3899 |
| ROBERT J GAINER | 501 N CLINTON #1702 | | | | CHICAGO | IL | 60610-8887 |
| ROBERT J GALENTE | 169 BUCKINGHAM RD | | | | WEST HEMPSTEAD | NY | 11552-1738 |
| ROBERT J GALLER | 1915 W BUELL RD | | | | OAKLAND | MI | 48363 |
| ROBERT J GAMBLE & | JOSEPHINE D GAMBLE JT TEN | 37 FAIR WAY | | | POUGHKEEPSIE | NY | 12603-5033 |
| ROBERT J GANCI & | KATHLEEN F GANCI JT TEN | 3794 DOGWOOD DRIVE | | | WHITEHALL | PA | 18052-3331 |
| ROBERT J GANGAWER & | JEAN J GANGAWER JT TEN | 1387 WINDY RIDGE COURT | | | LONGWOOD | FL | 32750 |
| ROBERT J GANSEN & | MRS JOSEPHINE R GANSEN JT TEN | 37090 KINGSBURN DR | | | LIVONIA | MI | 48152 |
| ROBERT J GARSIDE | 640 W INDIAN AVE | | | | GLOBE | AZ | 85501-2495 |
| ROBERT J GASKILL | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| ROBERT J GASPERINI & | G KAY GASPERINI JT TEN | 1915 PADDINGTON | | | KALAMAZOO | MI | 49001-5172 |
| ROBERT J GATES | 3603 LIBERTY DR | | | | OKLAHOMA CITY | OK | 73160-7675 |
| ROBERT J GAVLIK | 1871 GRANGE ROAD | | | | CHARLEROI | PA | 15022-3429 |
| ROBERT J GAWNE & | MARLENE L GAWNE | TR ROBERT & MARLENE GAWNE TRUST | UA 12/13/93 | 1050 ARROWHEAD DR | BURTON | MI | 48509-1420 |
| ROBERT J GAYDOSH & | ANN K GAYDOSH JT TEN | 126 W END AVE | | | N PLAINFIELD | NJ | 07060-4555 |
| ROBERT J GERARDIN | 27 LAZY VALLEY RD | | | | GLASTONBURY | CT | 06033-3951 |
| ROBERT J GERHARD | ROBIN GERHARD JT TEN | 3767 CHARLES CT | | | SEAFORD | NY | 11783-2155 |
| ROBERT J GERRING | 1530 DEER PATH TRAIL | | | | OXFORD | MI | 48371-6058 |
| ROBERT J GERWOLDS & | CONNIE D GERWOLDS JT TEN | 90 E BURNSIDE RD | | | NORTH BRANCH | MI | 48461-9621 |
| ROBERT J GHERNA | 203 HEATHERSTONE DR | | | | CHATHAM | IL | 62629-8698 |
| ROBERT J GILLON | 3639 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| ROBERT J GLADSTONE II | 2175 JASON RD | | | | DEWITT | MI | 48820-9759 |
| ROBERT J GLASS JR | 1418 SUNNY HILL LANE | | | | HAVERTOWN | PA | 19083-2922 |
| ROBERT J GLINERT | 10E NEWHAVEN CIRCLE | | | | MADISON | WI | 53717-1051 |
| ROBERT J GLOVER | 508 1ST AVE | | | | PELHAM | NY | 10803-1107 |
| ROBERT J GODDARD | 1701 GULFCITY RD #22 MI 335 | | | | RUSKIN | FL | 33570 |
| ROBERT J GOLIBERSUCH | 197 TRAVERSE BLVD | | | | KENMORE | NY | 14223-1015 |
| ROBERT J GOLL | 1287 NE 100TH ST | | | | MIAMI SHORES | FL | 33138-2603 |
| ROBERT J GOLUB | 3541 S 47TH ST | | | | MILWAUKEE | WI | 53220-1509 |
| ROBERT J GORDON | SUITE 3020 | 100 N MAIN ST | | | MEMPHIS | TN | 38103-0550 |
| ROBERT J GORECKI | 4486 MHAWK TRAIL | | | | GLADWINN | MI | 48624-9293 |
| ROBERT J GORSKI | 11126 AFTON | | | | SOUTHGATE | MI | 48195-2802 |
| ROBERT J GOWDY | 18895 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044 |
| ROBERT J GRACE AND | JENNIFER A GRACE JTWROS | 1001 TARAY DE AVILA | | | TAMPA | FL | 33613-1045 |
| ROBERT J GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| ROBERT J GRANAHAN | TR THE ROBERT J GRANAHAN TRUST | UA 10/19/93 | 3407 HONEYMOON LANE | | HOLIDAY | FL | 34691-1112 |
| ROBERT J GRANDCHAMP | 301 VISCAYA AVENUE | | | | MIAMI | FL | 33134-7331 |
| ROBERT J GRANDMAISON | 1100 NO MACKINAW RD | | | | LINWOOD | MI | 48634-9457 |
| ROBERT J GRATZINGER | 22 VIA AMBRA | | | | NEWPORT COAST | CA | 92657 |
| ROBERT J GRAY | 82 DECKERT DR | | | | PLANTSVILLE | CT | 06479-1806 |
| ROBERT J GRECO & | JUANITA M NECASTRO JT TEN | 3819 JEANETTE DRIVE S E | | | WARREN | OH | 44484-2764 |
| ROBERT J GREEN | 5650 S WASHINGTON | | | | LANSING | MI | 48911-4901 |
| ROBERT J GREENE | 33781 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| ROBERT J GREENE | 6204 WESTMINSTER | | | | SPRINGFIELD | IL | 62711-6733 |
| ROBERT J GREENER | 45 CAMERON ST | PICKERING ONTARIO ON  L1T 2W1 | CANADA | | | | |
| ROBERT J GREGOR | 38 HENDRIE AVE | | | | RIVERSIDE | CT | 06878 |
| ROBERT J GRESICK & | MRS JOAN M GRESICK JT TEN | 11 COACH N 4 LN | | | SAINT LOUIS | MO | 63131-3401 |
| ROBERT J GREVE | 17792 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| ROBERT J GRIFFIN | 150 STREET RT 95 | | | | MOIRA | NY | 12957 |
| ROBERT J GRIM | TR ROBERT J GRIM TRUST | UA 01/11/00 | 1202 WINSTON DRIVE | | MELROSE PARK | IL | 60160-2211 |
| ROBERT J GROGAN | 62-B CAMBRIDGE CIR | | | | MANCHESTER | NJ | 08759-7132 |
| ROBERT J GROGAN & | GLORIA GROGAN JT TEN | 62 B CAMBRIDGE CIRCLE | | | MANCHESTER | NJ | 08759-7132 |
| ROBERT J GROSS & | BEVERLY R GROSS JTWROS | 2047 NORTH 85TH ST | | | WAUWATOSA | WI | 53226-2845 |
| ROBERT J GROSSMAN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO | IN | 46902-2821 |
| ROBERT J GROSSMAN & | MARILYN T GROSSMAN JT TEN | 4604 PUMPKIN VINE DRIVE | | | KOKOMO | IN | 46902-2821 |
| ROBERT J GRUBER & | THERESA M GRUBER JT TEN | 5412 S 48TH ST | | | GREENFIELD | WI | 53220-5015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J GRUNDUSKI | 981 THOUSAND OAKS DRIVE | | | | LAWRENCEVILLE | GA | 30043-3122 |
| ROBERT J GRUNOW & | SHARON R GRUNOW JT TEN | 1246 BAYARD AVE | | | MURFREESBORO | TN | 37130-9542 |
| ROBERT J GUEST | 3587 TWO ROD ROAD | | | | EAST AURORA | NY | 14052-9608 |
| ROBERT J GUGLIELMO & | MARY GUGLIELMO JT TEN | 10 ESSEX DRIVE | | | RONKONKOMA | NY | 11779-1930 |
| ROBERT J GUIDOS & | DOROTHY E GUIDOS JT TEN | 4044 SAM SNEAD DR | | | FLINT | MI | 48506-1426 |
| ROBERT J GUNDERMAN & | MRS MARY C GUNDERMAN JT TEN | 5669 SHADOWBROOK DRIVE | | | COLUMBUS | OH | 43235-7566 |
| ROBERT J GUTRIE & | CHRISTINE M GUTRIE JT TEN | 83-25 COMMONWEALTH BLVD | | | BELLEROSE | NY | 11426-1748 |
| ROBERT J GWILT | 942 FORREST AVE | | | | ABILENE | TX | 79603-5807 |
| ROBERT J HABERSKI | 37665 BAYONNE AVE | | | | WAUKEGAN | IL | 60087-1902 |
| ROBERT J HAGER | 1255 PASADENA AVE SOUTH #908 | | | | ST PETERSBURG | FL | 33707-6213 |
| ROBERT J HAJEK | 7177 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| ROBERT J HALL | 4848 GOVERNMENT ST | | | | BATON ROUGE | LA | 70806-5907 |
| ROBERT J HALL | 980 WHITESTONE DRIVE | | | | XENIA | OH | 45385-1526 |
| ROBERT J HALL | 205 S ENGDAHL AV 22 | | | | OAKLAND | NE | 68045 |
| ROBERT J HALL | 1600 BRISBANE ST | | | | SILVER SPRING | MD | 20902-3904 |
| ROBERT J HALL & | BARBARA A HALL JT TEN | 980 WHITESTONE DRIVE | | | XENIA | OH | 45385-1526 |
| ROBERT J HAMRICK | PO BOX 391 | | | | MCMINNVILLE | TN | 37110-0391 |
| ROBERT J HAND & | AGNES C HAND JT TEN | 1701 BROOKVIEW DR | | | CASPER | WY | 82604-4852 |
| ROBERT J HANEL | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| ROBERT J HANSEN | 2430 CEDAR LAKE DR | | | | JENISON | MI | 49428 |
| ROBERT J HANSEN & | CYNTHIA S HANSEN JT TEN | R R 2 | | | BLACK RIVER FALLS | WI | 54615-9802 |
| ROBERT J HARGER | 603 CARDINAL DR | | | | BRYAN | OH | 43506-2566 |
| ROBERT J HARRINGTON | PO BOX 181 | | | | ISLAND HEIGHTS | NJ | 08732-0181 |
| ROBERT J HARRIS | 425 E GRAND RIVER ROAD | | | | OWOSS0 | MI | 48867-9717 |
| ROBERT J HARRIS | 39 SPRUANCE RD | | | | DOVER | DE | 19901-4062 |
| ROBERT J HARTLAUB JR | CUST CLARA M HARTLAUB UTMA OH | 7011 VINE STREET | | | CINCINNATI | OH | 45216-2031 |
| ROBERT J HAUK | CSSG-3 LSC MAINT #MCBH | | | | KANEOHE BAY | HI | 96863 |
| ROBERT J HAVLIK | 7043 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 |
| ROBERT J HAYDEN | 7023 HUDSON ROAD | | | | KENT | OH | 44240-6021 |
| ROBERT J HEBENSTREIT | 4130 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 |
| ROBERT J HEBENSTREIT & | PATRICIA E HEBENSTREIT JT TEN | 4130 BROWN ROAD | | | INDIANAPOLIS | IN | 46226-4420 |
| ROBERT J HECHT | 136 ROCKVIEW TE | APT 14606 | | | ROCHESTER | NY | 14606-1915 |
| ROBERT J HECK | 9471 PALM ISLAND CIRCLE | | | | N FRT MYERS | FL | 33903-5263 |
| ROBERT J HECKER | CGM IRA CUSTODIAN | 118 ST. EDWARDS PLACE | | | PALM BEACH GARDENS | FL | 33418-4606 |
| ROBERT J HEGINBOTTOM II | 5662 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3151 |
| ROBERT J HEIDBRINK | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| ROBERT J HEIDBRINK & | MARSHA L HEIDBRINK JT TEN | 6744 BUDDY MILLER DR | | | ALVATON | KY | 42122-9610 |
| ROBERT J HENDERSON | 224 SHOREWOOD COURT | | | | MC DONOUGH | GA | 30252-3618 |
| ROBERT J HENGESBACH & HARRIET A | HENGESBACH | TR ROBERT J & HARRIET A HENGESBACH | REV LIVING | TRUST UA 10/19/87 PO BOX 231 | WESTPHALIA | MI | 48894-0231 |
| ROBERT J HENRY | 7801 88TH AVE | LOT 267 | | | PLEASANT PR | WI | 53158-1977 |
| ROBERT J HERLIHY | 190 AMOHI WAY | | | | LOUDON | TN | 37774-3008 |
| ROBERT J HERMAN | 537 RIVERDALE AVE | APT 1608 | | | YONKERS | NY | 10705 |
| ROBERT J HERMAN | 36642 ENGLISH DR | | | | STERLING HTS | MI | 48310-4331 |
| ROBERT J HERREL | 406 EAST CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085-4037 |
| ROBERT J HEUSINGER | 35 JENNIE LANE | | | | ROCHESTER | NY | 14606-5813 |
| ROBERT J HICKS | PO BOX 438 | | | | ROCKY POINT | NC | 28457-0438 |
| ROBERT J HICKS | 326 SCYAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 |
| ROBERT J HIGGINS & | ELIZABETH H HIGGINS JT TEN | 112 SAND DUNE DR | | | GULF SHORES | AL | 36542-6140 |
| ROBERT J HILL | 1815 RED FOX TRAIL | | | | TIFTON | GA | 31794-7817 |
| ROBERT J HIMEL & | GILDA G HIMEL TEN COM | 16419 TONEY RD | | | FOLSOM | LA | 70437-5217 |
| ROBERT J HINES | 789 CORWIN | | | | PONTIAC | MI | 48340 |
| ROBERT J HJORTAAS | 158 MILTON AVENUE | | | | BATTLE CREEK | MI | 49017-5246 |
| ROBERT J HODGE | 2959 PULASKI HIGHWAY | | | | NORTH EAST | MD | 21901-3005 |
| ROBERT J HOEPER | N4055 GOLF LN | | | | BRODHEAD | WI | 53520-9646 |
| ROBERT J HOERNER & | BETTY J HOERNER JT TEN | 1460 THEODORE | | | CREST HILL | IL | 60403-2050 |
| ROBERT J HOFFMAN | TR UA 8/5/93 THE ROBERT J HOFFMAN | TRUST | 2400 FLAXEN MILL COURT | | SPRINGFIELD | IL | 62704-6540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J HOFFMAN | TOD DTD 10/31/2008 | 1508 KERN RD | | | WASHINGTON | IL | 61571-2318 |
| ROBERT J HOFKIN | 208 MARINES WAY | | | | BEAR | DE | 19701-2290 |
| ROBERT J HOGAN | 620 ROSE LN | | | | DAVENPORT | IA | 52802-2152 |
| ROBERT J HOGG | 9215 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1051 |
| ROBERT J HOLDEN | CUST ANNE M HOLDEN UGMA MI | 444 FRANDOR AVE | | | LANSING | MI | 48912-5204 |
| ROBERT J HOLLY & | MRS KATHRYN A HOLLY JT TEN | 3360 STAR ROUTE 235 | | | XENIA | OH | 45385 |
| ROBERT J HOLUB | 1134 ALIMA TER | | | | LA GRANGE PARK | IL | 60526-1361 |
| ROBERT J HONEYMAR & | DEBORAH P HONEYMAR JT TEN | 1016 BERTRAM TER | | | UNION | NJ | 07083-7043 |
| ROBERT J HOOK | 124 BEECH ST | | | | FLUSHING | MI | 48433 |
| ROBERT J HOOPER | 33 MOUNTAIN VIEW AVE | | | | LONG VALLEY | NJ | 07853-3124 |
| ROBERT J HOOVER | 617 COUNTY RD 901 | | | | MIDWAY | AR | 72651-9254 |
| ROBERT J HORVATH | 3295 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| ROBERT J HOULE | 33 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| ROBERT J HOWARD | 12 ACADAMY ST | | | | SKANEATELES | NY | 13152-1202 |
| ROBERT J HRABOSKY | BOX 133 | | | | SOUTH RANGE | MI | 49963-0133 |
| ROBERT J HROMEK | PO BOX 365 | | | | DURAND | MI | 48429-0365 |
| ROBERT J HRON SR & | ROBERT J HRON JR JT TEN | 6478 VICKSBURG ST | | | NEW ORLEANS | LA | 70124-3142 |
| ROBERT J HUBBARD | 375 SPEZIA | | | | OXFORD | MI | 48371-4754 |
| ROBERT J HUDAK | 1039 SOUTH MAIN STREET | | | | AMHERST | OH | 44001-2121 |
| ROBERT J HUDSON | 1415 FENCL AVENUE | | | | RICE LAKE | WI | 54868-1114 |
| ROBERT J HUDSON | 2038 HARTLAND RD | | | | APPLETON | NY | 14008 |
| ROBERT J HUK | 53585 OAKVIEW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1920 |
| ROBERT J HULL | 10415 LARWIN AVE UNIT 2 | | | | CHATSWORTH | CA | 91311-7101 |
| ROBERT J HULL | 1412 HARTSFIELD FOREST DR | | | | WAKE FOREST | NC | 27587-4223 |
| ROBERT J HUNT | 1625 PAULA DR | | | | COLUMBUS | OH | 43220-2509 |
| ROBERT J HURLEY | 4711 BANYAN LN | | | | TAMARAC | FL | 33319-3501 |
| ROBERT J HURLEY | 3148 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6316 |
| ROBERT J HUSTON | 968 INVERNESS GLEN DR | | | | PICKERINGTON | OH | 43147-8475 |
| ROBERT J HYATT | 655 COUNTRY CLUB DR | LONDON ON  N6C 5P8 | CANADA | | | | |
| ROBERT J HYDOCK | 131 HALSTED ROAD | | | | ELIZABETH | NJ | 07208-1114 |
| ROBERT J INGRAM | 26645 LEHIGH | | | | INKSTER | MI | 48141-3126 |
| ROBERT J INKS | PO BOX 631 | | | | SOUTH PARK | PA | 15129-0631 |
| ROBERT J IRWIN & | CHERYL A IRWIN JT TEN | 3605 OAKHURST DR | | | KOKOMO | IN | 46902-3614 |
| ROBERT J ISABELLA | 91 MARKOWITZ ST | | | | CARTERET | NJ | 07008-2009 |
| ROBERT J JACKO | 11046 LONG POINT DR | | | | PLAINWELL | MI | 49080-9259 |
| ROBERT J JACKSON JR | 4713 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| ROBERT J JACOBS JR | 746 STEINER ROAD | | | | MONROE | MI | 48162-9413 |
| ROBERT J JANVRIN | 2 HAWTHRONE PL | APT 2D | | | BOSTON | MA | 02114-2303 |
| ROBERT J JARMAN & | MONA L JARMAN JT TEN | 5401 N BENNINGTON AVE | | | KANSAS CITY | MO | 64119-3228 |
| ROBERT J JAUCH | 575 COTTON RD | | | | LYNDONVILLE | VT | 05851-9203 |
| ROBERT J JAYCOX & | NANCY R JAYCOX JT TEN | 25001 GOLDCREST DR | | | BONITA SPGS | FL | 34134 |
| ROBERT J JEFFREY | 34145 RUBY LANTERN ST | | | | DANA POINT | CA | 92629-5519 |
| ROBERT J JEFFRIES | 457 E THIRD ST | PO BOX 729 | | | PENTWATER | MI | 49449-0729 |
| ROBERT J JENKINS | 605 RIDGEVIEW WAY | | | | ATKINS | IA | 52206-9642 |
| ROBERT J JIRA & | MARY B JIRA JT TEN | 709 GLOVER AVE | | | CHULA VISTA | CA | 91910-5807 |
| ROBERT J JOCK | BOX 148 | | | | BRUSHTON | NY | 12916 |
| ROBERT J JOESTEN | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526-9482 |
| ROBERT J JONES | RT 1 BOX 433 | | | | BLUEFILED | VA | 24605-9761 |
| ROBERT J JONES | 443 MALLORY AVE | | | | JERSEY CITY | NJ | 07306-7014 |
| ROBERT J JORDAN | 7216 CALIDRIS LN | | | | CARLSBAD | CA | 92009 |
| ROBERT J JOZSA | 6391 OAK LEAF TRL | | | | LINDEN | MI | 48451-8636 |
| ROBERT J JUDNICK & | MARY JUDNICK TR | UA 10/10/05 | JUDNICK LIVING TRUST | 2682 GALAHAD CRT | DYER | IN | 46311 |
| ROBERT J JULY | 12089 N IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| ROBERT J KALASKY | 231 CREED ST | | | | STRUTHERS | OH | 44471-1638 |
| ROBERT J KALUZNY | 1584 DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| ROBERT J KAPPMEYER | CGM IRA CUSTODIAN | 1898 EAST LOCHMEADOW ST. | | | MERIDIAN | ID | 83646-5769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J KAUFMAN | CUST COLIN B JONASEN UTMA FL | 42818 CONQUEST CIRCLE | | | ASHBURN | VA | 20148 |
| ROBERT J KAZMERCHAK & | SHIRLEY A KAZMERCHAK JT TEN | 601 LAKE PANSY DR N W | | | WINTER HAVEN | FL | 33881-9626 |
| ROBERT J KEAST & | HELEN G KEAST JT TEN | 12120 PALM DRIVE SW | | | FORT MYERS | FL | 33908-2432 |
| ROBERT J KEATING | 8540 SUNRISE AVE | | | | LA MESA | CA | 91941-5526 |
| ROBERT J KEILEN | 11325 PIONEER ROAD | | | | PORTLAND | MI | 48875-9514 |
| ROBERT J KEIRN | PO BOX 222 | | | | HURST | IL | 62949-0222 |
| ROBERT J KELLER | 4829 SO HAVEN DRIVE | | | | ELLICOTT CITY | MD | 21043-6661 |
| ROBERT J KELLY | CUST JUSTIN K KELLY UTMA NE | 717 W 23RD STREET | | | KEARNEY | NE | 68845-5014 |
| ROBERT J KENDALL | 5475 S MACKINAW RD | | | | BAY CITY | MI | 48706-9767 |
| ROBERT J KENYON | 5127 CROWFOOT DRIVE | | | | TROY | MI | 48085-4094 |
| ROBERT J KEPPLE | 521 KEYSTONE DRIVE | | | | NEW KENSINGTN | PA | 15068 |
| ROBERT J KERCHER & | MRS MIRIAM V KERCHER JT TEN | 7409 IVY LANE | | | CANFIELD | OH | 44406-9714 |
| ROBERT J KETTLER | 260 MARY CREST DRIVE | | | | READING | OH | 45237-1611 |
| ROBERT J KIMBALL & | JANE A KIMBALL JT TEN | 559 CLIFTON PARK CENTER ROAD | | | CLIFTON PARK | NY | 12065-4925 |
| ROBERT J KING | CUST MICHAEL G KING UGMA OH | 213 LAUREL ST | | | YOUNGSTOWN | OH | 44505-1923 |
| ROBERT J KING | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| ROBERT J KING | 2080 W BOSTON BLVD | | | | DETROIT | MI | 48206-3014 |
| ROBERT J KINGSTON | 4403 CERRADA DEL CHARRO | | | | TUCSON | AZ | 85718-6159 |
| ROBERT J KINNE | 621 ELLICOTT ST | | | | BATAVIA | NY | 14020-3709 |
| ROBERT J KINSLER | TR ROBERT J KINSLER REV TRUST | UA 5/15/01 | 2110 KING MESA DRIVE | | HENDERSON | NV | 89012-6139 |
| ROBERT J KIRGAN | 2405 SPAULDING CIRCLE | | | | MURFREESBORO | TN | 37128-4823 |
| ROBERT J KISH | 8317 FOUNTAIN PARK DRIVE | | | | RALEIGH | NC | 27613-5298 |
| ROBERT J KLEBBA | 3125 SESAME DR | | | | HOWELL | MI | 48843-9670 |
| ROBERT J KLEIN | 1 JUNIPER LANE | | | | PAWLING | NY | 12564-1500 |
| ROBERT J KLEIN AND | NANCY KLEIN JTWROS | 24 BIRCHSIDE DRIVE | | | NORWALK | CT | 06850-1512 |
| ROBERT J KLESSIG & | MARGARET KLESSIG COMMUNITY | PROPERTY | 522 CLERMONT STPO BOX 66 | | ANTIGO | WI | 54409-0066 |
| ROBERT J KLINGE | 9139 LARSEN | | | | OVERLAND PARK | KS | 66214-2124 |
| ROBERT J KLOUZAL | 12829 W SOLEDAD ST | | | | EL MIRAGE | AZ | 85335-8226 |
| ROBERT J KNAPIK | 32 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960-5623 |
| ROBERT J KNIGHT & | KEITH PIERCE JT TEN | 1137 BARBARY DR | | | NORMAN | OK | 73072 |
| ROBERT J KNISKERN & | HELEN J KNISKERN JT TEN | 301 S PECK AVE | | | PESHTIGO | WI | 54157-1510 |
| ROBERT J KNOTEK & | MRS MARIAN J KNOTEK JT TEN | 5232 E FARNHURST RD | | | LYNDHURST | OH | 44124-1240 |
| ROBERT J KOAN | 12192 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| ROBERT J KOLESSAR | CUST ROBERT J KOLESSAR JR | UGMA PA | 728 MAPLE LN | | SEWICKLEY | PA | 15143-1915 |
| ROBERT J KOLESSAR & | ANDREW J KOLESSAR JT TEN | 728 MAPLE LANE | | | SEWICKLEY | PA | 15143-1915 |
| ROBERT J KOMREK | CUST MATTHEW B KOMREK UGMA NY | 964 OAKVIEW RD | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KOMREK | CUST ROBERT E KOMREK UGMA NY | 964 OAKVIEW RD | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KOMREK | CUST RACHEL L KOMREK | UGMA NY | 964 OAK VIEW RD | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KONZEN | PO BOX 41667 | | | | PHOENIX | AZ | 85080-1667 |
| ROBERT J KOPALA | 114 CHICKASAW POINT | | | | TEN MILE | TN | 37880-2940 |
| ROBERT J KOPCAK & | FRANCES KOPCAK JT TEN | 24 W 41 ST | | | BAYONNE | NJ | 07002-3003 |
| ROBERT J KOR | 1266 TROUT BROOK DR | | | | WEST HARTFORD | CT | 06119-1157 |
| ROBERT J KORINKO | PO BOX 357 | | | | WESTMORELAND CITY | PA | 15692-0357 |
| ROBERT J KORNAU & | RITA C KORNAU JT TEN | 2158 CASTLE PINES CT | | | HAMILTON | OH | 45013-3532 |
| ROBERT J KORTUS | PO BOX 212 | | | | LYONS | IL | 60534-0212 |
| ROBERT J KOSAK | 201 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4508 |
| ROBERT J KOSCIK | 700 BETHEL DRIVE | | | | JOLIET | IL | 60435-5104 |
| ROBERT J KOSTER | 785 144TH | | | | WAYLAND | MI | 49348-9733 |
| ROBERT J KOVAL & | LAURIE L KOVAL JT TEN | 1116 CALLE PARQUE | | | EL PASO | TX | 79912-7535 |
| ROBERT J KOWALIK | 1127 QUINIF | | | | WALLED LAKE | MI | 48390-2557 |
| ROBERT J KOWALSKI | 8204 AVONDALE RD | | | | BALTO | MD | 21234-4801 |
| ROBERT J KRALL | 1632 W CO RD 425 N | | | | KOKOMO | IN | 46901 |
| ROBERT J KRANZ | 6330 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| ROBERT J KRAWIECKI | 600 OAK PARK DR | | | | CHOCTAW | OK | 73020-7556 |
| ROBERT J KREBS & | FRANCES L KREBS JT TEN | 4510 LAURA MARIE DR | | | WAYNESVILLE | OH | 45068-9621 |
| ROBERT J KRIECH | 886 W 550 S | | | | TRAFALGAR | IN | 46181-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J KRUSE | 6922 WEST CHAPMAN | | | | GREENFIELD | WI | 53220-3813 |
| ROBERT J KRUSE & | AUDREY JEANNE KRUSE JT TEN | 3105 PATRICK PL | | | SIOUX FALLS | SD | 57105-5936 |
| ROBERT J KRYNZEL | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 |
| ROBERT J KRZEBIOT | 8101 OLD MILL RD | | | | FRANKFORT | IL | 60423-8673 |
| ROBERT J KRZYMINSKI | 3346 W NORTH UNION | | | | BAY CITY | MI | 48706-2539 |
| ROBERT J KUBALA | 2510 NW RAVENNA CT | APT A | | | PULLMAN | WA | 99163-3682 |
| ROBERT J KUCABA | 9 WILLARD WAY | | | | BERLIN | NJ | 08009-9605 |
| ROBERT J KUCEK | 10171 ALBION RD | | | | N ROYALTON | OH | 44133-1436 |
| ROBERT J KUCHAN | 825 WAYNE AVE | | | | ABINGDON | VA | 24210-3910 |
| ROBERT J KUHNS | 816 S PARKGLEN PL | | | | ANAHEIM HILLS | CA | 92808-2329 |
| ROBERT J KUKER | CUST BRENDAN W KUKER | UTMA IL | 810 LAKE AVENUE | | WILMETTE | IL | 60091-1726 |
| ROBERT J KULICK | CUST ROBERT J KULICK JR UGMA PA | 51 LAURELBROOK DR | | | BEAR CREEK TW | PA | 18702-8411 |
| ROBERT J KULKA | 5659 MACINTOSH DRIVE | | | | BAY CITY | MI | 48706-5637 |
| ROBERT J KUNKEL JR | 60 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304-3718 |
| ROBERT J KUPCO | 36 DAVIS STREET | | | | TORRINGTON | CT | 06790-4035 |
| ROBERT J KURNETA | 12793 E HANNAH TRAIL | | | | VAIL | AZ | 85641 |
| ROBERT J KURTZ & | MARY E KURTZ JT TEN | 18995 WHITBY | | | LIVONIA | MI | 48152-3035 |
| ROBERT J KUSHNER | 633 EDISON | | | | JANESVILLE | WI | 53546-3122 |
| ROBERT J LAIRD | 1111 SUNSET DRIVE | FORT ERIE ON  L2A 5M4 | CANADA | | | | |
| ROBERT J LAKE | 2811 SIR PHILLIP DR | | | | SAN ANTONIO | TX | 78209-4236 |
| ROBERT J LAMBERT | 2432 DARWIN LN | | | | SAGINAW | MI | 48603-3467 |
| ROBERT J LAMBERT | 164 NORTH ST | NEWCASTLE ON  L1B 1H9 | CANADA | | | | |
| ROBERT J LANDIS | 4111 RAUCH RD | | | | PETERSBURG | MI | 49270-9792 |
| ROBERT J LAPINE & | PAMELA J LAPINE JT TEN | 37670 S OCOTILLO CANYON DR | | | TUCSON | AZ | 85739-1883 |
| ROBERT J LARKIN | 230 LAKESHORE DRIVE | | | | HEWITT | NJ | 07421-1929 |
| ROBERT J LARSON | 18337 OAKWOOD | | | | LANSING | IL | 60438-2905 |
| ROBERT J LATIMER | RT 1 | | | | MIAMI | MO | 65344-9801 |
| ROBERT J LATOUR | 2152 NORTH SHEERAN | | | | MILFORD | MI | 48381-3681 |
| ROBERT J LAURENT | JAN VAN RIJSWIJCKLAAN 262/13 | 2020 ANTWERP | BELGIUM | | | | |
| ROBERT J LAWSON | 425 SOMERSET CT | | | | ALGONQUIN | IL | 60102-1940 |
| ROBERT J LAWSON & | NANCY A LAWSON JT TEN | 1238 DEAR CREEK TRAIL | | | GRAND BLANK | MI | 48439 |
| ROBERT J LEAKS | 24721 PATRICIA AVE | | | | WARREN | MI | 48091-5614 |
| ROBERT J LEAPER | 1568 E 8420 SOUTH | | | | SANDY | UT | 84093-1345 |
| ROBERT J LEDGER | 1038 S HAYNER RD | | | | JANESVILLE | WI | 53548-9102 |
| ROBERT J LEE | 3247 HEMMETER ROAD | | | | SAGINAW | MI | 48603-2022 |
| ROBERT J LEENEY | 424 CARRINGTON RD | | | | BETHANY | CT | 06524-3160 |
| ROBERT J LEHMAN    AND | RUTH E LEHMAN   CO TTEES | U/A DTD 07/02/99 | ROBERT J LEHMAN LIVING TRUST | 501 RIDGEWOOD ROAD | LOUISVILLE | KY | 40207 |
| ROBERT J LENDERS & | SHAREEN K LENDERS | TR UA 11/9/93 SHAREEN K LENDERS | TRUST | 1726 BERKSHIRE | GLADWIN | MI | 48624-8620 |
| ROBERT J LEPERA | 755 OHLTOWN RD | RM 121 | | | YOUNGSTOWN | OH | 44515-1078 |
| ROBERT J LESKO & | ANNE M LESKO JT TEN | 20 LUPINE LN | | | OLEY | PA | 19547-8607 |
| ROBERT J LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 |
| ROBERT J LEVANGIE | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 |
| ROBERT J LEVETT | TOD DTD 08-30-05 | 404 NEWBRIDGE STREET | | | CAMILLUS | NY | 13031-8719 |
| ROBERT J LEWANDOWSKI | 110 ROYAL OAK CT | | | | LENOIR | NC | 28645-8464 |
| ROBERT J LEWIS | 954 SW WOODBRIDGE CT | | | | TOPEKA | KS | 66606-4600 |
| ROBERT J LICHT | SUITE 205 | 6410 VETERANS AVENUE | | | BROOKLYN | NY | 11234-5639 |
| ROBERT J LINGERFELT | 232 S GREY RD | | | | AUBURN HILLS | MI | 48326-3228 |
| ROBERT J LINSKEY | 12603 E 138TH ST S | | | | BROKEN ARROW | OK | 74011-7644 |
| ROBERT J LIS | 407 W 79TH ST | | | | WILLOWBROOK | IL | 60527 |
| ROBERT J LIS & | JANET M LIS JT TEN | 407 W 79TH ST | | | WILLOWBROOK | IL | 60527-2405 |
| ROBERT J LOASE | 584 DARBY DR | | | | GRAND JUNCTION | CO | 81504-4868 |
| ROBERT J LOCKYEAR & | PATRICIA L B LOCKYEAR TR | UA 11/09/2007 | LOCKYEAR REVOCABLE TRUST | 1016 THIRD STREET NORTH | STILLWATER | MN | 55082 |
| ROBERT J LONG | 3343 SPYGLASS RIDGE | | | | HAMILTON | OH | 45013-8404 |
| ROBERT J LOOMIS | 8924 DAVY DR | | | | HALE | MI | 48739-8957 |
| ROBERT J LOONEY | CUST ANDREW H LOONEY UTMA TN | 3429 BENHAM AVE | | | NASHVILLE | TN | 37215-1503 |
| ROBERT J LOONEY | CUST SCOTT W LOONEY UTMA TN | 3429 BENHAM AVE | | | NASHVILLE | TN | 37215-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J LORD | P O BOX 75640 | | | | LOS ANGELES | CA | 90075-0640 |
| ROBERT J LORD & | MARY E LORD JTWROS | 3130 THOREAU COURT | | | LOGANVILLE | GA | 30052-4055 |
| ROBERT J LOSSING TOD | REBECCA M LOSSING | SUBJECT TO STA TOD RULES | 3924 BALTIMORE STREET | | KENSINGTON | MD | 20895 |
| ROBERT J LOTHAMER & | MARY ANN LOTHAMER JT TEN | 37254 BARRINGTON | | | STERLING HEIGHTS | MI | 48312-2116 |
| ROBERT J LOUISE M AND ROGER R | MUEHLENHARD CO-TRUSTEES | ROBERT J MUEHLENHARD TRUST | DTD 05/03/90 REST 10/12/93 | 9798 MANHATTAN DRIVE | CINCINNATI | OH | 45251-2237 |
| ROBERT J LOWRY & MARILYN A | LOWRY | TR ROBERT J LOWRY REVOCABLE TRUST | UA 2/3/97 | 539 WARREN AVE | FLUSHING | MI | 48433-1461 |
| ROBERT J LUCAL | 3611COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5559 |
| ROBERT J LUI | CGM IRA CUSTODIAN | 24941 DEL MONTE ST | | | LAGUNA HILLS | CA | 92653-5618 |
| ROBERT J LUNDIN | 4051 CAMBRIDGE | | | | DECATUR | IL | 62526-1771 |
| ROBERT J LUNDY JR | TR LUNDY TRUST UA 4/5/02 | 60 DOGWOOD COURT | | | SHIPPENSBURG | PA | 17257-8828 |
| ROBERT J LYON & | KATHLEEN J LYON JT TEN | 9720 PRIMROSE AVE N | | | STILLWATER | MN | 55082-9590 |
| ROBERT J MAC DOUGALL | 21792 ELMWOOD | | | | EAST DETROIT | MI | 48021-2112 |
| ROBERT J MACON | 96 TRASK AVENUE | | | | BAYONNE | NJ | 07002-1110 |
| ROBERT J MADIGAN | 1587 COVENT RD | | | | TROY | OH | 45373-2473 |
| ROBERT J MAGES | 5755 BERSHIRE DR | | | | GUILFORD | IN | 47022 |
| ROBERT J MAGOVERN | 32 MEADOWBROOK RD | | | | BEDFORD | MA | 01730-1350 |
| ROBERT J MAHER | 9901 FAIRWAY CIRCLE | | | | LEESBURG | FL | 34788-3635 |
| ROBERT J MAHER JR & | CONSTANT J MAHER JT TEN | 5829 STROEBEL RD | | | SAGINAW | MI | 48609-5249 |
| ROBERT J MAHER SR & | MARYLEE R MAHER TEN ENT | 6241 ASHWOOD DRIVE NORTH | | | SAGINAW | MI | 48603-1091 |
| ROBERT J MAHLOY | 2830 DEVONWOOD | | | | TROY | MI | 48098-2383 |
| ROBERT J MAICKEL | 164 BELLMORE STREET | | | | FLORAL PARK | NY | 11001-3113 |
| ROBERT J MAKSEN & | LOIS J MAKSEN JTWROS | 8114 48TH AVENUE | | | KENOSHA | WI | 53142-2065 |
| ROBERT J MALLOY | 12154 ANGLE ROAD | | | | BATH | MI | 48808-9401 |
| ROBERT J MALONE & | MRS MARY C MALONE JT TEN | 130 HIDDEN VALLEY DR | | | PITTSBURGH | PA | 15237-1722 |
| ROBERT J MARGADONNA | 726 MAGIE AVE | | | | ELIZABETH | NJ | 07208-1560 |
| ROBERT J MARHEFKA | 736 SOUTH SHORE TRAIL | | | | CENTRAL CITY | PA | 15926-7616 |
| ROBERT J MARHEFKA & | PATRICIA A MARHEFKA JT TEN | 736 SOUTH SHORE TRL | | | CENTRAL CITY | PA | 15926-7616 |
| ROBERT J MARTIN | 5 AUDUBON RD | | | | LEXINGTON | MA | 02421-6802 |
| ROBERT J MARTIN | 750 BUNCE AV | | | | MARYSVILLE | MI | 48040-1550 |
| ROBERT J MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430-1562 |
| ROBERT J MARTIN | 34 BOUL ST JOSEPH | SAINT JEAN QC  J3B 1V4 | CANADA | | | | |
| ROBERT J MARTINETTO | 440 S OLD RANCH RD | | | | ARCADIA | CA | 91007-6228 |
| ROBERT J MASIELLO | 170 GLENDALE DRIVE | | | | FREEHOLD | NJ | 07728-1360 |
| ROBERT J MASTER | 7300 MUSTANG | | | | CLARKSTON | MI | 48346-2624 |
| ROBERT J MATLOCK | 1700 REDBUD BLVD | SUITE 190 | | | MCKINNEY | TX | 75069 |
| ROBERT J MATSON | 9229 PROVINCE LN | | | | CLEVELAND | OH | 44141-1784 |
| ROBERT J MATT & | PATRICIA A MATT JT TEN | 21 CRESTWOOD | | | MOORESVILLE | IN | 46158-1257 |
| ROBERT J MATTERN | 8424 BRIDGE ROAD | | | | GROSSE ILE | MI | 48138-1020 |
| ROBERT J MATTERN & | ADRIENNE M MATTERN JT TEN | 8424 BRIDGERD | | | GROSSE ILE | MI | 48138-1020 |
| ROBERT J MATTHEWS | 740 ABBEY MILL CT SE | | | | GRAND RAPIDS | MI | 49546-9514 |
| ROBERT J MAYCOCK | TR UA 10/19/93 ROBERT J | MAYCOCK TRUST | 1880 E 3825 S | | SALT LAKE CITY | UT | 84106-3867 |
| ROBERT J MC CARTHY | 2674 ATHENA DRIVE | | | | TROY | MI | 48083-2468 |
| ROBERT J MC CAULEY | 14328 PARK DR | | | | MECOSTA | MI | 49332-9797 |
| ROBERT J MC CLAIN | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| ROBERT J MC CLEAN | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| ROBERT J MC CLELLAND | 1594 KENSINGTON AVENUE | | | | BUFFALO | NY | 14215-1434 |
| ROBERT J MC CONNELL | 415 ORADELL AVE | | | | ORADELL | NJ | 07649-1711 |
| ROBERT J MC DONNELL & | MRS MARGARET S MC DONNELL TEN ENT | 1011 GARDENS PKWY | | | OCEAN CITY | NJ | 08226-4721 |
| ROBERT J MC DONOUGH | 3328 ELMWOOD AVE | | | | KENMORE | NY | 14217-1014 |
| ROBERT J MC ENIRY | 9 GROSVENOR STREET | BRIGHTON | VICTORIA 3186 | AUSTRALIA | | | |
| ROBERT J MC KENNA | 2335 MONTGOMERY STREET | | | | BETHLEHEM | PA | 18017-4851 |
| ROBERT J MC KIRDLE | 22670 CEDAR CT | | | | HAZEL PARK | MI | 48030-1955 |
| ROBERT J MC NALLY | 2914 SHADOWHAWK DRIVE | | | | PRESCOTT | AZ | 86303-5779 |
| ROBERT J MC NEILL & | MARY T MC NEILL TEN ENT | 923 GLADYS AVE | | | PITTSBURGH | PA | 15216-3904 |
| ROBERT J MC NICHOL | 7996 E WAVERLY ST | | | | TUCSON | AZ | 85715-4530 |
| ROBERT J MCANIFF & | CONSTANCE M MCANIFF | TR UA 03/15/94 ROBERT J MCANIFF & | CONSTANCE M MCANIFF TRUST | 1838 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94061-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J MCBREEN | 116 THE CORSO ST E | | | | VENICE | FL | 34285 |
| ROBERT J MCCALL & | VIRGINIA M MCCALL | TR ROBERT & VIRGINIA MCCALL TRUST | UA 11/09/92 | 16975 SHERBORNE AVE | ALLEN PARK | MI | 48101-3136 |
| ROBERT J MCCARTER | 9027 BILLOW ROW | | | | COLUMBIA | MD | 21045-2343 |
| ROBERT J MCCARTHY & | VERA E MCCARTHY JT TEN | 2674 ATHENA DRIVE | | | TROY | MI | 48083-2468 |
| ROBERT J MCCOON | 1946 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| ROBERT J MCCORMICK | 2510 POOVEY RD RT 4 | | | | DECATUR | AL | 35603-5624 |
| ROBERT J MCCRORY | 2823 TRENTWOOD BLVD | | | | ORLANDO | FL | 32812-4838 |
| ROBERT J MCDONALD | 1746 WOOD ST | | | | SAGINAW | MI | 48602-1154 |
| ROBERT J MCDOWELL & | CRISTINE MCDOWELL JT TEN | 313 ODONNELL LANE | | | CINNAMINSON | NJ | 08077-4103 |
| ROBERT J MCGLINCH | 775 GARDENWOOD DRIVE | | | | GREENVILLE | OH | 45331-2405 |
| ROBERT J MCGRATH | 5824 WEST DEL LAGO CIR | | | | GLENDALE | AZ | 85308-6211 |
| ROBERT J MCKEE | 1397 S 500W | | | | ANDERSON | IN | 46011-8748 |
| ROBERT J MCLAUGHLIN & | E LORENE MCLAUGHLIN JT TEN | 169 CHAMPAGNE RD | | | GARDNER | MA | 01440-7304 |
| ROBERT J MCNAMARA | 12 KELLY AVE | | | | ALBANY | NY | 12203-4814 |
| ROBERT J MCNEILL & | MARY T MCNEILL JT TEN | 923 GLADYS AVE | | | PITTSBURGH | PA | 15216-3904 |
| ROBERT J MCPHEE & | TAMARA M MCPHEE JT TEN | 36 OXFORD DR | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & | NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & | TAMARA M MCPHEE & | NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & | KELSEY ROSE MCPHEE JT TEN | 36 OXFORD DR | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MEHLBAUM JR | 316 MILL POND LANE | | | | OXFORD | PA | 19363-4203 |
| ROBERT J MEIHAUS | 29 SILVER AVE | | | | FT MITCHELL | KY | 41017 |
| ROBERT J MELDRUM & | GLORIA R MELDRUM JT TEN | 710 HIGHLAND DRIVE | | | SAINT CLAIR | MI | 48079-4232 |
| ROBERT J MELI & | MRS LOIS M MELI JT TEN | 1110 WELLINGTON WAY | | | SAFETY HARBOR | FL | 34695-5623 |
| ROBERT J MELLI & | ANDREA MALTESE JT TEN | C/O RJM ENTERPRISES | 119-42 80TH RD | | KEW GARDENS | NY | 11415-1106 |
| ROBERT J MERANTE | 1224 COUNTRY OAK DRIVE | | | | WEXFORD | PA | 15090-8765 |
| ROBERT J MERRITT | 2531 MILLBROOK DR | | | | SNELLVILLE | GA | 30078-3025 |
| ROBERT J MERRITT JR | 330 SILVER CREEK RUN | | | | LAWRENCEVILLE | GA | 30044-4800 |
| ROBERT J MERSHON | TR UA 08/21/91 MERSHON TRUST | PO BOX 717 | | | PEARBLOSSOM | CA | 93553-0717 |
| ROBERT J MESSINA | BOX 441 | | | | ELWOOD CITY | PA | 16117-0441 |
| ROBERT J MEYER | 6196 LOS BANCOS DR | | | | EL PASO | TX | 79912-1846 |
| ROBERT J MEYERS | 2529 HUNTINGDON LANE | | | | ARDMORE | PA | 19003-1607 |
| ROBERT J MICKEY JR | 10412 N CHURCH DR #305 | PARMA HTS | | | CLEVELAND | OH | 44130-8610 |
| ROBERT J MILES JR | 5893 OLD ALLEGAN RD | | | | HAMILTON | MI | 49419-9695 |
| ROBERT J MILLAGE JR | 606 CANYON DRIVE | | | | COLUMBIA | TN | 38401-6119 |
| ROBERT J MILLER | 30843 ST ONGE CIR | | | | WARREN | MI | 48093-5959 |
| ROBERT J MILLER | 286 CENTRAL ST | | | | NEWTON | MA | 02166-2203 |
| ROBERT J MILLER | 211 N CHURCH ST BOX 344 | | | | BYRON | MI | 48418-0344 |
| ROBERT J MILLER | 7338 W WILLOW AVE | | | | PEORIA | AZ | 85381-6059 |
| ROBERT J MILLER | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623-8884 |
| ROBERT J MILLER | 1407 E WOOD ST | | | | PARIS | TN | 38242-5605 |
| ROBERT J MILLER | 3245 SHANNON | | | | BURTON | MI | 48529-1834 |
| ROBERT J MILLER | 499 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9524 |
| ROBERT J MILLER | 920 5TH AVE S | | | | ESCANABA | MI | 49829-3613 |
| ROBERT J MILLER | 4270 UNION ST | | | | NORTH CHILI | NY | 14514-9721 |
| ROBERT J MILLER | 114 SILVER MAPLE DRIVE | | | | PERRYSBURG | OH | 43551-2324 |
| ROBERT J MILLER | 1407 E WOOD ST | | | | PARIS | TN | 38242-5605 |
| ROBERT J MILLER & | DORTHY L MILLER JT TEN | 30843 ST ONGE CIR | | | WARREN | MI | 48093-5959 |
| ROBERT J MILLER & | ANJA O MILLER | TR ROBERT & ANJA MILLER LIVING | TRUST UA 02/06/03 | 1611 STARDUST DR | WAUKESHA | WI | 53186-2670 |
| ROBERT J MILLER & | PATRICK J MILLER CO-TTEES | ROBERT J MILLER SR REV TRUST | DTD 12/28/1999 | 1202 ANDOVER CIRCLE DRIVE | COMMERCE TWP | MI | 48390-2249 |
| ROBERT J MIRA | 2423 LASSITER | | | | ROCH HILLS | MI | 48309-1522 |
| ROBERT J MIRABILE VPDC MPPP | DTD 1/1/1990 | FBO ROBERT J MIRABILE | ROBERT J MIRABILE TTEE | 1050 DEKALB PIKE | BLUE BELL | PA | 19422-1812 |
| ROBERT J MIRABILE VPDC PSP | DTD 1/1/1990 | FBO ROBERT J MIRABILE | ROBERT J MIRABILE TTEE | 1050 DEKALB PIKE | BLUE BELL | PA | 19422-1812 |
| ROBERT J MITCHELL | 1713 MANSFIELD | | | | BIRMINGHAM | MI | 48009-7273 |
| ROBERT J MITTENDORF JR & | JANET C MITTENDORF JT TEN | 2274 EAST SILVER LAKE RD NORTH | | | TRAVERSE CITY | MI | 49684-8128 |
| ROBERT J MIZER | 1491 LAFAYETTE DR | | | | COLUMBUS | OH | 43220-3884 |
| ROBERT J MOLINATTI AND | JOAN M MOLINATTI JTWROS | 14 ELDERRY LANE | | | COLCHESTER | VT | 05446-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J MOLLOY | 405 S REGESTER ST | | | | BALTIMORE | MD | 21231-2426 |
| ROBERT J MONOSKI | 323 N YORKSHIRE | | | | YOUNGSTOWN | OH | 44515-1525 |
| ROBERT J MONOSKI | 7300 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9759 |
| ROBERT J MONOSKI SR | ROBERT J MONOSKI JR JT TEN | 323 N YORKSHIRE, | | | YOUNGSTOWN | OH | 44515-1525 |
| ROBERT J MONTPETIT SR | 14124 ALPENA | | | | STERLING HEIGHTS | MI | 48313-4300 |
| ROBERT J MOORE | 2131 SPAINVILLE RD | | | | BLACKSTONE | VA | 23824 |
| ROBERT J MOORMAN | 5395 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| ROBERT J MORRERA | 54 MT VIEW RD | | | | PATTERSON | NY | 12563 |
| ROBERT J MORRIS | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |
| ROBERT J MORRIS | 1516 SHORE HAVEN CT | | | | MENOMONIE | WI | 54751-1632 |
| ROBERT J MORRISH | 10001 E GOODALL RD UNIT D13 | | | | DURAND | MI | 48429 |
| ROBERT J MORRISSEY | 3190 SPRINGBROOK DRIVE | | | | LAMBERTVILLE | MI | 48144-9625 |
| ROBERT J MORROW | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| ROBERT J MOSBORG & | MRS STELLA F MOSBORG JT TEN | 6 REGENT CT WINDSOR PARK | | | CHAMPAIGN | IL | 61820-7619 |
| ROBERT J MULLIN | 2511 TANGLEWOOD DR | | | | DURHAM | NC | 27705-5580 |
| ROBERT J MULLINS | 108 CAMBRIDGE AVE | | | | HADDON TWP | NJ | 08108-2303 |
| ROBERT J MUNCY | 335 NORTH WEST STREET | | | | XENIA | OH | 45385-2331 |
| ROBERT J MURPHY | 1805 JACKSON LA | | | | MIDDLETOWN | OH | 45044-6464 |
| ROBERT J MURRAY | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| ROBERT J MURRAY & | MARILYN K MURRAY JT TEN | 7034 40TH AVE | | | HUDSONVILLE | MI | 49426-9219 |
| ROBERT J MUSANTE | R D 1 | | | | YOUNGSVILLE | PA | 16371-9801 |
| ROBERT J MUSOLF AND | CINDA R MUSOLF JTWROS | PO BOX 14 | | | LA VETA | CO | 81055-0014 |
| ROBERT J MYERS & | CHERYL A MYERS JT TEN | 3505 ANN DR | | | SANDUSKY | OH | 44870-6002 |
| ROBERT J MYNEK | 25947 CATHEDRAL | | | | DETROIT | MI | 48239-1806 |
| ROBERT J NABEREZNY | 3984 BURGETT LANE | | | | CANFIELD | OH | 44406-9300 |
| ROBERT J NABRZESKI AND | MARYANN NABRZESKI JTWROS | 4319 SW 18TH PLACE | | | CAPE CORAL | FL | 33914-6241 |
| ROBERT J NADAI | 401 N WEST ST | | | | ROYAL OAK | MI | 48067-4807 |
| ROBERT J NAELITZ | 43259 FOSTER PARK ROAD | | | | LORAIN | OH | 44053 |
| ROBERT J NAMPA | 18161 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3146 |
| ROBERT J NANCE | 2616 HURLBUT | | | | DETROIT | MI | 48214-4049 |
| ROBERT J NARDELLA | TOD ACCOUNT | 839 MAPLE DRIVE | | | CHICAGO HTS | IL | 60411-2124 |
| ROBERT J NATUK & | KATHLEEN G KOLVITES TEN COM | 63 VONES LN | | | RARITAN | NJ | 08869-1033 |
| ROBERT J NAYLOR & | SUSAN KEITH NAYLOR JT TEN | 1600 OLD NILES FERRY ROAD | | | MARYVILLE | TN | 37803-5632 |
| ROBERT J NEALIS | 7331 DEVEREUX ROAD | | | | DOWNERS GROVE | IL | 60516-3740 |
| ROBERT J NEDROSKI | REAR 166 FIRST STREET | | | | CONEMAUGH | PA | 15909 |
| ROBERT J NEELY | 4788 CARLTON CENTER RD | | | | FREEPORT | MI | 49325-9725 |
| ROBERT J NELLIS & SHIRLEY A | NELLIS | TR NELLIS FAMILY TRUST | UA 11/16/00 | 434 PINEHRUST DR | ROCHESTER HILLS | MI | 48309 |
| ROBERT J NELSON | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| ROBERT J NELSON JR | 31808 HICKORY LANE | | | | WARREN | MI | 48093 |
| ROBERT J NEUBERT | 185 CLINTON AVE | | | | STATEN ISLAND | NY | 10301-2101 |
| ROBERT J NEVAREZ | 37442 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| ROBERT J NEWELL | 4001 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| ROBERT J NICHOLSON | RR 1 BOX 247A | | | | ADRIAN | MO | 64720-9720 |
| ROBERT J NICOLAI | 38919 CREEK RIDGE CIR | | | | CLINTON TOWNSHIP | MI | 48036-3840 |
| ROBERT J NIEDERHAUSEN | 207 MEADOW RUN | | | | PEACHTREE CITY | GA | 30269-3414 |
| ROBERT J NIEMIEC | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4066 |
| ROBERT J NIEMIEC & | NOREEN E NIEMIEC JT TEN | 1429 SANDY RIDGE DR | | | ROCHESTER | MI | 48306-4066 |
| ROBERT J NIGRINI & | ANDREW P NIGRINI JT TEN | 3943 STONECLIFFE DR | | | MONROEVILLE | PA | 15146-3229 |
| ROBERT J NIXON | 173 MUDJEKEEWIS TRL | | | | MEDFORD | NJ | 08055-1910 |
| ROBERT J NORDENG | 326 BEECHWOOD DRIVE | | | | JANESVILLE | WI | 53548-3320 |
| ROBERT J NORDHUES & | PATRICIA M NORDHUES JT TEN | BOX 1244 | | | KEARNEY | NE | 68848-1244 |
| ROBERT J NORMAN | 33723 CORNELISSEN | | | | STERLING HGTS | MI | 48312-6525 |
| ROBERT J NORRBOM | PO BOX 441 | | | | GLEN ELLEN | CA | 95442-0441 |
| ROBERT J NORRIS | 15 DAMERON AVE | | | | GREENVILLE | SC | 29607-3337 |
| ROBERT J NORWALK | 7560 ANGEL DRIVE N W | | | | NORTH CANTON | OH | 44720-5804 |
| ROBERT J NOVAK & | SALLY A NOVAK JT TEN | 18525 NORWICH ST | | | LIVONIA | MI | 48152-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J NOVAK & | BETTY J NOVAK JT TEN | 2893 RIDGEWAY AVE | | | ROCHESTER | NY | 14626-4214 |
| ROBERT J NOWAKOWSKI | 1908 NOTTINGHAM RD | | | | WOODRIDGE | IL | 60517-4615 |
| ROBERT J NOWAKOWSKI & | KATHERINE H NOWAKOWSKI JT TEN | 7858 NORTH DELBROOK DRIVE | | | INDIANAPOLIS | IN | 46260-3219 |
| ROBERT J O HARA | CUST GREGORY A O HARA UGMA NY | 2984 DARIEN LN | | | TWINSBURG | OH | 44087-3257 |
| ROBERT J O'BRIEN & | STEPHANIE SACKS O'BRIEN JT TEN | 262 GOLDEN WOOD CT | | | GREAT FALLS | VA | 22066-4100 |
| ROBERT J O'LEARY | 99 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138-6804 |
| ROBERT J O'NEIL | 3163 BRIMSTEAD DR | | | | FRANKLIN | TN | 37064-6233 |
| ROBERT J OBERLANDER | 5550 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8704 |
| ROBERT J OBERLANDER & | JUDITH N OBERLANDER JT TEN | 5550 STUDEBAKER RD | | | TIPP CITY | OH | 45371-8704 |
| ROBERT J OBLINSKY | NANCY J OBLINSKY JT TEN | 121 WOOD CREST LANE | | | INDIANA | PA | 15701-8712 |
| ROBERT J OCZEPEK | 1315 S MONROE ST | | | | BAY CITY | MI | 48708-8071 |
| ROBERT J OGINSKY | G5079 W COURT | | | | FLINT | MI | 48504 |
| ROBERT J OLANCE | 9213 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| ROBERT J OLISH | 521 LOUIS ST | | | | MANVILLE | NJ | 08835-1227 |
| ROBERT J OLIVER | 133 | 2638 W AVE | | | SAN LEANDRO | CA | 94577 |
| ROBERT J OLSON & | EDITH OLSON TEN ENT | 645 EVERGREEN RD | | | ST MARYS | PA | 15857-2019 |
| ROBERT J OLSZEWSKI | 4335 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2168 |
| ROBERT J ONDECK | 3519 WHEEL HOUSE RD | | | | BALTIMORE | MD | 21220-2127 |
| ROBERT J ORDWAY | 900 E RIVER ROAD | | | | FLUSHING | MI | 48433-2223 |
| ROBERT J ORSCHELL | 2416 NERREDIA | | | | FLINT | MI | 48532-4827 |
| ROBERT J ORTEGA | 5446 FROVAN PL | | | | SAGINAW | MI | 48603-5571 |
| ROBERT J OSBORNE | 188 CLAREMONT AVENUE #44 | | | | MONTCLAIR | NJ | 07042-3523 |
| ROBERT J OSTROSKI | 546 EAST RD | | | | BRISTOL | CT | 06010 |
| ROBERT J OUELLETTE | PO BOX 115 | | | | MARINE CITY | MI | 48039-0115 |
| ROBERT J OUELLETTE | 1057 MADAWASKA RD | | | | CONNOR TWP | ME | 04736-6907 |
| ROBERT J OUELLETTE & | PATRICIA A OUELLETTE JT TEN | PO BOX 115 | | | MARINE CITY | MI | 48039-0115 |
| ROBERT J OVANIN | TWENTY CHAVES AVE | | | | SAN FRANCISCO | CA | 94127-1709 |
| ROBERT J PAINO | 9307 CADDYSHACK CIR | | | | SAINT LOUIS | MO | 63127-1935 |
| ROBERT J PALBICKI | 6724 114 CIRCLE NORTH | | | | CHAMPLIN | MN | 55316-2809 |
| ROBERT J PAPENDICK | 3505 FRANCIS RD | | | | CLIO | MI | 48420 |
| ROBERT J PARDEE & | JULIE A PARDEE JT TEN | 7563 NORFOLK DR | | | ONSTED | MI | 49265 |
| ROBERT J PARDINI AND | FLORENCE M PARDINI JTWROS | 49 OAKMONT DR | | | DALY CITY | CA | 94015-3541 |
| ROBERT J PARKER | 13567 ORCUTT HWY | | | | MILLERBURGE | MI | 49759-9719 |
| ROBERT J PARKER | 1704 SWEET SPRINGS RD | | | | WEATHERFORD | TX | 76088-8251 |
| ROBERT J PARKER & | LANA J VINDIOLA & | JACK L PARKER JT TEN | 524 HEATH DR | | FRUITA | CO | 81521 |
| ROBERT J PARKS | 5530 RIVER THAMES RD | | | | JACKSON | MS | 39211-4142 |
| ROBERT J PARRY | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 |
| ROBERT J PARRY JR | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 |
| ROBERT J PASTORE | 841 THROGGS NECK EXPY #2 | | | | BRONX | NY | 10465-2320 |
| ROBERT J PATTERSON | 14 KAREMARK DR | | | | BURLINGTON | NJ | 08016-4139 |
| ROBERT J PAULUS | PO BOX 203 RT 302 | | | | BULLVILLE | NY | 10915-0203 |
| ROBERT J PAVLOWSKY | 5090 SCOTT ST | | | | PISCATAWAY | NJ | 08854-4618 |
| ROBERT J PAVLOWSKY & | JOAN L PAVLOWSKY JT TEN | 5090 SCOTT ST | | | PISCATAWAY | NJ | 08854-4618 |
| ROBERT J PAWLICKI | 11912 RICHARD | | | | PALOS HEIGHTS | IL | 60463-1135 |
| ROBERT J PAWLOWSKI & | MARILYNNE J PAWLOWSKI JT TEN | 17093 CICOTTE | | | ALLEN PARK | MI | 48101-3116 |
| ROBERT J PAYNE | 3326 HAMPTON RD | | | | RALEIGH | NC | 27607-3163 |
| ROBERT J PAYNE | 4259 UNDERHILL | | | | FLINT | MI | 48506-1531 |
| ROBERT J PCIONEK | 1185 PALMER LN APT D | | | | EAST LANSING | MI | 48823-5226 |
| ROBERT J PEIL & | GERALDINE M PEIL JT TEN | 940 ALDER ST | | | SCRANTON | PA | 18505-2542 |
| ROBERT J PELKIE | BETTY M PELKIE TTEE | U/A/D 07/01/99 | FBO THE PELKIE FAMILY TRUST | 1815 STATE HWY M-28 EAST | MARQUETTE | MI | 49855-9545 |
| ROBERT J PELON | 23607 LONGACRE | | | | FARMINGTON | MI | 48335-3323 |
| ROBERT J PELOSO | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8195 |
| ROBERT J PENCE | 600 W JACK PINE LOOP | | | | MIO | MI | 48647-9429 |
| ROBERT J PENROSE | 5437 WESTMORELAND | | | | TROY | MI | 48098-3444 |
| ROBERT J PENTA JR | PO BOX 270 | | | | BELLINGHAM | MA | 02019-0270 |
| ROBERT J PEPLIN | 1952 DREW AVE SO | | | | MPLS | MN | 55416-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J PEREVUZNIK SR & | MARY C PEREVUZNIK JT TEN | 121 N PARK ST | | | MONROEVILLE | PA | 15146-4013 |
| ROBERT J PEREZ | 510 S J ST | | | | LOMPOC | CA | 93436-7708 |
| ROBERT J PERKINS | 9073 BANCROFT | | | | BANCROFT | MI | 48414-9776 |
| ROBERT J PERRY | 64 NURIUM COURT | | | | PALMETTO | FL | 34221-1921 |
| ROBERT J PERRY | CUST JOHN R PERRY UGMA WY | 183 EAST BENNETT ST | | | BUFFALO | WY | 82834-1903 |
| ROBERT J PETERSILGE & | BONITA L PETERSILGE JT TEN | 16212 SILVERSHORE DRIVE | | | FENTON | MI | 48430-9157 |
| ROBERT J PETERSON | 3429 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-8552 |
| ROBERT J PETRAS | 55 TEAL DR | | | | LANGHORNE | PA | 19047-8235 |
| ROBERT J PETRAS | CHRISTINE M PETRAS JT TEN | 55 TEAL DR | | | LANGHORNE | PA | 19047-8235 |
| ROBERT J PETROSKY | 30 HARVARD RD | | | | LINDEN | NJ | 07036-3838 |
| ROBERT J PETRUS | 12493 SPRINGFIELD RD BOX 64 | | | | NEW SPRINGFLD | OH | 44443-9782 |
| ROBERT J PETRUSKA | 255 GROVER AVE | | | | TRENTON | NJ | 08610-4325 |
| ROBERT J PETRY & | IRMGARD P PETRY JT TEN | 91 IDELL CIRCLE | | | PETAL | MS | 39465-3145 |
| ROBERT J PEYSER | 165 E 32ND ST | | | | NEW YORK | NY | 10016-6054 |
| ROBERT J PFAFF | 3512 WAKEFIELD ROAD | | | | BERKLEY | MI | 48072-3453 |
| ROBERT J PFISTER | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321-9710 |
| ROBERT J PHELAN | 707 FIFTEENTH AVENUE | | | | BELMAR | NJ | 07719-2711 |
| ROBERT J PHILLIPS | 6863 WOODCOCK CT | | | | SALISBURY | MD | 21804-4211 |
| ROBERT J PIEPSZNY | PO BOX 104 | | | | SOUTH WALES | NY | 14139-0104 |
| ROBERT J PIFER | 4345 EAST BLANCHARD ROAD | | | | SHEPHERD | MI | 48883-8517 |
| ROBERT J PIFER JR | 3778 W FREMONT RD | | | | BLANCHARD | MI | 49310-9766 |
| ROBERT J PLESSL & | MARGARET N PLESSL JT TEN | 4614 GARY RD | | | OREFIELD | PA | 18069-9604 |
| ROBERT J POGGI & | KAREN R POGGI JT TEN | 447 MILLS DR | | | BENIEIA | CA | 94510-1434 |
| ROBERT J POLI | 4279 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| ROBERT J POMPONI & | ISABELLA POMPONI JT TEN | 224 BARRINGTON CIRCLE | | | LAKE ORION | MI | 48360-1330 |
| ROBERT J POORMAN JR | 2191 ROCKBRIDGE RD #1702 | | | | STONE MOUNTAIN | GA | 30087-3588 |
| ROBERT J POPP & | KATHRYN J POPP JT TEN | 12034 COLUMBIA | | | REDFORD | MI | 48239-2576 |
| ROBERT J POTENTI | 4 DALTON STREET | | | | WORCESTER | MA | 01604-2502 |
| ROBERT J POWERS | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| ROBERT J POWERS & | CATHERINE L POWERS JT TEN | 1123 OAKDALE AVE | | | DAYTON | OH | 45420-1515 |
| ROBERT J PRATT | 8761 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1639 |
| ROBERT J PREECE | 4267 LIPINCOTT | | | | LAPEER | MI | 48446-9706 |
| ROBERT J PRESLEY | 731 NEW BILDAD | | | | SMITHVILLE | TN | 37166-8181 |
| ROBERT J PROUX & | DOROTHY V PROUX TEN ENT | 5129 MARTIN ROAD | | | BEAVERTON | MI | 48612-8542 |
| ROBERT J PTASZNIK | 12152 HEMINGWAY | | | | REDFORN TOWNSHIP | MI | 48239-2535 |
| ROBERT J PUCCI & | PAMELA J PUCCI JT TEN | 53526 OAK GROVE | | | SHELBY TOWNSHIP | MI | 48315-2057 |
| ROBERT J PUCKETT | P O 268 | | | | LIVINGSTON | KY | 40445-0268 |
| ROBERT J PULLEN JR | 155 ROBINSON DR | | | | WINCHESTER | VA | 22602-2340 |
| ROBERT J PYCIAK | 28719 GROVELAND | | | | MADISON HEIGHTS | MI | 48071-2807 |
| ROBERT J QUESINBERRY | 5792 TAMARACK DRIVE | | | | PACE | FL | 32571-8438 |
| ROBERT J QUIGLEY | 1448 JERICHO RD | | | | ABINGTON | PA | 19001 |
| ROBERT J QUINN & | JEAN M QUINN JT TEN | PO BOX 926 | | | DENNIS | MA | 02638-0926 |
| ROBERT J RAMER | 13135 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618-8362 |
| ROBERT J RANK II | 3164 HAIDAS | | | | SAN DIEGO | CA | 92117-2545 |
| ROBERT J RATHBURN | 4277 ST MARTINS | | | | FLINT | MI | 48507-3771 |
| ROBERT J RAY | 17 FIDDLE STICKS | | | | CLEVELAND | OH | 44138-3041 |
| ROBERT J RAY & | JOANNE RAY JT TEN | 2326 E ALDEN | | | ANAHEIM | CA | 92806-4507 |
| ROBERT J RAY & | JUDITH M RAY JT TEN | 168 EAGELS GLEN DR | | | FRANKLIN | TN | 37067-4480 |
| ROBERT J REAMER JR | 17 PAGE AVE | | | | BARRINGTON | NJ | 08007-1123 |
| ROBERT J REBHOLZ & | THERESA M REBHOLZ JT TEN | 23 BRITTANY LANE | | | BOURBONNAIS | IL | 60914-1641 |
| ROBERT J REDISH | 112 DOBBS DR | | | | ATHENS | GA | 30605-4638 |
| ROBERT J REED & | CLARICE J REED JT TEN | PO BOX 342 | | | TAWAS CITY | MI | 48764-0342 |
| ROBERT J REGAN | CUST ELIZABETH A RAGAN | UGMA NY | 3439 MULLIS CT | | JACKSONVILLE | FL | 32218-6520 |
| ROBERT J REGIS & | JEANNE REGIS | TR UA REGIS FAMILY TRUST 08/14/90 | 130 MORGAN LN | | CARPINTERIA | CA | 93013-3058 |
| ROBERT J REGNAULT | 1721 W FIRST ST | | | | MARION | IN | 46952-3368 |
| ROBERT J REID | 53 DOUGLASDALE PT SE | CALGARY | ALBAERTA  T2Z 3B5 | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J REID | 8 COUNTRY CLUB LANE | | | | PELHAM MANOR | NY | 10803-2920 |
| ROBERT J REILEY | MARYKNOLL FATHERS BOX 305 | | | | MARYKNOLL | NY | 10545-0305 |
| ROBERT J REINHARDT | 3356 SUMMERSET CT | | | | WHEATFIELD | NY | 14120-1276 |
| ROBERT J REINING | 7701 CEDAR CREEK CIR | | | | CRP CHRISTI | TX | 78413 |
| ROBERT J REJENT | 27 NORTH RD | | | | WAYNE | NJ | 07470-6353 |
| ROBERT J REPETTI | 1218 HUNTINGTON GREENS DR | | | | SUN CITY CTR | FL | 33573-8074 |
| ROBERT J RESSEGUIE | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 |
| ROBERT J REUSS | CGM IRA CUSTODIAN | 3881 E GIBBON MOUNTAIN PL | | | TUCSON | AZ | 85718-2320 |
| ROBERT J REYNOLDS | 4013 BACHMAN | | | | GARLAND | TX | 75043-1906 |
| ROBERT J RHODA | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| ROBERT J RICHARDSON | 11111 CEDAR DRIVE CBP | | | | MABANK | TX | 75147-9647 |
| ROBERT J RICHMOND & | EMMA J RICHMOND JT TEN | 5813 MACON DR | | | HUNTSVILLE | AL | 35802-1972 |
| ROBERT J RICKELMAN & | MARY E RICKELMAN | TR RICKELMAN FAMILY REVOCABLE | FAMILY TRUST UA 10/16/00 | 3220 BREWSTER DR | HOLIDAY | FL | 34690-1940 |
| ROBERT J RINER | 1359 TATTERSALL RD | | | | DAYTON | OH | 45459-2460 |
| ROBERT J RIVARD | 180 LORELEE DRIVE | | | | TONAWANDA | NY | 14150-4325 |
| ROBERT J RIVERS & | MURIEL J RIVERS JT TEN | 2105 SUNNYBROOK DR | | | MILFORD | MI | 48382-2172 |
| ROBERT J RIZZI AND | ANNE RIZZI JTWROS | 37 PEARCE PLACE | | | MAHOPAC | NY | 10541-3781 |
| ROBERT J ROACH | 5131 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROBERT J ROBACK & | PATRICIA A ROBACK JT TEN | 5021 N MULLIGAN AVENUE | | | CHICAGO | IL | 60630-1810 |
| ROBERT J ROBERTS | CUST MICHAEL A ROBERTS UGMA MI | 4009 W 138TH ST | | | LEAWOOD | KS | 66224-9708 |
| ROBERT J ROBIADEK | 1748 SMITH AVE | | | | YPSILANTI | MI | 48198-6703 |
| ROBERT J ROBINSON | 2510 SWIFT RUN DRIVE | | | | VIENNA | VA | 22180-6929 |
| ROBERT J ROBINSON | 10479 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBERT J ROBINSON & | CATHERINE M ROBINSON JT TEN | 26 E STEWART AVE | | | LANSDOWNE | PA | 19050-2021 |
| ROBERT J ROBINSON SR | 1955 WELLESLEY DR | | | | DETROIT | MI | 48203-1428 |
| ROBERT J RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809-2046 |
| ROBERT J ROESSEL | 4452 WOODGATE DR | | | | JANESVILLE | WI | 53546-9679 |
| ROBERT J ROGALA | 208 WOODLAND RD | | | | SYRACUSE | NY | 13219-2252 |
| ROBERT J ROHERTY | 3806 E JACOBS DR | | | | MILTON | WI | 53563-9648 |
| ROBERT J ROLANDO | 29111 DESMOND | | | | WARREN | MI | 48093-6406 |
| ROBERT J ROLLINGER | APT A | 31397 MOUND ROAD | | | WARREN | MI | 48092-1620 |
| ROBERT J ROMAN | 4800 DEER CRK | | | | MIDDLETOWN | OH | 45042-5804 |
| ROBERT J ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROBERT J ROMNIAK & | MRS SOPHIE F ROMNIAK JT TEN | 5408 S NATOMA | | | CHICAGO | IL | 60638-2412 |
| ROBERT J ROONEY AND | JUDITH E ROONEY | 1273 NEMETH RD | | | COOPERSBURG | PA | 18036-9034 |
| ROBERT J ROSE | 7753 POORMAN | | | | PIGEON | MI | 48755-9791 |
| ROBERT J ROSENBAUM | 7 THREE ACRE LANE | | | | PRINCETON | NJ | 08540-8437 |
| ROBERT J ROSENBERG | C/O LARRY K HICKS | 3350 RIVERWOOD PARKWAY SUITE | 1600 | | ATLANTA | GA | 30309 |
| ROBERT J ROTH JR & | BETTY L COURTNEY ROTH | TR ROBERT ROTH & BETTY ROTH TRUST | UA 07/17/98 | 19303 N NEW TRADITION RD APT 301 | SUN CITY WEST | AZ | 85375-3855 |
| ROBERT J ROWLAND | 312 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| ROBERT J ROYER & | HERBERT E ROYER JT TEN | 662 TREASURE CIRCLE | | | WEBSTER | NY | 14580 |
| ROBERT J ROZEK | 5340 BRIDGE TRL W | | | | COMMERCE TWP | MI | 48382-4841 |
| ROBERT J ROZELL | 28381 CHAMPIONS DR | | | | MENIFEE | CA | 92584-8831 |
| ROBERT J ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROBERT J RUBINSTEIN | 1061 TABOR HILL AVE | | | | HENDERSON | NV | 89014-8034 |
| ROBERT J RUBY | 115 LINDEN TREE LANE | | | | NEWARK | DE | 19711-7201 |
| ROBERT J RUBY & | MADELINE P RUBY JT TEN | 115 LINDEN TREE LANE | | | NEWARK | DE | 19711 |
| ROBERT J RUDOLPH | 3105 S 53RD ST | | | | MILWAUKEE | WI | 53219-4521 |
| ROBERT J RUEHMAN | 24738 PALERMO ST | | | | CALABASAS | CA | 91302-2505 |
| ROBERT J RUSCA | 7 JERSEY BELL DR | | | | CINNAMINSON | NJ | 08077-4535 |
| ROBERT J RUSSELL | 10411 WINE PALM RD UNIT 5013 | | | | FORT MYERS | FL | 33966 |
| ROBERT J RUSSELL | 14 WEST GRANT ST | | | | HOUSTON | PA | 15342-1536 |
| ROBERT J RUTHERFORD & | STELLA M RUTHERFORD JT TEN | 4903 W HOOVER RD | | | REVA | VA | 22735-3502 |
| ROBERT J RYAN | 10 HENRY MARSHALL DR | | | | TRENTON | NJ | 08620-9673 |
| ROBERT J SACHA | 732 BIRCH LN | | | | NORTHFIELD | MN | 55057-2901 |
| ROBERT J SALVAGGIO | CUST KEVIN R SALVAGGIO | UTMA MA | 3 CRANBERRY DR | | MENDON | MA | 01756-1384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J SALVAGGIO & | JOAN C SALVAGGIO JT TEN | 20 TANGALEWOOD LN | | | ROCKLAND | MA | 02370 |
| ROBERT J SANDIN | 817 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2732 |
| ROBERT J SANER 2ND | PO BOX 338 | | | | CHESTERTOWN | MD | 21620-0338 |
| ROBERT J SANTARSIERO | 6108 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| ROBERT J SARGENTI | CUST MICHAEL J SARGENTI UGMA NJ | 8 LITCHULT LN | | | MAHWAH | NJ | 07430-1587 |
| ROBERT J SARSON | 6327 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2912 |
| ROBERT J SAVELAND | 209 ASHTON DR SW | | | | LEESBURG | VA | 20175-2528 |
| ROBERT J SAVOY | 4374 CAPTAINS LANE | | | | FLINT | MI | 48507-5603 |
| ROBERT J SCANLAND | CGM SEP IRA CUSTODIAN | 1300 PINION HILLS DRIVE | | | CARSON CITY | NV | 89701-9356 |
| ROBERT J SCHAEFERS & | ELIZABETH T SCHAEFERS JT TEN | 1640 NE HOLLY OAK | | | CORVALLIS | OR | 97330-9645 |
| ROBERT J SCHAPPERT JR & | JEAN M SCHAPPERT JT TEN | 1094 FONTMORE RD APT C | | | COLORADO SPGS | CO | 80904-1641 |
| ROBERT J SCHARICH & | RUTH ANN SCHARICH JT TEN | 8032 GALE ROAD | | | OTISVILLE | MI | 48463-9412 |
| ROBERT J SCHARNOTT & MARY L | SCHARNOTT | TR SCHARNOTT FAMILY REVOCABLE TRUST | UA 03/27/98 | 9428 W CEDAR HILLS CIR N | SUN CITY | AZ | 85351-1337 |
| ROBERT J SCHERER | 6314 CR 33 | | | | NAPLES | NY | 14512-9112 |
| ROBERT J SCHLENDER | 23401 BREST | | | | TAYLOR | MI | 48180-4117 |
| ROBERT J SCHMIDT & | MARLENE M SCHMIDT JT TEN | 1822 CONTINENTAL DRIVE | | | CEDAR FALLS | IA | 50613 |
| ROBERT J SCHMITT | CAROLE J SCHMITT JT TEN | 2703 HAWK LN | | | ROLLING MDWS | IL | 60008-2718 |
| ROBERT J SCHNEIDER | SUSAN G SCHNEIDER JT TEN | 22 PIONEER ST | | | COOPERSTOWN | NY | 13326-1049 |
| ROBERT J SCHNEIDER | PO BOX 217 | | | | CLEBURNE | TX | 76033-0217 |
| ROBERT J SCHNETTLER | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| ROBERT J SCHOTT & | DONNA M SCHOTT | TR SCHOTT LIVING TRUST | UA 05/21/96 | 2503 SUSSEX ST | GREEN BAY | WI | 54311-7264 |
| ROBERT J SCHOTT & | PHYLLIS R SCHOTT JT TEN | 9 WESTON COURT | | | LUTHERVILLE | MD | 21093-6342 |
| ROBERT J SCHREINER | CUST ROBERT J SCHREINER JR | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 488 COLIN CIR | ANN ARBOR | MI | 48103-6609 |
| ROBERT J SCHULDT & | BONNIE S SCHULDT JT TEN | 5309 ROLLINS | | | UTICA | MI | 48317-1226 |
| ROBERT J SCHWABE | 3330 SOUTH 78TH ST | | | | MILWAUKEE | WI | 53219-3821 |
| ROBERT J SCHWARTZ | 3884 E LAFEYETTE AVE | | | | GILBERT | AZ | 85287 |
| ROBERT J SCHWARTZ | 14 W 17TH ST | | | | N Y | NY | 10011-5716 |
| ROBERT J SCHWEIKHARD | 5160 ELECTRIC AVE | | | | HAMBURG | NY | 14075-2979 |
| ROBERT J SCHWEINBERG | TOD TO VIOLA D J SCHWEINBERG | SUBJECT TO STA TOD RULES | 4308 CHATTERLEIGH DR | | MONROE | NC | 28110-9118 |
| ROBERT J SCOTT | 7624 MCLIN DR | | | | DAYTON | OH | 45418-1136 |
| ROBERT J SEJNOST TR | UA 09/19/2007 | ROBERT J SEJNOST REVOCABLE TRUST | 6N825 WILLOWBROOK DR | | SAINT CHARLES | IL | 60175 |
| ROBERT J SELAKOWSKI | 18642 LEVAN RD | | | | LIVONIA | MI | 48152-2831 |
| ROBERT J SELBACH | 1257 MARYWOOD LN | APT 336 | | | HENRICO | VA | 23229-6062 |
| ROBERT J SELIGMAN & | PAMELA K SELIGMAN JT TEN | 16 JEANINE CT | | | MANALAPAN | NJ | 07726-4665 |
| ROBERT J SELTZER DMD AND | MIRIAM A SELTZER JTWROS | 2450 NW 67TH STREET | | | BOCA RATON | FL | 33496-2003 |
| ROBERT J SEMRAU | TR ROBERT J SEMRAU UA | 7/21/80 | 24567 PHLOX | | EAST POINTE | MI | 48021-1114 |
| ROBERT J SENAK | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556 |
| ROBERT J SENESAC | 70 SANDHILL RD | | | | BRISTOL | CT | 06010-2932 |
| ROBERT J SERMACK | 820 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3170 |
| ROBERT J SEWARD | 1497 SOUTH ST | | | | LAKEWOOD | NJ | 08701-5440 |
| ROBERT J SHARLAND | 96 TRAVERS RD | | | | MALONE | NY | 12953-5211 |
| ROBERT J SHAULIS | 36 WEST 9TH ST | | | | NEWTON FALLS | OH | 44444-1552 |
| ROBERT J SHAW | 466 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-2030 |
| ROBERT J SHEAF JR | 5396 STYLE LANE | | | | CINCINNATI | OH | 45238-4212 |
| ROBERT J SHEFCIK & | ELIZABETH J SHEFCIK JT TEN | 35 TOWN COURT | | | FAIRFIELD | OH | 45014-2487 |
| ROBERT J SHERMAN JR | 285 OAK GROVE RD | | | | MURPHY | NC | 28906-7337 |
| ROBERT J SHIELDS | 67 DELANCO DR | | | | PARSPIIANY | NJ | 07054-3005 |
| ROBERT J SHRADER | 308 SALEM COURT | | | | VALPARAISO | IN | 46383-1427 |
| ROBERT J SHVODIAN | 9909 MARQUETTE DRIVE | | | | BETHESDA | MD | 20817-1749 |
| ROBERT J SICURELLI JR A/C/F | ROBERT J SICURELLI III UTMA/NY | 157 WICKAPOGUE RD | | | SOUTHAMPTON | NY | 11968-3014 |
| ROBERT J SIGSBY & | KATHRIN WELLS SIGSBY JT TEN | 3341 W RIDGEWAY AVE | | | FLINT | MI | 48504-6940 |
| ROBERT J SILAH & | KATHRYN M SILAH JT TEN | 5022 BARROWE DRIVE | | | TAMPA | FL | 33624-2593 |
| ROBERT J SILLS | 1401 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-3020 |
| ROBERT J SILVASHY | CUST RYAN SCOTT SILVASHY UTMA OH | 13 TIMBER LAKE DR | | | HUBBARD | OH | 44425-8718 |
| ROBERT J SILVERMAN | CUST AMBER LAUREN SILVERMAN | UTMA NJ | 6306 PRESTON WAY | | MOUNT LAUREL | NJ | 08054-6821 |
| ROBERT J SILVERMAN | CUST JUSTIN ALLEN SILVERMAN | UTMA NJ | 6306 PRESTON WAY | | MOUNT LAUREL | NJ | 08054-6821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J SIMMS & | MARY L SIMMS JT TEN | 147-5A CROOKED GULLEY | | | SUNSET BEACH | NC | 28468 |
| ROBERT J SIMON | 5870 S SILVER DR | | | | TIPP-CITY | OH | 45371-2228 |
| ROBERT J SIMONDS | 311 HORSESHOE BEND CI | | | | GRIFFIN | GA | 30223-8412 |
| ROBERT J SIMONS JR | PO BOX 1236 | | | | SAN CLEMENTE | CA | 92674-1236 |
| ROBERT J SINCLAIR | 9310 SHELLWAY DR | | | | RAPID CITY | MI | 49676 |
| ROBERT J SINCLAIR | 558 DAHLSTROM CT | | | | BATAVIA | IL | 60510-3386 |
| ROBERT J SINCLAIR & | MARIE M SINCLAIR JT TEN | 9310 SHELLWAY DR | | | RAPID CITY | MI | 49676 |
| ROBERT J SISE AND | THERESA A SISE JTWROS | 28 VAN DYKE AVENUE | | | AMSTERDAM | NY | 12010-2528 |
| ROBERT J SIVICK | 923 BAXTER ST | | | | SAINT PAUL | NE | 68873-2320 |
| ROBERT J SKALKA | 12150 PEAK DR | | | | CINCINNATI | OH | 45246-1400 |
| ROBERT J SKALUBA | PO BOX 3356 | | | | SCRANTON | PA | 18505-0356 |
| ROBERT J SKINNER | 13947 SEMINOLE | | | | REDFORD | MI | 48239-3033 |
| ROBERT J SKINNER TR | UA 02/12/2007 | ROBERT J SKINNER TRUST | 13947 SEMINOLE | | REDFORD | MI | 48239 |
| ROBERT J SKOL | 18511 OAKWOOD | | | | DEARBORN | MI | 48124-4054 |
| ROBERT J SKUBIC | CGM SEP IRA CUSTODIAN | 564 CAMPUS | | | ROCHESTER HILLS | MI | 48309-2160 |
| ROBERT J SLADICS & | MARGARET A SLADICS JT TEN | 4 BINEFAR TRCE | | | HOT SPRINGS | AR | 71909 |
| ROBERT J SLAIS & | LINDA S SLAIS | TR ROBERT & LINDA SLAIS REV | LIVING TRUST UA 02/06/96 | 3727 WALSH RD | LEWISTON | MI | 49756-8703 |
| ROBERT J SLEBODNICK | 43625 YORKTOWN | | | | CANTON | MI | 48188-1731 |
| ROBERT J SLEPSKI | 6757 POLAND CENTER DR | | | | POLAND | OH | 44514-2250 |
| ROBERT J SLEYKO & | CYNTHIA B SLEYKO JT TEN | 316 S HOME | | | PARK RIDGE | IL | 60068-3845 |
| ROBERT J SLOVEY | 20126 WINDEMERE DR | | | | MACOMB | MI | 48044-3524 |
| ROBERT J SMEJKAL JR | 2582 A STREET ROAD | | | | MILFORD | NE | 68405-8717 |
| ROBERT J SMITH | 3221 KERSDALE RD | | | | PEPPER PIKE | OH | 44124-5353 |
| ROBERT J SMITH | 4455 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9611 |
| ROBERT J SMITH | 345 WOODSWAY DR | | | | HARRISON | MI | 48625-8075 |
| ROBERT J SMITH | JOYCE SMITH JT TEN | 2174 PLEASANT GLEN DR SW | | | BYRON CENTER | MI | 49315-9442 |
| ROBERT J SMITH & | HELEN K SMITH JT TEN | 222 N WILLARD AVE | | | JANESVILLE | WI | 53545-3364 |
| ROBERT J SNEDDEN | 1800 GRACEWOODS DR 201 | | | | NILES | OH | 44446-3566 |
| ROBERT J SNYDER | 4271 CHITTINGHAM DR | | | | PACE | FL | 32571 |
| ROBERT J SNYDER | 2668 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| ROBERT J SOLON | 4842 STOVER RD | | | | CLIFFORD | MI | 48727-9733 |
| ROBERT J SOSTAKOWSKI | 36385 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3746 |
| ROBERT J SOUPAL | 590 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| ROBERT J SPATZ | 372 N MAPLE ST | | | | LEBO | KS | 66856-9289 |
| ROBERT J SPECK | 2168 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| ROBERT J SPENCER | CUST MARK JOSEPH SPENCER UGMA MI | 7003 PARK ST S | | | ST PETERSBURG | FL | 33707-2027 |
| ROBERT J SPENCER | 42015 S INTERSTATE 94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111-4807 |
| ROBERT J SPENCER | CUST JEFFREY ROBERT SPENCER UGMA | MI | 9800 OAK VALLEY DR | | CLARKSTON | MI | 48348-4171 |
| ROBERT J SPERA | 6203 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN | GA | 30087 |
| ROBERT J SPRAGUE | 26 EAST WASHINGTON ST | | | | BELLEVILLE | IL | 62220-2101 |
| ROBERT J STADLER | 9960 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| ROBERT J STALEY | 1371 CLIFF BARNES DR | | | | KALAMAZOO | MI | 49009-8329 |
| ROBERT J STAMEY | 115 CHEROKEE DRIVE NE | | | | CALHOUN | GA | 30701-1613 |
| ROBERT J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081-3743 |
| ROBERT J STANGLE | 1001 E PINCKLEY STREET | | | | BRAZIL | IN | 47834-8206 |
| ROBERT J STANSON | 624 SCHOOL ST | | | | ANDERSON | IN | 46012-1431 |
| ROBERT J STARR & | LETITIA H STARR JT TEN | 3323 N CANAL WAY | | | ST CHARLES | MO | 63301 |
| ROBERT J STASZAK | 2918 W 67TH ST | | | | CHICAGO | IL | 60629-2924 |
| ROBERT J STAUB | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073-3220 |
| ROBERT J STAUB & | JANE H STAUB JT TEN | 121 BISHOP HOLLOW ROAD | | | NEWTOWN SQ | PA | 19073-3220 |
| ROBERT J STECK EX | UW ROY C STECK | 500 GREENFIELD CT | | | N HUNTINGDON | PA | 15642-2633 |
| ROBERT J STEFANICK | 11102 WINDHURST DR | | | | WHITE LAKE | MI | 48386-3681 |
| ROBERT J STEFANO | 19615 SUNSET | | | | DETROIT | MI | 48234-2066 |
| ROBERT J STEGNER | 215 8TH ST | | | | HONESDALE | PA | 18431-1813 |
| ROBERT J STEIN | 1883 SPENCER ST | | | | TOLEDO | OH | 43609-3021 |
| ROBERT J STEVEN | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J STINAR | 4115 GERTHRUDE | | | | DEARBORN HGTS | MI | 48125-2819 |
| ROBERT J STINAR & | MARGARET P STINAR JT TEN | 4115 GERTHRUDE | | | DEARBORN HEIGHTS | MI | 48125-2819 |
| ROBERT J STINAUER | CUST KARL D SCHEMEL UGMA IL | 13113 S LONGWOOD COURT | | | PALOS PARK | IL | 60464-2184 |
| ROBERT J STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 |
| ROBERT J STOLTZFUS | 1207 ROSEMARY RD | | | | FLORENCE | MS | 39073-8512 |
| ROBERT J STOUTENBURG | 8492 SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| ROBERT J STREICHER & | ALICE E STREICHER | TR ROBERT J STREICHER & ALICE E | STREICHER REV TRUST UA 2/1/00 | 905 WEST FAIRY CHASM RD 101 | BAYSIDE | WI | 53217-1611 |
| ROBERT J STREY & | JOANN C STREY JT TEN | 7556 SOUTH 74TH STREET | | | FRANKLIN | WI | 53132-9756 |
| ROBERT J STRIBRNY | 18410 STAMFORD | | | | LIVONIA | MI | 48152-4905 |
| ROBERT J STROBL | 13749 PERNELL | | | | STERLING HGTS | MI | 48313-4247 |
| ROBERT J STUKAS | 1415 SHARON RD | | | | FLORENCE | SC | 29506-5175 |
| ROBERT J STUKAS ADM | EST BARBARA A STUKAS | 31 NORTH LANE | | | HUNTINGTON | NY | 11743-4710 |
| ROBERT J STULTS | 380 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9450 |
| ROBERT J STYN JR | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224-1131 |
| ROBERT J SULLIVAN | 4604 NANTUCKETT DR APT 47 | | | | TOLEDO | OH | 43623-3154 |
| ROBERT J SULLIVAN | 197 W MOUNTAIN ST | | | | WORCESTER | MA | 01606-2900 |
| ROBERT J SUMMERLOT | 12462 S STATE RD 42 | | | | CLOVERDALE | IN | 46120-8640 |
| ROBERT J SUNDAY & | DORIS E SUNDAY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 412 RIVER RD | QUANTICO | VA | 22134-3470 |
| ROBERT J SUPINO | 1760 POPPY CIRCLE | | | | THE VILLAGES | FL | 32162-4055 |
| ROBERT J SUTTER | 2420 LORIEN | | | | MINNETONKA | MN | 55305-2813 |
| ROBERT J SWEIKOWSKY | 296 AVIUM LANE | | | | CANTON | MI | 48187-5333 |
| ROBERT J SWIECICKI | 221 E ANDERSON | | | | LINWOOD | MI | 48634-9769 |
| ROBERT J SWISHER SR & | LYLE SWISHER JT TEN | 18 N SAGE HILL RD | | | GILLETTE | WY | 82718-8808 |
| ROBERT J SZCZEPANSKI & | EDWARD S SZCZEPANSKI JT TEN | 6054 RAVENSWOOD | | | SHELBY TWP | MI | 48316-3336 |
| ROBERT J SZCZESEK & | DONNA M SZCZESEK JT TEN | 22 NICHTER RD | | | LANCASTER | NY | 14086-9708 |
| ROBERT J SZYDLOWSKI | CUST JULIE M SZYDLOWSKI UGMA MI | 53512 FRANKLIN DR | | | SHELBY TOWNSHIP | MI | 48316-2304 |
| ROBERT J TAFURI & | JANE M TAFURI JT TEN | 25 STACEY LANE | | | MADISON | CT | 06443-2465 |
| ROBERT J TARTE | 224 PROSPECT ST 4A | | | | WESTFIELD | NJ | 07090-4006 |
| ROBERT J TAYLOR | 10720 SPRAGUE AVE | | | | CLEVELAND | OH | 44108-1421 |
| ROBERT J TAYLOR | CUST BENJAMIN DAVID WOODS UGMA TN | 2247 S BERRYS CHAPEL RD | | | FRANKLIN | TN | 37069-8306 |
| ROBERT J TAYLOR | 7575 SO BILOXI CT | | | | AURORA | CO | 80016 |
| ROBERT J TAYLOR & | JOYCE W TAYLOR JT TEN | 512 BONNESET CT | | | CANTON | GA | 30114 |
| ROBERT J TAYLOR SR | 1823 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3709 |
| ROBERT J TEEHAN | 3760 50TH AVE NE | | | | NAPLES | FL | 34120-0422 |
| ROBERT J TEN EYCK | PO BOX 353 | | | | BELMONT | MI | 49306-0353 |
| ROBERT J TENEROWICZ | 1469 FARMINGTON AVE #10 | #10 GLENWOOD PLACE | | | BRISTOL | CT | 06010-4775 |
| ROBERT J TERHAAR & | HARRIET M TERHAAR | TR ROBERT J TERHAAR LIV TRUST | UA 11/18/99 | 2881 HIDDEN VIEW DR | CALEDONIA | MI | 49316-8960 |
| ROBERT J TERSELIC & | CARRIE L TERSELIC JT TEN | 99 SCOTTS RD | | | TIJERAS | NM | 87059-7533 |
| ROBERT J THOMAS | P O BOX 144 BEACH HILL RD | | | | WENTWORTH | NH | 03282-0144 |
| ROBERT J THOMAS & | MARY E THOMAS JT TEN | PO BOX 78661 | | | CHARLOTTE | NC | 28271-7038 |
| ROBERT J THOMPSON | 2400 ROLLING HILL RD | | | | FAYETTVILLE | NC | 28304-5352 |
| ROBERT J THOMPSON | 12274 LINDEN CT | | | | LINDSTROM | MN | 55045-9413 |
| ROBERT J THOMPSON | 4080 W FORREST PARK DR | | | | BLOOMINGTON | IN | 47404-9523 |
| ROBERT J TIEMAN | SUELYNN M ELDER JT TEN | TOD DTD 04/06/2009 | 7254 S TIPP COWLESVILLE RD | | TIPP CITY | OH | 45371-9201 |
| ROBERT J TOLBERT | 27674 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE | MI | 48076-3265 |
| ROBERT J TOLEN | 93 WHITE | | | | COLUMBIAVILLE | MI | 48421-9746 |
| ROBERT J TOMMER JR | 1381 ERIN AVE | | | | UPLAND | CA | 91786-2664 |
| ROBERT J TONTE JR | 1905 CRESCENT ST | | | | FRANKLIN | IN | 46131-1047 |
| ROBERT J TOUB | 279 MILLINGTON RD | | | | PEEKSKILL | NY | 10567-1646 |
| ROBERT J TRACY | 4 PRISCILLA LN | | | | LOCKPORT | NY | 14094 |
| ROBERT J TRACY EXECS | ESTATE OF PAUL H CONZEN | 20 NAVESINK AVE | | | ATLANTIC HIGHLANDS | NJ | 07716-1646 |
| ROBERT J TRAINOR | COLLETTA D TRAINOR TTEE | U/A/D 06-28-2005 | FBO TRAINOR FAMILY TRUST | 2306 HAROLD CIRCLE | BURBANK | CA | 91504-1809 |
| ROBERT J TREDIK & | MRS FLORENCE L TREDIK JT TEN | 319 ALCAZAR ST | | | ST AUGUSTINE | FL | 32080-3708 |
| ROBERT J TREPANIER | 5793 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| ROBERT J TRONGONE | 96 BALDWIN TERRACE | | | | WAYNE | NJ | 07470-3657 |
| ROBERT J TROY JR & | MELISSA TROY JT TEN | 28 BRENTWOOD RD | | | CHELMSFORD | MA | 01824-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J TUCKER | TR ROBERT J TUCKER REVOCABLE TRUST | UA 05/02/01 | | | WILDWOOD | MO | 63011-5400 |
| ROBERT J TULLAR | 210 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3204 |
| ROBERT J TULLAR | 210 ROOSEVELT ST | | | | JANESVILLE | WI | 53546-3204 |
| ROBERT J TURNER | PO BOX 49 | | | | CARLETON | MI | 48117-0049 |
| ROBERT J TURNER & | MARY H TURNER JT TEN | 8121 SW 24TH CT #201 | | | DARIE | FL | 33324-5715 |
| ROBERT J TYE | 6625 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| ROBERT J UNGER | 6936 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1290 |
| ROBERT J UNRATH | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122-2521 |
| ROBERT J URANICH | 654 GARFIELD AVE | | | | LA SALLE | IL | 61301-1150 |
| ROBERT J VAIL | CAROLE J VAIL JT TEN | 44 CARLTON DRIVE | | | MOUNT KISCO | NY | 10549-4756 |
| ROBERT J VALDEZ | 4331 WEST ROCKY LANE | | | | BEVERLY HILLS | FL | 34465-2114 |
| ROBERT J VAN EREM | 4001 SHALLOW BROOK LANE | | | | OLNEY | MD | 20832-2805 |
| ROBERT J VANCE & | ADA L VANCE JT TEN | 810 NORFOLK | | | WESTCHESTER | IL | 60154-2729 |
| ROBERT J VANLANDINGHAM | PO BOX 232 | | | | INVERNESS | MS | 38753-0232 |
| ROBERT J VANVESSEN | 667 EQUITATION LANE | | | | FELTON | DE | 19943-2735 |
| ROBERT J VARGO & | JANET L VARGO JT TEN | 1608 ARROWWOOD DR | | | EASTON | PA | 18040-8401 |
| ROBERT J VARTOOGIAN | CUST CHRISTINE ANN VARTOOGIAN UNDER | THE WISCONSIN U-G-M-A | 1225 ELLEN AVE | | MADISON | WI | 53716-1536 |
| ROBERT J VARTOOGIAN | CUST CHRISTINE A VARTOOGIAN UGMA | MI | 1225 ELLEN AVENUE | | MADISON | WI | 53716-1536 |
| ROBERT J VAUGHN | 2032 EBERLY RD | | | | FLINT | MI | 48532-4545 |
| ROBERT J VEAUTHIER | TOD DTD 10/14/2008 | 13396 N PALMYRA RD | | | NORTH JACKSON | OH | 44451-8732 |
| ROBERT J VERNATCHI | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VERNATCHI & | GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VITOLO | 79 BERNARD DR | | | | BASKING RIDGE | NJ | 07920-2695 |
| ROBERT J VLNA & | JOY F VLNA | TR VLNA FAMILY LIVING TRUST | UA 12/17/96 | 25701 BALTUSROL DR | MONEE | IL | 60449-8589 |
| ROBERT J VRABEL | 28825 WARNER | | | | WARREN | MI | 48092-2424 |
| ROBERT J VRABEL & | MARGARET A VRABEL JT TEN | 28825 WARNER | | | WARREN | MI | 48092-2424 |
| ROBERT J WAGNER & | PATRICIA L WAGNER JT TEN | 2067 NORTH OAK ROAD | | | DAVISON | MI | 48423-8181 |
| ROBERT J WAGNER & | KATHERINE L WAGNER JT TEN | 170 ROBINHOOD RD | | | MONTROSE | MI | 48457-9415 |
| ROBERT J WAKEFIELD | 3832 FRASER RD | | | | BAY CITY | MI | 48706-9436 |
| ROBERT J WALCOTT | 49 MARCEY RD | | | | HOLLAND | MA | 01521-2100 |
| ROBERT J WALKER & | JOAN P WALKER JT TEN | 12818 BEECHTREE LANE | | | BOWIE | MD | 20715-3902 |
| ROBERT J WALLING SR | 590 ISAAC PRUGH WAY # 266 | | | | KETTERING | OH | 45429-7401 |
| ROBERT J WALTZ | 91 BERKELEY SQUARE | | | | SUFFERN | NY | 10901-4412 |
| ROBERT J WARD & | MRS MARY L WARD JT TEN | 19 LAKEWOOD DR | | | LAGUNA VISTA | TX | 78578-2857 |
| ROBERT J WARNER | 2320 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 |
| ROBERT J WASELESKI | 2575 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421-8908 |
| ROBERT J WASSON | 120 TRADEWIND DR | | | | VICTORIA | TX | 77904-3435 |
| ROBERT J WATIER | 4512 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639-4101 |
| ROBERT J WATKINS | 8004 W DEWEY RD | | | | OVID | MI | 48866-9507 |
| ROBERT J WATKINS | 3525 GRAHAM RD | | | | LOUISVILLE | KY | 40207 |
| ROBERT J WATSON | PO BOX 294 | | | | MT MORRIS | MI | 48458-0294 |
| ROBERT J WATSON | 3059 FISHER | | | | WALLED LAKE | MI | 48390-1427 |
| ROBERT J WEHNERT | 1212 QUEENS TRAIL LN | | | | FENTON | MO | 63026-4218 |
| ROBERT J WEIMERSKIRCH | 273 1/2 S WASHINGTON ST | | | | TIFFIN | OH | 44883-3052 |
| ROBERT J WEINER | 15 BAKER RD | | | | GLOVERSVILLE | NY | 12078-1105 |
| ROBERT J WEINSTEIN | 505 N LAKE SHORE DR APT 2002 | | | | CHICAGO | IL | 60611 |
| ROBERT J WELLER | 820 CHILTON LN | | | | WILMETTE | IL | 60091-2153 |
| ROBERT J WELS | 160 GULF ST | | | | MILFORD | CT | 06460-4838 |
| ROBERT J WELSH | 106 PERINTON STREET | | | | ROCHESTER | NY | 14615-3120 |
| ROBERT J WELTER & | JULIE R WELTER JT TEN | 8076 AMBER RD X44 | | | MONTICELLO | IA | 52310 |
| ROBERT J WESTERMAN | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WESTERMAN | CUST LAURA L WESTERMAN | UGMA PA | 1730 CLOVERLEAF ST | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WESTERMAN | CUST JILL B WESTERMAN | UGMA PA | 1730 CLOVERLEAF ST | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WHALEN & | DIANE E WHALEN JT TEN | 408 VINEYARD DR | | | GIBSONIA | PA | 15044-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J WHELAN & | DIANE L WHELAN JT TEN | 8111 MARYLAND LANE | | | BRENTWOOD | TN | 37027-7341 |
| ROBERT J WHITE | 2071 VINEWOOD | | | | DETROIT | MI | 48216-5508 |
| ROBERT J WHITE | 6411 NEWELL ST | | | | WATERLOO | IA | 50703-9334 |
| ROBERT J WHITE | 547 PESTLE RD | | | | HERMON | NY | 13652-3135 |
| ROBERT J WHITE & | JEAN B WHITE JT TEN | 244 FARADAY DR | | | BUFFALO | NY | 14223-2115 |
| ROBERT J WHITMAN | 4469 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| ROBERT J WHITT | TOD DTD 08/01/02 | 203-11 42ND AVENUE | | | BAYSIDE | NY | 11361-1806 |
| ROBERT J WIALAMOWSKI | 45 BROOKWOOD DR | | | | WEST SENECA | NY | 14224-2559 |
| ROBERT J WILKINS | 18 BEATRICE LANE | | | | GLEN COVE | NY | 11542-1202 |
| ROBERT J WILLEMS & | MRS CARINA L WILLEMS JT TEN | 225 HERRICK | | | RIVERSIDE | IL | 60546-2016 |
| ROBERT J WILLIAMS | PO BOX 371 | | | | PICAYUNE | MS | 39466-0371 |
| ROBERT J WILLIAMS | 129 EMERALD DR | | | | HAMPSHIRE | TN | 38461-5130 |
| ROBERT J WILLIAMS | 226 HI-MOUNT CIRCLE | | | | LANSING | MI | 48906-3201 |
| ROBERT J WILLIAMS | 160 MORNING GLORY DR | | | | LAKE MARY | FL | 32746-6192 |
| ROBERT J WILLIAMS & | NANCY COX WILLIAMS TEN COM | 5 HARBOUR HOUSE | | | KEY LARGO | FL | 33037 |
| ROBERT J WILLIAMSON | 2154 VILLAGE RD | | | | SEA GIRT | NJ | 08750-1805 |
| ROBERT J WILLIS AND | JOAN M WILLIS JTTEN | 12400 TUTTLE HILL ROAD | | | WILLIS | MI | 48191-9641 |
| ROBERT J WILLYERD | 7175 SHARP | | | | SWARTZ CREEK | MI | 48473-9429 |
| ROBERT J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| ROBERT J WILSON & | KAREN A WILSON | TR UA 11/27/91 THE WILSON TRUST | 1456 GARNER AVE | | SCHENECTADY | NY | 12309-5202 |
| ROBERT J WILSON & | JULIA J WILSON JT TEN | 548 RANCE ROAD | | | OSWEGO | IL | 60543-9653 |
| ROBERT J WILSON & | KAREN A WILSON | TR UA 11/27/91 WILSON TRUST | 1456 GARNER AVE | | SCHENECTADY | NY | 12309-5202 |
| ROBERT J WILSON & | MARGARET E WILSON JT TEN | 1948 RAMONA DR | | | MANISTEE | MI | 49660-9176 |
| ROBERT J WILT | 2986 COUNTRY CLUB LANE | | | | TWINSBURG | OH | 44087-2975 |
| ROBERT J WINGARD | 1938 PRESCOTT ST | | | | SAGINAW | MI | 48601-3513 |
| ROBERT J WINGATE | 154 TEXAS AVE | | | | VICTORIA | TX | 77905-2114 |
| ROBERT J WINICKI & | COLLETTE WINICKI JT TEN | 10604 S KILBOURNE AVE | | | OAK LAWN | IL | 60453-5342 |
| ROBERT J WINKENHOWER | 3190 MARS ST | VICTORIA BC  V8X 1B8 | CANADA | | | | |
| ROBERT J WINSTON | 8 BROOKWOOD COURT | | | | SAINT CHARLES | MO | 63301-4100 |
| ROBERT J WINTER | 1637 ELDRIDGE DR | | | | WEST CHESTER | PA | 19380-6456 |
| ROBERT J WISCH | 24091 CHARDON RD | | | | EUCLID | OH | 44143-1319 |
| ROBERT J WISE | 226 RAYMOND RD | | | | NOTTINGHAM | NH | 03290-5001 |
| ROBERT J WISNIEWSKI | 13324 WENWOOD DRIVE | | | | FENTON | MI | 48430-1159 |
| ROBERT J WISSEL II | 574 E MADISON | | | | PONTIAC | MI | 48340-2932 |
| ROBERT J WITT | 26946 JENNIFER COURT | | | | REDFORD TWNSP | MI | 48239-1904 |
| ROBERT J WOBBEKING | 4403 HILLSIDE AVE | | | | BALTIMORE | MD | 21229-5307 |
| ROBERT J WOJACZYK | 543 WOODLAND AVE | | | | SOUTH AMBOY | NJ | 08879-2119 |
| ROBERT J WOJTCZAK | CUST ROBERT ALLEN WOJTCZAK UTMA OH | 5590 MADRID DR | | | AUSTINTOWN | OH | 44515-4155 |
| ROBERT J WOLL | CUST MISS WENDY Y WOLL UGMA NY | 41 GLADE DRIVE | | | SCHENECTADY | NY | 12309-1970 |
| ROBERT J WOOD | 142 GARTH RD APT 1C | | | | SCARSDALE | NY | 10583-3720 |
| ROBERT J WOODARD | 3926 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 |
| ROBERT J WOODARD & | SUSAN L WOODARD JT TEN | 10321 BELL RD | | | CLARKSVILLE | MI | 48815-9630 |
| ROBERT J WOODLAN & | BETTY J WOODLAN JT TEN | 2410 SE 28TH ST | | | CAPE CORAL | FL | 33904-3336 |
| ROBERT J WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065-9734 |
| ROBERT J WOODS   AND | BLANCHE A WOODS    CO TTEES | U/A DTD 04/02/98 | WOODS REVOCABLE LIVING TRUST | 599 GALAHAD DR | FRANKLIN | IN | 46131 |
| ROBERT J WOODS & | BLANCHE A WOODS | TR WOODS LIVING TRUST | UA 04/02/98 | 599 GALAHAD DR | FRANKLIN | IN | 46131-9024 |
| ROBERT J WOODWORTH | 9081 JULIA | | | | UNION LAKE | MI | 48386-4249 |
| ROBERT J WORTKOETTER & | CAROL L WORTKOETTER JT TEN | 22450 MILL ST | | | DEFIANCE | OH | 43512-1212 |
| ROBERT J WRIGHT | 4555 S MISSION RD #241 | | | | TUCSON | AZ | 85746-2314 |
| ROBERT J WRIGHT | 1803 120 AVE | | | | ALLEGAN | MI | 49010-9541 |
| ROBERT J WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960 |
| ROBERT J YASKOWITZ | 25194 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070-4653 |
| ROBERT J YATES | 824 WOODVILLE AVE | | | | MONROE | MI | 48161-1818 |
| ROBERT J YEAGER & | GAIL M YEAGER JT TEN | 18291 MEADOW LANE | | | STRONGSVILLE | OH | 44136-4333 |
| ROBERT J YOUNG | 17523 GREENLAWN | | | | DETROIT | MI | 48221-2538 |
| ROBERT J YOUNG | CUST DONNA MARIE YOUNG U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 2917 CLAYTON ST | EASTON | PA | 18045-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J YOUNG | CUST CAROL ANN YOUNG U/THE PA | UNIFORM GIFTS TO MINORS ACT | | | EASTON | PA | 18045-2522 |
| ROBERT J YUNKES | 100 FRANKHAUSER RD | | | | WILLIAMSVILLE | NY | 14221-4355 |
| ROBERT J YURATOVAC | PO BOX 23468 | | | | CHAGRIN FALLS | OH | 44023-0468 |
| ROBERT J YURKO | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 |
| ROBERT J ZALESKI & | THERESA ZALESKI JT TEN | 29510 LORI ST | | | LIVONIA | MI | 48154-3755 |
| ROBERT J ZIMA | TR ROBERT J ZIMA REVOCABLE LIVING | TRUST UA 5/14/03 | 1849 LARK ELLEN DRIVE | | FULLERTON | CA | 92835-2141 |
| ROBERT J ZITO & | GAIL M ZITO JT TEN | 13879 53RD COURT NORTH | | | ROYAL PALM BEACH | FL | 33411-8179 |
| ROBERT J ZOLINSKI SR & JAHUNTA | ZOLINSKI | TR ROBERT J & JAHUNTA ZOLINSKI | LIVING TRUST,UA 12/10/03 | 5745 YORKSHIRE DRIVE | ZEPHYRHILLS | FL | 33542-7970 |
| ROBERT J ZUCH | 2601 VINEYARD LANE | | | | BROOKLYN | MI | 49230-8915 |
| ROBERT J ZUCHELKOWSKI | 33 PRESTON AVE | | | | DEPEW | NY | 14043-3209 |
| ROBERT J. ANDREWS AND | JANICE G. ANDREWS JTWROS | 11515 CEDAR LANE | | | KINGSVILLE | MD | 21087-1620 |
| ROBERT J. CLOUTIER | CGM ROTH IRA CUSTODIAN | 6112 LANTERN LANE | | | BLOOMFIELD HILLS | MI | 48301-1624 |
| ROBERT J. CONWAY II | 6700 PACIFIC COAST HWY. #150 | | | | LONG BEACH | CA | 90803-4214 |
| ROBERT J. ERICKSON | CGM IRA ROLLOVER CUSTODIAN | 2 RYDER LANE | | | LEXINGTON | MA | 02421-7028 |
| ROBERT J. FATA & RUTH M. FATA | TRUST DATED 8/15/95 UAD 08/15/95 | ROBERT J FATA & RUTH M FATA | TTEES | 110 N. MACARTHUR DR. | MT PROSPECT | IL | 60056-2310 |
| ROBERT J. FISHWICK | 8 INDIAN SPRINGS ROAD | | | | STEELEVILLE | MO | 65565-8118 |
| ROBERT J. KAPPMEYER AND | KARLA KAPPMEYER JTWROS | 1898 EAST LOCHMEADOW ST. | | | MERIDIAN | ID | 83646-5769 |
| ROBERT J. KEELES AND | VERMELL MACK KEELES JTWROS | 9868 STEARNS AVE. | | | OAKLAND | CA | 94605-4804 |
| ROBERT J. KWIATKOWSKI AND | GERALDINE KWIATKOWSKI JTWROS | 1612 STRAIT LANE | | | FLOWER MOUND | TX | 75028-8205 |
| ROBERT J. MADEIRA & LENA M. | MADEIRA CO-TTEES UAD 11/22/95 | FBO ROBERT J. MADEIRA & LENA | M. MADEIRA REV LVG TRUST | 165 WOODROW AVE SOUTH | BATTLE CREEK | MI | 49015-3043 |
| ROBERT J. MEYER AND | CHERYL M MEYER JTWROS | 200 DEER RUN | | | CROSSVILLE | TN | 38571-3226 |
| ROBERT J. MILLER AND | JOYCE M. MILLER JTWROS | 6147 SHARLENE DRIVE | | | CINCINNATI | OH | 45248-3914 |
| ROBERT J. PAVLIK AND | ZEODA M. PAVLIK JTWROS | 4090 HICKORY TREE LANE | | | YORBA LINDA | CA | 92886-7804 |
| ROBERT J. PERONA | ELIZABETH A. PERONA | JTWROS | 48 COVENTRY CHASE | | JOLIET | IL | 60431-9250 |
| ROBERT J. SPITLER AND | FRAN SPITLER JTWROS | 8424 CODESA WAY | | | INDIANAPOLIS | IN | 46278-5067 |
| ROBERT J. VIOLA | 199 E. CHELSEA CIRCLE | | | | NEWTOWN SQUARE | PA | 19073-2110 |
| ROBERT J. WEIL TTEE | UAD 2/27/90 | FBO ROBERT J. AND MARYAN WEIL | 23238 CLAIRWOOD | | ST. CLAIR SHORES | MI | 48080-3414 |
| ROBERT JACK REICHARD | 712 CNTRY CLB LN | | | | ANDERSON | IN | 46011-3408 |
| ROBERT JACKALL | JANICE M HIROTA | JTWROS | 545 WEST 111TH ST | APT 6J | NEW YORK | NY | 10025-1967 |
| ROBERT JACKSON | 2638 OLDE IVY LN | | | | CONYERS | GA | 30094-5775 |
| ROBERT JACKSON | 233 CLOVER HILL ST | | | | MARLBOROUGH | MA | 01752-6007 |
| ROBERT JACKSON & | SHIRLEEN JACKSON | TR ROBERT JACKSON LIVING TRUST | UA 07/07/95 | 316 CASTELL AVE | ROCHESTER | MI | 48307 |
| ROBERT JACKSON FRENCH | 3743 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| ROBERT JACOBY & | HELEN JACOBY JT TEN | 2685 COLONIAL PLACE | | | OCEANSIDE | NY | 11572-1117 |
| ROBERT JACQUES & | PHOEBE J JACQUES JT TEN | RR 14 BOX 5210 | | | STROUDSBURG | PA | 18360-8945 |
| ROBERT JAEKEL & | LOIS E JAEKEL JT TEN | 3815 W WHITE LAKE DR | | | WHITEHALL | MI | 49461-9327 |
| ROBERT JAKE TIEDEMAN III | 5253 S ZIEGLER | | | | FORT COLLINS | CO | 80528-9539 |
| ROBERT JAMES BARYO | 4157 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| ROBERT JAMES BEKKER | 6133 TOURRAINE DR | | | | NEWARK | CA | 94560-1740 |
| ROBERT JAMES DUNN | 4580 STATE STREET | | | | GAGETOWN | MI | 48735-9759 |
| ROBERT JAMES HALFORD | 18703 67TH AVE | | | | CHIPPEWA FALLS | WI | 54729-6427 |
| ROBERT JAMES IRVINE | 5705 KYBER ROAD | HALF MOON BAY BC  V0N 1Y0 | CANADA | | | | |
| ROBERT JAMES JEFFREYS | 291 SHERWOOD ROAD | | | | WILLIAMSTON | MI | 48895-9323 |
| ROBERT JAMES MAJEWSKI | 572 GRANT ST R | | | | BUFFALO | NY | 14213-1055 |
| ROBERT JAMES MEIER III | 6 LESLIE TERRACE | | | | MAITLAND | FL | 32751-6406 |
| ROBERT JAMES ODER | 321 10TH ST | | | | CORONADO | CA | 92118-2703 |
| ROBERT JAMES OHLER | APT F | 2250 COACH DR | | | KETTERING | OH | 45440-2738 |
| ROBERT JAMES RIDER | 5068 ISLAND VIEW DRIVE | | | | LINDEN | MI | 48451-9031 |
| ROBERT JAMES RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809-2046 |
| ROBERT JAMES SINAIKO | CUST JOHN OLIVER SALISBURY SINAIKO | UTMA IL | 449 ALVARADO | | SAN FRANCISCO | CA | 94114-3304 |
| ROBERT JAMES STAFFON & | ELINORE P STAFFON JT TEN | 51 S CARLTON PARK PL | | | TUCSON | AZ | 85748-1715 |
| ROBERT JAMES ZASLAW | PO BOX 2292 | | | | SANTA BARBARA | CA | 93120-2292 |
| ROBERT JANSEN  AND | KATHERINE JANSEN | JT TEN | 44 BELMAR ST | | DEMAREST | NJ | 07627 |
| ROBERT JANTELLE | 1035 SPRING ST | | | | N BRUNSWICK | NJ | 08902-4135 |
| ROBERT JARRETT | 605 S HOLLY | | | | FENTON | MI | 48430-2331 |
| ROBERT JASIN & | VERA C JASIN JT TEN | 49578 REDFORD WAY | | | INDIO | CA | 92201-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT JAVAHERI ACF | GABRIELLA S JAVAHERI U/NY/UTMA | 3C FOXWOOD ROAD | | | KINGS POINT | NY | 11024-1201 |
| ROBERT JAWORSKI | 211 JOHNSON AVE APT 5G | | | | HACKENSACK | NJ | 07601-5023 |
| ROBERT JAY SHANER | 11944 PINNACLE POINT LANE | | | | CHARLOTTE | NC | 28216-9685 |
| ROBERT JEAN FIFIELD | 3389 MCKINLEY | | | | BURTON | MI | 48529-1055 |
| ROBERT JEANNIN & | CAROLANN JEANNIN JT TEN | BOX 1795 | | | ZEPHYRHILLS | FL | 33539-1795 |
| ROBERT JEFFREY YOUNG | PO BOX 2111 | | | | SAGINAW | MI | 48605-2111 |
| ROBERT JENNINGS | ATT JOYCELYN JENNINGS | 219 FRANK ST | | | MEDINA | NY | 14103-1716 |
| ROBERT JEROME MACIEJEWSKI | TR REVOCABLE TRUST | 10/11/91 U-A ROBERT JEROME | MACIEJEWSKI | 313 99 TWIN OAKS DRIVE | CHESTERFIELD | MI | 48047 |
| ROBERT JERRY MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| ROBERT JEVACK & | JILL L MILLER JT TEN | 3432 HEARTH STONE RD | | | PARMA | OH | 44134-2644 |
| ROBERT JIACOBBE | 1249 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9110 |
| ROBERT JILES | 57 KINGLET DR | | | | W HENRIETTA | NY | 14586-9334 |
| ROBERT JOE ADCOCK | 359 IRONWOOD DRIVE | | | | KODAK | TN | 37764-2122 |
| ROBERT JOEL LAMONT | 458 SOUTH STREET | APT E | | | LOCKPORT | NY | 14094 |
| ROBERT JOEL STEARNS | 5840 NE 22 WAY 703 | | | | FT LAUDERDALE | FL | 33308-2641 |
| ROBERT JOHN ADAMS | 4 WOODLAND DR | | | | SEVERNA PARK | MD | 21146-3033 |
| ROBERT JOHN BECKWITH | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| ROBERT JOHN BIVIANO | 6187 FURNACE RD | | | | ONTARIO | NY | 14519-8903 |
| ROBERT JOHN BLENGINO | 2007 REV TRUST UAD 06/21/07 | ROBERT JOHN BLENGINO TTEE | 210 TRYSAIL CT | | FOSTER CITY | CA | 94404-3011 |
| ROBERT JOHN BUNSEY | 5722 CREEKSIDE LN | | | | NORTH RIDGEVILLE | OH | 44039-2508 |
| ROBERT JOHN BURKHARD II | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223-3073 |
| ROBERT JOHN CESTARO | CUST ROBERT FRANK CESTARO | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 10050 38TH WAY | PINELLAS PARK | FL | 33782 |
| ROBERT JOHN CHIAROTTINO & | SHERRYL CHRISTINE CHIAROTTINO JT | TEN | 1503 VALLEY FORGE | | COLLINSVILLE | IL | 62234-4319 |
| ROBERT JOHN CHRISTIE | 3271 LUCE ROAD | | | | FLUSHING | MI | 48433-2372 |
| ROBERT JOHN DELLACAMERA | 27116 MARISCAL LANE | | | | MISSION VIEJO | CA | 92691-4441 |
| ROBERT JOHN DUNKER | 1215 WESTPORT RD | | | | SAN MARCOS | CA | 92069-5445 |
| ROBERT JOHN ERVIN JR | BOX 867 | | | | SHELTON | WA | 98584-0867 |
| ROBERT JOHN FISCHESSER & | MAXINE JULIA FISCHESSER TR UA 11/20/2007 | ROBERT & MAXINE FISCHESSER | LIVING TRUST | 4425 RYBOLT RD | CINCINNATI | OH | 45248-1421 |
| ROBERT JOHN FRANZREB | APT 1 | 303 12TH STREET BLDG 10 | | | KNOXVILLE | TN | 37916-2153 |
| ROBERT JOHN GARIEPY | KATHLEEN GARIEPY | JTWROS | 8492 VAN WIE DR W | | BALDWINSVILLE | NY | 13027-8935 |
| ROBERT JOHN GONAS | 15 POCO LANE | | | | WALNUT CREEK | CA | 94595-2635 |
| ROBERT JOHN JACKSON | 3955 PARK BLVD | APT 1105 | | | SAN DIEGO | CA | 92103-3549 |
| ROBERT JOHN KISS | 31 HUSSEY ST | ALLISTON ON  L9R 1M3 | CANADA | | | | |
| ROBERT JOHN KNOCH | 4578 S BERNADA CIR | | | | HOLLADAY | UT | 84124-4742 |
| ROBERT JOHN LISTMAN & | WILLIAM NORMAN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | GROSSE PTE | MI | 48236-1710 |
| ROBERT JOHN MATHESON | 6087 MARSHALL DRIVE | | | | BOULDER | CO | 80303-9505 |
| ROBERT JOHN MORSE & | KRISTEN NOEL MORSE JT TEN | 1524 N BLAIR AVE | | | ROYAL AOK | MI | 48067-1424 |
| ROBERT JOHN MUNN JR | 12033 SEVEN HILLS LANE | | | | CLIFTON | VA | 20124-2031 |
| ROBERT JOHN MUNN JR REV TRUST | ROBERT JOHN MUNN JR TTEE | DTD 11/21/00 | 12033 SEVEN HILLS LANE | | CLIFTON | VA | 20124-2031 |
| ROBERT JOHN PARMACH | CGM IRA CUSTODIAN | 25 46 73RD ST. | | | FLUSHING | NY | 11370-1422 |
| ROBERT JOHN PEROWITZ | W10523 E HARMONY DR | | | | LODI | WI | 53555-1541 |
| ROBERT JOHN PEROWITZ | T.O.D. PATTY SUE PEROWITZ | SUBJECT TO STATE T.O.D. RULES | W10523 E HARMONY DR | | LODI | WI | 53555-1541 |
| ROBERT JOHN REED | 34 COUNTY RD 1324 | | | | VINEMONT | AL | 35179-6852 |
| ROBERT JOHN REED & | FREDDIE ANN REED JT TEN | 34 COUNTY RD 1324 | | | VINEMONT | AL | 35179-6852 |
| ROBERT JOHN SANSOM JR & | TENEKA POTTER-SANSOM | JTWROS | 154 RABBIL CREEK | | FLORISSANT | CO | 80816-7012 |
| ROBERT JOHNSON | 201 1556 CHARLES ST | VANCOUVER BC  V5L 2T1 | CANADA | | | | |
| ROBERT JOHNSON | 181 WINDJAMMER DR | | | | LEESVILLE | SC | 29070 |
| ROBERT JOHNSON | 27 FOX HALL LNPH | | | | LYNCHBURG | VA | 24502 |
| ROBERT JOHNSON | 7835 NATOMA STREET | | | | CORONA | CA | 92880 |
| ROBERT JOHNSON | 2036 LESLIE STREET | | | | DETROIT | MI | 48238-3637 |
| ROBERT JOHNSON & | LINDA JOHNSON JT TEN | 562 OAKWOOD RD | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT JOHNSON & | IRENE JOHNSON | TR JOHNSON FAMILY TRUST | UA 07/31/91 | 2125 W COLORADO | COLORADO SPGS | CO | 80904-3305 |
| ROBERT JOHNSON & | LINDA A JOHNSON JT TEN | 562 OAKWOOD RD | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT JOHNSTON | 3305 HARTNETT BLVD | | | | ISLE OF PALMS | SC | 29451-2529 |
| ROBERT JOHNSTON | JOAN JOHNSTON JT TEN | 1025 BOSTWICK ROAD | | | ITHACA | NY | 14850-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT JOHR AND | IRMA JOHR JTWROS | 7923 MANDARIN DRIVE | | | BOCA RATON | FL | 33433-7429 |
| ROBERT JONES | 4201 MINERS CREEK ROAD | | | | LITHONIA | GA | 30038-3814 |
| ROBERT JONES | 529 EAST THIRD AVE | | | | ROSELLE | NJ | 07203-1466 |
| ROBERT JONES | 3831 BELLE CREEK WAY | | | | ANTELOPE | CA | 95843-5444 |
| ROBERT JONES BLACK | 608 ELMWOOD DR | | | | GREENSBORO | NC | 27408-5006 |
| ROBERT JONES JR | APT 1 | 121 MONTCLAIR AVE | | | BUFFALO | NY | 14215-2125 |
| ROBERT JORDAN | CUST ALEXANDER JORDAN UTMA VA | PO BOX 654 | | | HARDY | VA | 24101-0654 |
| ROBERT JORDAN | 224 BAYSIDE RD | | | | ELLSWORTH | ME | 04605-3849 |
| ROBERT JORDAN PAXTON | 6791 SE 54TH ST | | | | OCALA | FL | 34472-2019 |
| ROBERT JOSEPH BARANKO | 111 TOCASTE LANE | | | | ALBANY | GA | 31707-1232 |
| ROBERT JOSEPH CARABELLO | 156 LAKE ST | | | | ARLINGTON | MA | 02474-8805 |
| ROBERT JOSEPH FAIS AND | RANDI ELISE FAIS JTWROS | 81 CHRISTOPHER ST | | | MONTCLAIR | NJ | 07042-4231 |
| ROBERT JOSEPH GOSSELIN | 10665 SHERIDAN RD | | | | BURT | MI | 48417-9788 |
| ROBERT JOSEPH HOHL | 2819 DALE | | | | SOUTH BEND | IN | 46614-1353 |
| ROBERT JOSEPH LORD | PO BOX 75640 | | | | LOS ANGELES | CA | 90075-0640 |
| ROBERT JOSEPH MCKELDIN & | DEBRA LEE MCKELDIN JT TEN | 4843 BUSNEY RD | | | SYKESVILLE | MD | 21784-9412 |
| ROBERT JOSEPH PARKS | 28 OAK AVE | | | | PEABODY | MA | 01960-6257 |
| ROBERT JOSEPH PHILLIPS | TR LIVING TRUST | 07/12/89 U-A F-B-O ROBERT | JOSEPH PHILLIPS | 3525 TURTLE CREEK BLVD 17-D | DALLAS | TX | 75219-5518 |
| ROBERT JOSEPH PULLY | 4161 W COURT ST | APT 1 | | | FLINT | MI | 48532-3523 |
| ROBERT JOSEPH ROTH | 54235 SILVER ST | | | | ELKHART | IN | 46514-3049 |
| ROBERT JOSEPH RYLANDS & | ALICE MARIE RYLANDS JT TEN | 4836 MIDDLE RD | | | ALLISON PARK | PA | 15101-1118 |
| ROBERT JOSEPH SMITH & | DOROTHY MILDRED SMITH JT TEN | 525 MACDONALD AVE | | | FLINT | MI | 48507-2749 |
| ROBERT JOSEPH STRICKMEYER | CGM IRA CUSTODIAN | 15842 GLENCOE VERONA ROAD | | | VERONA | KY | 41092-9138 |
| ROBERT JOUNIER MESSER | 22791 PURDUE | | | | FARMINGTON | MI | 48336-4879 |
| ROBERT JUDSON PULKINGHORN | 11067 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1554 |
| ROBERT JUDSON SMITH | 3336 AFTON LN | | | | BIRMINGHAM | AL | 35242-4210 |
| ROBERT JUERGENS BAROUSSE JR | 828 S VERMONT ST | | | | COVINGTON | LA | 70433-3739 |
| ROBERT JUNIOR HINES | 2150 CO RD N 100 E | | | | KOKOMO | IN | 46901 |
| ROBERT JUNIOR TYLER | 762 E STEWART | | | | FLINT | MI | 48505-5352 |
| ROBERT K ADDAE | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ROBERT K ALFORD & | JOLETHA L ALFORD JT TEN | 1205 HAMILTON DR | | | ROSWELL | NM | 88201-1136 |
| ROBERT K ANCEL | 1580 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| ROBERT K ASHTON | 8201 ARROWHEAD WAY | | | | LITTLETON | CO | 80124-8988 |
| ROBERT K AUSMAN | R F D | BOX 3538 | | | LONG GROVE | IL | 60047 |
| ROBERT K BAIRD JR | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| ROBERT K BAKER | 3384 BRIGGS RD | | | | COLUMBUS | OH | 43204-1793 |
| ROBERT K BAKER | 3215 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6918 |
| ROBERT K BANZHOFF | CUST AMANDZ J BANZHOFF UGMA PA | 9 EDGEWOOD DRIVE | | | MECHANICSBURG | PA | 17055-2710 |
| ROBERT K BANZHOFF & | LORI A BANZHOFF JT TEN | C/O JOAN F BANZHOFF | 9 EDGEWOOD DR | | MECHANICSBURG | PA | 17055-2710 |
| ROBERT K BARBER SR | 17151 SE 78TH CROWFIELD AVENUE | | | | THE VILLAGES | FL | 32162-8315 |
| ROBERT K BARNES | 2570 ANDERLEY CT | | | | GROVE CITY | OH | 43123-4603 |
| ROBERT K BECK JR | 1504 WESTFORD CIR | APT 102 | | | WESTLAKE | OH | 44145-6926 |
| ROBERT K BEEMAN | 410 N GRAND | | | | INDEPENDENCE | MO | 64050-2509 |
| ROBERT K BEIERLE | 247 ALLIES PASS | | | | FROSTPROOF | FL | 33843 |
| ROBERT K BLACK | 7619 LAKEWOOD PARK DRIVE | | | | SACRAMENTO | CA | 95828 |
| ROBERT K BOAK JR & | MRS BARBARA J BOAK JT TEN | 797 EAST RUNAWAY BAY PLACE | | | CHANDLER | AZ | 85249-6937 |
| ROBERT K BRATTSTROM & | MRS LINDA L BRATTSTROM JT TEN | 2602 SE BELLA VISTA LOOP | | | VANCOUVER | WA | 98683-7671 |
| ROBERT K BRENKE | TR THE ROBERT K BRENKE REVOCABLE | LIVING TRUST UA 03/15/02 | 1112 SUMMERGREEN LN UNIT 17 | | LANSING | MI | 48917-9283 |
| ROBERT K BROOKS | 2012 QUARTER MILE RD | | | | BETHLEHEM | PA | 18015-5140 |
| ROBERT K BRUCE | 13306 LEECH DR | | | | STERLING HTS | MI | 48312-3254 |
| ROBERT K BULLARD | 7577 N 37TH ST | | | | RICHLAND | MI | 49083-9692 |
| ROBERT K BURGESS | 112 JAYNE RD | | | | FENTON | MI | 48430-2580 |
| ROBERT K CAMESASCA | MARILYN K CAMESASCA JT TEN | 1225 GLEESON CT | | | ALBANY | IN | 47320-8933 |
| ROBERT K CHEN | 194 ROSEMONT DR | | | | N ANDOVER | MA | 01845-4747 |
| ROBERT K COLEMAN | PO BOX 635 | | | | WATFORD CITY | ND | 58854 |
| ROBERT K COUZENS | TR ROBERT K COUZENS LIVING TRUST | UA 09/15/93 | 4850 WASHTENAW AVE APT A8 | | ANN ARBOR | MI | 48108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT K COUZENS & | MRS MARILYN J COUZENS JT TEN | 4850 WASHTENAW AVE | | | ANN ARBOR | MI | 48108 |
| ROBERT K CULLISON | 103 WEST LOCUST STREET | | | | SUMNER | IL | 62466 |
| ROBERT K DAKE | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9713 |
| ROBERT K DAVIS | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| ROBERT K DAWKINS | 2002 PERKINS | | | | SAGINAW | MI | 48601-2050 |
| ROBERT K DEWATERS | 2735 STURDEVENT RD | | | | PENN YAN | NY | 14527-9546 |
| ROBERT K DICK AND | TANYA M DICK JTWROS | 4139 ELKHART LAKE ROAD | | | SAINT CHARLES | MO | 63304-7939 |
| ROBERT K EMOFF | 4301 PENNLYN AVE APT 4 | | | | DAYTON | OH | 45429-2950 |
| ROBERT K FERDEN | 5030 ASPEN DRIVE | | | | LANSING | MI | 48917-4030 |
| ROBERT K FORD III | 9027 FIELDCHAT RD | | | | BALTIMORE | MD | 21236-1814 |
| ROBERT K FOSTER | 703 W MAIN ST | | | | DEWITT | MI | 48820-9503 |
| ROBERT K FREEMAN | 4165 BANDURY DR | | | | LAKE ORION | MI | 48359-1859 |
| ROBERT K FURZLAND | 5757 N SHERIDAN RD | APT 16G | | | CHICAGO | IL | 60660 |
| ROBERT K GABLE | KATHERINE M GABLE JT TEN | RT 1 | 103 YORK ST | | KENNEBUNK | ME | 04043-7104 |
| ROBERT K GAMACHE JR | 18406 W 114TH TERRACE | | | | OLATHE | KS | 66061-9366 |
| ROBERT K GARDNER | TR ROBERT K GARDNER REV TRUST | UA 03/19/01 | 3203 WOOD VALLEY RD | | SONOMA | CA | 95476 |
| ROBERT K GARNER & | DONNA J GARNER JT TEN | 3819 WOODBURY OVAL | | | STOW | OH | 44224-5473 |
| ROBERT K GEHRKE & | JEANNETTE C GEHRKE JT TEN | 4108 ANDERSON RD | | | DEFOREST | WI | 53532-2905 |
| ROBERT K GILCHRIST | 814 STOCKPORT TURNPIKE | PO BOX 266 | | | LAKE COMO | PA | 18437-0266 |
| ROBERT K GLADSON | 173 LAZY RIVER PL | | | | CLOVERDALE | IN | 46120-8857 |
| ROBERT K GOTO | CUST SUSIE DILLIPLANE GOTO UTMA NJ | 70 WALKER ST | | | CAMBRIDGE | MA | 02138-2415 |
| ROBERT K GRAVES | 6393 E CR 251 S | | | | PLAINFIELD | IN | 46168-8560 |
| ROBERT K GREGG & | VIRGINIA B GREGG JT TEN | 113 ROSE TRAIL | | | LAKE JACKSON | TX | 77566-4731 |
| ROBERT K GRINNELL | 3138 122ND AVE | | | | ALLEGAN | MI | 49010-9510 |
| ROBERT K GUNTHER | 213 3RD AVE | | | | BELMAR | NJ | 07719-2013 |
| ROBERT K HAMMACK | 411 BEVERLY DR | | | | LAFAYETTE | LA | 70503-3111 |
| ROBERT K HARTLEY & | FLORENCE D HARTLEY JT TEN | 31710 GLENCOE RD | | | BEVERLY HILLS | MI | 48025-5620 |
| ROBERT K HAVERBERG | 49650 DEER RUN ROAD | | | | NORTHVILLE | MI | 48167-9374 |
| ROBERT K HEBERT | PO BOX 361 | | | | BRISTOL | CT | 06011-0361 |
| ROBERT K HENKE | 708 RADCLIFFE AVE | | | | ST LOUIS | MO | 63130-3138 |
| ROBERT K HINEY | 2459 NEEDMORE RD | | | | XENIA | OH | 45385-9632 |
| ROBERT K HOBBS | 19036 POFFENBERGER ROAD | | | | HAGERSTOWN | MD | 21740-1403 |
| ROBERT K HOGG | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442-9721 |
| ROBERT K HOLBROOK | 337 ELLEN WOOD DRIVE | | | | W CARROLLTON | OH | 45449-2126 |
| ROBERT K HOWE & | JEAN R HOWE | TR UA 12/20/93 THE ROBERT K HOWE & | JEAN R HOWE REVOCABLE LIVING TRUST | 10232 BELLEFONTAINE ROAD | ST LOUIS | MO | 63137-2306 |
| ROBERT K HUFF | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 45830-1047 |
| ROBERT K HUNG | CUST HERWIN C HUNG U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 810 8TH AVE | HONOLULU | HI | 96816-2114 |
| ROBERT K IHRIG | 168 DALEY BLVD | | | | ROCHESTER | NY | 14617-3820 |
| ROBERT K IHSEN | 201 N BARRANCA | | | | COVINA | CA | 91723-2232 |
| ROBERT K JAMES | 3334 EDGEBROOK DR | | | | DUBLIN | OH | 43017-3621 |
| ROBERT K JEFFERY JR | 3348 CONQUISTADOR COURT | | | | ANNANDALE | VA | 22003-1116 |
| ROBERT K JOHNSON | 1903 WINTON | | | | SPEEDWAY | IN | 46224-5625 |
| ROBERT K JOHNSON TRUST | UAD 05/15/96 | FAITH JOHNSON TTEE | 208 HERITAGE ROAD | | PUTNAM | CT | 06260-2739 |
| ROBERT K KAMP JR | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7526 |
| ROBERT K KENNEDY & | GEORGENE F KENNEDY JT TEN | 49737 EDINBOROUGH | | | CHESTERFIELD | MI | 48047-1741 |
| ROBERT K KNAPP | CUST ROBERT PAUL KNAPP II UTMA CA | 3500 OATES DR | | | RALEIGH | NC | 27604-3735 |
| ROBERT K KNUDSON | 2083 N NORDIC ST | | | | ORANGE | CA | 92865-3953 |
| ROBERT K KRUM & | MRS MILDRED KRUM JT TEN | BOX 404 | R D #4 | | WEST PITTSTON | PA | 18643-9307 |
| ROBERT K LAWRENCE | 16756 AVON | | | | DETROIT | MI | 48219-4139 |
| ROBERT K LEAP | 252 NANTICOKE RD | | | | BALTIMORE | MD | 21221-1531 |
| ROBERT K LECLEAR | 402 MILL STREET | | | | LYNNVILLE | TN | 38472-3141 |
| ROBERT K LIPPUS | 315 PORTLAND DRIVE | | | | HURON | OH | 44839-1559 |
| ROBERT K LONG | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| ROBERT K MACCREIGHT | 4685 HACKAMORE DR | | | | LAS VEGAS | NV | 89103-4312 |
| ROBERT K MACDONALD | 1701 RTE 300 | | | | NEWBURGH | NY | 12550-8932 |
| ROBERT K MATTY & | LINDA L MATTY JT TEN | 2194 EDGEVIEW DRIVE | | | HUDSON | OH | 44236-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT K MAYER | 5725 BELMONT ST | | | | SHAWNEE | KS | 66226-3627 |
| ROBERT K MC CUTCHEN | 17892 N BRIDLE LANE | | | | SURPRISE | AZ | 85374-6202 |
| ROBERT K MCCAFFREY | 6310 WEST JONES RAOD | | | | MUNCIE | IN | 47302-8937 |
| ROBERT K MCGEE & | BETTY J MCGEE JT TEN | 4428 ERICKSON CT | | | CINCINNATI | OH | 45244-2211 |
| ROBERT K MCKEE | 10240 MORTENVIEW | | | | TAYLOR | MI | 48180 |
| ROBERT K MELCHER | 400 PINEWOOD LN | | | | ORTONVILLE | MI | 48462-8444 |
| ROBERT K MESSINA | 62 ABBEYWOOD DR | | | | ROMEOVILLE | IL | 60446-1111 |
| ROBERT K MEYER | 1883 CRANE CREEK BLVD | | | | MELBOURNE | FL | 32940-6793 |
| ROBERT K MITCHELL | 44 KARL LN | | | | FITZWILLIAM | NH | 03447-3303 |
| ROBERT K MONK | CUST AMY SUSAN MONK UGMA CT | 144 MORNINGSIDE CT | | | SHELTON | CT | 06484-4347 |
| ROBERT K MONK | CUST ELIZABETH MARGARET MONK UGMA | CT | 144 MORNINGSIDE CT | | SHELTON | CT | 06484-4347 |
| ROBERT K NEAL | 608 BEVERLY | | | | EXCELSIOR SPR | MO | 64024-1561 |
| ROBERT K NORSE & | ELEANOR J NORSE JT TEN | 2248 E LARKWOOD AVE | | | WEST COVINA | CA | 91791-2809 |
| ROBERT K NOVAK | 6641 BISON | | | | WESTLAND | MI | 48185-2803 |
| ROBERT K OLSON | 4272 MABEL AVE | | | | CASTRO VALLEY | CA | 94546-3547 |
| ROBERT K ORR & ALTA L ORR | TR ROBERT K ORR & ALTA L ORR | TRUST UA 3/1/00 | 1802 TYLER ST | | MISSION | TX | 78572-8930 |
| ROBERT K OSBORNE | 1764 BERTRAM LN SW | | | | MARIETTA | GA | 30008-4138 |
| ROBERT K PAGE | 4637 BROOKMEADOW DR SE | | | | GRAND RAPIDS | MI | 49512-5429 |
| ROBERT K PERLEBERG | 210 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6725 |
| ROBERT K PHEGLEY | 3520 GRAND TRAVERSE | | | | FLINT | MI | 48507-1713 |
| ROBERT K PIKE | 6653 IMMOKALEE ROAD | | | | KEYSTONE HEIGHTS | FL | 32656-8990 |
| ROBERT K PRINCE & | MRS HELEN C PRINCE JT TEN | BOX 252 | | | WRIGHTWOOD | CA | 92397-0252 |
| ROBERT K RATHBUN | 8417 KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| ROBERT K REED | 6221 COULSON COURT | | | | LANSING | MI | 48911-5629 |
| ROBERT K REID | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| ROBERT K RENN | 3024 FRANCISCAN DR | APT 1216 | | | ARLINGTON | TX | 76015-2561 |
| ROBERT K RILEY | 11125 S E 97TH | | | | OKLAHOMA CITY | OK | 73165-9204 |
| ROBERT K ROSS | 4626 EASTGATE AVE | | | | DAYTON | OH | 45420-3310 |
| ROBERT K RYAN | 10010 SKY VIEW WAY | APT 401 | | | FORT MYERS | FL | 33913-6613 |
| ROBERT K SACHS | 6677 POST OAK DR | | | | W BLOOMFIELD | MI | 48322-3833 |
| ROBERT K SALYERS | 838 CHURCHTOWN RD | | | | MIDDLETOWN | DE | 19709-9500 |
| ROBERT K SARTOR | 9169 SHOSHONE TRAIL | | | | FLUSHING | MI | 48433-1037 |
| ROBERT K SASAKI & | ALICE N SASAKI JT TEN | 1955 W 233RD ST | | | TORRANCE | CA | 90501-5530 |
| ROBERT K SCHEEFER | 69 BEAVER POND WAY | | | | SARANAC LAKE | NY | 12983-2516 |
| ROBERT K SCHULTZ | 808 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| ROBERT K SCOTT | 3323 AMHERST ST | | | | DES MOINES | IA | 50313-4608 |
| ROBERT K SEARS | 1025 SUMAC DR. | | | | LOGAN | UT | 84321-4813 |
| ROBERT K SEYFRIED & | BARBARA A SEYFRIED JT TEN | 3441 DAVIS STREET | | | EVANSTON | IL | 60203 |
| ROBERT K SHAW | 33157 GRENNADA | | | | LIVONIA | MI | 48154-4170 |
| ROBERT K SHUFF | HC 71 BOX 137E | | | | KIEFFER | WV | 24931-7668 |
| ROBERT K SLANCIK | 2411 MCEWAN | | | | SAGINAW | MI | 48602-3582 |
| ROBERT K SLOTTY | TOD DTD 11/18/2008 | W7660 MAYER RD | | | WONEWOC | WI | 53968-9713 |
| ROBERT K SMITH | 2020 HUBER RD | | | | CHARLESTON | WV | 25314-2236 |
| ROBERT K SMITH | RR1 BOX 104B | | | | SAEGERTOWN | PA | 16433-9801 |
| ROBERT K SNYDER | 10816 HONEYFIELD RD | | | | WILLIAMSPORT | MD | 21795-4045 |
| ROBERT K SPANGLER & | THERESA M SPANGLER & | KRISTINE M HARRISON | TR SPANGLER FAMILY TR UA 11/16/95 | 68 3890 LUA KULA ST UNIT 1402 | WAIKOLOA | HI | 96738-5723 |
| ROBERT K SPENCER | 21 CEDAR | | | | WHITE PINE | MI | 49971-0283 |
| ROBERT K SPIRO AND | BARBARA SPIRO JTWROS | 12 CAMBRIDGE ROAD | | | BLOOMFIELD | NJ | 07003-2865 |
| ROBERT K SPRINGER | JENNIFER D SPRINGER JT TEN | 1510 NORTH 40TH STREET | | | ALLENTOWN | PA | 18104-2110 |
| ROBERT K STAFFORD | 32 FITCH LN | | | | NEW CANAAN | CT | 06840-5051 |
| ROBERT K STAGGS | 2835 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151 |
| ROBERT K STEPHENSON | PO BOX 154 | | | | HOUGHTON LAKE HTS | MI | 48630-0154 |
| ROBERT K SURSELY | 5576 MICHAEL DRIVE | | | | BAY CITY | MI | 48706-3113 |
| ROBERT K TAYLOR | 6105 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| ROBERT K THOMAS | 2812 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1818 |
| ROBERT K TREST | PO BOX 113 | | | | HOLLY | MI | 48442-0113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT K TRUSSLER | 45632 KLINGKAMMER | | | | UTICA | MI | 48317-5775 |
| ROBERT K UPTIGROVE & | MRS ANGELINE L UPTIGROVE JT TEN | 9090 MEADOWLAND DR | | | GRAND BLANC | MI | 48439-8325 |
| ROBERT K VAN HORN | 20 CEDAR CREST | | | | LAMBERTVILLE | NJ | 08530-3513 |
| ROBERT K WAGONER | BOX 129 | STEWART RD | | | WEST CLARKESVILLE | NY | 14786-0129 |
| ROBERT K WALTERS | 236 TIMBER RIDGE DR | | | | BURLESON | TX | 76026 |
| ROBERT K WATSON | 427 SHERWOOD COURT | | | | HOLLY | MI | 48442-1228 |
| ROBERT K WELLS | G 6452 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT K WEST | 103 LAZY TRAIL | | | | PENFIELD | NY | 14526-1705 |
| ROBERT K WHITT | 4034 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| ROBERT K WILLIS | 1706-555 MAYFAIR AVE | OSHAWA ON  L1G 6Z8 | CANADA | | | | |
| ROBERT K WITKOP | 4544 61 ST STREET | | | | HOLLAND | MI | 49423-9756 |
| ROBERT K YOUMANS | 4390 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473-1704 |
| ROBERT K ZEIGLER | 926 SMITH ST | | | | ALGONAC | MI | 48001-1217 |
| ROBERT K ZIEBERT | C/O MYRNA ZIEBERT | 529 WILLOW TREE LANE | | | ROCHESTER HILLS | MI | 48306-4258 |
| ROBERT K ZOTZ | 131 ADEWAY CT | | | | W LAFAYETTE | IN | 47906-8541 |
| ROBERT K ZOTZ & | PATRICIA L ZOTZ JT TEN | 131 ADEWAY CT | | | W LAFAYETTE | IN | 47906-8541 |
| ROBERT K. CUNNINGHAM ACF | ROBERT N. CUNNINGHAM U/MA/UTMA | 18 WEBSTER ROAD | | | LEXINGTON | MA | 02421-8228 |
| ROBERT KADLEC | 460 RT 9D | | | | WAPPINGERS FALLS | NY | 12590-3949 |
| ROBERT KANTOR | 3 BRYANT CRESCENT 2I | | | | WHITE PLAINS | NY | 10605-2629 |
| ROBERT KAPLAN | 265 POST AVENUE | SUITE 320 | | | WESTBURY | NY | 11590-2234 |
| ROBERT KAPLAN EXECS | ESTATE OF BARTON KAPLAN | 265 POST AVENUE | SUITE 320 | | WESTBURY | NY | 11590-2234 |
| ROBERT KAPRELIAN | 12 BURNHAM PL | | | | FAIR LAWN | NJ | 07410-3623 |
| ROBERT KARAN TRUSTEE | KARAN FAMILY TRUST | U/A DATED 09/26/89 | 4631 CYRUS WAY | | OCEANSIDE | CA | 92056-5169 |
| ROBERT KARL HAMMACK | 411 BEVERLY DR | | | | LAFEYETTE | LA | 70503-3111 |
| ROBERT KARTYCHAK  AND | LESLIE A MEIGS | JT TEN WROS | 330 ARABELLA ST | | PITTSBURGH | PA | 15210 |
| ROBERT KASTLE | CGM ROTH IRA CUSTODIAN | 2991 S TEJON ST | | | ENGLEWOOD | CO | 80110-1314 |
| ROBERT KATOWITZ | 13080 N WOODRIDGE DR | | | | PLATTE CITY | MO | 64079-7229 |
| ROBERT KAYE | 37 3RD BAYWAY | | | | TOMS RIVER | NJ | 08753-7063 |
| ROBERT KC CHEN | 1035 RAWLINGS DR | | | | SAN JOSE | CA | 95136 |
| ROBERT KEEBLE | 1975 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8840 |
| ROBERT KEENE AND | ULMA LEE KEENE TTEES | FBO ROBT & ULMA LEE KEENE | JT REV. LIV TR UAD 03/11/02 | PO BOX 956 | ETOWAH | NC | 28729-0956 |
| ROBERT KEETON | HC-62 BOX 755 | | | | SALYERSVILLE | KY | 41465-9209 |
| ROBERT KEISTLER | PO BOX 10801 | | | | ROCK HILL | SC | 29731-0801 |
| ROBERT KEITH | 426 NEWTON DRIVE | | | | LAKE ORION | MI | 48362-3341 |
| ROBERT KEITH HAYNES | 5432W COUNTY RD 300N | | | | MIDDLETOWN | IN | 47356-9434 |
| ROBERT KEITH JOHNSON | 2351 N BELSAY ROAD | | | | BURTON | MI | 48509-1365 |
| ROBERT KEITH LARSH & | LOIS J LARSH JT TEN | 45 S WHITCOMB AVE | | | INDIANAPOLIS | IN | 46241-1238 |
| ROBERT KEITH SHERMAN AND | KATHLEEN M SHERMAN JTWROS | 10327 CIVIL DEFENSE ROAD | | | BRIMFIELD | IL | 61517-9469 |
| ROBERT KEITH WATSON | 40796 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7124 |
| ROBERT KELLY | 1910 AVENIDA DE LA CRUZ | | | | SAN YSIDRO | CA | 92173-2117 |
| ROBERT KEMPINSKI | CGM ROTH IRA CUSTODIAN | 23050 TUSCANY | | | EAST POINTE | MI | 48021-1821 |
| ROBERT KENDALL | 1402 HIGH ST | | | | UNION CITY | TN | 38261-4223 |
| ROBERT KENNEDY & | SARAJANE KENNEDY JT TEN | 7024 W WISCONSIN AVE | | | WAUWATOSA | WI | 53213-3738 |
| ROBERT KENNETH KATZ ACF | JONATHAN ANDREW KATZ U/NY/UTMA | 1 STONEHENGE ROAD | | | GREAT NECK | NY | 11023-1007 |
| ROBERT KENNETH KATZ MD | 1 STONEHENGE ROAD | | | | GREAT NECK | NY | 11023-1007 |
| ROBERT KENNETH MONK | CUST THOMAS EDWARD MONK U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 144 MORNINGSIDE CT | SHELTON | CT | 06484-4347 |
| ROBERT KENNETH MONK | CUST WILLIAM ROBERT MONK | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 144 MORNINGSIDE CT | SHELTON | CT | 06484-4347 |
| ROBERT KENNETH OPLAND | 4254 SUNSET PASS CT | | | | MIDDLEBURG | FL | 32068-2214 |
| ROBERT KENNON JENKINS | 804 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9688 |
| ROBERT KENT COLLINS | 1182 PINE ST | | | | BATAVIA | IL | 60510-3253 |
| ROBERT KENT FARLEY | CUST ALAYNA P MEYERS | UTMA IL | 40 W 429 W GALENA BLVD | | AURORA | IL | 60506-9803 |
| ROBERT KERSCH AND | JOANNE KERSCH JT TEN | 9 JANES LANE | | | HUNTINGTON | NY | 11743-1715 |
| ROBERT KERTIS | 40 CROTON TERR | | | | YONKERS | NY | 10701-6041 |
| ROBERT KESTENBAUM | 2047 HANCOCK AVE | | | | NORTH BELLMORE | NY | 11710-1516 |
| ROBERT KINBERG | CUST JOSHUA KINBERG UTMA VA | ATTN HARVEY NEEDLE | 7504 VALE ST | | CHEVY CHASE | MD | 20815-4004 |
| ROBERT KING | 14 N RIDGE ST | | | | MONROVILLE | OH | 44847-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT KIPP | 365 CENTRAL STREET | BOX 340 | | | ELYSIAN FIELD | TX | 75642-0340 |
| ROBERT KIRKMAN SUCESSOR | TR UA 10/22/92 | ERNEST R KIRKMAN REVOCABLE TRUST | 9330 ROSELAWN | | DETROIT | MI | 48204-2749 |
| ROBERT KIRSCHBAUM & | MRS BLOSSOM KIRSCHBAUM JT TEN | 5706 PARKWALK CIR E | | | BOYNTON BEACH | FL | 33437-2345 |
| ROBERT KISER | 7217 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 |
| ROBERT KLAIN & | MAGDALINA KLAIN | 7234 AVENUE M | | | BROOKLYN | NY | 11234-5808 |
| ROBERT KLCO | 815 WEST ST | | | | OWOSSO | MI | 48867-1464 |
| ROBERT KLEE | 233 OCONOMOWOC PKWY | | | | OCONOMOWOC | WI | 53066-5840 |
| ROBERT KNOX CARBER | 3280 FOSTER AVE | | | | JUNEAU | AK | 99801-1925 |
| ROBERT KOLBRICH | 157 CARRIER RD | | | | TRANSFER | PA | 16154-2103 |
| ROBERT KOMREK & | MARY ANN KOMREK JT TEN | ROBERT KOMREK MARY ANN KOMREK JT | TEN | 232 CLAUDETTE COURT | DEPEW | NY | 14043 |
| ROBERT KOMREK & | MARYANN KOMREK JT TEN | 232 CLAUDETTE CT | | | DEPEW | NY | 14043-1240 |
| ROBERT KORB & | MARY LOU KORB | TR ROBERT & MARY LOU KORB | REVOCABLE LIV TRUST UA 11/08/94 | 10565 E CHERRY BEND RD | TRAVERSE CITY | MI | 49684-5245 |
| ROBERT KORTH | CUST BRIAN R KORTH | UTMA IL | 57 LONGRIDGE CT | | BUFFALO GROVE | IL | 60089-7028 |
| ROBERT KOSTRUBAL JR & | NANCY KOSTRUBAL JT TEN | 705 STARKS DRIVE | | | LOS VEGAS | NV | 89107-2073 |
| ROBERT KOZAK | 22008 OLDE CREEK TRL | | | | STRONGSVILLE | OH | 44149-2907 |
| ROBERT KRAFT | CUST JAMIE POTASH UTMA OH | 11123 HAVERSTICK RD | | | CARMEL | IN | 46033-4444 |
| ROBERT KRAFT | CUST DANIEL SETH POTASH UTMA OH | 11123 HAVERSTICK RD | | | CARMEL | IN | 46033-4444 |
| ROBERT KRAMARSKI | CGM SEP IRA CUSTODIAN | 7645 W CARMICHAEL DRIVE | | | PALOS HEIGHTS | IL | 60463-1282 |
| ROBERT KRAMER | 4846 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9579 |
| ROBERT KRAMISEN | 20 14 PARSONS BLVD | | | | WHITESTONE | NY | 11357 |
| ROBERT KRASKO | CGM IRA CUSTODIAN | 8 HILLTOP AVE | | | GLOVERSVILLE | NY | 12078-4718 |
| ROBERT KREH | 11053 VARNA | | | | CLIO | MI | 48420-1447 |
| ROBERT KREH & | CAROL D PACIOREK JT TEN | 11053 VARNA DRIVE | | | CLIO | MI | 48420-1447 |
| ROBERT KRESTON & | CAROLYN KRESTON JT TEN | 721 MT LEBANON RD | | | WILMINGTON | DE | 19803-1609 |
| ROBERT KREUZBERGER | 13889 LONG LAKE LN | | | | PORT CHARLOTTE | FL | 33953-5674 |
| ROBERT KRUEGER | 32 IVYWOOD SQ | | | | OXFORD | OH | 45056 |
| ROBERT KRUPA | 951 HUNT DR | | | | TOMS RIVER | NJ | 08753-3932 |
| ROBERT KUGLER | 384 PHILADELPHIA AVE | | | | MASSEPEQUA PARK | NY | 11762-1624 |
| ROBERT KUHN | 4722 POWELL ROAD | | | | DAYTON | OH | 45424-5852 |
| ROBERT KUHNER DOYLE | 5710 HIGH POINT RD STE K289 | | | | GREENSBORO | NC | 27407 |
| ROBERT KUNKLE | 315 E CONGRESS ST | | | | BELDING | MI | 48809-1717 |
| ROBERT KURYLO | 4 DUTCH LANE | | | | RINGOES | NJ | 08551-1103 |
| ROBERT KWAPIS | 5674 TOWNLINE | | | | BIRCH RUN | MI | 48415-9005 |
| ROBERT KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD | CA | 93308-9154 |
| ROBERT L & JEAN A BUMEN TRS | THE BUMEN FAMILY TRUST | U/A DTD 7/14/92 | 1646 NADEAN DRIVE | | YUBA CITY | CA | 95993-1626 |
| ROBERT L & THERESA M EUBANKS TRS | THE EUBANKS LIVING TRUST | U/D/T DTD 11/25/1997 | 17700 SE FOSTER RD | | GRESHAM | OR | 97080-3367 |
| ROBERT L ABBOTT & | BARBARA A ABBOTT & | ROBERT L ABBOTT JR | TR ABBOTT FAMILY TR UA 04/04/01 | 2903 GRAFTON ROAD | GRAFTON | OH | 44044-1040 |
| ROBERT L ABEL | 214 HIWASSEE HWY | | | | DAYTON | TN | 37321-6030 |
| ROBERT L ABRAMS | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 |
| ROBERT L ADAMS | 6908 JANET ST | | | | TAYLOR | MI | 48180-1589 |
| ROBERT L ADAMS | 2106 MORRIS AVENUE | | | | BURTON | MI | 48529-2105 |
| ROBERT L ADAMS & | JEANNE L ADAMS JT TEN | 341 CARDINAL TERRACE | | | BULL SHOALS | AR | 72619-4606 |
| ROBERT L ADGER | 1412 LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 |
| ROBERT L ADKINS | 375 CUMMINGS RD | | | | VERMILION | OH | 44089-2213 |
| ROBERT L ADKINS | 6546 ROAD 1 | | | | PAYNE | OH | 45880-9329 |
| ROBERT L ADKINS | 1928 CEDAR LN | | | | DUNDALK | MD | 21222-1721 |
| ROBERT L ALBAUGH | 9678 KINNEVILLE | | | | EATON RAPIDS | MI | 48827-9504 |
| ROBERT L ALBERS | 7856 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| ROBERT L ALBERTSON SR & | CLAIR L ALBERTSON JT TEN | 924 SUNSET DR | | | BERWICK | PA | 18603 |
| ROBERT L ALBRIGHT | 10627 W LAJOLLA DR | | | | SUN CITY | AZ | 85351-4119 |
| ROBERT L ALEXANDER | CGM IRA CUSTODIAN | P O BOX 5449 | | | CLINTON | NJ | 08809-0449 |
| ROBERT L ALEXANDER | 7001 CAMDEN CIR | | | | CLAYTON | OH | 45315-7901 |
| ROBERT L ALEXANDER & | JORETTA ALEXANDER JT TEN | 2530 FOREST SPRINGS DR SE | | | WARREN | OH | 44484-5615 |
| ROBERT L ALEZANDER JR CUST | KARAH ALEXANDER UTMA CA | 6527 HALM AVE | | | LOS ANGELES | CA | 90056 |
| ROBERT L ALFORD | 557 ONONDAGA RD | | | | MASON | MI | 48854 |
| ROBERT L ALLEN | 2201 CANNIFF | | | | FLINT | MI | 48504-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L ALLEN | 3942 EAST 176 ST | | | | CLEVELAND | OH | 44128-1750 |
| ROBERT L ALLEN | 1247 HUGHES | | | | LIMA | OH | 45804-2068 |
| ROBERT L ALLEN JR | 11 HARVEY AVENUE | | | | ROCHELLE PARK | NJ | 07662-3617 |
| ROBERT L ALLENDER | 104 MERRYHILL STREET | | | | MARIETTA | OH | 45750-1366 |
| ROBERT L ALLSMAN | 1814 PACIFIC AVE | | | | RIO OSO | CA | 95674-9638 |
| ROBERT L ALMONRODE | 1070 N 400 E | | | | WINCHESTER | IN | 47394-8618 |
| ROBERT L ANDERSON JR | 18831 SUNSET ST | | | | DETROIT | MI | 48234 |
| ROBERT L ANDERSON JR & | TERESA R ANDERSON JT TEN | 3239 PIKEWOOD CT | | | COMMERCE TWP | MI | 48382-1443 |
| ROBERT L ANDREWS | 165 RUTH ST | | | | NORCROSS | GA | 30071-2076 |
| ROBERT L ANDREWS | 2505 HARBISON RD | | | | CEDARVILLE | OH | 45314-9515 |
| ROBERT L ANSTINE & | MRS GLENDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | MACOMB | IL | 61455-1024 |
| ROBERT L ANTHONY | 4345 TIMBERLINE DR | | | | CANTON | MI | 48188-2210 |
| ROBERT L ANTHONY | 547 JERRY LUCY | | | | LONGVIEW | TX | 75603-7035 |
| ROBERT L ANTHONY & | ROBERT L ANTHONY JT TEN | 1236 VA AVE | | | LAKELAND | FL | 33805-4853 |
| ROBERT L ANTISDEL | 2517 ASTON MEADOWS DR | | | | HASLET | TX | 76052-2680 |
| ROBERT L ARCHER | 50 MANHATTAN AVE 23-6 | | | | WHITE PLAINS | NY | 10607-1373 |
| ROBERT L ARTMAN | 217 SOUTH 10TH | | | | ST CLAIRE | MI | 48079-4903 |
| ROBERT L ASHBAUGH | 508 E HIGHAM | | | | ST JOHNS | MI | 48879-1608 |
| ROBERT L ASHMAN & | JO ANN ASHMAN | TR THE ASHMAN FAMILY TRUST | UA 06/10/03 | 1310 HOLLY HILL DR | GREENVILLE | OH | 45331-2395 |
| ROBERT L ATKINSON | CUST NICHOLAS M ATKINSON A | UGMA MI | 8352 LIPPINCOTT BLVD | | DAVISON | MI | 48423-8360 |
| ROBERT L ATKINSON | 8352 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| ROBERT L ATWELL JR | 306 ST DAVID LANE | | | | RICHMOND | VA | 23221-3708 |
| ROBERT L AUGHENBAUGH | 1625 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| ROBERT L AVILA | 127 WING RD | | | | WOLCOTT | VT | 05680-4429 |
| ROBERT L AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| ROBERT L AYE & | DORIS L AYE JT TEN | 18680 WASHBURN | | | DETROIT | MI | 48221-1916 |
| ROBERT L BAILEY | 1406 GUNSTON ROAD | | | | BEL AIR | MD | 21015-1310 |
| ROBERT L BAILEY | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212-1720 |
| ROBERT L BAIRD | 4440 OHEREN DR | | | | BURTON | MI | 48529-1829 |
| ROBERT L BAKER | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| ROBERT L BAKER | 17 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1940 |
| ROBERT L BAKER & | JANE C BAKER JT TEN | 17 DEERCREST DR | | | HOLMDEL | NJ | 07733-1940 |
| ROBERT L BARBEE | 4145 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| ROBERT L BARDOLE & | MARY-JEAN BARDOLE JT TEN | 12560 HIGHVIEW DR | | | JACKSONVILLE | FL | 32225-5724 |
| ROBERT L BARNES | 24651 SENECA | | | | OAK PARK | MI | 48237-1778 |
| ROBERT L BARNES | 338 BYRD VEST RD | | | | HARTSELLE | AL | 35640-8020 |
| ROBERT L BARNETT | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 |
| ROBERT L BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ROBERT L BARRETT | 235 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6819 |
| ROBERT L BARTLETT | 1464 N M 52 | APT 38 | | | OWOSSO | MI | 48867-1298 |
| ROBERT L BAYLESS III & | NANCY L BAYLESS | TR UA 1/19/93 THE ROBERT & NANCY | BAYLESS FAMILY TRUST | 3500 E LINCOLN DR | PHOENIX | AZ | 85018-1010 |
| ROBERT L BEARD | 269 COLUMBIA RD 63 | | | | STEVENS | AR | 71764-8045 |
| ROBERT L BEAUBIEN JR | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| ROBERT L BECK | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| ROBERT L BEESLEY | PO BOX 2085 | | | | SOUTHGATE | MI | 48195-4085 |
| ROBERT L BELANGER | 18530 INDIAN | | | | REDFORD | MI | 48240 |
| ROBERT L BELL | 1989 FALCON HURST CIR | | | | SANDY | UT | 84092-3923 |
| ROBERT L BELL & | PENNY M BELL JT TEN | 1989 FALCON HURST CIR | | | SANDY | UT | 84092-3923 |
| ROBERT L BELLETTINI & | BARBARA A BELLETTINI JT TEN | 311 W 4TH ST | | | SPRING VALLEY | IL | 61362-1315 |
| ROBERT L BELLINOTTI | 4617 BROOKE DR | | | | MARION | IN | 46952-9695 |
| ROBERT L BENDICK JR & | JILL R BENDICK JT TEN | 1211 OXFORD ROAD | | | WINTER PARK | FL | 32789-5066 |
| ROBERT L BENJAMIN | 1931 CANNON ST | | | | DECATUR | GA | 30032-4112 |
| ROBERT L BENNER & | CONCHA A BENNER JT TEN | 2705 E BOLIVAR AVE | | | ST FRANCIS | WI | 53235-5435 |
| ROBERT L BENNETT JR | 217 SUMMERFIELD LANE | | | | MC DONOUGH | GA | 30253-5311 |
| ROBERT L BENSON | 4487 GRAND LIV ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| ROBERT L BERRY | 8516 KING RD | | | | SAGINAW | MI | 48601-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L BERRY | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| ROBERT L BERRY & | MRS GAIL M BERRY JT TEN | 6743 POTTSBURG CREEK TRIAL | | | JACKSONVILLE | FL | 32216-2856 |
| ROBERT L BERRY & | NORMA K BERRY JT TEN | 2645 E DAYTON RD | | | CARO | MI | 48723-9572 |
| ROBERT L BETTS | 2423 PEARL | | | | DETROIT | MI | 48209-3414 |
| ROBERT L BIANCHI | 2607 PIRINEOS WAY #214 | | | | CARLSBAD | CA | 92009-7334 |
| ROBERT L BIELENDA | 26408 IVANHOE | | | | REDFORD | MI | 48239-3165 |
| ROBERT L BIERLEY | 21908 SHORE POINTE LANE | | | | ST CLAIR SHORES | MI | 48080-2332 |
| ROBERT L BIGBY JR | 3522 CHAPEL DR | | | | RICHMOND | VA | 23224-5008 |
| ROBERT L BIGGS | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| ROBERT L BILLETT | 3545 PENEWIT RD R 1 | | | | SPRING VALLEY | OH | 45370-9729 |
| ROBERT L BINGAMAN & | CHRISTINE E BINGAMAN | 2917 TIMBER RIDGE DR | | | MOUNT AIRY | MD | 21771-8036 |
| ROBERT L BINGHAM & | MRS LAURA F BINGHAM JT TEN | 149 RAINBOW DR | PMB 4972 | | LIVINGSTON | TX | 77399-1049 |
| ROBERT L BLACK SR | 3818 PITKINS | | | | FLINT | MI | 48506-4235 |
| ROBERT L BLAKELY | 2167 BROAD ST | | | | DOERUN | GA | 31744-4205 |
| ROBERT L BLANCHARD | 2258 GRANGE HALL RD | | | | FENTON | MI | 48430-1682 |
| ROBERT L BLANCHETTE | 231 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489-3341 |
| ROBERT L BLANCKAERT & | PATRICIA A BLANCKAERT JT TEN | 526 N LAKE ST | LOT 140 | | BOYNE CITY | MI | 49712-1165 |
| ROBERT L BLAND | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4425 |
| ROBERT L BLANKENSHIP & | MATTHEW R BLANKENSHIP JT TEN | 14242 S R 231 | | | NEVADA | OH | 44849-9704 |
| ROBERT L BLOWER | 618 S LAGRAVE ST R6 BX140 | | | | PAW PAW | MI | 49079-1556 |
| ROBERT L BLUE | 3338 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118-3426 |
| ROBERT L BLUNT & | VIRGINIA R BLUNT | TR ROBERT L & VIRGINIA R BLUNT | TRUST UA 11/28/95 | 109 ELIZABETH STREET | EFFINGHAM | KS | 66023-4032 |
| ROBERT L BOARDMAN | 4900 EAGLES LANDING | | | | SPRINGFIELD | IL | 62707-7824 |
| ROBERT L BOBO | 36 COURTLAND AVENUE | | | | BUFFALO | NY | 14215-3919 |
| ROBERT L BOLERO | 8037 GATEWOOD LANE | | | | WOODRIDGE | IL | 60517-4112 |
| ROBERT L BOMBOY & | MRS ELIZABETH R BOMBOY TEN ENT | 103 WARNER WAY | | | NEWTOWN | PA | 18940 |
| ROBERT L BONCZAR | 377 WOODLAND DR | | | | BUFFALO | NY | 14223-1642 |
| ROBERT L BOND | 1143 CECIL DR | | | | KANKAKEE | IL | 60901-7732 |
| ROBERT L BOND | DAWNA L BOND JTWROS | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 1143 CECIL DRIVE | KANKAKEE | IL | 60901-7732 |
| ROBERT L BOND & | DAWNA L BOND JT TEN | 1143 CECIL DR | | | KANKAKEE | IL | 60901-7732 |
| ROBERT L BONDY | TR ROBERT L BONDY LIVING TRUST | UA 07/17/06 | 3017 RICHFIELD RD | | FLINT | MI | 48506-2471 |
| ROBERT L BORLAND & | BETTY LOU BORLAND | TR BORLAND FAMILY TRUST | UA 03/29/88 | 112 TOPAZ | BALBOA ISLAND | CA | 92662-1025 |
| ROBERT L BOTTSFORD | 6326 ROCK MOUNTAIN LAKE RD | | | | MC CALLA | AL | 35111-3830 |
| ROBERT L BOUCHARD | 714 PLEASANTS DR | | | | FREDERICKSBRG | VA | 22407-1452 |
| ROBERT L BOUND TTEE | OF THE ROBERT L. BOUND | REVOCABLE TRUST UADTD 9/17/97 | 320 ROCKWOOD DRIVE | | S. SAN FRANCISCO | CA | 94080-5843 |
| ROBERT L BOWEN | 13071 WEST MINE TRAIL | | | | PEORIA | AZ | 85383 |
| ROBERT L BOWLING | JUDY D BOWLING TTEE | U/A/D 10-09-2002 | FBO BOWLING FAMILY TRUST | 7 N HEINKEL RD | MIDDLETOWN | OH | 45042-3856 |
| ROBERT L BOWLING SR | 132 BINKLEY LANE | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT L BOWSER & | PAMELA T BOWSER JT TEN | 924 ASHBROOKE WAY | | | HUDSON | OH | 44236-4649 |
| ROBERT L BOYER & | ROBIN L LARKIN & | BRIAN E BOYER JT TEN | 18628 MARLOWE | | DETROIT | MI | 48235-2766 |
| ROBERT L BOYKINS | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7513 |
| ROBERT L BOYLE & | MRS JOYCE L BOYLE JT TEN | 565 BIRCHWOOD CIRCLE | | | SHELBYVILLE | KY | 40065-8535 |
| ROBERT L BOYLES | 874 ROBINWOOD | | | | PONTIAC | MI | 48340-3146 |
| ROBERT L BOYNTON | 794 LAKEWOOD DR SW | | | | SOCIAL CIRCLE | GA | 30025-2942 |
| ROBERT L BRACE | 60-33922 KING RD | ABBOTSFORD BC  V2S 7N1 | CANADA | | | | |
| ROBERT L BRADSHAW | PO BOX 6 | | | | LOGAN | NM | 88426-0006 |
| ROBERT L BRANCART | 9808 WHEELER | | | | BELLEVILLE | MI | 48111-1410 |
| ROBERT L BRAUN | 15 WELLS AV | | | | BALTIMORE | MD | 21222-2931 |
| ROBERT L BREDIN TTEE OR HIS | SUCCESSOR IN TRUST | ROBERT L BREDIN LIV TR | DTD 5/29/02 | 17846 SE 86TH AUBURN AVE | THE VILLAGES | FL | 32162 |
| ROBERT L BRENNER | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| ROBERT L BRIGGS | UNIT 102 | 30 SULLIVAN DR | | | CANTON | NY | 13617 |
| ROBERT L BRILL | 3319 SLATERVILLE ROAD | | | | BROOKTONDALE | NY | 14817-9735 |
| ROBERT L BRISCOE | 28920 S WEST OUTER RD | | | | HARRISONVILLE | MO | 64701-7331 |
| ROBERT L BRISSON | 875 SANDERS | | | | OXFORD | MI | 48371-4331 |
| ROBERT L BRONKE | 8344 SMILEY | | | | SHELBY TOWNSHIP | MI | 48316-3634 |
| ROBERT L BROOKS | 5500 S SIMMS ST UNIT O #109 | | | | LITTLETON | CO | 80127-5224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L BROOKS | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| ROBERT L BROWN | 206 E FIFTH STREET | | | | FLORENCE | NJ | 08518-2404 |
| ROBERT L BROWN | 600 NORTH POTTSTOWN PIKE ROOM336 | | | | EXTON | PA | 19341 |
| ROBERT L BROWN | PO BOX 126 | | | | SHARPSBURG | KY | 40374-0126 |
| ROBERT L BROWN | 44 CHAPMAN TRAILER CT | | | | DU BOIS | PA | 15801-4940 |
| ROBERT L BROWN | 1928 GLENWOOD | | | | SAGINAW | MI | 48601-3533 |
| ROBERT L BROWN JR | RT 2 9231 RD 177 | | | | OAKWOOD | OH | 45873-9802 |
| ROBERT L BRUGLIO | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25401-1025 |
| ROBERT L BRUNDAGE | 1253 AVON ST | | | | HASTINGS | MI | 49058-7853 |
| ROBERT L BRUNSON | 5991 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364-9614 |
| ROBERT L BRUNSON | 638 SYDER DR | | | | HIGHLAND | MI | 48357-2861 |
| ROBERT L BUCHANAN | 1620-B BELMONT ST NW | | | | WASHINGTON | DC | 20009-6555 |
| ROBERT L BUCHANAN | 1413 ROMA LANE | | | | FORT WORTH | TX | 76134-2303 |
| ROBERT L BUCHER | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571-9680 |
| ROBERT L BUCK | 9999 N CO RD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| ROBERT L BUCK & | HILDA J BUCK JT TEN | 90 RIVER ST | | | MIDDLEBOROUGH | MA | 02346-1306 |
| ROBERT L BUCKEY | 152 TRANQUILITY DR | | | | CRESTVIEW | FL | 32536-9505 |
| ROBERT L BULMAN | 12129 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| ROBERT L BUMGARDNER | 2141 EAST 39 ST | | | | LORAIN | OH | 44055-2701 |
| ROBERT L BUNCH | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014-2133 |
| ROBERT L BUNDY & GENEVIEVE M | BUNDY | TR ROBERT L BUNDY & GENEVIEVE M | BUNDY REV TRUST UA 6/8/99 | 5388 APPLE HILL | FLUSHING | MI | 48433-2401 |
| ROBERT L BURCH | 100 MAIN ST APT 3 | | | | STONEHAM | MA | 02180-3380 |
| ROBERT L BURDICK | 109 COOPER LN | | | | SYRACUSE | NY | 13214-2305 |
| ROBERT L BURKE | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362-1207 |
| ROBERT L BURKE & | ANNA J BURKE JT TEN | 8340 S MILLWOOD RD | | | BROKEN ARROW | OK | 74011-8629 |
| ROBERT L BURKERT & | LOUELLA M BURKERT JT TEN | 3425 SHEPARD RD | | | FREEDOM | IN | 47431-7272 |
| ROBERT L BURKHEIMER | 1105 KELLOGG AVE TRLR K6 | | | | JANESVILLE | WI | 53546-6081 |
| ROBERT L BURLEY | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 |
| ROBERT L BURNS | 10372 OGBOURNE CIRCLE | | | | KEITHVILLE | LA | 71047-8998 |
| ROBERT L BURNS | 419 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 |
| ROBERT L BURNS & | KAY A BURNS JT TEN | 6112 CLOVER WAY SOUTH | | | SAGINAW | MI | 48603-1015 |
| ROBERT L BURRUS | NAMED TOD BENEFECIARY | SUBJECT TO STA TOD RULES | 8398 HAYWARD DR | | DELTON | MI | 49046-9712 |
| ROBERT L BUSBY IV | CUST JUSTIN R BUSBY | UGMA TX | 8801 FICKE CV | | AUSTIN | TX | 78717-4844 |
| ROBERT L BUSH | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048-6139 |
| ROBERT L BUSH & | DOROTHY E BUSH JT TEN | 950 DEFIANCE STREET | | | OTTAWA | OH | 45875-1204 |
| ROBERT L BUTLER | 7501 CHESTERFIELD RD APT 1410 | | | | DALLAS | TX | 75237 |
| ROBERT L BUTLER & | SANDRA G BUTLER | TR UA 03/07/90 ROBERT L BUTLER & | SANDRA G BUTLER TRUST | 3120 N HILLS | ADRIAN | MI | 49221-9559 |
| ROBERT L BUTLER MARY R | BUTTLE | TR UA 03/03/92 BUTTLE TRUST I | 726 MONTROSE AVE | | COLUMBUS | OH | 43209-2450 |
| ROBERT L BYRD | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |
| ROBERT L CABIL | 54 ELLWOOD | | | | PONTIAC | MI | 48342-2409 |
| ROBERT L CADOTTE | 30209 DELL LANE | | | | WARREN | MI | 48092-1835 |
| ROBERT L CARELLA | 26 LARRY PLACE | | | | QUINCY | MA | 02169-6116 |
| ROBERT L CARITHERS | 47 PINE TREE RD | | | | HINSDALE | IL | 60521-5941 |
| ROBERT L CARRELL | 2251 LAURA ST | | | | CARTHAGE | MO | 64836-3174 |
| ROBERT L CARSON | 710 N WATER ST | | | | BUTLER | MO | 64730-1150 |
| ROBERT L CARTER | 2966 HULACO ROAD | | | | JOPPA | AL | 35087-4110 |
| ROBERT L CARTER | PO BOX 223 | | | | STINESVILLE | IN | 47464-0223 |
| ROBERT L CARTER & | FRANCES A CARTER JT TEN | 11421 STONYBROOK DRIVE | | | GRAND BLANC | MI | 48439-1134 |
| ROBERT L CARTIER | 10358 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| ROBERT L CARVER | 2200 GRISSOM DR N E | | | | WARREN | OH | 44483 |
| ROBERT L CARY | 1503 GARRISON PLACE | | | | SAN DIEGO | CA | 92106-2146 |
| ROBERT L CASAULT | PO BOX 530429 | | | | LIVONIA | MI | 48153-0429 |
| ROBERT L CASH | 22104 KRAMER | | | | ST CLAIR SHORES | MI | 48080-3937 |
| ROBERT L CASPER JR | CUST ROBYN CASPER | UTMA PA | 34 MELVILLE AVE | | DORCHESTER | MA | 02124-2106 |
| ROBERT L CATHER JR & | DARLENE R CATHER JT TEN | 9812 E POINTE DRIVE | | | FORT SMITH | AR | 72903-7150 |
| ROBERT L CATHEY | 202 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L CAVALLUCCI | CAROLINE L GABRIEL JT TEN | 1627 FAYETVILLE DR | | | SPRING HILL | FL | 34609-4929 |
| ROBERT L CEARLEY | 2260 MILVILLE AVE | | | | HAMILTON | OH | 45013-4206 |
| ROBERT L CHAFFIN | 9330 WOODSIDE | | | | DETROIT | MI | 48204-2106 |
| ROBERT L CHAGARIS | 4726 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1645 |
| ROBERT L CHANNEY | 154 SARATOGA AVE | | | | BATTLE CREEK | MI | 49037-2777 |
| ROBERT L CHAPLIN SR | 35 HOMEVIEW DR | | | | DAYTON | OH | 45415-3526 |
| ROBERT L CHAPPEL | 1914 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8344 |
| ROBERT L CHAPPELL | 4800 REDBAY DRIVE | | | | DAYTON | OH | 45424-4910 |
| ROBERT L CHARLES & | MRS E ELIZABETH CHARLES JT TEN | 1120 LINCOLN HEIGHTS AVE | | | EPHRATA | PA | 17522-1517 |
| ROBERT L CHERRY III | 5644 HENDERSON ROAD | | | | STONY CREEK | VA | 23882-2703 |
| ROBERT L CHILDERS | 3889 MORGAN RD | | | | ORION | MI | 48359-1914 |
| ROBERT L CHUGON & | V CAROLE CHUGON JT TEN | 4104 NW 146TH TER | | | OKLAHOMA CITY | OK | 73134-1752 |
| ROBERT L CHURCH & | LULA CHURCH JT TEN | 11482 SUNSET DR | | | CLIO | MI | 48420-1559 |
| ROBERT L CHURCHES & | JOYCE P CHURCHES JT TEN | 6925 W VIA MONTOYA DR | | | GLENDALE | AZ | 85310 |
| ROBERT L CLARK | 19257 W JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441-3908 |
| ROBERT L CLARK | 3142 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205-4660 |
| ROBERT L CLARKE & | RALPH L CLARKE JT TEN | 2407 RIVER OAKS BLVD | | | HOUSTON | TX | 77019-5825 |
| ROBERT L CLARY | PO BOX 114 | | | | MT HAMILTON | CA | 95140-0114 |
| ROBERT L CLICK & | JOANN B CLICK JT TEN | 113 CHUTNEY DR | | | ORLANDO | FL | 32825-3607 |
| ROBERT L CLINE & | BARBARA L CLINE JT TEN | 3108 TALLY HO DRIVE | | | KOKOMO | IN | 46902-3959 |
| ROBERT L CLINKSCALES | PO BOX 681922 | | | | FRANKLIN | TN | 37068-1922 |
| ROBERT L COATES JR | 7186 ALASKA | | | | DETROIT | MI | 48204-3405 |
| ROBERT L COFER | 98 NE HIGHWAY CC | | | | LEETON | MO | 64761-7107 |
| ROBERT L COFFMAN | 586 NORTH GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| ROBERT L COLEMAN | 2484 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9267 |
| ROBERT L COLLES | 2328 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| ROBERT L COLLETT | 323 MARACA | | | | PUNTA GORDA | FL | 33983-5544 |
| ROBERT L COLLETT & | JOAN C COLLETT | TR ROBERT L & JOAN C COLLETT REV | TRUST UA 9/23/02 | 323 MARACA | PORT CHARLOTTE | FL | 33983-5544 |
| ROBERT L COLWELL | 2915 HARTLINE DR | | | | ROCHESTER HLS | MI | 48309-4316 |
| ROBERT L COMIS & | MRS SHARON COMIS JT TEN | 210 BARKER RD | | | WYNCOTE | PA | 19095-1716 |
| ROBERT L COMPTON | 127 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9501 |
| ROBERT L CONLEY | 11430 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| ROBERT L CONTRERAS | 4604 NELSON STREET | | | | FREMONT | CA | 94538-1920 |
| ROBERT L COOK | 11706 ROBSON | | | | DETROIT | MI | 48227-2436 |
| ROBERT L COOK | 1710 BEAVER DAM CHAPEL RD R | | | | SMITHS GROVE | KY | 42171-8823 |
| ROBERT L COONEY | ANNA L COONEY JT TEN | 48 MAPLE ROAD SOUTH | | | KERRVILLE | TX | 78028-8205 |
| ROBERT L COOPER | 68 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| ROBERT L CORWIN | BOX 800 | | | | HUNTINGTON | NY | 11743-0800 |
| ROBERT L COUTO | 19 MOULTON ST | | | | MIDDLEBORO | MA | 02346-1518 |
| ROBERT L COUTURIER | BOX 75 | | | | LEWISTON | ME | 04243-0075 |
| ROBERT L COX | 7481 ST RT 224 | | | | OTTAWA | OH | 45875-8712 |
| ROBERT L COX | 279 UNION STREET | | | | E BRIDGEWATER | MA | 02333-1508 |
| ROBERT L CRABTREE | 1427 MILDINE DRIVE | | | | GLENDALE | CA | 91208-1103 |
| ROBERT L CRAFT | BOX 161 | | | | CAYUGA | IN | 47928-0161 |
| ROBERT L CRAMER | CUST MICHAEL J CRAMER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 6003 ENGLISH OAK DR | | ARLINGTON | TX | 76016-1018 |
| ROBERT L CRAW | 352 WEST 1116 SOUTH | | | | FAIRMOUNT | IN | 46928-9165 |
| ROBERT L CRAWFORD | CUST REBECCA LYNN CRAWFORD UGMA VA | 137 COUNTRY TOWN DR | | | COLUMBIA | SC | 29212-1565 |
| ROBERT L CRAWFORD | 302 W NORTHRUP | | | | LANSING | MI | 48911-3705 |
| ROBERT L CRAWFORD | 3637 BAYVIEW LN | | | | PLAINFIELD | IN | 46168-7319 |
| ROBERT L CREDIT | 322 W COURT ST | APT 6 | | | FLINT | MI | 48502-1218 |
| ROBERT L CROKE & | MARJORIE A CROKE JT TEN | 17731 WINSOME | | | FRASER | MI | 48026-3114 |
| ROBERT L CRONK | 8125 ROBBINS ROAD | | | | CLARKSVILLE | MI | 48815-9406 |
| ROBERT L CRONQUIST JR | 2205 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5725 |
| ROBERT L CRONQUIST SR | 2691 COUNTRY CLUB BLVD | | | | ROCKY RIVER | OH | 44116-2334 |
| ROBERT L CROUCH | 1313 E FAIRWOOD DR | | | | BLOOMINGTON | IN | 47408-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L CRUMP  AND | HAZEL D CRUMP | JT TEN WROS | | | BOWLING GREEN | KY | 42103 |
| ROBERT L CUMMINGS | 12028 RT 38 | | | | MARTVILLE | NY | 13111 |
| ROBERT L CUNNINGHAM | BOX 527 | | | | WHITE STONE | VA | 22578-0527 |
| ROBERT L CURTIS | 816 STONYBROOK TRAIL | | | | HOLLEY | NY | 14470 |
| ROBERT L CYR | 1800 WOODSIDE COURT | | | | BAY CITY | MI | 48708-5002 |
| ROBERT L DAGLEY | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| ROBERT L DALTON | 12879 N BRAY RD | | | | MOORESVILLE | IN | 46158-6978 |
| ROBERT L DANCY | 8319 PRAIRIE | | | | DETROIT | MI | 48204-3303 |
| ROBERT L DANKERT | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ROBERT L DAUGHERTY | 16637 W 145TH PL | | | | LOCKPORT | IL | 60441-2339 |
| ROBERT L DAVID | 1856 W BEAR LAKE RD N E | | | | KALKASKA | MI | 49646-9046 |
| ROBERT L DAVIDSON | 390 FAIRLAWN AVE | | | | MASNFIELD | OH | 44903-1906 |
| ROBERT L DAVIDSON | 1585 E 14TH ST APT 5G | | | | BROOKLYN | NY | 11230-7182 |
| ROBERT L DAVIS | 1234 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9707 |
| ROBERT L DAVIS | 1217 N SWISS | | | | MUNCIE | IN | 47304-5060 |
| ROBERT L DAVIS | 9870 TOLER AVE | | | | OAKLAND | CA | 94603-2826 |
| ROBERT L DAVIS | 170 9TH STREET | | | | W KEANSBURG | NJ | 07734-3084 |
| ROBERT L DAVIS | 220 DAVIS LANE | | | | LEXINGTON | AL | 35648-3755 |
| ROBERT L DAVIS JR | 575 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| ROBERT L DAVIS JR | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1410 |
| ROBERT L DAVIS TTEE | FBO ROBERT L DAVIS REVOCABLE | TRUST DTD 12/06/2006 | 3163 E TULARE AVE | | TULARE | CA | 93274-3327 |
| ROBERT L DEBARR | 5315 NORTH M 30 | | | | GLADWIN | MI | 48624-9751 |
| ROBERT L DEFUSCO | 3 HUNT DR | | | | DOVER | MA | 02030-1700 |
| ROBERT L DEHN | 12821 MARINE AVE | | | | ST LOUIS | MO | 63146-2231 |
| ROBERT L DEMANN | 4675 WELLINGTON | | | | HUDSONVILLE | MI | 49426-9173 |
| ROBERT L DEMICK | 46589 WHITE CAP DRIVE | | | | MACOMB TWP | MI | 48044-5757 |
| ROBERT L DEMOTTE | 4855 BELLINGHAM E DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| ROBERT L DENNEHY | 124 NONANTUM ST | | | | BRIGHTON | MA | 02135-2410 |
| ROBERT L DENNISTON | 21970 KERN RD | | | | SOUTH BEND | IN | 46614-9295 |
| ROBERT L DENTON | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| ROBERT L DENTON | 1115 AYLESFORD ROAD | | | | CHARLOTTE | NC | 28211-1815 |
| ROBERT L DEPLONTY | 1256 JOSEPH ST | | | | SAGINAW | MI | 48603-6528 |
| ROBERT L DEWAELSCHE | 19322 STRATHCONA DR | | | | HIGHLAND PARK | MI | 48203-1494 |
| ROBERT L DIAMOND | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9424 |
| ROBERT L DINKELSPIEL HARRY C | DANCIGER | TR UW HENRY S DINKELSPIEL | 6681 LONDON DRIVE | | MEMPHIS | TN | 38120-3218 |
| ROBERT L DINSMORE | 4165 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| ROBERT L DITTMANN JR | 11804 ST IVES COURT | | | | WOODBRIDGE | VA | 22192-1101 |
| ROBERT L DIVER | 221 MAIN STREET | | | | DEERFIELD | MI | 49238-9600 |
| ROBERT L DODD | PO BOX 249 | | | | GRAHAM | FL | 32042-0249 |
| ROBERT L DODSON | 214 SO SPRUCE | | | | BONNE TERRE | MO | 63628-1639 |
| ROBERT L DOMER | 5560 CAMINO CALUROSO | | | | YORBA LINDA | CA | 92887-4904 |
| ROBERT L DONALD | 423 E FAIR HARBOR LN | | | | HOUSTON | TX | 77079-2569 |
| ROBERT L DONALDSON | 394 E FIELD ST | | | | GREENVILLE | AL | 36037-3055 |
| ROBERT L DONNAY | 8615 EASTWAY DR | | | | WHITE LAKE | MI | 48386 |
| ROBERT L DORN | 47 SHORE DRIVE | | | | OAKDALE | NY | 11769-1923 |
| ROBERT L DORNOR | 1855 OCEAN BLVD SE | APT 132 | | | COOS BAY | OR | 97420-1952 |
| ROBERT L DORTON | 2845 E GORDONVILLE RD 89 | | | | MIDLAND | MI | 48640-8563 |
| ROBERT L DOUGLAS | 744 NORTH VIA ACAPULCO | | | | PALM SPRINGS | CA | 92262-6245 |
| ROBERT L DOUGLAS | 2227 PASCO DR | SEABRING | | | SEBRING | FL | 33870 |
| ROBERT L DOUGLAS | 7030 295TH STREET E | | | | CANNON FALLS | MN | 55009-9273 |
| ROBERT L DOW & | CATHERINE L DOW JT TEN | 9674 CHARLES ST | | | LA PLATA | MD | 20646-3531 |
| ROBERT L DOYLE | 5779 HIGHWAY 19 | | | | CUBA | MO | 65453-7187 |
| ROBERT L DRANE | 611 COLFAX | | | | GARY | IN | 46406-1363 |
| ROBERT L DREW | 1489 OVERTON CT | | | | ROCKVALE | TN | 37153-4004 |
| ROBERT L DUNAGAN | PO BOX 111 | | | | MC EWEN | TN | 37101-0111 |
| ROBERT L DUNEWOOD | 6480 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L DUNMIRE | 5170 KUSZMAUL AVE | | | | WARREN | OH | 44483-1257 |
| ROBERT L DURUSSEL JR | PO BOX 95 | | | | REESE | MI | 48757-0095 |
| ROBERT L DZIEMIAN | 7 WYCKOFF WAY | | | | MORRIS PLAINS | NJ | 07950-1936 |
| ROBERT L ECHOLS | 1687 FARRINGDON DR | | | | SAN JOSE | CA | 95127-4619 |
| ROBERT L ECHOLS JR | 11347 CLARK RD | | | | CHARDON | OH | 44024-9696 |
| ROBERT L ELDER & | NITSA G ELDER JT TEN | 450 RIVERSIDE DRIVE | | | NEW YORK | NY | 10027-6801 |
| ROBERT L ELLINGWOOD | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ROBERT L ELLIOTT | 139 UNION CENTER ROAD | | | | ULSTER PARK | NY | 12487-5241 |
| ROBERT L ELLIS | 800 TAMARACK CT | APT A | | | LEBANON | OH | 45036-8733 |
| ROBERT L EMMETT | 35940 PARKDALE | | | | LIVONIA | MI | 48150 |
| ROBERT L ESSEX | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601-6853 |
| ROBERT L ESTES AND | BARBARA J ESTES JTWROS | 6427 IONA ROAD | | | INDIANAPOLIS | IN | 46203-5030 |
| ROBERT L ESTIGOY | 403 ELLINGTON DRIVE | | | | FRANKLIN | TN | 37064-5011 |
| ROBERT L EUBANKS | THERESA M EUBANKS JT TEN | PO BOX 67 | | | MOGADORE | OH | 44260-0067 |
| ROBERT L EVANS | 5860 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5102 |
| ROBERT L EVANS | 17536 MUIRLAND | | | | DETROIT | MI | 48221-2711 |
| ROBERT L EVANS | 503 N WAVERLY ST | | | | FARMVILLE | NC | 27828-1449 |
| ROBERT L EVANS & | DIANNE C EVANS JT TEN | 5860 CLINTONVILLE RD | | | CLARKSTON | MI | 48348-5102 |
| ROBERT L EVELETH & | SHIRLEY J EVELETH | TR UA 8/26/02 | 3949 W ALEXANDER RD | UNIT 1256 | N LAS VEGAS | NV | 89032 |
| ROBERT L EVEN | 106 MOUNTAINSIDE DR | | | | PALMDALE | CA | 93550-1107 |
| ROBERT L FAIN JR | 2365 TRINITY CHURCH RD | | | | CANTON | GA | 30115-7723 |
| ROBERT L FALKENBERG | 5290 MACKINAW | | | | SAGINAW | MI | 48603-1257 |
| ROBERT L FANN | 96 PLACKMEIER DR | | | | OFALLON | MO | 63366-2941 |
| ROBERT L FANTINI | 4921 S MEADOW RIDGE CIR | | | | MCKINNEY | TX | 75070-5249 |
| ROBERT L FARKAS | 6186 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9716 |
| ROBERT L FARQUHAR | CARYFORT GARDEN WOOD CLOSE | WEST CHILTINGTON | W SUSSEX | UNITED KINGDOM | | | |
| ROBERT L FERGUSON | 242 MAPLE AVENUE | | | | HIGHLAND | MI | 48031 |
| ROBERT L FERGUSON | 990 E MAIN ST SUITE 1 | | | | BLUE RIDGE | GA | 30513-4534 |
| ROBERT L FILBERT & | SUE A FILBERT JT TEN | 8379 SHERWOOD DR | | | GRAND BLANC | MI | 48439 |
| ROBERT L FISCUS | 2017 WINTON AVE | | | | SPEEDWAY | IN | 46224-5627 |
| ROBERT L FISCUS & | BARBARA S FISCUS JT TEN | 2017 WINTON ST | | | SPEEDWAY | IN | 46224-5627 |
| ROBERT L FISETTE & | ANNE M FISETTE JT TEN | 749 PLEASANT ST | | | ATHOL | MA | 01331-3230 |
| ROBERT L FISHER | TOD ACCOUNT | 710 PLAZA | | | O FALLON | MO | 63366-3031 |
| ROBERT L FLANNERY | 6825 HARDING X | | | | TAYLOR | MI | 48180-1868 |
| ROBERT L FLEMING | BOX 148 | | | | CHESNEE | SC | 29323-0148 |
| ROBERT L FLORENCE | 16500 N PARK DR | APT 1819 | | | SOUTHFIELD | MI | 48075-4757 |
| ROBERT L FLUEGEMAN & | PATRICIA A FLUEGEMAN JT TEN | 10009 SPIRITRIDGE LN | | | CINCINNATI | OH | 45252-1763 |
| ROBERT L FOGLE | 4017 MANNING MOUNTING ST | | | | LAS VEGAS | NV | 89129-3257 |
| ROBERT L FORD | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732-1740 |
| ROBERT L FORTNER | 619 MICHIGAN AVE | | | | MONROE | MI | 48162-2966 |
| ROBERT L FOSTER | 5101 ANDERSON DR | | | | COLOMA | MI | 49038-9463 |
| ROBERT L FOSTER | 605 2ND ST | | | | MARTINSVILLE | VA | 24112-4011 |
| ROBERT L FOX | 8441 ASHLEY DR | | | | BROADVIEW HTS | OH | 44147-2147 |
| ROBERT L FOX & | LANA S FOX JT TEN | 3440 W SHADY RD | | | ANGOLA | IN | 46703-9045 |
| ROBERT L FRANCIS | 425 NW 621ST ROAD | | | | CENTERVIEW | MO | 64019-8160 |
| ROBERT L FREEMAN | 4900 SEAMAN RD | | | | IRONS | MI | 49644-9207 |
| ROBERT L FREEMAN | 1811 NORTHCUTT AVE | | | | CINCINNATI | OH | 45237-6025 |
| ROBERT L FREEMAN | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| ROBERT L FULLER | 20 HEDGEROW DR | | | | FALMOUTH | ME | 04105-1407 |
| ROBERT L FULLER JR | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 |
| ROBERT L FUSON | 4033 GREGOR | | | | MT MORRIS | MI | 48458-8808 |
| ROBERT L GABLE | 5314 HOLIDAY DR | | | | PITTSBURGH | PA | 15236-2635 |
| ROBERT L GANSSER | 2110 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508-8795 |
| ROBERT L GARDNER III | 2616 ARKANSAS VALLEY DR | | | | LITTLE ROCK | AR | 72212-3610 |
| ROBERT L GARISON | 1301 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701-2836 |
| ROBERT L GEARY JR | PO BOX 1221 | | | | WALLED LAKE | MI | 48390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L GENAUTIS | 1767 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49544-2111 |
| ROBERT L GENTRY | 728 BILTMORE | | | | INDIANAPOLIS | IN | 46241-2105 |
| ROBERT L GENTRY JR | 5423 HILLSIDE TERRACE | | | | MILFORD | OH | 45150-2827 |
| ROBERT L GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 |
| ROBERT L GEORGE | 206 ROBINSON DR | | | | NEW ELLENTON | SC | 29809-2733 |
| ROBERT L GEORGIE | 521 E COLDSPRING LANE | | | | BALTIMORE | MD | 21212-4634 |
| ROBERT L GEPHART | 10436 DIANA AVE | | | | PEORIA | AZ | 85345-7421 |
| ROBERT L GERARD | 701 S VERMONT | | | | ROYAL OAK | MI | 48067-2990 |
| ROBERT L GERHART | 780 REED RD | | | | SPRINGBORO | OH | 45066 |
| ROBERT L GERHART | 2275 S 300 W | | | | KOKOMO | IN | 46902-4670 |
| ROBERT L GERHART & | BOBBIE L GERHART JT TEN | 780 REED RD | | | SPRINGBORO | OH | 45066 |
| ROBERT L GESTEN | TR ROBERT L GESTEN | REVOCABLE TRUST | UA 08/18/89 | 1050 STARLIGHT DR | SEVEN HILLS | OH | 44131-4050 |
| ROBERT L GIBBONS | PO BOX 546 | KENMORE QUEENSLAND 4069 | AUSTRALIA | | | | |
| ROBERT L GIDDENS | 2456 S LIDDESDALE | | | | DETROIT | MI | 48217-1150 |
| ROBERT L GILBERT II | 234 CARNATION | | | | HOLLY RIDGE | NC | 28445 |
| ROBERT L GILLIAM | 6027 E FARRAND | | | | MILLINGTON | MI | 48746-9225 |
| ROBERT L GLEAVES | 2 ANNADALE LANE | | | | GLENDALE | OH | 45246-4310 |
| ROBERT L GLIDEWELL | 410 MILL ST | | | | GEORGETOWN | IL | 61846-1547 |
| ROBERT L GLOSS | 517 N WEADOCK | | | | SAGINAW | MI | 48607-1352 |
| ROBERT L GLOVER | 26 HELEN CRT | | | | BEACON | NY | 12508 |
| ROBERT L GODFREY | 301 STETSON DR | | | | CHEYENNE | WY | 82009-2085 |
| ROBERT L GODGART | 2736 DOELLNER CIRCLE | | | | CASTLETON | NY | 12033-9752 |
| ROBERT L GOLDSTEIN | 6828 N BARNETT LANE | | | | MILWAUKEE | WI | 53217-3601 |
| ROBERT L GOODMAN | 1334 WHOOPING CRANE DR | | | | SPARKS | NV | 89436-7845 |
| ROBERT L GOODMAN | 2321 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |
| ROBERT L GOODPASTURE | 3238 E 1200 S | | | | LA FONTAINE | IN | 46940-9117 |
| ROBERT L GOODRICH | 6711 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3763 |
| ROBERT L GOODRICH & | EDITH A GOODRICH JT TEN | 6711 WINDMILL LN | | | WEST BLOOMFIELD | MI | 48324-3763 |
| ROBERT L GOODWIN & | EVA M GOODWIN | TR R&E GOODWIN REVOCABLE TRUST | UA 06/12/03 | 5272 WILLIAMSON RD | MARION | NY | 14505-9343 |
| ROBERT L GOODWIN & | EVA M GOODWIN | TR ROBERT L & EVA M GOODWIN REV | TRUST UA 06/12/03 | 5272 WILLIAMSON RD | MARION | NY | 14505-9343 |
| ROBERT L GORDON | 1595 FALLS BRANCH ROAD | | | | DUCK RIVER | TN | 38454-3731 |
| ROBERT L GRAHAM | TOD DTD 04-14-05 | 1779 REMINGTON ROAD | | | BLACKSBURG | VA | 24060-0377 |
| ROBERT L GRANNAN & | MRS PHYLLIS GRANNAN JT TEN | 8719 HIDDEN LAKE DRIVE | | | HOWELL | MI | 48843-9212 |
| ROBERT L GRAY | 502 EASTFIELD DR | | | | CRAWFORDSVLLE | IN | 47933 |
| ROBERT L GREEN & GLENNIS V | GREEN TTEES/FBO ROBERT L & | GLENNIS V GREEN TR UAD 3/12/92 | 2ND AMENDMENT DTD 10/2/02 | 4000 MEADOW WOOD | CARSON CITY | NV | 89703-9495 |
| ROBERT L GREENE | 5801 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-2439 |
| ROBERT L GREENUP | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| ROBERT L GREIST | 1157 SUMMERLAKE ESTATES DRIVE | | | | FENTON | MO | 63026-3265 |
| ROBERT L GRIESSE & | ROSALIE A GRIESSE JT TEN | 5900 SAINT CROIX AVE APT C22 | | | GOLDEN VALLEY | MN | 55422-4422 |
| ROBERT L GRIFFIN | 30220 SOUTHFIELD RD | APT 143 | | | SOUTHFIELD | MI | 48076-1315 |
| ROBERT L GROOVER & | JANET A GROOVER JT TEN | 3707 E 1000 N | | | PITTSBORO | IN | 46167 |
| ROBERT L GROSS | PO BOX 1360 | SUGARTOWNE RD | | | ELLICOTTVILLE | NY | 14731-1360 |
| ROBERT L GROVE | 552 MAPLEVIEW DR | | | | SAINT LOUIS | MO | 63130-3814 |
| ROBERT L GROVER | 7 MALCOLM AVE | | | | SANFORD | ME | 04073-4023 |
| ROBERT L GUBBINS & | RUTH A GUBBINS JT TEN | BOX 6332 | | | SAGINAW | MI | 48608-6332 |
| ROBERT L GUINTHER | 10890 VANS LN | | | | FIFE LAKE | MI | 49633-9317 |
| ROBERT L GUNNELL | 3714 WINTER HILL DR | | | | HAMILTON | OH | 45011 |
| ROBERT L GUNTER | 6532 WEST TWIN LAKES DRIVE | | | | MARTINSVILLE | IN | 46151-6107 |
| ROBERT L GUYER | 4705 CURTIS LANE | | | | CLARKSTON | MI | 48346-2782 |
| ROBERT L GWYNN | 9948 WEST DIVISION ROAD | | | | ANDREWS | IN | 46702-9453 |
| ROBERT L HAAS | 3726 TRAIL RIDGE | | | | INDEPENDENCE | MO | 64055-3763 |
| ROBERT L HAGENS & | MARY P HAGENS JT TEN | 1322 IRVING CT | | | FAIRFIELD | CA | 94533-2546 |
| ROBERT L HAINES | 3250 N DOW | | | | WEST BRANCH | MI | 48661-8401 |
| ROBERT L HALEY | 5227 PIN OAK DR | | | | INDIANAPOLIS | IN | 46254-1497 |
| ROBERT L HALEY & | SANDRA R BULLINGTON JT TEN | 113 ELLISVILLE DRIVE | PO BOX 544 | | LOUISA | VA | 23093-0544 |
| ROBERT L HALL | 9541 S COUNTY RD 925W | | | | KNIGHTSTOWN | IN | 46148-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L HALL | 2633 SLATER ROAD | | | | SALEM | OH | 44460-9526 |
| ROBERT L HALL | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROBERT L HALL | 603 RESTON DR | | | | TUSCALOOSA | AL | 35406-2054 |
| ROBERT L HAMBRUCH | 2612 HOWARD ST | | | | NEWFANE | NY | 14108-1005 |
| ROBERT L HANEY | 1870 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-1244 |
| ROBERT L HANLEY & | LYNDA D HANLEY JT TEN | 17285 LENNANE | | | REDFORD | MI | 48240-2165 |
| ROBERT L HANNA | 410 CEDAR ST | | | | DEFIANCE JUNCTION | OH | 43512-2802 |
| ROBERT L HANSON & | PATRICIA C HANSON JT TEN | PO BOX 863 | | | WOLFEBORO | NH | 03894-0863 |
| ROBERT L HARDIMAN | 224 OTTAWA DR | | | | PONTIAC | MI | 48341-2044 |
| ROBERT L HARDIN | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 |
| ROBERT L HARLING SR | JOYCE M HARLING JTWROS | 289 GARDEN PKWY | | | WILLIAMSVILLE | NY | 14221-6633 |
| ROBERT L HARRIS | 20141 GARDENDALE STREET | | | | DETROIT | MI | 48221-1303 |
| ROBERT L HARRIS | 686 SEED RD | | | | GORDO | AL | 35466-3804 |
| ROBERT L HARRIS | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316 |
| ROBERT L HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| ROBERT L HARRIS | 7534 BUCHANAN | | | | BOARDMAN | OH | 44512-5701 |
| ROBERT L HARRIS SR | 5270 GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2103 |
| ROBERT L HARRIS SR | 95 DUNN LANE | | | | PENNSVILLE | NJ | 08070-2432 |
| ROBERT L HARTLEY | 4001 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |
| ROBERT L HARTMAN | 12510 ARCHBOLD WHITEHOUSE RD | | | | WHITEHOUSE | OH | 43571-9730 |
| ROBERT L HARTSOE | 274 E UNION CITY RD | | | | COLD WATER | MI | 49036-9229 |
| ROBERT L HATCHER | 301 ARNOLD LAKE ROAD | | | | MILFORD | NY | 13807 |
| ROBERT L HAWKINS | 26 WISTERIA ST | | | | EDISON | NJ | 08817-4271 |
| ROBERT L HEARN | 15307 E STATE FAIR ST | | | | DETROIT | MI | 48205-1957 |
| ROBERT L HEASLEY | 505 HAMILTON RD | | | | PARCHMENT | MI | 49004-1206 |
| ROBERT L HEATON | 10932 CORAL RIDGE | | | | ST LOUIS | MO | 63123-5926 |
| ROBERT L HEBERT | 321 BOURQUE ROAD | | | | LAFAYETTE | LA | 70506-9311 |
| ROBERT L HEIN | 3219 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| ROBERT L HEIT | 206 PEARL ST | | | | CHESANING | MI | 48616-1246 |
| ROBERT L HELM & | MRS ROSEMARIE V HELM JT TEN | 177 RAFF AVE | | | MINEOLA | NY | 11501-3223 |
| ROBERT L HELMOND | 916 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2250 |
| ROBERT L HENDRICKS | 3126 HOOD ST | | | | OAKLAND | CA | 94605-5316 |
| ROBERT L HENZE | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| ROBERT L HERBSTER | 2 SOUTH AVENUE WEST | APT 201 | | | CRANFORD | NJ | 07016 |
| ROBERT L HERBSTER EX | UW MARY HERBSTER | 2 SOUTH AVE W | # 201 | | CRANFORD | NJ | 07016-2674 |
| ROBERT L HERRMANN | 201 DEWITT LN | APT 305 | | | SPRING LAKE | MI | 49456-2423 |
| ROBERT L HERRON & | RUTH L HERRON | TR ROBERT & RUTH HERRON REVOCABLE | TRUST UA 11/16/98 | 101 JOSEPH DR APT 402 | MIDLAND | MI | 48642 |
| ROBERT L HESS | 976 NORTH HOPE AVE | | | | SANTA BARBARA | CA | 93110-1260 |
| ROBERT L HESS TRUST | UAD 01/23/06 | ROBERT HESS & JACQUELYN HESS | TTEES | 1095 SILVERCREST CIR APT 223 | IOWA CITY | IA | 52240-2968 |
| ROBERT L HETZEL | PO BOX 351 | | | | BERRYVILLE | VA | 22611-0351 |
| ROBERT L HICKS | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3355 |
| ROBERT L HIGGINS | 2749 HUFF RD | | | | LAWRENCEVILLE | GA | 30245 |
| ROBERT L HIGHTOWER | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147-8127 |
| ROBERT L HILDEBRAND | 680 ESSEX RD | | | | GLEN ELLYN | IL | 60137-3912 |
| ROBERT L HILL | 19952 MARK TWAIN | | | | DETROIT | MI | 48235-1607 |
| ROBERT L HILL | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 |
| ROBERT L HILL | 426 SEVENTH STREET | | | | CHEBOYGAN | MI | 49721-1718 |
| ROBERT L HIPES | BOX 54 | | | | HEMATITE | MO | 63047-0054 |
| ROBERT L HISER | 82 FITTING AVE | | | | BELLVILLE | OH | 44813-1043 |
| ROBERT L HOBBA | 8238 PETERS RD | | | | FREDERICK | MD | 21704-8111 |
| ROBERT L HODGSON | 5221 NORTH SHORE DR | | | | LAPEER | MI | 48446-8069 |
| ROBERT L HOFFMAN | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036-2330 |
| ROBERT L HOLLAND | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 |
| ROBERT L HOLLISTER | 5457 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650-9340 |
| ROBERT L HOLLOWAY | 6804 COUNTY ROAD 401 | | | | FULTON | MO | 65251-6241 |
| ROBERT L HOLLOWAY | 3233 SOUTH WASHINGTON AVE | | | | LANSING | MI | 48910-2977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L HOLMES II | 7223 PARSONS CT | | | | ALEXANDRIA | VA | 22306-3509 |
| ROBERT L HOLMQUIST | 12286 LAKEVIEW DRIVE N | | | | MAPLE GROVE | MN | 55369-7182 |
| ROBERT L HOLT | 322 N BROADWAY | | | | GREENFIELD | IN | 46140-1735 |
| ROBERT L HOPKINS & | PATRICIA C HOPKINS JT TEN | 699 STATE RD 122 | | | RICHMOND | IN | 47374-9400 |
| ROBERT L HORINE | 116 CAMINO TRAIL | | | | PONTE VEDRA BEACH | FL | 32082-2409 |
| ROBERT L HOSKIN | PO BOX 282 | | | | GARRETTSVILLE | OH | 44231-0282 |
| ROBERT L HOSTETLER | 1200 S WASHINGTON ST | LOT 166 | | | CONSTANTINE | MI | 49042-1413 |
| ROBERT L HOUSTON | 6110 WASHINGTON | | | | BERKELEY | MO | 63134-2243 |
| ROBERT L HOWARD | 704 N LAWTON | | | | MOORE | OK | 73160-3809 |
| ROBERT L HUDDLESTON | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| ROBERT L HUDDLESTON & | DORIS A HUDDLESTON JT TEN | 390 STATE ST | | | COOKEVILLE | TN | 38501-3717 |
| ROBERT L HUDEC & | KAREN J HUDEC JT TEN | 296 HIGH STREET | | | MOUNT PLEASANT | PA | 15666-1344 |
| ROBERT L HUFFMAN & | ELEANOR JO ANN HUFFMAN JT TEN | 9838 TARLTON ROAD | | | CIRCLEVILLE | OH | 43113-9448 |
| ROBERT L HUGHES | 6630 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8783 |
| ROBERT L HUGHES | 21 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103-1608 |
| ROBERT L HULET | 436 S BERKLEY | | | | KOKOMO | IN | 46901-5113 |
| ROBERT L HUME | 16731 US 301 LOT 31 | | | | DADE CITY | FL | 33523-7031 |
| ROBERT L HUNDMAN | 5115 MONTICELLO DR | | | | EDMONDS | WA | 98026-3449 |
| ROBERT L HUNTER | 152 E 1ST ST | | | | MANSFIELD | OH | 44902-2000 |
| ROBERT L HUNTER | 4130 RIDGE RD | PO BOX 148 | | | FARNHAM | VA | 22460 |
| ROBERT L HUNTER III | 2629 SHARON RD | | | | CHARLOTTE | NC | 28211-1649 |
| ROBERT L HURSH | 812 ROSEMONT DR | | | | PANAMA CITY | FL | 32405 |
| ROBERT L HURST JR | CUST SARAH JEAN HURST UGMA IL | 401 OAKDALE AVE | | | MARY ESTHER | FL | 32569-1331 |
| ROBERT L IRWIN | CUST JOHN L IRWIN UGMA OH | 894 N SOUTH ST | | | WILMINGTON | OH | 45177-1363 |
| ROBERT L IVORY | 192 E RUNDELL | | | | PONTIAC | MI | 48342-1571 |
| ROBERT L IZARD & | LINDA L COFER JT TEN | 2819 FOREST GROVE DR | | | RICHARDSON | TX | 75080-1857 |
| ROBERT L J HUNTER | 12355 SULLIVAN ROAD | | | | EMMETT | MI | 48022-1207 |
| ROBERT L JACOB | 3740 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| ROBERT L JACOBS | TR MARY C JACOBS REVOCABLE TRUST | UA 8/11/99 | 245 NEELYS BEND RD | | MADISON | TN | 37115-4700 |
| ROBERT L JACOBS | 5778 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| ROBERT L JACOBS | 70311 MELLEN | | | | ROMEO | MI | 48065-4430 |
| ROBERT L JAMES | 38166 CORBETT DR | | | | STERLING HTS | MI | 48312-1206 |
| ROBERT L JAMES | PO BOX 1234 | | | | FLINT | MI | 48501-1234 |
| ROBERT L JAMES | 113 C RFD 1 | | | | GEORGETOWN | DE | 19947 |
| ROBERT L JAMES | TOD COURTNEY A JAMES | SUBJECT TO STA TOD RULES | 4095 ASHEVILLE MANOR CT | | CUMMING | GA | 30040-0409 |
| ROBERT L JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706-8337 |
| ROBERT L JANOSKA | 4091 LOCH DRIVE | PO BOX 302 | | | HIGHLAND | MI | 48357-0302 |
| ROBERT L JANSEN | 6623 ENGLISH OAK STATION | | | | MIDDLETOWN AREA 2 | OH | 45044-9262 |
| ROBERT L JANUS | 95323 FLORENCE | | | | DOWNERS GROVE | IL | 60516-5005 |
| ROBERT L JARRELL | 1749 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| ROBERT L JENNINGS | PO BOX 372 | | | | OTISVILLE | MI | 48463-0372 |
| ROBERT L JEPSEN | 5009 44TH AVE NE | | | | SEATTLE | WA | 98105-2909 |
| ROBERT L JINKINS | 1110 DALE DRIVE | | | | SILVER SPRING | MD | 20910-1606 |
| ROBERT L JOEL | TR ROBERT L JOEL REV TRUST | UA 10/17/02 | 7343 HARCOURT ROAD | | INDIANAPOLIS | IN | 46260-3126 |
| ROBERT L JOHANNES | 4827 OXFORD | | | | IMPERIAL | MO | 63052-1404 |
| ROBERT L JOHNS & | SHARON J JOHNS JTWROS | 3901 N FIRST ST | | | JACKSONVILLE | AR | 72076-6212 |
| ROBERT L JOHNSON | 2343 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| ROBERT L JOHNSON | PO BOX 124 | | | | INKSTER | MI | 48141-0124 |
| ROBERT L JOHNSON | 2211 BURNINGTREE DR S E | | | | DECATUR | AL | 35603-5132 |
| ROBERT L JOHNSON & | KATHY A JOHNSON JT TEN | 2963 IROQUOIS TRAIL | | | HASTINGS | MI | 49058-9581 |
| ROBERT L JOHNSON & | MARK R JOHNSON JT TEN | 2807 BRIARWOOD DR W | | | ARLINGTON HEIGHTS | IL | 60005-4604 |
| ROBERT L JOHNSON & | ALICE G JOHNSON JT TEN | 222 EDGEWOOD DR | | | HILLSVILLE | VA | 24343-1225 |
| ROBERT L JOHNSON & | HEATHER J PACIOTTI JTWROS | 5657 EMERSON AVE S | | | MINNEAPOLIS | MN | 55419-1622 |
| ROBERT L JOHNSON JR | 956 N LOCKWOOD | | | | CHICAGO | IL | 60651-2818 |
| ROBERT L JOINER | 2617W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| ROBERT L JONES | TOD DTD 02/01/2008 | 2280 CEDAR SPRING CT | | | GREEN BAY | WI | 54313-7700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L JONES | 263 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1636 |
| ROBERT L JONES | 234 PINETREE CIRCLE | | | | GRIFFIN | GA | 30223-1533 |
| ROBERT L JONES | 1809 FULTON RD | | | | HEDGESVILLE | WV | 25427-3674 |
| ROBERT L JONES | 4312 CHRISTINE CT | | | | DECATUR | GA | 30035-1701 |
| ROBERT L JONES | 11781 WADE | | | | DETROIT | MI | 48213-1610 |
| ROBERT L JONES | PO BOX 43 | | | | MARION | MS | 39342-0043 |
| ROBERT L JONES | 570 FALCON AVE | | | | MIAMI SPRINGS | FL | 33166-3910 |
| ROBERT L JONES | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868-9154 |
| ROBERT L JONES & | ULDENE I JONES JT TEN | 57 ROBERTSON COURT | | | CLARKSTON | MI | 48346-1547 |
| ROBERT L JUENGEL & | JUDY JUENGEL JT TEN | 55751 CARD RD | | | MACOMB | MI | 48042-1912 |
| ROBERT L KACZOROWSKI | 7745 JON SCOTT DRIVE | | | | GRAND LEDGE | MI | 48837-9279 |
| ROBERT L KAMINSKIS JR | 5343 BEAVERHEAD DR | | | | LAS VEGAS | NV | 89120 |
| ROBERT L KAPLAN | 22 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2837 |
| ROBERT L KAPLON | PO BOX 148 | | | | CONVENT STATION | NJ | 07961-0148 |
| ROBERT L KATTREH & | PATRICIA L KATTREH | TR ROBERT & PATRICIA KATTREH | REVOCABLE LIV TRUST UA 12/15/03 | 6350 QUEENS CT | FLUSHING | MI | 48433-3523 |
| ROBERT L KAZA | 2176 S VASSAR RD | | | | BURTON | MI | 48519-1347 |
| ROBERT L KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718-3799 |
| ROBERT L KELLAR | 3709 ORLEANS DR | | | | KOKOMO | IN | 46902-4345 |
| ROBERT L KELLEMS & | BARBARA J KELLEMS | TR ROBERT L KELLEMS & BARBARA J | KELLEMS REV TRUST UA 03/06/00 | 1998 S LEE KAY DR | ROCKVILLE | IN | 47872 |
| ROBERT L KELLEY | 6026 FM 69TH NORTH | | | | DIKE | TX | 75437 |
| ROBERT L KENNIFER | 82-195 PADOVA DRIVE | | | | INDIO | CA | 92203-3821 |
| ROBERT L KIMBALL | TR ROBERT L KIMBALL REV TRUST | UA 10/30/97 | WENTHWORTH HOME | 795 CENTRAL AVE | DOVER | NH | 03820 |
| ROBERT L KINCAID III | 170 GARFIELD HTS | | | | GALLIPOLIS | OH | 45631 |
| ROBERT L KINDRED | 31 STUB DRIVE | | | | TROTWOOD | OH | 45426-3018 |
| ROBERT L KING | 461 LEE TALLENT RD | | | | FRANKLIN | NC | 28734-7438 |
| ROBERT L KING | 312 WOOTEN TRAIL | | | | BOGUE CHITTO | MS | 39629-9382 |
| ROBERT L KING | 714 IDLEWILD DRIVE | | | | HUTCHINSON | KS | 67502-2916 |
| ROBERT L KING | 3311 E E AVE | | | | KALAMAZOO | MI | 49004-9609 |
| ROBERT L KINGSBURY & | DORIS W KINGSBURY JT TEN | 7926 SOUTH ST | | | VICKSBURG | MI | 49097-9312 |
| ROBERT L KIRK | BOX 172 9 S MAIN | | | | BROOKLYN | IN | 46111-0172 |
| ROBERT L KIRK | 754 COX | | | | INDEPENDENCE | KY | 41051-9305 |
| ROBERT L KIRKELIE | 27385 GARZA DRIVE | | | | SAUGUS | CA | 91350-1533 |
| ROBERT L KIRKWOOD & | CATHY E KIRKWOOD JTWROS | 376 MILL STREET | | | FAWN GROVE | PA | 17321-9650 |
| ROBERT L KLEEMAN JR | 2613 WILLOW LAKES E BLVD | | | | GREENWOOD | IN | 46143-8396 |
| ROBERT L KLEIN | 1 FIRST AVE | SOUTH FERNDALE | | | GLEN BURNIE | MD | 21061 |
| ROBERT L KLINE | 216 S SHERMAN | | | | BAY CITY | MI | 48708-7476 |
| ROBERT L KNOWLES & | VELMA R KNOWLES JT TEN | 321 BANBERRY S | | | LANSING | MI | 48906-1532 |
| ROBERT L KOCH | 2724 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2166 |
| ROBERT L KOLLMAN JR | 105 LANDON DRIVE | | | | LLANO | TX | 78643-2910 |
| ROBERT L KOOPMAN | LAURIE K KOOPMAN JT TEN | 9755 BEND DRIVE | | | JENISON | MI | 49428-9525 |
| ROBERT L KOSTER | TR ROBERT L KOSTER TRUST | UA 08/01/94 | 1224 CRESTWOOD DR | | NORTHBROOK | IL | 60062-4423 |
| ROBERT L KOZEL | 2 STATE RT 60 | | | | NEW LONDON | OH | 44851-9510 |
| ROBERT L KUBIC | 2627 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| ROBERT L KUEHNE | 4720 HURON HILL DR | | | | OKEMOS | MI | 48864-2052 |
| ROBERT L KUHARIK | 6433 SCOTT DR | | | | BROOKPARK | OH | 44142-3450 |
| ROBERT L KUNKLEMAN | 7476 TORREY ROAD | | | | SWARTZ CREEK | MI | 48473-8883 |
| ROBERT L KUNKLEMAN & | BEVERLY E KUNKLEMAN JT TEN | 7476 TORREY ROAD | | | SWARTZ CREEK | MI | 48473-8883 |
| ROBERT L KURTIS | 1060 S CLEMATIS RD | | | | WEST LINN | OR | 97068-9258 |
| ROBERT L LAFLAMME | PO BOX 171 | | | | MARYSVILLE | MI | 48040-0171 |
| ROBERT L LAFORCE | 42 TEMPLE DRIVE | | | | CHEEKTOWAGA | NY | 14225-3615 |
| ROBERT L LAIRD | 22 SWEET VERNAL COURT | | | | ROCHESTER | NY | 14623-3624 |
| ROBERT L LAND | 2506 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| ROBERT L LANDRY | 486 BERNON ST | | | | WOONSOCKET | RI | 02895-4625 |
| ROBERT L LAREN & | SHARRON A LAREN TTEES | FBO LAREN FAMILY TRUST | U/A/D 04-21-1992 | 14420 W. PECOS LANE | SUN CITY WEST | AZ | 85375-2879 |
| ROBERT L LARISON | C/O JEAN D LARISON | 2020 WORLD PARKWAY BLVD | #58 | | CLEARWATER | FL | 33763-3637 |
| ROBERT L LARRIMORE | 114 FLORAL RIDGE CIR | | | | INWOOD | WV | 25428-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L LARSON | 2508 VIA RIVERA | | | | PALOS VERDES ESTS | CA | 90274-2730 |
| ROBERT L LARSON & | JACQUELINE M LARSON JT TEN | 6707 WILLIAM LAKE RD | | | WATERFORD | MI | 48329-2983 |
| ROBERT L LATIMER | 7303 ELMHURST | | | | DETROIT | MI | 48204-1224 |
| ROBERT L LAUMANN | 5119 VISTA DEL MONTE AVE | | | | SHERMAN OAKS | CA | 91403-1448 |
| ROBERT L LAURSEN | 2405 N NOTTINGHAM CT | | | | CHAMPAIGN | IL | 61821-7016 |
| ROBERT L LEA JR | 12429 ESHLAYER | | | | BATON ROUGE | LA | 70816 |
| ROBERT L LEAR & | MARLENE A LEAR | TR LEAR FAMILY TRUST | UA 03/07/97 | 307 WINCHESTER LN | IMPERIAL | CA | 92251-2009 |
| ROBERT L LEHMAN II | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160-4824 |
| ROBERT L LEMASTER | 522 CESAR E CHAVEZ AV | | | | PONTIAC | MI | 48342-1053 |
| ROBERT L LEMON & | JILL L LEMON JT TEN | 2667 CAMPBELLGATE | | | WATERFORD | MI | 48329 |
| ROBERT L LEROUX & | SALLY S LEROUX JT TEN | 4810 SWEETMEADOW CIR | | | SARASOTA | FL | 34238-3318 |
| ROBERT L LESLIE | 11903 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020-3134 |
| ROBERT L LETHERS | 535 SHAKESPEARE DRIVE | | | | LAKELAND | FL | 33801-6047 |
| ROBERT L LEUCHTMANN JR | 166 NORTHFIELD LN | | | | KINGWILLIAM | VA | 23086-2919 |
| ROBERT L LEVY | 6222 LANDMARK DR | | | | ALEXANDRIA | LA | 71301-2339 |
| ROBERT L LEWIS | 3465 KIESEL RD APT 71 | | | | BAY CITY | MI | 48706-2461 |
| ROBERT L LEWIS | 4433 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| ROBERT L LEWIS JR | PO BOX 25064 | | | | OVERLAND PARK | KS | 66225-5064 |
| ROBERT L LEWIS JR | PO BOX 66 | | | | ACTON | CA | 93510-0066 |
| ROBERT L LEZOVICH & | PATRICIA L LEZOVICH JT TEN | 1900 E KING ST | | | CORUNNA | MI | 48817-1562 |
| ROBERT L LIGHT | BOX 89 | | | | SUMMIT POINT | WV | 25446-0089 |
| ROBERT L LILAND AND | ELEANOR LILAND JTWROS | 304 SHORELINE DR. | | | NEW BERN | NC | 28562-9522 |
| ROBERT L LINDSEY AND | VIRGINIA S LINDSEY JT WROS | 5908 41ST ST EAST | | | BRADENTON | FL | 34203-5572 |
| ROBERT L LINDSEY JR | 700 COLVILLE RD | | | | CHARLOTTE | NC | 28207-2310 |
| ROBERT L LINZER & | MILDRED E LINZER JT TEN | 43 WEST MAIN ST | | | CLINTON | NJ | 08809-1261 |
| ROBERT L LIPSET | 112 SYLVAN WAY | | | | MARIETTA | OH | 45750 |
| ROBERT L LISTER | 4834 ELENA ST | | | | DALLAS | TX | 75216-7724 |
| ROBERT L LITTLE | 302 ST AUGUSTINE DR | | | | GREENWOOD | SC | 29649-3214 |
| ROBERT L LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2023 |
| ROBERT L LONE | 8030 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9394 |
| ROBERT L LONG | 2637 TRULLS ROAD S | BOX C13 | COURTICE ON  L1E 2N3 | CANADA | | | |
| ROBERT L LONG | 713 MIAMI BLVD | | | | KOKOMO | IN | 46902-5338 |
| ROBERT L LONG & | SHELIA M LONG JT TEN | 8723 BUERK DRIVE | | | TEMPERANCE | MI | 48182-9478 |
| ROBERT L LONGHEINRICH | TR ROBERT L LONGHEINRICH REV | LIVING TRUST UA 10/29/97 | 5129 BUTLER HILL CT | | ST LOUIS | MO | 63128-3736 |
| ROBERT L LOTSPEICH | 20502 E 351 ST | | | | ARCHIE | MO | 64725-9105 |
| ROBERT L LOVEGROVE | 1140 S LOCKE | | | | KOKOMO | IN | 46902-1745 |
| ROBERT L LUETH | 6680 EDEN RD | | | | STEELEVILLE | IL | 62288-2508 |
| ROBERT L LUNDBLAD | PO BOX 161166 | | | | MIAMI | FL | 33116-1166 |
| ROBERT L LUTEN | 947 OTTAWA DRIVE | | | | YOUNGSTOWN | OH | 44511-1418 |
| ROBERT L LYNCH | 2 HUTCHINS CIR | | | | LYNNFIELD | MA | 01940-1721 |
| ROBERT L LYNCH | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 |
| ROBERT L LYSZAK | 45483 KEDING | | | | UTICA | MI | 48317-6013 |
| ROBERT L MABREY | 1680 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| ROBERT L MACKALL JR | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| ROBERT L MADDOX & MARY F | MADDOX CO-TTEES FBO ROBERT L | MADDOX TRUST U/A/D 11/5/90 | 13731 HICKMAN RD. | APT. 3407 | URBANDALE | IA | 50323-2199 |
| ROBERT L MAGIELNICKI | KATHLEEN J MAGIELNICKI JT TEN | 11676 BENNINGTON WOODS RD | | | RESTON | VA | 20194-1610 |
| ROBERT L MAH | 2239 GRANT ST | | | | BERKELEY | CA | 94703-1713 |
| ROBERT L MAIN | 10425 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9754 |
| ROBERT L MANLEY | 2606 LANDON DR | | | | WILMINGTON | DE | 19810-3515 |
| ROBERT L MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9618 |
| ROBERT L MANNOR | 3740 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3061 |
| ROBERT L MANSFIELD | 0474 SOUTH 500 EAST | | | | HARTFORD CITY | IN | 47348 |
| ROBERT L MARECKI | 2613 LYNBROOK RD | | | | BALTIMORE | MD | 21222-2214 |
| ROBERT L MARRS | 323 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1928 |
| ROBERT L MARTIN | 2400 MAIN | | | | ELWOOD | IN | 46036-2104 |
| ROBERT L MARTIN & | LUCILLE W MARTIN JT TEN | BOX 15 | | | PRAGUE | OK | 74864-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L MARTIN & | SHIRLEY E MARTIN TEN ENT | 335 E WALNUT ST | | | PALMYRA | PA | 17078-2530 |
| ROBERT L MARTINEZ | 1224 MOONBEAM WAY | | | | MILPITAS | CA | 95035-6222 |
| ROBERT L MASON | 22 WILKIE WAY | | | | FLETCHER | NC | 28732-9638 |
| ROBERT L MASON & | ANITA J MASON JT TEN | 6946 MELROSE | | | ST LOUIS | MO | 63130-1908 |
| ROBERT L MASSEY | 8900 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344-9088 |
| ROBERT L MASSEY | 1889 KIRKBRIDGE CT | | | | COLUMBUS | OH | 43227-3717 |
| ROBERT L MATNEY | R 2 BX 4526 C R 29 | | | | GALION | OH | 44833-9802 |
| ROBERT L MAURER | 866 DEAN DRIVE | | | | GEORGETOWN | TN | 37336-5005 |
| ROBERT L MAYETTE | BOX 52 BEECH ST | | | | WADDINGTON | NY | 13694-0052 |
| ROBERT L MAZZEO & | RAMONA A MAZZEO JT TEN | 47 STONEY BROOK RD | | | HOLMDEL | NJ | 07733-1122 |
| ROBERT L MC ALLISTER | 7610 OAKMOUNT ST | | | | WICHITA | KS | 67226-3525 |
| ROBERT L MC CAFFREY JR | 16529 TERRA BELLA | | | | MT CLEMENS | MI | 48038-4077 |
| ROBERT L MC CALL JR | 3938 BLUEBERRY LN | | | | SAINT JAMES CITY | FL | 33956-2286 |
| ROBERT L MC CAULEY | 6318 LAKE WOOD DR | | | | GREENTOWN | IN | 46936-9703 |
| ROBERT L MC COMBIE | CUST ANN ELIZABETH MC COMBIE U/THE | PA | U-G-M-A | 5 TRAKEY ST | DOVER | NH | 03820-4012 |
| ROBERT L MC DOWELL | 2541 ECKLEY BOULEVARD | | | | DAYTON | OH | 45449-3370 |
| ROBERT L MC ELWAIN | 827 EDENRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3128 |
| ROBERT L MC GANN | 68 LYNDHURST STATION RD | | | | LYNHURST | VA | 22952-2523 |
| ROBERT L MC LAREN | 143 SW 51 TERRACE | | | | CAPE CORAL | FL | 33914-7107 |
| ROBERT L MC NALL & | MRS HELEN P MC NALL TEN ENT | 242 PATTERSON ROAD | | | BETHEL PARK | PA | 15102-1108 |
| ROBERT L MC PHERSON | JANET R MC PHERSON JT TEN | 102 SPINNAKER RUN CT | | | SMITHFIELD | VA | 23430-5620 |
| ROBERT L MCBRIDE | 914 CANTERBURY LN | | | | SALEM | OH | 44460-4367 |
| ROBERT L MCCLENDON | 2400 HEYWOOD AVENUE | | | | CHARLOTTE | NC | 28208-4812 |
| ROBERT L MCCOY | PO BOX 3342 | | | | SOUTHFIELD | MI | 48037-3342 |
| ROBERT L MCDANIEL  AND | MARY JO MCDANIELS CO-TRUSTEES | U/W ROBERT GRAYDON MCDANIEL | ROBERT GRAYDON TESTAMENTARY TR | 504 N PRINCE ST | PRINCETON | IN | 47670 |
| ROBERT L MCELHENEY | 15509 ROSA PARKS BLVD | | | | DETROIT | MI | 48238-1511 |
| ROBERT L MCELRATH | 1758 SODOM HUTCHINGS | | | | VIENNA | OH | 44473-9724 |
| ROBERT L MCGINNIS | C/O L MCGINNIS | 1096 LOISKA LN | | | CINCINNATI | OH | 45224-2732 |
| ROBERT L MCGRANDY | 5340 LAIRD LAKE RD | | | | HALE | MI | 48739-9163 |
| ROBERT L MCKEE | PO BOX 321 | | | | NEW CASTLE | WY | 82701-0321 |
| ROBERT L MCKEE TTEE | ROBERT L MCKEE TRUST | U/A/D 2/27/84 AM 10/3/08 | 3511 PILGRIM HIGHWAY | | FRANKFORT | MI | 49635-9587 |
| ROBERT L MCLENNAN | PO BOX 310207 | | | | DETROIT | MI | 48231 |
| ROBERT L MCNALL & | HELEN P MCNALL JT TEN | 242 PATTERSON RD | | | BETHEL PARK | PA | 15102-1108 |
| ROBERT L MCVANE & | SARAH E MCVANE JT TEN | 720 N RACE TRACK ROAD | | | HENDERSON | NV | 89015-4685 |
| ROBERT L MEADE | 170 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MEDARIS | 2813 SOUTH ROGERS STREET | | | | BLOOMINGTON | IN | 47403-4343 |
| ROBERT L MEHRINGER | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2527 |
| ROBERT L MENIZE | 2735 OAKTREE CT | | | | UNION CITY | CA | 94587-5332 |
| ROBERT L MENKING | 28218 URSULINE | | | | ST CLAIR SHRS | MI | 48081-1456 |
| ROBERT L MENZING | 2685 ELIZABETH STREET | | | | AVON | OH | 44011-1903 |
| ROBERT L MEREDITH | 1167 N MERIDIAN RD | | | | OVID | MI | 48866-9589 |
| ROBERT L MERRELL | 1928 WEST DEFFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| ROBERT L MESSICK | 2 ELLEN DRIVE | | | | BELLMAWR | NJ | 08031-2726 |
| ROBERT L METARKO | 123 MAIN ST | | | | BLOSSBURG | PA | 16912-1107 |
| ROBERT L MEYER | 509 W SECOND ST | | | | DAVISON | MI | 48123 |
| ROBERT L MEYERS & | MARY E MEYERS JT TEN | 4642 PRAIRIE RD | BOX 301 | | BELLEVUE | OH | 44811-0301 |
| ROBERT L MICKENS | PO BOX 1062 | | | | VALDOSTA | GA | 31603-1062 |
| ROBERT L MILEY | 450 WEST HILLDALE | | | | DETROIT | MI | 48203-1950 |
| ROBERT L MILLER | 102 BUNKER HILL ROAD | | | | NEW CUMBERLND | PA | 17070-2533 |
| ROBERT L MILLER | 2516 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| ROBERT L MILLER | 15 HILCO DR | | | | LAFAYETTE | TN | 37083-3146 |
| ROBERT L MILLER | RT3 BOX 167-1 | | | | CLEVELAND | OK | 74020 |
| ROBERT L MILLER | CLARA D MILLER JT TEN | TOD DTD 04/21/2009 | 1932 W GORDON CREEK RD | | PRICE | UT | 84501-4603 |
| ROBERT L MINER | 20807 MCMULLAN HWY | | | | RAWLINGS | MD | 21557-2417 |
| ROBERT L MITCHELL | 10620 BERKSHIRE DR | | | | LOS ALTOS | CA | 94024-6555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L MITCHELL | PO BOX 170 | | | | CARSON CITY | MI | 48811-0170 |
| ROBERT L MITCHELL | 16299 ST CARLOS BLVD | | | | FT MYERS | FL | 33908 |
| ROBERT L MOORE | RR 3 | | | | LAWSON | MO | 64062-9803 |
| ROBERT L MOORE | 14883 ROSELAWN | | | | DETROIT | MI | 48238-1831 |
| ROBERT L MOORE | 10719 GRANDVIEW ROAD | | | | KANSAS CITY | MO | 64137-1829 |
| ROBERT L MOORE | WILMAH H MOORE TTEES | ROBERT L & WILMAH H MOORE | TRUSTS UAD 01/17/01 TIC | 136 BRIARWOOD LANE | RUTLAND | VT | 05701-9789 |
| ROBERT L MOORE | WILMAH H MOORE TTEES | ROBERT L & WILMAH H MOORE | TRUSTS UAD 1/17/01 TIC | 136 BRIARWOOD LANE | RUTLAND | VT | 05701-9789 |
| ROBERT L MOORE II | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| ROBERT L MORGAN & | HELEN J MORGAN | TR ROBERT & HELEN MORGAN REV LV | TRUST UA 02/05/01 | 21922 W 120TH ST | OLATHE | KS | 66061-5670 |
| ROBERT L MORIN | 816 POUND HILL ROAD | PO BOX 1110 | | | SLATERSVILLE | RI | 02876-0893 |
| ROBERT L MORO | 17 PAULA ROAD | | | | MILFORD | MA | 01757-1834 |
| ROBERT L MORRISON | TOD DTD 10/14/2008 | 16519 DIAGONAL RD | | | LAGRANGE | OH | 44050-9535 |
| ROBERT L MORRISON JR | CUST RACHEL ELIZABETH MORRISON | UGMA MS | 76 DICKENSON AVE | | NEWBURY PARK | CA | 91320-4321 |
| ROBERT L MORROW | 319 REO BLVD | | | | WARREN | OH | 44483-2229 |
| ROBERT L MOSER | 4709 MEINING RD | | | | BERTHOUD | CO | 80513-7934 |
| ROBERT L MOSES | 1350 JOHNSON RD | | | | CHARLESTON | WV | 25314-2554 |
| ROBERT L MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| ROBERT L MOTT | 3700 S TOMAHAWK RD | LOT 18 | | | APACHE JCT | AZ | 85219-9263 |
| ROBERT L MUES TR | UW DOUGLAS B COPAS | 1105 WILMINGTON AVE | | | DAYTON | OH | 45420 |
| ROBERT L MURPHY | PO BOX 1014 | | | | NOVI | MI | 48376-1014 |
| ROBERT L MURPHY | 3862 CENTURY CT | | | | YPSILANTI | MI | 48197-6800 |
| ROBERT L MYERS | 1152 CLARIE DRIVE | | | | SPRING HILL | TN | 37174-7349 |
| ROBERT L MYERS | CUST SARAH K MYERS UGMA MI | PO BOX 85 | | | DIMONDALE | MI | 48821-0085 |
| ROBERT L MYERS & | MICHELE MYERS JTTEN | 772 NORTH CHERRY STREET | | | TULARE | CA | 93274-2206 |
| ROBERT L NAATZ | 3632 RUGER AVE | | | | JANESVILLE | WI | 53546 |
| ROBERT L NADZAN | 16865 CORAL LN | | | | MACOMB TWP | MI | 48042-1118 |
| ROBERT L NAGEL | CUST ERYN ELIZABETH NAGEL UGMA NY | 37 SIBLEY DR | | | WEST SENECA | NY | 14224-3621 |
| ROBERT L NANNEY | 6702 SCOTT WRIGHT RD | | | | TEXARKANA | TX | 75503-0449 |
| ROBERT L NAPPER | PO BOX 371659 | | | | DECATUR | GA | 30037-1659 |
| ROBERT L NASS & | EDITH E NASS JT TEN | C/O EDITH E NASS | 1850 HUEBE PKWY APT 129 | | BELOIT | WI | 53511-6528 |
| ROBERT L NELLIS | 1395 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1152 |
| ROBERT L NELSON | 1102 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |
| ROBERT L NELSON | 3003 PRESBURY ST | | | | BALTIMORE | MD | 21216-3412 |
| ROBERT L NELSON & | CAROL LYNN NELSON | TR NELSON FAMILY TRUST UA 02/26/04 | 1528 MARTINEZ DR | | THE VILLAGES | FL | 32159-8797 |
| ROBERT L NEWBAUER | 956 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| ROBERT L NEWELL & | BEATRICE S NEWELL TEN ENT | 8100 CONNECTICUT AVENUE | APT 1611 | | CHEVY CHASE | MD | 20815-2821 |
| ROBERT L NEYLAND | PO BOX 51603 | | | | NEW ORLEANS | LA | 70151-1603 |
| ROBERT L NICHOLS JR | 721 SADDLE PEAK DR | | | | RAYMORE | MO | 64083-8567 |
| ROBERT L NICOLAI | 1410 PARKSHORE DR | | | | CHARLESTON | SC | 29407-3126 |
| ROBERT L NIEPOKUT & | BETH A NIEPOKUT JT TEN | 5785 S AYLESBURY | | | WATERFORD | MI | 48327-2603 |
| ROBERT L NOBLE | 851 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-8644 |
| ROBERT L NOHREN | 745 MAIN ST | | | | DUNEDIN | FL | 34698-5042 |
| ROBERT L NORRIS | 13024 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| ROBERT L NORTON | 119 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| ROBERT L NORTON SR & | LOUISE M NORTON TR UA 06/16/08 | ROBERT & LOUISE NORTON LIVING | TRUST | 341 EAST ROAD | BROAD BROOK | CT | 06016 |
| ROBERT L NORUM & | ETHEL H NORUM JT TEN | DUKE BALLEM RD | | | HARWICH | MA | 02645 |
| ROBERT L OFFENHAUSER | 7340 TWIN EAGLE LANE | | | | FORT MYERS | FL | 33912-1753 |
| ROBERT L OGDEN | 300 LAUREL VALLEY RD | | | | AUSTIN | TX | 78746-4410 |
| ROBERT L OLIVER | 11701 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| ROBERT L OLLILA & | SHIRLEY M OLLILA & | KRISTI S COOPER JT TEN | 3404 LOON LAKE CT | | WATERFORD | MI | 48329-4278 |
| ROBERT L OLSON REVOCABLE TRUST | UAD 10/03/07 | ROBERT L OLSON & NANCY L OLSON | TTEES | 850 TOWNE CIRCLE DRIVE | STILLWATER | MN | 55082-4131 |
| ROBERT L ORTMAN | 1914 HILL | | | | SAGINAW | MI | 48602-5552 |
| ROBERT L PACK | 33 STODDARD CIR | | | | DAYTON | OH | 45405-4737 |
| ROBERT L PACKWOOD | 1735 ASHWOOD CIRCLE | | | | MIDDLEBURG | FL | 32068-7701 |
| ROBERT L PAGE | 1081 VAUGHN ROAD | | | | LESLIE | MI | 49251-9510 |
| ROBERT L PAIGE | 902 ORCHARD GROVE | | | | ROYAL OAK | MI | 48067-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L PALMER | 4019 BOSART RD | | | | SPRINGFIELD | OH | 45503-6513 |
| ROBERT L PALMIERI | 800 FOSTER AVE | | | | HAMILTON | OH | 45015-2160 |
| ROBERT L PANZARELLA | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA | CUST DOMINICK G PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA | CUST JOHN MARCELLO PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA | CUST RBOERT GIANCARLO PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA | CUST JOSEPH CRISTIANO PANZARELLA | UGMA TX | 2306 WOODS ESTATES | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PAPLOW | 167 EAST 61ST STREET APT 12AB | | | | NEW YORK | NY | 10021-8128 |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON  N8N 4N8 | CANADA | | | | |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON  N8N 4N8 | CANADA | | | | |
| ROBERT L PARISH | 710 FRANK ST | | | | ADRIAN | MI | 49221-3072 |
| ROBERT L PARKER | 6222 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6625 |
| ROBERT L PARKINSON | 02249 RANNEY RD | BOX 283 | | | EAST JORDAN | MI | 49727-0283 |
| ROBERT L PARKS | PO BOX 232 | | | | BROOKLYN | MI | 49230-0232 |
| ROBERT L PARR | 752 CHELSEA PLACE | | | | JANESVILLE | WI | 53546-1853 |
| ROBERT L PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| ROBERT L PATTERSON & | ROBERT J PATTERSON JT TEN | 20 BIRCHWOOD DR | | | CHEEKTOWAGA | NY | 14227-3206 |
| ROBERT L PAULEY & | REGNOLD V PAULEY JT TEN | 527 E SOUTH ST | | | GREENFIELD | IN | 46140-2621 |
| ROBERT L PAYNE | 307 NORTH LOCUST | | | | BUFFALO | MO | 65622-7535 |
| ROBERT L PAYNE AND | ETHEL C PAYNE JTWROS | 10409 PARKWOOD DR | | | KENSINGTON | MD | 20895-4043 |
| ROBERT L PEARSON | 137 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| ROBERT L PEGOUSKE | 33321 CHIEF LANE | | | | WESTLAND | MI | 48185-2383 |
| ROBERT L PEGRAN | 14338 BENT TREE CT | | | | POWAY | CA | 92064-2354 |
| ROBERT L PENNINGTON | BOX 67 | | | | PENTRESS | WV | 26544-0067 |
| ROBERT L PERNELL | 160 LAKESHORE DR | | | | RAINBOW CITY | AL | 35906-8569 |
| ROBERT L PERRY | 2428 STATE ST | | | | GRANITE CITY | IL | 62040-4847 |
| ROBERT L PERRY & | DEBORAH A PERRY JT TEN | 13 PARKWOOD ST | | | ALBANY | NY | 12203-3625 |
| ROBERT L PETERSON | 785 WASHINGTON ST | UNIT #204 | | | NORWOOD | MA | 02062-3477 |
| ROBERT L PHARO | CUST EDWARD G PHARO UGMA OH | 3261 SPRINGCREST DR | | | HAMILTON | OH | 45011-8229 |
| ROBERT L PHILLIPS | 4010 MAPLELEAF | | | | WATERFORD | MI | 48328-4059 |
| ROBERT L PHILLIPS DDS | CGM IRA CUSTODIAN | P.O. BOX 50235 | | | MIDWEST CITY | OK | 73140-5235 |
| ROBERT L PHILLIPS DDS | P.O. BOX 50235 | | | | MIDWEST CITY | OK | 73140-5235 |
| ROBERT L PHILLIS | 300 LARRY ST | | | | COVINGTON | OH | 45318-1753 |
| ROBERT L PICHEY | 807 W BRADEN RD | | | | PERRY | MI | 48872-9584 |
| ROBERT L PICKENS | 1262 LEJEUNE | | | | LINCOLN PARK | MI | 48146-2073 |
| ROBERT L PICKENS & | ELIZABETH PICKENS JT TEN | 1262 LEJEUNE | | | LINCOLN PARK | MI | 48146-2073 |
| ROBERT L PICKERING II | CUST ROBERT L PICKERING III UNDER | THE | AZ U-T-M-A | 24482 WESTERN WA | LAGUNA NIGUEL | CA | 92677-3793 |
| ROBERT L PIERCE | 4585 ARAGON DRIVE | | | | SAN DIEGO | CA | 92115-4116 |
| ROBERT L PIETSCH & | GLORIA PIETSCH JT TEN | 8912 MORELAND LANE | | | ANNANDALE | VA | 22003-3915 |
| ROBERT L PIKE JR | 1828 SUNSET DR | | | | DORR | MI | 49323-9323 |
| ROBERT L PIRIE | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| ROBERT L PITT & | JOAN H PITT JT TEN | 1585 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304-1244 |
| ROBERT L PLACE | 44503 CLARE BLVD | | | | PLYMOUTH | MI | 48170-3802 |
| ROBERT L PLANT JR | 19411 ARCHER | | | | DETROIT | MI | 48219-1710 |
| ROBERT L PLOOF | G5346 HOPKINS RD | | | | FLINT | MI | 48506 |
| ROBERT L PLUMMER | 904 E COTHRELL ST | | | | OLATHE | KS | 66061-2981 |
| ROBERT L POCZIK ADMIN | UW GRACE L DIGUILIO | C/O ROBERT L POCZIK | 8670 HOWARD DR | | WILLIAMSVILLE | NY | 14221-7516 |
| ROBERT L POHL | 4385 050 ROAD | | | | PAONIA | CO | 81428 |
| ROBERT L POISAL | 5327 GRAPEVINE DR | | | | INDIANAPOLIS | IN | 46235-4112 |
| ROBERT L POLLARD & | CHARLOTTE V POLLARD JT TEN | 10 DOUGLAS DR | | | N EASTON | MA | 02356-2520 |
| ROBERT L POOR | 631 KENT AVE | | | | W LAFAYETTE | IN | 47906-1544 |
| ROBERT L PORCHIK | 233 NORTH 4TH AVENUE | | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORCHIK | CUST BAILEY I PORCHIK | UTMA NJ | 233 N 4TH AVE | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORCHIK & | EMMA K PORCHIK JT TEN | 233 N 4TH AVE | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORTER | QUAKER ROAD | | | | BARKER | NY | 14012 |
| ROBERT L POTHIER U/GDNSHIP | OF MARY POTHIER | 181 CHRISTINA ST | | | NEWTON | MA | 02461-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L POWELL | 714 VALLEY VIEW DR | APT C | | | IONIA | MI | 48846-1084 |
| ROBERT L POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| ROBERT L POWELL | 6821 CHESTERFIELD DR | | | | WATERFORD | MI | 48327-3527 |
| ROBERT L POYNTER | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274 |
| ROBERT L PRATER | 809 PICCADILLY ROAD | | | | ANDERSON | IN | 46013-5067 |
| ROBERT L PRATT | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 |
| ROBERT L PRATT | 1257 24TH | | | | DETROIT | MI | 48216-1619 |
| ROBERT L PRATT & | THERESA J PRATT JT TEN | 11162 CHARLES DR | | | WARREN | MI | 48093-1650 |
| ROBERT L PRICE & | SUSANNE M PRICE JT TEN | 1003 GWILYM CIRCLE | | | BERWYN | PA | 19312-2238 |
| ROBERT L PRINCE | 4126 NATALIA WA | | | | SIOUX CITY | IA | 51106-4034 |
| ROBERT L PROUSE | 32638 VINES CREEK RD | | | | DAGSBORO | DE | 19939-4016 |
| ROBERT L PRUETT | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546-5847 |
| ROBERT L PRUITT | 2336 CHESTNUT LOG DR | | | | LITHIA SPRINGS | GA | 30122-3547 |
| ROBERT L PRUITT | 4090 LAKE RUSSELL CT | | | | BUFORD | GA | 30519-3745 |
| ROBERT L PUGNO | 2610 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9495 |
| ROBERT L PUTNAK | 1507 FOURTH ST | | | | MONONGAHELA | PA | 15063-1204 |
| ROBERT L PUTNAK & | MRS MARY ELLEN PUTNAK JT TEN | 1507 4TH ST | | | MONONGAHELA | PA | 15063-1204 |
| ROBERT L PYARD JR | 2136 STOWEVALLEY DRIVE SE | | | | KENTWOOD | MI | 49508-6399 |
| ROBERT L QUINN | 139 KENNEDY PL | | | | ISELIN | NJ | 08830-1423 |
| ROBERT L RATHBURN | 1135 RT #4 HARVEST DR | | | | WARREN | OH | 44481 |
| ROBERT L RAUCH | 3003 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905-8209 |
| ROBERT L READ & | MRS CLAUDIA C READ JT TEN | 7662 S BILOXI WAY | | | AURORA | CO | 80016-7098 |
| ROBERT L REARDON AND | BARBARA C REARDON JTWROS | 111 SCAMRIDGE CURVE | | | WILLIAMSVILLE | NY | 14221-5212 |
| ROBERT L REDDING | 1112 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| ROBERT L REECE | 728 UNCAPHER AVENUE | | | | MARION | OH | 43302-6157 |
| ROBERT L REED | 210 SUMMIT ROAD | | | | GREENVILLE | PA | 16125-9292 |
| ROBERT L REED & | JUDITH A REED JT TEN | 615 N SELFRIDGE | | | CLAWSON | MI | 48017-1388 |
| ROBERT L REEVES | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 |
| ROBERT L REHBEIN III | CUST BRANDON R REHBEIN UTMA MD | 17 SKYLINE DR | | | CONOWINGO | MD | 21918-1505 |
| ROBERT L REICH | 400 OTTER POND RD | | | | COTTONWOOD | AL | 36320-3163 |
| ROBERT L REIMER | 6929 N HAYDEN | | | | SCOTTSDALE | AZ | 85250-7978 |
| ROBERT L REISDORF | SHARON L REISDORF JTWROS | 1714 W 2ND ST | | | WEBSTER CITY | IA | 50595-1108 |
| ROBERT L REISNER | 18727 FAULMAN | | | | CLINTON TOWNSHIP | MI | 48035-1452 |
| ROBERT L RETCHER | 890 WEBSTER | | | | DEFIANCE | OH | 43512-1637 |
| ROBERT L REUTZEL | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 |
| ROBERT L RHINEHART SR | 106 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| ROBERT L RHODES | 129 SOUTH SIXTH AVE | APT 1A | | | MAYWOOD | IL | 60153-1358 |
| ROBERT L RHONEY | 1406 BETHEL RD | | | | MORGANTON | NC | 28655-8309 |
| ROBERT L RHYMES | 3813 OMAHA ST | | | | LORAIN | OH | 44052 |
| ROBERT L RICE & | BERNICE V RICE | TR ROBERT L RICE & BERNICE V RICE | TRUST UA 05/26/94 | 1401 OAKBROOK EAST | ROCHESTER HILLS | MI | 48307-1127 |
| ROBERT L RICHARDSON JR | PO BOX 542 | | | | CARSON CITY | MI | 48811-0542 |
| ROBERT L RICHMOND | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| ROBERT L RICKARDS | 35212 SHEPHERDS PATH | | | | LAUREL | DE | 19956-4392 |
| ROBERT L RICKETTS SR | CUST ROBERT L RICKETTS JR UGMA IL | 10463 DUNLEER DR | | | LOS ANGELES | CA | 90064-4435 |
| ROBERT L RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| ROBERT L RIED | 3371 EAST COUNTY ROAD 550 S | | | | GAS CITY | IN | 46933 |
| ROBERT L RIEGER | 17 GOLF VIEW DR | | | | ENGLEWOOD | FL | 34223-1802 |
| ROBERT L RILEY | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587-4834 |
| ROBERT L RILEY | 136 W 47 ST | | | | LOS ANGELES | CA | 90037-3225 |
| ROBERT L RITZ | 5545 W COLONY RD | | | | ST JOHNS | MI | 48879-8504 |
| ROBERT L ROBBINS | 425 WILSHIRE BLVD | | | | LIBERTY | MO | 64068-2939 |
| ROBERT L ROBERTSON | CUST ROBERT L ROBERTSON JR UGMA MD | 5822 JEFFERSON BLVD | | | FREDERICK | MD | 21703-6949 |
| ROBERT L ROBINSON | 451 MORENO RD | | | | WYNNEWOOD | PA | 19096-1106 |
| ROBERT L ROBINSON | 4672 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| ROBERT L RODD | 12527 25TH COURT EAST | | | | PARRISH | FL | 34219 |
| ROBERT L RODGERS | 17370 FREDERICK ROAD | | | | MT AIRY | MD | 21771-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L ROEHRS | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1908 |
| ROBERT L ROENSCH | SHARON R ROENSCH TTEES FBO | ROENSCH FM TRST DTD 3/17/1992 | 12531 BUBBLING WELL RD | | SANTA ANA | CA | 92705-3448 |
| ROBERT L ROGERS | 791 WYLIE ST SE | APT 406 | | | ATLANTA | GA | 30316-1172 |
| ROBERT L ROGERS | 9984 STATE ROUTE 729 | | | | JEFFERSONVLLE | OH | 43128-9781 |
| ROBERT L ROHR | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROHR & | JOAN T ROHR JT TEN | 3215 OAKMONT AVE | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROLOFF | 9291 PRIMROSE LN | | | | BONNE TERRE | MO | 63628-3791 |
| ROBERT L ROSE | 17360 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-4301 |
| ROBERT L ROSENKRANZ TOD | KATRINA L DAVIS | SUBJECT TO STA TOD RULES | 5255 HUGHES ST | | OSCODA | MI | 48750-1508 |
| ROBERT L ROSS & | RUTH E ROSS JT TEN | 3162 STAMFORD ST | | | PHILADELPHIA | PA | 19136-1828 |
| ROBERT L ROUTH | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 |
| ROBERT L ROWELL & | AUDREY P ROWELL JT TEN | 215 N POWER RD #298 | | | MESA | AZ | 85205-8447 |
| ROBERT L ROWLEY | TR ROBERT ROWLEY TRUST UA 2/29/00 | 5282 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9730 |
| ROBERT L ROYCE | 1497 S GENEVIEVE | | | | BURTON | MI | 48509-2401 |
| ROBERT L RUCKER | 246 CRESTA VISTA WAY | | | | SAN JOSE | CA | 95119-1509 |
| ROBERT L RUDRAUFF | 3705 W MICHIGAN | | | | MIDLAND | TX | 79703-5522 |
| ROBERT L RUPE | 10390 WELLINGTON AVE | | | | STREETSBORO | OH | 44241-5157 |
| ROBERT L RUPP | 96 W 2ND AVE | | | | COLUMBUS | OH | 43201-3407 |
| ROBERT L RYDER | 615 DEPOT ST | | | | CHAPEL HILL | TN | 37034-3141 |
| ROBERT L SACKETT | 2363 VILLARET DR SW | | | | HUNTSVILLE | AL | 35803 |
| ROBERT L SADLER & | EDNA L SADLER JT TEN | 200 FOREST LAKE BLVD #10-210 | | | NAPLES | FL | 34105-2351 |
| ROBERT L SAGADINE & | PATRICIA I SAGADINE JT TEN | 2773 AUTUMN GREEN DR | | | ORLANDO | FL | 32822-5836 |
| ROBERT L SAGHIRIAN & | CAROL E SAGHIRIAN JT TEN | 64 BERKSHIRE DRIVE | | | SEWELL | NJ | 08080-3103 |
| ROBERT L SALAS | 6644 SW PKWY | | | | WICHITA FALLS | TX | 76310-2733 |
| ROBERT L SALMONS | 602 CHURCH ST | | | | HUNTINGDON | PA | 16652-1704 |
| ROBERT L SAMPLE & | JAYNE E SAMPLE JT TEN | 322 SYLVAN ROAD | | | ANDERSON | IN | 46012-3818 |
| ROBERT L SANCHEZ | PO BOX 4895 | | | | PLANT CITY | FL | 33563-0033 |
| ROBERT L SANDER | 400 CARDINAL COMMONS COURT | | | | SAINT PETERS | MO | 63376 |
| ROBERT L SANDLER | 518 N CLAREMONT ST #5 | | | | SAN MATEO | CA | 94401-5406 |
| ROBERT L SANTUCCI | 3405 SINTON RD LOT 170 | | | | COLORADO SPRINGS | CO | 80918 |
| ROBERT L SARGENT | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113-8228 |
| ROBERT L SCHAFER & | MARILYN C SCHAFER JT TEN | 1011 COLGATE DRIVE | | | MARIETTA | OH | 45750-1506 |
| ROBERT L SCHAFER JR | 1011 COLEGATE DR | | | | MARIETTA | OH | 45750-1506 |
| ROBERT L SCHICK | 209 W FULTON ST | | | | POMPEII | MI | 48874 |
| ROBERT L SCHMITT | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432-2054 |
| ROBERT L SCHNEIDER | CGM IRA ROLLOVER CUSTODIAN | 14392 WILLOW LANE | | | TUSTIN | CA | 92780-2345 |
| ROBERT L SCHNEIDER & | SALLY L SCHNEIDER JT TEN | 468 PARKVIEW | | | HUBBARD | OH | 44425-2228 |
| ROBERT L SCHOELLE JR | 133 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 |
| ROBERT L SCHUETTER | 4411 LAMBERT AVE | | | | LOUISVILLE | KY | 40219-3839 |
| ROBERT L SCHUMAKER | 3121 WHEELING AVENUE | | | | EL PASO | TX | 79930-4321 |
| ROBERT L SCHUMAKER | 65 S HARMONY | | | | JANESVILLE | WI | 53545-2670 |
| ROBERT L SCHUST JR TRUST | AGREEMENT UAD 04/09/03 | ROBERT L SCHUST JR & | PATRICIA J SCHUST TTEES | 1084 KENDALE PL | SAGINAW | MI | 48609-6792 |
| ROBERT L SCHWARTZ | 29142 FOREST HILL CT | | | | FARMINGTN HLS | MI | 48331-2438 |
| ROBERT L SCHWARTZE | 401 S 3RD | | | | ODESSA | MO | 64076-1413 |
| ROBERT L SCIBIORSKI | 1636 HENDRIE | | | | CANTON | MI | 48187 |
| ROBERT L SCIROCCO | 724 NEW JERSEY | | | | MCDONALD | OH | 44437-1852 |
| ROBERT L SCOTT | 106 CONDA LANE | | | | OXFORD | MI | 48371-4621 |
| ROBERT L SCOTT | 2509 RACHEL CT | | | | ANTIOCH | CA | 94531-8002 |
| ROBERT L SEAHOLM & | SHEILA C SEAHOLM JT TEN | 431 LONGFELLOW ST | | | VANDERGRIFT | PA | 15690-1448 |
| ROBERT L SEAMAN | 220 E COSTILLA AVE | | | | CENTENNIAL | CO | 80122-1107 |
| ROBERT L SEARS | 28105 M-60 | | | | MENDON | MI | 49072-9725 |
| ROBERT L SEEGMUELLER | 1900 W STROOP RD | | | | DAYTON | OH | 45439-2514 |
| ROBERT L SEELMAN | 6444 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| ROBERT L SELDON | 2719 HOOVER AVE | | | | DAYTON | OH | 45402-5535 |
| ROBERT L SELLARDS & | BERNARDINE J SELLARDS | TR SELLARDS FAM TRUST | UA 07/02/96 | 7239 LINDEN TER | CARLSBAD | CA | 92009-4721 |
| ROBERT L SELLERS | 10909 NELSON STREET | | | | CLEVELAND | OH | 44105-4263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L SELZNICK & | BARBARA E SELZNICK | TR ROBERT L SELZNICK REVOCABLE | TRUST UA 5/8/92 | PO BOX 397 | LAUGHLINTOWN | PA | 15655-0397 |
| ROBERT L SENSIBA | 5450 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9437 |
| ROBERT L SEVIGNY | 122 STRATHMORE LA | | | | ROCHESTER | NY | 14609-5622 |
| ROBERT L SEXTON | 133 OLIVE ST | | | | GIRARD | OH | 44420-1848 |
| ROBERT L SHAFER | 1009 RICHLAND | | | | MAUMEE | OH | 43537-3233 |
| ROBERT L SHANKS | 4295 ROWLEY ROAD | | | | WILLIAMSTON | MI | 48895-9539 |
| ROBERT L SHAY | 3923 HOLIDAY LAKE DRIVE | | | | HOLIDAY | FL | 34691-5260 |
| ROBERT L SHEPHERD | 9279 S STATE ROAD 13 | | | | PENDLETON | IN | 46064-9791 |
| ROBERT L SHERMAN | 96 HOPKINS | | | | PONTIAC | MI | 48340 |
| ROBERT L SHETLER | 3244 SHELBY-GANGES ROAD | | | | SHELBY | OH | 44875-9138 |
| ROBERT L SHICK JR | 1657 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1802 |
| ROBERT L SHICK JR | 625 BRIARWOOD RD | | | | DERBY | KS | 67037-2112 |
| ROBERT L SHICKLE | 4165 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5802 |
| ROBERT L SHIGLEY | 5960 ST RT 380 | | | | WILMINGTON | OH | 45177-9016 |
| ROBERT L SHULTS JR | 11 GLENRIDGE RD | | | | LITTLE ROCK | AR | 72227-2208 |
| ROBERT L SICKERSON | 3412 49TH STREET | | | | DES MOINES | IA | 50310-2630 |
| ROBERT L SIEFMAN & | JOAN SIEFMAN JT TEN | 7045 INKSTER RD | | | BLOOMFIELD | MI | 48301-3511 |
| ROBERT L SIEGELE | CUST MICHAEL R SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIEGELE | CUST LINDSEY M SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIEGELE | CUST CHRISTIN P SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIGMAN | 45 WEST RD | | | | CANTON | CT | 06019 |
| ROBERT L SIMMONS | 5329 N 26TH ST | | | | ARLINGTON | VA | 22207-1714 |
| ROBERT L SIMMONS & | MILDRED M SIMMONS | TR SIMMONS FAM REVOCABLE LIVING | TRUST UA 8/06/98 | 4078 FREEMAN AVENUE | HAMILTON | OH | 45015-1922 |
| ROBERT L SIMMS | 18338 OLMSTEAD | | | | WYANDOTTE | MI | 48192-8341 |
| ROBERT L SIMONS JR | 203 ROSS RD | | | | LEXINGTON | VA | 24450 |
| ROBERT L SIMONTON | 101 MITCHELL DR | | | | PITTSBURGH | PA | 15241-1353 |
| ROBERT L SIMPSON | 5203 BRIDGESTONE CT | | | | GREENSBORO | NC | 27406-9174 |
| ROBERT L SIMPSON   AND | VIOLET M SIMPSON | JT TEN | 5536 W 550 S | | OWENSVILLE | IN | 47665 |
| ROBERT L SIMPSON TTEE | FBO ROBERT L SIMPSON TRUST | U/A/D 03/12/99 | BOX 6009 | | ST JOSEPH | MO | 64506-0009 |
| ROBERT L SINGLETARY | 1391 PENNSYLVANIA AVENUE SE | UNIT 356 | | | WASHINGTON | DC | 20003 |
| ROBERT L SISK | 7252 T R 80 | | | | BELLVILLE | OH | 44813 |
| ROBERT L SISSON SR | APT 225 | 4640 FOX POINTE DRIVE | | | BAY CITY | MI | 48706-2852 |
| ROBERT L SKILLMAN & BARBARA A | SKILLMAN | TR SKILLMAN FAMILY TRUST | UA 04/26/04 | 18052 W TIERRA DEL SOL DR | SURPRISE | AZ | 85387-6407 |
| ROBERT L SLATER | 2444 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| ROBERT L SLEDD | 8236 FREEMAN | | | | KANSAS CITY | KS | 66112-1768 |
| ROBERT L SLENTZ | 5471 E 100 N | | | | HARTFORD CITY | IN | 47348-9017 |
| ROBERT L SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| ROBERT L SMART | CUST CHRISTOPHER M SMART UGMA | KAN | 1908 W 70TH ST | | SHAWNEE MISSION | KS | 66208-2714 |
| ROBERT L SMITH | 404 N LOTUS ISLE DR. | | | | PORTLAND | OR | 97217-8074 |
| ROBERT L SMITH | 3910 PARK FOREST DR | | | | FLINT | MI | 48507-6040 |
| ROBERT L SMITH & | BEVERLY A SMITH JT TEN | 1 CERTERO CIRCLE | | | HOT SPRINGS VILLAG | AR | 71909-6040 |
| ROBERT L SMITH & | BONITA A SMITH JT TEN | 901 16TH ST | | | HAWARDEN | IA | 51023-1511 |
| ROBERT L SMOCK | 11031 STONEYBROOK DR | | | | GRAND LEDGE | MI | 48837-9129 |
| ROBERT L SMYTH JR & | FREDERICK SINGLEY KOONTZ | TR UW HELLEN BURNS SMYTH | 15300 JARRETTSVILLE PIKE | | MONKTON | MD | 21111-2401 |
| ROBERT L SNYDER | 625 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4249 |
| ROBERT L SNYDER | 110 BEACON HILL RD | | | | LANDENBURG | PA | 19350-9656 |
| ROBERT L SORRELL JR | 1234 CROSS DR | | | | AUSTINTOWN | OH | 44515-3875 |
| ROBERT L SPANN | 16687 OURAY SPANN | | | | PINE | CO | 80470-5431 |
| ROBERT L SPEECE | 560 ROCKY MEADOW DR | | | | GREENWOOD | IN | 46143-7763 |
| ROBERT L SPENCER | 20880 SOUTH WAPAK ROAD | | | | CRIDERSVILLE | OH | 45806-9503 |
| ROBERT L SPENCER | 8630 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4640 |
| ROBERT L SPENCER | 135 DENNIS DRIVE | | | | CORTLAND | OH | 44410-1157 |
| ROBERT L SPIES | 13169 POMONA DRIVE | | | | STERLING HEIGHTS | MI | 48312-1526 |
| ROBERT L SPIES | 13169 POMONA DR | | | | STERLING HTS | MI | 48312-1526 |
| ROBERT L SPIESS | 1955 COVENTRY CIR | | | | JACKSON | MI | 49201-8192 |
| ROBERT L SPINNING | 7885 E GARRISON RD | | | | DURAND | MI | 48429-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L SPOELSTRA | 69 WILKSHIRE PL | | | | LANCASTER | NY | 14086-2730 |
| ROBERT L ST JOHN | 840 SLAWSON DR | | | | NATIONAL CITY | MI | 48748-9592 |
| ROBERT L ST SAUVER | 28303 GILBERT DR | | | | WARREN | MI | 48093-2624 |
| ROBERT L STAIRS | 1366 WASHINGTON STREET | | | | BATH | ME | 04530-2803 |
| ROBERT L STAMPER | 12126 N CO RD 200 W | | | | ALEXANDRIA | IN | 46001 |
| ROBERT L STANLEY | 4715 E 200N | | | | ANDERSON | IN | 46012-9439 |
| ROBERT L STANTON & | JOAN S STANTON | TR ROBERT L STANTON & JOAN S | STANTON REV LVG TRU UA5/15/98 | 43 CEDAR SWAMP RD | TOLLAND | CT | 06084-3609 |
| ROBERT L STANTON & | MRS JOAN S STANTON JT TEN | 43 CEDAR SWAMP RD | | | TOLLAND | CT | 06084-3609 |
| ROBERT L STATHAM | 6713 LONGHILL RD | | | | BALTIMORE | MD | 21207-5681 |
| ROBERT L STEELE | ALICE M STEELE JT TEN | 560 NE F ST #241 | | | GRANTS PASS | OR | 97526-2300 |
| ROBERT L STEINBROOK | CUST ERIC A STEINBROOK | UTMA MA | 8 PEIRCE HILL RD | | LINCOLN | MA | 01773-3202 |
| ROBERT L STEINEKER | 7814 CROWN TOP ROAD | | | | LOUISVILLE | KY | 40241-2702 |
| ROBERT L STELZER | PO BOX 3961 | | | | SOUTH PADRE ISLAND | TX | 78597-3961 |
| ROBERT L STEPHENS | 13249 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| ROBERT L STEPHENS JR & | MARYLOUISE STEPHENS JT TEN | 1075 HARPOLE RD E | | | ARGYLE | TX | 76226-4005 |
| ROBERT L STEPHENS | 110 BLAIRWOOD DR | | | | DAYTON | OH | 45426-2814 |
| ROBERT L STEVENS SR & SHIRLEY | STEVENS ROBERT STEVENS AND | SHIRLEY STEVENS REV LIV TR | UTD DTD 8/15/95 | 232 DENNISON DR | BALLWIN | MO | 63021-4802 |
| ROBERT L STEVENSON | 6022 MADISON RD | | | | CINCINNATI | OH | 45227-1818 |
| ROBERT L STEWART | | | | | BROOKFIELD | VT | 05036 |
| ROBERT L STIDHAM | 22102 KOTHS | | | | TAYLOR | MI | 48180-3684 |
| ROBERT L STINE | 45540 STINE RD | | | | REDWOOD | NY | 13679-3160 |
| ROBERT L STINNETT & | TYRELLE M STINNETT JT TEN | 1218 ELDORADO DR | | | FLINT | MI | 48504-3218 |
| ROBERT L STOTT SR | 7455 CHURCHILL | | | | DETROIT | MI | 48206-2676 |
| ROBERT L STOUT | 8513 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145-9635 |
| ROBERT L STOVER | 41057 KENSINGTON | | | | CLINTON TWP | MI | 48038-4647 |
| ROBERT L STRAUSS & | ESTHER D STRAUSS | TR UA 02/28/92 ROBERT L | STRAUSS | 3200 PORT ROYALE APT 1202 | FT LAUDERDALE | FL | 33308 |
| ROBERT L STREDRICK | 3176 BASSETT HEIGHTS RD EXT | | | | BASSETT | VA | 24055 |
| ROBERT L STRINGER | 5219 FEDERAL ST N W | | | | WARREN | OH | 44483-2203 |
| ROBERT L STRONG | 21845 SWAN CREEK RD | | | | MERRILL | MI | 48637-9646 |
| ROBERT L STROTHMAN | 1612 VINE ST | | | | BELOIT | WI | 53511-3468 |
| ROBERT L SULASKI | 4654 MELEANA CT | | | | WYOMING | MI | 49509-4845 |
| ROBERT L SULLIVAN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| ROBERT L SULLIVAN & | ELIZABETH J SULLIVAN JT TEN | 2295 CHAPEL RD | | | JEFFERSON | OH | 44047-8720 |
| ROBERT L SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| ROBERT L SWAFFORD | 610 LINCOLN STREET | | | | EATON | OH | 45320-1873 |
| ROBERT L SWANSON | 7417 HEATHERWOOD DR | APT# 1B | | | GRAND BLANC | MI | 48439-7530 |
| ROBERT L SWARTZ | 1522 COUNTRY CLUB LANE | | | | WILLIAMSPORT | PA | 17701-2908 |
| ROBERT L SWICK | 1990 WEST DECKERVILLE ROAD | | | | CARO | MI | 48723 |
| ROBERT L SZEPESSY | 11427 LOCUST AVE | | | | HESPERIA | CA | 92345-1932 |
| ROBERT L TACKETT JR | 511 CRICKLEWWOD DR | | | | LEXINGTON | KY | 40505-2725 |
| ROBERT L TATE | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 |
| ROBERT L TAYLOR | 8701 BALBOA DR | | | | CINCINNATI | OH | 45231-4528 |
| ROBERT L TAYLOR | 1435 BRADY | | | | BURTON | MI | 48529-2009 |
| ROBERT L TAYLOR & | MARILYN M TAYLOR | TR ROBERT L & MAIRILYN M TAYLOR | TRUST UA 06/02/95 | 427 S NORRIS | NORTH VERNON | IN | 47265-7118 |
| ROBERT L TEACHOUT | 600 2ND AVE | | | | HALE | MI | 48739-9159 |
| ROBERT L TEETERS | 4375 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-8533 |
| ROBERT L TERRIAN | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| ROBERT L THARP | 10143 RADBURY DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| ROBERT L THOMAS | 1206 103RD AVE | | | | OAKLAND | CA | 94603-3111 |
| ROBERT L THOMAS | 3618 TEMPLAR RD | | | | RANDALL S | MD | 21133-2433 |
| ROBERT L THOMAS | 30 SHANNOPIN DR | | | | PITTSBURGH | PA | 15202-1026 |
| ROBERT L THOMPSON | 4313 NO ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1578 |
| ROBERT L THOMPSON | 6788 E 800 S | | | | LA FONTAINE | IN | 46940-9165 |
| ROBERT L THOMPSON | 709 AVONDALE AVE | | | | SAN ANGELO | TX | 76901-5219 |
| ROBERT L THOMPSON | 4444 FORDSBROOK RD | | | | WELLSVILLE | NY | 14895 |
| ROBERT L THOMPSON | 1796 WHITE OAK LANE | | | | MARTINSVILLE | IN | 46151-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L THOMPSON JR | 3427 EAST ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| ROBERT L THOMPSON JR | 212 DARTMOUTH DR | | | | LAKE WORTH | FL | 33460 |
| ROBERT L THORNE | 301 E CHESTNUT ST | | | | LISBON | OH | 44432-1315 |
| ROBERT L THORNTON JR | APT A4 | 935 CLOPPER ROAD | | | GAITHERSBURG | MD | 20878-1227 |
| ROBERT L THORSRUD | 1257 MADISON 244 | | | | FREDERICKTOWN | MO | 63645-7224 |
| ROBERT L THUNE | 4812 MICHELLE DRIVE | | | | TORRANCE | CA | 90503-2208 |
| ROBERT L TIPTON JR | 5317 JACKMAN RD 11 | | | | TOLEDO | OH | 43613-2979 |
| ROBERT L TOLEMAN | 421 E BLOSSOM HILL RD | | | | DAYTON | OH | 45449-2059 |
| ROBERT L TRAVER | 161 HORSE CREEK RD | | | | RUTLEDGE | AL | 36071-3719 |
| ROBERT L TREADWELL | TR ROBERT L TREADWELL REV LIVING | TRUST | UA 4/11/01 | 19917 EVERGREEN | DETROIT | MI | 48219-2004 |
| ROBERT L TREHARN | 2960 COLLINGWOOD PL | | | | YOUNGSTOWN | OH | 44515-5369 |
| ROBERT L TRUSLOW | 6328 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407-6342 |
| ROBERT L TUOMEY | TR ROBERT L TUOMEY LIVING TRUST | UA 11/21/96 | 4186 RAMBLEWOOD DR | | TROY | MI | 48085 |
| ROBERT L TURNER | 8 BRIDLE BROOK LANE | COVERED BRIDGE FARMS | | | NEWARK | DE | 19711-2060 |
| ROBERT L TURNER | 5833 W 200N | | | | ANDERSON | IN | 46011-8759 |
| ROBERT L TURNER | 780 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-8754 |
| ROBERT L TURNER | 2975 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112-8274 |
| ROBERT L TURNER & | JUNE T TURNER JT TEN | COVERED BRIDGE FARMS | 8 BRIDLE BROOK LANE | | NEWARK | DE | 19711-2060 |
| ROBERT L URAN & | LOUISE E URAN JT TEN | PO BOX 87 | | | PEARL RIVER | NY | 10965-0087 |
| ROBERT L VAN ALSTYNE | GIBBONS RD | | | | STUYVESANT | NY | 12173 |
| ROBERT L VANCE | 1190 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2923 |
| ROBERT L VANDERSCORS & | DORIS P VANDERSCORS | TR ROBERT L VANDERSCORS LIVING | TRUST UA 09/07/95 | 717 NEW HAMPSHIRE | MARYSVILLE | MI | 48040-1296 |
| ROBERT L VARGA SR | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9613 |
| ROBERT L VARWIG & | JEWEL H VARWIG | TR VARWIG FAM TRUST | UA 04/06/90 | 2808 VIA BARRI | PLS VRDS EST | CA | 90274-4340 |
| ROBERT L VERBURG & | CAROL A VERBURG JT TEN | 3905 BLACKHAWK DR | | | GRANDVILLE | MI | 49418-2425 |
| ROBERT L VERT | 470 GOLDENROD CIR N | | | | AUBURNDALE | FL | 33823-5829 |
| ROBERT L VINIKOOR | 297 BEAVER MEADOW ROAD | | | | NORWICH | VT | 05055-9456 |
| ROBERT L VON STEIN | 403 S E 21 PLACE | | | | VERO BEACH | FL | 32962-8304 |
| ROBERT L W WHITEHEAD | CUST WILLIAM E WHITEHEAD UNDER THE NY | U-G-M-A | C/O ROBERT WHITEHEAD PRODUCTION | 1501 BROADWAY SUITE 2210 | NEW YORK | NY | 10036-5601 |
| ROBERT L WACHOWSKI | 3974 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0717 |
| ROBERT L WADE JR | 1550 MEISER LN | | | | MC MINNVILLE | TN | 37110-4228 |
| ROBERT L WAGGENER | 1907 OLD MONTG | PO BOX 657 | | | TUSKEGEE INSTITUTE | AL | 36087-0657 |
| ROBERT L WAGNER | 24129 147TH ST | | | | LEAVENWORTH | KS | 66048-6339 |
| ROBERT L WALKER | 3349 E 200 N | | | | MARION | IN | 46952-6719 |
| ROBERT L WALKER | 1234 BELL ST | | | | EAST POINT | GA | 30344-4324 |
| ROBERT L WALLACE | 2009 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| ROBERT L WALLACE | 228 MOSLEY CIR S | | | | LONGVIEW | TX | 75605-8109 |
| ROBERT L WALTER | TR ROBERT L WALTER TRUST | UA 03/27/98 | WHITEHORSE VILLAGE | V192 535 GRADYVILLE RD | NEWTOWN SQUARE | PA | 19073 |
| ROBERT L WALTERS | ATT DAVID WALTERS | 15725 GOLFVIEW DR | | | RIVERVIEW | MI | 48192-8093 |
| ROBERT L WANER & | CHERYLE WANER JTWROS | 749 N SOBOBA ST | | | HEMET | CA | 92544-1845 |
| ROBERT L WARD | PO BOX 994 | | | | ASHBURN | VA | 20146-0994 |
| ROBERT L WARD | 12110 HAZEN AVE | | | | THONOTOSASSA | FL | 33592-2823 |
| ROBERT L WARD & | JANET J WARD | TR UA 04/07/93 ROBERT L WARD & JANET | J WARD | 4 NORTHWOOD DR | ORLEANS | MA | 02653 |
| ROBERT L WARING | 4 GUNNERY COURT | | | | FREDERICKSBRG | VA | 22408-2508 |
| ROBERT L WARNER | 3713 PREAKNESS DRIVE | | | | DECATUR | GA | 30034-3343 |
| ROBERT L WARNICA | 507 HAMPTON HEIGHT LANE | | | | FRANKLIN | TN | 37064-5334 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958-0649 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958-0649 |
| ROBERT L WASH | 19612 LAKE LYNWOOD DR | | | | LYNWOOD | IL | 60411-1423 |
| ROBERT L WASHINGTON | 63 PHILIP DRIVE | | | | AMHERST | NY | 14228-1326 |
| ROBERT L WASHINGTON & | FLOETTA H WASHINGTON JT TEN | 63 PHILIP DRIVE | | | AMHERST | NY | 14228-1326 |
| ROBERT L WATERS & | MARGARET B PRIEST JT TEN | 7012 TANBARK WAY | | | RALEIGH | NC | 27615-5359 |
| ROBERT L WATSON | JULIA H WATSON JT TEN | 305 S CROSS STREET | PO BOX 493 | | BRIGHTON | IL | 62012-0493 |
| ROBERT L WATT | 9580 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| ROBERT L WEBER | SHIRLEY A WEBER JT TEN | 620 S COURT AVE | | | COLBY | KS | 67701-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L WEGNER & | MARY L WEGNER | TR WEGNER REVOCABLE LIVING TRUST | | 1246 MONROE AVE | RACINE | WI | 53405-2837 |
| ROBERT L WELKER | 26845 SOUTHWESTERN | | | | DETROIT | MI | 48239-2357 |
| ROBERT L WELLS | 670 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| ROBERT L WERNER | PO BOX 1773 | | | | BRACKETTVILLE | TX | 78832-1773 |
| ROBERT L WESSELLS & | MRS HAZEL T WESSELLS JT TEN | PO BOX 306 | | | ATLANTIC | VA | 23303-0306 |
| ROBERT L WEST | 5325 VAN ORDEN RD | LOT 209 | | | WEBBERVILLE | MI | 48892-9739 |
| ROBERT L WHALLON | 1809 COLUMBIA AVENUE | | | | LANCASTER | PA | 17603-4335 |
| ROBERT L WHEELER JR | 581 RICHIE DR | | | | BRUNSWICK | OH | 44212-2119 |
| ROBERT L WHIPPLE | 709 KOCHER | | | | ROCKTON | IL | 61072-2147 |
| ROBERT L WHITE & | HILDA B WHITE JT TEN | 5190 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48327-2745 |
| ROBERT L WHITESIDES | 10160 CREEK TRAIL CIR | | | | STOCKTON | CA | 95209-4173 |
| ROBERT L WHITMAN & | MARJORIE WHITMAN JT TEN | 3904 OAK AV | | | NORTHBROOK | IL | 60062-4923 |
| ROBERT L WICKLINE | 13927 MOHAWK | | | | MIDDLEBURG HT | OH | 44130-4960 |
| ROBERT L WILKES | 10606 VORHOF | | | | ST LOUIS | MO | 63136-5730 |
| ROBERT L WILKES | 355 W NEWPORT | | | | PONTIAC | MI | 48340-1018 |
| ROBERT L WILKINS SR | CUST ROBERT L WILKINS JR | U/THE KY UNIFORM GIFTS TO | MINORS ACT | 2405 DOUGLASS GLEN LANE | FRANKLIN | TN | 37064-6752 |
| ROBERT L WILKINS TOD | MARGARETTE KELLY | SUBJECT TO STA TOD RULES | C/O MARGARETTE KELLY | 2155 COLLEGE CIRCLE SO | JACKSONVILLE | FL | 32209-5977 |
| ROBERT L WILLIAMS | 7320 DIXON | | | | FOREST PARK | IL | 60130-1176 |
| ROBERT L WILLIAMS | 4836 PINEHURST CIR | | | | ACWORTH | GA | 30101-5148 |
| ROBERT L WILLIAMS & | BETTY J WILLIAMS JT TEN | PO BOX 121372 | | | CLERMONT | FL | 34712-1372 |
| ROBERT L WILLIAMS JR | 4704 NW 57TH DR | | | | GAINESVILLE | FL | 32606-4369 |
| ROBERT L WILLIAMSON | 3312 S PARK RD | | | | ANDERSON | IN | 46011-4640 |
| ROBERT L WILLIAMSON JR | 505 IRWIN AVE | | | | PONTIAC | MI | 48341-2956 |
| ROBERT L WILSON | 4721 NW 16TH PL | | | | GAINESVILLE | FL | 32605-3409 |
| ROBERT L WILSON | 2273 ERIAL RD | | | | BLACKWOOD | NJ | 08012-4480 |
| ROBERT L WILSON & | RUTH M WILSON JT TEN | 3105 BENJAMIN AVE | | | ROYAL OAK | MI | 48073-3070 |
| ROBERT L WILTFONG | 4221 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8960 |
| ROBERT L WISE & | WILLIAM S WISE JT TEN | 591 MONTEREY DR | | | CRYSTAL LAKE | IL | 60014-8435 |
| ROBERT L WISELEY | 2448 WOODLAND DRIVE | | | | HALE | MI | 48739-9219 |
| ROBERT L WITTHUHN & | MOON YEEN C WITTHUHN JT TEN | 4828 E RUSSELL | | | NEWAYGO | MI | 49337-8701 |
| ROBERT L WOLFBERG | 29 LE JARDIN CT | | | | BUFFALO GROVE | IL | 60089-6926 |
| ROBERT L WOLFERSBERGER & | ROBERT D WOLFERSBERGER | TR UA 06/16/89 THE WOLFERSBERGER FAM | TR | 1317 POMROYS DR | WINDBER | PA | 15963-6660 |
| ROBERT L WOMACK | 2300 MEADOW WAY | | | | TERRELL | TX | 75160-7775 |
| ROBERT L WOOD | 1416 MILES AVE | | | | KALAMAZOO | MI | 49001-4987 |
| ROBERT L WOODLEY | 3625 DIAMONDALE | | | | SAGINAW | MI | 48601 |
| ROBERT L WOODOCK | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| ROBERT L WOODRUFF JR | 725 FRIENDS LN | | | | GRANVILLE | OH | 43023-8018 |
| ROBERT L WOODS | 9731 DUNRAVEN DR | | | | CINCINNATI | OH | 45251 |
| ROBERT L WORTINGER | 58508 ASH ROAD | | | | THREE RIVERS | MI | 49093-9356 |
| ROBERT L WRIGHT | 5547 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| ROBERT L YAWORSKI | 4004 HILLSDALE ST | REGINA SK  S4S 3Y7 | CANADA | | | | |
| ROBERT L YEAGER | 2420 VIEJO LN | | | | LK HAVASU CTY | AZ | 86406-8254 |
| ROBERT L YOUNGLOVE | 4644 FAY ROAD | | | | CARLETON | MI | 48117-9521 |
| ROBERT L YOUNT | 8138 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| ROBERT L ZACHMAN | 2512 MCKEAG CT | | | | FORT COLLINS | CO | 80526-2162 |
| ROBERT L ZAHNER AND | GRACE E ZAHNER JT WROS | 406 HUBER ROAD | | | PERRYVILLE | MO | 63775-9660 |
| ROBERT L ZIEGELHEAFER | 164 VIENNA RD | | | | GAFFNEY | SC | 29340-5668 |
| ROBERT L ZIMMER & | RONALD H ZIMMER JT TEN | 4700 SEVILLE DR | | | ENGLEWOOD | OH | 45322-3502 |
| ROBERT L ZIMMERMAN | 9046 N CRAWFORD | | | | SKOKIE | IL | 60076-1706 |
| ROBERT L ZIMMERMAN | ATTN R ZIMMERMAN | 6056 SUNRISE CIR | | | FRANKLIN | TN | 37064 |
| ROBERT L ZINDA | 19131 SE 136TH COURT | | | | DUNNELLON | FL | 34431-8811 |
| ROBERT L ZIRK | R 3 BOX 304-A | | | | BLACK RIVER FALLS | WI | 54615-9593 |
| ROBERT L ZOCCA & | MARILYN S ZOCCA JT TEN | 179 ASHLAND RD | | | SUMMIT | NJ | 07901-3240 |
| ROBERT L ZOELLNER & | MRS GEORGIA L ZOELLNER JT TEN | 3122 SMALLHOUSE RD | | | BOWLING GREEN | KY | 42104-4604 |
| ROBERT L ZUCKER | 2721 DISCOVERY DR. | | | | RALEIGH | NC | 27616-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L'HOMMEDIEU | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT B | 3438 CHARLES FARM COURT | | CENTREVILLE | VA | 20120-1237 |
| ROBERT L. BENNETT | CGM IRA ROLLOVER CUSTODIAN | 1200 E 300 N | | | LAYTON | UT | 84040-4006 |
| ROBERT L. CANTWELL | 12009 COIT RD., APT. 1309 | | | | DALLAS | TX | 75251-2417 |
| ROBERT L. FOWLER | 5955 UNIVERSITY PARKWAY | | | | WINSTON-SALEM | NC | 27105-1341 |
| ROBERT L. KILEEN | CGM IRA CUSTODIAN | 17 WESTERN DR. | | | DECATUR | IL | 62521-4640 |
| ROBERT L. KRENTLER | CGM IRA CUSTODIAN | 8200 MANCHESTER | | | GROSSE ILE | MI | 48138-1864 |
| ROBERT L. LILLYWHITE AND | OFA LILLYWHITE JTWROS | 988 NORTH 200 WEST | | | FARMINGTON | UT | 84025-3740 |
| ROBERT L. PARKE, JR. | 30 DENNISON AVE. | | | | BINGHAMTON | NY | 13901-2107 |
| ROBERT L. REHN | 9130 PALOMINO DR. | | | | CASTLE ROCK | CO | 80108-9223 |
| ROBERT L. REHN | CGM ROTH IRA CUSTODIAN | 9130 PALOMINO DRIVE | | | CASTLE ROCK | CO | 80108-9223 |
| ROBERT L. TRACHT REVOCABLE TRUST | UAD 01/05/00 | ROBERT L TRACHT TTEE | 3403 WEST CLEVE ROAD | | HURON | OH | 44839 |
| ROBERT L. WEIGEL | CGM IRA CUSTODIAN | 36 ANNIE LOU DR | | | HAMILTON | OH | 45013-1438 |
| ROBERT LA VERGE | 37859 VILLA MAR | | | | HARRISON TOWNSHIP | MI | 48045-2794 |
| ROBERT LACHAJEWSKI | 1390 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| ROBERT LACHAJEWSKI & | DEBRA ANN LACHAJEWSKI JT TEN | 1390 RAVENSWOOD WAY | | | HOWELL | MI | 48843-9011 |
| ROBERT LAFAVE | 1318 CLEVELAND AVE | | | | FLINT | MI | 48503-4854 |
| ROBERT LAJOIE & | CAROLYN L LAJOIE | JTWROS | 5430 BUCHANAN PL | | FREEMONT | CA | 94538-1008 |
| ROBERT LAMBERT | 2216 FOREST GROVE AVE | | | | MOSINEE | WI | 54455-7242 |
| ROBERT LAMOIN FINK | 8304 WEST EUCALYPTUS AVENUE | | | | MUNCIE | IN | 47304-9395 |
| ROBERT LANDE | 1211 BALLARD ST. | | | | SILVER SPRING | MD | 20910-2704 |
| ROBERT LANDE TTEE | JERI ROTH LANDE TTEE | U/W/O MILDRED F LANDE | FBO MICHAEL J LANDE | 1211 BALLARD STREET | SILVER SPRING | MD | 20910-2704 |
| ROBERT LANDSMAN | 844 THACKERAY DR | | | | HIGHLAND PARK | IL | 60035-4053 |
| ROBERT LANE & | SHERRY LANE JT TEN | 2433 SAINT ALBANS AVE | | | CINCINNATI | OH | 45237-4922 |
| ROBERT LANNAN | 70 SHADY LN | | | | MANSFIELD | OH | 44906-3014 |
| ROBERT LANZETTI | 23 NEW BRIER LANE | | | | CLIFTON | NJ | 07012-1907 |
| ROBERT LAPINSKI TTEE | ROBERT L LAPINSKI DMD | PFT SHRING PLAN U/A 2/19/1991 | 349 L RTE 206 | | HILLSBOROUGH | NJ | 08844 |
| ROBERT LARRY MARSHALL | 8 CROSSLANDS CT | | | | FORT WORTH | TX | 76132-1005 |
| ROBERT LARSON AND GREG LARSON | AND KARY LARSON JTWROS | 103 N MAIN PO BOX 113 | | | CROSBY | ND | 58730-0113 |
| ROBERT LASKIN TTEE | FBO GABRIEL LASKIN | U/A/D 01/25/95 | 12640 TIARA ST | | NORTH HOLLYWOOD | CA | 91607-1023 |
| ROBERT LASKIN TTEE | FBO ISAAC LASKIN TRUST | U/A/D 01/25/95 | 12640 TIARA STREET | | N. HOLLYWOOD | CA | 91607-1023 |
| ROBERT LASPINA AND | JOAN LASPINA JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 5050 WEST FLETCHER | | CHICAGO | IL | 60641-5036 |
| ROBERT LATTIMER & | MRS PARALEE LATTIMER JT TEN | 67 MARVIN AVE | | | HEMPSTEAD | NY | 11550-5951 |
| ROBERT LAUX | 906 STOCTON ST | | | | INDIANAPOLIS | IN | 46260-4925 |
| ROBERT LAVERGE | 37859 VILLA MAR | | | | MT CLEMENS | MI | 48045-2794 |
| ROBERT LAVERGE & | LINDA LAVERGE JT TEN | 37859 VILLA MAR | | | MT CLEMENS | MI | 48045-2794 |
| ROBERT LAVORGNA | 3487 SHADY BLUFF DR | | | | LARGO | FL | 33770 |
| ROBERT LAWRENCE | C/O KLEAH JACQUES | 17 CLASON PT | | | CROSSVILLE | TN | 38558-2755 |
| ROBERT LAWRENCE COHEN | 660 PARROTT DR | | | | SAN MATEO | CA | 94402-3222 |
| ROBERT LAWRENCE PEAR | 5313 BLACKISTONE RD | | | | BETHESDA | MD | 20816-1822 |
| ROBERT LAWRENCE ROYCE | 6444 LUCAS RD | | | | FLINT | MI | 48506-1223 |
| ROBERT LAX TTEE | FBO KASPER CHILDRENS TRUST | U/A/D 01/16/03 | 254 WOODCREST ROAD | | PARAMUS | NJ | 07652-4616 |
| ROBERT LAY | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 |
| ROBERT LAY & | MAXINE LAY JT TEN | 4647 THISTLE MILL COURT | | | KALAMAZOO | MI | 49006 |
| ROBERT LEBACKEN | 834 4TH AVE NE | | | | REYNOLDS | ND | 58275-9427 |
| ROBERT LECHNER | C/O FLOYD R LECHNER | 77 WALTON ST | | | BRENTWOOD | NY | 11717-2037 |
| ROBERT LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377-5652 |
| ROBERT LEE ALLEN | 1412 SHELLY DR | | | | MULVANE | KS | 67110-1027 |
| ROBERT LEE BADZIOCH | 158 WOODSTONE DRIVE | | | | BUFFALO GROVE | IL | 60089-6704 |
| ROBERT LEE BARNES | C/O DOROTHY B BARNES | 210 NW 4TH ST | | | FAIRFIELD | IL | 62837-1613 |
| ROBERT LEE BIBBEE | 101 CORA ST | | | | CHARLESTON | WV | 25302-4117 |
| ROBERT LEE CHASSE & | KATHERINE M CHASSE JT TEN | 1312 EAST SHORE DRIVE | | | ALAMEDA | CA | 94501-3114 |
| ROBERT LEE COWGER JR | 2417 LAKELAND DR | | | | POCOMOKE CITY | MD | 21851-2745 |
| ROBERT LEE DUPPSTADT | 1810 NEPTUNE LN | | | | HOUSTON | TX | 77062-6110 |
| ROBERT LEE FIGGINS JR | 348 HICKORY LN | | | | WOODSTOCK | VA | 22664-2172 |
| ROBERT LEE FINLEY | 514 SAPPHIRE LANE | | | | OCALA | FL | 34472-2347 |
| ROBERT LEE GARVEN | P O BOX 1321 | | | | O'FALLON | MO | 63366-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LEE GIBBONS & | BARBARA LEE GIBBONS JT TEN | 2942 SEQUOIA DR | | | MACUNGIE | PA | 18062-9317 |
| ROBERT LEE HARRIS JR | 4828 LAKE JULIANA RESERVE | | | | AUBURNDALE | FL | 33823-5102 |
| ROBERT LEE HENDLEY JR | 4471 CLEVELAND AVE | | | | STEVENSVILLE | MI | 49127-9596 |
| ROBERT LEE HERSBERGER | 3223 CANADAY DRIVE | | | | ANDERSON | IN | 46013-2212 |
| ROBERT LEE JACOBS TTEE | FBO ROBERT L JACOBS TRUST | U/A/D 12-28-1966 | PO BOX 89 | | LONGVIEW | TX | 75606-0089 |
| ROBERT LEE JOHNSON | 2528 FLUSHING RD | | | | FLINT | MI | 48504-4702 |
| ROBERT LEE KING | PO BOX 3146 | | | | PORTSMOUTH | VA | 23701-0146 |
| ROBERT LEE LINN | STRATFORD APTS | BLDG 11 APT 2 | | | OLD BRIDGE | NJ | 08857 |
| ROBERT LEE MARTINEZ & | MARY LEE MARTINEZ JT TEN | 12070 GAY RIO DR | | | LAKESIDE | CA | 92040-4945 |
| ROBERT LEE MAYS | 28105 PLANTATION DR NE | | | | ATLANTA | GA | 30324 |
| ROBERT LEE MILLER | 112 LONGWOOD BLVD | | | | MT ORAB | OH | 45154-9143 |
| ROBERT LEE NELSON | 7736 HERITAGE DR APT 1 | | | | LANSING | MI | 48917-6823 |
| ROBERT LEE OAKES | G1407 MITSON BLVD | | | | FLINT | MI | 48504 |
| ROBERT LEE ORFIELD | HC 1 BOX 1003 | | | | WAPPAPELLO | MO | 63966-9705 |
| ROBERT LEE PRITSCHER | 200 S FAIRFAX ST | APT 1 | | | ALEXANDRIA | VA | 22314 |
| ROBERT LEE PRUETT JR | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546 |
| ROBERT LEE RICE & | LEANNA CLARE RICE JT TEN | 527 MONROE ST NORTH | | | LOWELL | MI | 49331-1184 |
| ROBERT LEE RODGERS | 511 GRANDVIEW AVE | | | | PITMAN | NJ | 08071-1711 |
| ROBERT LEE ROGERS JR & | DURENE DOERING ROGERS TEN COM | 1413 FIELDGATE ROAD | | | SALEM | VA | 24153-5111 |
| ROBERT LEE ROSS | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| ROBERT LEE SHARP & | LUCILLE V SHARP JT TEN | BOX 748 | | | LONG KEY | FL | 33001-0748 |
| ROBERT LEE SINEKNECHT & | ALICE K SINEKNECHT JT TEN | 7411 NORTH RAYMOND RD | | | DUNKERTON | IA | 50626-9667 |
| ROBERT LEE SMITH | 720 W 4TH ST | | | | ADA | OK | 74820-3206 |
| ROBERT LEE STEWART | 806 E FIRST | | | | SALEM | MO | 65560-2602 |
| ROBERT LEE THORSBY | 11242 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| ROBERT LEE WAYLAND | BOX 211-A | | | | FRANKFORT | OH | 45628-0211 |
| ROBERT LEE WESTFALL | 1108 16TH ST | | | | VIENNA | WV | 26105-1044 |
| ROBERT LEE WHARTON & | MRS GERALDINE M WHARTON JT TEN | 908 STRATFORD | | | ELMHURST | IL | 60126-5314 |
| ROBERT LEE WILSON | 1969 CLEARVIEW DRIVE | | | | BILOXI | MS | 39532-4315 |
| ROBERT LEE WINSTON | 1205 MANTEO CRT | | | | RALEIGH | NC | 27615-4426 |
| ROBERT LEGASSIE AND | KATHRYN R LEGASSIE JTWROS | 91 WARREN STREET | | | LACONIA | NH | 03246-3853 |
| ROBERT LEMOLE | 422 LONDON RD | | | | STATEN ISLAND | NY | 10306-1263 |
| ROBERT LENCIONI & | LENA LENCIONI JT TEN | 2427 W HOMER | | | CHICAGO | IL | 60647-4318 |
| ROBERT LENSTON | 610 S 43RD | | | | LOUISVILLE | KY | 40211-3140 |
| ROBERT LENTHE | 38 MYRTLE AVE | | | | BUTLER | NJ | 07405-1231 |
| ROBERT LEO SCHMITZ & | MAXINE A SCHMITZ JT TEN | 4508 KINNYON DR | | | WOODWARD | OK | 73801-8001 |
| ROBERT LEPPARD | 41 FERNDALE AVE | ST CATHARINES ON  L2P 1V9 | CANADA | | | | |
| ROBERT LEROY ADAMS SR & | GEORGIA FAYE ADAMS JT TEN | 1222 FOREST AVENUE | | | BURTON | MI | 48509-1906 |
| ROBERT LEROY CHURCH | 6345 RICHFIELD | | | | FLINT | MI | 48506-2209 |
| ROBERT LEROY HARRIS & | ELEANOR MAE HARRIS | TR ROBERT L & ELEANOR M HARRIS | REV LIVING TRUST UA 10/07/01 | 6915 TODD RD | AVON | IN | 46123-9540 |
| ROBERT LEROY HART | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055-9524 |
| ROBERT LESHIN | 9644 E AVE S-12 | | | | LITTLE ROCK | CA | 93543-2310 |
| ROBERT LESLIE BURKERT | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| ROBERT LESTER HAGERMAN | 4127 EAST BOULDER SPRINGS WAY | | | | TUCSON | AZ | 85712-6656 |
| ROBERT LETSINGER | 2568 TOYON WAY | | | | YUBA CITY | CA | 95993 |
| ROBERT LEUAN BRYNER | PO BOX 1489 | | | | INWOOD | WV | 25428-1489 |
| ROBERT LEVINE & | & CAROL J LEVINE JT TEN | 24600 MIDDLEFORK ROAD | | | BARRINGTON | IL | 60010-2441 |
| ROBERT LEWIS | CGM IRA CUSTODIAN | 97 BROOK COURT SOUTH | | | MANHASSET HILLS | NY | 11040-2204 |
| ROBERT LEWIS GRAY | 62 MILL SPRING | | | | COATSVILLE | IN | 46121-8946 |
| ROBERT LEWIS HAWKINS | 1162 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628-9323 |
| ROBERT LEWIS JOHNSON | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| ROBERT LEWIS JOHNSON TTEE | FBO THE ROBERT LEWIS JOHNSON T | U/A/D 08-12-2004 | 100 N WESTLAKE BLVD, STE 200 | | WESTLAKE VILLAGE | CA | 91362-3763 |
| ROBERT LEWIS MITCHELL | 9423 S HARVARD BLVD | | | | LOS ANGLES | CA | 90047-3811 |
| ROBERT LEWIS VARNER | CUST JON ROBERT VARNER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | | SLIGO | PA | 16255 |
| ROBERT LIEBERMAN & | YVETTE LIEBERMAN JT TEN | 17 SCHMITT ROAD | | | WEST ORANGE | NJ | 07052-2226 |
| ROBERT LIFSET | 9 RAVINE RD | | | | TENAFLY | NJ | 07670-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LINDSAY | CGM SIMPLE IRA CUSTODIAN | 1412 81ST STREET | | | BROOKLYN | NY | 11228-3106 |
| ROBERT LINN | 1920 SOUTH DELSEA DR | TRAILOR 8 | | | VINELIND | NJ | 08360-6327 |
| ROBERT LINSCOTT & | BERNICE LINSCOTT JT TEN | HC 1 BOX 493 | | | FLORENCE | WI | 54121-9736 |
| ROBERT LISKA | CUST ROBERT PATRICK LISKA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1908 RESERVE CT | FLOWER MOUND | TX | 75028-8314 |
| ROBERT LISKA | CUST WILLIAM MICHAEL LISKA | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 712 W ALDINE | CHICAGO | IL | 60657-3412 |
| ROBERT LITTLE | 3862 E 188 STREET | | | | CLEVELAND | OH | 44122-6563 |
| ROBERT LIVINGSTON | 1314 E 600N RD | | | | MORRISONVILLE | IL | 62564 |
| ROBERT LIVINGSTON | FREDENDALL | 831 ARCTURUS CIRCLE | | | FOSTER CITY | CA | 94404-2701 |
| ROBERT LLOYD | 1533 FERN AVE | | | | DULUTH | MN | 55805-1133 |
| ROBERT LLOYD DILLON | 15 DRAPER PARK | | | | MILFORD | MA | 01757-4111 |
| ROBERT LOCKMAN | 1828 MITCHELL DR | | | | ABERDEEN | MD | 21001-4303 |
| ROBERT LOESER | 343 BRADLEY RD | | | | BAY VILLAGE | OH | 44140-1174 |
| ROBERT LONDON FRIEND | 746 10TH AVE | | | | SAN FRANCISCO | CA | 94118-3611 |
| ROBERT LORSCH | 10100 SANTA MONICA BLVD | SUITE 1300 | | | LOS ANGELES | CA | 90067 |
| ROBERT LOUIS EMERALD | CUST CHRISTOPHER ROBERT EMERALD | UNDER | THE NEW YORK U-G-M-A | 25151 IROQUOIS COURT | BARRINGTON | IL | 60010-1104 |
| ROBERT LOUIS ESPOSITO & | ROSALIE ANN ESPOSITO JT TEN | 40 JAMAICA WAY | | | TRENTON | NJ | 08610-1314 |
| ROBERT LOUIS FISHER & | CARROLL FISHER JT TEN WROS | 30545 RHONE DR | | | RANCHO PALOS VERDE | CA | 90275-5742 |
| ROBERT LOUIS FOLK | 1107 BLUEBONNET LANE | | | | AUSTIN | TX | 78704-2005 |
| ROBERT LOUIS HARNACK | PO BOX 133 | | | | CARDWELL | MO | 63829-0133 |
| ROBERT LOUIS PFALTZGRAFF JR & | DIANE A PFALTZGRAFF JT TEN | 663 WALLACE DR | | | STRAFFORD | PA | 19087-1911 |
| ROBERT LOUIS SINDELAR | 1333 BEACH AVE | UNIT 5 | | | MARYSVILLE | WA | 98270-3666 |
| ROBERT LOUIS THOMAS | 9973 BURL WAY | | | | ORLANDO | FL | 32817-4254 |
| ROBERT LOVE | APT 209 | 711 NEWPORT LANE | | | STREETSBORO | OH | 44241-4013 |
| ROBERT LOVE & | ARDIS C LOVE JT TEN | 18012 NORTH WIND DR | | | FRASER | MI | 48026-2418 |
| ROBERT LOVELESS | 219 PEPPERMINT WAY | | | | PORT ORANGE | FL | 32119-3649 |
| ROBERT LOWE | 429 BEACH AVE | CORNWALL ON  K6K 5P3 | CANADA | | | | |
| ROBERT LOWE COCHRANE | 404 JUNIOR AVENUE | | | | MORGANTOWN | WV | 26505-2208 |
| ROBERT LOZANO | 14101 PIERCE ST | | | | ARLETA | CA | 91331-5324 |
| ROBERT LUCIAN RAY AND | TESS RAY JTWROS | 9118 GATE ROAD SW | | | OLYMPIA | WA | 98512-9490 |
| ROBERT LUCIUS WOODSIDE | 2116 EGRET DRIVE | | | | CLEARWATER | FL | 33764-6612 |
| ROBERT LUCKETT JR | 12335 CASTLE HILL DR | | | | BATON ROUGE | LA | 70814 |
| ROBERT LUKASIK C/F | HOLLY LUKASIK UTMA NY | 295 ENEZ DR | | | DEPEW | NY | 14043-1209 |
| ROBERT LUKE WHITCOMB | 5204 S BREEZEWOOD | | | | MUNCIE | IN | 47302-9425 |
| ROBERT LYDON | CUST ROBERT DANIEL LYDON UGMA NJ | 1050 N SHORE DR | | | BRIGANTINE | NJ | 08203-2720 |
| ROBERT LYNDEL CUNNINGHAM | 42421 BISHOP RD | | | | CANTON | MI | 48188-1116 |
| ROBERT M & FRANCES L COX TRUST | UAD 08/12/91 | FRANCES COX TTEE | -PRIME ASSET MGMT- | 18000 BRUCKER | GRAND HAVEN | MI | 49417-9334 |
| ROBERT M ADAMS | TR ROBERT M ADAMS TRUST | UA 08/31/98 | 1224 IMPERIAL DR | | NAPLES | FL | 34110-8126 |
| ROBERT M ADAMS TRUST | DTD 08/31/1998 | ROBERT M ADAMS TTEE | 1224 IMPERIAL DR | | NAPLES | FL | 34110-8126 |
| ROBERT M ADELSTEIN | 2777 SO ELMIRA | UNIT 11 | | | DENVER | CO | 80231-3940 |
| ROBERT M AGRESTA | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & | JOANN L KULTALA JT TEN | PO BOX 292 | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & | JOANN L AGRESTA JT TEN | PO BOX 292 | | | LAKE ORION | MI | 48361 |
| ROBERT M AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 |
| ROBERT M ALESSANDRA | 187 S ESTATE DRIVE | | | | WEBSTER | NY | 14580 |
| ROBERT M ALESSANDRA | CUST MICHAEL R | ALESSANDRA UGMA NY | 12 SPRINGWOOD DRIVE | | WEBSTER | NY | 14580 |
| ROBERT M ALESSANDRA | CUST MELISSA R | ALESSANDRA UGMA NY | 12 SPRINGWOOD DRIVE | | WEBSTER | NY | 14580 |
| ROBERT M ALLEN | 10802 TRADEWIND DRIVE | | | | OAKTON | VA | 22124 |
| ROBERT M ALTANY & | DEBORAH S ALTANY JT TEN | 2209 SEABOARD AVE | | | MIDLAND | TX | 79705 |
| ROBERT M ARNOLD | 171 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| ROBERT M ARNOULD | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| ROBERT M BADGER | 11631 HWY 62 | | | | WOLFFORTH | TX | 79382-4607 |
| ROBERT M BAILEY | 1514 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1028 |
| ROBERT M BAKER | PO BOX 23 | | | | WHEELING | WV | 26003-0003 |
| ROBERT M BAKER | 8333 SKIP JACK | | | | INDIANAPOLIS | IN | 46236-9583 |
| ROBERT M BAKER | 8140 TOWNSHIP LINE ROAD | APT 2101 | | | INDIANAPOLIS | IN | 46260 |
| ROBERT M BAKER | APARTMENT NO 2101 | 8140 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260-5824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M BALDWIN | 7835 TAYLORSVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-6319 |
| ROBERT M BALDWIN JR | 1056 BRETT LN | | | | YADKINVILLE | NC | 27055-8500 |
| ROBERT M BANKS | 2674 STONEVIEW COURT | | | | CONYERS | GA | 30012-2154 |
| ROBERT M BARKER | 2134 EISENHOWER RD R1BOX103C | | | | SIX LAKES | MI | 48886-9604 |
| ROBERT M BARKET | 41 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5228 |
| ROBERT M BARNES | 3266 SEGWUN | | | | LOWELL | MI | 49331-9582 |
| ROBERT M BARON | 48722 BARRYMORE ST | # 38 | | | INDIO | CA | 92201-8571 |
| ROBERT M BATT | CUST DONNA E BATT U/THE IDAHO | UNIFORM GIFTS TO MINORS ACT | PO BOX 220194 | | ANCHORAGE | AK | 99522-0194 |
| ROBERT M BAUER II | 1439 SUNRISE PT | | | | GREENVILLE | IL | 62246-2785 |
| ROBERT M BEAN | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| ROBERT M BELLES | 6974 SUMMIT RIDGE | | | | BRIGHTON | MI | 48116-8276 |
| ROBERT M BERMAN | 13302 LASALLE | | | | HUNTINGTON WD | MI | 48070-1029 |
| ROBERT M BESS | 12444 DUNBAR RD | | | | DUNDEE | MI | 48131-9711 |
| ROBERT M BIRCHMEIER | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| ROBERT M BLACK | CGM IRA CUSTODIAN | 80 PINE GROVE ROAD | | | HANOVER | PA | 17331-7703 |
| ROBERT M BLACK | 1320 PEACHTREE CT | | | | PACIFIC | MO | 63069-1831 |
| ROBERT M BLANEY | 2381 S SYENE RD | | | | MADISON | WI | 53711-5658 |
| ROBERT M BLAUVELT & | DIANE E BLAUVELT JT TEN | 6780 DENNIS CIRCLE #104 | | | NAPLES | FL | 34104-8726 |
| ROBERT M BOEHM & | ESTHER E BOEHM JT TEN | 3200 W 101ST STREET | APT 209 | | EVERGREEN PARK | IL | 60805-3768 |
| ROBERT M BOOS & | EVELYN L BOOS JT TEN | 1301 BLACK WALNUT DR | | | PHOENIXVILLE | PA | 19460-4853 |
| ROBERT M BORCHERDT | TR ROBERT M BORCHERDT TRUST | UA 05/31/02 | 36 FREEMONT RD | | NEWARK | DE | 19711-7053 |
| ROBERT M BORST | 1058 TENBY ROAD | | | | BERWYN | PA | 19312-2035 |
| ROBERT M BROKOWSKI | 6630 E MILLRUN | | | | DUTTON | MI | 49316-9157 |
| ROBERT M BROWN | CUST DEANNA MERLE BROWN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 29775 WOODBROOK DRIVE | AGOURA HILLS | CA | 91301-4445 |
| ROBERT M BROWN | 9722 COPELAND DR | | | | MANASSAS | VA | 20109-3226 |
| ROBERT M BROWN JR | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| ROBERT M BRUCE | TR UA 06/24/86 ROBERT M | BRUCE | 3263 HAWTHORNE BLVD | | SAINT LOUIS | MO | 63104-1618 |
| ROBERT M BRUNNER | 7 LIVINGSTON DRIVE | | | | HAMILTON | OH | 45013-1268 |
| ROBERT M BRUNO | 48 HARDING PARKWAY | | | | MT VERNON | NY | 10552-1914 |
| ROBERT M BUBEL & | MARY L BUBEL | TR ROBERT M & MARY L BUBEL LIVING | TRUST UA 7/18/01 | 10425 COUNTESS DR | DALLAS | TX | 75229-5972 |
| ROBERT M BUDAE & | TR ROBERT M BUDAE TRUST | UA 09/18/92 | 4447 ROSETHORN DRIVE | | BUTON | MI | 48509-1216 |
| ROBERT M BUFE | SCOTT R BUFE JT TEN | 3378 NORWOOD | | | TRENTON | MI | 48183-3578 |
| ROBERT M BURCH | 6224 BRIAR ROSE | | | | HOUSTON | TX | 77057-3504 |
| ROBERT M BURD | 3018 CARLEE RUN CT | | | | ELLICOTT CITY | MD | 21042-2166 |
| ROBERT M BURTON | 3186 TURNBERRY | | | | WHITE LAKE | MI | 48383-3948 |
| ROBERT M BURTT & | MARGARET M BURTT JT TEN | 30 ESSEX CIRCLE | | | HUDSON | OH | 44236-1649 |
| ROBERT M BUTTERY | 7 LORA STREET | SAINT CATHERINES  L2N 3S4 | CANADA | | | | |
| ROBERT M CALABRESE | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555-6828 |
| ROBERT M CALDWELL | 1208 VALLEY VIEW ST | | | | RADFORD | VA | 24141-3832 |
| ROBERT M CALDWELL | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304-3902 |
| ROBERT M CALDWELL AND | PAULINE S CALDWELL JTWROS | 1208 VALLEY VIEW ST | | | RADFORD | VA | 24141-3832 |
| ROBERT M CAMPBELL & | AILEEN CAMPBELL JT TEN | 9120 35TH STREET | | | PINELLAS PARK | FL | 33782 |
| ROBERT M CANO | 13047 BRADWELL AVENUE | | | | SYLMAR | CA | 91342-3802 |
| ROBERT M CAREY | 3828 WINDING PINE DRIVE | | | | METAMORA | MI | 48455-8905 |
| ROBERT M CARR | 2030 DEBORAH DRIVE | | | | DUBUQUE | IA | 52001-2914 |
| ROBERT M CARUANA | 4679 HEDGEWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221-6149 |
| ROBERT M CASBURN & | SANDRA M CASBURN JT TEN | 2226 ALDO BLVD | | | QUINCY | IL | 62301-4326 |
| ROBERT M CASHMAN | 146 PERKINSWOOD S E | | | | WARREN | OH | 44483-6216 |
| ROBERT M CAUDILL | 8088 LASATER RD | | | | CLEMMONS | NC | 27012-8441 |
| ROBERT M CHAMBERLAIN & | MARY L CHAMBERLAIN JT TEN | 549 THORNDIKE POND RD | | | JAFFREY | NH | 03452-5150 |
| ROBERT M CHAMBERS | 1303 RAMEY MOUNTAIN RD | | | | HIAWASSEE | GA | 30546-1550 |
| ROBERT M CHAMBERS & | CHARLOTTE A CHAMBERS JT TEN | RD 1 BOX 49 | | | BETHANY | WV | 26032-9410 |
| ROBERT M CHAMBERS JR | 33285 MASON ROAD | | | | MINE RUN | VA | 22508-9784 |
| ROBERT M CHANDLER & | FLORENCE R CHANDLER | TR UA 05/19/94 ROBERT M & FLORENC | R CHANDLER REVOCABLE TRUST | 711 100TH AVE N | NAPLES | FL | 34108-2239 |
| ROBERT M CHAPMAN & | BERNARDINE A CHAPMAN | TR THE CHAPMAN TRUST | UA 3/5/99 | 5923 SHADOW OAK DRIVE | CITRUS HEIGHTS | CA | 95621-6337 |
| ROBERT M CHESEBRO & | KAY B CHESEBRO JT TEN | 207 FAIRLAWN PLACE | | | FINDLAY | OH | 45840-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M CHILD JR | 124 VIA SERENA | | | | ALAMO | CA | 94507-1842 |
| ROBERT M CHILES | BOX 3496 | | | | NEW BERN | NC | 28564-3496 |
| ROBERT M CHIMOVITZ | 512 W COURT ST | | | | FLINT | MI | 48503-5010 |
| ROBERT M CHIRICO II | 860 NORTHVIEW DR | | | | GAP | PA | 17527-9551 |
| ROBERT M CHRISTIANSEN | 59792 VAN SELOUS RD | | | | THREE RIVERS | MI | 49093-9514 |
| ROBERT M CLEMENTS | 1102 W KURTZ AVE | | | | FLINT | MI | 48505-1280 |
| ROBERT M COGEN | CUST LISA ANN COGEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | PO BOX 672622 | CHUGIAK | AK | 99567-2622 |
| ROBERT M COLEMAN | 30 HARNESS LANE | | | | SUDBURY | MA | 01776-1502 |
| ROBERT M COLLINS | 5988 MACKVIEW ST | | | | FAIRFIELD | OH | 45014-4807 |
| ROBERT M COLLINS | CGM IRA ROLLOVER CUSTODIAN | 4908 FLEMING RD | | | MOUNT AIRY | MD | 21771-8717 |
| ROBERT M CONKLIN | 8332 E ZEMSKY ST | | | | TUCSON | AZ | 85710-7267 |
| ROBERT M CORBIN & | REGINA C CORBIN JT TEN | 3723 OLD GAMBER RD | | | FINKSBURG | MD | 21048-2514 |
| ROBERT M CORR | 2205 MICHELE COURT | | | | TROY | MI | 48098-3826 |
| ROBERT M COUNTS | 6412 WEST DEER HOLLOW WAY | | | | NORCROSS | GA | 30092-1816 |
| ROBERT M COURTER | 10 ROYAL DR | | | | LITITZ | PA | 17543-8218 |
| ROBERT M CRABILL | 4845 RIDGEWOOD RD E | | | | SPRINGFIELD | OH | 45503-5977 |
| ROBERT M CRAWFORD | 611 W COLLEGE ST | | | | GREENBRIER | TN | 37073-5245 |
| ROBERT M CURTIS TR | UA 06/05/03 | CHRISTOPHER O FISHER SPECIAL | NEEDS TRUST | 9261 PEKIN RD | NOVELTY | OH | 44072 |
| ROBERT M CUTRIGHT | 1612 POLK DR | | | | BRUNSWICK | OH | 44212-3716 |
| ROBERT M CYPERS | CUST LISA LYNN CYPERS U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 555 S BARRINGTON AVE | APT 209 | LOS ANGELES | CA | 90049-4350 |
| ROBERT M DALTON & | LINDA C DALTON JT TEN | 4 CORNFIELD LN | | | GUILFORD | CT | 06437-2913 |
| ROBERT M DATZ | 11997 S ASTER PT | | | | FLORAL CITY | FL | 34436-4511 |
| ROBERT M DAUGHERTY & | SANDRA A DAUGHERTY | TR U-D/DTD 9/3/93 THE DAUGHERTY FAMILY | 1993 TRUST | 66 PROMONTORY POINT | RENO | NV | 89509-8001 |
| ROBERT M DAVENPORT | CUST AMY CONGER DAVENPORT | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | BOX 3511 | MIDLAND | TX | 79702-3511 |
| ROBERT M DAVIDSON | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS | CA | 90275-3745 |
| ROBERT M DAVIDSON & | MARY DAVIDSON JT TEN | 27435 FAWNSKIN DRIVE | | | ROLLING HILLS | CA | 90275-3745 |
| ROBERT M DAVIDSON SR & | LUELLA J DAVIDSON | TR UA 01/13/94 DAVIDSON SR | TRUST | 310 CAPSTAN CT | REDWOOD CITY | CA | 94065-1024 |
| ROBERT M DE CICCO & | BETTY JEAN DE CICCO JT TEN | 20 EVERGREEN DR | | | BERLIN | NJ | 08009-2202 |
| ROBERT M DESROSIERS | 125 SOUTH STATE STREET | | | | CONCORD | NH | 03301-3530 |
| ROBERT M DEVINE | 2994 HILLCREST | | | | DYER | IN | 46311-2674 |
| ROBERT M DIERKEN | 2392 BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2815 |
| ROBERT M DILLEN | 1710 VANN AVE | | | | EVANSVILLE | IN | 47714-4052 |
| ROBERT M DINI TOD | CATHRYN J DINI | SUBJECT TO STA TOD RULES | 2125 THISTLE RIDGE CIRCLE | | HGHLNDS RANCH | CO | 80126 |
| ROBERT M DIONNE | 5270 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3809 |
| ROBERT M DITTON JR | APT H303 | 1590 SKY VALLEY DRIVE | | | RENO | NV | 89523-7909 |
| ROBERT M DOGGETT | P O BOX 301 | | | | WESTVILLE | IL | 61883 |
| ROBERT M DOMINE | CGM SIMPLE IRA CUSTODIAN | 47 TIDAL SHORE DRIVE | | | KENNEBUNKPORT | ME | 04046-5732 |
| ROBERT M DONAUER | 8458 GLEASON RD | APT 307 | | | KNOXVILLE | TN | 37919 |
| ROBERT M DONNELLY | 4815 S FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| ROBERT M DRISKO & | MARY E DRISKO JT TEN | 325 FOREST RD | | | VAIL | CO | 81657-5016 |
| ROBERT M DUCHEN | 19164 E GEDDES AVE | | | | AURORA | CO | 80016-2142 |
| ROBERT M DUKE | 7020 RAMSDELL | | | | ROCKFORD | MI | 49341-8076 |
| ROBERT M DUL | 10114 LONGFORD COURT | | | | SOUTH LYON | MI | 48178-8501 |
| ROBERT M DUNIGAN | 9 MOUNT VERNON AVE | | | | FREDRICKSBURG | VA | 22405-2933 |
| ROBERT M DUNN | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| ROBERT M DUNZIK | 34 BRIGHTON WAY | | | | NO BRUNSWICK | NJ | 08902-4278 |
| ROBERT M EGBERT | 5445 GLENFIELD | | | | SAGINAW | MI | 48638-5467 |
| ROBERT M EVANS | 45915 WHITE PINES DR | | | | NOVI | MI | 48374-3794 |
| ROBERT M FABY | CUST DANIEL A FABY | UTMA MD | 2430 WOODCROFT ROAD | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FABY | CUST AMY M FABY | UTMA MD | 2430 WOODCROFT ROAD | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FABY | CUST CASEY M PERTICONE | UTMA MD | 2430 WOODCROFT ROAD | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FAITEL JR | 44155 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1140 |
| ROBERT M FALKNOR | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331 |
| ROBERT M FAULKNER | 543 DAVIS RD | | | | CINCINNATI | OH | 45255-4964 |
| ROBERT M FEDOR | TR ROBERT M FEDOR TRUST | UA 07/06/06 | 7458 PINE MANOR DR | | GRAND LEDGE | MI | 48837-9139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M FELICE | AMALIA M FELICE JT TEN | 401 LINCOLN AVE | | | VALPARAISO | FL | 32580-1119 |
| ROBERT M FELLMAN REV LIV TRUST | UAD 04/02/08 | ROBERT M FELLMAN TTEE | 8279 VIA LEONESSA | | BOCA RATON | FL | 33433-2220 |
| ROBERT M FINN | 19 CURUE ST | | | | MEDFIELD | MA | 02052-2510 |
| ROBERT M FINNANE | 1939 HAWTHORNE PK DR | | | | JANESVILLE | WI | 53545 |
| ROBERT M FISCHER | 1621 WILSON NW | | | | WALKER | MI | 49544-2154 |
| ROBERT M FITZPATRICK TTEE | FITZPATRICK LIVING TRUST | U/A/D 10/14/2002 | FBO ROBERT & ELISE FITZPATRICK | PO BOX 3077 | SALEM | OR | 97302-0077 |
| ROBERT M FLANAGAN | 8951 W SMITH ST | | | | YORKTOWN | IN | 47396-1319 |
| ROBERT M FLANAGAN | PEGGY A FLANAGAN JT TEN | 8951 W SMITH ST | | | YORKTOWN | IN | 47396-1319 |
| ROBERT M FLYNN | 3147 SHABAY | | | | FLUSHING | MI | 48433-2496 |
| ROBERT M FLYNN | 5056 W FARRAND ROAD | | | | CLIO | MI | 48420-8215 |
| ROBERT M FRENDAK | MELISSA A FRENDAK JT TEN | 3843 GULLY ROAD | | | SKANEATELES | NY | 13152-8811 |
| ROBERT M FULLER | 905 RUSTIC LN | | | | WHITELAND | IN | 46184-9496 |
| ROBERT M GAFFNEY | 328 RIVERDALE ROAD | | | | PALM SPRINGS | FL | 33461-2412 |
| ROBERT M GAGNON | 20700 DUNHAM | | | | CLINTON TOWNSHIP | MI | 48038-1527 |
| ROBERT M GAITO | 458 N HIGHVIEW AVE | | | | HERNANDO | FL | 34442-4814 |
| ROBERT M GARDNER | 537 SMITH AVE | | | | HOHENWALD | TN | 38462-1042 |
| ROBERT M GARZA | 1351 MT VERNON | | | | SAGINAW | MI | 48601-5140 |
| ROBERT M GAUDERER & | JUDY L GAUDERER JT TEN | 11515 S BLOCK RD | | | BIRCH RUN | MI | 48415-9479 |
| ROBERT M GAY | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| ROBERT M GILLARD | 288 ASTA AVE | | | | NEWBURY PARK | CA | 91320-4515 |
| ROBERT M GILLASPIE & | PHYLLIS W GILLASPIE JT TEN | 10100 BAFTER S TRAIL | | | HELUTES | TX | 78023 |
| ROBERT M GILLASPIE & | MRS PHYLLIS W GILLASPIE TEN COM | 10100 BAFTER S TRAIL | | | HELUTES | TX | 78023 |
| ROBERT M GILLIS | 3615 NELSON MOSIER | | | | LEAVITTSBURG | OH | 44430-9760 |
| ROBERT M GINGERICH | CUST JENNIFER K GINGERICH UGMA MI | 10890 SCONCEWOOD | | | LOWELL | MI | 49331-9430 |
| ROBERT M GINGERICH JR | 10890 SCONCEWOOD | | | | LOWELL | MI | 49331-9430 |
| ROBERT M GINN | 3275 INGLESIDE ROAD | | | | SHAKER HEIGHTS | OH | 44122-3415 |
| ROBERT M GIRDLEY | 107 WAGON TRAIL | | | | MOORESVILLE | IN | 46158 |
| ROBERT M GLICK | 2635 BELVOIR BLVD | | | | CLEVELAND | OH | 44118-4660 |
| ROBERT M GOLDEN | 7125 OLD HIGHWAY 70 ROAD | | | | SAINT GERMAIN | WI | 54558-8402 |
| ROBERT M GOLDICH | CUST MATTHEW H GOLDICH UGMA PA | 2059 WISTERIA LANE | | | LAFAYETTE HILL | PA | 19444-2123 |
| ROBERT M GOODWIN | 14360 ROBSON RD | | | | BATH | MI | 48808-9711 |
| ROBERT M GORDON | CUST WILLIAM M GORDON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 151 SHORE DRIVE | WINTHROP | MA | 02152-1203 |
| ROBERT M GRAHAM | 1908 W MURDEN ST | | | | KOKOMO | IN | 46901-5057 |
| ROBERT M GRASSE | 1846 EAST LITTLECREEK ROAD | LOT #9 | | | NORFOLK | VA | 23518-4217 |
| ROBERT M GRASSO | TR UA 9/8/98 THE ROBERT M GRASSO | REV | TRUST | 7298 SEA ANCHOR CT | LAS VEGAS | NV | 89131-0142 |
| ROBERT M GREEN | BOX 340 | | | | NORTH EAST | MD | 21901-0340 |
| ROBERT M GRENIER | 5912 KING JAMES LN | | | | WATERFORD | MI | 48327-3031 |
| ROBERT M GRISWOLD & | FRANCES B GRISWOLD JT TEN | 818 MERRICK DR | | | SUGAR LAND | TX | 77478-3742 |
| ROBERT M GROAT | 317 S SAGINAW ST | | | | LAPEER | MI | 48446-2607 |
| ROBERT M GROH | 420 SUNVIEW CIRCLE | | | | BLUE SPRINGS | MO | 64014-2045 |
| ROBERT M HALL | 3548 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |
| ROBERT M HALL | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| ROBERT M HAMMETT | 150 N JEFFERSON AV 17 | | | | PORT ALLEN | LA | 70767-2168 |
| ROBERT M HANAUER | 903 JADE FOREST AVE | | | | ORLANDO | FL | 32828 |
| ROBERT M HARLING | 925 HARLING LANE | | | | NATCHITOCHES | LA | 71457-5219 |
| ROBERT M HARRELL | 6901 39TH AVE SW | | | | SEATTLE | WA | 98136-1906 |
| ROBERT M HARRIS | BOX 67 | | | | TRAIL | OR | 97541-0067 |
| ROBERT M HARRIS | PO BOX 276 | | | | WITCHITA | KS | 67201-0276 |
| ROBERT M HATCH | 4110 CROOKED CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46228-3224 |
| ROBERT M HATFIELD | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169 |
| ROBERT M HAYES | 15 ANGEL RD | | | | NORTH READING | MA | 01864-2902 |
| ROBERT M HEDERMAN III | PO BOX 260 | | | | JACKSON | MS | 39205-0260 |
| ROBERT M HEDRICH | 12275 S SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT M HEILBRUNN | 22 CHURCH ST | | | | BEACON | NY | 12508-1912 |
| ROBERT M HENDERSON & | NANCY L HENDERSON JT TEN | 1122 LAURELWOOD | | | CARMEL | IN | 46032-8747 |
| ROBERT M HERRMANN | 5202 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M HETTRICK | 830 NORTH FOURTH ST | | | | READING | PA | 19601 |
| ROBERT M HEWES IV | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620-2600 |
| ROBERT M HILL | 7734 W 65TH ST | | | | BEDFORD PARK | IL | 60501-1942 |
| ROBERT M HINES & | KATHLEEN D HINES JT TEN | 2600 KANAN RD | | | AGOURA | CA | 91301-3214 |
| ROBERT M HINZE | 95 BIRCHWOOD | | | | TROY | MI | 48083-1710 |
| ROBERT M HOCHMAN | 4751 KENTFIELD DR | | | | DAYTON | OH | 45426-1821 |
| ROBERT M HOCK | PO BOX 100486 | | | | STATEN ISLAND | NY | 10310-0486 |
| ROBERT M HODAKOWSKI | 65 MT VERNON ST APT8 | | | | BOSTON | MA | 02108 |
| ROBERT M HOLTHAUS | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236-3912 |
| ROBERT M HORDON & | MRS SHEILA F HORDON JT TEN | 8 DOV PL | | | KENDALL PARK | NJ | 08824-1347 |
| ROBERT M HORNYAK & | JEANETTE E HORNYAK JT TEN | 3601 INNIS FREE ROAD | | | HOWELL | MI | 48843 |
| ROBERT M HUBBARD & | MRS EMILIA K HUBBARD JT TEN | 1700 PARK HILLS AVE | | | LOS ALTOS | CA | 94024-6131 |
| ROBERT M HUFFMAN | 3916 W LAKE DR | | | | FLORENCE | SC | 29501-8566 |
| ROBERT M HUFFMAN | 9416 POPLAR CREEK PLACE | | | | LEO | IN | 46765-9302 |
| ROBERT M HULL | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| ROBERT M HUNTER | 33757 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6071 |
| ROBERT M HYMAN | 26 WILMOT ST | | | | WHITMAN | MA | 02382 |
| ROBERT M INGELS | 7806 S 150W | | | | PITTSBORO | IN | 46167-9609 |
| ROBERT M JACOBSON | 3 SARAH NASH CT | | | | DALLAS | TX | 75225-2071 |
| ROBERT M JAHNGEN | 136 RED OAK DR | | | | COLCHESTER | VT | 05446-6980 |
| ROBERT M JAKEWAY JR | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| ROBERT M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267-3131 |
| ROBERT M JEFFERY | 5300 40TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417-2226 |
| ROBERT M JERMON | PO BOX 2671 | | | | ORLAND PARK | IL | 60462-1093 |
| ROBERT M JESELSON & | BRIGID T JESELSON JT TEN | 116 N ISLAND AVE | | | RAMSEY | NJ | 07446-1534 |
| ROBERT M JOHANNINGSMEIER | 119 LAWRENCEBURG CT | | | | DOTHAN | AL | 36305-4282 |
| ROBERT M JOHNSON & | MARLENE M JOHNSON JT TEN | 5141 OAKRIDGE DR | | | TOLEDO | OH | 43623-2306 |
| ROBERT M JONES | 1046 IVY ST NW | | | | N CANTON | OH | 44720-5942 |
| ROBERT M KAGY | 408 W BLUEFLAX CT | | | | BEVERLY HILLS | FL | 34465-3355 |
| ROBERT M KAMM | 17 CASA WAY | | | | SAN FRANCISCO | CA | 94123-1206 |
| ROBERT M KANEN & | LYNNE M KANEN JT TEN | 16 OVERLOOK DR | | | LONG VALLEY | NJ | 07853-3127 |
| ROBERT M KANER | 4300 NORWOOD STREET | | | | DULUTH | MN | 55804-1164 |
| ROBERT M KEEN | PO BOX 163 | | | | PARKESBURG | PA | 19365-0163 |
| ROBERT M KELLEY | 1319 HATHAWAY DOWN | | | | LAKEWOOD | OH | 44107 |
| ROBERT M KERWIN & | ANN T KERWIN JT TEN | PSC 80 BOX 16168 | | | APO | AP | 96367 |
| ROBERT M KING | PO BOX 96 | | | | GLENN | MI | 49416-0096 |
| ROBERT M KIRBITZ | 5585 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9219 |
| ROBERT M KIRBITZ & | ORPHA E KIRBITZ JT TEN | 5585 ROUND LAKE RD | | | GLADWIN | MI | 48624-9219 |
| ROBERT M KLINGER & | MAUREEN M KLINGER JT TEN | 14125 VALUSEK | | | STERLING HEIGHTS | MI | 48312-6577 |
| ROBERT M KOHN | SEPERATE PROPERTY | 1412 EDWARDS AVE | | | HARAHAN | LA | 70123-6929 |
| ROBERT M KOLOWSKI | 2680 LIMESTONE LN | | | | GRAND RAPIDS | MI | 49525-1394 |
| ROBERT M KOPKE | JOAN I KOPKE JT TEN | 27785 E RIVER RD | | | GROSSE ILE | MI | 48138-1911 |
| ROBERT M KOSHA | 29215 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2322 |
| ROBERT M KRAUSE | 1030 NEILS FORT | | | | GREENSBORO | GA | 30642 |
| ROBERT M KUSHNIR | 3920 EAST SAN MIGUEL ST APT336 | | | | COLORADO SPGS | CO | 80909-3447 |
| ROBERT M LAFFEY | 36417 JOY ROAD | | | | WESTLAND | MI | 48185-1105 |
| ROBERT M LAFRANCE & | MARGARET M LAFRANCE JT TEN | 54401 - 9 MILE | | | NORTHVILLE | MI | 48167-9723 |
| ROBERT M LANOUE | 121 WESTWOOD DRIVE | | | | EAST GREENWICH | RI | 02818-3037 |
| ROBERT M LARSON | 104 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| ROBERT M LATANE & | MARY LU LATANE | 3709 VILLA NOVA RD | | | BALTIMORE | MD | 21207-4646 |
| ROBERT M LEAVITT & | PATRICIA A LEAVITT JT TEN | 16 PINEBROOK DR | | | MORRISONVILLE | NY | 12962-9775 |
| ROBERT M LEE | 224 OAK ST | | | | FLUSHING | MI | 48433-2636 |
| ROBERT M LEIGH & | ALICE R LEIGH JT TEN | 11152 BLAIR RD | | | MEDINA | NY | 14103-9593 |
| ROBERT M LEMPKE & | LILLIAN M LEMPKE JT TEN | 12 TITICUS MOUNTAIN RD | | | NEW FAIRFIELD | CT | 06812-2539 |
| ROBERT M LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446-9766 |
| ROBERT M LEVIN & | ELAINE Z LEVIN JT TEN | 5865 EDNA AVE | | | LAS VEGAS | NV | 89146-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M LEVY | 13623 BARROW OAK | | | | SAN ANTONIO | TX | 78247-3530 |
| ROBERT M LEWIS | TOD DTD 01/20/2009 | 651 HICKORY HILL | | | LADY LAKE | FL | 32159-3224 |
| ROBERT M LONGFELLOW | 14260 DUKE HWY | | | | ALVA | FL | 33920-3032 |
| ROBERT M LOVERDE | CUST LAUREN ELIZABETH LOVERDE | UGMA MI | 5372 WYNDAM LN | | BRIGHTON | MI | 48116-4704 |
| ROBERT M LOVERDE | CUST PAUL DOUGLAS LOVERDE UGMA MI | 5372 WYNDAM LN | | | BRIGHTON | MI | 48116-4704 |
| ROBERT M LUKEMAN | 939 RUPARD ST | | | | MESQUITE | TX | 75149-5025 |
| ROBERT M MAC KICHAN | 3404 PEBBLECREEK PL | | | | CHAMPAIGN | IL | 61822-6132 |
| ROBERT M MACARTNEY | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1048 |
| ROBERT M MACCANI | 329 HARVEST LANE | | | | FRANKENMUTH | MI | 48734-1215 |
| ROBERT M MAGID | TR UA 05/04/78 SAMUEL MAGID TRUST | 1143 CALLE VISTA DR | | | BEVERLY HILLS | CA | 90210-2507 |
| ROBERT M MAMMANO AND | HOPE ELIZABETH MAMMANO JTWROS | 2255 LITTLER LANE | | | LAKE HAVASU | AZ | 86406-7640 |
| ROBERT M MANKE | 6037 EAST CANAL RD | | | | LOCKPORT | NY | 14094-9226 |
| ROBERT M MARCHWINSKI | CUST KIRK R MARCHWINSKI | UGMA MI | 5181 COUNTRY SQUIRE RD | | DRYDEN | MI | 48428-9318 |
| ROBERT M MARCHWINSKI | CUST LYNSEY A MARCHWINSKI | UGMA MI | 5181 COUNTRY SQUIRE RD | | DRYDEN | MI | 48428-9318 |
| ROBERT M MC CARTHY | 8189 RIZZO DRIVE | | | | CLAY | NY | 13041-8812 |
| ROBERT M MC CLOY & | MRS BETTY S MC CLOY JT TEN | 707 THORNHILL RD | | | LEXINGTON | VA | 24450-2222 |
| ROBERT M MC CULLOH | 4 BRIGGS LANE | | | | ARMONK | NY | 10504-1403 |
| ROBERT M MCCLELLAN II & | ALLISON M MCCLELLAN JT TEN | 8111 REMINGTON CT | | | CLARKSTON | MI | 48348-4478 |
| ROBERT M MCCOY | 4110 CYPRESS AVE | | | | GROVE CITY | OH | 43123-9208 |
| ROBERT M MCGEE & | ASHLEY WILSON PIMLEY JT TEN | 860 WASHINGTON ST | | | HANOVER | MA | 02339-1609 |
| ROBERT M MCMANUS | 660 N PARK AVE #35 | | | | WARREN | OH | 44483-4830 |
| ROBERT M MCNAULL | 1313 SEATON LANE | | | | FALLS CHURCH | VA | 22046-3823 |
| ROBERT M MEANS & | ELIZABETH M MEANS JT TEN | 20920 DELTA DRIVE | | | GAITHERSBURG | MD | 20882-1105 |
| ROBERT M MENDELSOHN | 19 STONEY WOOD RD | | | | EAST SETAUKET | NY | 11733-1838 |
| ROBERT M MERRYMAN & | NAOMI O MERRYMAN | TR UNDER DECLARATION OF TRUST 08/20/90 | FOX RUN | 41140 FOX RUN RD APT 104 | NOVI | MI | 48377 |
| ROBERT M MICHAELS | 402 PONOKA ST | | | | SEBASTIAN | FL | 32958 |
| ROBERT M MILLER | 721 52ND ST S | | | | GREAT FALLS | MT | 59405-5744 |
| ROBERT M MILLER | 3513 STIMSON ROAD | | | | NORTON | OH | 44203-6439 |
| ROBERT M MILLER | C/O RANDOLPH M WILLIAMS | 11562 ANDREWS ROAD | | | SAINT CHARLES | MI | 48655 |
| ROBERT M MONAHAN & | MARY A MONAHAN JT TEN | 862 WADSWORTH | | | WATERFORD | MI | 48328-2051 |
| ROBERT M MONTGOMERY | 204 LAUREL CREEK DR | | | | SHERMAN | TX | 75092-7649 |
| ROBERT M MOORE | ATTN DANA MOORE | 27834 GOLDIN DRIVE | | | MADISON HEIGHTS | MI | 48071-3437 |
| ROBERT M MORRIS | CGM IRA ROLLOVER CUSTODIAN | 11303 COSBY MANOR RD | | | UTICA | NY | 13502-7703 |
| ROBERT M MORRIS | 401 WEST SOUTH | | | | WEIMAR | TX | 78962-2707 |
| ROBERT M MOULTON | 199 COWAN RD | | | | PORT DEPOSIT | MD | 21904-2104 |
| ROBERT M MOWELL & | MARYANN VAILLANCOURT JT TEN | 20 WEST GALEWOOD DR | | | WILSON | NY | 14172-9766 |
| ROBERT M MOYER | 1 LINE ST | | | | ASHLAND | PA | 17921 |
| ROBERT M MUMFORD | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| ROBERT M MUNLEY | 464 WALKER AVENUE | | | | TRENTON | NJ | 08628-2818 |
| ROBERT M MURPHY & | CHERYL A MURPHY JTWROS | 22798 SHADOW PINES WAY | | | NOVI | MI | 48375-4353 |
| ROBERT M MURTO | 11080 RESETTLEMENT RD | | | | DRUMMOND | WI | 54832-3604 |
| ROBERT M MYERS | 7 N MAIN ST | | | | NORWOOD | NY | 13668-1105 |
| ROBERT M NAMBA | 12931 BONAPARTE AVENUE | | | | LOS ANGELES | CA | 90066-6527 |
| ROBERT M NAMBA | CGM IRA CUSTODIAN | 12931 BONAPARTE AVE | | | LOS ANGELES | CA | 90066-6527 |
| ROBERT M NEE & | LORETTA H NEE JT TEN | 3537 RIDEWOOD DR | | | PITTSBURGH | PA | 15235-5231 |
| ROBERT M NEILSON | 2118 SUGG DR | | | | WACO | TX | 76710-2736 |
| ROBERT M NEMKOVICH & | FLORENCE M NEMKOVICH | 115 LAKE SCRANTON ROAD | | | SCRANTON | PA | 18505-2212 |
| ROBERT M NITSCH | 234 KENWOOD AVE | | | | BALTIMORE | MD | 21228-3612 |
| ROBERT M NOCE | 240 GRAND AVE | | | | WEST HEMPSTEAD | NY | 11552-1508 |
| ROBERT M NORTON | 1001 FARMGATE LANE | | | | NEW ALBANY | IN | 47150-2031 |
| ROBERT M NUTWELL | 10432 BRECKINRIDGE LANE | | | | FAIRFAX | VA | 22030-3420 |
| ROBERT M NYE | 2115 BRINKMAN ROAD | | | | QUAKERTOWN | PA | 18951-2033 |
| ROBERT M NYE & | DOROTHY NYE JT TEN | 2115 BRINKMAN RD | | | QUAKERTOWN | PA | 18951-2033 |
| ROBERT M O'CONNOR & | BETH A O'CONNOR JT TEN | 9100 LAKERIDGE CT SE | | | ALTO | MI | 49302-9584 |
| ROBERT M OLECH | 13133 LEBLANC | | | | PLYMOUTH | MI | 48170-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M OLSON | 1044 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2617 |
| ROBERT M ORTH | 35635 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2265 |
| ROBERT M OTTMAN | 3555 LINCOLNSHIRE | | | | WATERFORD | MI | 48328-3536 |
| ROBERT M OTTMAN & | JENNIFER L OTTMAN JTWROS | 3555 LINCOLNSHIRE RD | | | WATERFORD | MI | 48328-3536 |
| ROBERT M OTTOLINI | 60678 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| ROBERT M PACKARD | 1482 W SALZBURG RD | | | | AUBURN | MI | 48611-9552 |
| ROBERT M PALCIC | 61 MIDDLE LOOP ROAD | | | | STATEN ISLAND | NY | 10308-1922 |
| ROBERT M PALTER | TR GEOFFREY MEYER PALTER A | MINOR U/DECL OF TRUST | 12/8/55 | 426 MSS MAIN STREET | MEXIA | TX | 76667 |
| ROBERT M PATRICK | 164-3 MALLARD GLEN DR | | | | CENTERVILLE | OH | 45458-3487 |
| ROBERT M PATTERSON | NANCY M PATTERSON JT TEN | TOD DTD 04/23/2008 | 5009 SOUTHRIDGE PARK DRIVE | | SAINT LOUIS | MO | 63129-7031 |
| ROBERT M PAVLOV AND | WARNA LEE PAVLOV JTTEN | 845 BURR OAK RD | | | BRONSON | MI | 49028-9401 |
| ROBERT M PEEL | G 6459 FENTON RD | | | | FLINT | MI | 48507 |
| ROBERT M PENDER | C/O JAQUELINE PENDER | PO BOX 294 | | | PORT TOBACCO | MD | 20677-0294 |
| ROBERT M PEPLOW | 555 BROOK ST | | | | BRISTOL | CT | 06010-4508 |
| ROBERT M PEPSIN | 48202 MALLARD | | | | NEW BALTIMORE | MI | 48047-2284 |
| ROBERT M PEREZ | 11998 SORRENTO | | | | STERLING HEIGHTS | MI | 48312-1358 |
| ROBERT M PEREZ | 3617 175TH PL | | | | HAMMOND | IN | 46323-2910 |
| ROBERT M PERRY | RT #2 BOX 25A | | | | PETERSTOWN | WV | 24963-9804 |
| ROBERT M PERRY | 1132-14 AVE S W | CALGARY AB  T2R 0P2 | CANADA | | | | |
| ROBERT M PERRY | TR MARGARET ALLEN GETHING | MEMORIAL TR 7/1/72 | PO BOX 830233 | | SAN ANTONIO | TX | 78283-0233 |
| ROBERT M PETERS | 1428 SEVAN LAKE CT | | | | FORT WAYNE | IN | 46825-7233 |
| ROBERT M PETERS | 422 ERVINTOWN ROAD | | | | CASTLEWOOD | VA | 24224-5701 |
| ROBERT M PETERSON | 2892 BENSTEIN | | | | WALLED LAKE | MI | 48390-1102 |
| ROBERT M PFEIFFER | 23 S COLBY | | | | CHEEKTOWAGA | NY | 14206 |
| ROBERT M PHILBROOK & | ELIZABETH M PHILBROOK JT TEN | 4019 CHRYSTAL LAKE CIRCLE SOUTH | | | PEARLAND | TX | 77584-2576 |
| ROBERT M PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| ROBERT M PILSON JR & | MARY PILSON TEN ENT | 3 COBBLEWOOD LN | | | HAWTHORN WOODS | IL | 60047-9757 |
| ROBERT M PINEGAR & | JOAN E PINEGAR JT TEN | 11200 RIVER DR | | | WARREN | MI | 48093-8108 |
| ROBERT M POLACEK SR & | MARGARET POLACEK JTWROS | 836 JUSTUS BLVD | | | SCOTT TOWNSHIP | PA | 18447-7639 |
| ROBERT M POLANSKY | CUST DAVID J POLANSKY | UTMA MA | 42 BIRCHTREE DR | | WESTWOOD | MA | 02090-2404 |
| ROBERT M PORINCHAK | 4444 W TURKEY LN | | | | TUCSON | AZ | 85742-9748 |
| ROBERT M PRATTE | 59 ENGLEWOOD | | | | MOUNT CLEMENS | MI | 48043-1620 |
| ROBERT M PRICE | 1260 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9755 |
| ROBERT M PUGH | 147 OLD TEAL RD | | | | HIRAM | GA | 30141-3518 |
| ROBERT M PUHALLA | PO BOX 24 | | | | YOUNGSTOWN | OH | 44501-0024 |
| ROBERT M PULYER | 601 YARMOUTH RD | | | | TOWSON | MD | 21286-7838 |
| ROBERT M PUNCHUR | 2806 MORRIS ROAD | | | | LANSDALE | PA | 19446-5815 |
| ROBERT M RAMEY & | ALTA RAMEY JT TEN | 24889 352 ND AVE | | | TUKWANA | SD | 57370-6518 |
| ROBERT M RAMPINO | 371 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3943 |
| ROBERT M RAMSAY | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 |
| ROBERT M RAND | 2901 HENNINGER ROAD | | | | CLEVELAND | OH | 44109-3324 |
| ROBERT M RAY JR | 206 4TH STREET | | | | TINTAH | MN | 56583-8311 |
| ROBERT M REDHEAD JR | PO BOX 403 | | | | WOODVILLE | MS | 39669-0403 |
| ROBERT M REED | 1411 ELYA ST | | | | ALBANY | GA | 31705-1409 |
| ROBERT M REHMANN & | MRS LEONE M REHMANN JT TEN | 17828 93RD PL N | | | OSSEO | MN | 55311-4435 |
| ROBERT M REINSTROM | 723 BRAINERD ROAD | | | | EXTON | PA | 19341-1911 |
| ROBERT M RICHARDS | 8829 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 |
| ROBERT M RIDDELL | 435 MISSION BAY DR | | | | GROVER | MO | 63040-1523 |
| ROBERT M RIGGS | 19370 SOTAMIAMI TRAIL M-10 | | | | FORT MYERS | FL | 33908 |
| ROBERT M RIVARD | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| ROBERT M ROBERTS & | ANNA E ROBERTS JT TEN | 254 W MAIN ST # 301 | | | NEWARK | DE | 19711-3235 |
| ROBERT M ROGERS JR | 215 CLAFLIN AVE | | | | TRENTON | NJ | 08638-2348 |
| ROBERT M ROSE | 2200 O'BRIEN ROAD | | | | MAYVILLE | MI | 48744 |
| ROBERT M ROSENER | PO BOX 9000 | | | | ASHEVILLE | NC | 28815-9000 |
| ROBERT M ROSENTHAL | CUST NANCY ROSENTHAL U/THE D C | U-G-M-A | 1100 SOUTH GLEBE RD | | ARLINGTON | VA | 22204-4309 |
| ROBERT M ROSENTHAL | CUST JANE ROSENTHAL U/THE D C | U-G-M-A | C/O ROSENTHAL AUTOMOTIVE | 1100 S GLEBE RD | ARLINGTON | VA | 22204-4309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M ROSENTHAL | CUST BROOKE ROSENTHAL U/THE D C GIFTS TO MINORS ACT | | | 1100 S GLEBE ROAD | ARLINGTON | VA | 22204-4309 |
| ROBERT M ROUSSELO | 3023 SWARTZ RD | | | | LA SALLE | MI | 48145-9727 |
| ROBERT M ROY & | MARGARET T WALKER JT TEN | PO BOX 25282 | | | TEMPE | AZ | 85285-5282 |
| ROBERT M RUCH | 5120 W STATE RD 38 | | | | MULBERRY | IN | 46058-9551 |
| ROBERT M RUIZ | 2260 W RATHBUN | | | | BURT | MI | 48417-9763 |
| ROBERT M RULE & | FREDA RULE | TR ROBERT M RULE TRUST | UA 01/25/83 | 6408 INDIAN PT | MONTAGUE | MI | 49437-9211 |
| ROBERT M RUSHIEWSKI & | PATRICIA E RUSHIEWSKI JT TEN | 6146 W 59TH STREET | | | CHICAGO | IL | 60638-3550 |
| ROBERT M RUSHING & | ORA JOY RUSHING JTWROS | 3807 SCENIC VALLEY DR | | | KINGWOOD | TX | 77345-1056 |
| ROBERT M RZASA | 160 KENNEDY AVE | | | | VENTURA | CA | 93003 |
| ROBERT M SADLER TRUST | DTD 04/01/04 | ROBERT M SADLER TTEE | 6967 MERRICK | | WEST BLOOMFIELD | MI | 48322-3088 |
| ROBERT M SAMYN | 925 E CENTER | | | | ESSEXVILLE | MI | 48732-9769 |
| ROBERT M SAWYERS AND | MARJORIE A SAWYERS JT TEN | 8 - B FIESTA COURT | | | APPLETON | WI | 54911-8446 |
| ROBERT M SCHIRMER | 707 N WILLOW AVE | | | | MARSHFIELD | WI | 54449-3062 |
| ROBERT M SCHREIBER | 460 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2303 |
| ROBERT M SEDGWICK | 50 HILLSBOROUGH DR | | | | PLEASANT VIEW | UT | 84414 |
| ROBERT M SEDGWICK | C/O MORRISON COHEN LLP | 909 THIRD AVENUE 27TH FLOOR | | | NEW YORK | NY | 10022-4731 |
| ROBERT M SEIDEL | 508 DEEP EDDY AVE | | | | AUSTIN | TX | 78703-4554 |
| ROBERT M SELL II | 8765 CARSON AVE | | | | CHARLEVOIX | MI | 49720-1002 |
| ROBERT M SHEPARD | 46 TALL TIMERS LANE | | | | GLASTONBURY | CT | 06033-3338 |
| ROBERT M SHERMAN & | BEVERLY L SHERMAN JT TEN | 13633 S TALLMAN RD | | | EAGLE | MI | 48822-9649 |
| ROBERT M SHIKER | 5275 LELAND | | | | BRIGHTON | MI | 48116-1921 |
| ROBERT M SHOEMAKER | BOX 346 | 409 E WASHINGTON | | | ASHKUM | IL | 60911-0346 |
| ROBERT M SHOLTIS | 12378 HAROLD DRIVE | | | | CHESTERLAND | OH | 44026-2427 |
| ROBERT M SHRUM | 2601 WOODLAND RD | | | | AMBRIDGE | PA | 15003-1343 |
| ROBERT M SHUMAKER | 2813 W OAKLAND DRIVE | | | | WILMINGTON | DE | 19808-2422 |
| ROBERT M SIMPSON | 1130 FELDER ST | APT 2B | | | AMERICUS | GA | 31719 |
| ROBERT M SIMPSON | 209 MEMORY LN | | | | BENNETTSVILLE | SC | 29512-3442 |
| ROBERT M SINGER & | AUDREY M SINGER JT TEN | 22660 NORRIS PEAK RD | | | RAPID CITY | SD | 57702-6156 |
| ROBERT M SKAGGS | 1627 NORTH VAN BUREN | | | | ENID | OK | 73703-2514 |
| ROBERT M SLANINA | 5899 CLINGAN ROAD | | | | POLAND | OH | 44514-2176 |
| ROBERT M SMITH | PO BOX 34 | PERKINSFIELD ON L0G 2J0 | CANADA | | | | |
| ROBERT M SNYDER | 5018 ALBARTA RD | | | | CHESTERFIELD | VA | 23832 |
| ROBERT M SNYDER | 5443 GREENFINCH DR | | | | MIAMISBURG | OH | 45342-0873 |
| ROBERT M SPEEDY SR | 177 W JO JO LN | | | | NINEVEH | IN | 46164-9769 |
| ROBERT M SPRINGER | 2905 THOM | | | | FLINT | MI | 48506-2455 |
| ROBERT M SPROUL | 20119 GILBERT DR | | | | SANTA CLARITA | CA | 91351-4813 |
| ROBERT M SPURLOCK | 1039 BERYL TRL | | | | DAYTON | OH | 45459-3970 |
| ROBERT M SRODAWA | CUST ALAN M SRODAWA UGMA MI | 1952 COUNTRY CLUB DRIVE | | | GROSSE POINTE WOOD | MI | 48236-1604 |
| ROBERT M STANLEY | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ROBERT M STAUDACHER & | VIRGINIA E STAUDACHER | TR UA 03/21/92 ROBERT M STAUDACHER | & VIRGINIA E | STAUDACHER LIV TR 2712 WEST 89TH PLACE | EVERGREEN PARK | IL | 60805-1304 |
| ROBERT M STERN | 26359 YORK | | | | HUNTINGTON WOODS | MI | 48070-1312 |
| ROBERT M STEWART | 479 SCOTT ST | PO BOX 1375 | WIARTON ON N0H 2T0 | CANADA | | | |
| ROBERT M STILL | 2 CREEKSIDE CIR | | | | MILAN | OH | 44846-9778 |
| ROBERT M STOCKDALE | 6618 42ND AVE | | | | KENOSHA | WI | 53142-3203 |
| ROBERT M STOREY | CUST CHRISTY JILL STOREY UGMA TX | PO BOX 1205 | | | WICHITA FALLS | TX | 76307-1205 |
| ROBERT M STOREY | CUST ROBERT M STOREY JR UGMA TX | ROUTE 3 BOX 24 | | | NOCONA | TX | 76255-9501 |
| ROBERT M STOUT | 2393 WHITNEY AVENUE | | | | MANSFIELD | OH | 44906-1195 |
| ROBERT M STRAUBINGER | 109 BURROUGHS DRIVE | | | | AMHERST | NY | 14226-3968 |
| ROBERT M SULLINS | 6006 MURRAY LANE | | | | BRENTWOOD | TN | 37027-6203 |
| ROBERT M SULLIVAN | 8824 LARCHWOOD DR | | | | DALLAS | TX | 75238-3630 |
| ROBERT M SUSSDORFF | 49 CLAIRE HILL RD | | | | BURLINGTON | CT | 06013-1517 |
| ROBERT M SUTHERLAND | 32220 LEELANE | | | | FARMINGTON | MI | 48336-2429 |
| ROBERT M SYLVESTER | 139 COUNTY RD 42 RR 2 | MAIDSTONE ON N0R 1K0 | CANADA | | | | |
| ROBERT M TAIG | 6901 SEBASTIAN ROAD | | | | FORT PIERCE | FL | 34951-2045 |
| ROBERT M TANJA & | ANN C TANJA & | JUDSON R TANJA JT TEN | 4718 WESTON AVE | | KALAMAZOO | MI | 49006-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M TANJA & | ANN C TANJA & | JOHN M TANJA JT TEN | 4718 WESTON AVE | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANJA & | ANN C TANJA & | KARA L TANJA JT TEN | 4718 WESTON AVE | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANN | PO BOX 1160 | | | | EAST ORANGE | NJ | 07019-1160 |
| ROBERT M TANNER | 12702 RATHBUN ROAD | | | | BIRCH RUN | MI | 48415-9799 |
| ROBERT M TANNER & | JOAN R TANNER JT TEN | BOX 252 | | | MADISON | VA | 22727-0252 |
| ROBERT M TAYLOR | 6316 WINNER AVE | | | | BALTIMORE | MD | 21215-3119 |
| ROBERT M TEETER | 527 NORTH BOARDWALK | UNIT 703 | | | REHOBOTH BEACH | DE | 19971-2162 |
| ROBERT M TEMPLE | 1902 HIGH VISTA DRIVE | | | | LAKELAND | FL | 33813-3007 |
| ROBERT M THOMAS | 862 STATE ROUTE 314 NORTH | | | | MANSFIELD | OH | 44903-8044 |
| ROBERT M THOMAS | 2440 RIDGE DR | | | | TROY | MI | 48098-5315 |
| ROBERT M THOMPSON | 1810 COOMER ROAD | | | | BURT | NY | 14028-9736 |
| ROBERT M THORNTON | 2626 HARMAN PARK CT | | | | DULUTH | GA | 30097-4959 |
| ROBERT M TIMKO SR & | JOAN O TIMKO JT TEN | 3515 OLIVER ST | | | HYATTSVILLE | MD | 20782-2939 |
| ROBERT M TOWNS & | CAROL L TOWNS JT TEN | 5481 LINDA LANE | | | BRYAN | TX | 77807 |
| ROBERT M TOWNSEND | 6185 SLEIGHT RD | | | | BATH | MI | 48808-9486 |
| ROBERT M TRAIN | 140 NORTHWOOD DRIVE | | | | ROCHESTER | NY | 14612-3022 |
| ROBERT M TRAPP | 405 W LINCOLN WAY | | | | LISBON | OH | 44432-1107 |
| ROBERT M TUCKER & | MRS RENATE TUCKER JT TEN | 1677 VALENCIA DR | | | ROCKFORD | IL | 61108-6812 |
| ROBERT M TUGEL | 1480 W HENRIETTA | | | | AVON | NY | 14414-9508 |
| ROBERT M TURMELL & | DONNA M TURMELL JT TEN | 5276 OLD HAVER HILL CT | | | GRAND BLANC | MI | 48439-8736 |
| ROBERT M TYSON | 2230 CHESHIRE BRIDGE RD NE | #A-15 | | | ATLANTA | GA | 30324-5706 |
| ROBERT M ULRICH | 35 EBERLE ROAD | | | | LATHAM | NY | 12110-4737 |
| ROBERT M URBANK | 65 WATER STREET | | | | LEEDS | MA | 01053-9701 |
| ROBERT M VAN NESS & | JOSEPHINE VAN NESS JT TEN | 15249 IMLAY CITY RD | | | CAPAC | MI | 48014-2407 |
| ROBERT M VAN WHY JR & | MRS SHARON E VAN WHY TEN ENT | 2615 WOODSIDE RD | | | BETHLEHEM | PA | 18017-3604 |
| ROBERT M VANAUKER | 1330 KALE ADAMS ROAD | | | | LEAVITTSBURG | OH | 44430-9737 |
| ROBERT M VANKIRK | 1413 MASSACHUSETTS | | | | LANSING | MI | 48906-4931 |
| ROBERT M VARGO | 7561 PINEFIELD DRIVE | | | | DEXTER | MI | 48130-9379 |
| ROBERT M VENUTO | 24 ORIENTAL AVE | | | | PENNSVILLE | NJ | 08070-1612 |
| ROBERT M VESPREMI | 30120 KING RD | | | | ROMULUS | MI | 48174-9451 |
| ROBERT M VINT & | ROBERTA R VINT JT TEN | 4419-1 CAMINITO SANA | | | SAN DIEGO | CA | 92122-5417 |
| ROBERT M WALLACE | 365 S 44TH ST | | | | BOULDER | CO | 80303-6015 |
| ROBERT M WARNER & | JUDITH M WARNER JT TEN | 30733 LUND DR | | | WARREN | MI | 48093-8020 |
| ROBERT M WEICHEL | 2006WADE BLVD | | | | SANDUSKY | OH | 44870-7215 |
| ROBERT M WEIR | 5121 NEWBURG RD | | | | DURAND | MI | 48429-9132 |
| ROBERT M WEISS | BOX 680 | | | | NORTH CONWAY | NH | 03860-0680 |
| ROBERT M WELLIVER | 1590 SACRAMENTO ST | APT 24 | | | SAN FRANCISCO | CA | 94109-3824 |
| ROBERT M WELLS | 302 SURRY CT | | | | MARTINSVILLE | VA | 24112-5518 |
| ROBERT M WELLS | 110 37TH AVE PLACE NW | | | | HICKORY | NC | 28601-8072 |
| ROBERT M WELTYK | 2534 MERCURY DRIVE | | | | LAKE ORION | MI | 48360-1962 |
| ROBERT M WESTRICK & | JOAN S WESTRICK JT TEN | 4174 CHARTIER | | | MARINE CITY | MI | 48039-2272 |
| ROBERT M WHEELER | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342-1941 |
| ROBERT M WHEELER | 65 MIDDLECOTT ST | | | | BELMONT | MA | 02478-3226 |
| ROBERT M WHELAN | CUST ROBERT M WHELAN III UTMA MA | 416 COMMONWEALTH AVE #305 | | | BOSTON | MA | 02215 |
| ROBERT M WHISNER | 8119 FAWN VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4543 |
| ROBERT M WHITE | RT #3 HWY #57 | BOX 3128 | | | TOWNSEND | GA | 31331-9803 |
| ROBERT M WHITE & | MRS SANDRA L WHITE JT TEN | 1849 SAXON DR | | | ANN ARBOR | MI | 48103-5628 |
| ROBERT M WHITE JR | 12054 EAGLEWOOD CT | | | | SILVER SPRING | MD | 20902-1876 |
| ROBERT M WILLIAMS | 11 ASBURY ST | | | | ROCHESTER | NY | 14620 |
| ROBERT M WILLIAMS | CUST ELIZABETH BRAY WILLIAMS | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 16 LA HACIENDA | ST LOUIS | MO | 63124 |
| ROBERT M WILLIAMS & | VERNIECE WILLIAMS JT TEN | 4009 KEYES STREET | | | FLINT | MI | 48504-2207 |
| ROBERT M WILSON | 350 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413-2546 |
| ROBERT M WILSON JR  TRUSTEE | U/A DTD 01/09/98 | ROBERT M WILSON JR LIV TRUST | 166 LYNWOOD LANE | | BATTLE CREEK | MI | 49015 |
| ROBERT M WINEGRAD & | MRS DOROTHY WINEGRAD JT TEN | 400 REDLAND COURT STE 212 | | | OWINGS MILLS | MD | 21117 |
| ROBERT M WISE | 3888 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| ROBERT M WISMAN | 2942 ROME CORNERS RD | | | | GALENA | OH | 43021-9374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M WOLFE | 700 S AURELIUS RD | | | | MASON | MI | 48854-9741 |
| ROBERT M WOLIN & | DEBORAH E WOLIN JT WROS | 44 LAKE MIST DRIVE | | | SUGAR LAND | TX | 77479-5860 |
| ROBERT M WONTKOWSKI | PO BOX 40451 | | | | REDFORD | MI | 48240-0451 |
| ROBERT M WOODS | 13203 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| ROBERT M WRIGHT & | MICHELE A WRIGHT JT TEN | 7900 GRANDVIEW AVE | | | ARVADA | CO | 80002-2402 |
| ROBERT M YARBROUGH | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT M YASSO & | MRS JOY A YASSO JT TEN | 5224 STONE CANYON AVE | | | YORBA LINDA | CA | 92886-4317 |
| ROBERT M YONCO & | MRS FRANCES L YONCO JT TEN | 329 S LEITCH | | | LA GRANGE | IL | 60525-2164 |
| ROBERT M ZINK & | JOAN C ZINK JT TEN | 6626 NORTH 32ND ST | | | ARLINGTON | VA | 22213-1608 |
| ROBERT M ZUBER | 9957 HARNEY PARKWAY N | | | | OMAHA | NE | 68114-4946 |
| ROBERT M ZWECK | 2520 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-7855 |
| ROBERT M. GREEN AND | ANN E. GREEN JTWROS | 12 HIGHLAND AVE. | | | LITTLE COMPTON | RI | 02837-1603 |
| ROBERT M. MCCASKEY | 21-23 RD STREET, S.W. | | | | BARBERTON | OH | 44203 |
| ROBERT M. NAMOVICZ | CGM IRA CUSTODIAN | 3890 SHAFFERS CHURCH ROAD | | | GLEN ROCK | PA | 17327-7619 |
| ROBERT MAC MILLAN | 2090 NEEPAWA AVE APT 504 | OTTAWA ON  K2A 3M1 | CANADA | | | | |
| ROBERT MACCARONI & | NANNA MACCARONI JT TEN | 12286 PAGELS DR | | | GRAND BLAC | MI | 48439-2425 |
| ROBERT MACKLIN | 328 WHITNEY ST | | | | NORTHBOROUGH | MA | 01532-1144 |
| ROBERT MAGDZIAK | 3 SPEER AVENUE 2ND FL | | | | PASSAIC | NJ | 07055-2036 |
| ROBERT MAGID SAMUEL MAGID & | MRS LAURA MAGID TEN COM | 1143 CALLE VISTA DR | | | BEVERLY HILLS | CA | 90210-2507 |
| ROBERT MAGILEN | 55 HORSESHOE HILL | | | | POUND RIDGE | NY | 10576-1636 |
| ROBERT MAHLSTEDE & | MRS OLGA MAHLSTEDE JT TEN | 267 MONARCH RD | | | CENTERVILLE | OH | 45458-2221 |
| ROBERT MAITIN & | TRACY ZERIN MAITIN | TR MAITIN FAM TRUST | UA 07/19/91 | 121 FOREST DR | SHORT HILLS | NJ | 07078-3204 |
| ROBERT MALAFRONTE & | ALICE MALAFRONTE JT TEN | 1219 WINGING CHASE BLVD | | | WINTER SPRINGS | FL | 32708 |
| ROBERT MALLET & | JOANNE MALLET JT TEN | 14358 CHESTERFIELD | | | ROCKVILLE | MD | 20853-1923 |
| ROBERT MALYS | 3367 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| ROBERT MANSUY | 48 BANBURY AVE | | | | MANCHESTER | NJ | 08759-6705 |
| ROBERT MARCISZEWSKI & | TAMMY MARCISZEWSKI JT TEN | PO BOX 2154 | | | MCHENRY | IL | 60051-9035 |
| ROBERT MARECKI | 2224 S HARRISON | | | | HOUGHTON LAKE | MI | 48629-9627 |
| ROBERT MARK MULHOLLAND | 317 EAST BAY ST | | | | CHARLESTON | SC | 29401-1533 |
| ROBERT MARK MURPHY | CUST GARRETT EVAN MURPHY UGMA MI | 22798 SHADOW PINE WAY | | | NOVI | MI | 48375-4353 |
| ROBERT MARK TATE | 5012 TORREY RD | | | | FLINT | MI | 48507-3804 |
| ROBERT MARK TEICHLER NAKED OWNER | 101 E MONROE | | | | VILLA PARK | IL | 60181-3255 |
| ROBERT MARK WILLIAMS | 2113 ALEXIS COURT | | | | TARPON SPRINGS | FL | 34689-2053 |
| ROBERT MARKARIAN | CUST ALEXANDRA A MARKARIAN UTMA RI | 15 RIVER RUN | | | E GREENWICH | RI | 02818-1501 |
| ROBERT MARKIONNI | 1401 OTTO BLVD | | | | S CHICAGO HEI | IL | 60411-3440 |
| ROBERT MARLIN HALL & | MARILYN J HALL JT TEN | 9069 DEL RIO DRIVE | | | GRAND BLANC | MI | 48439-8384 |
| ROBERT MARQUARDT | 3955 PINNACLE CRT | STE 100 | | | AUBURN HILLS | MI | 48326 |
| ROBERT MARQUIS IMMLER | 651 UPPER DUMMERSTON ROAD | | | | BRATTLEBORO | VT | 05301-9096 |
| ROBERT MARQUIS IMMLER | TR JANES MARQUIS TRUST | UA 06/08/83 | 651 UPPER DUMMERSTON ROAD | | BRATTLEBORO | VT | 05301-9096 |
| ROBERT MARSH | 3817 MARMION AV | | | | FLINT | MI | 48506-4241 |
| ROBERT MARSHALL | 1359 HOOP RD | | | | XENIA | OH | 45385-8607 |
| ROBERT MARTEL | 3524 RAWLINSON | MASCOUCHE HEIGHTS QC  J7L 1X6 | CANADA | | | | |
| ROBERT MARTIN MONTGOMERY & | JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | IOWA CITY | IA | 52245-3215 |
| ROBERT MARX GOODMAN | 2210 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3817 |
| ROBERT MASON | CUST ANDREW MASON | UTMA CA | 79-645 KINGSTON DR | | INDIO | CA | 92201-1702 |
| ROBERT MASSA | 150 MANN HILL RD | | | | SCITUATE | MA | 02066-2129 |
| ROBERT MATHENY JR | 3376 NW 25 WAY | | | | BOCA RATON | FL | 33434-3412 |
| ROBERT MATHIAS SCHMITT | 95 BRIGHT ST | | | | CKWGA | NY | 14206-2610 |
| ROBERT MATHIS | 1252 SHAFFER AVE | | | | ROSELLE | NJ | 07203-2516 |
| ROBERT MATIUS | 15555 HUNTINGTON VILLAGE LN | APT 257 | | | HUNTINGTN BCH | CA | 92647-3061 |
| ROBERT MATT | CUST DALE R MATT U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 6812 PRAIRIEVIEW AVE | | WOODRIDGE | IL | 60517-1826 |
| ROBERT MATTHEW GRISWOLD | 818 MERRICK DRIVE | | | | SUGARLAND | TX | 77478-3742 |
| ROBERT MATTHEW HANKS | 1952 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660-9269 |
| ROBERT MATTHEW MILLARD | 3704 WOODLAND | | | | ROYAL OAKS | MI | 48073-2362 |
| ROBERT MATTHEWS TTEE | U/W/O DOROTHY P. COME GST TRUS | 301 HOALIKE STREET | | | KIHEI | HI | 96753-7012 |
| ROBERT MATTHEWS TTEE | NORTON J. COME CRDT SHLTR TRUS | U/W/O NORTON J. COME | 301 HOALIKE STREET | | KIHEI | HI | 96753-7012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MATTSON | 284 POTTER ST | PO BOX 4 | | | MULLIKAN | MI | 48861-0004 |
| ROBERT MAURICE | 3005-1 PALACE PIER CRT | TORONTO ON  M8V 3W9 | CANADA | | | | |
| ROBERT MAURICE BOOK | 3519 ANDOVER ROAD | | | | ANDERSON | IN | 46013-4218 |
| ROBERT MAX SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| ROBERT MAX TRUITT | 333 WEBER ROAD | | | | GREENFIELD | IN | 46140-2547 |
| ROBERT MAXANT | CGM IRA CUSTODIAN | 6119 EAST STAR VALLEY STREET | | | MESA | AZ | 85215-9626 |
| ROBERT MAXWELL | 9507 ORCHARD ST PO BX 321 | | | | NEW LOTHROP | MI | 48460-0321 |
| ROBERT MAXWELL & | MRS BEVERLY J MAXWELL JT TEN | BOX 321 | | | NEW LOTHROP | MI | 48460-0321 |
| ROBERT MAY | 6550 FALL RIVER CIRCLE | | | | RENO | NV | 89523-2728 |
| ROBERT MAYNARD | 19324 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| ROBERT MAYNOR | 1389 EAST 92 ST | | | | CLEVELAND | OH | 44106-1035 |
| ROBERT MAZZA & | ELIZABETH A MAZZA JT TEN | 16 ARENA ST | | | MANTUA | NJ | 08051 |
| ROBERT MC CUNE & | MRS ESTHER MC CUNE JT TEN | 115 SHIPMAN DRIVE | | | GLASTONBURY | CT | 06033-4188 |
| ROBERT MC DERMOTT & | CAROL MC DERMOTT TEN ENT | 14702 LIVINGSTON AVE | APT 139 | | LUTZ | FL | 33559-3140 |
| ROBERT MC GRATH | CUST DIANA MARIE WITT UGMA WI | N6W31967 SHAGBARK GLEN | | | DELAFIELD | WI | 53018-2803 |
| ROBERT MC GRATH | CUST BRIAN ROBERT WITT UGMA WI | N 6 W 31967 SHAGBARK GLEN | | | DELAFIELD | WI | 53018-2803 |
| ROBERT MC KELVIE | 30 DELL AVENUE | | | | NETCONG | NJ | 07857-1229 |
| ROBERT MCALLISTER | DONNA MCALLISTER JT TEN | 13240 HARBORVIEW DRIVE | | | LINDEN | MI | 48451-8414 |
| ROBERT MCBRIDE | CGM IRA CUSTODIAN | 123 PINEWOOD COURT | | | NEW HOPE | PA | 18938-2225 |
| ROBERT MCBRIDE | 7353 MONROE ST | | | | NILES | IL | 60714-2563 |
| ROBERT MCCAIN | 2505 PASADENA | | | | DETROIT | MI | 48238-2986 |
| ROBERT MCCARTHY, ESQ., GUA | FOR MARY PAUL PENNIFIELD | SUITE 201 | 4405 EAST-WEST HIGHWAY | | BETHESDA | MD | 20814-4560 |
| ROBERT MCCASLIN | 6887 BLACK OAK EAST CT | | | | DANVILLE | IN | 46122-8013 |
| ROBERT MCCLELLAND AND | MURIEL MCCLELLAND JTWROS | 6195 VALLEY RUN | | | BELLAIRE | MI | 49615-9124 |
| ROBERT MCCLUNG SNODGRASS | 801 E 12TH ST | | | | MUNCIE | IN | 47302-4250 |
| ROBERT MCCONE & | CLETHA MCCONE | JTWROS | 34830 MERIDIAN ROAD | | LEBANON | OR | 97355-9138 |
| ROBERT MCCRACKEN | 1254 E SOUTH ST | | | | ANAHEIM | CA | 92805-4816 |
| ROBERT MCCRUM | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545-4603 |
| ROBERT MCCULLOUGH | 1129 MCHENRY DR | | | | GLEN BURNIE | MD | 21061-1407 |
| ROBERT MCGARVEY | 8040 ROYAL FERN CT | | | | LIBERTY TOWNSHIP | OH | 45044-8370 |
| ROBERT MCGILL | 5312 TEGAN RD | | | | ELK GROVE | CA | 95758 |
| ROBERT MCGOWAN | 423 GARFIELD AVE | | | | JERMYN | PA | 18433-1624 |
| ROBERT MCKEE | 2762 SMITHSONIA WAY | | | | TUCKER | GA | 30084-2617 |
| ROBERT MCKEE III | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| ROBERT MCKINNIES & | SUSAN MCKINNIES JT TEN | 2833 YALE ST | | | FLINT | MI | 48503-4637 |
| ROBERT MCKONE | PO BOX 372 | | | | ROCKY HILL | CT | 06067-0372 |
| ROBERT MCLAUGHLIN AND | SUZAN MCLAUGHLIN JTWROS | 29 UPPER DRIVE | | | HUNTINGTON | NY | 11743-4700 |
| ROBERT MCMANAWAY | 10901 W 70TH ST | | | | SHAWNEE | KS | 66203-4103 |
| ROBERT MCMILLEN | 8500 TAMMARACK AVE | | | | CALIF CITY | CA | 93505-3825 |
| ROBERT MCQUADY & | ALLISON MCQUADY JT TEN | 4103 WOODSTONE WAY | | | LOUISVILLE | KY | 40241-5868 |
| ROBERT MCRAE | PANSY MCRAE JT WROS | 965 EAST 45TH ST. | | | BROOKLYN | NY | 11203-6508 |
| ROBERT MCTEAGUE | CGM ROTH IRA CUSTODIAN | 4527 ST ANDREWS DRIVE | | | BOYNTON BEACH | FL | 33436-4425 |
| ROBERT MEAUX | 2102 MACKENZIE DR | | | | CHAPPELL HILL | TX | 77426 |
| ROBERT MELI | 11011 QUEENS BOULEVARD | | | | FOREST HILLS | NY | 11375-7471 |
| ROBERT MELNICK | CUST LAURA MELNICK | UGMA NY | 63 ARLEIGH RD | | GREAT NECK | NY | 11021-1442 |
| ROBERT MENDOZA | 1152 E MEDA AVE | | | | GLENDORA | CA | 91741-3162 |
| ROBERT MERKLE | CUST GREGORY MERKLE | UTMA NJ | 213 PLEASANT VL RD | | TITUSVILLE | NJ | 08560 |
| ROBERT MERRITT AND | GILLIAN MERRITT JTWROS | 38 MILLTOWN RD | | | NEW FAIRFIELD | CT | 06812-4818 |
| ROBERT MERTON DUCA | 1203 NW 11TH ST | | | | BATTLE GROUND | WA | 98604-3206 |
| ROBERT MERTON TAYLOR | 301 N GENESEE ST | | | | MONTROSE | MI | 48457-9753 |
| ROBERT MESAR & | LORI MESAR JT TEN | 9E 2ND ST | | | BOUND BROOK | NJ | 08805-1951 |
| ROBERT MESSERSMITH | 949 SHIRLEY ROAD | | | | NEWARK VALLEY | NY | 13811-1119 |
| ROBERT MESSNER | 222 S RACINE AVE | APT 203 | | | CHICAGO | IL | 60607-2862 |
| ROBERT METZLER | 4205 E. BRUNSWICK AVENUE | | | | INDIANAPOLIS | IN | 46237-2435 |
| ROBERT MEYER SOULE | CUST ANASTASIA FAYETTE SOULE | UTMA GA | 433 COOPERS HAWK DR | | ASHEVILLE | NC | 28803-6102 |
| ROBERT MIAZGA & | LORETTA MIAZGA JT TEN | 6710 LANNON STONE CIR | | | MIDDLETON | WI | 53562-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MICHAEL BEINSTEIN | 26 FAIRVIEW ST | | | | SIMSBURY | CT | 06070-2127 |
| ROBERT MICHAEL COLLISON & | MARY ELAINE COLLISON JT TEN | 5657 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629-8317 |
| ROBERT MICHAEL DUNN | 470 CHURCH ST | | | | CHRISTIANSBURG | VA | 24073-1544 |
| ROBERT MICHAEL FRANCEZ | 209 CLEM DRIVE | | | | LAFAYETTE | LA | 70503-3313 |
| ROBERT MICHAEL GRIFFIN AND | KATHLEEN GRIFFIN JTWROS | 42089 PONMEADOW | | | NORTHVILLE | MI | 48168-2238 |
| ROBERT MICHAEL KERBER & | MRS CONNIE JO KERBER JT TEN | 59 HERITAGE DR | | | GALESBURG | IL | 61401 |
| ROBERT MICHAEL KRAWCZYK | 22B PIONEER LN | | | | DELEVAN | NY | 14042-9516 |
| ROBERT MICHAEL MORGAN | 1120 E US HWY 40 | | | | BRAZIL | IN | 47834-7618 |
| ROBERT MICHAEL SCOTT | 5152 WOODLANE DR | | | | WOODBURY | MN | 55129-5016 |
| ROBERT MICHAEL STEPHANO SR | CUST ROBERT MICHAEL | STEPHANO JR UTMA CA | 17740 APRIL COURT | | CASTRO VALLEY | CA | 94546-1117 |
| ROBERT MICHAEL WILKES & | MRS SHIRLEY S WILKES JT TEN | 30 LOS ALTOS PL | | | SAN MATEO | CA | 94402-3917 |
| ROBERT MIDDELTON CAUDILL JR | 6101 HIGHLAND HILLS DR | | | | AUSTIN | TX | 78731-4101 |
| ROBERT MIKOLS | JOHN MICHAELS JT TEN | 13 GLENGARIFF DR | | | GLEN COVE | NY | 11542-1101 |
| ROBERT MIKOS | CGM IRA CUSTODIAN | 955 IDLEWILD | | | MUNDELEIN | IL | 60060-1623 |
| ROBERT MIKUSKI | 3 ASPEN CIRCLE | | | | EDISON | NJ | 08820-2832 |
| ROBERT MILANESE | 2 STONY BROOK RD | | | | BROOKFIELD | CT | 06804-3728 |
| ROBERT MILLER | 7333 YELLOW JASMINE DR | | | | HIGHLAND | CA | 92346-3861 |
| ROBERT MILLER | CUST KENNETH MILLER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | PO BOX 811 | OSAGE BEACH | MO | 65065-0811 |
| ROBERT MILLER & | GLORIA J MILLER JT TEN | 20403 OHIO STREET | | | DETROIT | MI | 48221-1118 |
| ROBERT MILLIKEN | 45 OAKLYN LN | | | | COATESVILLE | PA | 19320 |
| ROBERT MILTON COPELAND | 1718 GLENWOOD DR | | | | FORT COLLINS | CO | 80526-1555 |
| ROBERT MIRABILE | 1050 DEKALB PIKE | | | | BLUE BELL | PA | 19422-1812 |
| ROBERT MIRABILE MD CUSTODIAN | FBO ROBERT J MIRABILE JR | UGMA PA UNTIL AGE 21 | 608 NORRISTOWN RD | | LOWER GWYNEDD | PA | 19002-2104 |
| ROBERT MITCHELL | 18694 HARTWELL | | | | DETROIT | MI | 48235-1345 |
| ROBERT MITCHELL BORSTEIN | 9508 RISING SUN AVE | | | | PHILADELPHIA | PA | 19115-3008 |
| ROBERT MITCHELL JR | 200 SE MOJAVE WA | | | | LAKE CITY | FL | 32025-3922 |
| ROBERT MITERKO & | MRS CHERYL METERKO JT TEN | 795 ATKINS CT | | | CUMMING | GA | 30041-6875 |
| ROBERT MOFFETT | 26 FAIRWAY LANE | | | | FAIRMONT | WV | 26554-2076 |
| ROBERT MOLL | 9213 N ROCKNE RD | | | | SCOTTSDALE | AZ | 85258-5797 |
| ROBERT MOLLICK | 815 MAIN ST #C | | | | HUNTINGTON BEACH | CA | 92648-3416 |
| ROBERT MONFORD | 19340 WINTHROP | | | | DETROIT | MI | 48235-2030 |
| ROBERT MONIZ | 39 WASHINGTON AVE | | | | WESTERLY | RI | 02891-2817 |
| ROBERT MONREAN & | MARIA VOLPE JT TEN | 1694 LUCRETIA DRIVE | | | GERARD | OH | 44420-1271 |
| ROBERT MOORE | 3703 PLUM HOLLOW DR | | | | HOUSTON | TX | 77059-6031 |
| ROBERT MORAITIS | 724 S E 23RD AVE | | | | FORT LAUDERDALE | FL | 33301-2608 |
| ROBERT MORELLO | 113 FIFTH ST | | | | GARDEN CITY | NY | 11530-5924 |
| ROBERT MORFORD | 3781 S GRAY ROAD | | | | FALMOUTH | MI | 49632-9745 |
| ROBERT MORGAN JR | 3990 19TH STREET | | | | ECORSE | MI | 48229-1314 |
| ROBERT MORIE | 9 LOCKWOOD RD | | | | SCARSDALE | NY | 10583-5301 |
| ROBERT MORRILL O'NEIL | 2905 N STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725-9303 |
| ROBERT MORRIS | 2603 PARK ST | | | | READING | PA | 19606 |
| ROBERT MORRIS MCCALL | 2269 WAHLQUIST | | | | IDAHO FALLS | ID | 83401-4432 |
| ROBERT MORRIS VOORHEES | 8326 NEELEY RD | | | | LODI | NY | 14860-9746 |
| ROBERT MORROW AND | NANCY MORROW JTWROS | 403 S JANESVILLE | | | WHITEWATER | WI | 53190-1824 |
| ROBERT MORTON | 8471 HANSEN RD | | | | N E BAINBRIDGE ISL | WA | 98110-1677 |
| ROBERT MORTON | 105 W MADISON ST | | | | CHICAGO | IL | 60602-4602 |
| ROBERT MORTON & | WILMA G MORTON | TR ROBERT MORTON REVOCABLE LIVING | TRUST UA 6/24/95 | 8119 ACKLEY RD | PARMA | OH | 44129-4915 |
| ROBERT MOSES | 105 LIGHTHOUSE CIRCLE | UNIT I | | | TEQUESTA | FL | 33469-4704 |
| ROBERT MOSHER | SUSAN DERDERIAN JT TEN | P.O. BOX 77 | | | DOUGLAS | MA | 01516-0077 |
| ROBERT MOSQUEDA | 1141 CURWOOD | | | | SAGINAW | MI | 48609-5225 |
| ROBERT MULLER | 2640 WIND RIVER ROAD | | | | CHARLOTTESVLE | VA | 22901-8708 |
| ROBERT MULLER | CUST MARK M MULLER UGMA NY | 38 MICHAEL DR | | | SARATOGA SPRINGS | NY | 12866-5900 |
| ROBERT MULLER AND | TERRY MULLER JTWROS | 2640 WIND RIVER ROAD | | | CHARLOTTESVLE | VA | 22901-8708 |
| ROBERT MULVANEY | 3900 NW 20TH AVE | | | | OAKLAND PARK | FL | 33309-4417 |
| ROBERT MUNDY | 275 OCEAN AVE | | | | ISLIP | NY | 11751-4607 |
| ROBERT MUNIZ | 11916 GLAXY LANE | | | | BOWIE | MD | 20715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MURAWSKI | 1306 NAVALLIER ST | | | | EL CERRITO | CA | 94530-2449 |
| ROBERT MURPHY | 3 CRABAPPLE LN | | | | COMMACK | NY | 11725-2403 |
| ROBERT MURPHY JR & | NEILA C MURPHY TR ROBERT MURPHY JR & | NEILA C MURPHY LIVING TRUST | UA 2/11/99 | 896 UNION RD | XENIA | OH | 45385-7212 |
| ROBERT MURRAY | PO BOX 9022 | | | | WARREN | MI | 48090 |
| ROBERT MURRAY SMITH | 47647 ROCHESTER DR | | | | NOVI | MI | 48374-2859 |
| ROBERT MUTH | CUST THOMAS MUTH UTMA CA | 1980 CIRCLE PARK LN | | | ENCINITAS | CA | 92024 |
| ROBERT MYTKOWICZ | 17372 WALNUT ST | | | | YORBA LINDA | CA | 92886-1851 |
| ROBERT N & PEPPER KAMMEN TTEES | O/T KAMMEN FAMILY TR OF 1981 | U/A/D 2/04/81 FBO ROBERT N & | PEPPER KAMMEN | 5532 EL ADOBE DRIVE | FRESNO | CA | 93711-2373 |
| ROBERT N AINSWORTH | 24104 CHARTER OAKS DR | # 104 | | | DAVISON | MI | 48423-3267 |
| ROBERT N ARMEL | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014-3216 |
| ROBERT N ATKINS | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ROBERT N AUBUCHON | 2705 GENES DR | | | | AUBURN HILLS | MI | 48326-1905 |
| ROBERT N BALWINSKI | 2861 COUNTY RD 256 | | | | WEDOWEE | AL | 36278-4117 |
| ROBERT N BEATY | 267 BAKER LN | | | | CHARLESTON | WV | 25302-2937 |
| ROBERT N BELCHER | CGM IRA ROLLOVER CUSTODIAN | 529 SAGE VALLEY DRIVE | | | RICHARDSON | TX | 75080-2324 |
| ROBERT N BENEVENTO | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507-1716 |
| ROBERT N BENEVENTO & | ANGELINA BENEVENTO JT TEN | 93 WENTWORTH AVE | | | ALBERTSON | NY | 11507-1716 |
| ROBERT N BENHAM   AND | NANCY L BENHAM | JT TEN | 3971 CAPITAL AVE SW #15 | | BATTLE CREEK | MI | 49015 |
| ROBERT N BLACKWOOD & | LINDA C BLACKWOOD JT TEN | 2151 SANDCASTLE CT | | | ANNAPOLIS | MD | 21403-5505 |
| ROBERT N BOYD | 4015 MCGREGOR LANE | | | | TOLEDO | OH | 43623-1648 |
| ROBERT N BREECE | PO BOX 345 | 928 MAIN ST | | | LAPEL | IN | 46051-0345 |
| ROBERT N BRINKER | 525 GREENWAY DR | | | | DAVISON | MI | 48423-1232 |
| ROBERT N BUTLER | 535 BERESFORD STREET | | | | IONIA | MI | 48846-1477 |
| ROBERT N BUTLER & | DORIS M BUTLER JT TEN | 535 BERESFORD ST | | | IONIA | MI | 48846-1477 |
| ROBERT N CANN & ROBERT N CANN JR & | JUDITH C CARPENTER | TR ROBERT N CANN TRUST | UA 02/15/95 | 60 DARTMOUTH COURT | BEDFORD | MA | 01730-2908 |
| ROBERT N CARR | 5526 NORWICH AVE | | | | VAN NUYS | CA | 91411-3636 |
| ROBERT N CHAMBERS & | EVA CHAMBERS TR UA 12/23/2002 | ROBERT N & EVA CHAMBERS LIVING | TRUST | 2959 BUNTING DR | WEST BRANCH | MI | 48661 |
| ROBERT N CLARK | RR 1 BOX 1E | | | | ST REGIS FALL | NY | 12980-9701 |
| ROBERT N CLUM | 5815 HERSHINGER CLOSE | | | | DULUTH | GA | 30097 |
| ROBERT N CODD | TR MARGARET BONNER CODD TR U-W MARGARET | BONNER CODD | C/O R N CODD | S 3814 LEE ST | SPOKANE | WA | 99203-4147 |
| ROBERT N COHN & | PAMELA D COHN | TR ROBERT COHN FAMILY LIVING TRUST | UA 11/05/91 | 396 RUDDIMAN DR | MUSKEGON | MI | 49445-2795 |
| ROBERT N COLEMAN & | JOAN BARBARA COLEMAN JT TEN | 1 MAPLE LANE | | | DOVER | MA | 02030-2037 |
| ROBERT N COSTA | MARRILEE A COSTA JT TEN | 283 LYONS HILL RD. | | | ATHOL | MA | 01331-9301 |
| ROBERT N CROCKETT | 95 LOMBARD ST | # 2 | | | BUFFALO | NY | 14212-1311 |
| ROBERT N CULVER & | GRACE M CULVER JT TEN | 3081 SAND PEBBLE CV | | | PINCKNEY | MI | 48169-8237 |
| ROBERT N CUTLER | 8178 ROLSTON RD | | | | LINDEN | MI | 48451-9767 |
| ROBERT N CZECHANSKI & | MARILYN A CZECHANSKI | TR CZECHANSKI FAMILY LIVING TRUST | UA 10/19/99 | 1608 PARKWOOD RD | LAKEWOOD | OH | 44107-4722 |
| ROBERT N DAVENPORT & | JANE DETRA DAVENEPORT JT TEN | 4044 LOIS LANE | | | ALLENTOWN | PA | 18104-9697 |
| ROBERT N DIETRICH | 3604 CANEY RD | | | | HENRYVILLE | IN | 47126-8812 |
| ROBERT N DODD | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| ROBERT N DOYLE | APT D | 9 POPLAR GARDENS LN | | | ROCHESTER | NY | 14606-4842 |
| ROBERT N DU PONT & | MRS SHIRLEY B DU PONT JT TEN | 14 HILTON AVE | | | WORCESTER | MA | 01604-2328 |
| ROBERT N DUTTON | 1800 RYANDALE RD | | | | RICHMOND | VA | 23233-3467 |
| ROBERT N EDWARDS | 730 ADAMS CIRCLE | | | | POCASSET | OK | 73079-9502 |
| ROBERT N EICHENBERGER | 7326 HOLLEY RD | | | | S BYRON | NY | 14557 |
| ROBERT N ELSNER JR & | DOROTHY L ELSNER JT TEN | 371 SYCAMORE GLEN DR | | | MIAMISBURG | OH | 45342-3667 |
| ROBERT N FENTNER | 1435 N FRENCH | | | | AMHERST | NY | 14228-1910 |
| ROBERT N FLASH | 4519 WEST 228TH ST | | | | CLEVELAND | OH | 44126-2420 |
| ROBERT N FOSS & | MRS ELLEN C FOSS JT TEN | 1920 SUNSET LANE | | | TALLAHASSEE | FL | 32303-4455 |
| ROBERT N FRANZ JR | 12415 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3496 |
| ROBERT N FRANZ JR & | MARY E FRANZ JT TEN | 12415 ANN'S CHOICE WAY | | | WARMINSTER | PA | 18974-3496 |
| ROBERT N FRASIER | 3869 S FIRST ST | | | | ONAWAY | MI | 49765-8606 |
| ROBERT N GARRISON | PO BOX 143 | | | | REESE | MI | 48757-0143 |
| ROBERT N GIBSON | 209 PLEASANT VIEW DR | | | | GREENFIELD TWP | PA | 18407-3924 |
| ROBERT N GILLMOR & | MRS ELIZABETH C GILLMOR TEN ENT | 160 BAYBERRY DRIVE | | | NORTHFIELD | OH | 44067-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT N GISCHEL | 1516 RINGE DR | | | | SEVERN | MD | 21144-3463 |
| ROBERT N GLUCK | CGM IRA CUSTODIAN | 110 CHAPEL VIEW DR | | | GREENSBURG | PA | 15601-1002 |
| ROBERT N GUESMAN & | CHRISTINE J GUESMAN JT TEN | 1318 AIRPORT RD NW | | | WARREN | OH | 44481-9319 |
| ROBERT N HAIRE | PO BOX 76 | | | | HAWKINS | TX | 75765-0076 |
| ROBERT N HALDEMAN & | BEVERLY J HALDEMAN JT TEN | 12050 S BAY DRIVE | | | FREDERICK TOWN | OH | 43019-9707 |
| ROBERT N HEPPE | 4815 RIVERVALE DR | | | | SOQUEL | CA | 95073-9727 |
| ROBERT N HETTINGER | 3292 S VANDECAR | | | | MT PLEASANT | MI | 48858-9017 |
| ROBERT N HOLM JR | 1620 S ST PAUL STREET | | | | DENVER | CO | 80210-2927 |
| ROBERT N JAMES & | HARRY H BARTLEY JT TEN | 45 WOODSIDE DR | | | KENNEBUNK | ME | 04043-7346 |
| ROBERT N JOHNSTON AND | POLLY JOHNSTON JTWROS | P O BOX 546 | | | TYLER | TX | 75710-0546 |
| ROBERT N KLASKIN TRUST | UAD 02/06/01 | ROBERT N KLASKIN TTEE | 1318 E WAVERLY PLACE | | ARLINGTON HTS | IL | 60004-2723 |
| ROBERT N LAROSA | 165 EDGEMARK ACRES | | | | MERIDEN | CT | 06451-3631 |
| ROBERT N LAWTON | AUDREY J LAWTON JT TEN | 28 S RAINBOW SHORES RD | | | PULASKI | NY | 13142-2243 |
| ROBERT N LEES & | PRISCILLA F LEES JT TEN | 202 ADAMS DR | | | MIDLAND | MI | 48642-3305 |
| ROBERT N LENT & | BONNIE R LENT JT TEN | 106 BUFORD RD | | | WILLIAMSBURG | VA | 23188-1507 |
| ROBERT N MARCOVITCH | 5818 PARK RIDGE DRIVE | | | | NORTH OLMSTED | OH | 44070-4137 |
| ROBERT N MARKROF & | VIOLET T MARKROF JT TEN | 1630 SHORT ST | | | SCHOFIELD | WI | 54476-1268 |
| ROBERT N MARSHALL | 5506 N LEWIS RD | | | | COLEMAN | MI | 48618-9103 |
| ROBERT N MARTINEZ | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| ROBERT N MC CULLOUGH | 2028 E MC LEAN STREET | | | | BURTON | MI | 48529-1738 |
| ROBERT N MCDANIEL | 5788 IRISH RD | | | | VERMONTVILLE | MI | 49096-8706 |
| ROBERT N MCINALLY | 1975 VALLEY DR | | | | DUNEDIN | FL | 34698-3656 |
| ROBERT N MICHAELIS | 2176 MARDI COURT | | | | GROVE CITY | OH | 43123-4004 |
| ROBERT N MILES | 9189 HATHAWAY | | | | CLIFFORD | MI | 48727-9707 |
| ROBERT N MOORE | 14010 COLDWATER | | | | STERLING HGTS | MI | 48313-2824 |
| ROBERT N MORRISON | 1209 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| ROBERT N MUSSALLEM | BOX 116 | WHONNOCK BRITISH CLUMBIA | V2W 1V9 | CANADA | | | |
| ROBERT N MYERS | 5134 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9189 |
| ROBERT N MYERS & | SUZANNE H MYERS JT TEN | 5134 WAKEFIELD | | | GRAND BLANC | MI | 48439-9189 |
| ROBERT N NEAL | 6840 N DELAWARE | | | | INDIANAPOLIS | IN | 46220-1030 |
| ROBERT N OLSON | 32824 HEES | | | | LIVONIA | MI | 48150-3723 |
| ROBERT N PADDOCK | 38801 OVERSEAS HWY | | | | BIG PINE KEY | FL | 33043-3518 |
| ROBERT N PANZICA | 922 FARNSWORTH | | | | WHITELAKE | MI | 48386 |
| ROBERT N PERKINS | 11117 WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| ROBERT N PRINCIPATO | CUST ROBERT N PRINCIPATO JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 47 CATAMOUNT ROAD | TEWKSBURY | MA | 01876-1210 |
| ROBERT N PRINCIPATO JR A | MINOR U/GDNSHIP OF ROBERT N | PRINCIPATO | PO BOX 463 | | WILMOT | NH | 03287 |
| ROBERT N RAINBOLT & | JENNIE W RAINBOLT JT TEN | 8523 S COUNTY RD 1025E | | | CAMBY | IN | 46113-9104 |
| ROBERT N RAUTH | CUST DAVID NEAL RAUTH UGMA VA | 5215 CATHER RD | | | SPRINGFIELD | VA | 22151-3719 |
| ROBERT N RICKETTS | CUST ROBERT B RICKETTS UGMA MI | 2728 E ROSE CITY RD | | | LUPTON | MI | 48635-8732 |
| ROBERT N ROBINSON SR | TOD DTD 10/13/2008 | 53F WINTHROP ROAD | | | MONROE | NJ | 08831-6694 |
| ROBERT N ROBISON | 227 W BEAVER AVE | | | | FORT MORGAN | CO | 80701-2301 |
| ROBERT N ROVENKO & | MARGARET K ROVENKO JT TEN | 13339 COUNTY RD 457 | | | NEWBERRY | MI | 49868-7833 |
| ROBERT N SANTORO | 612 S WEST | | | | ROYAL OAK | MI | 48067-2541 |
| ROBERT N SCHWARTZ | 23 HELLER ROAD | | | | BLAIRSTOWN | NJ | 07825-4209 |
| ROBERT N SCHWARTZ | 1345 BURKETTE DRIVE | | | | SAN JOSE | CA | 95129-4458 |
| ROBERT N SCOTT | 1082 BLUEBIRD DRIVE | | | | ROCHESTER HILLS | MI | 48307-4692 |
| ROBERT N SHADDUCK | PO BOX 250 | | | | ANNANDALE | MN | 55302-0250 |
| ROBERT N SHAHAN | 30280 JOY RD | | | | LIVONIA | MI | 48150-3969 |
| ROBERT N SLATON | 1113 SNOWSHOE TRL #23 | | | | DAYTON | OH | 45449-2569 |
| ROBERT N SMITH | 8741 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9346 |
| ROBERT N STABLER | PLEASANT VALLEY FARM | 4401 BROOKEVILLE ROAD | | | BROOKEVILLE | MD | 20833-1609 |
| ROBERT N STAPLETON | 819 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| ROBERT N STERNER | 317 PLUMB | | | | MILTON | WI | 53563-1440 |
| ROBERT N STEVENS | 7765 DOVE RD | | | | WOLCOTT | NY | 14590-9538 |
| ROBERT N STONE | 4180 GRAVITT ROAD | | | | CUMMING | GA | 30040-4236 |
| ROBERT N STRAUSBAUGH | 2148 COACH ROAD N | | | | COLUMBUS | OH | 43220-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT N STUVEL | 3119 S BELSAY RD | | | | BURTON | MI | 48319 |
| ROBERT N THOMAS | 8939 HUXLEY RD | | | | SALEM | OH | 44460-9653 |
| ROBERT N THOMAS | 8939 HUXLEY RD | | | | SALEM | OH | 44460-9653 |
| ROBERT N TUCKER | 6031 FLORIDA STREET | | | | DETROIT | MI | 48210-1906 |
| ROBERT N TURNER | 1060 UMBREIT CT | | | | MIAMISBURG | OH | 45342-4260 |
| ROBERT N VILLA | 7758 SOUTH NASHVILLE | | | | BURBANK | IL | 60459-1141 |
| ROBERT N WASSERMAN | 205 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3171 |
| ROBERT N WATERSON | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| ROBERT N WATKINS | 6068 S STATE RD 1 | | | | HAMILTON | IN | 46742-9285 |
| ROBERT N WATTS & | ELSIE G WATTS JT TEN | 6323 BLUE JAY DR | | | FLINT | MI | 48506-1778 |
| ROBERT N WIDMEYER | 616 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2999 |
| ROBERT N WINKLE | CUST NELSON R WINKLE U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1440 PARROT LANE | SARDINIA | OH | 45171-9581 |
| ROBERT N WOOD | CGM IRA CUSTODIAN | 21 GREENTREES DRIVE | | | GORHAM | ME | 04038-2278 |
| ROBERT N YOUNG  AND | DENA B YOUNG | JT TEN | 407 SE 4TH ST | | FAIRFIELD | IL | 62837 |
| ROBERT N ZELLER | 633 W 1ST ST | | | | WACONIA | MN | 55387 |
| ROBERT N. CHASE AND | MARY L CHASE TEN IN COM | 847 WOODLAND AVE | | | SCHENECTADY | NY | 12309-6114 |
| ROBERT N. SVEAN TTEE | FBO ROBERT N. SVEAN REV. TRUST | NO. 13496.02, U/A/D 04/30/03 | 7104 SUNNYSIDE AVE | | NORRIDGE | IL | 60706-4721 |
| ROBERT NADEAU | 14050 12TH AVE | | | | MARNE | MI | 49435-9647 |
| ROBERT NADEAU | 6077 KLINK ROAD | | | | ALBANY | NY | 12203-5951 |
| ROBERT NAGY | NORMA E NAGY TTEE | U/A/D 04-29-2005 | FBO ROBERT NAGY LIVING TRUST | 5 VIREO DRIVE | WYOMISSING | PA | 19610-2826 |
| ROBERT NANNA & | DIANE NANNA JT TEN | 1025 S FAIRVIEW | | | LOMBARD | IL | 60148-4035 |
| ROBERT NANNINI | 15568 KATHERINE CT | | | | CLINTON TWP | MI | 48038-2582 |
| ROBERT NAPLES & | ELIZABETH NAPLES JT TEN | 21 JESSE WAY | | | MOUNT SINAI | NY | 11766-2345 |
| ROBERT NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| ROBERT NEAL BUSH | 837 JEANETTE ST | | | | ABILENE | TX | 79602-2410 |
| ROBERT NEFF | 1650 OAKWOOD DRIVE | APT  E 211 | | | NARBERTH | PA | 19072 |
| ROBERT NEMETH | 6028 60TH RD | | | | MASPETH | NY | 11378-3518 |
| ROBERT NESEN | 1599 APPLEFIELD ST | | | | NEWBURY PARK | CA | 91320-5996 |
| ROBERT NESKY | 144 W SCHWAB ST | | | | MUNHALL | PA | 15120-2270 |
| ROBERT NEU & | PATRICIA NEU JT TEN | 90 FAIRWAY DR | | | SANDUSKY | MI | 48471-1068 |
| ROBERT NEUROHR | 2411 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| ROBERT NEWTON | PO BOX 1 | | | | LYONS | MI | 48851-0001 |
| ROBERT NEWTON BOTKIN | 1979 WALNUT HILL ROAD | | | | LEXINGTON | KY | 40515-9502 |
| ROBERT NICHOL BARNARD | 3 COLONIAL RD | | | | WHITE PLAINS | NY | 10605-2201 |
| ROBERT NICHOLAS HEBERT | 4211 EASTLAWN | | | | WAYNE | MI | 48184-1816 |
| ROBERT NOBLE | 3107 EAST CARMEN ST | | | | WICHITA | KS | 67214 |
| ROBERT NOCHTON | 726 STATE RD | | | | WEST GROVE | PA | 19390-9401 |
| ROBERT NOOYEN AND | KATHLEEN NOOYEN JTWROS | 5163 ALGOMA | | | NEW FRANKEN | WI | 54229-9307 |
| ROBERT NORDSTROM | 2644 N 91ST ST | | | | MILWAUKEE | WI | 53226-1837 |
| ROBERT NORICK | R-136 | 9009 AVONDALE RD. NE | | | REDMOND | WA | 98052-3360 |
| ROBERT NORMAN | 12 BERRILL FARMS LANE | | | | HANOVER | NH | 03755-3206 |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN | 739 BELLFLOWER DR | | | BROOKLYN | MI | 49230-8902 |
| ROBERT NOWICKI & | FLORENCE J NOWICKI JT TEN | 158 N GRAND POINTE | | | BROOKLYN | MI | 49230-9748 |
| ROBERT O ABRAMS | 11345 PRIOR ROAD | | | | GAINES | MI | 48436-8808 |
| ROBERT O ACKERMAN & | ELAINE ACKERMAN JTWROS | 1226 PHILADELPHIA AVE SE | | | GRAND RAPIDS | MI | 49506-3927 |
| ROBERT O AYERS JR | 394 PINE ST | | | | LOCKPORT | NY | 14094-5502 |
| ROBERT O BABB TOD | MARIA M BABB | SUBJECT TO STA TOD RULES | 3363 BLACKS RD | | HEBRON | OH | 43025 |
| ROBERT O BATES | CAROL B BATES JT TEN | TOD DTD 10/12/2005 | 5837 108TH AVENUE N | | PINELLAS PARK | FL | 33782-2633 |
| ROBERT O BEHL | 306 SUNSET DR | | | | JANESVILLE | WI | 53545-3251 |
| ROBERT O BEISEL | CUST JEANMARIE BEISEL UGMA TX | 1935 GRAND VIEW DR | | | SALADO | TX | 76571 |
| ROBERT O BERNSTEIN | CUST BENJAMIN H BERNSTEIN UTMA CA | PO BOX 13 | | | CARMICHAEL | CA | 95609-0013 |
| ROBERT O BERNSTEIN | CUST ROBERT O BERNSTEIN UTMA CA | PO BOX 13 | | | CARMICHAEL | CA | 95609-0013 |
| ROBERT O BOSCHEN | CUST JENNIFER C BOSCHEN UGMA CT | 6 LANCASTER CT | | | AVON | CT | 06001-3957 |
| ROBERT O BOWERS | 2744 W 500 S | | | | PERU | IN | 46970-7791 |
| ROBERT O CAMP | 2650 TOMMY DILLARD RD NW | | | | MONROE | GA | 30656-4972 |
| ROBERT O COLBERG | TR COLBERG FAMILY TRUST | UA 12/15/88 | 9800 BASELINE RD SPACE 58 | | ALTA LOMA | CA | 91701-5944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT O COMEAU | 39 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5918 |
| ROBERT O CRAGIN & | ADELE B CRAGIN | TR 05/15/98 | THE CRAGIN LIVING TRUST 2 | 1432 DOAK BLVD | RIPON | CA | 95366 |
| ROBERT O DAVIS | 41025 US 36 | | | | WARSAW | OH | 43812 |
| ROBERT O DECKER | 140 GARFORD RD | | | | MADISON HEIGHTS | VA | 24572-3636 |
| ROBERT O DIEROLF & | ELEANOR DIEROLF JT TEN | 35 COVENTRY CT | | | BLUE BELL | PA | 19422-2527 |
| ROBERT O DINGMAN | 5130 MAPLE ROAD | | | | KANSAS CITY | MO | 64129-2304 |
| ROBERT O E MCVAY | TR UDT F-B-O MCVAY FAMILY TRUST | 01/24/89 | 1324 TRANSCONTINENTAL DR | | METAIRIE | LA | 70001-3153 |
| ROBERT O ELSTON & | JACKLYN D ELSTON JT TEN | BOX 1686 | | | PAYSON | AZ | 85547-1686 |
| ROBERT O ETHIER | CUST ROBERT OCTAVE ETHIER JR | UGMA MI | 3713 SINCLAIR DAM NE RD | | MILLEDGEVILLE | GA | 31061-9378 |
| ROBERT O EVICK | 1695 MEADOW DR | | | | ALDEN | NY | 14004-1230 |
| ROBERT O FOSTER | 7447 W BURKWOOD | | | | INDIANAPOLIS | IN | 46254-9629 |
| ROBERT O GRINCEWICH & | MARY R GRINCEWICH JT TEN | 2753 MURKLE RD | | | WESTMINSTER | MD | 21158 |
| ROBERT O GUTWEIN | 3270 FANLEAF DRIVE | MISSISSAUGA ON  L5N 7C8 | CANADA | | | | |
| ROBERT O HARDMAN | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644-4477 |
| ROBERT O HEBL | 11070 DAISY LANE | | | | SAGINAW | MI | 48609-9441 |
| ROBERT O HEDLEY | TR U-A WITH MINNIE H BARTHOLOMEW | 12/26/60 | 1111 AVONDALE ROAD | | SAN MARINO | CA | 91108-1137 |
| ROBERT O HESTER TTEE | FBO ROBERT O HESTER | U/A/D 08/26/96 | 6568 KINGS POINTE DRIVE | | GRAND BLANC | MI | 48439-8711 |
| ROBERT O HOSKEY | 16576 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 |
| ROBERT O HOUGHTALING | 844 EUGENE DRIVE | | | | OXFORD | MI | 48371-4730 |
| ROBERT O HUFF | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06022-1302 |
| ROBERT O IZUOKA | 430 CEDAR ST | | | | VALLEJO | CA | 94591-6529 |
| ROBERT O KIDDER | 3425 AUTUMN WOODS DR | | | | CHASKA | MN | 55318-1126 |
| ROBERT O KISSEL | DEBORAH A KISSEL JT TEN | 400 VALI CIRCLE | | | LONDON | KY | 40741-9755 |
| ROBERT O LAMB | 11603 CIRCLE DRIVE | | | | SUGAR CREEK | MO | 64054-1507 |
| ROBERT O MADER | 5640 WEST BLVD | | | | CANTON | OH | 44718-1428 |
| ROBERT O MARKLEWITZ & | PHYLLIS F MARKLEWITZ JT TEN | 5125 N OKEMOS RD | | | EAST LANSING | MI | 48823-7771 |
| ROBERT O MCCARTER | 2447 WETHERINGTON LANE | 141 THE GREENS | | | WOOSTER | OH | 44691-7237 |
| ROBERT O MENDELSOHN & | SUSAN W MENDELSOHN JT TEN | 4 PROSPECT HILL ROAD | | | BRANFORD | CT | 06525 |
| ROBERT O MESSER JR | 21430 HWY 431 | | | | WEDOWEE | AL | 36278-4306 |
| ROBERT O NEUMANN | 72 SCHROBACK RD | | | | PLYMOUTH | CT | 06782-2001 |
| ROBERT O PAGE | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-6628 |
| ROBERT O PALMER JR | 7231 TOKALON DR | | | | DALLAS | TX | 75214-3561 |
| ROBERT O PENN | 1023 HARMON | | | | DANVILLE | IL | 61832-3817 |
| ROBERT O POLTER | 806 STRATFORD AVE | | | | SWEETWATER | TN | 37874-2350 |
| ROBERT O POORMAN | PO BOX 823 | | | | MILESBURG | PA | 16853-0823 |
| ROBERT O REMPERT | 8605 LA SALA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111-4527 |
| ROBERT O RODGERS | 8241 JOB GREENVILLE | | | | KINSMAN | OH | 44428-9527 |
| ROBERT O SAMPSON | 11069 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| ROBERT O SNYDER & | DONNA L SNYDER JT TEN | 11274 W 28TH PLACE | | | LAKEWOOD | CO | 80215-7060 |
| ROBERT O SWADOS TTEE | U/W/O ROLAND D MCDONALD | WYNWOOD KENMORE | 2971 DELAWARE AVE., APT. # 421 | | KENMORE | NY | 14217-2370 |
| ROBERT O SYPEREK | 21 WEST 526 PARK AVENUE | | | | LOMBARD | IL | 60148 |
| ROBERT O THIEL & | DARLENE H THIEL JT TEN | 1244 EISNER AVE | | | SHEBOYGAN | WI | 53083-3057 |
| ROBERT O THOMPSON | 709 SOCVIA AVE | | | | ONTONAGON | MI | 49953-1245 |
| ROBERT O WALKER JR | PO BOX 234 | | | | ZIONSVILLE | IN | 46077-0234 |
| ROBERT O WANDTKE | 412 RYAN WAY | | | | AVON | NY | 14414-1462 |
| ROBERT O WENZEL | 711 N WALL AVE | | | | FARMINGTON | NM | 87401-6089 |
| ROBERT O WEST & | RUBY E WEST JT TEN | 2612 HUNTINGTON PLACE | | | MISHAWAKA | IN | 46544-6768 |
| ROBERT O WILLIAMS JR | 817 N 19TH ST | | | | BLUE SPRINGS | MO | 64015-2936 |
| ROBERT O WOOD | 106 ROYAL RD | | | | JAMESTOWN | PA | 16134-9543 |
| ROBERT O WRIGHT | TR MURIEL & ROBERT WRIGHT FAM | TRUST | 10/06/00 | 1451 NORTH SERINA CIRCLE | MESA | AZ | 85205-4382 |
| ROBERT O YATES | 767 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3132 |
| ROBERT O'BRIEN | 6022 HUXLEY AVE | | | | BRONX | NY | 10471-1807 |
| ROBERT O'NEIL | 3030 E 2ND ST | | | | TUCSON | AZ | 85716-4113 |
| ROBERT O. HEDLEY TTEE | FBO MINNIE H BARTHOLOMEW TRUST | U/A/D 12-26-1960 | 1111 AVONDALE ROAD | | SAN MARINO | CA | 91108-1137 |
| ROBERT O. OWENS ACF | HENRY KLEIN OWENS U/NY/UTMA | 619 PALISADE AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632-1812 |
| ROBERT O. OWENS ACF | AUGUSTA KLEIN OWENS U/NY/UTMA | 619 PALISADE AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT O. OWENS AND | EVE KLEIN FOUNDATION, INC. | 619 PALISADE AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632-1812 |
| ROBERT OBARA | 16601 CARACARA CT | | | | SPRING HILL | FL | 34610-9007 |
| ROBERT OLEKSIAK | 43089 AVON STREET | | | | CANTON | MI | 48187-3301 |
| ROBERT OLIVER BURNS & | SHARON L BURNS JT TEN | 3527 LAKE DR SE | | | GRAND RAPIDS | MI | 49546-4339 |
| ROBERT OPELAR & | SHIRLEY J OPELAR JT TEN | 3617 W 80TH PLACE | | | CHICAGO | IL | 60652-2417 |
| ROBERT OPPENHEIM & | RACHEL OPPENHEIM JT WROS | 1676 OCEAN PARKWAY | | | BROOKLYN | NY | 11223-2145 |
| ROBERT OPPENHEIMER | 16 MORTIMER DRIVE | | | | OLD GREENWICH | CT | 06870-1934 |
| ROBERT ORENSTEIN | CUST NAOMI F ORENSTEIN | UTMA MA | 20 FAIRLAND CIR ROAD #2 | | SOUTH DENNIS | MA | 02660-1907 |
| ROBERT ORGEL | 104 LAS PALMAS ST | | | | OXNARD | CA | 93035-4331 |
| ROBERT ORSUCCI | 6 GLEN ST | | | | HOLYOKE | MA | 01040-3521 |
| ROBERT ORTEZ | 326 W IROQUOIS | | | | PONTIAC | MI | 48341-1537 |
| ROBERT ORVILLE DICK | 48 E ROUEN DRIVE | | | | CHEEKTOWAGA | NY | 14227-3124 |
| ROBERT OSINIAK & | ELEANOR OSINIAK JT TEN | TOD REGISTRATION | 218 RENEE | | STRUTHERS | OH | 44471-1522 |
| ROBERT OWEN GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| ROBERT OWEN NOICE | 10953 TUXFORD ST | STE 14 | | | SUN VALLEY | CA | 91352-2643 |
| ROBERT OWEN STILLMAN | 181 E 90TH ST | PH 31A | | | NEW YORK | NY | 10128-2395 |
| ROBERT P AGNELLO | 8529 INGRAM | | | | WESTLAND | MI | 48185-1539 |
| ROBERT P AIKENS | 7055 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| ROBERT P ALEXANDER & | JAMES J CONNER CO-TTEES | U/A/D 10/15/97 | FBO KLARA P ALEXANDER | 6039 WELLESLEY WAY | BRENTWOOD | TN | 37027-4967 |
| ROBERT P ANDERSON | 3328 PARK AVE | | | | BROOKFIELD | IL | 60513-1326 |
| ROBERT P ANDERSON | 4800 ARBOR RD | | | | WALWORTH | NY | 14568 |
| ROBERT P ARRINGTON | PO BOX 59-E | | | | RAHWAY | NJ | 07065-0059 |
| ROBERT P AYOTTE | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| ROBERT P BANKS | 3120 GOLDMAN | | | | MIDDLETOWN | OH | 45044-6404 |
| ROBERT P BANKS JR | BOX 145 | | | | MIFFLINTOWN | PA | 17059-0145 |
| ROBERT P BARBOUR & | JANET L BARBOUR JT TEN | 1240 SUNSET DRIVE | | | LEESBURG | FL | 34788-8232 |
| ROBERT P BARLOW | 24 WILLOWS LANE | AJAX ON  L1S 6E8 | CANADA | | | | |
| ROBERT P BARNSDALE | TR LUCILLE M BARNSDALE TRUST | UA 10/23/92 | 1347 COLONY DR | | SALINE | MI | 48176-1097 |
| ROBERT P BERDOULAY | 137 QUEEN LANE | | | | LANDENBERG | PA | 19350-1517 |
| ROBERT P BERGER | JEANNE M BERGER JT TEN | TOD DTD 11/28/2008 | 3720 WOODBROOK CT. | | SAINT LOUIS | MO | 63129-7218 |
| ROBERT P BINKLEY | 945 W TYRRELL RD | | | | MORRICE | MI | 48857-9674 |
| ROBERT P BISSONETTE | 1030 W 2ND ST | | | | GLADWIN | MI | 48624-1033 |
| ROBERT P BLADECKI | 5106 KASEMEYER | | | | BAY CITY | MI | 48706-3146 |
| ROBERT P BLAKE | 149 6TH ST | | | | PELHAM | NY | 10803-1323 |
| ROBERT P BLAUVELT | 2030 E 11TH AVE | #401 | | | DENVER | CO | 80206-2820 |
| ROBERT P BLISS & | RUTH V BLISS JT TEN | 12225 SHALE RIDGE LN | | | AUBURN | CA | 95602-8870 |
| ROBERT P BOWMAN | APT 2306 | 2626 N LAKE VIEW | | | CHICAGO | IL | 60614-1814 |
| ROBERT P BOYD | CGM IRA ROLLOVER CUSTODIAN | 451-D HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-5533 |
| ROBERT P BROWN | 6118 CORBLY | | | | CINCINNATI | OH | 45230-1503 |
| ROBERT P BRYN & | VERNITA R BRYN | TR UA 05/03/94 THE ROBERT P BRYN | FAMILY TRUST | 3057 S HIGUERA ST # 82 | SAN LUIS OBISPO | CA | 93401-6482 |
| ROBERT P BUDAS & | MARIANN J BUDAS JT TEN | 15243 FORREST PARK DR | | | STRONGSVILLE | OH | 44136-3632 |
| ROBERT P BURKE | 8105 POTTAWATTAMI | | | | TINLEY PARK | IL | 60477-6528 |
| ROBERT P BURKE & | LYNN M BURKE JT TEN | 8105 POTTAWATTAMI | | | TINLEY PARK | IL | 60477-6528 |
| ROBERT P BURNS | 20403 GAMBLE DR | | | | BROOKSVILLE | FL | 34601-4658 |
| ROBERT P BURTON | 901 W 5TH ST | | | | CHESTER | PA | 19013-3623 |
| ROBERT P C WU | 3425 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| ROBERT P CADROY | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| ROBERT P CAMPBELL | 281 FARMINGTON AVE | SUITE 200 | | | FARMINGTON | CT | 06032-1911 |
| ROBERT P CAMPBELL JR  AND | CARRIE L CAMPBELL | JT TEN | 15030 NORTON ST | | SAN LEANDRO | CA | 94579 |
| ROBERT P CANNON | 1212 B ST | | | | WILMINGTON | DE | 19801-5606 |
| ROBERT P CHAPMAN | 1308 MEDFIELD ROAD | | | | RALEIGH | NC | 27607-4720 |
| ROBERT P CHRISTIANSEN | HOPE L CHRISTIANSEN JTWROS | 1402 EAST SHADOWRIDGE DRIVE | | | FAYETTEVILLE | AR | 72701-2647 |
| ROBERT P CHURCHILL & | BETTY ANN CHURCHILL JT TEN | 34476 N 68TH WAY | | | SCOTTSDALE | AZ | 85262-7037 |
| ROBERT P CLYMER JR | 23582 MARTIN ST | | | | WARSAW | MO | 65355-4257 |
| ROBERT P COCCIOLILLO | PO BOX 54 | | | | ROCKY HILL | NJ | 08553-0054 |
| ROBERT P CONDON & | MARGARET MARY CONDON JT TEN | 350 LODGE RD | # 404 | | MIDDLEBURY | VT | 05753-4490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P COON | PO BOX 930116 | | | | WIXOM | MI | 48393-0116 |
| ROBERT P COOPER | 715 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 |
| ROBERT P CORDS & | NANCY A CORDS JT TEN | 6709 DEVILS LAKE RD | | | WEBSTER | WI | 54893-8743 |
| ROBERT P CORNELSSEN & | NANCY M CORNELSSEN JT TEN | 7000 ASTON GARDENS DR | UNIT 315 | | VENICE | FL | 34292-6025 |
| ROBERT P COTE | 5874 BULLARD ROAD | | | | FENTON | MI | 48430-9410 |
| ROBERT P COWLES & | AGNES M COWLES JT TEN | 1516 ALONZO | | | JONESBORO | AR | 72401-4801 |
| ROBERT P COY | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| ROBERT P CROSBY | CUST LISA A CROSBY U/THE NEW YORK | U-G-M-A | C/O LISA CLARK | PO BOX 3681 | RANCHOS SANTA FE | CA | 92067-3681 |
| ROBERT P CULP | 17100 LOCKWOOD | | | | TINLEY PARK | IL | 60477-3143 |
| ROBERT P CULYER JR | 41 WOODBERRY RD | | | | NEW HARTFORD | NY | 13413-2725 |
| ROBERT P CURD | 19352 LAUDER | | | | DETROIT | MI | 48235-1942 |
| ROBERT P CURRY | 2112 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040-5326 |
| ROBERT P DAHMS | 2281 POTOSI RD | | | | NEW FREEDOM | PA | 17349-8411 |
| ROBERT P DAVIS & | RACHEL W DAVIS TEN COM | 7710 MOONDANCE LN | | | HOUSTON | TX | 77071-2623 |
| ROBERT P DEMARTINIS | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9410 |
| ROBERT P DOMZALSKI | 53 KIRKWOOD DRIVE | | | | W SENECA | NY | 14224-1803 |
| ROBERT P DUGAN | 33 BEDELL RD | RFD 2 | | | KATONAH | NY | 10536-3306 |
| ROBERT P DUYCK | 21311 EAST ORCHARD LANE | | | | QUEEN CREEK | AZ | 85242-5460 |
| ROBERT P EDER | 23456 CROSSLEY | | | | HAZEL PARK | MI | 48030-1669 |
| ROBERT P EICHSTAEDT | 2448 YOSEMITE | | | | SAGINAW | MI | 48603-3355 |
| ROBERT P ELARDO & | PATRICIA R ELARDO JT TEN | 5934 TELEFORD DR | | | SOUTHAVEN | MS | 38671-6812 |
| ROBERT P ENGLISH & | JANET M ENGLISH JT TEN | 42271 BRENTWOOD | | | PLYMOUTH | MI | 48170-2534 |
| ROBERT P EWERT | TOD DTD 12/16/2008 | 35380 520TH AVE | | | BINGHAM LAKE | MN | 56118-2007 |
| ROBERT P FARNAND | 395 WHITNEY RD | | | | ONTARIO | NY | 14519-9116 |
| ROBERT P FARRELL | 3605 WHISPERING LN | | | | FALLS CHURCH | VA | 22041-1119 |
| ROBERT P FARWELL | 4219 W VILLA MARIA DR | | | | GLENDALE | AZ | 85308-1716 |
| ROBERT P FETTIG | N2425 MAIN RD | | | | LAKE GENEVA | WI | 53147-3808 |
| ROBERT P FINNERTY & | LILLIAN C FINNERTY | TR UNDER DECLARATION OF TRUST | 07/27/90 | 891 PROSPECT HEIGHTS | SANTA CRUZ | CA | 95065-1413 |
| ROBERT P FITCH | 332 S FREMONT | | | | COLDWATER | MI | 49036-9430 |
| ROBERT P FLEMING | 618 GOLDSBOROUGH DRIVE | | | | ROCKVILLE | MD | 20850-1904 |
| ROBERT P FLYNN | 5701 PRARIE ROSE LANE | | | | JOHNSBURG | IL | 60050-1116 |
| ROBERT P FORDYCE | PO BOX 513 | | | | HONEOYE | NY | 14471 |
| ROBERT P FOWLER | 3374 FORTY SECOND ST | | | | CANFIELD | OH | 44406 |
| ROBERT P FRUH | 64 LAURIE CT | | | | MATAWAN | NJ | 07747-3557 |
| ROBERT P GEARHART | DARLENE M GEARHART JT TEN | 199 MAPLE ST | | | MIFFLINBURG | PA | 17844-1324 |
| ROBERT P GEHRING TR | UA 07/26/2007 | ROBERT P GEHRING REV FAM TRUST | 3421 W LYN-MAR | | QUINCY | IL | 62305 |
| ROBERT P GESSNER | CUST ELIJAH B BENNETT | UTMA WV | 1405 WILSON ST | | SAINT MARYS | WV | 26170-1231 |
| ROBERT P GILL | CUST CARYN D GILL | UTMA FL | 16550 HODGES AVE | | CEDAR KEY | FL | 32625-4690 |
| ROBERT P GITTLER | 3 HILLCREST DR | | | | ELYSBURG | PA | 17824-9690 |
| ROBERT P GIURLANI | 61 RUTHERFORD AVE | | | | SAN ANSELMO | CA | 94960-1534 |
| ROBERT P GLOVINSKY | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440-2356 |
| ROBERT P GORDON | TR ROBERT P GORDON LIVING TRUST UA | 12/07/04 | 252 SOUTH CAMDEN DRIVE | | BEVERLY HILLS | CA | 90212-3802 |
| ROBERT P GRAHAM JR & | GERALDINE R GRAHAM JT TEN | 3806 SEBASTIAN COVE | | | ROUND ROCK | TX | 78681 |
| ROBERT P GRANT | 407 W MAGNOLIA | | | | CHEROKEE | KS | 66724-5027 |
| ROBERT P GRIFFIN | 9235 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8250 |
| ROBERT P GUTH | 6351 PLA DERUMBADERA | | | | TUCSON | AZ | 85750-1094 |
| ROBERT P GUZMAN | 1262 WILSON AVE | | | | SAGINAW | MI | 48603-4754 |
| ROBERT P HAFNER | 467 WEIDEL ROAD | | | | WEBSTER | NY | 14580-1219 |
| ROBERT P HAFNER & | CAROLYN D HAFNER JT TEN | 467 WEIDEL RD | | | WEBSTER | NY | 14580-1219 |
| ROBERT P HALLERAN & | DONNA G HALLERAN JT TEN | 14709 PATRICK HENRY RD | | | NORTH FORT MYERS | FL | 33917-9043 |
| ROBERT P HANG | CUST ROBERT S HANG | UTMA MI | 64 FONTANA LANE | | GROSSE POINTE SHOR | MI | 48236-1505 |
| ROBERT P HASSELL JR & | MARTHA JOANN HASSELL JT TEN | 120 ALDRICH ST APT 16-F | | | BRONX | NY | 10475-4510 |
| ROBERT P HATFIELD | 338 LABELLE RD | | | | E MILLSBORO | PA | 15433 |
| ROBERT P HAVAICH | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ROBERT P HAYES | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5309 |
| ROBERT P HENDERSON JR | 75 CAMPUS DRIVE | | | | DEDHAM | MA | 02026-4041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P HEPFER & | JULIA HEPFER JT TEN | 406 HUNT CLUB DRIVE | | | SAINT CHARLES | IL | 60174-2383 |
| ROBERT P HINDMAN | TOD DTD 08/18/2005 | 215 WOODBINE LANE | | | MARS | PA | 16046-7127 |
| ROBERT P HITZGES | 714 BENNETT RD | | | | ANGOLA | NY | 14006-9742 |
| ROBERT P HOFFMAN & | KATHLEEN W HOFFMAN JT TEN | W192-S6781 BLUEGRASS DR | | | MUSKEGO | WI | 53150-8545 |
| ROBERT P HOHNER | 19811 ASHLEY CT | | | | LIVONIA | MI | 48152-4027 |
| ROBERT P HOLASEK | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6705 |
| ROBERT P HOLLAENDER | CUST DOUGLAS HOLLAENDER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 1251 NILLES RD UNIT 19 | FAIRFIELD | OH | 45014-7205 |
| ROBERT P HOPKINS | 4220 ARLEN DR | | | | HARTLAND | MI | 48353-1204 |
| ROBERT P HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| ROBERT P HOUSER | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6409 |
| ROBERT P HUGHES JR | 1717 KEENLAND CT | | | | MURFREESBORO | TN | 37127-5986 |
| ROBERT P HURLBERT & | MRS SHARON A HURLBERT JT TEN | 7270 SAGAMORE DR | | | CLARKSTON | MI | 48346-1260 |
| ROBERT P IANELLI AND | MARGARET A IANELLI JTWROS | 740 ROUTE 82 | | | HOPEWELL JUNCTION | NY | 12533 |
| ROBERT P JOHNSTON | 4903 SE NAVAJO DR | | | | ARCADIA | FL | 34266-9040 |
| ROBERT P JOHNSTON | TR ROBERT P JOHNSTON REVOCABLE | TRUST UA 4/28/00 | PO BOX 159 | | NORTHFIELD | MA | 01360-0159 |
| ROBERT P JONES | 51 NORTH MEADOW DR | | | | CALEDONIA | NY | 14423-1067 |
| ROBERT P JONES | 1511 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4312 |
| ROBERT P JONES | TOD DTD 03/11/2008 | 502 MYERS RD | | | OSWEGO | NY | 13126-6617 |
| ROBERT P JUHASZ & | MRS JANICE S JUHASZ JT TEN | 41100 CROYDON CT | | | NORTHVILLE | MI | 48167-2310 |
| ROBERT P KELLY | 1129 W CAPITAL UNIT 39 | | | | SAN PEDRO | CA | 90732-2293 |
| ROBERT P KELLY | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864-4043 |
| ROBERT P KNORR & | JOANN L KNORR JT TEN | 90 FAWN DR | | | STANFORD | CT | 06905-2723 |
| ROBERT P KONNIK | CGM IRA ROLLOVER CUSTODIAN | 4 KULAS TERRACE | | | SEYMOUR | CT | 06483-2715 |
| ROBERT P KOZIARA & | MRS KAREN A KOZIARA JT TEN | 5810 HYTRAIL | | | LAKE ELMO | MN | 55042-9542 |
| ROBERT P KRIVDA | 219 MELVIN AVE S | | | | MORRISVILLE | PA | 19067-7030 |
| ROBERT P KROHN & | SUE RINGROSE KROHN JT TEN | PO BOX 881755 | | | STEAMBOAT SPRINGS | CO | 80488-1755 |
| ROBERT P KROMER | 482 ATTERBURY BLVD | | | | HUDSON | OH | 44236-1642 |
| ROBERT P KROMER SR | 222 PEFFER AVE | | | | NILES | OH | 44446-3311 |
| ROBERT P KRUL | 1491 N VANVLEET | | | | FLUSHING | MI | 48433-9744 |
| ROBERT P LASSITER & | NINA L LASSITER | TR LASSITER LIVING TRUST | UA 7/18/01 | 1608 NATCHEZ RD | EDMOND | OK | 73003-3624 |
| ROBERT P LAWTON JR | 2711 SUMMERWIND DRIVE S E | | | | DECATUR | AL | 35603-5120 |
| ROBERT P LENHARD | 267 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| ROBERT P LEONARD & | CAROL M LEONARD JT TEN | 1862 40TH AVE | | | SAN FRANCISCO | CA | 94122-4042 |
| ROBERT P LEPANTO | 321 NORTH AVE E | 116 | | | CRANFORD | NJ | 07016-2451 |
| ROBERT P LERNER | 18925 CLOVER STONE CR | | | | CORNELIUS | NC | 28031-5631 |
| ROBERT P LEWIS | 5638 SPEEDWAY DRIVE | | | | SPEEDWAY | IN | 46224-5317 |
| ROBERT P LEXA | CUST NICOLE L LEXA UTMA NJ | 100 RED MILL RD | | | GLEN GARDNER | NJ | 08826-3120 |
| ROBERT P LEXA | CUST ROBERT S LEXA UTMA NJ | 100 RED MILL RD | | | GLEN GARDNER | NJ | 08826-3120 |
| ROBERT P LINDELIEN | 631 SUTTON AVENUE | | | | FORT WAYNE | IN | 46804-1133 |
| ROBERT P LISS | 8222 RICKIE | | | | WESTLAND | MI | 48185-1611 |
| ROBERT P LULJAK | 21 PARKWOOD DR | | | | HILTON HEAD ISLAND | SC | 29926-2540 |
| ROBERT P LYONS | 9296 WILD OAK CIR | | | | SOUTH LYON | MI | 48178-9305 |
| ROBERT P LYTTLE & | MARGARET LYTTLE JT TEN | 20 CONNOQUENESSING TER | BOX 582 | | ELLWOOD CITY | PA | 16117-0582 |
| ROBERT P MANCUSO | 2029 VALOR CT | | | | GLENVIEW | IL | 60025-8053 |
| ROBERT P MANGIERI | 102 EVERGREEN LAKE | | | | KUNKLETOWN | PA | 18058-9334 |
| ROBERT P MARINO & | MRS DONNA M MARINO JT TEN | 40 BOOTH ST | | | SHORTSVILLE | NY | 14548-9311 |
| ROBERT P MARTIN | 9845 CHATHAM ROAD | | | | MARTINSVILLE | VA | 24112-1595 |
| ROBERT P MAXWELL | 1726 SE 8TH ST | | | | CAPE CORAL | FL | 33990-1600 |
| ROBERT P MAYO JR | 321 E HIGHLAND AVE | | | | DUNKIRK | IN | 47336-9466 |
| ROBERT P MC CLAIN | RT 2 BOX 134 | | | | MCALESTER | OK | 74501-9668 |
| ROBERT P MC GEARY & | SHIRLEY C MC GEARY JT TEN | 5212 REINHARDT | | | SHAWNEE MISSION | KS | 66205-1559 |
| ROBERT P MC ISAAC | 11811 WILMINGTON WAY | | | | MUKILTEO | WA | 98275-6015 |
| ROBERT P MCDONOUGH | RR 1 BOX 830 | | | | KNOXVILLE | PA | 16928-9771 |
| ROBERT P MCGARTLAND | 6465 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| ROBERT P MCKAY | 4503 DUNTON TER APT Q | | | | PERRY HALL | MD | 21128-9555 |
| ROBERT P MENESES | 10292 LENNOX DR | | | | CORNING | NY | 14830-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P MEYER | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433-1917 |
| ROBERT P MONROE | 4816 HEATH ROAD | | | | SOUTH BRANCH | MI | 48761-9513 |
| ROBERT P MORETTI | 2 DANIEL R DRIVE | | | | MILFORD | MA | 01757-1018 |
| ROBERT P MORGAN | 1515 HIGHWAY Y | | | | FOLEY | MO | 63347-3101 |
| ROBERT P MOROZ | 3301 TEXAS STAR LN | | | | AUSTIN | TX | 78746-7400 |
| ROBERT P MULDOON | 4012 SARATOGA DR | | | | BLOOMINGTON | IN | 47408 |
| ROBERT P MULLIGAN | 144 BREWSTER RD | | | | WYCKOFF | NJ | 07481-1216 |
| ROBERT P MUNSHOWER | 854 OAK CHASE DR | | | | ORLANDO | FL | 32828-8272 |
| ROBERT P MUTH & | ELIZABETH L MUTH JT TEN | 123 GRAND OAK CR | | | PENDLETON | SC | 29670-1648 |
| ROBERT P NELSON JR | BOX 2147 | | | | SEAL BEACH | CA | 90740-1147 |
| ROBERT P NEVERAS SR | 14 WM PENN COURT | | | | NEW CASTLE | DE | 19720-3613 |
| ROBERT P NOWAK | 806 GABBEY RD | | | | PEMBROKE | NY | 14036-9775 |
| ROBERT P O'NEILL | 1 MARLYN DR | | | | LATHAM | NY | 12110-2922 |
| ROBERT P OVERHEIDT & | MRS A LOUISE OVERHEIDT JT TEN | 39 SANDHOLM | | | GENEVA | IL | 60134-2358 |
| ROBERT P PAC | 4398 COVEY HOLLOW ROAD | | | | CULLEOKA | TN | 38451-2186 |
| ROBERT P PARSELL | 1620 W DUTCHER | | | | CARO | MI | 48723-9765 |
| ROBERT P PAXTON | 516 WILLOW DRIVE | | | | SHELBYVILLE | IN | 46176-2236 |
| ROBERT P PENVOSE JR & | ANNMARIE L PENVOSE JT TEN | 211 EAST RIVERTRACE WALK | | LONDON ONTARIO N6G5L1 | | | |
| ROBERT P PERKAUS JR & | BARBARA R PERKAUS JT TEN | 6180 N LEMONT AVE | | | CHICAGO | IL | 60646-4955 |
| ROBERT P PETROFF | 37250 WEYMOUTH DR | | | | LIVONIA | MI | 48152-4096 |
| ROBERT P PIASTOWSKI & | MRS CAROL L PIASTOWSKI JT TEN | 407 MCINTOSH | | | ALMONT | MI | 48003-8738 |
| ROBERT P PIWOWARCZYK | 2140 DAVIS | | | | WYANDOTTE | MI | 48192-3539 |
| ROBERT P POWERS & | DOLORES J POWERS | TR POWERS FAMILY TRUST | UA 03/03/92 | 4996 GALENA AVE | SAN DIEGO | CA | 92110-1330 |
| ROBERT P PREIS | 2126 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1128 |
| ROBERT P RAMSEY | 12471 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-9698 |
| ROBERT P RANDLE | 142 GOEMBLE AVE | | | | BUFFALO | NY | 14211-2404 |
| ROBERT P RAUM | 17711 EGLANTINE LN | | | | FT MYERS | FL | 33931-7136 |
| ROBERT P REARDON | CUST SIOBHAN C REARDON UTMA MA | 73 VAN NESS ROAD | | | BELMONT | MA | 02478-3407 |
| ROBERT P REARDON | CUST ROBERT P REARDON JR UTMA MA | 73 VAN NESS ROAD | | | BELMONT | MA | 02478-3407 |
| ROBERT P RECUPITO | CUST CHRISTINE B RECUPITO UGMA TX | 1535 AVENIDA OCEANO | | | OCEANSIDE | CA | 92056-6940 |
| ROBERT P REECE & | RENEE J REECE JT TEN | 159 DYKEMAN RD | | | CARMEL | NY | 10512-5049 |
| ROBERT P REID JR | 1108 WARBURTON DR | | | | TROT WOOD | OH | 45426-2239 |
| ROBERT P REIDENBACH | CAROLYN L REIDENBACH JT TEN | 2951 LAMPLIGHTER DRIVE | | | SARASOTA | FL | 34234-6460 |
| ROBERT P RIAZZI | 4315 SHADOW OAK LN | | | | AUSTIN | TX | 78746-1267 |
| ROBERT P RICHMOND | 5073 GENESEE ROAD | | | | LAPEER | MI | 48446-3629 |
| ROBERT P RINALDI | 71 RHEDWOOD AVE | | | | SUGARLOAF | PA | 18249-3628 |
| ROBERT P RISPOLI & | BARBARA RISPOLI JT TEN | 3 BATES LN | | | RIDGE | NY | 11961-1726 |
| ROBERT P ROBBE | 13837 136TH | | | | GRAND HAVEN | MI | 49417-9706 |
| ROBERT P ROBINSON & | COLLEEN M ROBINSON JT TEN | 6011 W 90TH TER | | | OVERLAND PARK | KS | 66207-2126 |
| ROBERT P ROTH | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| ROBERT P RUSHTON JR | 18 SYLVAN AVE | | | | TERRYVILLE | CT | 06786-6310 |
| ROBERT P SADLER | 7835 ALLEMAENGEL ROAD | | | | NEW TRIPOLI | PA | 18066-4003 |
| ROBERT P SAMMARTINO | 720 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4654 |
| ROBERT P SCARPACE | 1518 DARRYL DR | | | | SAN JOSE | CA | 95130-1317 |
| ROBERT P SCARPACE & | JOSEPHINE M SCARPACE JT TEN | 1518 DARRYL DR | | | SAN JOSE | CA | 95130-1317 |
| ROBERT P SCHABEL | 1104 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| ROBERT P SCHAFER | CGM IRA ROLLOVER CUSTODIAN | 17 COUNTRY CLUB BEACH | | | ROCKFORD | IL | 61103-3167 |
| ROBERT P SCOTT | 140 HELLER RD | | | | BUTLER | PA | 16002-7732 |
| ROBERT P SCOTT & | MRS MARY B SCOTT JT TEN | 140 HELLER ROAD | | | BUTLER | PA | 16002-7732 |
| ROBERT P SEABOLT | 1014 TRACE CREEK | | | | HOHENWALD | TN | 38462-5131 |
| ROBERT P SHARP | 203 DUKE OF YORK LN T-2 | | | | COCKEYSVILLE | MD | 21030-3579 |
| ROBERT P SHERMAN | 7143 WOOD CREEK DR | | | | SARASOTA | FL | 34231-5542 |
| ROBERT P SHERMAN & | JOAN R SHERMAN JT TEN | 7143 WOOD CREEK DR | | | SARASOTA | FL | 34231-5542 |
| ROBERT P SHOLES | 2102 STRAWBERRY DR | | | | PLANT CITY | FL | 33566-1428 |
| ROBERT P SKERTIC AND | DEBORAH A SKERTIC JTWROS | 12980 CHAMPLAIN DRIVE | | | MANASSAS | VA | 20112-5554 |
| ROBERT P SLIVINSKI & | CAROLYN M SLIVINSKI JT TEN | 26 W 023 JEROME AVE | | | WHEATON | IL | 60187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P SLOAN | 5690 NEW HARMONY ROAD | | | | MARTINSVILLE | IN | 46151-7513 |
| ROBERT P SMITH | PO BOX 1951 | | | | BROOKSVILLE | FL | 34605-1951 |
| ROBERT P SMITH & | THERESA SMITH TEN ENT | 2104 GRAHAM AVE | | | WINDBER | PA | 15963-2016 |
| ROBERT P SMITHOUSER | 3812 CLOVERGATE DR | | | | COLORADO SPRINGS | CO | 80920-7317 |
| ROBERT P SMITHWICK & | LESSIE C SMITHWICK | TR SMITHWICK FAMILY | REVOCABLE TRUST UA 05/10/00 | 250 SPRUCE AVE | MERRITT ISLAND | FL | 32953-4363 |
| ROBERT P SQUIRES | 105 TUSCANY DR | | | | ROYAL PALM BEACH | FL | 33411-4311 |
| ROBERT P STANFIELD | 2121 RIVER RD | | | | FRANKLIN | NC | 28734-3561 |
| ROBERT P STEWART | 2643 HAZEL AVE | | | | DAYTON | OH | 45420-2701 |
| ROBERT P STONE | 1700 WHITE DR | | | | LEWISBURG | TN | 37091-3029 |
| ROBERT P STOUT | 1005 COUNTY ROAD 2154 | | | | CADDO MILLS | TX | 75135 |
| ROBERT P STURGES & | ELIZABETH S STURGES JT TEN | 7 DUNCAN DR | | | HOLMDEL | NJ | 07733-2239 |
| ROBERT P SUDICK & | GERALD M SUDICK JT TEN | 2264 FOREST HILLS DR | | | HARRISBURG | PA | 17112-1004 |
| ROBERT P SUFFOLETTA | 1008 PIERCE AVENUE | | | | TORONTO | OH | 43964-1054 |
| ROBERT P SWALES & | DEBORAH A SWALES JT TEN | G-8496 LEWIS ROAD | | | MT MORRIS | MI | 48458 |
| ROBERT P SWAN | 2294 CATHERINE ST | | | | GALESBURG | IL | 61401-1404 |
| ROBERT P SWEET & | BARBARA D SWEET JT TEN | 2901 CANAL DR | | | PANAMA CITY | FL | 32405-1611 |
| ROBERT P SYLVESTER | 5889 THISTLE | | | | SAGINAW | MI | 48603-4365 |
| ROBERT P SZABO & | MONICA M SZABO JT TEN | 1620 FAIR HOLME | | | GROSSE POINTE WOOD | MI | 48236-2367 |
| ROBERT P TARVIS & | MRS PAULETTE A TARVIS JT TEN | 3823 CEDAR BAY RD | | | CALUMET | MI | 49913-8812 |
| ROBERT P TEOFILO | PO BOX 293 | | | | EDEN | WI | 53019-0293 |
| ROBERT P THEIS TOD | JUDITH M THEIS | SUBJECT TO STA TOD RULES | 3084 AVON LAKE RD | | LITCHFIELD | OH | 44253-9511 |
| ROBERT P THOMAS & | TERESA E THOMAS JT TEN | 203 BANOCY RD | | | DERRY | PA | 15627-3655 |
| ROBERT P THOMSON CUST | ANTHONY W BURNS UTMA MI | 635 BARNETT ST | | | GRAND RAPIDS | MI | 49503 |
| ROBERT P TISDALE TOD | LORRAINE TISDALE ALLEN | SUBJECT TO STA TOD RULES | 9803 S FOREST | | CHICAGO | IL | 60628-1437 |
| ROBERT P TISSOT SR & | MARY B TISSOT JT TEN | 56215 BUFFALO DR | | | THREE RIVERS | MI | 49093-9133 |
| ROBERT P TORREZ | 6621 W CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| ROBERT P TRITTSCHUH | 8573 RYAN RD | | | | BRADFORD | OH | 45308-8606 |
| ROBERT P VSETULA | 6800 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| ROBERT P WALKER | 1043 HUGHES DR | | | | TRENTON | NJ | 08690 |
| ROBERT P WALSH | TR WILLIAM P WALSH UA | 12/14/64 | 800 PENNSYLVANIA AVE | | PROSPECT PARK | PA | 19076-1524 |
| ROBERT P WALTON | 16612 WALDEN AVE | | | | CLEVELAND | OH | 44128-1434 |
| ROBERT P WANSTRATH JR | 5690 MERYTON PLACE | | | | CINCINNATI | OH | 45224-2820 |
| ROBERT P WARDA | 2016 ELTON HILLS DR NW | | | | ROCHESTER | MN | 55901-1530 |
| ROBERT P WEBBER AND | JEANETTE L WEBBER TTEES | FBO WEBBER LIV TR DTD 10/25/96 | 7460 CYPRESS BEND MANOR | | VERO BEACH | FL | 32966-5170 |
| ROBERT P WEBER | SOUTHRIDGE MEADOWS | 8 PENN OAK LN | | | KENNETT SQ | PA | 19348-2712 |
| ROBERT P WERNER | PO BOX 62 | | | | ALLEN | TX | 75013-0002 |
| ROBERT P WERNER & | MINNIE L WERNER JT TEN | BOX 62 | | | ALLEN | TX | 75013-0002 |
| ROBERT P WERNER JR | PO BOX 1314 | | | | VAN ALSTYNE | TX | 75495-1314 |
| ROBERT P WHITNEY | TR STEPHEN JAMES WHITNEY UA | 12/21/55 AND KNOWN AS | TRUST NO 202 | 10639 S CALIFORNIA AVE | CHICAGO | IL | 60655-1715 |
| ROBERT P WILLIAMS | 951 LEISURE WORLD | | | | MESA | AZ | 85206-2433 |
| ROBERT P WILLIAMSON | 214 BUNGALOW AVENUE | | | | ELSMERE | DE | 19805-5012 |
| ROBERT P WILSON SR | 54 BEL-AIR DR | | | | BRISTOL | CT | 06010-4519 |
| ROBERT P WINGO | 139 WINSTON DR | | | | TALLADEGA | AL | 35160-3383 |
| ROBERT P WINKLER | 3 BONNIE RAE DR | | | | YARDVILLE | NJ | 08620-2609 |
| ROBERT P WOODRUFF | 144 HOLLINGER | | | | AKRON | OH | 44302-1222 |
| ROBERT P WORTHLEY | 307 NW 1261 | | | | HOLDEN | MO | 64040-9384 |
| ROBERT P WORTHLEY & | CAROLYN P WORTHLEY JT TEN | 307 NW 1261 | | | HOLDEN | MO | 64040-9384 |
| ROBERT P WREN | 2785 E 1200S | | | | HEBER CITY | UT | 84032-3556 |
| ROBERT P YOUNG | C/O LUTHERAN SERVICES FLORIDA | PO BOX 15889 | | | TAMPA | FL | 33684-5889 |
| ROBERT P ZIMMERMAN | CGM IRA ROLLOVER CUSTODIAN | 2001 HARRISBURG PIKE | APT 288 EW | | LANCASTER | PA | 17601-2641 |
| ROBERT P. ACHENBACH | 8316 WILSON HURLEY CT NE | | | | ALBUQUERQUE | NM | 87122-2847 |
| ROBERT P. COMBS | P.O. DRAWER 31 | | | | PIKEVILLE | KY | 41502-0031 |
| ROBERT P. GANNON | CGM IRA CUSTODIAN | 709 PINETREE RD. | | | PITTSBURGH | PA | 15243-1043 |
| ROBERT P. HERZOG | 77 THIRD STREET, APT. 6C | | | | STAMFORD | CT | 06905-4708 |
| ROBERT P. LA MORTE AND | DEBRA J. LA MORTE JTWROS | 29 BOULDER RIDGE CROSSING | | | SPARTA | NJ | 07871-3750 |
| ROBERT P. METZGER | SILVIA A. METZGER TTEE | FBO ROBERT & SILVIA METZGER | RLT UAD 09/06/1995 | 5392 CANDLELIGHT DRIVE | LA JOLLA | CA | 92037-7708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT P. RONDANO JR. AND | JENNIFER L. RONDANO JTWROS | 63 MATHER ROAD | | | STAMFORD | CT | 06903-3026 |
| ROBERT P. VILLARREAL AND | RONALD W. VILLARREAL JTWROS | 5978 FAIRWAY DRIVE WEST | | | FAYETTEVILLE | PA | 17222-9655 |
| ROBERT PACE LEWIS | PO BOX 141 | | | | LA CROSSE | FL | 32658-0141 |
| ROBERT PACIFICO & | MARIE PACIFICO JT TEN | 652 LINDEN DR | | | ENGLEWOOD | FL | 34223 |
| ROBERT PAFFUMI & | MARY PAFFUMI JT TEN | 17064 WAKENDEN | | | DETROIT | MI | 48240-2400 |
| ROBERT PAGE TR | UA 06/29/93 | PAGE FAMILY TRUST A | 1039 WHALEN RD | | PENFIELD | NY | 14526 |
| ROBERT PAGNARD & | RENEE PAGNARD JT TEN | 252 LEWIS AVE | | | WESTBURY | NY | 11590-2132 |
| ROBERT PALACIOS | 4407 DRESDEN ST | | | | KENSINGTON | MD | 20895-4104 |
| ROBERT PALLANICH | 8966 TOMASHAW | | | | LENEXA | KS | 66219-1407 |
| ROBERT PANIK | 1116 ALVIN | | | | WESTLAND | MI | 48186-4805 |
| ROBERT PAOLO | 3841 EARLE AVE | | | | ROSEMEAD | CA | 91770-1612 |
| ROBERT PARTIN | 8806 CINCINNATI DAYTON ROAD | | | | WEST CHESTER | OH | 45069-3135 |
| ROBERT PASCULLE | CGM IRA CUSTODIAN | 944 GREENSBURG PIKE | | | E PITTSBURGH | PA | 15112-1528 |
| ROBERT PATRICK MAEGERLE | 48 FREMONT RD | | | | NEWARK | DE | 19711 |
| ROBERT PATTERSON AND | IRENE PATTERSON JTWROS | 112 SPRUCE STREET | | | NORTH HALEDON | NJ | 07508-3146 |
| ROBERT PAUL & | SANDRA PAUL JT TEN | 384 HUDSON WOODS RD | | | PITTSBORO | NC | 27312-8475 |
| ROBERT PAUL BISHOP | 3221 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2467 |
| ROBERT PAUL BLOCH | 515 W CHELTEN AV | | | | PHILADELPHIA | PA | 19144-4414 |
| ROBERT PAUL DELAIR | 12648 SEATON CIRCLE | | | | FRISCO | TX | 75034 |
| ROBERT PAUL GRACZYK JR | 812 17TH ST | | | | BAY CITY | MI | 48708-7296 |
| ROBERT PAUL JOSEPH | 3712 STAUNTON AVE | | | | CHARLESTON | WV | 25304-1540 |
| ROBERT PAUL LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| ROBERT PAUL ONDERDONK TTEE | ROBERT PAUL ONDERDONK LVG TR | DTD 03/21/2009 | 13169 STATE HIGHWAY 72 | | MILLERSVILLE | MO | 63766-6134 |
| ROBERT PAUL SZEKELY & | IRIS JANE SZEKELY JT TEN | 15332 LEADER AVE | | | TAYLOR | MI | 48180-5031 |
| ROBERT PAUL WYKLIGE | 1191 ANISE CT | | | | LAS VEGAS | NV | 89122-0903 |
| ROBERT PAULIK | 10242 E OPEN SKY RD | | | | GOLD CANYON | AZ | 85219-3314 |
| ROBERT PAVESE | 11 COCONUT DR | | | | COMMACK | NY | 11725-1211 |
| ROBERT PEATFIELD & | ELAINE PEATFIELD JT TEN | 37 ROSE ST | | | PHILLIPSBURG | NJ | 08865-1219 |
| ROBERT PEBSWORTH | HC 34 BOX 2068-P | | | | WASILLA | AK | 99654 |
| ROBERT PELLEGRINI | CUST ALEXIA PELLEGRINI UTMA CA | 5 ANNESCOURT | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLEGRINI | CUST LAURA M PELLEGRINI UTMA CA | 5 ANNESCOURT ST | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLEGRINI | CUST VINCENT PELLEGRINI UTMA CA | 5 ANNESCOURT | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLINO | 1077 EAST 26TH ST | | | | BROOKLYN | NY | 11210-3715 |
| ROBERT PENA SR | 445 N ALMONT AVE | | | | IMLAY | MI | 48444-1008 |
| ROBERT PERINA | 34-05 44TH ST APT 1F | | | | ASTORIA | NY | 11101-1250 |
| ROBERT PERINUZZI | 3500 MYSTIC POINTE DR #1605 | | | | AVENTURA | FL | 33180-2581 |
| ROBERT PERRY CHIPPS | 325 W BELLVILLE ST | | | | MARION | KY | 42064-1305 |
| ROBERT PERRY LESLIE | PO BOX 14772 | | | | BATON ROUGE | LA | 70898-4772 |
| ROBERT PERSA & | NADA PERSA JT TEN | 8813 W 103 ST | | | PALOS HILLS | IL | 60465-1614 |
| ROBERT PERSINGER JR | 655 FIRST | | | | PONTIAC | MI | 48340-2810 |
| ROBERT PETER SIMKUS | CUST SHARYL ANN SIMKUS UGMA IL | 409 FLOCK AVENUE | | | NAPERVILLE | IL | 60565-6150 |
| ROBERT PETERS | CUST JAKE R PETERS | UTMA MD | 104 HIGHLAND AVE | | HULL | MA | 02045-1134 |
| ROBERT PETERS | CUST HARRY R PERTERS | UTMA MD | 104 HIGHLAND AVE | | HULL | MA | 02045-1134 |
| ROBERT PETERS | CUST LUCY M PETERS | UTMA MD | 104 HIGHLAND AVE | | HULL | MA | 02045-1134 |
| ROBERT PETERS | 985 MEADOW LARK LN | | | | MERRITT IS | FL | 32953-7854 |
| ROBERT PHILLIPS | 215 W 10TH ST | | | | FLINT | MI | 48503-3775 |
| ROBERT PICKARD | SHARON PICKARD JT TEN | 235 RIVER ROAD | | | POTSDAM | NY | 13676-3103 |
| ROBERT PICKENS | 101 BAGWELL FARM ROAD | | | | SPARTANBURG | SC | 29302 |
| ROBERT PIERCE ADM | UW SELDA PIERCE | PO BOX 334 | | | NEEDHAM HGTS | MA | 02494-0003 |
| ROBERT PIJANOWSKI & | MARGARET PIJANOWSKI JT TEN | 18 SPRINGTOWN RD | | | WHITE HSE STA | NJ | 08889-3348 |
| ROBERT PIKE & | IRENE PIKE JT TEN | BOX 507 | | | SALISBURY | MA | 01952 |
| ROBERT PILLOW | 815 WESTFIELD RD | | | | SCOTCH PLAINS | NJ | 07076-2122 |
| ROBERT PINCKNEY | 300 SPRING ST | | | | OSSINING | NY | 10562-5711 |
| ROBERT PITRE JR | CUST MICHELE MARIE PITRE A MINOR | U/THE LA GIFTS TO MINORS | ACT | 5214 PITRE DR | CROWN POINT | LA | 70072 |
| ROBERT POLICICCHIO AND | VICTORIA POLICICCHIO JTWROS | 37362 KINGSBURN CT. | | | LIVONIA | MI | 48152-4072 |
| ROBERT POLINSKY & | NORA POLINSKY JTWROS | BIRCH BEL AIR 6K | 66-36 YELLOWSTONE BLVD. | | FOREST HILLS | NY | 11375-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT POLK JR & | ALMAM POLK JT TEN | 1611 S COUNTY RD 275 E | | | NEW CASTLE | IN | 47362-9716 |
| ROBERT POLOMSKI | CGM IRA ROLLOVER CUSTODIAN | 9 SPRUCE RUN | | | EAST GREENBUSH | NY | 12061-9612 |
| ROBERT PONIATOWSKI & | MARILYN PONIATOWSKI JT TEN | 7903 BELLE BRAE | | | FAIR HAVEN | MI | 48023-2703 |
| ROBERT POOGACH | 6211 HOLLINS DRIVE | | | | BETHESDA | MD | 20817-2348 |
| ROBERT POPOVSKI | 5916 NORBORNE | | | | DEARBORN HGTS | MI | 48127-2970 |
| ROBERT PORTER GOODMAN | PO BOX 22516 | | | | LEXINGTON | KY | 40502 |
| ROBERT PORTIS | 18 PINEHURST CT | | | | ST PETERS | MO | 63376-3004 |
| ROBERT POSATIERE | 6189 CUMBERLAND COURT | | | | MENTOR | OH | 44060-2448 |
| ROBERT POSEY | 15314 FAIRCREST | | | | DETROIT | MI | 48205-2977 |
| ROBERT POTTER | 310 WHITE OAK RIDGE RD | | | | SHORT HILLS | NJ | 07078-1158 |
| ROBERT POTTERS | PO BOX 1620 1620 | | | | SUN VALLEY | ID | 83353-1620 |
| ROBERT PRAINITO | 1504 CARGILL | | | | DELLWOOD | MO | 63136-2310 |
| ROBERT PRENDIVILLE | 10 BLOOD RD | | | | TOWNSEND | MA | 01469-1238 |
| ROBERT PRESGROVE JR | 3317 FREMONT AVE | # 61 | | | MOJAVE | CA | 93501-1392 |
| ROBERT PRICE & | GUNHILD I PRICE JT TEN | 201 WILD OAK DR | | | BRANDON | FL | 33511-7840 |
| ROBERT PRICE JR & | VERNELL G PRICE JT TEN | 104 COLUMBIA AVE | | | NEWTON | MA | 02461-1618 |
| ROBERT PRISCO | 4465 DOUGLAS AVE APT 15L | | | | RIVERDALE | NY | 10471-3550 |
| ROBERT PROCTOR & | MARIE PROCTOR JT TEN | 2540 RIMROCK DR | | | COLORADO SPGS | CO | 80915-1019 |
| ROBERT PROTELL | PO BOX 713 | | | | PEBBLE BEACH | CA | 93953-0713 |
| ROBERT PRZYDODA | 3846 MILLSBRAL AVE | | | | CINCINNATE | OH | 45209-2218 |
| ROBERT PUTRYCUS | 27936 ROCKWOOD | | | | ST CLAIR SHOR | MI | 48081-3634 |
| ROBERT Q CORDELL II TTEE | FBO ROBERT Q CORDELL II 2005 F | U/A/D 05-18-2005 | 116 HILLBROOK DRIVE | | LOS GATOS | CA | 95032-4709 |
| ROBERT Q CUNNINGHAM | BOX 8395 | | | | ROANOKE | VA | 24014-0395 |
| ROBERT Q LANDIS | 3222 EAGLES KNOLL COURT | | | | KATY | TX | 77494-7572 |
| ROBERT Q OLSEN | 4546 FOREST AVE SE | | | | MERCER ISLAND | WA | 98040-4305 |
| ROBERT Q SMITH | 610 MARTIN AVENUE | | | | LEBANON | TN | 37087-3832 |
| ROBERT QUALLS | 327 CLEARWATER DR | | | | PONTE VEDRA BEACH | FL | 32082-4173 |
| ROBERT QUAYLE | 19460 340TH ST | | | | FOREST CITY | IA | 50436-7309 |
| ROBERT R ADAMS JR | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROBERT R AHRENS | 76 MILLER DRIVE | | | | ANGOLA | NY | 14006-1026 |
| ROBERT R ALDRED | 2603 GLENVIEW | | | | ROYAL OAK | MI | 48073-3116 |
| ROBERT R ALLEN | 1106 E CHILHOWIE AVE | | | | JOHNSON CITY | TN | 37601-3402 |
| ROBERT R ANDES & | LOUISE M ANDES JT TEN | 41080 MICOL DRIVE | | | PLYMOUTH | MI | 48170-4473 |
| ROBERT R ARBANAS & | MARY A ARBANAS JT TEN | 1857 POKOGON ROAD S E | | | GRAND RAPIDS | MI | 49506-5227 |
| ROBERT R ARMSTRONG | 3101 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| ROBERT R AUNE INS TRUST | ROBERT R AUNE TTEE | UAD 09/06/1963 | ONE MICHAEL ROAD | | STUART | FL | 34996-6613 |
| ROBERT R AVERILL | 195 SOUTH CHAPIN | | | | MERRILL | MI | 48637-9566 |
| ROBERT R BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071-1502 |
| ROBERT R BARNETT | 1809 CATALPA AVE | | | | CINCINNATI | OH | 45239-4908 |
| ROBERT R BARR | 1509 PRINCE EDWARD ST | | | | FREDERICKSBRG | VA | 22401-3636 |
| ROBERT R BARROW | TR DAVID W BARROW TRUST 12/04/48 | 1810 E FOX LN | | | MILWAUKEE | WI | 53217-2858 |
| ROBERT R BARTH | 1112 GRAND AVE | | | | CINCINNATI | OH | 45204-1611 |
| ROBERT R BATSON JR | 448 MALLARD DR | | | | DOVER | TN | 37058 |
| ROBERT R BAUCHER & | CAROL J BAUCHER | TR BAUCHER LIVING TRUST | UA 07/03/02 | 8306 STIRRUP CT | MENTOR | OH | 44060-7660 |
| ROBERT R BEACH | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809-6081 |
| ROBERT R BEEBE | TOD DTD 03/20/2007 | 6630 MINON BRIDGE PORT RD | | | E | NY | 13057 |
| ROBERT R BELL | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT R BELL JR | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT R BESON | 1214 MANITOWOC RD | | | | MENASHA | WI | 54952-2627 |
| ROBERT R BLACK | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| ROBERT R BLATCHLEY | 4303 N SPRINGFIELD AVE | APT 3 | | | CHICAGO | IL | 60618-1040 |
| ROBERT R BOND | 4528 CRACOW AVE | | | | LYONS | IL | 60534-1628 |
| ROBERT R BOUVY | PO BOX 235 | | | | REESE | MI | 48757-0235 |
| ROBERT R BOWMAN | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| ROBERT R BRALICH | 5436 TAMARACK DRIVE | | | | SHARPSVILLE | PA | 16150-9446 |
| ROBERT R BRAWNER | 6880 HERON PT | | | | WEST BLOOMFIELD | MI | 48323-2054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R BRIGHTON | 9350 MACOR HWY | | | | TECUMSEH | MI | 49286 |
| ROBERT R BROOKS | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30501 |
| ROBERT R BROWN & | LOUISE J BROWN JT TEN | 11947 HWY 53 EAST | | | MARBLE HILL | GA | 30148-1934 |
| ROBERT R BRYANT JR | PO BOX 791260 | | | | SAN ANTONIO | TX | 78279-1260 |
| ROBERT R BUETTELL & | EVELYN S BUETTELL JT TEN | 506 LAKESIDE DRIVE | | | FULLERTON | CA | 92835-1541 |
| ROBERT R BUSLER | 8004 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3769 |
| ROBERT R CAMPBELL | 6268 HALL RD | | | | DRYDEN | MI | 48428-9753 |
| ROBERT R CARON | 5408 S COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| ROBERT R CARPENTER | 1010 GREEN ACRES DR | | | | MARSHVILLE | NC | 28103-7029 |
| ROBERT R CARTER | TR LUCILE R CARTER RESIDUARY | TRUST | UA 08/31/98 | 1949 SOUTH ILLINI RD | SPRINGFIELD | IL | 62704-3315 |
| ROBERT R CASSLER | 2665 SUGARTREE RD | | | | BETHEL | OH | 45106-9530 |
| ROBERT R CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| ROBERT R CHAFFIN | 528 DERBY DOWNS | | | | LEBANON | TN | 37087-4289 |
| ROBERT R CHAFFIN & | JANICE L CHAFFIN JT TEN | 528 DERBY DOWNS | | | LEBANON | TN | 37087-4289 |
| ROBERT R CLEGG | 1 MEADOW VW | | | | VICTORIA | TX | 77904-1673 |
| ROBERT R COOK TTEE | FBO ROBERT R COOK | U/A/D 05/14/98 | 1501 E 83RD STREET | | INDIANAPOLIS | IN | 46240-2355 |
| ROBERT R CORNISH | 146 WAYAH CREEK DR | APT A | | | FAYETTEVILLE | NC | 28314-4314 |
| ROBERT R COVINGTON | 11026 SANDSTONE ST | | | | HOUSTON | TX | 77072 |
| ROBERT R COX | 500 GRANGE WALL RD | | | | ORTONVILLE | MI | 48462-8882 |
| ROBERT R CRADDOCK | 501 SE ASHVILLE DR | | | | LEES SUMMIT | MO | 64063-1066 |
| ROBERT R CROWN | 9715 CARPENTER ROAD | | | | MILAN | MI | 48160-9544 |
| ROBERT R CRUZ | 449 N 17TH ST | | | | SAN JOSE | CA | 95112-1733 |
| ROBERT R CURTIS | 5512 CALVERT DRIVE | | | | RICHMOND | VA | 23224-1404 |
| ROBERT R DANIELSON & | EVELYN V DANIELSON JT TEN | 119 PONDVIEW CT | | | BRIGHTON | MI | 48116-1197 |
| ROBERT R DAVID | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| ROBERT R DECKARD | 4129 S POST ROAD | | | | INDIANAPOLIS | IN | 46239-1406 |
| ROBERT R DESCHNER | 5786 BRIGHAM ROAD | | | | GOODRICH | MI | 48438-9645 |
| ROBERT R DESCHNER & | NORMA K DESCHNER JT TEN | 5786 BRIGHAM | | | GOODRICH | MI | 48438-9645 |
| ROBERT R DESLAURIERS | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383-1961 |
| ROBERT R DESTEFANI | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| ROBERT R DIETZ | 492 SHADE TREE TRAIL | | | | MASON | MI | 48854-1155 |
| ROBERT R DOMMER | 126 HOLLY AVENUE | | | | SARASOTA | FL | 34243-1413 |
| ROBERT R DUHAIME | 13 WOODLAWN RD | | | | N SMITHFIELD | RI | 02896 |
| ROBERT R DUNCAN | 8108 RAINTREE PLACE | | | | AUSTIN | TX | 78759-8617 |
| ROBERT R DUNIVANT | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451-2465 |
| ROBERT R DZIEKONSKI | PO BOX 2067 | | | | TEANECK | NJ | 07666-1467 |
| ROBERT R EARLY | 108 4TH AVE SW | | | | GLEN BURNIE | MD | 21061-3467 |
| ROBERT R ELDRIDGE | INDIANA DEPT OF CORRECTION | BRANCHVILLE CORR FAC PO BOX 500 | | | TELL CITY | IN | 47586-0500 |
| ROBERT R ELLIOTT | 102 DUPONT AVE | | | | PASADENA | MD | 21122-2242 |
| ROBERT R ELY & | MRS OLLIE M ELY JT TEN | 2502 MC CAWBER DR | | | WILMINGTON | DE | 19808-4260 |
| ROBERT R EMOND | 15676 VIVIAN | | | | TAYLOR | MI | 48180-5026 |
| ROBERT R ENGEL | 127 EAST MELODY | | | | PORTAGE | MI | 49002-6217 |
| ROBERT R ERHARD & | KATHY L ERHARD JT TEN | 5045 BAHAMA DR | | | PITTSBURGH | PA | 15239-2148 |
| ROBERT R ETHIER | 10 BROOKFIELD RD | APT B5 | | | RIVERSIDE | RI | 02915-3823 |
| ROBERT R FAISANT & | LANA R FAISANT JT TEN | 8036 MONIER WAY | | | ORLANDO | FL | 32835-2640 |
| ROBERT R FARNUM | 87 EAST ST | | | | GREAT BARRINGTON | MA | 01230-1405 |
| ROBERT R FECHTMANN | 94 WORTHS MILL LANE | | | | PRINCETON | NJ | 08540-7319 |
| ROBERT R FIALKOSKI | CUST MICHELLE R NYITRAY UTMA OH | 7010 WESTWIND | | | SYLVANIA | OH | 43560-3286 |
| ROBERT R FIALKOSKI | CUST KATHRYN M NYITRAY UTMA OH | 7010 WESTWIND | | | SYLVANIA | OH | 43560-3286 |
| ROBERT R FISCHER AND | NANCY L FISCHER | JT TEN WROS | 10520 UPPER MT VERNON RD | | EVANSVILLE | IN | 47712 |
| ROBERT R FITZWATER | 216 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6927 |
| ROBERT R FITZWATER JR TOD | MARY KAY FITZWATER | 17 MYERS ROAD | | | NEWARK | DE | 19713 |
| ROBERT R FLICKINGER & | JOAN L FLICKINGER TR | UA 04/06/07 | FLICKINGER TRUST NO 1 | 6603 WINDSONG WAY | LANSING | MI | 48917 |
| ROBERT R FLICKINGER & | JOAN L FLICKINGER TR | UA 04/06/2007 | FLICKINGER TRUST NO 1 | 6603 WINDSONG WAY | LANSING | MI | 48917 |
| ROBERT R FOURNIER | 6036 ATKINS DR | | | | TROY | MI | 48098-1327 |
| ROBERT R FRAME | CUST ROBERT MORGAN FRAME U/THE PA | UNIFORM GIFTS TO MINORS ACT | 972 MIDWAY CANDOR RD | | BULGER | PA | 15019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT R FRANKS | 9778 LAWRENCE HIGHWAY | | | | VERMONTVILLE | MI | 49096-9514 |
| ROBERT R FULLER | 251 HEARD RD | | | | RUSTON | LA | 71270-1040 |
| ROBERT R FURNISH | 1614 GRAY STABLE LN | | | | HIGHLAND HGTS | KY | 41076-3726 |
| ROBERT R GALLAGHER & | MRS MARGARET T GALLAGHER JT TEN | 10880 RIVER EDGE DRIVE | | | PARMA | OH | 44130-1249 |
| ROBERT R GARR | 68320 WINTERGREEN | | | | LORE CITY | OH | 43755-9776 |
| ROBERT R GERBER | 2926 WOODLAWN AVE | | | | FALLS CHURCH | VA | 22042-1824 |
| ROBERT R GILL | 616 KILBURN ROAD | TAVISTOCK | | | WILMINGTON | DE | 19803-1705 |
| ROBERT R GILLEY | 1777 BLUE BALL RD | | | | ELKTON | MD | 21921-3301 |
| ROBERT R GIRTON | 1800 W LINCOLN WAY | | | | MARSHALLTOWN | IA | 50158 |
| ROBERT R GOLDEN | CUST CATHERINE A GOLDEN | UGMA MD | 9407 SAYBROOK AVE | | SILVER SPRING | MD | 20901-3430 |
| ROBERT R GOLDING | PO BOX 11 | | | | MARYVILLE | IL | 62062-0011 |
| ROBERT R GOLZ | N3738 DECATUR SYLVESTER RD | | | | MONROE | WI | 53566-9414 |
| ROBERT R GRABOWSKI | 16143 POPLAR | | | | SOUTHGATE | MI | 48195-2110 |
| ROBERT R GRAHAM JR TTEE | HELEN E GRAHAM TTEE | THE ROBERT & HELEN GRAHAM TR | UAD 7/5/95 SUB 2 | 750 S LA POSADA CIRCLE UNIT 52 | GREEN VALLEY | AZ | 85614-5135 |
| ROBERT R GRANT JR & | DOROTHY J GRANT JT TEN | 116 SEVENTH AVE | | | HADDON HEIGHTS | NJ | 08035-1622 |
| ROBERT R GRAY JR | 7 COBBLESTONE LANE | | | | RAMSEY | NJ | 07446-2419 |
| ROBERT R GRUNDEN JR | 403 PARK AV | | | | ANTWERP | OH | 45813-9458 |
| ROBERT R GURBACKI | 33 CENTER DRIVE | | | | DEPEW | NY | 14043-1705 |
| ROBERT R HAMMANN | 611 FLINTLOCK DR | | | | BELAIR | MD | 21015-4893 |
| ROBERT R HAMMANN & | DOROTHY M HAMMANN JT TEN | 611 FLINTLOCK DR | | | BEL AIR | MD | 21015-4893 |
| ROBERT R HARRIS | 34519 OAK AVENUE | | | | LEESBURG | FL | 34788-4391 |
| ROBERT R HARRIS | TOD DTD 02/02/2009 | 311 HIGHLAND DR | | | OLD HICKORY | TN | 37138-1621 |
| ROBERT R HASKELL | 975 SUNSHINE RD | | | | DEER ISLE | ME | 04627-3703 |
| ROBERT R HAVEMANN | 531 E SOUTH BROADWAY | | | | LOMBARD | IL | 60148-2832 |
| ROBERT R HAYES | 26052 MULHOLLAND HIGHWAY | | | | CALABASAS | CA | 91302-1916 |
| ROBERT R HEARNE | 21214 ST RT 18 | | | | DEFIANCE | OH | 43512-9780 |
| ROBERT R HEGLAND | 3705 SOUTH GEO MASON DRIVE | 1805-S | | | FALLS CHURCH | VA | 22041-3759 |
| ROBERT R HENDERSON III | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| ROBERT R HENDERSON JR | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 |
| ROBERT R HENRICH & | MARLA J HENRICH | TR HENRICH FAM REVOCABLE TRUST | UA 08/19/95 | 5472 BRECKENRIDGE AVE | BANNING | CA | 92220-7155 |
| ROBERT R HERBST | TR HERBST FAM TRUST | UA 02/07/95 | 13101 HARTFIELD AVE #313 | | SAN DIEGO | CA | 92130-1511 |
| ROBERT R HERITSCH | 3315 CULLEN DRIVE | | | | BROOKFIELD | WI | 53005-2817 |
| ROBERT R HERRING & | JUDY W HERRING JT TEN | 8234 HUNLEY RIDGE RD | | | MATTHEWS | NC | 28104-2943 |
| ROBERT R HICKSON | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 |
| ROBERT R HIGGINSON & | EVELYN C HIGGINSON JT TEN | 219 NW CHARLOTTE GLN | | | LAKE CITY | FL | 32055-5019 |
| ROBERT R HILL | TR ROBERT R HILL REVOCABLE FAM | TRUST UA 10/07/87 | 19334 ANAHEIM DR | | SPRING HILL | FL | 34610-5476 |
| ROBERT R HILLIARD | 6408 BURNLY | | | | GARDEN CITY | MI | 48135-2036 |
| ROBERT R HIPPLER | 31 S WINDHAM RD | | | | WILLIMANTIC | CT | 06226-3832 |
| ROBERT R HOLCOMB | 226 CROW HILL RD | | | | PARKMAN | ME | 04443-3018 |
| ROBERT R HOLLINGSWORTH | 1043 TROJAN AVE | | | | SAN LEANDRO | CA | 94579-2112 |
| ROBERT R HOLWEG | 7120 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2404 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIRCLE | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOSTETLER & | DARLENE M HOSTETLER JT TEN | 4847 N RIDGESIDE CIR | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOUSER | 2570 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9709 |
| ROBERT R HOWARD | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| ROBERT R HOWELL | PO BOX 692 | | | | MOORESVILLE | IN | 46158-0692 |
| ROBERT R HUDSON | 1470 RICHWOOD RD #1 | | | | MONROE | LA | 71202-6912 |
| ROBERT R HUGO | 204 JULIET CT | | | | CEDAR HILL | MO | 63016-2921 |
| ROBERT R HUNT & | IRENE A HUNT | TR ROBERT & IRENE A HUNT TRUST | UA 10/22/01 | 3169 WEST SHIQWASSEE | FENTON | MI | 48430-1763 |
| ROBERT R HUTSON | 824 SEACREST DR | | | | LARGO | FL | 33771-1330 |
| ROBERT R JACKSON | 33041 AL HWY 99 | | | | ANDERSON | AL | 35610-3015 |
| ROBERT R JACKSON | 3035 DALEY | | | | TROY | MI | 48083-5412 |
| ROBERT R JACKSON & | BARBARA L JACKSON JT TEN | 3035 DALEY | | | TROY | MI | 48083-5412 |
| ROBERT R JAMISON | 11402 S CARPENTER | | | | CHICAGO | IL | 60643-4629 |
| ROBERT R JARVAIS | 19 OLD LOCUST HILL RD | | | | TRAVELERS RST | SC | 29690-9130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT R JOHNSON | 1017 PATTERSON AVE | | | | MCKEESPORT | PA | 15132-1952 |
| ROBERT R JOHNSON | TR ROBERT R JOHNSON FAMILY TRUST | UA 6/17/98 | 8431 VERDEV DR | | OAK CREEK | WI | 53154-3226 |
| ROBERT R JOHNSON & | DONALD D JOHNSON JT TEN | 1836 COLONIAL VILLAGEWAY APT 4 | | | WATHERFORD | MI | 48328-1940 |
| ROBERT R JONES | 622 CHANNING | | | | FERNDALE | MI | 48220-2632 |
| ROBERT R JONES | 15325 JONES RD | | | | HILLMAN | MI | 49746-8445 |
| ROBERT R KAPSA & | BEVERLY C KAPSA JT TEN | 4016 WEST U S 23 | | | CHEBOYGAN | MI | 49721-9343 |
| ROBERT R KAUFMANN | CAROL J KAUFMANN | 1631 BUCKINGHAM LN | | | WEST BEND | WI | 53095-4672 |
| ROBERT R KEITH | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| ROBERT R KELLER & | MARILYN J KELLER JT TEN | 5357 W COUNTY RD 450-S | | | COATESVILLE | IN | 46121-9786 |
| ROBERT R KENT | 55 E CENTER ST | | | | FALLON | NV | 89406-3465 |
| ROBERT R KENT & | MRS JOAN WOODSIDE KENT JT TEN | 12251 ROUNDWOOD RD | UNIT 307 | | LUTHVLE TIMON | MD | 21093 |
| ROBERT R KERR | 145 HOMESTEAD DRIVE | | | | DOYLESTOWN | PA | 18901-4810 |
| ROBERT R KING | 312 PINE MOUNTAIN ESTATES | | | | PINEVILLE | KY | 40977-7507 |
| ROBERT R KING 3RD | PO BOX 430 | | | | AVON PARK | FL | 33826-0430 |
| ROBERT R KLEMSEN | 6534 SE 42ND AVE | | | | PORTLAND | OR | 97206-7702 |
| ROBERT R KLIMO | 3797 W 34 ST | | | | CLEVELAND | OH | 44109-2533 |
| ROBERT R KLINGER | 372 FALETTI CIR | | | | RIVERVALE | NJ | 07675-6035 |
| ROBERT R KNAUS & | JANE D KNAUS | TR KNAUS LIVING TRUST | UA 04/15/94 | 934 FORDER RD | ST LOUIS | MO | 63129-2059 |
| ROBERT R KOLOSH | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476-1126 |
| ROBERT R KRAMER | 4509 TROTTER LN | | | | FLOWER MOUND | TX | 75028-8775 |
| ROBERT R KRAUS | 163 PLEASANT ST | | | | HOLYOKE | MA | 01040-2652 |
| ROBERT R LAKE SR | TOD DTD 03/12/2009 | 2475 TOWNSEND DRIVE | | | WOOSTER | OH | 44691-1832 |
| ROBERT R LAMAS | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642-8439 |
| ROBERT R LANDSKROENER | 7131 W REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| ROBERT R LAUGHTER | 130 S PERRY ST | | | | VANDALIA | OH | 45377-2110 |
| ROBERT R LEBON | 76 PROSPECT ST | | | | WOONSOCKET | RI | 02895-1910 |
| ROBERT R LEDER | PO BOX 96 | | | | BIG SPRINGS | NE | 69122-0096 |
| ROBERT R LEFEBVRE & | RITA B LEFEBVRE JT TEN | 101 JULIE LN | | | ST PETERS | MO | 63376-2129 |
| ROBERT R LEMKE | NANCY A LEMKE JT TEN | 1400 DIGARMO TER | | | DELTONA | FL | 32725-5935 |
| ROBERT R LESAGE | 267 ESSEX ST | | | | MARLBORO | MA | 01752-2935 |
| ROBERT R LESTER | 130 DE GURSE AVENUE | | | | MARINE CITY | MI | 48039-1525 |
| ROBERT R LOCHER | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 |
| ROBERT R LOCHER JR | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 |
| ROBERT R LOCKE | 684 BURNSIDE DR | | | | TIPP CITY | OH | 45371-3702 |
| ROBERT R LOYD | 1202 OLD COOCHS ROAD | | | | NEWARK | DE | 19713 |
| ROBERT R LYONS | CGM IRA CUSTODIAN | 4080 MENGER | | | SAN ANTONIO | TX | 78259-1745 |
| ROBERT R MAAKESTAD | CUST KATHLENE ANN MAAKESTAD UGMA | IL | 4624 ADRIAN WAY | | PLANO | TX | 75024-2118 |
| ROBERT R MAAKESTAD | CUST MATTHEW MAAKESTAD UGMA IL | 4624 ADRIAN WAY | | | PLANO | TX | 75024-2118 |
| ROBERT R MANSFIELD JR | 6329 BURRWOOD DR | | | | JANESVILLE | WI | 53545-9321 |
| ROBERT R MARTIN | 6025 RIO VISTA | | | | CRP CHRISTI | TX | 78412-2859 |
| ROBERT R MASON & | SANDRA J MASON JT TEN | 6943 OAKES RD | | | BRECKSVILLE | OH | 44141-2735 |
| ROBERT R MAXSON | 2296 BAY MID LINE RD | | | | RHODES | MI | 48652 |
| ROBERT R MAZEY | BOX 203 | | | | MIDDLETON | MI | 48856-0203 |
| ROBERT R MC GOWEN | 1109 MEADOW BROOK | | | | DERIDDER | LA | 70634-2248 |
| ROBERT R MC NAMARA JR | 5601 DEWEY HILL RD #206 | | | | EDINA | MN | 55439-1924 |
| ROBERT R MCAULY | NORMA B MCAULY JT TEN | 241 CHESTNUT ST | | | FOND DU LAC | WI | 54935-3205 |
| ROBERT R MCCARTHY | TR ROBERT R MCCARTHY REVOCABLE | TRUST UA 05/21/90 | 14363 FAIRWAY DR | | EDEN PRAIRIE | MN | 55344-1956 |
| ROBERT R MCKENNA & | GAIL E MCKENNA JT TEN | 184 WENTWORTH STREET | | | CHARLESTON | SC | 29401-1235 |
| ROBERT R MCKENZIE | 2125 BEAN CREEK RD | | | | LACHINE | MI | 49753-9650 |
| ROBERT R MCNAMARA JR & | PATRICIA P MCNAMARA JT TEN | 5601 DEWEY HILL RD | | | EDINA | MN | 55439-1919 |
| ROBERT R MENZIES & | MRS AUDREY L MENZIES JT TEN | 2262 WOODBINE DR | | | DECATUR | IL | 62526-3036 |
| ROBERT R METTLEN | 110 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575-9676 |
| ROBERT R MILLIKIN | 15812 LAVENHAM ROAD | | | | HUNTERSVILLE | NC | 28078 |
| ROBERT R MINIER | 5031 BENSETT TR | | | | DAVISON | MI | 48423-8781 |
| ROBERT R MOLNAR | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| ROBERT R MOORE | 201 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R MOORE | 5 BIRNAM DRIVE | | | | NEW CASTLE | DE | 19720-2326 |
| ROBERT R MORRISON | CGM PROFIT SHARING CUSTODIAN | MORRISON TAX SERVICE | 5813 BARTELL ROAD | | BREWERTON | NY | 13029-9636 |
| ROBERT R MOUDY | 30 BEAVER LANE | | | | GRAND ISLAND | NY | 14072-2909 |
| ROBERT R MUNOZ | 105 VERNON DR | | | | BOLINGBROOK | IL | 60440-2420 |
| ROBERT R MYERS | 1605 OAKRIDGE DR | | | | ARLINGTON | TX | 76013-3265 |
| ROBERT R NARDELLI | 37 BARTELL PLACE | | | | CLARK | NJ | 07066-2401 |
| ROBERT R NELLIST | CGM IRA CUSTODIAN | 950 SEVENHILLS DR #2128 | | | HENDERSON | NV | 89052 |
| ROBERT R NOGUEIRA | 8 HOPEDALE ST | | | | MENDON | MA | 01756-1073 |
| ROBERT R OAKLAND & | CATHERINE L MOORE TR | UA 10/17/2008 | ROBERT R OAKLAND TRUST | 5194 MUSTANG WAY | ORLANDO | FL | 32810 |
| ROBERT R OEHL | 286 OLD ROUTE 55 | | | | POUGHQUAG | NY | 12570-5822 |
| ROBERT R ORR & | ROCHELLE R ORR JT TEN | 12521 N 57TH AVE | | | GLENDALE | AZ | 85304-1855 |
| ROBERT R OSTROWSKI | 16595 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| ROBERT R OTREMBA | 2502 LIVERNOIS | | | | DETROIT | MI | 48209-1228 |
| ROBERT R PATE | 627 REDAN ST | | | | HOUSTON | TX | 77009-6219 |
| ROBERT R PAUL JR | 5267 S FRANCIS RD | | | | ST JOHNS | MI | 48879-9223 |
| ROBERT R PIERSON | 3719 TREMONTE CIRCLE | | | | ROCHESTER | MI | 48306-4788 |
| ROBERT R PLICHTA & | M ELLA PLICHTA JT TEN | 8450 CHANNEL RD | | | PETOSKEY | MI | 49770-8632 |
| ROBERT R POPPENGA | 533 E 7TH AVENUE | | | | TALLAHASSEE | FL | 32303 |
| ROBERT R POULSEN | 22767 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-3835 |
| ROBERT R PRESTON | 4211 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9221 |
| ROBERT R PRIDDY REV TRUST | ROBERT R & CAROLEE M PRIDDY | TTEES/DTD 11/24/98 | 13511 QUERY MILL RD | | NORTH POTOMAC | MD | 20878-3965 |
| ROBERT R PRIES | 2656 S LANG DRIVE | | | | BRIMLEY | MI | 49715-9418 |
| ROBERT R RANKIN & | JUDITH C RANKIN | TR RANKIN REVOCABLE LIVING TRUST | UA 10/23/98 | 829 9TH AVE S #16 PALMWOOD EST | N MYRTLE BEACH | SC | 29582-3488 |
| ROBERT R RAY | 1728 BAILEY ST | | | | LANSING | MI | 48910-1745 |
| ROBERT R REICHLE & | RUTH D REICHLE JT TEN | 11324 32ND DR SE | | | EVERETT | WA | 98208-5276 |
| ROBERT R RICHARDSON | 280 MASON RD | | | | VESTAL | NY | 13850-5138 |
| ROBERT R RICHARDSON | PO BOX 284 | | | | PARAGON | IN | 46166 |
| ROBERT R RICHARDSON & | DEBORAH K RICHARDSON JT TEN | 11985 CHEROKEE CIRCLE | | | SHELBY TOWNSHIP | MI | 48315-1116 |
| ROBERT R RISKO | 303 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| ROBERT R ROACH | 37 RICHARD PL VIEW | | | | NEW YORK | NY | 11803 |
| ROBERT R ROBBINS & | DOUGLAS R ROBBINS JT TEN | 337 INDIAN TRAIL | | | COLUMBIAVILLE | MI | 48421-9766 |
| ROBERT R ROBERTS | 19691 TANBARK LANE | | | | STRONGSVILLE | OH | 44136-1448 |
| ROBERT R ROCK | PO BOX 235 | | | | SPRINGFIELD | WV | 26763-0235 |
| ROBERT R RODGERS JR | 960 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2250 |
| ROBERT R ROGERS & | LOIS A ROGERS JT TEN | 788 LAKE LINDEN AVE | | | LAURIUM | MI | 49913-2649 |
| ROBERT R ROHS | 220 WELWYN RD | | | | WILMINGTON | DE | 19803-2952 |
| ROBERT R ROLAND | 524 VERNON AVE | | | | GLENCOE | IL | 60022 |
| ROBERT R ROMERO | 14316 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| ROBERT R ROSALES | 20070 HAHN BEACH DR | | | | EVART | MI | 49631-9655 |
| ROBERT R ROSECRANS | CUST MEGAN D ROSECRANS | UTMA IL | 552 COOLIDGE AVENUE | | GLEN ELLYN | IL | 60137-6305 |
| ROBERT R ROSS | 1227 HORN AVE | | | | WEST HOLLYWOOD | CA | 90069-2103 |
| ROBERT R RUDY | 2028 GREENWOOD DR | | | | GRANT | MI | 49327-8459 |
| ROBERT R RUGGLES | 498-7 CONCORD DOWNS CIRCLE | | | | AURORA | OH | 44202-9128 |
| ROBERT R RUSH II | 4304 DAVID STREET | | | | DURHAM | NC | 27704-1460 |
| ROBERT R RYERSON | 13313 KELLEY ROAD | | | | MILAN | OH | 44846-9720 |
| ROBERT R S UECHI | CGM ROTH IRA CUSTODIAN | 98-111 KAAHELE PL | | | AIEA | HI | 96701-2745 |
| ROBERT R SANDERS | 23425 W CO RD #459 | | | | HILLMAN | MI | 49746-7957 |
| ROBERT R SANDERS & | VERNA M SANDERS JT TEN | 23425 W CO RD #459 | | | HILLMAN | MI | 49746-7957 |
| ROBERT R SBORAY | 616 COREY AVE | | | | BRADDOCK | PA | 15104-1506 |
| ROBERT R SCAGNI & | LINDA H SCAGNI JT TEN | 35 BREEZY KNOLL | | | EAST LONGMEADOW | MA | 01028-1210 |
| ROBERT R SCHILLING & | ELEANOR J SCHILLING JTWROS | 841 CALIFORNIA AVENUE APT 607 | | | PITTSBURGH | PA | 15202-2725 |
| ROBERT R SCHLEIFER | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |
| ROBERT R SCHMUNK | 795 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9077 |
| ROBERT R SCHROEDER AND | MARY J SCHROEDER JTWROS | 286 TOURAINE RD | | | GROSSE POINTE | MI | 48236-3309 |
| ROBERT R SCHULT & | HELEN H SCHULT JT TEN | 9 CORMER CT 102 | | | TIMONIUM | MD | 21093-7540 |
| ROBERT R SCHWABE | 440 MERWINS LANE | | | | FAIRFIELD | CT | 06430-1974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R SCHWORER | 3856 SANWOOD CT | | | | GROVE CITY | OH | 43123-9555 |
| ROBERT R SCIAMANNA & | CHARLENE A SCIAMANNA JT TEN | 1291 WHITMORE AVE NW | | | GRAND RAPIDS | MI | 49504-2445 |
| ROBERT R SEAMAN & | ZELDA B SEAMAN | TR ROBERT R & ZELDA B SEAMAN | REV LIVING TRUST UA 7/14/97 | 9311 WHIPPLE SHORE DR | CLARKSTON | MI | 48348-2161 |
| ROBERT R SHARP | 18710 PEPPER PIKE LANE | | | | LUTZ | FL | 33549-5303 |
| ROBERT R SHEPHERD | 1603 N HECKATHORN DR | | | | NORTH MANCHESTER | IN | 46962-8285 |
| ROBERT R SHORT & | JEANNE D SHORT JT TEN | 1155 ROSEMARY LN | | | ESSEXVILLE | MI | 48732-2016 |
| ROBERT R SHUFORD | 1363 5TH STREET CIR NW | | | | HICKORY | NC | 28601-2403 |
| ROBERT R SIEMERS | CUST GAIL ELIZABETH SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH BLVD | WALL | NJ | 07719-4229 |
| ROBERT R SIEMERS | CUST ROBERT MICHAEL SIEMERS U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1207 MONMOUTH BLVD | WALL | NJ | 07719-4229 |
| ROBERT R SISLER | 9 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1003 |
| ROBERT R SMOAK JR | 27330 PATRIOT DR | | | | SALISBURY | MD | 21801-1670 |
| ROBERT R SOBOCAN | 1290 COVENTRY COURT | WINDSOR ON  N8S 2W9 | CANADA | | | | |
| ROBERT R SORG | 293 HUMMINGBIRD LN | | | | EUREKA SPRINGS | AR | 72632-9527 |
| ROBERT R STACHURSKI | 5751 STEWART AVENUE | | | | PORT ORANGE | FL | 32127-4703 |
| ROBERT R STEVENS | 1013 WOODSIDE PKWY | | | | SILVER SPRING | MD | 20910-4139 |
| ROBERT R STEVENSON & | HELEN D STEVENSON JT TEN | 44 ALKAMONT AVE | | | SCARSDALE | NY | 10583-5109 |
| ROBERT R STIVERS | 526 APPLEWOOD DRIVE | | | | YOUNGSTOWN | NY | 14174-1202 |
| ROBERT R STOUT | 1212 W PARK RD | | | | GREENSBURG | IN | 47240-7886 |
| ROBERT R STRANG | 82 LEE RIVER | | | | JERICHO | VT | 05465-3088 |
| ROBERT R STROIK | 1704 MENOMONEE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2942 |
| ROBERT R SUDOL DECLARATION OF TR | U/A 10/28/92 ROBERT R & LUELLA L | SUDOL TTEES | 2800 N BEACH RD A-103 | | ENGLEWOOD | FL | 34223-9169 |
| ROBERT R SULLIVAN | 443 RICK RD | | | | SOUTHAMPTON | PA | 18966 |
| ROBERT R SWIMLEY | CGM IRA CUSTODIAN | BOX 76 | | | KNOXVILLE | PA | 16928-0076 |
| ROBERT R THOMMA | 124 BEILKE RD | | | | MILLERTON | NY | 12546-4945 |
| ROBERT R THOMPSON | CHRISTI L THOMPSON JTWROS | 214 PULASKI ST | | | LAWRENCEBURG | TN | 38464-3312 |
| ROBERT R TIFFANY | 10000 RIVERSIDE ROAD N W | | | | ALBUQUERQUE | NM | 87114-1926 |
| ROBERT R TROUTEAUD & | DORINDA E TROUTEAUD JT TEN | 675 RAYS RD | | | STONE MTN | GA | 30083-3138 |
| ROBERT R USHER | 2220 PASS ROAD | | | | GULFPORT | MS | 39501-4905 |
| ROBERT R USSERY | 74 MYLEE DR | | | | BALL | LA | 71405 |
| ROBERT R VAN VOORHIES | 365 N BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0401 |
| ROBERT R VANDERMOLEN | 4813 OAK TREE CT | | | | BRIGHTON | MI | 48116-9774 |
| ROBERT R VICKERS | INDIANA MASONIC HOME | C/O MIKE MALANBRAKIS OFFICE | 690 STATE STREET | | FRANKLIN | IN | 46131-2553 |
| ROBERT R VINEYARD, JOAN G | HAWES, BARBARA HAWES MORRIS, | RAYMOND C HARRISON JR EXECS | ESTATE OF EDWIN HAWES VINEYARD | PO BOX 747 | WHARTON | TX | 77488-0747 |
| ROBERT R WALKER | 911 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| ROBERT R WALKER | 8 KELLY CT | | | | MT HOLLY | NJ | 08060-1126 |
| ROBERT R WARD | 6N671 IL ROUTE 31 | | | | SAINT CHARLES | IL | 60175-6334 |
| ROBERT R WARFIELD | PO BOX 321 | | | | SALISBURY MILLS | NY | 12577-0321 |
| ROBERT R WARREN & | ANDREA J WARREN JT TEN | 2380 INDIAN GRASS RD | | | MORRIS | IL | 60450-7652 |
| ROBERT R WATTS JR | 435 A MIRACLE AVE | | | | AVON PARK | FL | 33825-3228 |
| ROBERT R WEBSTER JR | TR ROBERT R WEBSTER JR TRUST | UA 07/08/99 | 6380 N MAPLE RD | | SALINE | MI | 48176-9503 |
| ROBERT R WELLS | 1939 MCKIRKLAND COURT | | | | MATTHEWS | NC | 28105 |
| ROBERT R WENK SR | 240 BELVIEW AVENUE | | | | HAGERSTOWN | MD | 21742-3239 |
| ROBERT R WESTON | 1290 N WESTERN AVE #102 | | | | LAKE FOREST | IL | 60045-1255 |
| ROBERT R WILKE | 324 STONEBRIDGE BLVD | | | | ST PAUL | MN | 55105-1230 |
| ROBERT R WILLIAMS | 177 KATY LAKE RD | | | | JACKSON | GA | 30233-3358 |
| ROBERT R WILLIS | 344 PHEASANT DR MOUNT HOPE | | | | MIDDLETOWN | DE | 19709-9202 |
| ROBERT R WILSON & | HELEN K WILSON | TR WILSON FAM NOMINEE TRUST | UA 09/15/96 | BOX 606 | SOUTH WELLFLEET | MA | 02663-0606 |
| ROBERT R WOODWARD & | JEANNE WOODWARD GERMEROTH JT TEN | 4013 E MONTECITO | | | PHOENIX | AZ | 85018-4115 |
| ROBERT R WORKING | 5162 EAST 975 SOUTH | | | | LAFONTAINE | IN | 46940-9138 |
| ROBERT R WRIGHT | 703 W 1ST ST | | | | ALBANY | IN | 47320-1501 |
| ROBERT R ZAHN & | CATHY J ZAHN JT TEN | 102 HEATHER PLACE | | | SHARPSVILLE | IN | 46068-9237 |
| ROBERT R. BURKETT | CGM IRA ROLLOVER CUSTODIAN | 2817 MOZART DR. | | | MODESTO | CA | 95358-8855 |
| ROBERT R. CEBULA | 529 WESTON DR | | | | GALLOWAY | NJ | 08205-6610 |
| ROBERT RACHWAL | CUST JOSEPH ROBERT RACHWAL UTMA MI | 3139 FRANKLIN PARK | | | STERLING HTS | MI | 48310-2480 |
| ROBERT RACHWAL | 3139 FRANKLIN PARK | | | | STERLING HTS | MI | 48310 |
| ROBERT RACHWAL | CUST SAMANTHA RACHWAL UTMA MI | 3139 FRANKLIN PARK | | | STERLING HTS | MI | 48310-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RAFFEL | 4645 N PAULINA | | | | CHICAGO | IL | 60640-4513 |
| ROBERT RAHR FLATLEY | 440 ST MARY'S BLVD | | | | GRENN BAY | WI | 54301-2637 |
| ROBERT RAINE | CGM IRA ROLLOVER CUSTODIAN | 1043 W. ELMWOOD | | | CLAWSON | MI | 48017-1320 |
| ROBERT RAKUSAN | 849 AMBROSE DR | | | | BRUNSWICK | OH | 44212-2619 |
| ROBERT RALPH BELL | ALDEN MANOR BRANCH | PO BOX 38306 | | | ELMONT | NY | 11003-8306 |
| ROBERT RAMEY | 227 EUGENE WAY | | | | HENDERSON | NV | 89015-7061 |
| ROBERT RANDALL YUNG | 7204 COLE ROAD | | | | COLGEN | NY | 14033-9726 |
| ROBERT RANDLE | 142 GOEMBLE AVENUE | | | | BUFFALO | NY | 14211-2404 |
| ROBERT RANKINE | 156 HOKE ST | | | | MAYSVILLE | GA | 30558-2013 |
| ROBERT RASO | 3222 HULL AVENUE | | | | BRONX | NY | 10467-4300 |
| ROBERT RATZ | CUST DAVID RATZ | UGMA MI | 20205 WELLESLEY | | RIVERVIEW | MI | 48192-7937 |
| ROBERT RATZ | CUST KEVIN RATZ | UGMA MI | 5140 HIGHMOUNT | | TROY | MI | 48098-2335 |
| ROBERT RAY SWANN | 5017 BRISTOL COURT | | | | LOVELAND | OH | 45140-8252 |
| ROBERT RAY WILSON | 4078 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| ROBERT RAYMOND DEMBOSKY & | MARSHA MARIE DEMBOSKY JT TEN | 3233 N RIVER ROAD | | | FT GRATIOT | MI | 48059-4225 |
| ROBERT RAYMOND LA BUTE | TR ROBERT RAYMOND LA BUTE | INTER-VIVOS TRUST | UA 02/10/95 | 37660 RHONSWOOD DR | NORTHVILLE | MI | 48167-9750 |
| ROBERT READE NOLAN | 14120 ALTA VISTA AVE | | | | SARATOGA | CA | 95070-5459 |
| ROBERT REESE JR | 18067 RUNYON | | | | DETROIT | MI | 48234-3826 |
| ROBERT REICHER | CUST CHELSEA MARIE REICHER UGMA MI | 54274 BARTRAM | | | MACOMB | MI | 48042-2203 |
| ROBERT REID JR | 5 HAMPTON TOWNE ST | | | | SOUTHFIELD | MI | 48075-3404 |
| ROBERT REID MCMANUS | 145 LANDSDOWNE DR | | | | ATLANTA NW | GA | 30328-2056 |
| ROBERT REINSTEIN | 1255 COMO PARK BLVD | | | | DEPEW | NY | 14043-4248 |
| ROBERT RENC | 2680 STONEYBROOK LANE | | | | AURORA | IL | 60504-6312 |
| ROBERT RERICK | 31947 TROPICAL SHORES DRIVE | | | | TAVARES | FL | 32778-4738 |
| ROBERT REX DAVIDIAN | 2162 SARGENT AVE | | | | SAINT PAUL | MN | 55105-1127 |
| ROBERT REYES | TOD DTD 01/10/2008 | 2921 THOMAS AVE | | | DALLAS | TX | 75204-2731 |
| ROBERT RHONE | 12625 NE 39TH ST | | | | SPENCER | OK | 73084-9039 |
| ROBERT RICHARD BERRY | 1418 MICHIGAN RD | | | | MADISON | IN | 47250-2717 |
| ROBERT RICHARDSON | 18 CULVER | | | | YONKERS | NY | 10705-2201 |
| ROBERT RICHARDSON II | RICHARD D. FERGUSON TTEE | RESTORATION SERVICES INC. | 143 TINKER ROAD | | ROCKWOOD | TN | 37854-3648 |
| ROBERT RICHMOND | 1277 CAMELLIA DRIVE | | | | MOUNT MORRIS | MI | 48458-2803 |
| ROBERT RITTER | 626 MARYDELL DR | | | | WEST CHESTER | PA | 19380 |
| ROBERT RIVERA | 483 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3123 |
| ROBERT RMARION STROUD | 5523 ORLENA DR | | | | ANDERSON | IN | 46013-3029 |
| ROBERT ROBINSON | 9062 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| ROBERT ROBLES | 2260 E TUBBS CT | | | | FREE SOIL | MI | 49411-9703 |
| ROBERT ROCHESTER | PO BOX 363 | | | | WOLVERINE | MI | 49799-0363 |
| ROBERT ROCKWELL | 851 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1430 |
| ROBERT RODGERS PHILLIPS | 3735 MORNINGSIDE DR | | | | FAIRFAX | VA | 22031-3317 |
| ROBERT RODRIGUEZ | ROSEANN RODRIGUEZ JTWROS | 905 BELGRAVE COURT | | | BURMINGHAM | AL | 35242-7202 |
| ROBERT ROGER LEIP | 3 CLARIDGE DRIVE | | | | ALLENTOWN | NJ | 08501-1527 |
| ROBERT ROGERS JR | 110 E GRACELAWN ST | | | | FLINT | MI | 48505-2706 |
| ROBERT ROGOWSKI | N21W24300 CUMBERLAND DRIVE | UNIT 28-I | | | PEWAUKEE | WI | 53072 |
| ROBERT ROMANI | 3 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533-5109 |
| ROBERT ROOT | 913 COURT STREET | | | | FREMONT | OH | 43420-2301 |
| ROBERT ROOT TTEE | FBO ROBERT ROOT | U/A/D 11/24/03 | 5443 KEMKERRY RD | | WESLEY CHAPEL | FL | 33543-4449 |
| ROBERT ROSE | 411 6TH ST | | | | PLAINWELL | MI | 49080-9537 |
| ROBERT ROSE | 6165 RIVERBANK CIRCLE | | | | STOCKTON | CA | 95219-2524 |
| ROBERT ROSE PADGETT & | IRENE GOOCH PADGETT | TR 1981 REV TR UA 02/25/82 ROBERT & | IRENE PADGETT | 36 LINCOLN PKWY # 3 | SOMERVILLE | MA | 02143-3935 |
| ROBERT ROSIN | CUST SALLY ANNE ROSEN U/THE N | J UNIFORM GIFTS TO MINORS | ACT | PO BOX 2057 | AMAGANSETT | NY | 11930-2057 |
| ROBERT ROSIN | 721 BUCKLEY RD | | | | PENLLYN | PA | 19422-1145 |
| ROBERT ROSS & | MRS DELLA ROSS JT TEN | 11 OAK BROOK RD | | | OSSINING | NY | 10562-2650 |
| ROBERT ROSS DICKEY | 117 BUSH GDNS | | | | ALDEN | NY | 14004-9446 |
| ROBERT ROSS SIMONEAUX | 1004 SUPPLEE WAY | | | | WEST CHESTER | PA | 19382-7159 |
| ROBERT ROTH AND | VIRGINIA ROTH JTWROS | 149 SYCAMORE DR | | | NEW WINDSOR | NY | 12553-5958 |
| ROBERT ROTHMAN | CUST SHAINA C ROTHMAN | UTMA NY | 1 SPRING ROCK PLACE | | NEW HEMPSTEAD | NY | 10977-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ROUSSEAU | 1027 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 06479 |
| ROBERT ROWE | JOKAY ROWE TTEE | ROBERT & JOKAY ROWE LIVING TR | 1075 EAGLE MTN DR | | BIG BEAR CITY | CA | 92314-9522 |
| ROBERT ROWLAND RANKIN | 10556 EDWARDIAN LN. | | | | NEW MARKET | MD | 21774-6229 |
| ROBERT ROY | 3509 TREMONTE CIRCLE N | | | | OAKLAND TWP | MI | 48306-5010 |
| ROBERT ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359-3607 |
| ROBERT ROY CRYER | 3709 CARLWYN CT | | | | CASTRO VALLEY | CA | 94546-2026 |
| ROBERT ROY HARDY | 5026 CARAWAY DR | | | | STERLING HEIGHTS | MI | 48314-4124 |
| ROBERT RUDENSTEIN | 1331 MEDFORD ROAD | | | | WYNNEWOOD | PA | 19096-2418 |
| ROBERT RUDOLPH | 7351 NETT | | | | DETROIT | MI | 48213-1076 |
| ROBERT RUIZ | 12306 CARLSBAD DR | | | | AUSTIN | TX | 78738 |
| ROBERT RUSSELL MASTERS & | SARA M MASTERS TEN ENT | 795 MERCER RD | | | BUTLER | PA | 16001-1107 |
| ROBERT RUTTER & | ELIZABETH S RUTTER JT TEN | 1414 RIFEL RD | | | WOOSTER | OH | 44691 |
| ROBERT S & JANICE V FENTON TTEES | ROBERT S & JANICE V FENTON TRUST | DTD 10/28/94 | 2420 FEATHERWOOD ST | | WESTLAKE VILLAGE | CA | 91362-5151 |
| ROBERT S ABERNATHY | 230 KINGS ROW DRIVE | | | | LITTLE ROCK | AR | 72207-4117 |
| ROBERT S ACKLEY | PO BOX 521 | GRAND MESA ROAD | | | MT EFFORT | PA | 18330-0521 |
| ROBERT S ADAMS | 2244 WEBBER | | | | BURTON | MI | 48529-2416 |
| ROBERT S ALGER AND | RUTH S ALGER JTWROS | 688 DALE ENTERPRISE ROAD | | | DAYTON | VA | 22821-2125 |
| ROBERT S ALLEN | 1311 N 20TH ST | | | | KANSAS CITY | KS | 66102-2737 |
| ROBERT S ALLEN & | JUDITH A ALLEN JT TEN | 521 HOLLY COURT | | | PORT CLINTON | OH | 43452-2123 |
| ROBERT S ALWARD & | MRS EDITH Z ALWARD JT TEN | 380 ROOKERY COURT | | | MARCO ISLAND | FL | 34145-4017 |
| ROBERT S ANDERSON & | MARJORIE D ANDERSON | TR R ANDERSON JT TEN TRUST | UA 03/11/04 | 1132 FOUNTAIN DR | TROY | MI | 48098-6307 |
| ROBERT S ASHENHURST | PO BOX 40896 | | | | REDFORD | MI | 48240 |
| ROBERT S AUGUST | 222 SHOREHAM DR | | | | ROCHESTER | NY | 14618-4112 |
| ROBERT S AUMICK | 3931 HILL RD | | | | N TONAWANDA | NY | 14120-1358 |
| ROBERT S BAKER | 716 TOMAR COURT | | | | SIOUX FALLS | SD | 57105-7021 |
| ROBERT S BANCROFT | 22 S KEESEY STREET | | | | YORK | PA | 17402-2824 |
| ROBERT S BARTEL | 2961 POINSETTIA DR | | | | DAN DIEGO | CA | 92106-1127 |
| ROBERT S BATTIPAGLIA & | MARILYN J BATTIPAGLIA JT TEN | 17621 PRINCESS ANNE DR | | | OLNEY | MD | 20832-2218 |
| ROBERT S BAUER | 1310 STATE ROAD | | | | WEBSTER | NY | 14580-9341 |
| ROBERT S BEACHAM | 9419 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117-4890 |
| ROBERT S BEADLING | 1185 MCMYLES ST N W | | | | WARREN | OH | 44485-2860 |
| ROBERT S BENNETT | 1006 GREEN ACRE ROAD | | | | TOWSON | MD | 21286-1727 |
| ROBERT S BERMAN | 18 TARLETON ROAD | | | | NEWTON CENTER | MA | 02459-1733 |
| ROBERT S BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879-9621 |
| ROBERT S BLOCKSTEIN | 100 WYNNWOOD DR | | | | PITTSBURGH | PA | 15215-1548 |
| ROBERT S BLOXOM & | PATRICIA K BLOXOM JT TEN | BOX 27 | | | MAPPSVILLE | VA | 23407-0027 |
| ROBERT S BLOXOM JR | CUST MADISON L BLOXOM | UTMA VA | BOX 27 | | MAPPSVILLE | VA | 23407-0027 |
| ROBERT S BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-9741 |
| ROBERT S BRANDON | 1917 CREEKSIDE DR | | | | GRAND ISLAND | NY | 14072-2609 |
| ROBERT S BRENNER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120-8844 |
| ROBERT S BREON | BARBARA C BREON | JTWROS | 364 IRWIN ST | | LOCK HAVEN | PA | 17745-2316 |
| ROBERT S BROOKS | 7360 S CARR CT | | | | LITTLETON | CO | 80128-4203 |
| ROBERT S BROWN | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2845 |
| ROBERT S BROWN JR & | KAREN L BROWN JT TEN | 1252 VARNER RD | | | PITTSBURGH | PA | 15227-1419 |
| ROBERT S BROWNE | 21418 BOYER ROAD | | | | CHARLESTOWN | IN | 47111-9494 |
| ROBERT S BRUNDAGE | 4920 N STATE RT 101 | | | | TIFFIN | OH | 44883-8775 |
| ROBERT S BRZOSTOWSKI | 38105 SEAWAY | | | | MOUNT CLEMENS | MI | 48045-2765 |
| ROBERT S BUCCHI | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362 |
| ROBERT S BUELL | 410 ALGONQUIN | | | | BALLWIN | MO | 63011-2536 |
| ROBERT S BURKE | 14405 HESS ROAD | | | | HOLLY | MI | 48442-8825 |
| ROBERT S BUTTON & | NORA I BUTTON JT TEN | 172 GREELEY AVE | | | HORNELL | NY | 14843-2307 |
| ROBERT S CALDER & | MRS LUCIANNE CALDER JT TEN | 42 SAFFORD ST | | | LYNN | MA | 01905-1937 |
| ROBERT S CAMERON & | BETTY E CAMERON JT TEN | 95 MEIGHEN AVE | TORONTO ON  M4B 2H6 | CANADA | | | |
| ROBERT S CAMPBELL | 6172 INDIANWOOD TRL | | | | BLOOMFIELD | MI | 48301-1457 |
| ROBERT S CAMPBELL | 3850 RIO RD 5 | | | | CARMEL | CA | 93923-8626 |
| ROBERT S CAMPBELL | LAVON L CAMPBELL | JTWROS | 19500 WATERFORD COURT | | SHOREWOOD | MN | 55331-7023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S CAMPBELL & | JEANNE CAMPBELL JT TEN | 6172 INDIANWOOD TRAIL | | | BLOOMFIELD HILLS | MI | 48301-1457 |
| ROBERT S CAREY JR. AND | DEBORAH D CAREY JTWROS | 9 FAIRVIEW STREET | | | SIMSBURY | CT | 06070-2126 |
| ROBERT S CHASE & | KAMI O CHASE JTWROS | 403 E FRANKLIN | | | OTSEGO | MI | 49078-1325 |
| ROBERT S CLARK | CUST SUSAN ELIZABETH CLARK A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 3 SOUTHFIELD DR | SUSSEX | NJ | 07461-3037 |
| ROBERT S COKER | 8732 PETTYSVILLE RD | APT 228 | | | PINCKNEY | MI | 48169-8527 |
| ROBERT S CONRAD | PO BOX 11062 | | | | LANSING | MI | 48901-1062 |
| ROBERT S COOK | 500 CARLISLE AVE | | | | HAMILTON | OH | 45013-2210 |
| ROBERT S COSTA | 7003 HALLSTEAD CT | | | | HALLSTEAD | NC | 28411-1067 |
| ROBERT S COTTON JR | 8665 KOKOSING RD | | | | HALE | MI | 48739-8934 |
| ROBERT S CULIBERK | 717 N 8TH ST | | | | BENLD | IL | 62009 |
| ROBERT S CYPHER III | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 |
| ROBERT S CZANIK | 3 ABBEY HL | | | | NORTH BEND | OH | 45052-9787 |
| ROBERT S CZARNECKI | 920 PIPER RD | | | | MANSFIELD | OH | 44905-1364 |
| ROBERT S DAVIS & | KATHRYN W DAVIS JT TEN | 2655 BELLE CHRISTIANE CIRCLE | | | PENSACOLA | FL | 32503 |
| ROBERT S DEHOND | 24 EMERALD PT | | | | ROCHESTER | NY | 14624-3702 |
| ROBERT S DEVENS | 68 BEACON ST APT 7E | | | | BOSTON | MA | 02108 |
| ROBERT S DEVOUR II | 25111 HAYES | | | | WARREN | MI | 48089-4163 |
| ROBERT S DEWSBURY | 93 ROCKLAND RD | | | | AUBURN | MA | 01501-2034 |
| ROBERT S DIEGEL | 40 ROBINHOOD RD LOT 715 | | | | HVRE DE GRACE | MD | 21078-1932 |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON  L0R 2C0 | CANADA | | | | |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON  L0R 2C0 | CANADA | | | | |
| ROBERT S DOWNS | CUST ROBERT S DOWNS U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 47 MOSS CREEK LOOP | MARRELLS INLET | SC | 29576 |
| ROBERT S DUNCAN | 22277 W 12 MILE RD APT 14 | | | | SOUTHFIELD | MI | 48034-4667 |
| ROBERT S DUPUY | P.O. BOX 9 | | | | MARKSVILLE | LA | 71351-0009 |
| ROBERT S EDMONDS | 8205 NIXON AVE | | | | MT MORRIS | MI | 48458-1345 |
| ROBERT S EDSON | 11 WALTER DR | | | | STONEY POINT | NY | 10980-1205 |
| ROBERT S EHRET | 25 EUCLID ROAD | PO BOX 204 | | | FORT LEE | NJ | 07024-0204 |
| ROBERT S ELLIS | 6342 CREEKVIEW CT | | | | MARTINEZ | CA | 94553-6013 |
| ROBERT S ENGLISH III | 1034 BUCKHORN BND | | | | LOCUST GROVE | GA | 30248-3448 |
| ROBERT S FERRELL | TR ROBERT S FERRELL TRUST | UA 05/07/91 | 5086 CASTLEROCK WAY | | NAPLES | FL | 34112-7926 |
| ROBERT S FERRELL | 5086 CASTLE ROCK WAY | | | | NAPLES | FL | 34112-7926 |
| ROBERT S FIALA | 11101 BUNKERHILL DRIVE | | | | LOS ALAMITOS | CA | 90720-2712 |
| ROBERT S FIALKOWSKI | 3786 E 54 ST | | | | CLEVELAND | OH | 44105-3320 |
| ROBERT S FIELD TTEE | U/W/O ANNETTE L FRANKENSTEIN | DTD 5/8/78 | FIELD OLESNYCKY & ZIELYK | 65 MADISON AVE. STE. 320 | MORRISTOWN | NJ | 07960-7307 |
| ROBERT S FLINT | 535 WEST MULBERRY ST | | | | KOKOMO | IN | 46901-4453 |
| ROBERT S FOSTER & JANE G | FOSTER | TR ROBERT S FOSTER LIV TRUST UA | 01/30/98 | 23 GRINNEL DR | CAMP HILL | PA | 17011-7716 |
| ROBERT S FRANKLIN & | LILLIE M FRANKLIN JT TEN | 16 PRICE DRIVE | | | PULASKI | NY | 13142-4115 |
| ROBERT S FRANKOWSKI | PO BOX 384 | | | | DAVISBURG | MI | 48350-0384 |
| ROBERT S FULTON | UNIT #203 | 440 BOUCHELLE DR | | | NEW SMYRNA BEACH | FL | 32169-5436 |
| ROBERT S FURBY | 42710 WHITMAN WAY | | | | NOVI | MI | 48377-2729 |
| ROBERT S GARRISON | 376 W CLARKSTOWN RD | | | | NEW CITY | NY | 10956-7033 |
| ROBERT S GATES JR | 57 WHITE POND RD | | | | WALDWICK | NJ | 07463-1315 |
| ROBERT S GIES | 135 MILLBROOK RD | | | | HARDWICK | NJ | 07825-9568 |
| ROBERT S GILL | 5629 JAMAICA CIRCLE | | | | NO RICHLAND HILLS | TX | 76180-6575 |
| ROBERT S GLASS | 773 KINSBURY PL | | | | COLUMBUS | OH | 43209-2660 |
| ROBERT S GLOVER JR | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8825 |
| ROBERT S GOLD | 47 TOBY DR | | | | SUCCASUNNA | NJ | 07876-1845 |
| ROBERT S GOLDBERG | CUST LARRY P GOLDBERG U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 35 GERALD ROAD | MARBLEHEAD | MA | 01945-2068 |
| ROBERT S GORDON | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 |
| ROBERT S GORDY | SIMPLE IRA TRP TRUST CO CUST | GLOBAL TECHNICAL SYSTEMS SIMPLE | 13265 PARK BLVD | | SEMINOLE | FL | 33776-3504 |
| ROBERT S GOTTFRIED & | MRS LINDA GOTTFRIED JT TEN | 4844 NINA AVE SE | | | SALEM | OR | 97302-4963 |
| ROBERT S GREENBERG & | MAXINE GOLDFARB-GREENBERG JT TEN | 12578 CARA CARA LOOP | | | BRADENTON | FL | 34212 |
| ROBERT S GRIMSHAW | MARSHALL COURT | | | | SOMERS | NY | 10589 |
| ROBERT S GRUBBS IV & | ROBERT S GRUBBS III JT TEN | PO BOX 486 | | | WOODSTOCK | VA | 22664-0486 |
| ROBERT S GRUMIEAUX & | ROSE MARIE GRUMIEAUX | TR THE ROBERT A GRUMIEAUX & ROSE MARIE | GRUMIEAUX FAM TR U-A DTD | 932 COUNTRY COVE LANE | VINCENNES | IN | 47591-6851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT S HAAN | 239 LAKE STREET | | | | ROGERS CITY | MI | 49779 |
| ROBERT S HAGERMAN | 695 WEDGE RD | | | | SANDUSKY | MI | 48471-8840 |
| ROBERT S HAIGHT | BOX 144 | | | | DORRIS | CA | 96023-0144 |
| ROBERT S HANSON | 2263 FERNLEAF LANE | | | | COLUMBUS | OH | 43235-2752 |
| ROBERT S HANSON & | MARGARET E HANSON | TR HANSON FAM LIVING TRUST | UA 09/09/94 | 2263 FERNLEAF LN | COLUMBUS | OH | 43235-2752 |
| ROBERT S HAWES & | CYNTHIA S HAWES & | SARA L SCOTT JT TEN | 2071 KINGSBURY DR | | CASPER | WY | 82609-3530 |
| ROBERT S HAYS III | SIMPLE IRA-PERSHING LLC CUST | 2203 W DAVE DUGAS | | | SULPHUR | LA | 70665-9221 |
| ROBERT S HEIDLER | PO BOX 1244 | | | | ATHENS | OH | 45701-1244 |
| ROBERT S HEIMANN | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| ROBERT S HEINTZ | 38 LOCUST AVE | | | | DUMONT | NJ | 07628-3515 |
| ROBERT S HELLEM | RR 1 | | | | GERLAW | IL | 61435-9801 |
| ROBERT S HENDRICKSON | 22 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728-2504 |
| ROBERT S HENNES | PO BOX 395 | LENOX HILL STATION | | | NEW YORK | NY | 10021-0006 |
| ROBERT S HENNIES | 1728 HORSESHOE DRIVE | | | | COLUMBIA | SC | 29223-6205 |
| ROBERT S HENNING | 18800 CORDATA ST | | | | FOUNTAIN VALLEY | CA | 92708-6538 |
| ROBERT S HICKS | 1243 JUDYS LANE | | | | CHATTANOOGA | TN | 37419-1105 |
| ROBERT S HILL | 2765 MAXON ROAD | | | | VARYSBURG | NY | 14167-9623 |
| ROBERT S HINTON & | MRS JEANETTE E HINTON JT TEN | 9307 W 150 150TH STREET | | | OVERLAND PARK | KS | 66221-2510 |
| ROBERT S HIRSCH | MILDRED L HIRSCH JTWROS | 7 FOREST PARK DR | | | VERO BEACH | FL | 32962-4652 |
| ROBERT S HITES JR | ATTN PAMELA S HITES DORSCHNER | 607 CHESTNUT LN | | | BOARDMAN | OH | 44512-4777 |
| ROBERT S HOOVER & | MRS JUNE C HOOVER JT TEN | 1875 MONTE VISTA DR | | | VISTA | CA | 92084-7125 |
| ROBERT S HUNTER | 2804 MUSTANG RD | | | | BRENHAM | TX | 77833-6014 |
| ROBERT S HURD | PO BOX 337 W | | | | WAQUOIT | MA | 02536-0337 |
| ROBERT S HYMAN TTEE | DVM BUYING NETWORK 401(K) | FBO ROBERT S HYMAN | PROFIT SHARING PLAN | 23101 MOULTON PKWY SUITE 203 | LAGUNA HILLS | CA | 92653-1235 |
| ROBERT S JENSEN | 11308 W 121 TERRACE | | | | OVERLAND PARK | KS | 66213-1978 |
| ROBERT S JOHNSON | 65 SHADOW LN | | | | DADEVILLE | AL | 36853-5703 |
| ROBERT S JOHNSON | 2989 ROOSEVELT RD | | | | MUSKEGON | MI | 49441-3951 |
| ROBERT S JOHNSTON | 3059 WILMAN DR | | | | CLIO | MI | 48420-1980 |
| ROBERT S JONES | 18900 DUVAL ROAD | | | | MOSELEY | VA | 23120-1126 |
| ROBERT S JURCZYK | 2045 MAYBURN ST | | | | DEARBORN | MI | 48128-1123 |
| ROBERT S KATZ | 32 ORMOND PARK RD | | | | GLEN HEAD | NY | 11545-3126 |
| ROBERT S KEARNEY | 196 SHERRY ST | | | | EAST ISLIP | NY | 11730-2830 |
| ROBERT S KELLY | 46 PONDVIEW LN | | | | BRISTOL | CT | 06010-3078 |
| ROBERT S KEYMEL | 98 REDWOOD DRIVE | | | | PENFIELD | NY | 14526-1940 |
| ROBERT S KHAN | 1647 HAZELWOOD | | | | DETROIT | MI | 48206-2234 |
| ROBERT S KILCOURSE JR | 630 BROOKSIDE ROAD | | | | MAITLAND | FL | 32751-5127 |
| ROBERT S KIRKA | 4853 MOUNTAIN VIEW DRIVE | | | | BRIGHTON | MI | 48114-9092 |
| ROBERT S KLEIN | 445 VANDALIA | | | | CULVER | IN | 46511-1717 |
| ROBERT S KORBA JR | 3 BERKLEY TER | | | | MONROE | NY | 10950 |
| ROBERT S KRAFT & | GERALDINE B KRAFT JT TEN | 21 MAINSAIL DR | | | CORONA DEL MAR | CA | 92625-1427 |
| ROBERT S KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 |
| ROBERT S KUSH | PO BOX 319 | | | | ACTON | CA | 93510-0319 |
| ROBERT S LAMPKE | EDNA LAMPKE JT TEN | 66 W 94TH ST APT 11A | | | NEW YORK | NY | 10025-7144 |
| ROBERT S LANGE | 160 CLEMENT DR | | | | SOMERDALE | NJ | 08083-2606 |
| ROBERT S LAROSA | 4291 OAK BCH | | | | OAK BEACH | NY | 11702-4629 |
| ROBERT S LASLEY | PO BOX 90042 | | | | BURTON | MI | 48509-0042 |
| ROBERT S LEICHTNER | 819 CRAGMONT AVE | | | | BERKELEY | CA | 94708-1303 |
| ROBERT S LEWIS | 19601 BROOKFIELD | | | | WARRENSVILLE | OH | 44122-7032 |
| ROBERT S LEWIS & | NORMA D LEWIS JT TEN | 4410 GADSDEN CT | | | JACKSONVILLE | FL | 32207-6216 |
| ROBERT S LIE | 288 S MAIN | | | | ROMEO | MI | 48065-5133 |
| ROBERT S LISCAVAGE | 644 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| ROBERT S LISIECKI | 11152 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| ROBERT S LITTLE | 5014 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4467 |
| ROBERT S LIVINGSTON & | JOAN L LIVINGSTON JT TEN | 206 PLEASANT VIEW COURT | | | CLAIRTON | PA | 15025-3366 |
| ROBERT S LONG | 1130 GLORIA AVE | | | | BALTIMORE | MD | 21227-2331 |
| ROBERT S LONSKI | 833 COLLEGE AVE | | | | SANTA CLARA | CA | 95050-5933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S LOVELL | 560 JEROME AVE | | | | ASTORIA | OR | 97103-4810 |
| ROBERT S LUCASIEWICZ | DEER LANE | | | | MORRIS | CT | 06763 |
| ROBERT S LUTZ | 36030 MADISON | | | | RICHMOND | MI | 48062-1021 |
| ROBERT S MAACK TTEE | ROBERT S MAACK REV TR | DTD 12-1-95 | 701 SO LACLEDE STATION RD | APT 320 | SAINT LOUIS | MO | 63119-4961 |
| ROBERT S MANGIAPANE | 21692 TULIPWOOD | | | | WOODHAVEN | MI | 48183-1520 |
| ROBERT S MAREAN | 139 LEROY ST | | | | BINGHAMTON | NY | 13905-4214 |
| ROBERT S MARIN | CUST ANDREW B MARIN UGMA MA | 1411 WRIGHTMAN ST | | | PITTSBURGH | PA | 15217-1240 |
| ROBERT S MARIN | CUST GREGORY B MARIN UGMA NH | 1411 WRIGHTMAN ST | | | PITTSBURGH | PA | 15217-1240 |
| ROBERT S MARKHAM | 12254 HIGHGLEN WAY | | | | NORTHRIDGE | CA | 91326-3863 |
| ROBERT S MARLOW & | SANDRA L MARLOW JT TEN | 8005 ST JAMES | | | GROSSE ILE | MI | 48138-1716 |
| ROBERT S MARS | 8480 TURNER RD | | | | FENTON | MI | 48430-9081 |
| ROBERT S MARYNOW | 1414 HINSON | | | | LAS VEGAS | NV | 89102-3803 |
| ROBERT S MAY | 835 S BIRCH CIR | | | | BOYNE FALLS | MI | 49713-9216 |
| ROBERT S MC CORMICK | 520 CORAL WAY | | | | FORT LAUDERDALE | FL | 33301-2528 |
| ROBERT S MC CUNE | APT 1 | 521-37TH STREET S E | | | AUBURN | WA | 98002-8042 |
| ROBERT S MCDUFFIE JR | CUST MICHAEL JENSEN MCDUFFIE | UTMA CO | 100 LEYDEN ST | | DENVER | CO | 80220-5950 |
| ROBERT S MCGOLDRICK | 21 HOPKINS PL | | | | LONGMEADOW | MA | 01106-1942 |
| ROBERT S MCNEELY | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005-8662 |
| ROBERT S MEADE | MICHELLE L MEADE JTTEN | 180 TEWKSBURY COURT | | | NAZARETH | PA | 18064-1151 |
| ROBERT S MELVILLE | 25461 IVANHOE | | | | REDFORD TWP | MI | 48239-3414 |
| ROBERT S MERRIFIELD & | LILLIAN MERRIFIELD JT TEN | 208 JEFFERSON AVE | | | LINWOOD | NJ | 08221-1713 |
| ROBERT S MIKES & | SHELLY R MIKES JTWROS | 1926 STATE HIGHWAY 95 S | | | SHINER | TX | 77984-5320 |
| ROBERT S MILLER | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| ROBERT S MILLER | JANET MILLER JT TEN | 861 CALIFORNIA AVE | | | DOS PALOS | CA | 93620-2009 |
| ROBERT S MILLER JR | 109 E COLLEGE STREET | | | | BRIDGEWATER | VA | 22812-1506 |
| ROBERT S MITCHELL | 323 CAMELIA DRIVE | | | | WEBSTER GROVES | MO | 63119-4507 |
| ROBERT S MOHR | 5160 OLDHAM DR | | | | TOLEDO | OH | 43613-2820 |
| ROBERT S MOMPERE | 137 OVAL RD | | | | ESSEX FELLS | NJ | 07021-1511 |
| ROBERT S MOORE | 25 CRANSTON RD | | | | PITTSFORD | NY | 14534-2946 |
| ROBERT S MORALEZ & | VIRGINIA T MORALEZ JT TEN | 7230 WINDGATE DR | | | JENISON | MI | 49428-8724 |
| ROBERT S MORDEN | CUST JAMES B MORDEN UGMA MI | 247 FAIRFAX ST | | | BIRMINGHAM | MI | 48009-1294 |
| ROBERT S MORGAN | 4296 HIGH STREET | | | | BUFORD | GA | 30518-4934 |
| ROBERT S MORRIS | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232-1336 |
| ROBERT S MORROW & LORRAINE A | MORROW TR UA 2/8/00 ROBERT S MORROW & | LORRAINE | A MORROW TRUST | 6535 STEELE HWY | EATON RAPIDS | MI | 48827-8019 |
| ROBERT S MOSER & | KELLY L MOSER JT TEN | 1537 CLEARWATER LN | | | CHESAPEAKE | VA | 23322-3996 |
| ROBERT S MURRAY | 6061 N VISTA VALVERDE | | | | TUCSON | AZ | 85718-4242 |
| ROBERT S MYERS | CUST SARAH A MYERS | UGMA MI | 1915 ROWLAND AVE | | ROYAL OAK | MI | 48067-4705 |
| ROBERT S NEAL | 1006 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| ROBERT S NICHOLAS | 7175 STODDARD HAYES ROAD | | | | FARMDALE | OH | 44417-9706 |
| ROBERT S NICOLL | 29 HOOPER CRES FLYNN | A C T 2615 | AUSTRALIA | | | | |
| ROBERT S NOLAN | 1885 SPICEWAY DRIVE | | | | TROY | MI | 48098-4384 |
| ROBERT S NOLES | PO BOX 31804 | | | | MYRTLE BEACH | SC | 29588-0031 |
| ROBERT S NULTON JR | 4001 ANDERSON RD | UNIT 156 | | | NASHVILLE | TN | 37217-4715 |
| ROBERT S OLIVER & | MRS NANCY B OLIVER JT TEN | 18 SUNLIT DR E | | | SANTA FE | NM | 87505-8992 |
| ROBERT S OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912-3418 |
| ROBERT S PAIGE & | KIM M PAIGE JT TEN | PO BOX 806 | | | ELMWOOD | IL | 61529-0806 |
| ROBERT S PARK | 1341 TERRACE DRIVE | | | | MOUNT LEBANON | PA | 15228-1636 |
| ROBERT S PARKS & | JULIA R PARKS JT TEN | BOX 364 | | | COLUMBIA | TN | 38402-0364 |
| ROBERT S PAWELAK & | JOANNE M PAWELAK JT TEN | 29529 CAMBRIDGE | | | GARDEN CITY | MI | 48135-3420 |
| ROBERT S PAYNE | 911 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117-8537 |
| ROBERT S PENNEBAKER | RT 1/BOX 192 | | | | L'ANSE | MI | 49946 |
| ROBERT S PETERSON | 13705 TAJAMAR ST | | | | CORPUS CHRISTI | TX | 78418-6056 |
| ROBERT S PHILLIPS & | ZACHARY WEISSMAN JT TEN | 526 TELLER ST | APT D | | SALIDA | CO | 81201-3058 |
| ROBERT S PONTISSO & | SUSAN J PONTISSO JT TEN | 4444 W STANLEY RD | | | MT MORRIS | MI | 48458-9329 |
| ROBERT S PORTER | 99 EASTERN AVE | | | | ROCHESTER | NH | 03867-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S POVEY & | IRENE M POVEY | TR THE ROBERT S & IRENE M POVEY TRUST U/A 8-25-94 | 1530 EAST NORTH SHORE DRIVE | | TEMPE | AZ | 85283-2162 |
| ROBERT S PRATHER JR | 4370 PEACHTREE RD | | | | ATLANTA | GA | 30319-3023 |
| ROBERT S PRESTON | 4458 LANCASHIRE CT | | | | TROY | MI | 48085-3640 |
| ROBERT S PRESTON & | JOANN K PRESTON JT TEN | 4458 LANCASHIRE CT | | | TROY | MI | 48085-3640 |
| ROBERT S PURVIS JR | BOX 6170 | | | | WASHINGTON | DC | 20044-6170 |
| ROBERT S REA | 242 E HIGH ST | | | | LONDON | OH | 43140-1432 |
| ROBERT S REA & | MARGUERITE V REA JT TEN | 2001 FINCH DR | | | BENSALEM | PA | 19020-4408 |
| ROBERT S REDMER | 712 THURBER | | | | TROY | MI | 48098-4830 |
| ROBERT S RENUCCI | 8471 W PALMER RD | | | | BELDING | MI | 48809-9760 |
| ROBERT S RENWICK | 1130 CABOT DRIVE | | | | FLINT | MI | 48532-2634 |
| ROBERT S RENWICK | NOREEN B RENWICK TTEE | U/A/D 01-20-2006 | FBO ROBERT & NOREEN RENWICK TR | 1130 CABOT | FLINT | MI | 48532-2634 |
| ROBERT S RENWICK & | NOREEN B RENWICK & | BARBARA J HAMMONDS JT TEN | 1130 CABOT DR | | FLINT | MI | 48532-2634 |
| ROBERT S RHOADES | PO BOX 347 | | | | CECILTON | MD | 21913-0347 |
| ROBERT S RICE | 5144 OLD COLONY DR | | | | WARREN | OH | 44481-9155 |
| ROBERT S RICHARDSON & | DANIEL S RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRL | | | LINDEN | MI | 48451-8832 |
| ROBERT S RICHARDSON & | FRANCES A RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRL | | | LINDEN | MI | 48451-8832 |
| ROBERT S RILEY JR | 1212 OTTO STREET | | | | LANSING | MI | 48906-4944 |
| ROBERT S ROBBINS | 111 JUPITER RD | | | | NEWARK | DE | 19711-3426 |
| ROBERT S ROBERTS | 17195 SILVER PK 405 | | | | FENTON | MI | 48430-3426 |
| ROBERT S ROSS | 2184 WEIGL ROAD | | | | SAGINAW | MI | 48609-7053 |
| ROBERT S ROSSITER | 216 SOUTH DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| ROBERT S RUBERT | BETTY E RUBERT TTEES | FBO ROBERT & BETTY RUBERT | TRUST U/A DTD 08/15/1996 | 3174 S AIRPORT | BRIDGEPORT | MI | 48722-9528 |
| ROBERT S RUSS | 5088 YORKTOWN | | | | MOUNT MORRIS | MI | 48458-8839 |
| ROBERT S SASSACK | 8081 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-2406 |
| ROBERT S SAUNDERS | 246 PYTHIAN AVE | | | | HAWTHORNE | NY | 10532-1641 |
| ROBERT S SCHEIRER | 1614 WASHINGTON BLVD | | | | EASTON | PA | 18042-4751 |
| ROBERT S SCHROEDER | 458 DAY ST | | | | FAIRMONT | MN | 56031-4301 |
| ROBERT S SCOTT | 6739 E SR 244 | | | | WALDRON | IN | 46182-9722 |
| ROBERT S SEAY | 111 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483-2048 |
| ROBERT S SHANK JR | 951 W ORANGE GROVE RD | APT 54204 | | | TUCSON | AZ | 85704-4067 |
| ROBERT S SHELL EXECUTOR | FOR THE ESTATE OF | SEVERYN N. SHELL, DECEASED | 195 BEECHWOOD AVENUE | | ORADELL | NJ | 07649-1805 |
| ROBERT S SILVERTHORN | 102 SIBELIUS LANE | | | | HOUSTON | TX | 77079-7203 |
| ROBERT S SIMPSON | 1004 WINDSOR GREEN | | | | GOODLETTSVLLE | TN | 37072 |
| ROBERT S SKALA | 7438 FIELDS RD | | | | CHAGRIN FALLS | OH | 44023-1501 |
| ROBERT S SMITH | 36526 N POINTE DR | | | | NEW BALTIMORE | MI | 48047-5555 |
| ROBERT S SMITH | 5247 SUNSEL LANE | | | | GAP | PA | 17527-9407 |
| ROBERT S SMITH | 406 SHANKS GAP ROAD | | | | ROGERSVILLE | TN | 37857-6102 |
| ROBERT S SMITH   AND | SHARON L SMITH | JT TEN WROS | 406 SHANKS GAP RD | | ROGERSVILLE | TN | 37857 |
| ROBERT S SNYDER | 1535 WHITED PLACE | | | | BAINBRIDGE ISLAND | WA | 98110-2613 |
| ROBERT S SOLL | 2424 HAMPTON LANE | | | | NORTHBROOK | IL | 60062-6942 |
| ROBERT S SOLOMON | 47 HARDY DR | | | | PRINCETON | NJ | 08540-1210 |
| ROBERT S SONDHEIM | 2004 N INGLEWOOD ST | | | | ARLINGTON | VA | 22205-3149 |
| ROBERT S SPILLETT | 181 E PARK ST | | | | FLUSHING | MI | 48433-1563 |
| ROBERT S SPILLETT & | GWENNA F SPILLETT | TR THE ROBERT S & GWENNA F SPILLETT | REV LIVING TRUST UA 08/12/03 | 181 E PARK ST | FLUSHING | MI | 48433-1563 |
| ROBERT S SPRAGUE & | MRS BERTHA M SPRAGUE JT TEN | BOX 362 | | | SCARBOROUGH | ME | 04070-0362 |
| ROBERT S STEIN | CUST STEVEN ELLIOT STEIN A | UGMA MA | 2715 PENNSYLVANIA AVE S E | | WASHINGTON | DC | 20020-3928 |
| ROBERT S STEVENS | 9203 MEAUX DRIVE | | | | HOUSTON | TX | 77031-1721 |
| ROBERT S STEVENTON | 1914 E LONGMEADOW | | | | TRENTON | MI | 48183-1776 |
| ROBERT S STEWART | 1235 BARNWOOD SQUARE | PICKERING ON  L1X 1C6 | CANADA | | | | |
| ROBERT S STONE | 122 INWOOD RD | | | | FAIRFIELD | CT | 06432-1639 |
| ROBERT S STULMAN | 4279 WIMBLEDON DRIVE | | | | HARRISBURG | PA | 17112-9109 |
| ROBERT S SUCHAN | 170 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1431 |
| ROBERT S SUCHAN & | VIRGINIA E SUCHAN JT TEN | 170 BRIARLEIGH RD | | | BRUNSWICK | OH | 44212-1431 |
| ROBERT S SUGDEN JR | 207 ESPLANADE PLACE | | | | CHESAPEAKE | VA | 23320-2003 |
| ROBERT S SUROWICZ | 4374 RIVERVIEW RD | | | | BREWERTON | NY | 13029-8728 |
| ROBERT S SWIFT | 50 STAHL RD APT 112 | | | | GETZVILLE | NY | 14068-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S SYKES | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| ROBERT S TADEMY | 60 WILLARD | | | | PONTIAC | MI | 48342-3072 |
| ROBERT S TAIT & | MARIANNE V TAIT JT TEN | 13 COUNTS COVE CT | | | HOLLAND | MI | 49424-2592 |
| ROBERT S TARNOW | KATHRYN A TARNOW | JTWROS | 19841 CHERRY HILL | | SOUTHFIELD | MI | 48076-5319 |
| ROBERT S TAYLOR | 121 B OLD TOWN FARM RD | | | | PETERBOROUGH | NH | 03458-1822 |
| ROBERT S TEPPERMAN | 187 DICKENS COURT | | | | SOMERSET | NJ | 08873-4844 |
| ROBERT S THOMASMA | 1676 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |
| ROBERT S THOMPSON & | JOANNE C THOMPSON JT TEN | 127 W 19ST | | | MCMINNVILLE | OR | 97128-2611 |
| ROBERT S THORNTON | 758 SIDNEY STREET | | | | GREENSBURG | PA | 15601-4143 |
| ROBERT S TOEPFER | 1003 LINDSAY CT | | | | FREDRICKSBURG | VA | 22401-4459 |
| ROBERT S TONEY | 56777 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4812 |
| ROBERT S TRICK | 115 COLONIAL LN | | | | DAYTON | OH | 45429-2151 |
| ROBERT S TUCKER | 4606 228TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043-4427 |
| ROBERT S TURNER | ROUTE 6 BOX 221-A | | | | MORGANTOWN | WV | 26505-9225 |
| ROBERT S UZIEL TTEE | ANDREW N PATTERSON RES TR | DTD 03/13/2000 | 1725 WASHINGTON RD 4TH FL | | PITTSBURGH | PA | 15241-1207 |
| ROBERT S VANCE | RD #3 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44903-9803 |
| ROBERT S WALLS | 2030 JOANN RD | | | | PULASKI | TN | 38478-9218 |
| ROBERT S WALSH | 1057 CANYON CREEK TERR | | | | FREMONT | CA | 94536-1867 |
| ROBERT S WALTERS | 25219 PACKARD ST | | | | ROSEVILLE | MI | 48066-3722 |
| ROBERT S WARD | 1452 SO GENEVIVE STREET | | | | BURTON | MI | 48509-2402 |
| ROBERT S WATERSON | 4 WOODLAND TERRACE | | | | BLOOMSBURY | NJ | 08804-3129 |
| ROBERT S WATTS | 581 PEA RIDGE RD | | | | CANTON | GA | 30114-2022 |
| ROBERT S WEBB | 13701 83RD AVE | APT 4A | | | BRIARWOOD | NY | 11435-1541 |
| ROBERT S WEBBER | 649 WOODGREEN WAY | | | | NIPOMO | CA | 93444-9202 |
| ROBERT S WEIDENMILLER | 7136 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| ROBERT S WELLMAN | PO BOX 66 | | | | W ALEXANDRIA | OH | 45381-0066 |
| ROBERT S WHIMS AND | KIMBERLY A WHIMS JTWROS | 8760 DELL RD. | | | KINGSLEY | MI | 49649-9379 |
| ROBERT S WHITEIS | 11846 N MANN RD | | | | MOORESVILLE | IN | 46158-7054 |
| ROBERT S WHYTE & | CATHERINE WHYTE JT TEN | 516 CHERBOURG DR | | | LANSING | MI | 48917-3058 |
| ROBERT S WIEST | 19926 COYOTE TRL | | | | MACOMB | MI | 48042-4276 |
| ROBERT S WILCOX | 701 AVONDALE LA | | | | SWARTHMORE | PA | 19081-2108 |
| ROBERT S WILES | PO BOX 655 | | | | LITTLETON | MA | 01460-2655 |
| ROBERT S WILKINSON TTEE | FBO CAROLYN C. WILKINSON TRUST | U/A/D 06/15/99 | 4827 16TH ST. NW | | WASHINGTON | DC | 20011-4332 |
| ROBERT S WILSON | 215 WELCOME WAY BLVD E | APT 105C | | | INDIANAPOLIS | IN | 46214-2934 |
| ROBERT S WILSON | 9007 W ST RD #38 | | | | LAPEL | IN | 46051-9729 |
| ROBERT S WILSON AND | DIANE J WILSON JT TEN | 23 BRIARWOOD DRIVE EAST | | | WARREN | NJ | 07059-6780 |
| ROBERT S WIMMER & | DEBORAH W WIMMER JT TEN | 345 LLANDRILLO RD | | | BALA CYNWYD | PA | 19004-2336 |
| ROBERT S WINDLE | 2170 SUMMERSET CT | | | | ATWATER | CA | 95301-2658 |
| ROBERT S WINET | MELINDA WINET COM PROP | 36966 PINTO PALM ST | | | RANCHO MIRAGE | CA | 92270-2439 |
| ROBERT S WOJCIK | 115 LAURIE LN | | | | WRENTHAM | MA | 02093-1095 |
| ROBERT S WOLLING | 147 ROXBURY AVE | | | | OAKDALE | NY | 11769-2317 |
| ROBERT S WOODS | PO BOX 261 | | | | HADLEY | MI | 48440-0261 |
| ROBERT S ZENORINI | 51 FOREST RD | | | | DEMAREST | NJ | 07627-1206 |
| ROBERT S ZIMMERMAN & | MRS MARGUERITE K ZIMMERMAN JT TEN | 8407 36TH SW | | | SEATTLE | WA | 98126-3607 |
| ROBERT S. ANDERSON | 1370 N. RED GUM | | | | ANAHEIM | CA | 92806-1317 |
| ROBERT S. BREECE JR | 3812 BRANDT LAKE CT. | | | | GREENSBORO | NC | 27410-9442 |
| ROBERT S. DICKSON, III | CGM IRA CUSTODIAN | 4971 STATE HWY 97 NORTH | | | LOWNDESBORO | AL | 36752-5115 |
| ROBERT S. PARKISON | 1205 UNDERWOOD RD. | | | | MARSHALL | TX | 75672-4265 |
| ROBERT S. RISBRIDGER AND | BARBARA J. RISBRIDGER JTWROS | 16 EVARTS LANE | | | MADISON | CT | 06443-2565 |
| ROBERT S. SISTI | 7 MONHEGAN AVENUE | | | | WAYNE | NJ | 07470-4420 |
| ROBERT S. TODD TTEE | JAMES K. HEALY TR DTD 2/2/79 | 180 MAIN STREET | P.O. BOX 247 | | ROWLEY | MA | 01969-0547 |
| ROBERT S. WILLIAMS | 1535 HOLLY OAKS LAKE RD W | | | | JACKSONVILLE | FL | 32225-4427 |
| ROBERT S. YAMANE AND | JOY ANNE YAMANE JTWROS | P.O. BOX 1105 | | | WAILUKU | HI | 96793-6105 |
| ROBERT SAHADI | 51 93RD STREET | | | | BROOKLYN | NY | 11209-6605 |
| ROBERT SALEH & | MARLENE N SALEH JT TEN | 22100 WILLOWAY RD | | | DEARBORN | MI | 48124-1137 |
| ROBERT SALERNO | 6548 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SALGADO | 216 GARRETSON AVENUE | | | | STATEN ISLAND | NY | 10305-1234 |
| ROBERT SALVIN | 704 3RD ST | | | | DUNELLEN | NJ | 08812-1147 |
| ROBERT SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010-3677 |
| ROBERT SAMS | 1616 TURF DRIVE | | | | DALLAS | TX | 75217-2217 |
| ROBERT SAMUELS | CGM IRA CUSTODIAN | AS IRA CUSTODIAN | 73 BREVOORT LANE | | RYE | NY | 10580-1009 |
| ROBERT SANCHEZ | 1607 W KNIGHTS GRIFFIN RD | | | | PLANT CITY | FL | 33565-5207 |
| ROBERT SANCHEZ AND | CONNI SANCHEZ JTWROS | 407 10TH STREET | | | PACIFIC GROVE | CA | 93950-4515 |
| ROBERT SANDERS JR | 8509 MORA LANE | | | | ST LOUIS | MO | 63147-1219 |
| ROBERT SANFORD | 3030 MERLIN DR | | | | LEWISVILLE | TX | 75056 |
| ROBERT SANTANIELLO AND | CONSTANCE H SANTANIELLO JTWROS | 10 MOORELAND DR | | | SOUTHINGTON | CT | 06489-2900 |
| ROBERT SARAGUSA | 171 BRIDGEWATER DR | | | | SOUTHERN PINES | NC | 28387-7620 |
| ROBERT SAUER | TABERG ROAD | | | | CAMDEN | NY | 13316 |
| ROBERT SAUL SHARFE | PO BOX 16112 | JERUSALEM | ISRAEL | | | | |
| ROBERT SAVAGE & | JEANETTE SAVAGE JT TEN | 3532 JEWEL AVE | | | LANSING | MI | 48910-4627 |
| ROBERT SAVIN | 375 WOODLAND ROAD | | | | HIGHLAND PARK | IL | 60035-5054 |
| ROBERT SCARBOROUGH | 1427 PRINCETON DR | | | | DAYTON | OH | 45406-4736 |
| ROBERT SCHATZ | 12 SABINA TERRACE | | | | FREEHOLD | NJ | 07728-2841 |
| ROBERT SCHEIDELER | 42 W CAPE COD LN | | | | LONG BCH TWP | NJ | 08008-3307 |
| ROBERT SCHELLHAUSE | 312 HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| ROBERT SCHLENDER & | CAROLYN SCHLENDER JT TEN | 15332 WILSHIRE DR | | | ORLAND PARK | IL | 60462-4677 |
| ROBERT SCHMIDT | APRIL SCHMIDT JT TEN | 5890 S. FOX ST | | | LITTLETON | CO | 80120-2312 |
| ROBERT SCHMITZ & | ERIKA SCHMITZ JT TEN | 28 WOOD LN | | | LOCUST VALLEY | NY | 11560-1630 |
| ROBERT SCHNOLL | STIFEL INVESTOR ADVISORY PRGRM | 426B WEST WEBSTER | | | CHICAGO | IL | 60614-3813 |
| ROBERT SCHOFIELD | 27 MARILYN ST | CALEDON ON  L7C 1H2 | CANADA | | | | |
| ROBERT SCHOTTENFELD & | ALLEN SCHOTTENFELD & | MURIEL SCHOTTENFELD TR | UA 05-06-02,DAVID SCHOTTENFELD REVOCABLE | TRUST B 42 OLD MILL DRIVE | DENVILLE | NJ | 07834 |
| ROBERT SCHOUTEN | 5964 HERZMAN DRIVE | | | | EVERGREEN | CO | 80439 |
| ROBERT SCHRADER | 549 HUMBOLT ST | | | | ROCHESTER | NY | 14610-1221 |
| ROBERT SCHULTZ | 8124 COWLES CT | | | | MIDDLE VLG | NY | 11379-2314 |
| ROBERT SCHULTZ & | MARIE E SCHULTZ JT TEN | 2236 WELCH STREET | | | WEST BRANCH | MI | 48661-9575 |
| ROBERT SCHUMACHER | 64 N. GARFIELD AVE | | | | MUNDELEIN | IL | 60060-2218 |
| ROBERT SCHUMAN & | MICHAEL A SCHUMAN JT TEN | 7801 N LINDER AVE | | | MORTON GROVE | IL | 60053-3617 |
| ROBERT SCHUMAN TTEE | THE ROBERT SCHUMAN FAMILY | LIVING TRUST UAD 9/20/95 | 7801 LINDER | | MORTON GROVE | IL | 60053-3617 |
| ROBERT SCHURZ | 73 E ENGLEWOOD AVE | | | | BERGENFIELD | NJ | 07621-4419 |
| ROBERT SCHUSTER | 187 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4308 |
| ROBERT SCHUTZ | 106 OGDEN SCHOOL ROAD | | | | KERNERSVILLE | NC | 27284 |
| ROBERT SCHWAHL | 13 GLEN MOORE ROAD | | | | FREEHOLD | NJ | 07728-7850 |
| ROBERT SCHWARTZ | CUST STEPHANIE SCHWARTZ UGMA CA | 358 OCHO RIOS | | | OAK PARK | CA | 91377-5541 |
| ROBERT SCHWARTZ & | SUSAN SCHWARTZ JT TEN | 466 MEADOW GREEN | | | CREVE COEUR | MO | 63141-7443 |
| ROBERT SCICOLONE | 3911 COLONIAL HILLS DR | | | | NEW PRT RCHY | FL | 34652 |
| ROBERT SCOTT | 228 W LINSEY | | | | FLINT | MI | 48503-3937 |
| ROBERT SCOTT | 3707 ZENDER PL | | | | DETROIT | MI | 48207 |
| ROBERT SCOTT | 4248 SUDDEN WIND COURT | | | | REDDING | CA | 96001 |
| ROBERT SCOTT BAROUCH | 809 197TH AVE SE | | | | SAMMAMISH | WA | 98075-7499 |
| ROBERT SCOTT CARLSON | 10230 ELLIS RD | | | | CLARKSTON | MI | 48348-1114 |
| ROBERT SCOTT CORDEAU | 2632 VILLAS WAY | | | | SAN DIEGO | CA | 92108-6728 |
| ROBERT SCOTT EDMONDS | CGM IRA CUSTODIAN | 500 EAST 77TH STREET | APT 1632 | | NEW YORK | NY | 10162-0033 |
| ROBERT SCOTT HELWIG | 303 2ND ST SW | | | | AUSTIN | MN | 55912-4466 |
| ROBERT SCOTT HUERMAN | 3275 PARK HILL DR | | | | CINCINNATI | OH | 45248-2839 |
| ROBERT SCOTT HUNT | 117 SHADYLANE CT | | | | ROSEVILLE | CA | 95747-8023 |
| ROBERT SCOTT JOHNSON & | LISA E JOHNSON JT TEN | 562 OAKWOOD RD | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT SCOTT MAYER | 40 CHURCH STREET | | | | ALLENTOWN | NJ | 08501-1623 |
| ROBERT SCOTT MILLER | 812 LOVELAND RD | | | | MOORESTOWN | NJ | 08057-1446 |
| ROBERT SCRAPANSKY | 4267 SAINT PETERSBURG DR | | | | CLEVELAND | OH | 44134-6355 |
| ROBERT SCULLY & | GERTRUDE SCULLY JT TEN | 114 HIGH ST | | | PORTLAND | CT | 06480-1645 |
| ROBERT SEALE | 821 IVYWOOD DR | | | | OXNARD | CA | 93030-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SEAMAN | 33 RUMSON COURT | | | | WARETOWN | NJ | 08758-2632 |
| ROBERT SEBECK & | JAMES M SEBECK JT TEN | 453 KENTMORE TERRACE | | | ABINGDON | MD | 21009-2069 |
| ROBERT SEBETKA | 2072 M AVE | | | | TRAER | IA | 50675-9368 |
| ROBERT SELESKY & | BARBARA M SELESKY JT TEN | 46760 MORNINGSIDE DR | | | MACOMB | MI | 48044-3713 |
| ROBERT SELIGMAN | 105 MARSHALL AVE | | | | S I | NY | 10314-5617 |
| ROBERT SELLY | FARNHAM N 1017 CENTURY VLG | | | | DEERFIELD BEACH | FL | 33442 |
| ROBERT SELZER | 40 LYON STREET | APT. 1 | | | NEW HAVEN | CT | 06511-4918 |
| ROBERT SENGLAR | 15 SPENCER ST | | | | ELIZABETH | NJ | 07202-3921 |
| ROBERT SEPULVEDA & | MARCELINA M SEPULVEDA | TR UA 09/27/07 | R & M SEPULVEDA TRUST | 3329 N REYNOLDS | MESA | AZ | 85215-0734 |
| ROBERT SEVILLIAN | 64 DONOVAN DR G | | | | BUFFALO | NY | 14211-1444 |
| ROBERT SEXTON & | CAROLE L SEXTON JT TEN | 2068 21 5/8 ST | | | RICE LAKE | WI | 54868 |
| ROBERT SEXTON JR & | KATHLEEN A LEIKERT JT TEN | 3304 EVERGREEN | | | BAY CITY | MI | 48706-6317 |
| ROBERT SGROI | 235 MORGAN CT | | | | PALM HARBOR | FL | 34684-4633 |
| ROBERT SHAEFFER AND | SANDRA SHAEFFER JTWROS | 668 FERNANDO DR | | | HARRISBURG | PA | 17111-4904 |
| ROBERT SHAFNER | 828 S MAIN STREET | | | | DAYTON | OH | 45402-2712 |
| ROBERT SHANNON | 144 QUEENSWOOD | | | | BOLINGBROOK | IL | 60440-2578 |
| ROBERT SHAPIRO TTEE | UAD 4-29-91 | FBO THE ROBERT SHAPIRO LIVING | TRUST | 19528 VENTURA BLVD. #609 | TARZANA | CA | 91356-2917 |
| ROBERT SHAPLEY | 3941 BLUEBELL ST | | | | PORTAGE | IN | 46368-3186 |
| ROBERT SHEIR | PO BOX 1071 | | | | HALLANDALE | FL | 33008-1071 |
| ROBERT SHELLHORN | 22210 COSTANSO ST | | | | WOODLAND HILLS | CA | 91364-1513 |
| ROBERT SHERMAN | 7 WEST RD. | | | | CLINTON | CT | 06413-2316 |
| ROBERT SHERMAN | 3660 INNOVATOR DR | | | | SACRAMENTO | CA | 95834-3815 |
| ROBERT SHERMAN | 7003 CHADWICK DR | SUITE 247 | | | BRENTWOOD | TN | 37027 |
| ROBERT SHINER | 5456 PATTERSON DR | | | | TROY | MI | 48098-4068 |
| ROBERT SHINER & | MARY E SHINER JT TEN | 5456 PATTERSON DR | | | TROY | MI | 48098-4068 |
| ROBERT SHIPMAN | 5704 S 32ND ST | | | | PARAGOULD | AR | 72450-5693 |
| ROBERT SHOLOM SHAR | 2743 CHEROKEE LANE | | | | WINSTON-SALEM | NC | 27103-4723 |
| ROBERT SHOLTIS | 8533 SHARP LNE | | | | CHESTERLAND | OH | 44026-1448 |
| ROBERT SHUBERT | 27 ADAMS DRIVE | | | | WHIPPANY | NJ | 07981-2002 |
| ROBERT SIEGELMAN | 325 LAMARTINE STREETM | | | | JAMAICA PLAIN | MA | 02130-2231 |
| ROBERT SIENKO AS CONSERVATOR | FOR MICHAEL STEPHEN HEWELT | 22420 PETERSBURG | | | EASTPOINTE | MI | 48021-2642 |
| ROBERT SILAH | KATHRYN SILAH TEN ENT | 5022 BARROWE DRIVE | | | TAMPA | FL | 33624-2593 |
| ROBERT SIMMONS | 322 SOUTH 13TH STREET | | | | SAGINAW | MI | 48601-1838 |
| ROBERT SIMS | 5681 30TH | | | | DETROIT | MI | 48210-1407 |
| ROBERT SINAIKO | CUST OLIVIA SALISBURY SINAIKO | UTMA IL | 449 ALVARADO | | SAN FRANCISCO | CA | 94114-3304 |
| ROBERT SINGER SMITH | 127 BREWSTER DR | | | | GALLOWAY | NJ | 08205 |
| ROBERT SISKIN & | HARRIET SISKIN TR UA 04/01/2006 | ROBERT SISKIN & HARRIET SISKIN | JOINT REVOCABLE TRUST | 15432 ROSAIRE LN | DELRAY BEACH | FL | 33484 |
| ROBERT SISSON & | CONNIE SISSON JT TEN | 5613 STELLA CIR | | | NORTH LITTLE ROCK | AR | 72118-3674 |
| ROBERT SLADE | 235 SOUTH HARRISON ST | APT 105 | | | EAST ORANGE | NJ | 07018-1429 |
| ROBERT SLATUS | CUST JEFFERY SLATUS UGMA NY | 719 WILDWOOD RD | | | WEST HEMPSTEAD | NY | 11552-3413 |
| ROBERT SLAUCH | 425 HODGSON ST | | | | OXFORD | PA | 19363-1719 |
| ROBERT SLIWINSKI & | BARBARA J SLIWINSKI JT TEN | 5668 WHITEHAVEN DR | | | TROY | MI | 48098-3137 |
| ROBERT SLOBODIN | 18 OAK ST | | | | WOODCLIFF LAKE | NJ | 07675-8030 |
| ROBERT SMITH | 108 GLENEAGLE POINT | | | | PCHTRE CITY | GA | 30269-3502 |
| ROBERT SMITH | 5489 VENABLE STREET | | | | STONE MOUNTAIN | GA | 30083-3756 |
| ROBERT SMITH | 105 IVYSTONE DR | APT A | | | MYRTLE BEACH | SC | 29588-1217 |
| ROBERT SMITH | 1016 BEL AIR DRIVE SW | CALGARY AB  T2V 2B9 | CANADA | | | | |
| ROBERT SMITH | 41 DRIFTWOOD LN | | | | BERLIN | MD | 21811-1552 |
| ROBERT SMITH CUSTODIAN FOR | MADISON HYLTON SMITH | UNDER WV UNIF TRAN MIN ACT | 154 W CEDAR DRIVE | | PIKEVILLE | KY | 41501-2905 |
| ROBERT SMITH CUSTODIAN FOR | EVAN LINTON SMITH | UNDER WV UNIF TRAN MIN ACT | 154 W CEDAR DRIVE | | PIKEVILLE | KY | 41501-2015 |
| ROBERT SMITS | C/O REDWOOD INN | 3361 MAIN ST | | | GREEN BAY | WI | 54311-9625 |
| ROBERT SMOLARZ AND | ANGELINE SMOLARZ JTWROS | 47836 FORBES ST | | | NEW BALTIMORE | MI | 48047-2264 |
| ROBERT SOL FISHER | 6169 S RICHMOND | | | | TULSA | OK | 74136-1614 |
| ROBERT SOLAR | 1129 WALNUT ST | | | | W DES MOINES | IA | 50265-4443 |
| ROBERT SOLES & | MRS GERALDINE A SOLES JT TEN | 430 COCONUT DR | | | INDIALANTIC | FL | 32903-3808 |
| ROBERT SOMERSTEIN | CUST ALAN SOMERSTEIN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 13000 SW 104TH CT | MIAMI | FL | 33176-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SONTAG & | MARIAN SONTAG | TR SONTAG FAMILY TRUST UA 05/05/93 | | PO BOX 1690 | SAN JUAN CAPISTRAN | CA | 92693-1690 |
| ROBERT SORICELLI | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1376 |
| ROBERT SORICELLI & | DENISE L SORICELLI JT TEN | 109 G VILLAGE RD | | | YORKTOWN HEIGHTS | NY | 10598-1376 |
| ROBERT SOUSA 401(K) PLAN | FBO MONIQUE GAUDET | ROBERT SOUSA, TRUSTEE | 375 BRIDGEPORT AVE. | | SHELTON | CT | 06484-3844 |
| ROBERT SOUTHARD LENZ | ROUTE 1 BOX 89-AA | | | | NEW CANTON | VA | 23123-9724 |
| ROBERT SPANN | 3 JEFFERSON FERRY DR | | | | SOUTH SETAUKET | NY | 11720 |
| ROBERT SPARACELLO | CGM IRA ROLLOVER CUSTODIAN | 25073 MEMORY LANE | | | PONCHATOULA | LA | 70454-5503 |
| ROBERT SPARKS | 2230 RECTOR AVENUE | | | | DAYTON | OH | 45414-4122 |
| ROBERT SPARKS JR | PO BOX 61 | | | | NEW LEBANON | OH | 45345-0061 |
| ROBERT SPEARS | 3238 WATERCOURSE CT | | | | STOCKTON | CA | 95206-5722 |
| ROBERT SPICUZZA | 326 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3656 |
| ROBERT SPIEGEL | 102 MIMOSA ROAD | | | | BRISTOL | TN | 37620-4527 |
| ROBERT SPILLERS | 710 TENTH ST | | | | JONESVILLE | LA | 71343-2948 |
| ROBERT SPRINGFIELD | 5158 NORTH AVE | | | | MILLINGTON | TN | 38053-1846 |
| ROBERT STACKO | 7321 BERESFORD AVE | | | | PARMA | OH | 44130-5061 |
| ROBERT STACKO | 7236 W 130TH ST | | | | CLEVELAND | OH | 44130-7813 |
| ROBERT STAGGS | 2639 E 2ND ST | | | | ANDERSON | IN | 46012-3200 |
| ROBERT STAHLER | DEBORAH STAHLER TEN COM | 2302 ROSE AVE | | | W PORTSMOUTH | OH | 45663-6240 |
| ROBERT STANLEY | 23 E STILLWATER | BOX 922 | | | BEVERLY SHORES | IN | 46301-0922 |
| ROBERT STANLEY BURKS | 8205 RIVERVIEW DR | | | | FLINT | MI | 48532-2272 |
| ROBERT STANTON | 33818 133RD AVENUE S E | | | | AUBURN | WA | 98092-8579 |
| ROBERT STANULA | 7732 S MEADE | | | | BURBANK | IL | 60459-1229 |
| ROBERT STARR | CUST PETER STARR | UTMA MA | 38 BIRD RD | | NORWOOD | MA | 02062-1506 |
| ROBERT STASIK | 12 OVERHILL DR | | | | NORTH BRUNSWICK | NJ | 08902-1206 |
| ROBERT STEINGUT | APT 2A | 344 WEST 72ND ST | | | NEW YORK | NY | 10023-2635 |
| ROBERT STEPHANOPOULOS | NIKKI STEPHANOPOULOS JT TEN | 399 EAST 72ND STREET | APT 11E | | NEW YORK | NY | 10021-4652 |
| ROBERT STEPHEN | 5157 MC CLELLAN | | | | DETROIT | MI | 48213-3083 |
| ROBERT STEPHEN JACKSON | 17 BRIDGEWATERS PASSAGE | | | | BARNEGAT | NJ | 08005-5610 |
| ROBERT STEPHEN KRAUSS | 115 LINDELL BLVD | | | | LONG BEACH | NY | 11561-2945 |
| ROBERT STEPHEN PIETRYKA | CUST KRISTI LYNN PIETRYKA UGMA | 42528 WALKER | | | CLINTON TOWNSHIP | MI | 48038-5406 |
| ROBERT STEPHEN TUCKMAN | 4208 CHESTNUT AVE | | | | LONG BEACH | CA | 90807-1904 |
| ROBERT STEPHEN UNGER | 708 MOUNTAIN BLVD | | | | OAKLAND | CA | 94611-1823 |
| ROBERT STEVEN ARMSTRONG | TR ROBERT STEVEN ARMSTRONG LIVING | TRUST UA 7/29/99 | 2221 HEDGE | | WATERFORD | MI | 48327-1139 |
| ROBERT STEVEN FREDERICK | 9243 KEDVALE AVE | | | | SKOKIE | IL | 60076-1734 |
| ROBERT STEVEN GODLEWSKI & | NANCY HANCOCK GODLEWSKI JT TEN | 841 FARLEY MILL | | | MARIETTA | GA | 30067-5172 |
| ROBERT STEVEN ROSENTHAL | 444 CENTRAL PARK W | APT 14A | | | NEW YORK | NY | 10025-4358 |
| ROBERT STEVEN RUSH | 112E HIGHWAY 52 E | | | | OPP | AL | 36467-3768 |
| ROBERT STEVEN WILDER | CGM MONEY PURCHASE CUSTODIAN | 15 CAROL STREET | | | PLAINVIEW | NY | 11803-5605 |
| ROBERT STEVEN WILDER | CGM PROFIT SHARING CUSTODIAN | ACCT NBR #2 | 15 CAROL ST. | | PLAINVIEW | NY | 11803-5605 |
| ROBERT STEWART | PO BOX 1044 | | | | ROYAL OAK | MI | 48068-1044 |
| ROBERT STILES AND | CHARLENE STILES JTWROS | 2749 WOLF SPRING RD | | | SCIO | NY | 14880-9768 |
| ROBERT STILO & | MARIE STILO JT TEN | 420 GANNETT PICABO RD | | | BELLEVUE | ID | 83313-5046 |
| ROBERT STOCKUNAS | 604 S R 0168 | | | | DARLINGTON | PA | 16115 |
| ROBERT STOLER | C/O HANGERSMITH ENTERPRISES | 403 FALETTI CR | | | RIVERVALE | NJ | 07675-6036 |
| ROBERT STOLZ | 215 WYNGATE DRIVE | | | | FREDERICK | MD | 21701-6257 |
| ROBERT STONER HOLT | 13611 PAIGEWOOD ROAD | | | | MIDLOTHIAN | VA | 23113-4530 |
| ROBERT STREPHANS | TOD DTD 03/17/2008 | PO BOX 613 | | | WICKENBURG | AZ | 85358-0613 |
| ROBERT STRICKLAND MASON | 2246 HAVILAND RD | | | | COLUMBUS | OH | 43220-4626 |
| ROBERT STRICKO | 4236 N 1ST | | | | ABILENE | TX | 79603-6720 |
| ROBERT STROBEL | 9780 SELO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| ROBERT STROBEL III | 2830 GILCREST COURT | | | | SCHAUMBURG | IL | 60193-5701 |
| ROBERT STUART KING & | JUNE F KING & | WARREN S KING JT TEN | 57 WALES BRIGE RD | | LOUDON | NH | 03307 |
| ROBERT STUART WILKINS | AKA 'RMJJ' | 13657 BAY HILL COURT | | | DES MOINES | IA | 50325-8562 |
| ROBERT STURTZ | CGM IRA CUSTODIAN | 21 CARRIGAN AVE | | | WHITE PLAINS | NY | 10605-4646 |
| ROBERT SURRATT | MAUREEN SURRATT TTEES | SURRATT REVOCABLE TRUST | UA 09 08 1997 | 13003 HORIZON | EL PASO | TX | 79928-5816 |
| ROBERT SUSZEK | 5371 HICKORY LANE | | | | WILLOUGHBY | OH | 44094-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SUTHERLAND | CONNIE SUTHERLAND JT TEN | 4690 SPENCERVILLE RD | | | LIMA | OH | 45805-4218 |
| ROBERT SUTHERLAND & | GLORIA SUTHERLAND | TR ROBERT & GLORIA SUTHERLAND | LIVING TRUST, UA 08/15/00 | 2133 FOX HILL DR | STERLING HEIGHTS | MI | 48310-3549 |
| ROBERT SWART BURCHETTE & | THERESA LYTLE BURCHETTE JT TEN | 1821 NORTH E STREET | | | ELWOOD | IN | 46036-1332 |
| ROBERT SWARTZ JR AND | DARLENE G. SWARTZ JTWROS | 5408 CHELSEA COVE NORTH | | | HOPEWELL JUNCTION | NY | 12533-7105 |
| ROBERT SYKES | 21 LORRAINE TERRACE | | | | MT VERNON | NY | 10553-1227 |
| ROBERT T ALBERT | 711 PROSPECT AVENUE | | | | BRONX | NY | 10455-2422 |
| ROBERT T ALDEN TR | UA 02/01/1994 | JOHN RICHARD HART LIV TRUST | 242 MCKENDRY DR | | MENLO PARK | CA | 94025 |
| ROBERT T ALDEN TR | UA 02/01/1994 | MARGARET A HART LIVING TRUST | 242 MCKENDRY DR | | MENLO PARK | CA | 94025 |
| ROBERT T ALEXANDER | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ROBERT T ALEXANDER JR | 2904 PAXTON PL | | | | SPENCER | OK | 73084-3506 |
| ROBERT T ARDT | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ROBERT T BABBITT | 14247 GRANGE RD P O BOX123 | | | | EAGLE | MI | 48822-9767 |
| ROBERT T BAKKE | 18033 TRIBUNE ST | | | | GRANADA HILLS | CA | 91344-4423 |
| ROBERT T BALL | 128 BERGEN AVE | | | | KEARNY | NJ | 07032-2047 |
| ROBERT T BECK & | MRS BERT BECK JT TEN | 41223 CRISPI LN | | | PALMDALE | CA | 93551-1928 |
| ROBERT T BEDARD | 8491 DEXTER CHELSEA | | | | DEXTER | MI | 48130-9414 |
| ROBERT T BEEZLEY | CUST SPENCER T BEEZLEY UNDER MO | TRANSFERS TO MINORS LAW | 1200 E WOODHURST ROOM 200 | | SPRINGFIELD | MO | 65804-4257 |
| ROBERT T BEEZLEY | CUST ROBERT A BEEZLEY UNDER MO UNIF | TRANSFERS TO MINORS LAW | 1200 E WOODHURST ROOM 200 | | SPRINGFIELD | MO | 65804-4257 |
| ROBERT T BENNETT | 412 CATHERINE MCAULEY WAY | SUITE 5105 | | | KNOXVILLE | TN | 37919-5886 |
| ROBERT T BLECKLEY | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| ROBERT T BODNAR | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 |
| ROBERT T BODNAR & | ANNE M BODNAR JT TEN | PO BOX 1008 | | | BELLAIRE | MI | 49615 |
| ROBERT T BOYES | 2127 WOODFIELD ROAD | | | | OKEMOS | MI | 48864-5224 |
| ROBERT T BOYLER | 1320 ELDORADO DRIVE | | | | FLINT | MI | 48504-3220 |
| ROBERT T BRANNAN | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| ROBERT T BRODBECK | 6780 MADDUX LANE | | | | CINCINNATI | OH | 45230-2409 |
| ROBERT T BRYAN & | RENEE A BRYAN JT TEN | 23637 VIA DELFINA | | | VALENCIA | CA | 91355-2630 |
| ROBERT T BUKOVITZ | 1664 HANOVER STREET | | | | CUYAHOGA FALS | OH | 44221-4253 |
| ROBERT T BURKE | 702 69TH ST | | | | DARIEN | IL | 60561-3825 |
| ROBERT T BYRD | RR 2 | | | | ABBEVILLE | GA | 31001-9800 |
| ROBERT T CAPPS | 171 PLANTATION WAY | | | | AUBURN | AL | 36832-2010 |
| ROBERT T CARTER | 20321 STERLING BAY LN W APT A | | | | CORNELIUS | NC | 28031-4947 |
| ROBERT T CARTER | PO BOX 142 | | | | COURTLAND | AL | 35618-0142 |
| ROBERT T CHYNOWETH & | FRANCES N CHYNOWETH JT TEN | 3902 S TANAGER LN | | | BILLINGS | MT | 59102-5908 |
| ROBERT T CLARK | 52 CROYDON ROAD | | | | MOBILE | AL | 36608-2307 |
| ROBERT T CLOSE | 164 NORTH RD | | | | CHELMSFORD | MA | 01824-1668 |
| ROBERT T COMFORT | 3939 FAIRFAX DR | | | | TROY | MI | 48083-6412 |
| ROBERT T CONEY | 2017 AITKEN | | | | FLINT | MI | 48503-4212 |
| ROBERT T CORDREY & | NANCY E CORDREY | TR CORDREY FAMILY REVOCABLE | LIVING TRUST UA 01/11/02 | 1645 PARKVIEW CT | MARCUS HOOK | PA | 19061-6803 |
| ROBERT T COYNE | 69 HILLVALE RD | | | | ALBERTSON | NY | 11507-1405 |
| ROBERT T CROTHERS | 111 HIGHLAND DR | | | | MCMURRY | PA | 15317-2707 |
| ROBERT T CROTHERS | CUST MICHAEL C CROTHERS UTMA PA | 111 HIGHLAND DR | | | MCMURRAY | PA | 15317-2707 |
| ROBERT T CURRIE | 33531 8MILE RD | | | | LIVONIA | MI | 48152 |
| ROBERT T DAUGHARTY | 200 W HILL AVE | | | | VALDOSTA | GA | 31601-5607 |
| ROBERT T DEINER | 4712 MEADOWVIEW RD | | | | MARIANNA | FL | 32446-1801 |
| ROBERT T DEKUTOSKI & | DOROTHY A DEKUTOSKI JT TEN | 31348 SUMMER LANE EAST | | | FRASER | MI | 48026-2432 |
| ROBERT T DENNISON | 500 E BENNINGTON ROAD | | | | OWOSSO | MI | 48867-9793 |
| ROBERT T DODDS & | HILDRETH E DODDS JT TEN | 116 SAHUARO DR | | | SUPERIOR | AZ | 85273-4513 |
| ROBERT T DOLAN | 107 MONRE DR | | | | CENTERPORT | NY | 11721-1230 |
| ROBERT T DONNAN | 3421 WOODLANDS CIRCLE | | | | MACEDON | NY | 14502 |
| ROBERT T DOUGLAS | 4118 BROWNING AVENUE | | | | COLORADO SPRINGS | CO | 80910-2506 |
| ROBERT T DUMONT & LUCILLE M | DUMONT TTEES FOR THE | ROBERT T DUMONT & LUCILLE M | DUMONT REV TRST DTD 9/9/93 | 109 CARR RD | COLEBROOK | NH | 03576-6218 |
| ROBERT T EAKINS | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 |
| ROBERT T ESS | C/O ROBERT T OESS | 1237 N 11TH ST | | | CAMBRIDGE | OH | 43725-1103 |
| ROBERT T FAY & | JOY L FAY TEN COM | PO BOX 483 | | | MASSENA | NY | 13662-0483 |
| ROBERT T FINNEY | 5960 LOCHLEVEN | | | | WATERFORD | MI | 48327-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT T FLESH & | JUDY O FLESH JT TEN | 456 PARKWOOD DR | | | LOS ANGELES | CA | 90077-3530 |
| ROBERT T FLORA | 677 MANOR DR | | | | EBENSBURG | PA | 15931-4919 |
| ROBERT T FOISTER | 733 SPARTAN DRIVE | | | | ROCHESTER HILLS | MI | 48309-2528 |
| ROBERT T FORREST | 571 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8678 |
| ROBERT T FRY | 2009 LINWOOD | | | | ROYAL OAK | MI | 48073-3869 |
| ROBERT T FUCHS | 357 JERLOU CIRCLE | | | | FT MITCHELL | KY | 41017-2614 |
| ROBERT T FUGATE | 1233 SHARON | | | | WESTLAND | MI | 48186-5044 |
| ROBERT T FUGATE JR | 306 OLD FARM RD | | | | LOUISVILLE | KY | 40207-2308 |
| ROBERT T FULLER | 814 W PROSPECT | | | | HARRISON | AR | 72601-3355 |
| ROBERT T GAMBAL | 842 RAVINE ST | | | | MUNHALL | PA | 15120 |
| ROBERT T GIVENS SR & | VERTRILLA GIVENS | TR UA 03/19/93 GIVENS FAM REV LIV | TR | 5207 ABINGTON RD | BLACK JACK | MO | 63033-7404 |
| ROBERT T GRAHAM | 302 ELMWOOD RD | | | | HURON | OH | 44839-1320 |
| ROBERT T GRANT | 61 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 |
| ROBERT T GRAY | 1202 VULTEE BLVD | | | | NASHVILLE | TN | 37217-1921 |
| ROBERT T GREEN | 231 CHESTNUT ST | | | | CARLISLE | OH | 45005-3609 |
| ROBERT T GREER | PO BOX 1042 | | | | BRISTOL | PA | 19007-1042 |
| ROBERT T GRIEVES | 27739 MAYFAIR | | | | TRENTON | MI | 48183-4896 |
| ROBERT T GRUENEBERG JR | 419 MAPLE AVE | | | | WILMETTE | IL | 60091-3429 |
| ROBERT T HACKETT & | ANGELETA H HACKETT JT TEN | 105 RISING SUN CT | | | OLD HICKORY | TN | 37138-2125 |
| ROBERT T HAIRSTON | 231 W 148TH ST | # 4J | | | NEW YORK | NY | 10039-3101 |
| ROBERT T HALCROW | PO BOX 300162 | | | | DRAYTON PLAINS | MI | 48330-0162 |
| ROBERT T HARDING | 55 GLEASON RD | | | | E PRINCETON | MA | 01541-1230 |
| ROBERT T HAZELTINE & | LORRAINE HAZELTINE | TR HAZELTINE FAM TRUST | UA 09/09/94 | 105 DEL NORTE VISTA WAY | FULGOM | CA | 95630-2143 |
| ROBERT T HEDDERMAN | 10 WEST STREET | | | | WINDSOR LOCKS | CT | 06096-2211 |
| ROBERT T HERBRANSON | 46633 STATE HWY 210 | | | | VINING | MN | 56588-9558 |
| ROBERT T HILL | 870 HOWLAND WILSON SE | | | | WARREN | OH | 44484-2514 |
| ROBERT T HODGSON & | LOUISE HODGSON JT TEN | 327 DUTCH LN | | | PITTSBURGH | PA | 15236-4330 |
| ROBERT T HOGAN | 171 MAIN STREET | APT 5 | | | MADISON | NJ | 07940 |
| ROBERT T HOLMES | 1651 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| ROBERT T HOUSE | 206 GOLF COURSE DR #1-3 | | | | WHITNEY | TX | 76692-7580 |
| ROBERT T HUDSON | 216 CHURCH DR | | | | ANDERSON | IN | 46016-5800 |
| ROBERT T HUGHES | 4539 LYNN FOREST DR | | | | GAINSVILLE | VA | 20155-1027 |
| ROBERT T HUGHES | 2424 HARTLEY PL | | | | WILMINGTON | DE | 19808-4244 |
| ROBERT T HUMPHRIES JR | 4310 NE 17TH TERR | | | | FT LAUDERDALE | FL | 33334-5506 |
| ROBERT T JACQUES | 8300 PREISS | | | | FENTON | MI | 48430 |
| ROBERT T JAGGER | 530 OLD PLANTATION RD | | | | JEKYLL ISLAND | GA | 31527-0715 |
| ROBERT T JOHNSON | 1836 LILLEY RD | | | | CANTON | MI | 48188-2055 |
| ROBERT T JOHNSON | PROTOTYPE SEP-PERSHING AS CUST | 7813 ARQUILA DR | | | PALOS HEIGHTS | IL | 60463-2504 |
| ROBERT T JONES | 2413 BROADWAY BLVD | | | | FLINT | MI | 48506-3614 |
| ROBERT T JONES | 2413 BROADWAY | | | | FLINT | MI | 48506-3614 |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON  L2R 4J4 | CANADA | | | | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON  L2R 4J4 | CANADA | | | | |
| ROBERT T JONES | 2595 DERBY | | | | TROY | MI | 48084-2664 |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON  L2R 4J4 | CANADA | | | | |
| ROBERT T JONES JR | 2231 SHELLY | | | | YPSILANTI | MI | 48198-6637 |
| ROBERT T KALEN | 33 ESTWICK PLACE | | | | STAMFORD | CT | 06907-1504 |
| ROBERT T KEELING | 4219 HOLLAND | | | | ORANGE | TX | 77630-9083 |
| ROBERT T KOEBLE | CUST MICHELLE B KOEBLE UGMA MI | 11852 DUNLAVY LN | | | WHITMORE LAKE | MI | 48189-9376 |
| ROBERT T KOEBLE & | MRS NANCY E KOEBLE JT TEN | 3635 DELTA PL | | | HOLIDAY | FL | 34691-1108 |
| ROBERT T KOWALCZYK | N 13515 NEWBERG RD | | | | CHANNING | MI | 49815-9709 |
| ROBERT T KOWALCZYK | 2439 GEVA ANN LANE | | | | FLINT | MI | 48504-6520 |
| ROBERT T KUBOSHIMA | 10522 BAY VIEW LN | | | | SAINT PAUL | MN | 55129-9271 |
| ROBERT T LAIT | LISA A M LAIT JT TEN | 815 MAIN ST APT 207 | | | EL SEGUNDO | CA | 90245-2372 |
| ROBERT T LANE & | SHARON K GATES JT TEN | 16733 80TH AVENUE | | | COOPERSVILLE | MI | 49404 |
| ROBERT T LODGE III | 14 WARREN WAY | | | | BURLINGTON | NJ | 08016-3935 |
| ROBERT T LONG JR | 6114 FIELDSTONE CIRCLE | | | | CHARLESTON | SC | 29414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T LONGSTREET | PO BOX 434 | | | | BARKER | NY | 14012-0434 |
| ROBERT T LOUIS-FERDINAND | 31867 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4267 |
| ROBERT T MAC INTOSH | 116 WENDEL RD | | | | IRWIN | PA | 15642-4524 |
| ROBERT T MAC INTYRE | 4491 E HENRIETTA ROAD | | | | HENRIETTA | NY | 14467-9708 |
| ROBERT T MAC NAUGHTON JR | 12 SWAINSON CT | | | | IRMO | SC | 29063-7808 |
| ROBERT T MAMO | 46620 MERION CIR | | | | NORTHVILLE | MI | 48167-8489 |
| ROBERT T MANESS | 34907 PARKDALE | | | | LIVONIA | MI | 48150-2669 |
| ROBERT T MANN III | 3502 STRAWBERRY CT | | | | CLINTON | MD | 20735-4579 |
| ROBERT T MARKS & | AGNES E MARKS JT TEN | 3312 RIDGEWOOD DR | | | HILLIARD | OH | 43026-2447 |
| ROBERT T MARTINEZ | CUST CESAR ESPINOZA | UTMA CA | 2747 WILLOW PL | | SOUTH GATE | CA | 90280-2816 |
| ROBERT T MC CORMICK | 6644 S WILLIAMS CIRCLE E | | | | LITTLETON | CO | 80121-2737 |
| ROBERT T MC GILL | 117 YORKSHIRE | | | | VICTORIA | TX | 77904-2245 |
| ROBERT T MC KERVEY | 26 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| ROBERT T MCCARTY & | MARILYN C MCCARTY | TR MCCARTY TRUST | UA 02/09/01 | RR 1 BOX 193 | WYALUSING | PA | 18853-9419 |
| ROBERT T MCWHORTER JR | 303 CAIN ST N E | | | | DECATUR | AL | 35601-1983 |
| ROBERT T MELLO | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| ROBERT T MELROSE | 1950 FRANKLIN RD | | | | BERKLEY | MI | 48072-1889 |
| ROBERT T MELTON | 151 ROBERT MELTON RD | | | | HURDLE MILLS | NC | 27541-9118 |
| ROBERT T MILLER | CUST MARK R MILLER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1102 COUNTY HIGHWAY D | OREGON | WI | 53575 |
| ROBERT T MINTUS | 5616 CHAPEL HILL CT S | | | | WARREN | OH | 44483-6706 |
| ROBERT T MIYASHIRO TTEE | MARGARET S MIYASHIRO TTEE | MIYASHIRO FAMILY TRUST | U/A DTD 12/19/85 | 2786 AINA LANI DR | MAKAWAO | HI | 96768-8404 |
| ROBERT T MOORE | 23 CORAL LN | | | | FRANKFORD | DE | 19945-9682 |
| ROBERT T MOORE | 2620 7TH AVE N | | | | GREAT FALLS | MT | 59401-2021 |
| ROBERT T NERBAK | PO BOX 3010 | | | | BLAIRSVILLE | GA | 30514-3010 |
| ROBERT T NESTELL | 2092 FM 1158 | | | | CLARKSVILLE | TX | 75426-7203 |
| ROBERT T NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311-0411 |
| ROBERT T NIERNBERG & | JEANETTE M NIERNBERG JT TEN | 3928 E MICHIGAN AVE | | | AU GRES | MI | 48703-9459 |
| ROBERT T NORDMANN AND | ROCHELLE BLOCH-NORDMANN JT WROS | 20 ASPEN WAY | | | SCHWENKSVILLE | PA | 19473-1788 |
| ROBERT T NORRIS | 31 FERNWOOD DR | | | | WINDSOR LOCKS | CT | 06096-1455 |
| ROBERT T NOWAK & | ARLENE J NOWAK | TR UA 03/12/87 EAGLE I TRUST | 2100 KIRKWOOD CT | | FORT COLLINS | CO | 80525-1920 |
| ROBERT T O'CONNELL | 20 LOUISBURG SQ | | | | BOSTON | MA | 02108-1203 |
| ROBERT T OLIPHANT | 7222 NOSTALGIA LN | | | | INDIANAPOLIS | IN | 46214-3800 |
| ROBERT T OLSSON | CGM IRA CUSTODIAN | PO BOX 245 | | | COTOPAXI | CO | 81223-0245 |
| ROBERT T ONEAL | PO BOX 65083 | | | | BATON ROUGE | LA | 70896-5083 |
| ROBERT T OSBORNE & | FRANCES L OSBORNE JTWROS | 201 SPRING MILLS RD | | | MILFORD | NJ | 08848 |
| ROBERT T OWEN | BOX 204 | | | | FAIRBORN | OH | 45324-0204 |
| ROBERT T PARKER JR | 510 PINE TREE DR | | | | SEVERNA PARK | MD | 21146-4444 |
| ROBERT T PARKER JR & | SUSAN T PARKER | 510 PINETREE DR | | | SEVERNA PARK | MD | 21146-4444 |
| ROBERT T PAUL | 1746 HOBART AVENUE | | | | BRONX | NY | 10461-4908 |
| ROBERT T PENNO | 5438 YOUNKIN DRIVE | | | | INDIANAPOLIS | IN | 46268-4076 |
| ROBERT T PETERSON | 1420 PERRY RD APT B7-20 | | | | GRAND BLANC | MI | 48439 |
| ROBERT T PILARSKI & | DIANE E PILARSKI JT TEN | 18100 FOXPOINTE DRIVE | | | CLINTON TOWNSHIP | MI | 48038-2146 |
| ROBERT T PILLAR | 7765 SOUTH 13TH STREET | | | | OAK CREEK | WI | 53154-1826 |
| ROBERT T POPE | 1204 E MARSHALL | | | | MARION | IN | 46952-3047 |
| ROBERT T POUND | 199 ROCKCASTLE VILLA | | | | SHEPHERDSVLLE | KY | 40165-6235 |
| ROBERT T PRODINGER TTEE | ROBERT, HAZEL PRODINGER REV TR | U/A/D 10/07/99 | 1304 BERRYWOOD PLACE | | LANSING | MI | 48917-1507 |
| ROBERT T REED | 542 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| ROBERT T REUST | 1724 LONGLEAF DR | | | | SURFSIDE BEACH | SC | 29575-5425 |
| ROBERT T RINKUS | 601 LAKESIDE RD | | | | NEWBURGH | NY | 12550-8967 |
| ROBERT T RUSS | 5450 VAN AMBERG | | | | BRIGHTON | MI | 48114-9086 |
| ROBERT T RUSSELL | 231 LEXINGTON AVE | | | | NEW YORK | NY | 10016-4600 |
| ROBERT T RUSSELL TTEE | FBO NANCY W RUSSELL | U/A/D 06/17/35 | P.O. BOX 413 | | PUT-IN-BAY | OH | 43456-0413 |
| ROBERT T S BAXTER | 1218 MARTIN AVE | | | | CHERRY HILL | NJ | 08002-2022 |
| ROBERT T SANFORD | 4716 RICHARDS | | | | HOLT | MI | 48842-1349 |
| ROBERT T SCHEIGERT | 1668 W 650 N | | | | SHELBYVILLE | IN | 46176-9748 |
| ROBERT T SCOTT | 4701 VERONA ST NW | | | | WARREN | OH | 44483-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T SCOTT | 17071 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| ROBERT T SCOTT & | GENEVIEVE G SCOTT JT TEN | 6081 27TH AVE NO | | | ST PETERSBURG | FL | 33710-3303 |
| ROBERT T SEPTER | 5399 E HOLLY RD | | | | HOLLY | MI | 48442-9634 |
| ROBERT T SHAEFFER | 6527 W WALTON ST | | | | INDIANAPOLIS | IN | 46241-1044 |
| ROBERT T SHENK | 1209 PINEBROOK CIRCLE | | | | HENDERSONVILLE | NC | 28739-5145 |
| ROBERT T SHEPHERD | 418 HAMBLIN ST | | | | OWOSSO | MI | 48867-3604 |
| ROBERT T SIMMONS | 1231 WEST NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| ROBERT T SIMS | 25 CHERRY TREE LANE | | | | CROPWELL | AL | 35054-3752 |
| ROBERT T SINGER | 3841 LYME AVE | | | | BROOKLYN | NY | 11224-1323 |
| ROBERT T SLAVIN | P O BOX 240 C122 N 5TH ST | | | | DELAVAN | WI | 53115-0240 |
| ROBERT T SLAVIN | PO BOX 0240 | 122 N 5TH ST | | | DELAVAN | WI | 53115-1212 |
| ROBERT T SMELCER JR | 568 CHISUM TRAIL | | | | SEYMOUR | TN | 37865-4728 |
| ROBERT T SMITH | 1921 GLENDALE AVE | | | | FLINT | MI | 48503-2141 |
| ROBERT T SMITH & | LINDA F SMITH JT TEN | 5397 MANCHESTER HWY | | | MURFREESBORO | TN | 37127-7726 |
| ROBERT T SNIDER | 823 KEYHAM TERRACE DR | | | | WESTERVILLE | OH | 43082-6382 |
| ROBERT T SORANNO & | LINDA J SORANNO JT TEN | 2806 BLYTH COURT | | | BALDWIN | MD | 21013-9551 |
| ROBERT T SPARKS | 26669 S HOWARD DR | | | | SUN LAKES | AZ | 85248-7224 |
| ROBERT T SPITZNAS | 2930 LYNN DRIVE | | | | WHITELAKE | MI | 48386-1428 |
| ROBERT T STAMPS JR | 5470 EDEN DR | | | | DEARBORN HTS | MI | 48125-2339 |
| ROBERT T STANCER | 3830 S RIDGE ROAD | | | | WICHITA | KS | 67215-8802 |
| ROBERT T STEHMAN & | MRS BEVERLY M STEHMAN JT TEN | 201 ELM ST | | | PROSPECT HEIGHTS | IL | 60070-1453 |
| ROBERT T STULTZ | 3140 LAKERIDGE DR SE | | | | MARIETTA | GA | 30067-5464 |
| ROBERT T SWITZGABLE & | MRS SUE R SWITZGABLE JT TEN | 101 WINTON PLACE | | | STRATFORD | CT | 06614-3653 |
| ROBERT T SZATWICZ | 1577 ABREW WAY | | | | MANTECA | CA | 95336-7061 |
| ROBERT T SZOSTAK & | MARY BETH SZOSTAK JT TEN | 1260 TRESSLER DRIVE | | | FORT WASHINGTON | PA | 19034-1728 |
| ROBERT T TANITA | TR ROBERT T TANITA REV LIVING TRUST | UA 09/27/95 | PO BOX 206 | | WAIMEA | HI | 96796-0206 |
| ROBERT T TAVENNER | FRANCES H TAVENNER JT TEN | 1303 WALTHAM COURT | | | RICHMOND | VA | 23238-5118 |
| ROBERT T TAYLOR | 21557 CANTERBURY | | | | GROSSE ILE | MI | 48138-1307 |
| ROBERT T THOMS & JUDITH | PAGANO THOMS TTEE U/A/D | 05-14-97 FBO: ROBERT T THOMS | JUDITH PAGONO THOMS REV TR | 2957 S RIFLE ROAD | RHINELANDER | WI | 54501-9191 |
| ROBERT T THOMSON | 17667 S E FEDERAL HIGHWAY | | | | TEQUESTA | FL | 33469-1751 |
| ROBERT T TONG | 11 LA VILLA COURT | | | | FORT PIERCE | FL | 34951-2834 |
| ROBERT T TONG & | JANET G TONG JT TEN | 11 LA VILLA COURT | | | FORT PIERCE | FL | 34951-2834 |
| ROBERT T TOWNSEND | 107 PUTTING GREEN CIRCLE | | | | BRENHAM | TX | 77833 |
| ROBERT T TREVENA | 5631 TROON COURT | | | | BYRON | CA | 94514-9299 |
| ROBERT T TUFTS JR | 18855 WEST SCHRODER RD | | | | BRANT | MI | 48614-9794 |
| ROBERT T V YEOMAN | 519 BOB-0-LINK RD | MISSISSAUGA ON  L5J 2P5 | CANADA | | | | |
| ROBERT T VALENTINE | 33 JOYCE DRIVE | | | | SUCCASUNNA | NJ | 07876-1837 |
| ROBERT T VARNEY | 3105 RUSTY LN | | | | BLOOMINGTON | IL | 61704-2724 |
| ROBERT T VASSAR & | CAROL A VASSAR JT TEN | 816 MOONGLOW CT | | | SAINT CLOUD | MN | 56303-0927 |
| ROBERT T VEST & | KAREN K VEST TEN COM | 2004 PRINCETON | | | MIDLAND | TX | 79701-5765 |
| ROBERT T VINZANT | 834 BLANCHE ST | | | | DAYTON | OH | 45408-1644 |
| ROBERT T W LIANG | CUST DEBBIE M LIANG UGMA MI | 27 VINTAGE LN | | | SOUTH WINDSOR | CT | 06074-1611 |
| ROBERT T W LIANG | CUST LAURIE M LIANG UGMA MI | 53-56 254TH ST | | | LITTLE NECK | NY | 11362-1806 |
| ROBERT T W LIANG | CUST BERNIE S LIANG UGMA MI | 90 SWEETWATER AVE | | | BEDFORD | MA | 01730-1106 |
| ROBERT T WAGNER & | MRS BETTY J WAGNER JT TEN | 1717 E CAMPUS DR | | | TEMPE | AZ | 85282-2740 |
| ROBERT T WARD | 3 INGRID RD | | | | SETAUKET | NY | 11733-2217 |
| ROBERT T WASNOCK | 24 LAKE AVE | | | | BLASDELL | NY | 14219-1704 |
| ROBERT T WERNER | 116 CEDAR AVE | | | | MIDDLETOWN | NJ | 07748-5502 |
| ROBERT T WICKHAM | 50690 LITTLE JOHN LN | | | | GRANGER | IN | 46530-8660 |
| ROBERT T WILSON | 4843 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| ROBERT T WINSTON | 17702 TERRANOVA WEST DR | | | | SPRING | TX | 77379-7947 |
| ROBERT T WOLF | 1721 WHITCOMB | | | | INDIANAPOLIS | IN | 46224-5535 |
| ROBERT T WOODWARD | 2 OAKCREST TRL NE | # B | | | ROME | GA | 30165-8614 |
| ROBERT T YAMAMOTO | PO BOX 71824 | | | | LAS VEGAS | NV | 89170-1824 |
| ROBERT T ZIELINSKI | 639 WAYBRIDGE ROAD | | | | TOLEDO | OH | 43612-3205 |
| ROBERT T ZREPSKEY & | DOLORES A ZREPSKEY JT TEN | 13906 BADE | | | WARREN | MI | 48093-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT T. MILGRAM | CGM IRA CUSTODIAN | 316 GOLF HILLS ROAD | | | HAVERTOWN | PA | 19083-1028 |
| ROBERT TAFF | 512 JEFFERY BROOK DRIVE | LONDON ON N5X 2S6 | CANADA | | | | |
| ROBERT TAFF | 512 JEFFREYBROOK DRIVE | LONDON ON N5X 2S6 | CANADA | | | | |
| ROBERT TAGLIN | 78 MACGREGOR AVE | | | | ROSLYN | NY | 11577-1909 |
| ROBERT TAIG | MARJORIE K TAIG JT TEN | 6901 SEBASTIAN RD | | | FORT PIERCE | FL | 34951-2405 |
| ROBERT TAIT | 3777 WESTSIDE ROAD NORTH | KELOWNA BC V1Z 3W8 | CANADA | | | | |
| ROBERT TALLEY & | PHYLLIS TALLEY JT TEN | 1986 FOUNTAIN CIR | | | LAMBERTVILLE | MI | 48144 |
| ROBERT TALLMAN | 136 EUCLID AVE | | | | BARNESVILLE | OH | 43713-1221 |
| ROBERT TALMADGE RAMSEY | 148 ROBERT RAMSEY RD | | | | ROXBORO | NC | 27574-7426 |
| ROBERT TAYLOR | 2326 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| ROBERT TAYLOR | 4248 SEAGO ROAD | | | | HEPHZIBAH | GA | 30815-4441 |
| ROBERT TAYLOR JR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| ROBERT TEITELBAUM | 68 FAIRHARBOR DRIVE | | | | PATCHOGUE | NY | 11772-3321 |
| ROBERT TEMPLE | 334 HAWKIN RD | | | | NEW EGYPT | NJ | 08533-2109 |
| ROBERT TEODOSIO | 2931 THOMAS DR | | | | STOW | OH | 44224-3856 |
| ROBERT TEPPER | 75 SUSAN LANE | | | | RUTLAND | VT | 05701-9160 |
| ROBERT TETMEYER | JANICE TETMEYER JT TEN | 14907 EL MIRANDA DR | | | HOUSTON | TX | 77095-3321 |
| ROBERT THANE BROWNELL | 22400 H DR N | | | | MARSHALL | MI | 49068-9381 |
| ROBERT THARP | 2410 SW 150 HWY | | | | LEES SUMMIT | MO | 64082-2903 |
| ROBERT THOMAS | 1768 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2909 |
| ROBERT THOMAS & | JOAN THOMAS JT TEN | 1768 CHRISTIAN HILLS DRIVE | | | ROCHERSTER HILLS | MI | 48309-2909 |
| ROBERT THOMAS EGGLESTON | CUST TYLER KEITH ROSPOND UGMA MI | PO BOX 439 | | | BEULEH | MI | 49617-0439 |
| ROBERT THOMAS HERZ & | ROBERTA MARTIN HERZ JT TEN | 2053 E RIVIERA DR | | | TEMPE | AZ | 85282-5928 |
| ROBERT THOMAS HYSON & | RICHARD THOMAS HYSON | 55 WHITE SAIL CIRCLE | | | BERLIN | MD | 21811-1514 |
| ROBERT THOMAS KESSLER | 516 CROWN POINTE ESTATES CT | | | | BALLWIN | MO | 63021-2007 |
| ROBERT THOMAS LORANCE | 25618 BEECHNUT RD | | | | STOVER | MO | 65078 |
| ROBERT THOMAS MACNAUGHTON | 125 WILKSHIRE DR | | | | COLUMBIA | SC | 29210-4236 |
| ROBERT THOMAS WARCUP | 6904 STOKES-WESTERNVILLE RD | BOX 141 | | | AVA | NY | 13303-1715 |
| ROBERT THOMAS WEISS | 1225 SORRENTO | | | | FLINT | MI | 48507-4027 |
| ROBERT THOMPSON | 6114 RAINTREE DR | | | | ORLANDO | FL | 32822-9488 |
| ROBERT THOMPSON | PO BOX 282 | | | | MOUNT MORRIS | MI | 48458-0282 |
| ROBERT THOMPSON | 81 GALLLOPING HILL ROAD | | | | COLTS NECK | NJ | 07722-1524 |
| ROBERT THOMPSON | 64WARREN ST | | | | ISELIN | NJ | 08830-1158 |
| ROBERT THURMOND | 4060 W 13 MILE RD APT D | | | | ROYAL OAK | MI | 48073-6649 |
| ROBERT TIDWELL | PO BOX 366 | | | | SAVOY | TX | 75479 |
| ROBERT TILLER & | KAREN TILLER JNTN | PO BOX 494 | | | WASKOM | TX | 75692-0494 |
| ROBERT TIMOTHY COX & | FRANK LEE COX JT TEN | PO BOX 385 | | | ARAB | AL | 35016-0385 |
| ROBERT TIMOTHY LICHTENSTEIN | 91 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1842 |
| ROBERT TIMOTHY WALKER | 30 W IMPERIAL DR | | | | HARAHAN | LA | 70123-4711 |
| ROBERT TKACZYK | 2627 W M 21 60 | | | | OWOSSO | MI | 48867-8120 |
| ROBERT TODD DOUGLAS | 103 FERRARO DR | | | | BRISTOL | CT | 06010 |
| ROBERT TOLF & | MRS BETTY TOLF JT TEN | 2724 W RESERVOIR BLVD | | | PEORIA | IL | 61615-4137 |
| ROBERT TOM FLESH & | JUDY FLESH JTWROS | 456 PARKWOOD DRIVE | | | LOS ANGELES | CA | 90077-3530 |
| ROBERT TOMASSETTI | 27 OAK ST | | | | SOUTHINGTON | CT | 06489-3274 |
| ROBERT TONEY | 1385 5TH AVE APT 2G | | | | NEW YORK | NY | 10029-1057 |
| ROBERT TORTOLANI | 75 OAK GROVE AVE | | | | BRATTLEBORO | VT | 05301-3556 |
| ROBERT TRICE | 19503 HAMPTON DR | | | | MCOMB | MI | 48044-1271 |
| ROBERT TROPIANO | 5924 BARONNE PREVOST ST | | | | N LAS VEGAS | NV | 89081-6440 |
| ROBERT TROY | CGM SEP IRA CUSTODIAN | 77 WILLIAMS PATH | PO BOX 125 | | WEST BARNSTABLE | MA | 02668-0125 |
| ROBERT TRUESDALE FOLK | 495 HWY 334 | | | | OXFORD | MS | 38655-6339 |
| ROBERT TSO | 1774 GATES AVENUE | | | | MANHATTAN BCH | CA | 90266-7031 |
| ROBERT TULLY | 11 FREDERICK ST | APT 3 | | | TANEYTOWN | MD | 21787-2194 |
| ROBERT TUNG & | WOO TAT KIM JT TEN | PO BOX 513 | | | HYDE PARK | NY | 12538-0513 |
| ROBERT TURNER JR | 430 MAXWELL | | | | PONTIAC | MI | 48342-1749 |
| ROBERT TUTTLE | C/O TUTTLE CONSTRUCTION | 316 WALNUT STREET | | | GLENWOOD | WI | 54013 |
| ROBERT TVARDZIK & | DENISE TVARDZIK JT TEN | 152 PLYMOUTH AVE | | | TRUMBULL | CT | 06611-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TWARDY | 40 HILLSIDE AVE | | | | SAYREVILLE | NJ | 08872-1153 |
| ROBERT TYSON WARD | CUST LINDSEY MADISON WARD UTMA CA | 122 HART AVE | | | SANTA MONICA | CA | 90405-3505 |
| ROBERT U BARTH & | ROSEMARY M BARTH JT TEN | 134 GREENWOOD ROAD | | | FAIRFIELD GLADE | TN | 38558-8738 |
| ROBERT U EGGLESTON SR | 11464 M-216 | | | | MARCELLUS | MI | 49067-9307 |
| ROBERT U EVELEIGH | 1118 YORK LN | | | | VIRGINIA BCH | VA | 23451-3816 |
| ROBERT U KEECH | 2103 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4817 |
| ROBERT U RABATIN | 4565 BAYWOOD DR | | | | BRUNSWICK | OH | 44212-5504 |
| ROBERT UDESKY | APT 11-A | 500 E 83RD ST | | | N Y | NY | 10028-7246 |
| ROBERT ULLMAN | BOX 524 | WATER MILL | | | LONG ISLAND | NY | 11976-0524 |
| ROBERT UNDERRINER | 658 JE GEORGE BLVD | | | | OMAHA | NE | 68132-1917 |
| ROBERT URBAN & | ELIZABETH K URBAN | TR URBAN TRUST # I | 1302 LISK DR | | BAY CITY | MI | 48708-8483 |
| ROBERT USADI | 544 4TH ST | | | | BROOKLYN | NY | 11215-3009 |
| ROBERT V & ROBERTA F BERGSTROM | TRUST UAD 12/14/89 | ELLEN B KAPLAN TTEE | BOX 2198 | | EDGARTOWN | MA | 02539-2198 |
| ROBERT V A HARRA JR | 2311 KENTMERE PKWY | | | | WILMINGTON | DE | 19806-2019 |
| ROBERT V ABERL | 129 NORTHDALE | | | | TOLEDO | OH | 43612-3615 |
| ROBERT V ANDREWS & | AILEEN ANDREWS JT TEN | 788 S SHOOTING STAR DR | | | CORNVILLE | AZ | 86325 |
| ROBERT V ARABIAN | 107 KINGSWOOD CIRCLE | | | | DANVILLE | CA | 94506-6051 |
| ROBERT V BAGENT | MARIE A BAGENT JT TEN | 169 ZEILER DR | | | MARTINSBURG | WV | 25404-3573 |
| ROBERT V BAJOREK & | PATRICIA C BAJOREK TEN ENT | 413 6TH ST | | | FRANKLIN | PA | 16323-1019 |
| ROBERT V BAKER | 1415 WOODCLIFF AVE | | | | BALTO | MD | 21228-1055 |
| ROBERT V BERZINS & | PURITA BERZINS JT TEN | 269 SOUDAN AVE | TORONTO ON  M4S 1W1 | CANADA | | | |
| ROBERT V BISSONNETTE | 1 MINOR RD | | | | TERRYVILLE | CT | 06786-4003 |
| ROBERT V BRAY & | CATHERINE P BRAY JT TEN | 20175 KINDERKEMAC AVENUE | | | PORT CHARLOTTE | FL | 33952-2210 |
| ROBERT V BRIMM | 11350 E 13 MILE ROAD | | | | WARREN | MI | 48093-2574 |
| ROBERT V BROWN & | JOANNE BROWN JT TEN | 9499 W NICHOLS | | | LITTLETON | CO | 80128 |
| ROBERT V BUTLER | 264 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| ROBERT V CASE | 25801 LAKESHORE BLVD | UNIT 100 | | | EUCLID | OH | 44132-1129 |
| ROBERT V CHEROSKY & | ELIZABETH J CHEROSKY JT TEN | 4835 MONTICELLO BLVD | | | RICHMOND HTS | OH | 44143-2845 |
| ROBERT V CORNWELL | 6735 BEACH DR | | | | ROGERS CITY | MI | 49779-9434 |
| ROBERT V COSTIGAN | 2820 WOODSLEE DR #310 | | | | ROYAL OAK | MI | 48073-2942 |
| ROBERT V COTTON | 121 BRITTANY DRIVE | | | | CHALFONT | PA | 18914-2303 |
| ROBERT V DAFFIN JR | PO BOX 736 | | | | RIVERSIDE | TX | 77367-0736 |
| ROBERT V DAVIS SR & | ANNE SKIPPER DAVIS JT TEN | 103 CRESTLAND DR | | | KERNERSVILLE | NC | 27284-2165 |
| ROBERT V DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 |
| ROBERT V DIFABIO | 2318 VENLOE DR | | | | POLAND | OH | 44514-1745 |
| ROBERT V DILGREN | TOD DTD 03/13/2007 | 9100 HEADLANDS RD | | | MENTOR | OH | 44060-1147 |
| ROBERT V DOEHNE | 15891 CUTTERS CT | | | | FORT MYERS | FL | 33908-3025 |
| ROBERT V DOMERESE | 16457 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| ROBERT V EBERSTEIN & | MRS BARBARA L EBERSTEIN TEN COM | 103 WEST ST BOX 93 | | | SCHOOLCRAFT | MI | 49087-0093 |
| ROBERT V EDWARD | 1017 BOSTON AVENUE | | | | WATERFORD | MI | 48328-3708 |
| ROBERT V FRIEDHOFF & | RITA M FRIEDHOFF | TR UA 11/13/92 ROBERT V FRIEDHOFF TRUST | 14750 LAKE SIDE CIRCLE 219 | STERLING HEIGHT | STERLING HTS | MI | 48313 |
| ROBERT V GARBARINO | 7213 SUMMIT VIEW DR | | | | IRVING | TX | 75063-3366 |
| ROBERT V GERVAIS | 24 REISS AVE | | | | LOWELL | MA | 01851-5129 |
| ROBERT V GOLATA | 6840 SHAWNEE ROAD | | | | N PANOWANDA | NY | 14120-9555 |
| ROBERT V GONZALES | PO BOX 430946 | | | | PONTIAC | MI | 48343-0946 |
| ROBERT V GUNN | 15214 PREVOST | | | | DETROIT | MI | 48227-1958 |
| ROBERT V HAMM | 612 S COLT ST | | | | ANAHEIM | CA | 92806-4510 |
| ROBERT V HAND | 208 WINIFRED AVE | | | | LANSING | MI | 48917 |
| ROBERT V HILDERBRAND | 10500 S 750 W | | | | FORTVILLE | IN | 46040-9219 |
| ROBERT V HOTCHKISS | 1524 SPRING KNOLL CT | | | | HARRISBURG | PA | 17111-6003 |
| ROBERT V JARCHO | 175 E 62ND ST | | | | NEW YORK | NY | 10065-7626 |
| ROBERT V JOHNSON JR | 2116 DOCKET LN | | | | VIENNA | VA | 22181-3258 |
| ROBERT V KARLAK | 16514 SEDALIA AVE | | | | CLEVELAND | OH | 44135-4454 |
| ROBERT V KNAPP | U581 COUNTY ROAD 7 | | | | LIBERTY CENTE | OH | 43532-9723 |
| ROBERT V LAWRENCE | 131 S ELBA RD | | | | LAPEER | MI | 48446-2782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT V LEFEVRE | 6717 EST DAVID DRIVE | | | | TUCSON | AZ | 85730-1637 |
| ROBERT V MACDONALD & | JESSIE G MACDONALD JT TEN | 304 MEADOW DR | | | ROCHESTER | NY | 14618-3018 |
| ROBERT V MALLAS & | LUCILLE M MALLAS JT TEN | 50785 OTTER CR | | | SHELBY TWP | MI | 48317 |
| ROBERT V MARCONI & | KATY M MARCONI | TR MARCONI FAMILY TRUST UA 6/13/03 | 121 S AVENA AVE | | LODI | CA | 95240-3306 |
| ROBERT V MAUDLIN & | CAROLE M MAUDLIN JT TEN | 2906 ELLICOTT TERRACE N W | | | WASHINGTON | DC | 20008-1023 |
| ROBERT V MUIR & | HILDA MUIR JT TEN | 2070 WORLD PKWY BLVD | APT 58 | | CLEARWATER | FL | 33763-3646 |
| ROBERT V NAVARESSI | 319 N RICHARDS ST | | | | SPRING VALLEY | IL | 61362-1813 |
| ROBERT V NEARY | 3170 TENNYSON ST NW | | | | WASH | DC | 20015-2360 |
| ROBERT V NEHRIG | C/O TREASURER | MARYKNOLL FATHERS | | | MARYKNOLL | NY | 10545 |
| ROBERT V NEILSON | 1250 W COUNTRY CLUB DR | | | | ANGOLA | IN | 46703-9541 |
| ROBERT V NEILSON | MARY NEILSON JT TEN | 26 SONORA WAY | | | HOT SPRINGS | AR | 71909-3026 |
| ROBERT V NEWMAN SR | PO BOX 1431 | | | | MINNEOLA | FL | 34755 |
| ROBERT V O'NEEL | 408 E 9TH ST | | | | FREDERICK | MD | 21701-4613 |
| ROBERT V PENCE | PO BOX 2 | | | | MARBLEHEAD | OH | 43440-0002 |
| ROBERT V PISA | 23711 BRADEN | | | | CLINTON TWP | MI | 48035-1910 |
| ROBERT V POTTER JR | 4216 CARDWELL AVE | | | | BALTIMORE | MD | 21236-4006 |
| ROBERT V QUINLAN | CUST KAREN ELAINE | QUINLAN U/THE IND UNIFORM | GIFTS TO MINORS ACT | 1065 SUN VALLEY DR | WOODLAND PARK | CO | 80863-9013 |
| ROBERT V RINALDI | 120 ESTATE BLVD | | | | HAZELTON | PA | 18201-7557 |
| ROBERT V RUSSELL | 1027 CARRIAGE LANE | | | | CASPER | WY | 82609-2429 |
| ROBERT V SCHABLASKE & | MRS ALICE SCHABLASKE JT TEN | PO BOX 729 | | | PECATONICA | IL | 61063-0729 |
| ROBERT V SCHLEGEL | 200 LABIAN STREET | | | | FLUSHING | MI | 48433-1755 |
| ROBERT V SCRIVNER | 6100 WEST MANSFIELD AVE | #23 | | | DENVER | CO | 80235-3029 |
| ROBERT V SHANNON | 29 SUNNYWOOD DR | | | | WESTFIELD | NJ | 07090-4204 |
| ROBERT V SMITH | 3863 BARBARY LN | | | | NORTH PORT | FL | 34287-7251 |
| ROBERT V SNYDER & | MRS MARILYN SNYDER JT TEN | 4866 LEAFBURROW DR | | | DAYTON | OH | 45424-4619 |
| ROBERT V SPARACELLO | 25073 MEMORY LN | | | | PONCHATOULA | LA | 70454-5503 |
| ROBERT V STROBEL & | MRS C LOUISE STROBEL JT TEN | 104 JEFFERSON DRIVE | | | HENDERSONVILLE | TN | 37075-4309 |
| ROBERT V SYMONDS | 190 MEDWAY RD | | | | MILFORD | MA | 01757-2911 |
| ROBERT V TAYLOR | 52 LANDOLA DR SUN RISE | | | | CONYERS | GA | 30012-3057 |
| ROBERT V TEBBUTT | 6386 HARDWICK CIR | | | | HUDSON | OH | 44236-4924 |
| ROBERT V THOMPSON & | NAIAD M THOMPSON JT TEN | BOX 338 | | | ALLENSPARK | CO | 80510-0338 |
| ROBERT V TIDMARSH & | SALLY A TIDMARSH JT TEN | 637 COUNTY ROAD 1900 E | | | VARNA | IL | 61375-9498 |
| ROBERT V TILBE | 2662 GAIL PLACE | | | | NEWFANE | NY | 14108-1134 |
| ROBERT V TROIANI & | PAULINE C TROIANI JT TEN | 163 N OAK ST | | | MASSAPEQUA | NY | 11758-3045 |
| ROBERT V WALSH | CUST KYLE D WALSH | UTMA IL | 435 SUMMIT DR | | WEST CHICAGO | IL | 60185-2850 |
| ROBERT V WARD & | M SUE WARD JT TEN | 3861 BLUE RIDGE BLVD | | | INDEPENDENCE | MO | 64052-2351 |
| ROBERT V WELLS & | JERRY L SKIFF JT TEN | 10263 SAGO PALM WAY | | | FORT MYERS | FL | 33966 |
| ROBERT V ZUZAK & | DELSIE R ZUZAK JT TEN | 674 VIA MENDOZA UNIT A | | | LAGUNA WOODS | CA | 92637 |
| ROBERT V. DEVOL | CGM SEP IRA CUSTODIAN | 990 RIDGEFIELD ROAD | | | WILTON | CT | 06897-1005 |
| ROBERT VALENTINE PATYK | 1644 FAIRORCHARD AVE | | | | SAN JOSE | CA | 95125-4934 |
| ROBERT VALLELY | 1338 DENVER ST | | | | BOULDER CITY | NV | 89005-2506 |
| ROBERT VAN BARGER | 11663 COOPERS RUN | | | | STRONGSVILLE | OH | 44149-9289 |
| ROBERT VAN DANELZEN | CUST PAUL WILLIAM DANELZEN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 8631 MAIDEN LANE | KANSAS CITY | MO | 64114-3089 |
| ROBERT VAN DER MEULEN | CUST KIMBERLY VAN DER MEULEN | UTMA CA | PO BOX 3206 | | LK ARROWHEAD | CA | 92352-3206 |
| ROBERT VAN DER MEULEN | CUST AMY VAN DER MEULEN UTMA CA | PO BOX 3206 | | | LK ARROWHEAD | CA | 92352-3206 |
| ROBERT VAN OSTENBRIDGE | 8 SANDBURG COURT | | | | MAHWAH | NJ | 07430 |
| ROBERT VAN WALLEGHEM & | RAYMOND VAN WALLEGHEM JT TEN | 24641 24 MILE RD | | | MACOMB | MI | 48042-3316 |
| ROBERT VANCE CHAUVIN & | CYNDIE ANN CHAUVIN JT TEN | PO BOX 1043 | | | BRIDGE CITY | TX | 77611-1043 |
| ROBERT VARGAS | 2655 GREENLEAF | | | | ANAHEIM | CA | 92801-3038 |
| ROBERT VEINOVICH | 5647 GLEN HILL DR | | | | BETHEL PARK | PA | 15102-3315 |
| ROBERT VENTRY | 4851 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131-9725 |
| ROBERT VERDI | 105-38 63RD DR APT 2P | | | | FOREST HILLS | NY | 11375-1652 |
| ROBERT VERNON KINCAID | 216 S CHURCH ST | | | | SHARPSVILLE | IN | 46068-9114 |
| ROBERT VICARS & | BEVERLY VICARS JT TEN | 417 WESTVIEW AVE | | | CLINTON | WI | 53525-9774 |
| ROBERT VOLGENAU | 2867 FIVE MILE RD | | | | ALLEGANY | NY | 14706-9429 |
| ROBERT VON DER LUFT | PO BOX 466 | | | | WELLFLEET | MA | 02667-0466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT VON KUZNICK | 10312 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280-6733 |
| ROBERT VONK | 3235 26TH AVE | | | | MARION | IA | 52302-1424 |
| ROBERT VONSEGGERN | 14420 PEMBURY DR | | | | CHESTERFIELD | MO | 63017-2533 |
| ROBERT W & JOALINE A STEDMAN | TR STEDMAN REVOCABLE TRUST | UA 05/29/98 | 3607 SAUSALITO DR | | CORONA DEL MAR | CA | 92625-1642 |
| ROBERT W ABBOTT | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804-4003 |
| ROBERT W ABRAMS | 10041 CAUGHDENAY RD | | | | BREWERTON | NY | 13029-9757 |
| ROBERT W ALBERT | 288 OAKLAND AVE | | | | LANSDALE | PA | 19446-3224 |
| ROBERT W ALLAN | 4123 MEIGS | | | | WATERFORD | MI | 48329-2031 |
| ROBERT W AMLING | TR UA 03/30/89 M-B ROBERT W | AMLING | 25 LONG BEN LANE | | NOKOMIS | FL | 34275-2214 |
| ROBERT W ANDERSON | RR #1 | CAMPBELLCROFT ON  L0A 1B0 | CANADA | | | | |
| ROBERT W ANDERSON | 14611 MCGUIRE ST | | | | TAYLOR | MI | 48180-4433 |
| ROBERT W ANDERSON & | LINDA A ANDERSON JT TEN | 300 N 9TH | | | TOWANDA | KS | 67144-8910 |
| ROBERT W ANDERSON JR | 722 CONNELLY ROAD | | | | RISING SUN | MD | 21911-1036 |
| ROBERT W ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| ROBERT W ARMBRUSTER | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 |
| ROBERT W ASHCRAFT | 19578 HARDY | | | | LIVONIA | MI | 48152-1587 |
| ROBERT W AUTEN | 53254 CHESHIRE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| ROBERT W AUTEN & | JUDY TOM-AUTEN | TR UA 05/03/93 ROBERT W AUTEN | TRUST | 53254 CHESHIRE | SHELBY TOWNSHIP | MI | 48316-2711 |
| ROBERT W BAILLIS | 10303 BURNT STORE RD | UNIT 116 | | | PUNTA GORDA | FL | 33950-7979 |
| ROBERT W BAKER & | ANGIE MAY BAKER JT TEN | 4010 R AVE | | | ANACORTES | WA | 98221-3642 |
| ROBERT W BALOGH | 101 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073-9501 |
| ROBERT W BANKER | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 |
| ROBERT W BANKS | PO BOX 410991 | | | | KANSAS CITY | MO | 64141-0991 |
| ROBERT W BANKS | 1635 DENNY HWY | | | | SALUDA | SC | 29138-8539 |
| ROBERT W BAREIKA & | BARBARA J BAREIKA JT TEN | 11 PARK DRIVE | | | MT KISCO | NY | 10549-1115 |
| ROBERT W BARNES | 2769 TENN TERR | | | | RANTOUL | KS | 66079-9042 |
| ROBERT W BARNHART | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| ROBERT W BARR | 58 NICHOLS DR | | | | FAIRMONT | WV | 26554-8140 |
| ROBERT W BARRETT | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| ROBERT W BARRETT & | RAMONA A BARRETT JT TEN | 2002 HULL RD | | | SANDUSKY | OH | 44870-6031 |
| ROBERT W BARRIER | 9727 RTE 39 | | | | SPRINGVILLE | NY | 14141-9657 |
| ROBERT W BARRY | 88 KESSEL COURT # 9 | | | | MADISON | WI | 53711 |
| ROBERT W BARRY & | MABEL L BARRY JT TEN | 88 KESSEL COURT #9 | | | MADISON | WI | 53711 |
| ROBERT W BARTH | 6848 W PARK LANE | | | | PALOS HEIGHTS | IL | 60463-2231 |
| ROBERT W BARTLOMIEJ & | PATRICIA J BARTLOMIEJ | TR BARTLOMIEJ LIVING TRUST | UA 02/03/97 | 2353 LONG LAKE PARK RD | ALPENA | MI | 49707-8940 |
| ROBERT W BARTOSIEWICZ | 145 S GLASPIE ST | | | | OXFORD | MI | 48371-5123 |
| ROBERT W BASHAW | W428 HWY 70 | | | | STONE LAKE | WI | 54876-8745 |
| ROBERT W BATZ | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| ROBERT W BAUCHMAN | 3429 SUN CIRCLE | | | | IDAHO FALLS | ID | 83404-7225 |
| ROBERT W BAUM | TR REVOCABLE LIVING TRUST | 06/10/92 U-A ROBERT W BAUM | 31028 SILVERDALE DR | | NOVI | MI | 48377-4525 |
| ROBERT W BAUM | CUST JUDY ANN BAUM U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 408 BRENTWOOD BLVD | LAFAYETTE | LA | 70503-4016 |
| ROBERT W BEALL | 3016 E RIVERVIEW DRIVE | | | | BELLE | WV | 25015-1823 |
| ROBERT W BEAULIEU | 2533 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 |
| ROBERT W BECKER | PO BOX 8111 | | | | WEBSTER | NY | 14580 |
| ROBERT W BECKMANN | 3561 LAKEVIEW HEIGHTS DR | | | | SAINT LOUIS | MO | 63129-2986 |
| ROBERT W BEITLER ET AL | TR RESIDUARY BYPASS TRUST ULW&T | OF RENEE G BEITLER | UA 10/24/97 | 1613 WETHERSFIELD DRIVE | ALLENTOWN | PA | 18104-1600 |
| ROBERT W BELANGER | 50742 W SHAMROCK DR | | | | NEW BALTIMORE | MI | 48047-1867 |
| ROBERT W BELL JR | 7481 IRONWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9451 |
| ROBERT W BENDER | 3 MAGNOLIA | | | | WOODSTOWN | NJ | 08098 |
| ROBERT W BENDER AND | JUDITH A BENDER JTWROS | 3 MAGNOLIA COURT | | | WOODSTOWN | NJ | 08098-1224 |
| ROBERT W BENEDICT | 526 MEREDITH LANE | | | | CUYAHOGA FALLS | OH | 44223-2589 |
| ROBERT W BERNERT | 22630 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081-2447 |
| ROBERT W BEVANS | 2081 NORTH LINDER RD | | | | MERIDIAN | ID | 83642-1315 |
| ROBERT W BILLIAN | 2929 CAPTAIN SAMS RD | | | | JOHNS ISLAND | SC | 29455-6226 |
| ROBERT W BLAKE | 14235 NORTH HILLS VILLAGE DR | | | | SAN ANTONIO | TX | 78249-2564 |
| ROBERT W BLALOCK | 15504 CHELSEA ST | | | | REDFORD | MI | 48239-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W BLAU | 237 MAPLE DR | | | | COLUMBUS | OH | 43228-1150 |
| ROBERT W BLAU JR | 5315 GROSBEAK GLEN | | | | ORIENT | OH | 43146-9233 |
| ROBERT W BLAUBERG | TOD DTD 12/11/2008 | 149 OCEAN AVENUE | | | AMITYVILLE | NY | 11701-3629 |
| ROBERT W BLUE & | CAROL L BLUE JT TEN | 2626 E US HWY 40 | | | GREENCASTLE | IN | 46135-8737 |
| ROBERT W BOOTH | 1265 KNOB CREEK DRIVE | | | | ROCHESTER | MI | 48306-1945 |
| ROBERT W BORTH | 10625 DEWITT | | | | BELLEVILLE | MI | 48111-1332 |
| ROBERT W BOVEE & RUTH A BOVEE | TTEES FBO ROBERT W. BOVEE | FAMILY TRUST U/A/D 9-12-96 | 2401 RIO VISTA DRIVE | | BAKERSFIELD | CA | 93306-1025 |
| ROBERT W BOYCE | 803 COBBLESTONE DR | | | | TROY | OH | 45373-2343 |
| ROBERT W BOYD | 2029 SILVER FOX LANE | | | | WARREN | OH | 44484-1140 |
| ROBERT W BOYNE & | BEVERLY S BOYNE JT TEN | 790 DUVALL DR | | | WOODSTOCK | IL | 60098-7011 |
| ROBERT W BRADLEY | 10182 YELLOWBANK RD | | | | METAMORA | IN | 47030-9750 |
| ROBERT W BRANDT | CUST ANDREW DOLE BRANDT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 126 HAMILTON AVE | PLYMOUTH | MI | 48170-2156 |
| ROBERT W BRANDT | CUST MISS MARIANNE KINNEY | BRANDT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 42739 VERSAILLES | CANTON | MI | 48187-2341 |
| ROBERT W BRATT & | DOROTHEA E BRATT JT TEN | 6933 BEAR RIDGE RD | | | N TONAWANDA | NY | 14120-9518 |
| ROBERT W BRAUSE | 2849 CHAPEL HILL DR | | | | LIMA | OH | 45805-3003 |
| ROBERT W BREIDENBACH | 5828 UNIVERSITY AVE | | | | INDPLS | IN | 46219-7225 |
| ROBERT W BRIDLE | 6240 AINSWORTH RD | COCA | | | COCOA | FL | 32927 |
| ROBERT W BRINKER | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068-3467 |
| ROBERT W BRINKER & | EMMA C BRINKER JT TEN | 420 MEACHAM AVE | | | PARK RIDGE | IL | 60068 |
| ROBERT W BRINKMAN | 240 S ARCADE ST | | | | GLADWIN | MI | 48624-2010 |
| ROBERT W BROWN | 719 SE 13TH AVE | | | | OCALA | FL | 34471 |
| ROBERT W BROWN | 4839 N GRAHM RD | | | | FREELAND | MI | 48623-9233 |
| ROBERT W BROWN | 3216 NORWICH RD | | | | LANSING | MI | 48911-1565 |
| ROBERT W BROWN | 1900 MCCLOSKEY | | | | COLUMBIANA | OH | 44408-9531 |
| ROBERT W BROWN | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909-8380 |
| ROBERT W BROWN | 4182 S SAND RD | | | | HERSHEY | NE | 69143-4379 |
| ROBERT W BROWN & | CONNIE L BROWN JT TEN | PO BOX 81 | | | ROMEO | MI | 48065-0081 |
| ROBERT W BROWN & | MRS JOANN L BROWN JT TEN | 4839 N GRAHM RD | | | FREELAND | MI | 48623-9233 |
| ROBERT W BROWN JR & | MRS MAYME L BROWN JT TEN | 3421 AMANDA AVE | | | NASHVILLE | TN | 37215-1501 |
| ROBERT W BRYAN | 1795 FAIRWAY LN | | | | OTSEGO | MI | 49078 |
| ROBERT W BRYAN | 31 SALMON CREEK DR | | | | HILTON | NY | 14468-9566 |
| ROBERT W BRYER | 430 HAYES ST | | | | HOLLAND | MI | 49424 |
| ROBERT W BUCK & | KAROLYN S BUCK | TR BUCK MILLENNIUM TR | UA 12/31/00 | 2185 DOUGLAS MOUNTAIN DR | GOLDEN | CO | 80403-7707 |
| ROBERT W BUFFIN & | SUSAN J BUFFIN JT TEN | 2605 LYNDONVILLE RD | | | MEDINA | NY | 14103-9657 |
| ROBERT W BURG | 2535 MADISON PL | | | | LA CROSSE | WI | 54601-5142 |
| ROBERT W BURGESS & | MRS JANIE MAE BURGESS JT TEN | 7752 CHANDELLE PLACE | | | LOS ANGELES | CA | 90046-1231 |
| ROBERT W BURLAND & | KATHERINE M BURLAND JT TEN | 20295 THORNWOOD COURT | | | SOUTHFIELD | MI | 48076-4917 |
| ROBERT W BURNETT | ATTN EVENLYN J BURNETT | 1450 VALLEY N W | | | GRAND RAPIDS | MI | 49504-2949 |
| ROBERT W BURNS | 907 COLLIN DR | | | | EULESS | TX | 76039-3305 |
| ROBERT W BURNS | 6 WESTCHESTER DR | | | | CLIFTON PARK | NY | 12065 |
| ROBERT W BURNS II | #1055 | 4502 E PARADISE VIL PKWY | | | PHOENIX | AZ | 85032-7737 |
| ROBERT W BURROW | 313 HOWARD | | | | BAY CITY | MI | 48708-7090 |
| ROBERT W CALHOUN | 17352 OAK GROVE ST | | | | ROMULUS | MI | 48174-9629 |
| ROBERT W CALL JR | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| ROBERT W CAMPBELL | 15129 MCGUIRE ST | | | | TAYLOR | MI | 48180-5004 |
| ROBERT W CAMPBELL | 2502 SHADY OAK COURT | | | | PANAMA CITY BEACH | FL | 32408-5707 |
| ROBERT W CANNON | 500 NE FIFTH ST | | | | MILFORD | DE | 19963-2537 |
| ROBERT W CARL AND | SHIRLEY L CARL TTEES | ROBERT W CARL LIFETIME TRUST | U/A DATED 01/19/94 | 7915 SW FAIRWAY DR | WILSONVILLE | OR | 97070-6434 |
| ROBERT W CARLSEN | 7614 POPLAR AVE | | | | BALLTO | MD | 21224-3223 |
| ROBERT W CARLSON | 5175 MAMONT ROAD | | | | MURRYSVILLE | PA | 15668-9323 |
| ROBERT W CARPENTER & | CHRISTINA N CARPENTER JT TEN | 5 SILVERLEDGE RD | | | NORWALK | CT | 06850 |
| ROBERT W CARRIGAN | 4545 RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| ROBERT W CARTER | CUST JASON J CARTER UTMA NJ | 7 AVENUE A | | | HELMETTA | NJ | 08828-1240 |
| ROBERT W CARTER & | MRS EDITH ANN CARTER JT TEN | 3122 TRUITT DR | | | BURLINGTON | NC | 27215-4660 |
| ROBERT W CASH | JUDY A CASH JT WROS | P O BOX 454 | | | LAKE ISABELLA | CA | 93240-0454 |
| ROBERT W CATON | 15211 RILEY ST | | | | OVERLAND PARK | KS | 66223-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W CECILIA & | NATALYA V CECILIA JT TEN | 2083 NW 19TH DRIVE | | | STUART | FL | 34994 |
| ROBERT W CENEK | 1648 S CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| ROBERT W CHAMBERS | 73 SUGARCANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| ROBERT W CHESTNUTT & | DOROTHY E CHESTNUTT | TR UA 05/04/90 ROBERT W CHESTNUTT & | DOROTHY E | CHESTNUTT LIFETIME TR 315 MALCOLM DRIVE | PASADENA | CA | 91105-1451 |
| ROBERT W CHRISTENSON & | MARY J CHRISTENSON | TR ROBERT & MARY CHRISTENSON FAM | TRUST UA 06/06/00 | 2462 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401-5350 |
| ROBERT W CHRISTY JR | 349 BOND ST | | | | ELYRIA | OH | 44035-3564 |
| ROBERT W CHUNN | 736 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| ROBERT W CHUNYK & | SUSAN B CHUNYK | TR CHUNYK LIVING TRUST | UA 04/25/02 | 439 FOUR BRIDGES RD | SOMERS | CT | 06071-1108 |
| ROBERT W CHURCH & | MRS JEAN CHURCH JT TEN | 144 COREY ST | | | WEST ROXBURY | MA | 02132-2331 |
| ROBERT W CIPCIC | 198 APPERSON RD | | | | BATTLE CREEK | MI | 49015-2839 |
| ROBERT W CLAERHOUT | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| ROBERT W CLARK | 2386 RIDGE CIRCLE DR UNIT 5 | | | | GRAND JCT | CO | 81507-4627 |
| ROBERT W CLARKE & | MRS GAIL CLARKE JT TEN | 611 RT 517 | | | SUSSEX | NJ | 07461-4826 |
| ROBERT W CLENDENING | TR ROBERT W CLENDENING TRUST | UA 07/05/94 | 5248A LAKEFRONT BLVD | | DELRAY BCH | FL | 34484 |
| ROBERT W CLOUSE & | BARBARA J CLOUSE TR | UA 09/05/2007 | CLOUSE FAMILY TRUST | 24348 BLACKMAR | WARREN | MI | 48091 |
| ROBERT W COALTER | 17345 TYRONE AVE | | | | KENT CITY | MI | 49330-9413 |
| ROBERT W COE | 35 OAK LN | | | | CORAM | NY | 11720 |
| ROBERT W COLGLAZIER | CUST CAROL LEE COLGLAZIER U/THE TEXAS | U-G-M-A | ATTN CAROL C PEDEN | 3256 HUNTINGTON PLACE | HOUSTON | TX | 77019-5926 |
| ROBERT W COLLINGE & | MRS DOROTHY A COLLINGE JT TEN | 4424 E EAGLES GLEN LN | | | MEAD | WA | 99021-9010 |
| ROBERT W COLMAN | 9 ROSE VALLEY RD | | | | MOYLAN | PA | 19063-4217 |
| ROBERT W CONQUEST & | CAROLYN P CONQUEST JT TEN | 4526 MC CANDLISH RD | | | GRAND BLANC | MI | 48439-1809 |
| ROBERT W CONSIDINE | 2506 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |
| ROBERT W CONWAY | CUST ROBERT J CONWAY UGMA OH | 132 WHITE ST | | | WATERVILLE | NY | 13480-1148 |
| ROBERT W CONWAY | 649 NILES CORTLAND ROAD N E | | | | WARREN | OH | 44484-1947 |
| ROBERT W CORCORAN & | MRS ELIZABETH C CORCORAN TEN ENT | 639 W DIAMOND AVE | | | HAZLETON | PA | 18201-4935 |
| ROBERT W CORL JR | 180 GREENWICH RD NE | | | | GRAND RAPIDS | MI | 49506-1222 |
| ROBERT W COWAN | 7204 OXFORD | | | | RAYTOWN | MO | 64133-6542 |
| ROBERT W CRAMBLIT | 16418 NE 124TH TER | | | | KEARNEY | MO | 64060-7441 |
| ROBERT W CRAMER | 20058 PACIFIC COAST HWY #3 | | | | MALIBU | CA | 90265-5422 |
| ROBERT W CREAMER | 180 E HARTSDALE AVENUE | APT 2E | | | HARTSDALE | NY | 10530-3540 |
| ROBERT W CRONAN | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| ROBERT W CROSS | TR ROBERT W CROSS LIV TRUST | UA 04/12/90 | 310 75TH AVE N UNIT 8 | | MYRTLE BEACH | SC | 29572-4205 |
| ROBERT W CROWTHER AND | MARILYN M CROWTHER JTWROS | 218 SHORELINE RD | | | BARRINGTON | IL | 60010-7372 |
| ROBERT W CULVER & | CAROL NCULVER | TR THE CULVER FAMILY TRUST | UA 01/29/88 | 6325 HECK OF A HILL RD BOX 1350 | WILSON | WY | 83014-1350 |
| ROBERT W CUMMINGS | PO BOX 71 | | | | FOOTVILLE | WI | 53537-0071 |
| ROBERT W CUMMINGS & | MARIANNE A CUMMINGS JT TEN | 1201 DONNA LANE | | | BEDFORD | TX | 76022-6711 |
| ROBERT W CURETON | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| ROBERT W CUSSE | 18 CARIE MARIE LANE | | | | HILTON | NY | 14468-9407 |
| ROBERT W DANIELS & | SANDRA C DANIELS JT TEN | 29 GIBSON DR | | | FRAMINGHAM | MA | 01701-3146 |
| ROBERT W DAVIS | 27250 RAINBOW ST | | | | LATHROP VILLAGE | MI | 48076-3210 |
| ROBERT W DAWSON & | BRIAN K DAWSON JT TEN | 28656 DIESING | | | MADISON HEIGHTS | MI | 48071-4537 |
| ROBERT W DAWSON & | BONNIE DAWSON JT TEN | 28656 DIESING | | | MADISON HGTS | MI | 48071-4537 |
| ROBERT W DECELLE | TR ROBERT W DECELLE REVOCABLE | LIVING TRUST UA 10/10/85 | 6464 DEER RIDGE DR | | CLARKSTON | MI | 48348-2802 |
| ROBERT W DEMAREST | 142 HARDENBURG AVE | | | | TILLSON | NY | 12486-1412 |
| ROBERT W DEMOSS | 1336 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1607 |
| ROBERT W DEVEREAUX | 1021 RANDY LANE | | | | SAINT JOHNS | MI | 48879-1182 |
| ROBERT W DICKSON | PO BOX 203 | | | | NEW HARTFORD | IA | 50660-0203 |
| ROBERT W DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| ROBERT W DIGIUSEPPE | 8525 BERTSKY LN | | | | LORTON | VA | 22079 |
| ROBERT W DILLENBECK | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| ROBERT W DIXON | 16 TANGLEWOOD LN | | | | SEA CLIFF | NY | 11579-1931 |
| ROBERT W DONNELLY | 4227 BELLEVUE RD | | | | TOLEDO | OH | 43613-3936 |
| ROBERT W DONOVAN | 501 MAPLEWOOD DR | | | | WEST PALM BEACH | FL | 33415-1464 |
| ROBERT W DORMAN | 7 GREEN ACRES | | | | LA PORTE | IN | 46350-6051 |
| ROBERT W DORRANCE | 150 LONG RUN RD | | | | LOUISVILLE | KY | 40245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W DOWNES | 4142 N RIDGE RD W | | | | ASHTABULA | OH | 44004-9460 |
| ROBERT W DRESSER & | DIANE K DRESSER JT TEN | 23 COVEY HILL RD | | | READING | MA | 01867-1455 |
| ROBERT W DRINKROW | 3305 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| ROBERT W DUFFY | 10 BOONES DR | | | | LOTHIAN | MD | 20711-9639 |
| ROBERT W DUKE | 4539 WRENFORD WY | | | | SACRAMENTO | CA | 95842-4114 |
| ROBERT W DUNN | PO BOX 336 | | | | RYE BEACH | NH | 03871-0330 |
| ROBERT W DYER | 150 BAYOU CIRCLE | | | | GULFPORT | MS | 39507-4641 |
| ROBERT W E PETERSON | 8 POPLAR HILL ROAD | | | | BINGHAMTON | NY | 13901-1325 |
| ROBERT W EABY | 2714 WEST 2890 SOUTH | | | | GRANGER | UT | 84119-1841 |
| ROBERT W EARLE | PO BOX 338 | 38 COLONIAL WAY | | | W BARNSTABLE | MA | 02668 |
| ROBERT W EARTHY & | LINDA C EARTHY JT TEN | 47 BUNKERHILL DR | | | HUNTINGTON | NY | 11743-5706 |
| ROBERT W EASTERLING | PO BOX 673 | | | | LEXINGTON | MS | 39095-0673 |
| ROBERT W ECKELS | 1591 EDEN HILL ROAD | | | | BEULAH | MI | 49617-9794 |
| ROBERT W ECKENWILER | 1370 HEATHER GLEN DR | | | | DELAND | FL | 32724-2572 |
| ROBERT W EGNER | 7 CRAIG ROAD | | | | HILLSDALE | NJ | 07642-1003 |
| ROBERT W ELDRED | 7272 NINE MILE | | | | ROCKFORD | MI | 49341-8466 |
| ROBERT W ELLISON | 204 TREE TOP LANE | | | | HOCKESSIN | DE | 19707-9594 |
| ROBERT W ELTON | 824 COACHWAY-THE DOWNS | | | | ANNAPOLIS | MD | 21401-6417 |
| ROBERT W ELTRINGHAM | 8204 CORNWALL RD | | | | BALTIMORE | MD | 21222-6008 |
| ROBERT W ENCK | 602 5TH ST #4003 | | | | KIRKLAND | WA | 98033-5677 |
| ROBERT W ENGESSER | 307 ASH | | | | LAKE OSWEGO | OR | 97034-4900 |
| ROBERT W EOLIN JR & | DOLORES A EOLIN JTTEN | 2397 CATON ROAD | | | CORNING | NY | 14830-9301 |
| ROBERT W ESPER | TR UA 10/19/90 THE ROBERT W ESPER | RVCBL LVG TR | 32446 NEW CASTLE DRIVE | | WARREN | MI | 48093-6151 |
| ROBERT W EVANOVICH | 78 NORTHUMBERLAND DR | | | | TOMS RIVER | NJ | 08757-4727 |
| ROBERT W EVANS & | BETTY J EVANS JT TEN | 1502 ECHO TR | | | LOUISVILLE | KY | 40245-4048 |
| ROBERT W EVANS JR | 654 195TH AVE | | | | PELLA | IA | 50219-7508 |
| ROBERT W EVERHART | BOX 523 | | | | MORRISTOWN | TN | 37815-0523 |
| ROBERT W EVILSIZER | 3874 TIMUCUA PT | | | | CRYSTAL RIVER | FL | 34428-6209 |
| ROBERT W EZELL & | NOLA J EZELL | TR FAMILY TRUST 07/27/90 U-A ROBERT W | EZELL & NOLA J EZELL | 11521 WEMBLEY RD | LOS ALAMITOS | CA | 90720-4052 |
| ROBERT W EZELL & | NOLA J EZELL JT TEN | 11521 WEMBLEY ROAD | | | LOS ALAMITOS | CA | 90720-4052 |
| ROBERT W FALK | W1517 COUNTY TRUNK J | | | | MUKWONAGO | WI | 53149 |
| ROBERT W FANTOM | 2813 SUPERIOR AVE | | | | BALTIMORE | MD | 21234-1120 |
| ROBERT W FAUSER | 2617 W BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| ROBERT W FEHL | 1410 GLENVIEW DR | | | | BRENTWOOD | TN | 37027-8453 |
| ROBERT W FELTON | 7440 STATE RD 39 | | | | MARTINSVILLE | IN | 46151-9552 |
| ROBERT W FERDON | 7750 JARDINE | | | | DAVISBURG | MI | 48350-2541 |
| ROBERT W FERGUSON | 3343 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 |
| ROBERT W FIELLMAN | 1214 NICKLAUS DRIVE | | | | TROY | MI | 48098-3367 |
| ROBERT W FINCH JR | 5315 CEDAR TRAIL | | | | DAYTON | OH | 45415-2802 |
| ROBERT W FINI & | ALICE M FINI JT TEN | 122 ROYAL TROON DR SE | | | WARREN | OH | 44484 |
| ROBERT W FINLEY | 55 KATHLEEN CT | | | | NEWNAN | GA | 30265-1350 |
| ROBERT W FISCHER & | NANCY C FISCHER TEN ENT | 4548 SW LEWIS DR | | | BAY CITY | MI | 48706 |
| ROBERT W FISHER & | RUTH E FISHER JT TEN | 1799 WILLESLEY LN | | | INDIANAPOLIS | IN | 46219 |
| ROBERT W FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176-4805 |
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD | | | | FLANDERS LI | NY | 11901-4214 |
| ROBERT W FLEISSNER | 32 CRANFORD RD | | | | GLEN ROCK | NJ | 07452-2906 |
| ROBERT W FLEMING | 6100 ERANCIER AVE APT 317 | | | | KILLEEN | TX | 76543 |
| ROBERT W FOLTZ | 1132 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6946 |
| ROBERT W FOX | 2412 RITTER DRIVE | | | | ANDERSON | IN | 46012-3239 |
| ROBERT W FRANKS JR | 4666 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2537 |
| ROBERT W FRENT | 4290 LYNN ST | | | | AKRON | MI | 48701 |
| ROBERT W FRIEDRICHS | 1011 COLT DR | | | | SOUTH LYON | MI | 48178-0800 |
| ROBERT W FRITCH | 571 CENTER | | | | COOPERSVILLE | MI | 49404-1042 |
| ROBERT W GABLE | 460 N RD 450 E | | | | AVON | IN | 46123-8020 |
| ROBERT W GABLE & | KAREN E GABLE JT TEN | 460 N RD 450 E | | | AVON | IN | 46123-8020 |
| ROBERT W GAFFREY | 21578 POINCIANA | | | | SOUTHFIELD | MI | 48034-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W GAMACHE | 9025 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| ROBERT W GARHART | 419 ROY | | | | VIENNA | OH | 44473-9636 |
| ROBERT W GARLAND JR | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| ROBERT W GAROFALO & | DONNA J GAROFALO JT TEN | 2529 WORTHAM DR | | | ROCHRSTER HILLS | MI | 48307-4676 |
| ROBERT W GAROFALO & | STACY GAROFALO JT TEN | 22 FOXBORO DR | | | ROCHESTER HILLS | MI | 48309-1428 |
| ROBERT W GAROFALO II & | STACY L GAROFALO JT TEN | 22 FOXBORO DR | | | ROCHESTER HILLS | MI | 48309-1428 |
| ROBERT W GAUT | 300 FAIRFAX WAY | | | | WILLIAMSBURG | VA | 23185-6548 |
| ROBERT W GEFVERT & | JANE V GEFVERT JT TEN | 72 MEETING HILL RD | | | HILLSBORO | NH | 03244-4856 |
| ROBERT W GESSNER | 2438 C R 245 | | | | FREMONT | OH | 43420 |
| ROBERT W GIGLIO | 29 EAST CROSS ST | | | | NORWOOD | MA | 02062 |
| ROBERT W GILBERT & | MARY LOU GILBERT | TR GILBERT LIVING TRUST | UA 11/24/95 | 2066 S COUNTY RD 489 | LEWISTON | MI | 49756-9264 |
| ROBERT W GINDA | 3264 EVERGREEN LANE | | | | SO PLAINFIELD | NJ | 07080-5218 |
| ROBERT W GLASSFORD | 657 AYR COURT | OSHAWA ON  L1J 3E2 | CANADA | | | | |
| ROBERT W GODBOUT JR | 25 BEVERLY AVE | | | | UXBRIDGE | MA | 01569-1155 |
| ROBERT W GOEDECKE | 8028 ACORN | | | | AFFTON | MO | 63123-3742 |
| ROBERT W GOLDEN | 4811 NORWAY RD | | | | WATERFORD | MI | 48328-2862 |
| ROBERT W GOODENOW & | WENDY H GOODENOW JT TEN | 23995 FREEWAY PARK | | | FARMINGTON | MI | 48335-2817 |
| ROBERT W GOODRICH | W 4695 CO RD 338 | | | | WALLACE | MI | 49893-9748 |
| ROBERT W GOODWIN | 7661 CROWE ROAD | | | | IMLAY CITY | MI | 48444-9503 |
| ROBERT W GRAEFF | 75 TREMAINE AVE | | | | BUFFALO | NY | 14217-2615 |
| ROBERT W GRAMES | 28601 BRADNER RD | | | | MILLBURY | OH | 43447-9712 |
| ROBERT W GRAND & | MRS M SHARON GRAND TEN COM | 5704 SKYVIEW PLACE | | | EL SOBRANTE | CA | 94803-3272 |
| ROBERT W GREAGER | 44 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1122 |
| ROBERT W GREENSLADE JR | 2409 WHALEY AVE | | | | PENSACOLA | FL | 32503-4973 |
| ROBERT W GRIESENBECK & | GERALDINE B GRIESENBECK TR | UA 07/20/2006 | CLYDE A GRIESENBECK FAMILY TRUST | 510 HUNTERS PARK LANE | HOUSTON | TX | 77024 |
| ROBERT W GRIFFIN | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3747 |
| ROBERT W GRIFFIN & | WILLIAM L GRIFFIN JT TEN | 28699 SQUIRE DR | | | CHESTERFIELD | MI | 48047-3747 |
| ROBERT W GRIFFITH SR & | MRS EDITH R GRIFFITH JT TEN | 1204 SHELBY ST | | | SHELBYVILLE | IN | 46176-2449 |
| ROBERT W GRIMSHAW & | ALICE S GRIMSHAW | TR GRIMSHAW FAMILY TRUST | UA 10/17/05 | 705 STRATHMORE DR | MODESTO | CA | 95355-4417 |
| ROBERT W GRUBB | 6439 CONESUS-SPARTA T/L ROAD | | | | CONESUS | NY | 14435-9532 |
| ROBERT W GUFFEY | C/O MARY L GUFFEY | 3515 LAURISTON DRIVE | | | NEW CASTLE | IN | 47362-1721 |
| ROBERT W GULLEDGE | 7605 OZARK RD | | | | KANSAS CITY | MO | 64129-2062 |
| ROBERT W HAAK | 166 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 |
| ROBERT W HALE | 2519 WOODMONT DR | | | | BON AIR | VA | 23235-3343 |
| ROBERT W HALEY | PO BOX 102 | 5 NASON RD | | | ACTON | ME | 04001-0102 |
| ROBERT W HALL | 3482 KEITH BRIDGE RD 292 | | | | CUMMING | GA | 30041-3937 |
| ROBERT W HAMM | 3321 NORTHWAY | | | | BAY CITY | MI | 48706-3334 |
| ROBERT W HAMMER | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 |
| ROBERT W HAMMOND | 21704 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740-1834 |
| ROBERT W HANCZARUK | 35330 EDMONDS GROVE | | | | NEW BALTIMORE | MI | 48047-1149 |
| ROBERT W HANSEN & | MARION L HANSEN JT TEN | 9 FAIRWAY CT | | | WRIGHTSTOWN | NJ | 08562-2009 |
| ROBERT W HANSON | 1900 MORNINGSIDE DR | APT 1 | | | JANESVILLE | WI | 53546-1238 |
| ROBERT W HARBITZ | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 |
| ROBERT W HARDIE | PO BOX 11570 | | | | WILMINGTON | DE | 19850-1570 |
| ROBERT W HARE | CUST WILLIAM S HARE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 170 PACIFIC ST | MASSAPEQUA PARK | NY | 11762-2314 |
| ROBERT W HARGIS | 1613 E SLEEPYHOLLOW CIR | | | | OLATHE | KS | 66062-2258 |
| ROBERT W HARRINGTON & | SARAH D HARRINGTON JT TEN | 5514 HILDRETH AVE | | | TUCSON | AZ | 85746-3016 |
| ROBERT W HARRIS | 3 ST EDMUNDS DRIVE | TORONTO ON  M4N 2P6 | CANADA | | | | |
| ROBERT W HART | 4024 KNOLL PL | | | | RACINE | WI | 53403-4093 |
| ROBERT W HARTNAGEL | 7605 CARTA VALLEY DR | | | | DALLAS | TX | 75248-3104 |
| ROBERT W HARTWICK | 415 AQUAVIEW | | | | OXFORD | MI | 48371-6142 |
| ROBERT W HARVEY | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| ROBERT W HAUCK AND | DOLORES A HAUCK JT/WROS | TOD; ALANA L. HAUCK | SUBJECT TO STA TOD RULES | 2490 CLIFTON AVE | ST LOUIS | MO | 63139-2803 |
| ROBERT W HAWES | 5424 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1022 |
| ROBERT W HEIL | 210 HAZEL AVE | | | | TRENTON | NJ | 08638-3710 |
| ROBERT W HEMMI | 2729 SUN TERRACE | | | | HARTLAND | MI | 48353-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W HENDERSON | 288 LAIRD AVE | ESSEX ON  N8M 1S8 | CANADA | | | | |
| ROBERT W HENDERSON | 295 TIMBERLINE DR | | | | KINGSTON | TN | 37763-6439 |
| ROBERT W HENNELL JR & | MRS EMILY G HENNELL JT TEN | 1331 INDEPENDENCE DRIVE | | | ORRVILLE | OH | 44667-1092 |
| ROBERT W HEREK SR | 3425 83RD ST | APT D15 | | | WOODRIDGE | IL | 60517-3639 |
| ROBERT W HICKS | 6416 SAVANNAH AVE | | | | CINCINNATI | OH | 45239-4974 |
| ROBERT W HIGBIE | 2754 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| ROBERT W HILL | TR REVOCABLE TRUST 07/28/92 | U-A ROBERT W HILL | 1900 LAUDERDALE DR | APT A 202 | RICHMOND | VA | 23238 |
| ROBERT W HINES & | PAULINE HINES | TR UA 02/25/93 THE HINES FAMILY | REVOCABLE LIVING TRUST | 2838 SOUTH PENNSYLVANIA | INDIANAPOLIS | IN | 46225-2323 |
| ROBERT W HINES JR | 2741 W FIVE MILE RD | | | | ALLEGANY | NY | 14706-9649 |
| ROBERT W HINKLEY | 1236 ECHO RD | | | | VESTAL | NY | 13850-5217 |
| ROBERT W HIRCHENBERGER | 4040 FOXCRAFT DR | | | | TRAVERSE CITY | MI | 49684-8603 |
| ROBERT W HIRTZEL & | PATRICIA A HIRTZEL | TR UA 03/10/89 ROBERT W HIRTZEL & | PATRICIA A HIRTZEL TRUST | 1861 OHIO S W | HURON | SD | 57350-3830 |
| ROBERT W HITCHCOCK | 510 ACADEMY ST | | | | PORTLAND | MI | 48875-1414 |
| ROBERT W HOFFMAN | 8148 FOURTH ST | | | | NAVARRE | FL | 32566-9128 |
| ROBERT W HOGAN | 4080 HYATT NW | | | | MASSILLON | OH | 44646-1434 |
| ROBERT W HOLLAND & | SHARON L HOLLAND JT TEN | POST OFFICE BOX 2 | | | MAXWELL | IN | 46154-0002 |
| ROBERT W HOOK | 8709 W BUTTERNUT ROAD | | | | MUNCIE | IN | 47304-9714 |
| ROBERT W HORRELL | 31 TIDALFIELD CT | | | | PAWLEYS ISL | SC | 29585-6313 |
| ROBERT W HOSS AND EDNA HOSS | TTEES FBO THE ROBERT AND EDNA | HOSS CHARITABLE REMINDER TRUST | DTD 11/3/92 C/O R T S INC | 6100 WEST 96TH STREET | INDIANAPOLIS | IN | 46278-6001 |
| ROBERT W HOYLE | JANICE K HOYLE JT TEN | 197 WOODLAND DRIVE | | | PLANO | IL | 60545-9578 |
| ROBERT W HUDSON | 3140 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464-7350 |
| ROBERT W HUDSON & | SHARON L HUDSON JT TEN | 735 BURLINGTON | | | CANTON | MI | 48188-1501 |
| ROBERT W HULLER | 6175 GLENARBOR DR | | | | MAINEVILLE | OH | 45039-5022 |
| ROBERT W HUM II & | MARGARET T HUM JT TEN | BOX 394 | | | COLUMBIANA | OH | 44408-0394 |
| ROBERT W IBACH JR | 2402 E LILLIAN LANE | | | | ARLINGTON HEIGHTS | IL | 60004-4334 |
| ROBERT W IIAMS | PO BOX 2155 | | | | FAIRVIEW | OR | 97024-1817 |
| ROBERT W JACKSON | 3119 HAMPSHIRE DR | | | | SACRAMENTO | CA | 95821-6132 |
| ROBERT W JAGGARD | 34 DUNCAN ROAD | | | | SEWELL | NJ | 08080-1724 |
| ROBERT W JARSKI & | KORNELIA KULIG JT TEN | 1360 CRESCENT LANE | | | ROCHESTER HILLS | MI | 48306-4280 |
| ROBERT W JEFFREY | 2302 1ST AVE N | | | | ST PETERSBURG | FL | 33713-8819 |
| ROBERT W JENSEN | 613 LOVELY ST | | | | AVON | CT | 06001-2979 |
| ROBERT W JOHNSON | 6 ANNA PLACE | | | | BALDWIN | NY | 11510-1407 |
| ROBERT W JOHNSON & | KATHRYN L JOHNSON JT TEN | 12432 CLAY ST | | | MIDDLEFIELD | OH | 44062-9715 |
| ROBERT W JOHNSON & | GRETCHEN S JOHNSON JT TEN | 1400 DARRELL DR | | | MIDLOTHIAN | VA | 23114-4500 |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | LONDON ON  N6C 1C9 | CANADA | | | | |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | LONDON ON  N6C 1C9 | CANADA | | | | |
| ROBERT W JONES | 591 OLD MARKET RD | | | | POTSDAM | NY | 13676-3248 |
| ROBERT W JONES | 46 ANGELICA DR | | | | FRAMINGHAM | MA | 01701-3644 |
| ROBERT W JONES & | JOYCE A JONES JT TEN | 8830 BREWER RD | | | MILLINGTON | MI | 48746-9523 |
| ROBERT W JONES TR | UA 04/11/2003 | CLARENCE R & MAURINE J ELDRIDGE | LIVING TRUST | 6320 NE 165TH COURT | KENMORE | WA | 98028 |
| ROBERT W KAROW | 599 S POPLAR WAY | | | | DENVER | CO | 80224-1556 |
| ROBERT W KAYGA | 1564 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1657 |
| ROBERT W KEENE JR | 7248 GREENTREE ROAD | | | | BETHESDA | MD | 20817-1508 |
| ROBERT W KEIPINGER | 8383 PAMELA | | | | SHELBY TWP | MI | 48316-2620 |
| ROBERT W KELLETT & | JO ANN KELLETT JT TEN | 15406 RIVIERA SHORES DRIVE | | | HOLLY | MI | 48442-1134 |
| ROBERT W KELLY JR | 10 EDGEWOOD DRIVE | | | | QUEENSBURY | NY | 12804-1359 |
| ROBERT W KEMERER | 7664 APPALOOSA DR | | | | SAGINAW | MI | 48609-4280 |
| ROBERT W KEMERER | 1763 PALAMINO | | | | SAGINAW | MI | 48609-4277 |
| ROBERT W KENAGY & | NANCY B KENAGY TTEES | FBO THE KENAGY LIVING TRUST | U/A/D 11-26-93 | 540 COUNTRY HILLS DR | LA HABRA | CA | 90631-7629 |
| ROBERT W KERTZ | PO BOX 1472 | | | | MARTHASVILLE | MO | 63357 |
| ROBERT W KILPATRICK | 1458 COLLEGEWOOD ST | | | | YPSILANTI | MI | 48197-2022 |
| ROBERT W KING | 37013 EXUMA BAY | | | | BOYNTON BEACH | FL | 33436-1925 |
| ROBERT W KING | 32700 COASTSITE DR RNIT 203 | | | | RNCHO PALOS VERDES | CA | 90275-5859 |
| ROBERT W KING | 6001 BAY LN | | | | SEBRING | FL | 33870-6439 |
| ROBERT W KING & | GARY KING JT TEN | 5571  BIRCHWOOD DRIVE | | | CHIPPEWA LAKE | OH | 44215 |
| ROBERT W KINGHORN | 318 MAIN ST | | | | THOMASTON | ME | 04861-3906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W KINSMAN & | MRS ANN S KINSMAN TEN ENT | 518 MAIN ST | | | HONESDALE | PA | 18431-1841 |
| ROBERT W KIRCHGESSNER | 116 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1021 |
| ROBERT W KIRKLAND | 318 E MARKET ST | | | | CADIZ | OH | 43907-1237 |
| ROBERT W KIRKMAN | 117 E NEW YORK ST | | | | PONTIAC | MI | 48340-1252 |
| ROBERT W KISSEL | 4135 ABBOTT AVE | | | | LINCOLN PARK | MI | 48146-4019 |
| ROBERT W KISSEL & | MRS DORIS V KISSEL JT TEN | 4135 ABBOTT AVE | | | LINCOLN PARK | MI | 48146-4019 |
| ROBERT W KLAUSS & | GRAZIELLA M KLAUSS JT TEN | 11275 LEO COLLINS DR | | | EL PASO | TX | 79936-4619 |
| ROBERT W KLEER | 694 BENDLE AVE | | | | SHELBY | OH | 44875-1746 |
| ROBERT W KLEIN & | DIANA L KLEIN JT TEN | 6286 N RIDGE RD | | | PENTWATER | MI | 49449-9558 |
| ROBERT W KLEINERT AND JANE B | KLEINERT TTEES | FBO ROBERT W KLEINERT LIV TRT | U/A/D 03/30/01 | 923 EAST AVENUE | MANTOLOKING | NJ | 08738-1814 |
| ROBERT W KLEMBA | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914-7878 |
| ROBERT W KNEPTON & | RUTH KNEPTON JT TEN | 90 SHIPWATCH RD | | | SAVANNAH | GA | 31410-2917 |
| ROBERT W KOHL | 65 MURRAY HILL DRIVE | | | | DAYTON | OH | 45403-1726 |
| ROBERT W KOHLER | JOYCE M KOHLER JT TEN | 3821 RODEO RD | | | NORTH PLATTE | NE | 69101-2522 |
| ROBERT W KOHLUS & | JILL K BENTON TR UA 03/07/2005 | WARREN G & NORMA K KOHLUS FAMILY | TRUST | 4 ELMS LANE | WADING RIVER | NY | 11792 |
| ROBERT W KOLESKY | 76008 MEMPHIS RIDGE ROAD | | | | RICHMOND | MI | 48062-3623 |
| ROBERT W KOVAC | 54 ROCHESTER ST | | | | BERGEN | NY | 14416-9529 |
| ROBERT W KRAUSS | PO BOX 291 | | | | DENTON | MD | 21629-0291 |
| ROBERT W KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030-2318 |
| ROBERT W KROMPATIC | 930 COUNTRY CLUB DRIVE | | | | ST CLAIR SHORES | MI | 48082-2931 |
| ROBERT W KUBASTI | 8680 ARAPAHOE RD | | | | CASPER | WY | 82601 |
| ROBERT W KUNTZ | 302 E MARION | | | | PROSPECT HEIGHTS | IL | 60070-1551 |
| ROBERT W LAGOLA III | 4401 W TOLEDO ST | | | | BROKEN ARROW | OK | 74012-6063 |
| ROBERT W LAHM | 5129 MALLET CLUB DR | | | | DAYTON | OH | 45439-4217 |
| ROBERT W LAILE | PO BOX 5299 | | | | HUDSON | FL | 34674-5299 |
| ROBERT W LAMBERMONT | 6687 W COUNTY ROAD | 350 N | | | GREENCASTLE | IN | 46135-8923 |
| ROBERT W LARSEN | 173 MILLFORD XING | | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSEN | CUST LAUREN E LARSEN UTMA NY | 173 MILLFORD CROSSING | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSEN | CUST ROBERT J LARSEN UTMA NY | 173 MILLFORD CROSSING | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSON | 8530 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8725 |
| ROBERT W LATOUR | 610 W STATE ST | | | | PENDLETON | IN | 46064-1044 |
| ROBERT W LAWSON 3RD | 1618 WOODVALE DR | | | | CHARLESTON | WV | 25314-2538 |
| ROBERT W LAWSON III | 1203 BANK ONE CENTER | | | | CHARLESTON | WV | 25301 |
| ROBERT W LAWSON TTEE | BRISTOL EMERGENCY PHYSICIANS | PSP DTD 01/01/89 | FBO CHARLES L BACKUS | 905 KATIES WAY | JOHNSON CITY | TN | 37615-4074 |
| ROBERT W LEE | 5177 SUNSTREAM LN | | | | LIVERMORE | CA | 94550-1446 |
| ROBERT W LEGGATE | 168 5TH STREET | | | | JELLICO | TN | 37762-2106 |
| ROBERT W LEIS | 7301 COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| ROBERT W LEMKER JR | 29900 GRAND OAKS DR APT 32 | | | | WARREN | MI | 48092-4680 |
| ROBERT W LESTER | 2230 NEEDLE PALM DR | | | | EDGEWATER | FL | 32141-4606 |
| ROBERT W LEWIS | 6441 25 MILE RD | APT 4 | | | SHELBY TOWNSHIP | MI | 48316-1793 |
| ROBERT W LEWIS | 5744 LAUDERDALE DR | | | | CINCINNATI | OH | 45239-7191 |
| ROBERT W LICKISS SR AND | J COLENE LICKISS JT TEN | 810 LASALLE BOULEVARD | | | MARQUETTE HEIGHTS | IL | 61554-1438 |
| ROBERT W LIEBLEIN | 2181 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| ROBERT W LIGAJ | 7747 MIDDLEPOINT ST | | | | DEARBORN | MI | 48126-1235 |
| ROBERT W LINTON | 1051 W WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9656 |
| ROBERT W LOTT AND | BETTYE S LOTT JTWROS | 106 SOUTHGATE | | | ELMWOOD | IL | 61529-9526 |
| ROBERT W LOWE | 1860 MCCOY RD | | | | HUNTINGTON | WV | 25701-4824 |
| ROBERT W LOWMAN | 2765 ANDOVER DR | | | | FLORENCE | SC | 29501-1979 |
| ROBERT W LUECKEL | 138 LORETTA WAY | | | | FOREST HILL | MD | 21050-3028 |
| ROBERT W LUTT | 3928 GEORGIAN DR | | | | FT WORTH | TX | 76117-2636 |
| ROBERT W LYKE | 468 PIERCE RD | | | | EDGERTON | WI | 53534-9372 |
| ROBERT W LYON | TR JEAN E LYON U/DECL OF TR | 12/22/72 | PO BOX 41158 | | PASADENA | CA | 91114-8158 |
| ROBERT W MACLARY & | MARGARET J MACLARY JT TEN | 15 CIRCLE DRIVE NEWPORT | | | WILMINGTON | DE | 19804-2925 |
| ROBERT W MAHONEY & | RUTH H MAHONEY JT TEN | 26 JOY DR | | | ALBANY | NY | 12211-1537 |
| ROBERT W MAHRAN | 130 CROMWELL HILL RD | | | | MONROE | NY | 10950-1240 |
| ROBERT W MAKI & | MRS CAROLYN M MAKI JT TEN | LIND RD | | | CRYSTAL FALLS | MI | 49920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W MANBECK | 3325 SHANNON DRIVE | | | | BLUE SPRINGS | MO | 64015-7401 |
| ROBERT W MARCHESE | 5633 LAPUERTA DEL SOL #209 | | | | ST PETERSBURG | FL | 33715-1429 |
| ROBERT W MARKHAM | 3000 WEST 82ND PLACE | | | | INGLEWOOD | CA | 90305-1441 |
| ROBERT W MARSH | 15202 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3366 |
| ROBERT W MARSTELLER & | MRS SHERYL A MARSTELLER JT TEN | 1279 CORYDON AVE | | | SPRING HILL | FL | 34609-5935 |
| ROBERT W MARTIN | 280 9TH AVE APT 13H | | | | NEW YORK | NY | 10001-5723 |
| ROBERT W MARTIN & | MRS JOAN C MARTIN JT TEN | 11 S 136 KINGERY HWY | | | WILLOWBROOK | IL | 60527 |
| ROBERT W MARTINI | 8025 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308-1244 |
| ROBERT W MASON | 3108 DARNELL DR | | | | AUSTIN | TX | 78745-7458 |
| ROBERT W MASON | 11906 LENACRAVE | | | | CLEVELAND | OH | 44105-4337 |
| ROBERT W MATRONA | 11318 PLATTNER DR | | | | MOKENA | IL | 60448-9227 |
| ROBERT W MATSON | 524 S ARDMORE AVE | | | | VILLA PARK | IL | 60181-2928 |
| ROBERT W MATTHEWS JR | 563 S XENON CT | | | | LAKEWOOD | CO | 80228-2818 |
| ROBERT W MC ARTHUR & | LELIA W MC ARTHUR JT TEN | 725 WILLOW ST | | | CRANFORD | NJ | 07016-1858 |
| ROBERT W MC CLURE | 2656 DRAYTON DR | | | | WILMINGTON | DE | 19808-3804 |
| ROBERT W MC COLGIN & | ALICE V MC COLGIN JT TEN | 1064 RICHWOOD DR | | | DANVILLE | IN | 46122-9745 |
| ROBERT W MC CONNEL & | JOHN R MC CONNEL JT TEN | 2318 AVENUE B | | | BRANDON BEACH | FL | 34217-2215 |
| ROBERT W MC DOWELL | 38 REDWOOD CIR | | | | PENSACOLA | FL | 32506-6665 |
| ROBERT W MC GRATH & | BARBARA D MC GRATH JT TEN | 6C SOUTHGATE | | | BRONXVILLE | NY | 10708-2612 |
| ROBERT W MCALLISTER | 800 ORCHARD DRIVE | | | | WILMINGTON | DE | 19803 |
| ROBERT W MCCANN | 300 LE JEUNE DR | | | | MERRITT IS | FL | 32953-3471 |
| ROBERT W MCCOMB | 8649 FREMONT | | | | WESTLAND | MI | 48185-1805 |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON  L1J 5K5 | CANADA | | | | |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON  L1J 5K5 | CANADA | | | | |
| ROBERT W MCGINNIS | TR ROBERT W MCGINNIS REVOCABLE | TRUST UA 10/28/05 | 1203 GULFSTREAM PKWY | | LIBERTYVILLE | IL | 60048-5204 |
| ROBERT W MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| ROBERT W MCGUIRE JR AND | ANNE S MCGUIRE JTWROS | 1417 SW 52ND TERRACE | | | CAPE CORAL | FL | 33914-7416 |
| ROBERT W MCMURDO | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 |
| ROBERT W MENDHAM | 4250 WATERMAN RD | | | | EAST JORDAN | MI | 49727-9341 |
| ROBERT W MENDHAM & | DOLORES S MENDHAM JT TEN | 4250 WATERMAN ROAD | | | EAST JORDAN | MI | 49727-9341 |
| ROBERT W MEYER | 8435 LYNESS DR | | | | CINCINNATI | OH | 45239-4240 |
| ROBERT W MEYER & | LELA COE MEYER | TR UA 08/10/88 ROBERT W MEYER AND | LELA COE | MEYER FAMILY TRUST 2040 COWPER STREET | PALO ALTO | CA | 94301-3809 |
| ROBERT W MEYERS | SHERYL S MEYERS JT TEN | 320 N FOURTH ST | | | GIRARD | IL | 62640-1141 |
| ROBERT W MILLER | 480 REED COURT | | | | GOLETA | CA | 93117-2905 |
| ROBERT W MILLER | 10135 W STATE ROAD 42 | RR RT 1 | | | STILESVILLE | IN | 46180-9681 |
| ROBERT W MILLER | 34 BRAE CIRCLE | | | | WOBURN | MA | 01801-2254 |
| ROBERT W MILLER & | MARILYN J MILLER | TR ROBERT & MARILYN MILLER LIVING | TRUST UA 08/19/03 | 6665 HWY 13-73 | VESPER | WI | 54489 |
| ROBERT W MILLER & | DORIS R MILLER | TR ROBERT W & DORIS MILLER REV | LIVING TRUST UA 12/17/98 | 20933 DANBURY | CLINTON TOWNSHIP | MI | 48035-2708 |
| ROBERT W MILLER JR | PO BOX 161 | | | | CURTIS | MI | 49820-0161 |
| ROBERT W MISKINIS | PO BOX 728 | | | | CATAUMET | MA | 02534-0728 |
| ROBERT W MITCHELL | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |
| ROBERT W MONDO | 2120 GAYLAWN DRIVE | | | | BALTIMORE | MD | 21227-1808 |
| ROBERT W MONTGOMERY | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| ROBERT W MORRELL | 6244 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| ROBERT W MOULTON JR | 8875 KIND DRIVE | | | | PITTSBURGH | PA | 15237-4419 |
| ROBERT W MOWERY & | JACQUELINE D MOWERY TEN ENT | 202 NINTH AVE | BOX 217 | | SHAMOKIN DAM | PA | 17876-0217 |
| ROBERT W MOYER & | MARGARET C MOYER JT TEN | 3575 PALMER DR | | | TITUSVILLE | FL | 32780-5320 |
| ROBERT W MUNN | CGM SEP IRA CUSTODIAN | 16614 NE 108TH PLACE | | | REDMOND | WA | 98052-2707 |
| ROBERT W MURPHY | 262 BORDEN DR | | | | BATTLE CREEK | MI | 49017-3218 |
| ROBERT W MURRAY | PO BOX 5911 | | | | HOLLISTON | MA | 01746-5911 |
| ROBERT W MYERS & | REATHA C MYERS JT TEN | 7210 HANCOCK RIDGE | | | MARTINSVILLE | IN | 46151-7006 |
| ROBERT W NANNEY SR & | JANE C NANNEY JT TEN | 7909 W HIAWATHA ST | | | TAMPA | FL | 33615-3334 |
| ROBERT W NARY | 6074 SURREY LN | | | | BURTON | MI | 48519-1306 |
| ROBERT W NEFF & | SHIRLEY M NEFF | TR NEFF TRUST | UA 02/29/96 | 834 S MERIDIAN #153 | APACHE JUNCTION | AZ | 85220-8486 |
| ROBERT W NESTER & | MARY ANNE NESTER JT TEN | 8806 FOX HILLS TRAIL | | | POTOMAC | MD | 20854-4211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W NEWTON | 15335 W 146TH CIR | | | | OLATHE | KS | 66062-6579 |
| ROBERT W NICHOLSON | 1105 DILWORTH ST | | | | SAINT MARYS | GA | 31558-8805 |
| ROBERT W NICKEL | 10665 W 13TH ST N APT 234 | | | | WICHITA | KS | 67212 |
| ROBERT W NIDEVER & | SUSAN L NIDEVER JT TEN | 2535 HOWARD DR | | | REDDING | CA | 96001-3709 |
| ROBERT W NIX | TOD DTD 10/14/2008 | 1202 WEST SHERMAN AVE | | | HARRISON | AR | 72601-2755 |
| ROBERT W NIXON | WOODLAND LAKE | 5865 NW SHORE DR | | | MORGANTOWN | IN | 46160-8688 |
| ROBERT W NOCK & | PO BOX 1328 | | | | SALISBURY | MD | 21802-1328 |
| ROBERT W NOLAN & | NIKKI C NOLAN JTWROS | 3915 RACHAEL CT | | | WALL | NJ | 07753-7134 |
| ROBERT W NORMAN | PO BOX 364 | | | | WOODSTOWN | NJ | 08098-0364 |
| ROBERT W NORTON | 3872 BEDFORD AVE | | | | BROOKLYN | NY | 11229-2412 |
| ROBERT W NUCKOLS | 250 CLEAR CREEK RD | | | | RAYWICK | KY | 40060 |
| ROBERT W NYDAM AND | DONNA BASLER JTWROS | 500 BEMES ROAD | | | CRETE | IL | 60417-4415 |
| ROBERT W O'MALLEY JR | 407 DELAWARE ST | | | | OLYPHANT | PA | 18447-1618 |
| ROBERT W OATMAN | 74-90 HEATHER WALK DRIVE | | | | BROOKSVILLE | FL | 34613-5114 |
| ROBERT W OCONNOR | 36 SOUTH RUSSELL | | | | BOSTON | MA | 02114-3901 |
| ROBERT W ODROBINAK & | MISS SADETH ROMAN JT TEN | 2041 LINCOLN AVENUE | | | WHITING | IN | 46394-1922 |
| ROBERT W OERTEL | 180 MILLEDGE HEIGHTS | | | | ATHENS | GA | 30606-4926 |
| ROBERT W OGGENFUSS | TR UA 12/01/99 | ROBERT W OGGENFUSS REV TRUST | 24245 KOY LANE | | MILLSBORO | DE | 19966 |
| ROBERT W OGILVIE & | ESTHER F OGILVIE | TR OGILVIE REVOCABLE TRUST | UA 10/10/97 | 800 FM 495 #621 | ALAMO | TX | 78516-6928 |
| ROBERT W OKEEFE | 1827 N SPANISH COVE DR | | | | LILLIAN | AL | 36549-5264 |
| ROBERT W OLLER & JOANNA M | OLLER | TR ROBERT & JOANNA OLLER LIVING | TRUST UA 11/13/98 | 1025 HARBOR DR | HURON | OH | 44839-2669 |
| ROBERT W OREILLY JR | 34 WASHBURN AVE | | | | CAMBRIDGE | MA | 02140-1124 |
| ROBERT W OSADCA | 14608 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 |
| ROBERT W OTTO TTEE | FBO ROBERT W OTTO TRUST | U/A/D 02-10-1993 | SB ADVISOR | 303 S ADAMS ST | SAGINAW | MI | 48604-1303 |
| ROBERT W OVERGAARD | 47 OAK POINT DR | | | | EUREKA SPGS | AR | 72631-4523 |
| ROBERT W OWEN JR | 2080 OWENS RD | | | | LEESVILLE | SC | 29070-7655 |
| ROBERT W PACE | | | | | FORTUNA | MO | 65034 |
| ROBERT W PANDELL | 31924 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1395 |
| ROBERT W PARKER | 6806 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1678 |
| ROBERT W PARRISH | 98 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8704 |
| ROBERT W PAWCZUK | 4580 RUE DEMERS | | | | W BLOOMFIELD | MI | 48323-2238 |
| ROBERT W PEPPER & | PATRICIA A PEPPER JT TEN | 513 HEARTHTSTONE LN | SE | | MARIETTA | GA | 30067-5637 |
| ROBERT W PETER | 19950 W PINECREST LANE | | | | NEW BERLIN | WI | 53146-1337 |
| ROBERT W PHILLIPS | 1630 CHARLES ST | | | | ERIE | PA | 16509-2812 |
| ROBERT W PICAGO & | BEVERLY J PICAGO JT TEN | 6500 N FRESNO ST | | | MILWAUKEE | WI | 53224-5349 |
| ROBERT W PIGGOTT | 99 E 4TH ST APT 1-J | | | | NEW YORK | NY | 10003-9075 |
| ROBERT W PITT | 123 CHANNEL COVE | | | | STAFFORD | VA | 22554-2015 |
| ROBERT W PLUNKETT & | MARY JANE PLUNKETT JT TEN | 1666 COFFMAN ST | | | FALCON HTS | MN | 55108-1330 |
| ROBERT W POERSCHKE & | MRS ANNA MARIE POERSCHKE JT TEN | 107 TARTAN LANE | | | WILLIAMSVILLE | NY | 14221 |
| ROBERT W POPE & | GRACE POPE JT TEN | 11 ASH ST | | | WATERVILLE | ME | 04901-5505 |
| ROBERT W PORTER | 928 NORTH ROCHESTER | | | | INDIANAPOLIS | IN | 46222-3472 |
| ROBERT W POSTULA | 8 TRAPPERS WAY | | | | POMONA | NY | 10970-2210 |
| ROBERT W POTOKAR | 5520 NE 31ST AVE | | | | FT LAUDERDALE | FL | 33308-3414 |
| ROBERT W POTTS | RR 3 BOX 1274 | | | | CHANDLER | OK | 74834-8528 |
| ROBERT W POWELL | 774 SLATE QUARRY RD | | | | RHINEBECK | NY | 12572-2966 |
| ROBERT W POZNANSKI | 334 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5129 |
| ROBERT W PRATT | 10428 ROYAL BIRKDALE NE | | | | ALBUQUERQUE | NM | 87111-6567 |
| ROBERT W PRESSPRICH JR & | ROBERT W PRESSPRICH JT TEN | 6428 42ND AVE N | | | ST PETERSBURG | FL | 33709-4804 |
| ROBERT W RAJCZAK | TOD DTD 04/22/2006 | 54 COUNTRYSIDE LANE | | | GRAND ISLAND | NY | 14072-2517 |
| ROBERT W RAJCZAK CUSTODIAN | FBO CHRISTOPHER RAJCZAK | UTMA NY UNTIL AGE 18 | 54 COUNTRYSIDE LANE | | GRAND ISLAND | NY | 14072-2517 |
| ROBERT W RANTA | 12284 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| ROBERT W RANTA & | PATRICIA G RANTA JT TEN | 12284 WINDSOR BEACH DRIVE | | | FENTON | MI | 48430-9728 |
| ROBERT W RANTA PER REP | EST HELVI IRENE RANTA | 12284 WINDSOR BEACH | | | FENTON | MI | 48430 |
| ROBERT W RATAJACK & | IRENE M RATAJACK JT TEN | 17710 DENBY | | | DETROIT | MI | 48240-2368 |
| ROBERT W RAU | 3972 MAIN ST | | | | STANDISH | MI | 48658-9743 |
| ROBERT W RAU & | ARRAINNA L RAU JT TEN | 3972 MAIN ST ROAD | | | STANDISH | MI | 48658-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W REARDON | 537 50TH ST | | | | SANDUSKY | OH | 44870-4927 |
| ROBERT W REDMOND | 20 B CASS CT | | | | BALLSTON LAKE | NY | 12019-9046 |
| ROBERT W REESE & | MARGARET G REESE TEN ENT | 418 MAIN AVE | | | CLARKS GREEN | PA | 18411-1532 |
| ROBERT W REID | 17 DEERFIELD LN | | | | BELLINGHAM | MA | 02019-1111 |
| ROBERT W REIMUS | 516 MERRITT | | | | FIFE LAKE | MI | 49633-9141 |
| ROBERT W RENCHIK & | LAURIE D RENCHIK JT TEN | 1460 NEWCASTLE DR | | | DAVISON | MI | 48423-8371 |
| ROBERT W RENFROE | 1727 S CANAL RD | | | | LANSING | MI | 48917-8564 |
| ROBERT W REUTHER | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| ROBERT W REYNOLDS | W5913 GERANIUM DRIVE | | | | APPLETON | WI | 54915 |
| ROBERT W RILEY & | ROBERT CLARENCE JONES & AMANDA-MARILYN | KAE JONES & MAKENZIE WAYNE JONES & | DIANE MARIE TOTTEN JT TEN | 3587 LAKEVIEW DRIVE | BEAVERTON | MI | 48612-8868 |
| ROBERT W RITTENHOUSE | BOX 167 | | | | WARREN | IN | 46792-0167 |
| ROBERT W ROBERTS & | MARILYN H ROBERTS JT TEN | 2352 CHATHAM RD | | | AKRON | OH | 44313-4316 |
| ROBERT W ROBINSON | 26 BAYSHORE CRESENT | ST CATHARINES ON  L2N 5Y6 | CANADA | | | | |
| ROBERT W ROCKWELL | 623 WESTVILLE LAKE ROAD | R D 2 | | | BELOIT | OH | 44609-9409 |
| ROBERT W ROCKWELL & | VELMA J ROCKWELL JT TEN | 623 WESTVILLE LAKE RD RD 2 | | | BELOIT | OH | 44609-9409 |
| ROBERT W RODGERS | APT F-64 | 5100 HIGHWAY A1A | | | VERO BEACH | FL | 32963-1164 |
| ROBERT W RODGERSON | 5374 TORREY ROAD | | | | FLINT | MI | 48507-3808 |
| ROBERT W ROGERS | 90 N WILDER RD | | | | LAPEER | MI | 48446-3259 |
| ROBERT W ROKA | PO BOX 187 | | | | ST CHARLES | MI | 48655-0187 |
| ROBERT W ROOKS | 360 PLEASEANT HILL RD | | | | ROCKMART | GA | 30153 |
| ROBERT W ROSA | MARILYN R ROSA JTWROS | 8398 BOYKO FARM | | | CICERO | NY | 13039-8694 |
| ROBERT W ROSEVEARE | 2350 OXBOW CIR | | | | STONE MOUNTAIN | GA | 30087-1217 |
| ROBERT W ROTH SR | 9288 ST RT 314 | | | | MANSFIELD | OH | 44904-9411 |
| ROBERT W ROWLAND | 1254 N SELFRIDGE | | | | CLAWSON | MI | 48017-1006 |
| ROBERT W RUDE | ELIZABETH RUDE JT TEN | 4238 STATE ROUTE 104 | | | MEXICO | NY | 13114-3239 |
| ROBERT W RYAN | 2439 E HOOVER AVE | | | | ORANGE | CA | 92867-6116 |
| ROBERT W RYAN | 332 E. 84TH ST | APT 6-D | | | NEW YORK | NY | 10028-4495 |
| ROBERT W SABO | 22726 MAPLE DRIVE | | | | FAIRVIEW PARK | OH | 44126-2961 |
| ROBERT W SAKEY | 3972 BLUE JAY DR | | | | SHARPSVILLE | PA | 16150-9202 |
| ROBERT W SAMPSON | R ROUTE 2 | ORONO ON  L0B 1M0 | CANADA | | | | |
| ROBERT W SANSOM | 3511 S HOME PL | | | | SUGAR LAND | TX | 77479-1789 |
| ROBERT W SCHAEFFER | 69 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734-1065 |
| ROBERT W SCHAEFFER | 39 ROCHFORD DR | | | | MANCHESTER TW | NJ | 08759-6190 |
| ROBERT W SCHAUMLEFFEL | 417 EAST STATE STREET | | | | OLEAN | NY | 14760-3664 |
| ROBERT W SCHELL | 3932 SPRING VALLEY RD | | | | DOYLESTOWN | PA | 18902 |
| ROBERT W SCHIRMER | PO BOX 104 | | | | HANOVER | IN | 47243-0104 |
| ROBERT W SCHLISMANN | 7507 SHERMAN STREET | | | | LINCOLN | NE | 68506-4656 |
| ROBERT W SCHMERGE JR & | DONNA S SCHMERGE JT TEN | 3107 SPRING VALLEY DR | | | ERLANGER | KY | 41018-2821 |
| ROBERT W SCHMERGE SR & | CAROLYN S SCHMERGE JT TEN | 135 DALE HOLLOW DR #7 | | | ERLANGER | KY | 41018-4067 |
| ROBERT W SCHMIDT | APT 6-H | 100 BANK ST | | | NEW YORK | NY | 10014-2160 |
| ROBERT W SCHMITT | 4210 249TH STREET | | | | LITTLE NECK | NY | 11363-1623 |
| ROBERT W SCHMITTER | W-273 S-8405 HILLVIEW DR | | | | MUKWONAGO | WI | 53149-8590 |
| ROBERT W SCHNEIDER | 7231 ROUNDROCK | | | | DALLAS | TX | 75248-5213 |
| ROBERT W SCHNEIDER | 1714 MAPLE ST | | | | WILMINGTON | DE | 19805-4225 |
| ROBERT W SCHNEIDER | 5464 NW 112TH PL | | | | MIAMI | FL | 33178-3828 |
| ROBERT W SCHOLLE | TR ROBERT W SCHOLLE TRUST | UA 09/07/00 | PO BOX 14460 | | IRVINE | CA | 92623-4460 |
| ROBERT W SCHOLZ | CUST JONATHAN T SCHOLZ U/THE | WASH UNIFORM GIFTS TO MINORS | ACT | 501 LOVER'S LANE | COLFAX | WA | 99111-9795 |
| ROBERT W SCHRYVER & | CARROLL SCHRYVER | TR UA 05/31/91 W SCHRYVER & | CARROLL SCHRYVER TRUST | 441 SUE ANN DR | LAKE GENEVA | WI | 53147-2146 |
| ROBERT W SCHULTZ | 6540 WHITE LAKE ROAD | | | | WHITE LAKE | MI | 48383-1141 |
| ROBERT W SCHURR JR | 4983 UPPER MTN ROAD | | | | LOCKPORT | NY | 14094-9633 |
| ROBERT W SCOTT | 4201 OAKSBURY LN | | | | ROLLING MEADOWS | IL | 60008-2345 |
| ROBERT W SCOTT | PO BOX 245 | | | | HILTON | NY | 14468-0245 |
| ROBERT W SCOTT | 3264 VANANDA ST | POWELL RIVER BC  V8A 1B1 | CANADA | | | | |
| ROBERT W SEAWARD & | NEVA SEAWARD JT TEN | 3019 PINEHILL PL | | | FLUSHING | MI | 48433-2428 |
| ROBERT W SECCO | 7756 BOURNEMOUTH | | | | GROSSE ILE | MI | 48138-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W SEELBINDER | 4040 S CARMEN RD | | | | MIDDLEPORT | NY | 14105-9602 |
| ROBERT W SEICHE | BX 423 | | | | MILAN | OH | 44846-0423 |
| ROBERT W SENSER JR & | LINDA L SENSER JT TEN | 2339 SO ELDRIDGE ST | | | LAKEWOOD | CO | 80228-4802 |
| ROBERT W SESSLER | 359 N SARATOGA DR | | | | UNIONTOWN | PA | 15401-5645 |
| ROBERT W SEXTON JR | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6317 |
| ROBERT W SEYMORE | 104 SEYMORE LN | | | | CLINTON | SC | 29325-4742 |
| ROBERT W SHALLINE AND | BARBARA J SHALLINE JTWROS | 19 DIANE AVENUE | | | S YARMOUTH | MA | 02664-1918 |
| ROBERT W SHANNON | 5331 W FARRAND ROAD | | | | CLIO | MI | 48420-8249 |
| ROBERT W SHELL | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN | KY | 42103-6002 |
| ROBERT W SHELNUTT | 1486 OLD BUSH MILL RD | | | | BREMEN | GA | 30110-3857 |
| ROBERT W SHELTON | 1617 GIDDINGS RD | | | | PONTIAC | MI | 48340-1412 |
| ROBERT W SHERROD | 1630 RAINTREE RD | | | | HARRISBURG | IL | 62946-4567 |
| ROBERT W SHICK | 12130 N MORRISH RD | | | | CLIO | MI | 48420-9423 |
| ROBERT W SKIDMORE | 11109 EAST PQ AVE | | | | SCOTTS | MI | 49088-9309 |
| ROBERT W SKINNER | 44-36TH ST SW | | | | WYOMING | MI | 49548-2102 |
| ROBERT W SLACK | PO BOX 340644 | | | | DAYTON | OH | 45434-0644 |
| ROBERT W SMITH | 6885 HART RD | | | | SAGINAW | MI | 48609-9757 |
| ROBERT W SMITH & | CELINE M SMITH JT TEN | 219 BRIGHT ANGEL DR | PO BOX 87 | | PRUDENVILLE | MI | 48651-0087 |
| ROBERT W SMITH EX | EST MARY A SMITH | 294 SOUTHVIEW DR | | | ARCADE | NY | 14009 |
| ROBERT W SNARE & | JOYCE E SNARE JT TEN | PO BOX 827 | | | CHIPLEY | FL | 32428-0827 |
| ROBERT W SNYDER & | DORIS R SNYDER JT TEN | 255 KULP ROAD | | | POTTSTOWN | PA | 19465-8007 |
| ROBERT W SOUTHALL | 12630 DANNYHILL ROAD | | | | MIDLOTHIAN | VA | 23113 |
| ROBERT W SPARBY | 6220 W COUNTY RD A | | | | JANESVILLE | WI | 53545-9454 |
| ROBERT W SPAUGH | 1116 WATSON AVE | | | | WINSTON-SALEM | NC | 27103-5008 |
| ROBERT W SPEARS | 1533 CYPRESS POINTE DR | | | | MT PLEASANT | SC | 29466-8714 |
| ROBERT W SPECHT | 336 JAMESON RD | | | | BOYERS | PA | 16020-2108 |
| ROBERT W SPERRING | CGM IRA CUSTODIAN | 13302 CHRISWOOD DRIVE | | | CYPRESS | TX | 77429-2066 |
| ROBERT W SPIGGLE | 1405 AUTUMN ROAD | | | | SPRINGHILL | FL | 34608-5221 |
| ROBERT W SPOONER | RT #5 BOX 1030 | | | | WARSAW | MO | 65355-9504 |
| ROBERT W SPRATT | 2 SUMMER CIRCLE | | | | CAPE MAY | NJ | 08204-4478 |
| ROBERT W STANKOWSKI | TOD DTD 07/12/2005 | 2218 MONKTON ROAD | | | MONKTON | MD | 21111-1640 |
| ROBERT W STATLER | 4784 WILLIAMSON RD | | | | GREENCASTLE | PA | 17225-9277 |
| ROBERT W STEIMER & | MRS HELEN L STEIMER JT TEN | 346 CHERRY ST | | | HOMESTEAD | PA | 15120-1146 |
| ROBERT W STEPHENS | 540 HILLSDALE ST | | | | HELENA | MT | 59601-4328 |
| ROBERT W STERLING JR | PO BOX 160 | | | | RISING SUN | OH | 43457-0160 |
| ROBERT W STETLER | 8831 E COPPER DR | | | | SUN LAKES | AZ | 85248-0879 |
| ROBERT W STEVENS | 6177 HUMPBACK WHALE CT | | | | WALDORF | MD | 20603-4327 |
| ROBERT W STOCKTON | 14067 E LA FORGE | | | | WHITTIER | CA | 90605-2352 |
| ROBERT W STOKER | 1801 SOUTH CRESCENT BLVD | | | | YARDLEY | PA | 19067-3115 |
| ROBERT W STOW JR | 621 LAKESIDE DR | | | | AIKEN | SC | 29803-7529 |
| ROBERT W STULL | 0145 SW CANBY STREET | | | | PORTLAND | OR | 97219-2959 |
| ROBERT W SUNDLOF | 2511 W DOWNER PL | | | | AURORA | IL | 60506-4221 |
| ROBERT W SWANSON JR | 5429 ETZLER ROAD | | | | FREDERICK | MD | 21702-2370 |
| ROBERT W SWEENEY | 6206 RICKETT | | | | WASHINGTON | MI | 48094-2170 |
| ROBERT W SYLVESTER | 2357 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| ROBERT W SZOKA | 17909 SE 96TH COURT | | | | SOMMERFIELD | FL | 34491-8450 |
| ROBERT W TAGGE | 2113 OAKRIDGE DR | | | | ROUND ROCK | TX | 78681-7248 |
| ROBERT W TANNAHILL | 828 TURNER AVE | | | | DREXEL HILL | PA | 19026-1726 |
| ROBERT W TAYLOR SR & | JANET R TAYLOR | TR TAYLOR LIVING TRUST | UA 06/03/96 | 2313 EDGEWATER AVE | LEESBURG | FL | 34748-6232 |
| ROBERT W TENTINGER | CUST ZACHARYR TENTINGER UTMA IL | 1290 MOLITOR RD | | | AURORA | IL | 60505-1139 |
| ROBERT W THOMAS | 27 COMMONS DRIVE | | | | PALOS PARK | IL | 60464-1298 |
| ROBERT W THOMPSON & | KAREN P THOMPSON JTTEN | TOD DTD 04/23/07 | 4308 FOSTER VALLEY RD | | ENDICOTT | NY | 13760-6730 |
| ROBERT W THOMPSON & | MRS RACHEL G THOMPSON JT TEN | BOX 756 | | | FOLEY | AL | 36536-0756 |
| ROBERT W TINDALL | 6432 ST MARYS | | | | DETROIT | MI | 48228-5225 |
| ROBERT W TITGEMEYER | 19521 JASPER HILL RD | | | | TRABUCO CYN | CA | 92679-1192 |
| ROBERT W TOLPA & | CAROL A TOLPA JT TEN | 17857 SE 87 BOURNE AVE | | | THE VILLAGES | FL | 32162-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W TOTTEN | 297 FAIRGROVE | | | | ROMEO | MI | 48065-4741 |
| ROBERT W TRANT | 44 EDGEWATER DR | # 2 | | | BLACKSTONE | MA | 01504-1913 |
| ROBERT W TRAVIS | 2069 GRAVEL HILL ROAD | | | | COLUMBIA | TN | 38401-1349 |
| ROBERT W TRIBUIANI | 4107 COMMUNITY DRIVE | | | | JUPITER | FL | 33458 |
| ROBERT W TRUSSELL & | MARY TRUSSELL JT TEN | 12445 MARLA DR | | | WARREN | MI | 48093-7616 |
| ROBERT W TRYON | 5301 VILLAGE DR SW | | | | WYOMING | MI | 49509-5147 |
| ROBERT W TUCKER III UTMA/CT | JOAN G TUCKER JOLLY CUSTODIAN | 409 COPPERMILL ROAD | | | WETHERSFIELD | CT | 06109-4075 |
| ROBERT W TULL | PO BOX 745 | | | | GRANDVIEW | TX | 76050-0745 |
| ROBERT W TURNBULL | CUST CHARLES RAY TURNBULL UGMA ID | BOX 121 | | | CAMBRIDGE | ID | 83610-0121 |
| ROBERT W TYLER | 885 SEBEK | | | | OXFORD | MI | 48371-4458 |
| ROBERT W TYRE | 206 TRINITY AVE KIAMENSI GN | | | | WILMINGTON | DE | 19804-3642 |
| ROBERT W ULMER | 2501 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1850 |
| ROBERT W UNGER | 100 E CANTER DRIVE | | | | TERRE HAUTE | IN | 47802-4828 |
| ROBERT W UPDYKE | CUST AMBER MARIE UPDYKE | UGMA MI | 11201 GLENIS DR | | STERLING HEIGHTS | MI | 48312-4951 |
| ROBERT W URBAN | 843 SIENNA WAY | | | | SOLVANG | CA | 93463-9448 |
| ROBERT W VAN NEST | 28098 OAKLAND CIRCLE | | | | EASTON | MD | 21601-8264 |
| ROBERT W VEATCH | CUST LAURIE M NICHOLS | UTMA GA | 20999 HWY 1 NORTH | | MATTHEWS | GA | 30818 |
| ROBERT W VEATCH & | MARIE C VEATCH JT TEN | 20999 HWY 1 N | | | MATTHEWS | GA | 30818-2104 |
| ROBERT W VOLTZ | 435 EDISON DRIVE | | | | VERMILION | OH | 44089-3614 |
| ROBERT W VOSPER | 34 KIRKTON COURT | LONDON ON  N5X 1T2 | CANADA | | | | |
| ROBERT W WAGNER | 2201 AVON | | | | SAGINAW | MI | 48602-3813 |
| ROBERT W WALKER | 121 ORVILLE DRIVE | | | | HIGHPOINT | NC | 27260-2633 |
| ROBERT W WALLACE & | MARY LOW WALLACE | TR UA WALLACE FAMILY TRUST | 03/28/89 | 2649 RADNOR AVE | LONG BEACH | CA | 90815-1314 |
| ROBERT W WALTER | 123 WINDYRUSH | | | | DEWITT | MI | 48820-9599 |
| ROBERT W WALTON & | KAREN LYNN WALTON JT TEN | 12469 WENDELL HOLMES | | | HERNDON | VA | 20171-2460 |
| ROBERT W WARD | 3701 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| ROBERT W WARDELL & | MARY L WARDELL JT TEN | 603 GUTHRIE AVE N | | | OAKDALE | MN | 55128-6714 |
| ROBERT W WARNER | 1225 E WASHINGTON AVE | | | | COUNCIL BLUFFS | IA | 51503-1568 |
| ROBERT W WATSON | 385 N PINE ST | | | | HEMLOCK | MI | 48626-9327 |
| ROBERT W WATSON | 14055 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| ROBERT W WEEKS | 9 E LAKE DR SE | | | | ATLANTA | GA | 30317-2909 |
| ROBERT W WELCH JR | CUST PATRICIA M WELCH UGMA DE | 103 LANSDOWNE DR | | | CORAOPOLIS | PA | 15108-3074 |
| ROBERT W WELLER | 1920 N CRISSEY | | | | HOLLAND | OH | 43528-9727 |
| ROBERT W WELSH | PO BOX 668 | | | | HARRISON | MI | 48625-0668 |
| ROBERT W WENDLING & | MRS ROSE D WENDLING JT TEN | 4401 CHESANING RD | | | CHESANING | MI | 48616-8422 |
| ROBERT W WENNERSTROM JR & | DENISE WENNERSTROM JT TEN | 291 SYPE DRIVE | | | CAROL STREAM | IL | 60188 |
| ROBERT W WENTLAND | CUST ROBERT W | WENTLAND JR U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 200 HOLLYBERRY RD | BRISTOL | CT | 06010-2900 |
| ROBERT W WESSON | 165 RAILROAD HILL STREET | PO BOX 2127 | | | WATERBURY | CT | 06722-2127 |
| ROBERT W WHITLEY | 494 COUNTY ROAD 5091 | | | | BOONEVILLE | MS | 38829-6928 |
| ROBERT W WILLIAMS | CUST ARTHUR E | WILLIAMS U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 115 YALE ST | OLIVETS | MI | 49076-9456 |
| ROBERT W WILLIAMS III | CGM SEP IRA CUSTODIAN | ROBERT W WILLIAMS | 11700 DEVILWOOD CT. | | POTOMAC | MD | 20854-3401 |
| ROBERT W WILLIS & | MARY J WILLIS JT TEN | 7B PILARIM DR | | | WESTFORD | MA | 01886 |
| ROBERT W WILSON SR | 5826 QUEENS COVE | | | | LISLE | IL | 60532-3164 |
| ROBERT W WILTBANK & | MARGARET A WILTBANK JT TEN | 2153 OLD KINGS HWY | | | SAUGERTIES | NY | 12477-4116 |
| ROBERT W WINSOR | 2405 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON | DE | 19810-3413 |
| ROBERT W WINTON | 327 KIMBERLY COURT | | | | MOUNT JULIET | TN | 37122-4213 |
| ROBERT W WIRCH | 3007 SPRINGBROOK RD | | | | PLEASANT PRAIRIE | WI | 53158-4324 |
| ROBERT W WIRT JR | 1180 CARRIZO ST NW | | | | LOS LUNOS | NM | 87031-6937 |
| ROBERT W WISWELL | MARILYN L WISWELL JT TEN | 9894 RD 230 | | | CECIL | OH | 45821-9304 |
| ROBERT W WITTWER & | VIRGINIA D WITTWER TR UA 06/18/08 | ROBERT W WITTWER & VIRGINIA D | WITTWER REVOCABLE LIVING TRUST | 304 EAST SOUTH ST | BLUFFTON | IN | 46714 |
| ROBERT W WOLFE | RT 1 198H | | | | MELBOURNE | KY | 41059-9802 |
| ROBERT W WOMACK | PO BOX 2068 | | | | ROME | GA | 30164-2068 |
| ROBERT W WOODS | 5 HARTFORD CRT | WHITBY ON  L1R 1T9 | CANADA | | | | |
| ROBERT W WOODS | CUST TODD R MAASKE UGMA MI | 12102 W 60TH PL | | | ARVADA | CO | 80004 |
| ROBERT W WRIGHT & | RONALD SCOTT WOODHULL JT TEN | 2200 CRANE STREET | | | WATERFORD | MI | 48329-3723 |
| ROBERT W WRIGHT & | KRISTI J WOODHULL JT TEN | 100 W HICKORY GROVE RD APT A5 | | | BLOOMFIELD HILLS | MI | 48304-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W WUNDER | 880 COWPATH RD | | | | HATFIELD | PA | 19440-2610 |
| ROBERT W YURICK AND | BONNIE M YURICK JTWROS | 318 30TH WEST | | | BILLINGS | MT | 59102-4539 |
| ROBERT W ZALKIN | 6400 PRIMROSE AVE #22 | | | | LOS ANGELES | CA | 90068-4400 |
| ROBERT W ZENK | MARCIA L ZENK JT TEN | 73 NETTLES BLVD | | | JENSEN BEACH | FL | 34957-3302 |
| ROBERT W ZUMBIEL | 121 SUNSET DRIVE | | | | COVINGTON | KY | 41017-2223 |
| ROBERT W. FRICK AND | MILLICENT FRICK JTWROS | 4765 CRESCENT POINT | | | WATERFORD | MI | 48327-2725 |
| ROBERT W. GRONAUER TTEE | FBO THE ROBERT W. GRONAUER REV | U/A/D 11-16-2005 | PARAMETRIC | P.O. BOX 867 | HANOVER | NH | 03755-0867 |
| ROBERT W. KITCHEN | TOD DAVID H. KITCHEN AND | ROBERT W. DUMARS | SUBJECT TO STA TOD RULES | 7425 N. MONA LISA RD UNIT 40 | TUCSON | AZ | 85741-4503 |
| ROBERT W. LAMINA | CGM IRA CUSTODIAN | 5916 CRANBROOK WAY G-104 | | | NAPLES | FL | 34112-8874 |
| ROBERT W. ORME, RICHARD DENT | JAMES W. ORME IV CO-TTEES | CHARLES H. ORME TRUST | 1024 CARRS WHARF ROAD | | EDGEWATER | MD | 21037-4502 |
| ROBERT W. PATTERSON | 9 FAIRWAY AVENUE | | | | EATONTOWN | NJ | 07724-1401 |
| ROBERT W. STARR | BARBARA M STARR TTEE | U/A/D 01/19/76 | FBO ROBERT STARR REV LIV TRUST | 9316 MULKINS LANE | GERMANTOWN | TN | 38139-6843 |
| ROBERT W. VONDERHORST | 1388 BELLSMITH DRIVE | | | | ROSWELL | GA | 30076-0916 |
| ROBERT W. WEBER AND | BRENDA J. WEBER JTWROS | 2617 CREEKSIDE WAY | | | HIGHLAND VILLAGE | TX | 75077-8622 |
| ROBERT WACHTENHEIM | 5 BUTLER ROAD | | | | SCARSDALE | NY | 10583-1613 |
| ROBERT WADSWORTH | 1411 DOVE DR | | | | VIRGINIA BEACH | VA | 23454-5628 |
| ROBERT WAGNER | RR1 BOX 96 | | | | GENTRYVILLE | IN | 47537-9616 |
| ROBERT WALDIE | 22545 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| ROBERT WALDMAN | 9624 ST ANDREWS CT NE | | | | ALBUQUERQUE | NM | 87111-5823 |
| ROBERT WALDO | CUST LUKE WALDO | UTMA CA | 30228 VIA VICTORIA | | RANCHO PALOS VERDE | CA | 90275-4440 |
| ROBERT WALKER | CUST RYAN WALKER UTMA MI | 15239 WELLER | | | HOLLY | MI | 48442 |
| ROBERT WALL FAMILY TRUST | NANCY WALL THORNE, TRUSTEE | U/A DATED 2/25/92 | 155 SOUTH STREET | | WILLIAMSTOWN | MA | 01267-2877 |
| ROBERT WALLACE POOLE & | IMOGENE POOLE JT TEN | 7481 S 25 E | | | PENDLETON | IN | 46064 |
| ROBERT WALLENDAL | 425 HARTUNG ROAD | | | | WYCKOFF | NJ | 07481-1320 |
| ROBERT WALLICK | 9070 ESPER | | | | DETROIT | MI | 48204-2766 |
| ROBERT WALPOLE LOWE | 117 RIVER EDGE KINGSMILL | | | | WILLIAMSBURG | VA | 23185-8930 |
| ROBERT WALS | 174 IVY HILL CRESCENT | | | | RYE BROOK | NY | 10573-1604 |
| ROBERT WALSH | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALSH | 9 VICTORIA GROVE MEWS | LONDON W2 4LN | | UNITED KINGDOM | | | |
| ROBERT WALSH & | PETER F WALSH JT TEN | 48 ADKINSON DR | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALSH & | EMILY V WALSH JT TEN | 48 ADKINSON DR | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALTER & | DOROTHY M WALTER JT TEN | 2415 N AURELIUS RD #2 | | | HOLT | MI | 48842-2189 |
| ROBERT WALTER SPRINGER | 1747 SOUTH CORONA STREET | | | | DENVER | CO | 80210-3237 |
| ROBERT WALTER TRULAND | 1900 ORACLE WAY SUITE 700 | | | | RESTON | VA | 20190-4733 |
| ROBERT WALTERS | PO BOX 275 | | | | WEST SWANZEY | NH | 03469-0275 |
| ROBERT WANG | 2326 6TH AVE | | | | SEATTLE | WA | 98121-1813 |
| ROBERT WANG TRUST | PETER WANG TRUSTEE | DATED 01-29-87 | 204 WEST 10TH STREET | | NEW YORK | NY | 10014-2920 |
| ROBERT WARD | 11676 WHITCOMB | | | | DETROIT | MI | 48227-2031 |
| ROBERT WARD & | MARY ANN N WARD JT TEN | 6458 E WASHINGTON | | | CLARKSTON | MI | 48346-2170 |
| ROBERT WARD JOHNSON | 1400 DARRELL DR | | | | MIDLLOTHIAN | VA | 23114-4500 |
| ROBERT WARD KRIESE | E2544 LINDEE LN | | | | WAUPACA | WI | 54981-8423 |
| ROBERT WARD SILKY JR & | MRS SUSAN KAY SILKY JT TEN | 610 RICHARD | | | LANSING | MI | 48917-2751 |
| ROBERT WARDLOW | 1231 E WINSTON AVE | | | | BALTIMORE | MD | 21239-3412 |
| ROBERT WARNHOFF SIGEL | CHRISTENSON & | MARY LOUISE CHRISTENSON JT TEN | 2462 JOHNSON AVE | | SAN LUIS OBISPO | CA | 93401-5350 |
| ROBERT WARREN VOSS | PO BOX 1863 | | | | BIG PINE KEY | FL | 33040 |
| ROBERT WASHINGTON | 28965 WILLOW CT | APT 308 | | | SOUTHFIELD | MI | 48034-5461 |
| ROBERT WASSERMAN | 212-30 23RD AVE APT 5-G | | | | BAYSIDE | NY | 11360-1520 |
| ROBERT WATERMAN | APT 3 | 31 S PORTLAND AVE | | | BROOKLYN | NY | 11217-1370 |
| ROBERT WATSON & | DIANE WATSON JT TEN | 3640 ADAMS RD | | | KINGSVILLE | OH | 44048-9779 |
| ROBERT WAYNE BJORK TRUST | UAD 12/11/93 | ROBERT W BJORK TTEE | 110 BIRCH RUN RD | | CHESTERTOWN | MD | 21620-1638 |
| ROBERT WAYNE MARTIN | 8127 N COUNTY RD 500E | | | | MOORELAND | IN | 47360-9771 |
| ROBERT WAYNE PEPPER | 513 HEARTHSTONE LN SE | | | | MARIETTA | GA | 30067-5637 |
| ROBERT WAYNE SKINNER | 15119 RIPPLEWIND LN | | | | HOUSTON | TX | 77068-2090 |
| ROBERT WAYNE SPANN | 15640 RHONDA AVE | | | | BATON ROUGE | LA | 70816-1374 |
| ROBERT WAYNE STANBRIDGE | 68 FAIRINGTON CRES | ST CATHARINES ON  L2N 6G6 | CANADA | | | | |
| ROBERT WAYNE STOCKS AND | SUSAN M. CAMP STOCKS JTWROS | 5325 26TH STREET, NORTH | | | ARLINGTON | VA | 22207-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WAYNE TAYLOR | 349 SOUTH BALLIET ST | | | | FRACKVILLE | PA | 17931-2113 |
| ROBERT WAYNE WENIG | 5440 CHANCERY WAY | | | | LK IN THE HLS | IL | 60156-6210 |
| ROBERT WAYNE WILSON | 404 W WALL ST | | | | HEWITT | TX | 76643-3304 |
| ROBERT WEBER | 5993 KILBY RD | | | | HARRISON | OH | 45030-9415 |
| ROBERT WEBER | HELEN WEBER JT TEN | 5993 KILBY RD. | | | HARRISON | OH | 45030-9415 |
| ROBERT WECHSLER | 94-31 59TH AVE APT 3J | | | | ELMHURST | NY | 11373 |
| ROBERT WEINBERG AND | ALISON WEINBERG JTWROS | 4429 DRUID LANE | | | DALLAS | TX | 75205-1030 |
| ROBERT WEINMAN | 153 HARVARD AVE | | | | ELYRIA | OH | 44035-6039 |
| ROBERT WEINSCHENK & | MRS CLARA E WEINSCHENK JT TEN | 87 WAGARAW BLVD | | | PROSPECT PK | NJ | 07508-1935 |
| ROBERT WEIR | 2769229 MILE RD | | | | LENOX | MI | 48048 |
| ROBERT WEIRICH | 2651 S 124TH ST | | | | WEST ALLIS | WI | 53227-1856 |
| ROBERT WEISS | 36 BAMFORD AVE | | | | HAWTHORNE | NJ | 07506 |
| ROBERT WELLS | 3296 CEDARBROOK RD | | | | CLEVELAND | OH | 44118-2904 |
| ROBERT WELTY | 1800 VAN NESS AVE | | | | RENO | NV | 89503-1342 |
| ROBERT WERMUTH & | RITA A WERMUTH JT TEN | 3879 PIN OAK DR | | | AMELIA | OH | 45102-1031 |
| ROBERT WESSEN | CUST ANDREW MEAKEAL WESSEN UTMA CA | 881 ALMA REAL DRIVE #300A | | | PACIFIC PALISADES | CA | 90272-5045 |
| ROBERT WESTCOTT | THE WILLOWS | MILLER TRACE GERRARDS CROSS | BUCKINGHAMSHIRE SL9 7QQ | UNITED KINGDOM | | | |
| ROBERT WHITE | 348 HARLAN LN RD | | | | VILLA RICA | GA | 30180-4518 |
| ROBERT WHITE | 5 MAYFLOWER COURT | | | | CENTERPORT | NY | 11721-1452 |
| ROBERT WHITE | TERRY F WHITE JT TEN | 4635 GRACELAND AVE | | | INDIANAPOLIS | IN | 46208-3555 |
| ROBERT WHITEHEAD | 168 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901-2740 |
| ROBERT WIDMAN | 1949 E 25TH ROAD | | | | RANSOM | IL | 60470-8014 |
| ROBERT WIECZOREK | CUST ROBERT CHARLES WIECZOREK | UTMA CA | 45858 OLD CORRAL RD | | COARSEGOLD | CA | 93614-9782 |
| ROBERT WIECZOREK | CUST JACLYN WIECZOREK | UTMA CA | 45858 OLD CORRAL RD | | COARSE GOLD | CA | 93614-9782 |
| ROBERT WIER | 112 CHERRY BARK DR | | | | COPPELL | TX | 75019-3500 |
| ROBERT WIESEN AND | RORI WIESEN JTWROS | 2516 NOLEND DRIVE | | | FLINT | MI | 48504 |
| ROBERT WIESNER | 1661 SOUTHGATE MILL DR NW | | | | DULUTH | GA | 30096-8837 |
| ROBERT WILDER | CUST MELISSA WILDER UNDER NY UNIF | GIFTS TO MMIN ACT | 15 CAROL ST | | PLAINVIEW | NY | 11803-5605 |
| ROBERT WILEY | 528 EDDY RD | | | | CLEVELAND | OH | 44108-1848 |
| ROBERT WILKINSON AND | MARGARET WILKINSON | JT TEN | 100 NORTH DR | | HOPKINSVILLE | KY | 42240 |
| ROBERT WILLARD SPERLING & | LOUISE ANN SPERLING JT TEN | 20830 WHEELOCK DR | | | N FORT MYERS | FL | 33917-7785 |
| ROBERT WILLIAM BLEVINS | PO BOX 341 | | | | WAYNESBURG | KY | 40489-0341 |
| ROBERT WILLIAM BROCKBANK | 1974 RAYMOND AVE | | | | SIGNAL HILL | CA | 90806-5919 |
| ROBERT WILLIAM BRUCE | 82 RICKETTS RD | | | | HAMILTON | MT | 59840-9324 |
| ROBERT WILLIAM CLARK | 2788 TIM AVE | | | | BRIGHTON | MI | 48114-7301 |
| ROBERT WILLIAM DERNULC | 14706 HERITAGE DR | | | | SUN CITY | AZ | 85375-5972 |
| ROBERT WILLIAM FEINDT & | BRENDA J FEINDT JT TEN | 12841 DAYBREAK CT W | | | JACKSONVILLE | FL | 32246-7092 |
| ROBERT WILLIAM GREGORY | BIRKERFELD 29 | 51429 BERGISCH GLADBACH | GERMANY | | | | |
| ROBERT WILLIAM HARGRAVE & | MADELYN J HARGRAVE JT TEN | 7400 YORK AVE S | APT 327 | | EDINA | MN | 55435-5632 |
| ROBERT WILLIAM HERBST | 6809 DRAPER AVE | | | | LA JOLLA | CA | 92037-6127 |
| ROBERT WILLIAM HODSON | 1107 LENNOX ST | | | | ANDERSON | IN | 46012-4422 |
| ROBERT WILLIAM HUNTER | 15296 EDGEWATER CIRCLE N E | | | | PRIOR LAKE | MN | 55372-1100 |
| ROBERT WILLIAM IKE | 1440 BROADWAY ST | | | | ANN ARBOR | MI | 48105-3200 |
| ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LANE | | | | CONCORD | CA | 94521-4800 |
| ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LN. | | | | CONCORD | CA | 94521-4800 |
| ROBERT WILLIAM KEENE | 9907 DE PAUL DR | | | | BETHESDA | MD | 20817-1709 |
| ROBERT WILLIAM MARTIN & | LYNNE M MARTIN JT TEN | 4269 OWEN RD | | | FENTON | MI | 48430-9150 |
| ROBERT WILLIAM MILLER | 7 SCANTIC DR | | | | EAST LONGMEADOW | MA | 01028-3042 |
| ROBERT WILLIAM MILROY | 417 EAST COTTAGE GROVE | | | | BLOOMINGTON | IN | 47408-3608 |
| ROBERT WILLIAM MUDGE | 18935 MCGRATH CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9443 |
| ROBERT WILLIAM NISSEN & | JOYCE WILNA NISSEN JT TEN | 701 MEADOW MEAD DR | | | ALLEN | TX | 75002-3112 |
| ROBERT WILLIAM PARKER | 5300 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| ROBERT WILLIAM PEVER | CUST KATHLEEN E PEVER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 10540 GREENWAY ROAD | NAPLES | FL | 34114-3107 |
| ROBERT WILLIAM REID & | HELENE CHENIER REID JT TEN | 26948 WHITESTONE ROAD | | | RANCHO PALOS VERDE | CA | 90275-2124 |
| ROBERT WILLIAM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WILLIAM SCHOELLES | 6152 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| ROBERT WILLIAM SLOAN | PO BOX 674 | | | | LINDEN | MI | 48451-0674 |
| ROBERT WILLIAM SPIBEY | 114 PARKSIDE DRIVE | PORTMOODY BC  V3H 4W8 | CANADA | | | | |
| ROBERT WILLIAM ULLMANN | 6050 COZZENS ST | | | | SAN DIEGO | CA | 92122-3727 |
| ROBERT WILLIAM WEBSTER | 201 LAVACA ST | APT 514 | | | AUSTIN | TX | 78701 |
| ROBERT WILLIAMS | TOD DTD 09/14/2006 | 1740 LYNN MAR | | | YOUNGSTOWN | OH | 44514-1449 |
| ROBERT WILLIAMS | 393 JAYNE AVE | | | | OAKLAND | CA | 94610-3345 |
| ROBERT WILLIAMS | 21690 CLOVELAWN | | | | OAK PARK | MI | 48237-2631 |
| ROBERT WILLIAMS | 548 FIRST STREET S W | | | | WARREN | OH | 44485-3826 |
| ROBERT WILLIAMS & | CAROL L WILLIAMS JT TEN TOD | JOHN WILLIAMS | SUBJECT TO STA TOD RULES | 1987 SANTA MARIA WAY | SACRAMENTO | CA | 95864-7312 |
| ROBERT WILLIAMS JR | 7241 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| ROBERT WILLIAMSON | ATTN BETTY WILLIAMSON | 1318 SCARLETT DR | | | ANDERSON | IN | 46013-2857 |
| ROBERT WILLIAMSON & | JANET A WILLIAMSON JT TEN | PO BOX 1004 | | | HALF MOON BAY | CA | 94019-1004 |
| ROBERT WILLIS | 5923 BENNINGTON STREET | | | | PHILADELPHIA | PA | 19120-1201 |
| ROBERT WILSON & | KAREN WILSON JT TEN | 51563 STERN LN | | | CHESTERFIELD | MI | 48051-2346 |
| ROBERT WILSON & | ANNE WILSON JT TEN | PO BOX 338 | | | BLOOMINGBURG | NY | 12721-0338 |
| ROBERT WINGLER | 859 WOODBURY DR | | | | JACKSON | NJ | 08527 |
| ROBERT WINSTEAD AND | MARYLYNNE WINSTEAD JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1541 BRICKELL AVENUE #3504 | MIAMI | FL | 33129-1228 |
| ROBERT WINSTON WINFREE | KEVIN WINSTON WINFREE JTWROS | PO BOX 385 | | | CLAREMONT | VA | 23899-0385 |
| ROBERT WISNEWSKI | 12611 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-4019 |
| ROBERT WITCHER | CUST JONATHAN WITCHER UTMA CA | 2323 SHASTA DRIVE APT 15 | | | DAVIS | CA | 95616 |
| ROBERT WL NAKEA | 1404 HOLLYCREST DR | | | | CHAMPAIGN | IL | 61821-4905 |
| ROBERT WOLF & | JOYCE WOLF TTEE | ROBERT & JOYCE WOLF LIV TRUST | U/A DTD 1-18-95 | 181 LA VEREDA ROAD | PASADENA | CA | 91105-1225 |
| ROBERT WOLFF JR | 111 MAIL RD | | | | BARRYVILLE | NY | 12719-5416 |
| ROBERT WONG | 36 LOIS AVE | | | | CLIFTON | NJ | 07014-1809 |
| ROBERT WOODING & | KATHRYN WOODING JT TEN | 86 ALBURY DR | | | ROCHESTER | NY | 14626-4454 |
| ROBERT WOOLARD TTEE | FBO RUTH GREEN | U/A/D 07/26/96 | HC 1 BOX 1010 | | WAPPAPELLO | MO | 63966-9705 |
| ROBERT WORTH TAYLOR & | SANDRA RIBACK WILSON JT TEN | BOX 297 | | | YORK BEACH | ME | 03910-0297 |
| ROBERT WRIGHT | 401 E VAN WAGONER | | | | FLINT | MI | 48505-3881 |
| ROBERT WROBLEWSKI | 13622 TERRA SANTA DR | | | | STERLING HGTS | MI | 48312-4169 |
| ROBERT WYLAND | PO BOX 222 | | | | HAZEL PARK | MI | 48030-0222 |
| ROBERT X MIRANDA | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672-3912 |
| ROBERT Y HARPER | 1904 S MAIN ST | | | | HOPKINSVILLE | KY | 42240-1754 |
| ROBERT Y MURRAY | 37 MELROSE STREET | | | | BOSTON | MA | 02116-5304 |
| ROBERT Y N HOE & | BARBARA L HOE JT TEN | 32-05 168TH STREET | | | FLUSHING | NY | 11358-1529 |
| ROBERT Y YU | CGM IRA CUSTODIAN | 546 SEAGATE WAY | | | BELMONT | CA | 94002-2557 |
| ROBERT YAHR | 694 SAYLOR AVE | | | | ELMHURST | IL | 60126-4308 |
| ROBERT YARMAK TTEE | FBO ROBERT YARMAK | U/A/D 04/14/97 | 853 LAGUNA DRIVE | | WALLED LAKE | MI | 48390-2016 |
| ROBERT YASKOVIC & | MAUREEN YASKOVIC JT TEN | 893 MCLAUGHLIN ST | | | RICHMOND | CA | 94805-1403 |
| ROBERT YIM | CUST SARAH R YIM | UTMA CA | 19631 EAGLE RIDGE LN | | NORTHRIDGE | CA | 91326-3850 |
| ROBERT YIM | 19631 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326-3850 |
| ROBERT YOUMANS | 303-2387 KAWARTHA HEIGHTS BLVD | PETERBOROUGH ON  K9K 1S4 | CANADA | | | | |
| ROBERT YOUNG | 2501 JACARANDA | | | | HARLINGEN | TX | 78550-8601 |
| ROBERT YOUNG | 226 WENDOVER DR | | | | HAVERTOWN | PA | 19083-2807 |
| ROBERT Z BALCAREK | #A | 1922 N GRACE AVE | | | HOLLYWOOD | CA | 90068-3820 |
| ROBERT Z BODAN | 239 N STAR RD | | | | NEWARK | DE | 19711-2939 |
| ROBERT Z DILLARD | 8327 FREDA | | | | DETROIT | MI | 48204-3190 |
| ROBERT Z LYNN | 127 BARCLADEN ROAD | | | | ROSEMONT | PA | 19010-1037 |
| ROBERT Z NORMAN & | ANITA NORMAN JT TEN | 12 BERRILL FARMS LN | | | HANOVER | NH | 03755-3206 |
| ROBERT Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089-1827 |
| ROBERT Z SULEWSKI | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| ROBERT ZAJAC | 406 N 20TH ST | | | | WEIRTON | WV | 26082-2817 |
| ROBERT ZAMBO | LINDA ZAMBO JT TEN | 2702 MERAMAR DR | | | SAINT LOUIS | MO | 63129-5633 |
| ROBERT ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 |
| ROBERT ZAMOS & | GLADYS ZAMOS JT TEN | 7265 SPANGHURST DR | | | WALTON HILLS | OH | 44146-4319 |
| ROBERT ZANGRANDI | 28 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ZAPATA | PO BOX 232 | | | | PLACEDO | TX | 77977-0232 |
| ROBERT ZAPATA JR | 2504 HARWICK DR | | | | AUSTIN | TX | 78741 |
| ROBERT ZEOLI LIVING TRUST | UAD 8/11/94 | ROBERT ZEOLI TTEE | 5 COLBY COURT | | MANALAPAN | NJ | 07726-3629 |
| ROBERT ZIINO | CUST JOHN ZIINO UTMA WI | 2206 CHADBOURNE | | | MADISON | WI | 53705-3930 |
| ROBERT ZIMNY | 154 ROOSEVELT DR | | | | GENEVA | OH | 44041-1035 |
| ROBERT ZINMAN CUST | BENJAMIN R KLEIN | UTMA CA | 29 OLD TOWN LN | | DANVILLE | CA | 94526-2575 |
| ROBERT ZINMAN CUST | JORDAN MARIE KLEIN | UTMA | 29 OLD TOWN LN | | DANVILLE | CA | 94526-2575 |
| ROBERT ZINMAN CUSTODIAN | FBO NATALIE M ZINMAN | UTMA CA UNTIL AGE 18 | 35 WILLIAMS DR | | MORAGA | CA | 94556-2363 |
| ROBERT ZOELLER | 2907 TREMONT DR | | | | LOUISVILLE | KY | 40205-2943 |
| ROBERT ZREBIEC & | JUDITH A ZREBIEC JT TEN | 25244 HURON | | | ROSEVILLE | MI | 48066-4987 |
| ROBERT ZURAWIN | 5126 GLENMEADOW DRIVE | | | | HOUSTON | TX | 77096-4120 |
| ROBERTA A FOWLER | 458 MEMORIAL PKWY | | | | NIAGARA FALLS | NY | 14303-1408 |
| ROBERTA A GILL | CUST ALICIA R GILL UGMA MI | 4009 BART | | | WARREN | MI | 48091-1975 |
| ROBERTA A GILL | CUST PAULA L GILL UGMA MI | 4009 BART | | | WARREN | MI | 48091-1975 |
| ROBERTA A GILL & | LEONARD GILL JT TEN | 4009 BART | | | WARREN | MI | 48091-1975 |
| ROBERTA A GRIFFITH | 1404 FLINTWOOD DRIVE | | | | RICHARDSON | TX | 75081-5328 |
| ROBERTA A HALDANE & | WILLIAM HALDANE JT TEN | 7 ROBERT ROAD | | | DANVERS | MA | 01923-1801 |
| ROBERTA A HALSTEAD-KNUDTSON | 1446 GROVES LANE | | | | UNION GROVE | WI | 53182-2101 |
| ROBERTA A HANEL | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| ROBERTA A HINEMAN | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| ROBERTA A HOWARD TOD | EMILY HOWARD | SUBJECT TO STA TOD RULES | 963 EAGLESNEST PLC | | NEWBURY PARK | CA | 91320-5506 |
| ROBERTA A JANET & | DEBORAH A HANSON & | ROBERT P JANET & | MARK A JANET JT TEN | 10705 S KILBOURN | OAK LAWN | IL | 60453-5346 |
| ROBERTA A LEU | 58 WILLIAMS ST | | | | PHELPS | NY | 14532 |
| ROBERTA A MAC DONALD | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| ROBERTA A O'NEILL & | DENNIS O'NEILL JT TEN | 18403 E ASHRIDGE DR | | | QUEEN CREEK | AZ | 85242-3618 |
| ROBERTA A PHELPS | 413 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |
| ROBERTA A SMEARMAN & | RALPH SMEARMAN JT TEN | 35520 GROVEWOOD DR | | | EASTLAKE | OH | 44095-2246 |
| ROBERTA A SMITH TTEE | FBO ROBERTA A SMITH | U/A/D 11/01/95 | 11 FLOWER AVENUE | | MADISON | CT | 06443-2942 |
| ROBERTA A TUFFIN | ATTN ROBERTA A WATSON | 107 S HOLMAN WAY | | | GOLDEN | CO | 80401-5110 |
| ROBERTA A WEBBER | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| ROBERTA A WILKIE | 9253 HICKORY HILL RD | | | | OXFORD | PA | 19363-2272 |
| ROBERTA A WILLETT & | MARK A WILLETT JT TEN | 2348 SCHMITT ROAD | | | ROSE CITY | MI | 48654-9771 |
| ROBERTA ALICE PAPCIAK | 217 WHISPERING CREEK RD | | | | KING | NC | 27021-9287 |
| ROBERTA ANN SHROYER | 18 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| ROBERTA ARNOLD LYLES | CUST KENNETH S LYLES UGMA MI | 9841 S CALUMET ST | | | CHICAGO | IL | 60628-1431 |
| ROBERTA B BATES | 202 FOREST RD | | | | DAVENPORT | IA | 52803-3613 |
| ROBERTA B BONKOSKI | HC 60 BOX 4120 | | | | MAYER | AZ | 86333-9402 |
| ROBERTA B CRANK | 4407 S UNION ROAD | | | | MIAMISBURG | OH | 45342-1141 |
| ROBERTA B DENNY | 6425 WEST 10TH ST | | | | INDIANAPOLIS | IN | 46214-3546 |
| ROBERTA B DOTY | 8650 TURKEY BLUFF RD | | | | NAVARRE | FL | 32566-2464 |
| ROBERTA B DOUGLASS | 1512 SEMINOLE RD | | | | BABSON PARK | FL | 33827-9793 |
| ROBERTA B FAUST | 2412 SUMMER HILL RD | | | | WAYNE | NJ | 07470 |
| ROBERTA B LEBLANG | 4322A 17TH ST | | | | SAN FRANCISCO | CA | 94114-1805 |
| ROBERTA B LINDSTRAND TRUST | UAD 07/16/01 | ROBERTA B LINDSTRAND TTEE | 107 N. ELM STREET, APT. 307 | | CHAMPAIGN | IL | 61820-3964 |
| ROBERTA B NUSS | 8717 SPRINGFIELD AVE | | | | SKOKIE | IL | 60076 |
| ROBERTA B SCOTT & | MARGARET P SCOTT JT TEN | 609 NORTH DUPONT ROAD | | | WILMINGTON | DE | 19807-3115 |
| ROBERTA B STEPHENS | 707 HWY 92 N | | | | FAYETTEVILLE | GA | 30214-1332 |
| ROBERTA B. DUNN TTEE | ROBERT DUNN TTEE | U/A/D 02-26-2008 | RAY A. DUNN JR. IRREV. TRUST | P.O. BOX 22 | ROSELAND | VA | 22967-0022 |
| ROBERTA BECK & DONALD P | BECK CO-TTEES FBO | BECK TRUST DTD 10/6/97 | 301 NORRISTOWN RD APT B219 | | AMBLER | PA | 19002-2779 |
| ROBERTA BLACKWELL | 512 COLLEGE S E | | | | GRAND RAPIDS | MI | 49503-5304 |
| ROBERTA BOOTH JULIANO | 23 OLD KILN ROAD | | | | NORTH HAVEN | CT | 06473-2425 |
| ROBERTA BOOTHNEY | 34 LITTLE POND ROAD | | | | WAYNE | NJ | 07470-3432 |
| ROBERTA BRANDSTATTER | JAMES BRANDSTATTER | JTWROS | 8619 EDGEWOOD PARK DR. | | COMMERCE TWP | MI | 48382-4442 |
| ROBERTA C BOUVETTE | 2217 MIROW PLACE | | | | CHARLOTTE | NC | 28270-9539 |
| ROBERTA C CARMAN | 35 GARRISON ROAD | | | | ELMER | NJ | 08318-2530 |
| ROBERTA C CONRAD | TR ROBERTA C CONRAD TRUST | UA 09/13/90 | 102 BROADBENT RD | | WILMINGTON | DE | 19810-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTA C FIELD EX | UW ROBERT W FIELD | 201 E AVE | | | ELLISVILLE | MS | 39437-2113 |
| ROBERTA C FOSTER | 84 ARGILLA ROAD | | | | IPSWICH | MA | 01938 |
| ROBERTA C PACK | 92 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| ROBERTA CAROLYN LONGHOUSE | 34 BENSON ROAD RD #1 | | | | FREEVILLE | NY | 13068-9736 |
| ROBERTA CONNOLLY | 350 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221-7136 |
| ROBERTA COTTON | 29495 ANNAPOLIS RD | APT 103 | | | WESTLAND | MI | 48186-5600 |
| ROBERTA CRAMER SHEILDS | 767 WARNER RD NE | | | | VIENNA | OH | 44473-9720 |
| ROBERTA CRAMER SHEILDS & | KATHRYN DAVIS SHIELDS JT TEN | 767 WARNER RD | | | VIENNA | OH | 44473-9720 |
| ROBERTA D CORCORAN & | JOHN J CORCORAN | TR UA 06/14/93 M-B ROBERTA D | CORCORAN | 1344 WHITEFIELD | DEARBORN HTS | MI | 48127-3419 |
| ROBERTA D GROSSMAN & | LAWRENCE LANGERMAN TR | UA 03/02/94 | RICHARD GROSSMAN FAMILY TRUST | 3 SYBIL CREEK PL | BRANFORD | CT | 06405 |
| ROBERTA D LOCHTE REVOCABLE TRUST | ROBERTA D LOCHTE TTEE | 105 LEAKE AVE #81 | | | NASHVILLE | TN | 37205-3740 |
| ROBERTA D REID | 2510 SW 52ND LANE | | | | CAPE CORAL | FL | 33904 |
| ROBERTA D SAMPSON | 160 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| ROBERTA D SMOOT & | LEONARD SMOOT JT TEN | 78 WHITE DEER LN | | | STRASBURG | VA | 22657-2943 |
| ROBERTA DAUGHERTY & | DANNY JOE DAUGHERTY & | JAMES DAUGHERTY JR & | BRUCE DAUGHERTY JT TEN | 42546 SANDBAR ROAD | LEWISVILLE | OH | 43754 |
| ROBERTA DEGNORE PHD | 251 W 92ND ST APT 10C2 | | | | NEW YORK | NY | 10025-7336 |
| ROBERTA DULANY SAUTER | 1984 SOMMERSET LANE | | | | WHEATON | IL | 60189-8140 |
| ROBERTA DUMAS | 4480 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| ROBERTA DUNSWORTH & | GAIL DUNSWORTH JT TEN | 15 NORMANDY CIR | | | LONGVIEW | TX | 75601 |
| ROBERTA E BANKS | C/O PITCHELL | 87 LAKEVIEW ST | | | SHARON | MA | 02067-2709 |
| ROBERTA E BRADY | 53 EFFIE LN | | | | MARTINSBURG | WV | 25401-7626 |
| ROBERTA E BROOKS | 2474 LESLIE | | | | DETROIT | MI | 48238-3528 |
| ROBERTA E EWING & | JAMES V EWING | TR ROBERTA E EWING TRUST | UA 06/14/95 | 3604 CINNAMON TRACE DR | VALRICO | FL | 33596-6058 |
| ROBERTA E KLINGBEIL | 519 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| ROBERTA E POLITO | 6742 HARLEY ST | | | | PHILA | PA | 19142-3301 |
| ROBERTA E WRIGHT | 11701 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9737 |
| ROBERTA E YANDELL & | MICHAEL W YANDELL & | DIAN E STELTER JT TEN | BOX 56 1010 N DERBY | | DERBY | KS | 67037-1827 |
| ROBERTA EILEEN TALLON | 44150 SHERIDAN | | | | CANTON | MI | 48187-1924 |
| ROBERTA ELAINE ROSSI TTEE | FBO ROBERTA E. ROSSI | U/A/D 01-11-2005 | 8010 COTTSSBROOKE DR. | | HUNTERSVILLE | NC | 28078-2220 |
| ROBERTA ELIZABETH ROUSE | 6108 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ROBERTA ENAMA | 2200 EL MIRADOR ST | | | | LAS VEGAS | NV | 89102-3828 |
| ROBERTA F BOSTIC | 11855 SAM BLACK RD | | | | MIDLAND | NC | 28107-8456 |
| ROBERTA F LEUTZ & | DONALD C LEUTZ JT TEN | 207 LAKE SHORE DR | | | COLDWATER | MI | 49036-8848 |
| ROBERTA F RANSON | 3016 N 169TH ST | | | | OMAHA | NE | 68116-2621 |
| ROBERTA F TURRENTINE | 25900 KARR | | | | BELLEVILLE | MI | 48111-9698 |
| ROBERTA F WHITMIRE | TR INDENTURE OF TRUST | UA 10/16/03 | 430 COVERT CT | | BALLWIN | MO | 63201 |
| ROBERTA FRULLO | 910 DAVIS RD | | | | BARRINGTON | NJ | 08007 |
| ROBERTA G KOHLHAAS | 1580 TARPON ST | | | | MERRITT ISLAND | FL | 32952-5617 |
| ROBERTA G MATHIEU | PO BOX 6 | | | | KENTS HILL | ME | 04349-0006 |
| ROBERTA G RANKIN | 2118 SALISBURY COURT | | | | PALM HARBOR | FL | 34683-2827 |
| ROBERTA G. SANDS | 7055 GREENHILL ROAD | | | | PHILADELPHIA | PA | 19151-2322 |
| ROBERTA GEORGE | TR UA 02/03/94 ROBERTA GEORGE | TRUST | 3773 LINCOLN RD | | SANTA BARBARA | CA | 93110-2501 |
| ROBERTA GRANGER | 7976 KENMURE DR | | | | PORTAGE | MI | 49024-5000 |
| ROBERTA GREENWALD SELTZER | APT 4-D | 100-10 67TH RD | | | FOREST HILLS | NY | 11375-2730 |
| ROBERTA H KNOPP | 26376 JOHN RD | APT 102 | | | OLMSTED FALLS | OH | 44138-1266 |
| ROBERTA H MITCHELL | 5300 APPLEWOOD DRIVE | | | | FLUSHING | MI | 48433-1136 |
| ROBERTA H STEINBERG | 24 COREY RD | | | | MALDEN | MA | 02148-1117 |
| ROBERTA H TIDMORE | 5524 VIENNA DR | | | | MOBILE | AL | 36618-2936 |
| ROBERTA H TUFFELMIRE | 3890 COLONY CIR | | | | SUMTER | SC | 29153-9347 |
| ROBERTA H. KRASS TTEE | FBO ROBERTA H. KRASS TRUST | U/A/D 02-01-2008 | 26320 N 111TH STREET | | SCOTTSDALE | AZ | 85255-8271 |
| ROBERTA HARRELL | 136 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE | FL | 32259-1900 |
| ROBERTA HERSCHENFELD AND | NEAL HERSCHENFELD JTWROS | 580-67 PATTEN AVENUE | | | LONG BRANCH | NJ | 07740-7862 |
| ROBERTA HIDDEN FOSTER | 748 MEINECKE AVE | | | | SAN LUIS OBISPO | CA | 93405-1731 |
| ROBERTA HINEMAN | 19144 NEGOUNEE | | | | REDFORD | MI | 48240-1636 |
| ROBERTA HUNTER | 490 GRANADA | | | | PONTIAC | MI | 48342-1725 |
| ROBERTA HUNTER | 228 S STARLIT PT | | | | INVERNESS | FL | 34450-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA I COX | 8403 CAPRICORN DR | | | | CINCINNATI | OH | 45249-3411 |
| ROBERTA I RUBIN & | SAMUEL M STREIT JT TEN | PO BOX 13284 | | | TALLAHASSEE | FL | 32317-3284 |
| ROBERTA IANNELLO | 6171 LILLY POND WAY | | | | ONTARIO | NY | 14519-8622 |
| ROBERTA J ANTRAM & | ROBERT C ANTRAM JT TEN | 734 ANTRAM RD | | | SOMERSET | PA | 15501-8856 |
| ROBERTA J BIDWELL | 15 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602-1817 |
| ROBERTA J BUTERA | 36 NEW ENGLAND DRIVE | | | | LAKE HIAWATHA | NJ | 07034-2028 |
| ROBERTA J CALLISON | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| ROBERTA J COOPER & | GARY N COOPER JT TEN | 3936 SILVER VALLEY DRIVE | | | ORION | MI | 48359-1650 |
| ROBERTA J DAVIS | 980 TROPICAL PALM | | | | N FORT MYERS | FL | 33903-4269 |
| ROBERTA J DUZAN KEELING | REVOCABLE LIVING TRUST | U/A 11/17/98 | 11928 HALLA PLACE | | FISHERS | IN | 46038-2768 |
| ROBERTA J ERSKINE | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623-9500 |
| ROBERTA J ERSKINE & | DAVID R ERSKINE JT TEN | 12333 WHISPER RIDGE DRIVE | | | FREELAND | MI | 48623-9500 |
| ROBERTA J FERGUSON & | LANNY R FERGUSON JT TEN | 6655 HANCOCK RIDGE | | | MARTINSVILLE | IN | 46151 |
| ROBERTA J GAST | TR ROBERTA J GAST REVOCABLE TRUST | UA 11/10/05 | 1553 INDIAN WATERS LANE | | MINOCQUA | WI | 54548-9663 |
| ROBERTA J HILLBRANT | PO BOX 1454 | | | | ELIZABETH | CO | 80107-1454 |
| ROBERTA J KERR | 3541 TRUESDELL RD | | | | WARSAW | NY | 14569-9503 |
| ROBERTA J KURI | 442 ROSEMARY | | | | LANSING | MI | 48917 |
| ROBERTA J MARSHALL | 30197 FOX CLUB | | | | FARMINGTON HILLS | MI | 48331-6005 |
| ROBERTA J RIDLEY | TR ROBERTA RIDLEY REVOCABLE TRUST | UA 06/17/94 | 3862 NEW SALEM | | OKEMOS | MI | 48864-3630 |
| ROBERTA J SMITH & | MISS JULIA M HOFF JT TEN | 13100 THREE OAKS DR | | | JONES | OK | 73049 |
| ROBERTA J SMITH & | MISS JEANNA M HOFF JT TEN | 13100 THREE OAKS DR | | | JONES | OK | 73049 |
| ROBERTA J SOMMER | CUST CHRISTIAN M SOMMER UTMA NM | 204 SOMBRIO DR | | | SANTA FE | NM | 87501-1540 |
| ROBERTA J SOMMER | CUST CHRISTIAN M SOMMER UTMA WI | 204 SOMBRIO DR | | | SANTA FE | NM | 87501-1540 |
| ROBERTA J VERMILLION | PO BOX 482 | | | | DALEVILLE | IN | 47334-0482 |
| ROBERTA J WHEELER | 830 CATALPA DR | | | | DAYTON | OH | 45407-1903 |
| ROBERTA JANE CASH & | JUDITH BORDERS & | CAROL LAMB & | LU ANN CRAWFORD JT TEN | 2219 LADOGA RD | CRAWFORDSVILLE | IN | 47933-3752 |
| ROBERTA JO ROHLENA | 9 HIDEEN ACRES NORTH | | | | SIOUX CITY | IA | 51108 |
| ROBERTA JOHANSON TRUST DATED FEB | 8TH, 2000 UAD 02/08/00 | ROBERTA JOHANSON TTEE | 721 N GLENN DRIVE | | PALATINE | IL | 60074-7193 |
| ROBERTA JONES | 1266 EDLOR DR | | | | SAINT LOUIS | MO | 63138-3304 |
| ROBERTA JOSEPHINE YOUNT | 524 STAR LN | | | | S ST PAUL | MN | 55075-1511 |
| ROBERTA JUCHNEWICZ | 15115 INTERLACHEN DR APT 506 | | | | SILVER SPRING | MD | 20986 |
| ROBERTA K COATS | 2357 RESERVOIR RD | | | | CLARKSTON | WA | 99403-1652 |
| ROBERTA K GREEN & | HILARY G SUDDLESON JT TEN | 22 W DARTMOUTH RD | | | BALA CYNWYD | PA | 19004-2530 |
| ROBERTA K ISHIMITSU | 6123 86TH AVE SE | | | | MERCER ISLAND | WA | 98040-4945 |
| ROBERTA K MC DONALD & | RONNIE A MC DONALD JT TEN | 216 NW 5TH ST | | | RENTON | WA | 98055-1015 |
| ROBERTA K SMITH | 5398 W LAKE ROAD | | | | CLIO | MI | 48420-8237 |
| ROBERTA K SMITH | 403 E EVERGREEN RD | | | | LEBANON | PA | 17042-7510 |
| ROBERTA K TARBELL | 1810 RITTENHOUSE SQ APT 901 | | | | PHILADELPHIA | PA | 19103-5816 |
| ROBERTA K TULLIUS & | SANDRA F TULLIUS JT TEN | 2900 HANOVER DR | | | NORMAN | OK | 73072-2285 |
| ROBERTA KADIN | 4 HORIZON RD | APT 803 | | | FT LEE | NJ | 07024-6725 |
| ROBERTA KASHI & | NICHOLAS A KASHI JT TEN | 7090 LASSITER DR | | | PARMA | OH | 44129-6351 |
| ROBERTA KATHLEEN DE MINO | 2673 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3452 |
| ROBERTA L AHRENS | 2088 FINLAND DRIVE | | | | DAYTON | OH | 45439-2760 |
| ROBERTA L BABBITT | 7906 STEVENSON RD | | | | BALTIMORE | MD | 21208-3025 |
| ROBERTA L BAKER | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| ROBERTA L BELK | 3866 NW DUTTON WAY | | | | MOUNTAIN HOME | ID | 83647-5679 |
| ROBERTA L BENNER | 1810 MORGAN TERR | | | | BELOIT | WI | 53511-3956 |
| ROBERTA L BERNARD | 9277 W. THIRD STREET | | | | DAYTON | OH | 45427-1122 |
| ROBERTA L CAMPBELL | 5740 NORTH SEVEN MILE RD | | | | PINCONNING | MI | 48650-7900 |
| ROBERTA L DOWDEN | 529 DRAWBROOK CIR | | | | NEW ALBANY | IN | 47150-4468 |
| ROBERTA L GAMBEL | APT 4 | 229 JOANNE DR | | | ROCHESTER | NY | 14616-4961 |
| ROBERTA L GRAINGER | 3197 WHITEPINE LANE | | | | MACEDON | NY | 14502 |
| ROBERTA L HAMPER | 1215 FISHINGER ROAD | | | | COLUMBUS | OH | 43221-2303 |
| ROBERTA L HEINZMANN | 11 KERRY LANE | | | | NORTH EASTON | MA | 02356-1761 |
| ROBERTA L HILER | 999 FORTINO BLVD 29 | | | | PUEBLO | CO | 81008-2057 |
| ROBERTA L LYTLE TOD | VIVIAN D BUNDY | SUBJECT TO STA TOD RULES | PO BOX 110 | | BRISTOLVILLE | OH | 44402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA L LYTLE TOD | DENNIS M CURREY | SUBJECT TO STA TOD RULES | PO BOX 110 | | BRISTOLVILLE | OH | 44402-0110 |
| ROBERTA L LYTLE TOD | JOHN ERIC LYTLE | SUBJECT TO STA TOD RULES | PO BOX 110 | | BRISTOLVILLE | OH | 44402-0110 |
| ROBERTA L LYTLE TOD | DANIEL S CURREY | SUBJECT TO STA TOD RULES | P O BOX 110 | | BRISTOLVILLE | OH | 44402 |
| ROBERTA L MANTZOURIS & | STEPHEN L MANTZOURIS JT TEN | 4501 ELK DR | | | ANTIOCH | CA | 94509-7738 |
| ROBERTA L MARCOTTE | 17247 S 69TH AVE | | | | TINLEY PARK | IL | 60477-3413 |
| ROBERTA L MCDONOUGH & | DONALD V MCDONOUGH JT TEN | 1361 S BRIDGEPORT | | | INDIANAPOLIS | IN | 46231-1213 |
| ROBERTA L PETISH | 928 28TH AVE N | | | | ST PETERSBURG | FL | 33704-2043 |
| ROBERTA L PETRIC | CGM SEP IRA CUSTODIAN | 11716 CLEMSON DR. | | | DENTON | TX | 76207-5675 |
| ROBERTA L POTTER | 11 STEVENS ST | | | | TURNERS FALLS | MA | 01376-1714 |
| ROBERTA L RAYMOND | 12446 HONEYBEAR LN | | | | VICTORVILLE | CA | 92392-7966 |
| ROBERTA L SALAZAR | 6038 SOUTHBROOK AVE | | | | LANSING | MI | 48911-4844 |
| ROBERTA L WHALEN | 1508 N ROUTIERS | | | | INDIANAPOLIS | IN | 46219-4140 |
| ROBERTA L WHITEMAN | 3352 N 700 E | | | | KOKOMO | IN | 46901-8499 |
| ROBERTA L. HORWITZ TRUST | U/A/D 11/11/96 | ROBERTA L. HORWITZ TRUSTEE | 1 WELLINGTON RD | | NORTHBROOK | IL | 60062-1336 |
| ROBERTA LEE WILLIAMS | 915 CHURCH ST | | | | SAXTON | PA | 16678-1215 |
| ROBERTA LOUISE PIKE | PO BOX 165 | | | | GRAND LEDGE | MI | 48837-0165 |
| ROBERTA LOVELAND | 6032 ERIE ROAD | | | | BROCTON | NY | 14716 |
| ROBERTA LUCHETTA | 44 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660-2222 |
| ROBERTA LUSTIG | CUST STEVEN JEFFREY LUSTIG UGMA NJ | 14 EUCLID TERRACE | | | PARSIPPANY | NJ | 07054-1466 |
| ROBERTA LYNNE STAPLES | 83 FAIRLANE DR | | | | HUNTINGTON | CT | 06484-1983 |
| ROBERTA M CAMARDO | 166 THACKERY RD | | | | ROCHESTER | NY | 14610-3362 |
| ROBERTA M COHEN | 875 LANSDOWN CT | | | | SUNNYVALE | CA | 94087-1706 |
| ROBERTA M DETTMAN | 500 PECAN CREEK DR | | | | HORSESHOE BAY | TX | 78657 |
| ROBERTA M DREYER | 8112 RAVINIA RD | | | | FORT WAYNE | IN | 46825-3429 |
| ROBERTA M FRANCIS | 310 LIBERTY ST APT 706 | | | | WARREN | PA | 16365-2366 |
| ROBERTA M HARTMAN & | JAY H HARTMAN JT TEN | 252 TERRYVILLE RD | | | HARWINTON | CT | 06791-2405 |
| ROBERTA M HOOVER | 2308 BARCELONA AV | | | | FORT MYERS | FL | 33905-2226 |
| ROBERTA M KING | 55 FRANCIS DR | | | | SEYMOUR | CT | 06483-2005 |
| ROBERTA M KNECHT | 3377 MILL VISTA RD | UNIT 3222 | | | LITTLETON | CO | 80129-2389 |
| ROBERTA M MARTIN | DR HARRY I MARTIN TTEE | U/A/D 03-07-2006 | THE ROBERTA M MARTIN LIV TR | 3218 FARMINGTON DRIVE | BETHESDA | MD | 20815-4827 |
| ROBERTA M RILEY | 7312 FIELDING | | | | DETROIT | MI | 48228-4614 |
| ROBERTA M ROUSH | 3813 KENWOOD | | | | DAVENPORT | IA | 52807-2354 |
| ROBERTA M RUDDELL | TR THE ROBERTA M RUDDELL TRUST | UA 07/16/97 | 8121 CELINA HILLS STREET | | LAS VEGAS | NV | 89131 |
| ROBERTA M SALING | TR ROBERTA M SALING LIVING TRUST | UA 10/12/95 | 6 CAPTAIN KIDD LN | | WINTER HAVEN | FL | 33880-6506 |
| ROBERTA M SMITH & | PHILIP R SMITH JT TEN | 117 MASONS WOODS LANE | | | HAINESPORT | NJ | 08036-2761 |
| ROBERTA M TOWN & | LESTER M TOWN JR CO-TTEES | ROBERTA M TOWN TRUST | U/A DTD 7/16/1999 | 15949 W 288TH ST | PAOLA | KS | 66071-8484 |
| ROBERTA M WILLETTE | 88 DREW DRIVE | | | | MIDDLETON | NH | 03887-6301 |
| ROBERTA M WING | 1527 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439-4848 |
| ROBERTA MAHLER | CUST DEBRA MAHLER U/THE CALIFORNIA | U-G-M-A | ATTN DEBRA MAHLER GRAHAM | 23547 PARK BELMONTE | CALABASAS | CA | 91302-1702 |
| ROBERTA MAHLER | CUST DIANE MAHLER UGMA CA | 28237 LAURA LA PLANTE DR | | | AGOURA HILLS | CA | 91301-2441 |
| ROBERTA MAHLER | CUST DIANE SANDRA MAHLER U/THE CALIF | U-G-M-A | ATTN DIANE MAHLER | 28237 LAURA LA PLANTE DR | AGOURA HILLS | CA | 91301-2441 |
| ROBERTA MARION PIERCE | 1375 NORTH 76TH ST | | | | PHILADELPHIA | PA | 19151-2824 |
| ROBERTA MARLENE BRUDNER | CUST MATTHEW SCOTT BRUDNER UGMA NY | 111 E 56TH ST #1000 | | | NEW YORK | NY | 10022-2600 |
| ROBERTA MARTIN | 2721 MARCIA BLVD | | | | CUYAHOGA FLS | OH | 44223-1143 |
| ROBERTA MEANY SMITH | CUST SKYLER E MEANY | UTMA FL | 421 KELSEY PARK DR | | PALM BEACH GARDENS | FL | 33410-4513 |
| ROBERTA MEANY SMITH | CUST KELSEY E MEANY | UTMA FL | 421 KELSEY PARK DR | | PALM BEACH GARDENS | FL | 33410-4513 |
| ROBERTA MENZL | CUST TREVOR MCCOY | UTMA IL | N34W7298 BUCHANAN ST | | CEDARBURG | WI | 53012-2228 |
| ROBERTA NEVILL & | TERI WILLS & | KAREN BODINE JT TEN | 12680 TORREY PINES DR | | AUBURN | CA | 95602-8110 |
| ROBERTA O HUGHES & | CURTIS L HUGHES JT TEN | 26017 SOUTH DRIFTER DRIVE | | | SUN LAKES | AZ | 85248-7250 |
| ROBERTA OWENS | 311 PENNNWOOD DRIVE | BOX 36 | | | RICHLANDTOWN | PA | 18955-0036 |
| ROBERTA P BIGGS | PO BOX 444 | | | | CECILTON | MD | 21913 |
| ROBERTA P NAGY | 1122 GIRARD RD | | | | PITTSBURGH | PA | 15227-1441 |
| ROBERTA PALADINO | 12595 CAMINITO MIRA DEL MAR | | | | SAN DIEGO | CA | 92130-2390 |
| ROBERTA PALMER | 4675 HILLAND RD | | | | CLEVELAND | OH | 44109-4569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA PATTERSON PARKER | 205 CREEKSIDE EAST | | | | WILMINGTON | NC | 28411-6873 |
| ROBERTA PICARELLO BERDEL ACF | MATTHEW JOHN BERDEL U/NY/UTMA | 9 HOLLAND LANE | | | COLTS NECK | NJ | 07722-1632 |
| ROBERTA PROVOST | 14201 SE 149TH ST | | | | NORMAN | OK | 73026-9787 |
| ROBERTA QUARLES | 4 PANAROMA CREST AVE | | | | LAS VEGAS | NV | 89135-7831 |
| ROBERTA R DUKTIG | 5350 DARBY CT | | | | CAPE CORAL | FL | 33904-5915 |
| ROBERTA R PETERSON | 3746 RIDGE ROAD N E | | | | CORTLAND | OH | 44410-9703 |
| ROBERTA R SCHAEFER | 1406 SANFORD DR | | | | BENTONVILLE | AR | 72712-5459 |
| ROBERTA ROBERTS | 1831 SHELDON | | | | EAST CLEVELAND | OH | 44112-2826 |
| ROBERTA ROBERTS BOWERS | 5600 WILD ROSE LANE | | | | MILFORD | OH | 45150-2653 |
| ROBERTA ROBINS | APT 17S | 382 CENTRAL PARK WEST | | | NEW YORK | NY | 10025-6037 |
| ROBERTA S CRATER & | DONALD A CRATER JT TEN | 27 SEELEY ST | | | BROOKHAVEN | NY | 11719-9407 |
| ROBERTA S EWING | 5150 RIVER RD | | | | RICHFIELD | NC | 28137-9790 |
| ROBERTA S GARRARD | 7271 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1158 |
| ROBERTA S GREENWOOD TTEE | ROBERTA S GREENWOOD TRUST | U/A/D 06/26/91 | 725 JACON WAY | | PACIFIC PALISADES | CA | 90272-2830 |
| ROBERTA S HEINLEIN | 2825 SHEA WAY | | | | MARIETTA | GA | 30060-5328 |
| ROBERTA S HEINLEIN & | TERRY J HEINLEIN JT TEN | 2825 SHEA WAY | | | MARIETTA | GA | 30060-5328 |
| ROBERTA S HULTMAN | 731 W HIGHLAND | | | | EBENSBURG | PA | 15931-1038 |
| ROBERTA S KEISLER | 3223 GLENDALE ROAD | | | | WEST COLUMBIA | SC | 29170-2661 |
| ROBERTA S OGRADY | 1277 CAROLINE ST | | | | ALAMEDA | CA | 94501-3917 |
| ROBERTA S ROMETSCH | 1615 PIKELAND ROAD | | | | CHESTER SPRGS | PA | 19425 |
| ROBERTA SCHELLER | CUST LISA JANE SCHELLER U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 730 CANTERBURY LN | VILLANOVA | PA | 19085-2052 |
| ROBERTA SCHLAIFER SEMER | CUST BRUCE ROBERT SEMER UGMA NY | 205 WEST END AVENUE APT 16P | | | NEW YORK | NY | 10023-4822 |
| ROBERTA SIEGEL LUTZKER AND | DANIEL ROBERT LUTZKER JTWROS | 61 W. 62 STREET | # 10A | | NEW YORK | NY | 10023-7018 |
| ROBERTA SOWINSKI | 90 CHESTNUT HILL LANE SOUTH | | | | WILLIAMSVILLE | NY | 14221-2605 |
| ROBERTA STEPHENSON | 11300 MALL CT | | | | RICHMOND | VA | 23235-4702 |
| ROBERTA T BARIJKA | 5007 UNIVERSAL DR | APT 109 | | | MIDLAND | MI | 48640-2049 |
| ROBERTA T BROWN | 900 BATES RD | | | | LEBANON | TN | 37087-7502 |
| ROBERTA T BURKE | 20 ORCHARD ST | | | | HOLLEY | NY | 14470-1012 |
| ROBERTA T GOODWIN & | SHANNON KIMBERLY TEELE JT TEN | 28292 VIA RUEDA | | | SAN JUAN CAPO | CA | 92675-3369 |
| ROBERTA T RICHARDSON | 124 BRIAR HILL AVE | PO BOX 575 | | | RIDDLE | OR | 97469-0575 |
| ROBERTA THOMPSON | 958 EAST NORTH 12TH STREET | | | | ABILENE | TX | 79601-3806 |
| ROBERTA TRINDEL SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| ROBERTA UMANE | APT 19J | 200 WEST 86TH ST | | | NEW YORK | NY | 10024-3317 |
| ROBERTA UTTERBACK | 2312 IVY DR | | | | ANDERSON | IN | 46011 |
| ROBERTA V MUSILLO | C/O JAMES R MUSILLO | 204 SUMMERFIELD DR | | | MUNHALL | PA | 15120-3349 |
| ROBERTA V RHODES | CUST CURTIS A RHODES | UTMA MD | 2070 TURKEY NECK RD | | SWANTON | MD | 21561-1151 |
| ROBERTA V RHODES | CUST ERIN A RHODES | UTMA MD | 2070 TURKEY NECK RD | | SWANTON | MD | 21561-1151 |
| ROBERTA VINE | 29 FERN ST | | | | WEST HAVEN | CT | 06516-3614 |
| ROBERTA W HEDGE | 15001 BURNHAVEN DR #308 | | | | BURNSVILLE | MN | 55306-6242 |
| ROBERTA W HUDDLESTON | 6940 BELINDER | | | | MISSION HILLS | KS | 66208-2760 |
| ROBERTA W STURM | CUST JAYSON RYLEY CHAPPELL | UTMA FL | 7152 BRUNSWICK CIR | | BOYNTON BEACH | FL | 33437-2534 |
| ROBERTA W. GREENBERG ACF | JESSICA LYNN GREENBERG UMDUTMA | 13535 THE HEIGHTS | | | HAGERSTOWN | MD | 21742-2570 |
| ROBERTA WILBER | 333 HIGHTOWER | | | | LEXINGTON | KY | 40517-2311 |
| ROBERTA WITHERS | 5055 W PANTHER CREEK DRIVE 4205 | | | | THE WOODLANDS | TX | 77381 |
| ROBERTA WOLF | CUST DOUGLAS WOLF UGMA MI | 30119 RICHMOND HILL | | | FARMINGTON HILLS | MI | 48334-2336 |
| ROBERTA Y BERWANGER | 1209 ROBIN RD | | | | DIXON | IL | 61021-3951 |
| ROBERTA ZIMAN BARGET | 4625 FARGEEN RD | | | | HARRISBURG | PA | 17110-3215 |
| ROBERTINE J CUNNINGHAM EXECS | ESTATE OF JUNIOR RAY DICKERSON | 485 EMERALD BLVD | | | CHRISTIANSBURG | VA | 24073-5849 |
| ROBERTO A GARZA | 9318 S NORDICA AVE | | | | OAK LAWN | IL | 60453-2051 |
| ROBERTO A HOLMES BROWN, | KARINA A HOLMES BROWN & | EDUARDO A HOLMES BROWN JTWROS | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| ROBERTO A MENDONCA | ALAMEDA JOAQUIM EUGENIO DE LIMA | 1094 APT 173 | SAO PAULO CEP 01403 | BRAZIL | | | |
| ROBERTO A SANCHEZ | 2674 WALNUT DRIVE | | | | PALM HARBOR | FL | 34683-6562 |
| ROBERTO ALEJANDRO BONFILS | MARIA DEL CARMEN DANTA & | MARIA BELEN BONFILS JT TEN | VICENTE LOPEZ 297 | QUILMES 1878 ,ARGENTINA | | | |
| ROBERTO AMBRIZ NAVA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | ENRIQUE F. GRANADOS #56 | COL. ALGARIN/DEL. CUAUHTEMOC,06880 MEXICO, D.F. | | | |
| ROBERTO B KINDELAN JR | 930 ANDORA AVE | | | | CORAL GABLES | FL | 33146-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTO B ROSAS | 3302 EAST LAKE LANSING | | | | EAST LANSING | MI | 48823 |
| ROBERTO B ROSAS & | CONNIE S ROSAS JT TEN | 6035 POLLARD AVE | | | EAST LANSING | MI | 48823-1539 |
| ROBERTO BAHAMONDES ESPINOZA | AV. EL SOLAR 7970 CASA 14 | PENALOLEN | | SANTIAGO | | | |
| ROBERTO BRUSCHINI | 765 CRANDON BLVD | APT 203 | | | KEY BISCAYNE | FL | 33149-2567 |
| ROBERTO BURGOS | 107 ADELAIDE ST | | | | PONTIAC | MI | 48342-1203 |
| ROBERTO C CASTILLO | HEROE DE NACOZARI 100 | COL TEQUISQUIAPAN | SAN LUIS POTOSI S L P | MEXICO | | | |
| ROBERTO C MIRAMONTES | 3825 SHEFFIELD CIR | | | | DANVILLE | CA | 94506-1261 |
| ROBERTO C RODRIGUEZ | 499 PACHECO RD SPC 241 | | | | BAKERSFIELD | CA | 93307 |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660-2150 |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660-2150 |
| ROBERTO CARDENAS | 3848 BLACK CREEK DR | | | | HUDSONVILLE | MI | 49426-9038 |
| ROBERTO CASTILLO | RUA APINAGES 271 APT 118 | PERDIZES SAO PAULO SP | CEP 05017 000 | BRAZIL | | | |
| ROBERTO CONCEPCION | TOD | 06/30/04 | 13625 STACEY DR | | HUDSON | FL | 34667-1560 |
| ROBERTO CONTRERAS | 128 NORTH ST | | | | RYE | NY | 10580-1518 |
| ROBERTO COSTA | 216D E MOUNTAIN ST APT 79 | | | | WORCESTER | MA | 01606-1242 |
| ROBERTO D MAGAT | 1189 SANDSTONE LANE | | | | SAN JOSE | CA | 95132-2648 |
| ROBERTO D TOVAR | 2709 MOSSWOOD DR | | | | SAN JOSE | CA | 95132-2256 |
| ROBERTO DANIEL POSTIGLIONE | NORMA HAYDEE BLANCO | JESICA BELEN POSTIGLIONE | BOUCHARD 1786 OLIVOS | PROVINCIA DE BUENOS AIRES 1636 ,ARGENTINA | | | |
| ROBERTO E MUNOZ | 2356 GAYLORD RD | UNIT 3D | | | CREST HILL | IL | 60403-1478 |
| ROBERTO EL KAREH & YULIZAY | YAHONDI | CALLE MONAGAS, FRENTE CAREDRAL | MUNDIMUEBLE, P.B. GERENCIA | CALLE VENEZUELA | | | |
| ROBERTO ESPINOSA | APARTADO AEREO 102034 | BOGOTA 10 | COLOMBIA | | | | |
| ROBERTO FERNANDEZ AND | BEATRIZ D. KILIDJIAN JTWROS | CULLEN 5516 | CAPITAL FEDERAL 1431 | ARGENTINA | | | |
| ROBERTO FERNANDEZ-BLAY | CARMEN FERNANDEZ-BLAY JT TEN | 14143 SW 52ND STREET | | | MIRAMAR | FL | 33027-5978 |
| ROBERTO FLORES | 1522 S PINKERTON RD | | | | GLENDORA | CA | 91740-5718 |
| ROBERTO FOLLA GOICOECHEA | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL0 | BRAZIL | | | |
| ROBERTO G BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| ROBERTO G CUELLAR | 1835 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| ROBERTO G ROMASANTA & | IRMA R ROMASANTA JTTEN | 932 S LUCERNE BLVD | | | LOS ANGELES | CA | 90019-1910 |
| ROBERTO HALL ESPINOSA | CALLE 127 A BIS A #15-94 | APTO 602 BOGOTA | | COLOMBIA | | | |
| ROBERTO HERRERA | CMR 415 BOX 4294 | | | | APO | AE | 09114 |
| ROBERTO J GAMBACH | CUST MARK ELI GAMBACH UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1200 STILLWATER DR | | MIAMI BEACH | FL | 33141-1028 |
| ROBERTO J VILLARREAL | 22026 CHERRYWOOD RD | | | | WOODHAVEN | MI | 48183-1145 |
| ROBERTO KEPP AND | YOANNA TERMINI JTWROS | 3RA AVENIDA CON 2DA TRANSV | QTA. TAPALNA, | URB. STA EDUVIGIS, CARACAS,VENEZUELA | | | |
| ROBERTO L BOFFI | 7449 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324-2555 |
| ROBERTO L HUESCA | 110 CLIFF STREET | | | | NAPOLEON | OH | 43545-2014 |
| ROBERTO LONARDO | 6270 RUBY KINGLET ST | | | | LAS VEGAS | NV | 89148-4717 |
| ROBERTO LOPEZ BRAVO | LAURA Y LOPEZ BRAVO JT TEN | TOD DTD 05/14/2009 | 24203 CANYON ROW | | SAN ANTONIO | TX | 78260-4934 |
| ROBERTO LUGO | 4574 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3713 |
| ROBERTO M PEREZ | PO BOX 86 | | | | RIDGEDALE | MO | 65739-0086 |
| ROBERTO MARIO IGLESIAS AND | MARTIN JAVIER IGLESIAS JTWROS | EDIF. CORAL TOWER #1403 | PARADA 5 PLAYA MANSA | PUNTA DEL ESTE 20000,URUGUAY | | | |
| ROBERTO MATTEUCCI | VIA APPIO CLAUDIO 248 | ROME | ITALY | | | | |
| ROBERTO MICOZZI | 103 N MAIN STREET | | | | FAIRCHANCE | PA | 15436-1032 |
| ROBERTO MORADO | 3314 PENROSE DR | | | | LANSING | MI | 48911-3329 |
| ROBERTO MORALES | 8308 N PALMYRA RD | | | | CANFIELD | OH | 44406-9790 |
| ROBERTO MORALES | 8213 N GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| ROBERTO NAVA | VIA GOBETTI 13 | 20090 SEGRATE MILANO | ITALY | | | | |
| ROBERTO P LEURA | 2001 FERDINAND | | | | DETROIT | MI | 48209-1600 |
| ROBERTO P PEREZ AND | LILLIAM S. PEREZ JTWROS | TOD ROBERT M. PEREZ | SUBJECT TO STA TOD RULES | 10123 SW 5 ST. | MIAMI | FL | 33174-1842 |
| ROBERTO P VICENTENO | 6818 LOCKY FIELDS | | | | CONVERSE | TX | 78109-3582 |
| ROBERTO PRADO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| ROBERTO R GUEVARA | 6722 W SAINT JOSEPH HWY | | | | LANSING | MI | 48917-9646 |
| ROBERTO R LOPEZ | 346 N PADDOCK ST | | | | PONTIAC | MI | 48342 |
| ROBERTO RAMIREZ | 1543 W WALKER | | | | MILWAUKEE | WI | 53204-2143 |
| ROBERTO REYES | AZUCENA A REYES JT TEN | 8050 DOVE FLIGHT STREET | | | SAN ANTONIO | TX | 78250-4754 |
| ROBERTO RIOS | 10517 ELK HOLLOW DR | | | | FT WORTH | TX | 76140-5529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTO RIVAS W | 2240 NW 87TH AVE SHIPNET 5-1296 | | | | MIAMI | FL | 33172 |
| ROBERTO RODRIGUEZ | 18 CRISTALINA ST | URB MUNOZ RIVERA | GUAYGNABO 00969 | PUERTO RICO | | | |
| ROBERTO SALINAS | 1559 MILL | | | | LINCOLN PARK | MI | 48146-2358 |
| ROBERTO TINOCO | GM DO BRAZIL | RODOVIA RS030 PARARDA 100 | GRAVATAI RS 94198900 | BRAZIL | | | |
| ROBERTO TORRES | 119 EAGLE CREEK RANCH BLVD | | | | FLORESVILLE | TX | 78114 |
| ROBERTO TORRES | 1001 E CAMERON | | | | ROCKDALE | TX | 76567-3001 |
| ROBERTO V VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| ROBERTO VAZQUEZ | 1004 PELHAM BLVD | | | | WATERFORD | MI | 48328-4253 |
| ROBERTO VAZQUEZ | 3319 AVALON ST APT 105 | | | | RIVERSIDE | CA | 92509 |
| ROBERTO Z BRISENO | 1301 PAISLEY DR | | | | ARLINGTON | TX | 76015-2302 |
| ROBERTO Z GONZALEZ | UNIT 15271 BOX 410 | | | | APO | AP | 96205 |
| ROBERTS DEMICHELE INVESTMENT | CLUB /A PARTNERSHIP/ | C/O JOHN E ROBERTS | 130 BROWN RD | | SCARSDALE | NY | 10583-5660 |
| ROBERTSON FOWLER III | 406 DIXIE DR | | | | INDIANAPOLIS | IN | 46227 |
| ROBET JAMES SZENTES | 15312 210TH AVE NE | | | | WOODINVILLE | WA | 98072-5657 |
| ROBET S KORBA | 3 BERKLEY TER | | | | MONROE | NY | 10950 |
| ROBI LEE MOORE | 60 SHOREWOOD POINT | | | | DANVILLE | IL | 61832-7470 |
| ROBIE ROBINSON | 5747 BOYD ROAD | | | | GROVE CITY | OH | 43123-9761 |
| ROBIE SMITH | 5283 DEVONSHIRE | | | | DETROIT | MI | 48224-3232 |
| ROBIN A DALVITO | ATTN ROBIN GUALDUCCI | 1346 WOLCOTT RD | | | WOLCOTT | CT | 06716-1502 |
| ROBIN A ESTES | 9732 KRESS ROAD | | | | PINCKNEY | MI | 48169-8468 |
| ROBIN A GRAYS | 33010 FOREST PARK DR | | | | WAYNE | MI | 48184-3310 |
| ROBIN A GUFFEY | 5163 SW 87TH AVE | | | | COOPER CITY | FL | 33328-4351 |
| ROBIN A KELLY | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| ROBIN A MILLER OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517-1357 |
| ROBIN A MILLER-OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517-1357 |
| ROBIN A ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539-8055 |
| ROBIN A PINCH | 3803 COVENTRYVILLE ROAD | | | | POTTSTOWN | PA | 19465-8905 |
| ROBIN A RAY | 23806 PORTAGE LAKE RD | | | | MENDON | MI | 49072-9737 |
| ROBIN A SIMON | 215 S STANLEY DR | | | | BEVERLY HILLS | CA | 90211-3004 |
| ROBIN A URBACH | R D 1 BOX 71 | | | | BLAIN | PA | 17006-9764 |
| ROBIN ALPERS LICHTMAN | 1945 NE 119TH RD | | | | N MIAMI | FL | 33181-3305 |
| ROBIN ANN BECHHOFFER | 417 RUSSELL ST | | | | MADISON | WI | 53704-5532 |
| ROBIN ANN BRIDGEMAN | ATTN ROBYN ANN BRIDGEMAN-TOTH | 6119 TOWNLINE RD | | | LOCKPORT | NY | 14094-9654 |
| ROBIN ANN FISCHER | 148 LAKE REGION BL | | | | MONROE | NY | 10950-1122 |
| ROBIN ANN HAZELWOOD | 675 CINDY LN | | | | LIVERMORE | CA | 94550 |
| ROBIN ANN KIRCHBERGER | CGM IRA CUSTODIAN | 24 ITHACA AVE | | | OCEANPORT | NJ | 07757-1711 |
| ROBIN ANN MILLER | 2511 ELEUSIS CIRCLE UNIT B | | | | ANCHORAGE | AK | 99502-4634 |
| ROBIN ANN RENICK | 544 MERIDIAN WAY | | | | CARLSBAD | CA | 92011 |
| ROBIN ANN SAAD & | ROBERT L SAAD JT TEN | 19412 PORTER DR | | | CLINTON TOWNSHIP | MI | 48038-3088 |
| ROBIN ANTHONY | 6009 PINEHURST RD | | | | BALTIMORE | MD | 21212-2919 |
| ROBIN ARONSON | 16 BEACH RD | | | | WINTHROP | MA | 02152-1102 |
| ROBIN ASSERSON | 83 43 PENELOPE AVE | | | | MIDDLE VILLAGE | NY | 11379 |
| ROBIN B FARMER | 9740 HARVESTER CIR | | | | PERRY HALL | MD | 21128-9026 |
| ROBIN B KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 |
| ROBIN B LOFGREN | 61 BALDWIN HILL ROAD | | | | LYNDEBOROUGH | NH | 03082 |
| ROBIN B SCHULTZ | CGM IRA CUSTODIAN | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | | WHITE PLAINS | NY | 10603-3317 |
| ROBIN B SCOTT | TOD DTD 10/29/2008 | 97 RENA DRIVE | | | SPRINGVILLE | AL | 35146-3422 |
| ROBIN B. GROSS | CGM IRA ROLLOVER CUSTODIAN | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | | WHITE PLAINS | NY | 10603-3317 |
| ROBIN BISCHOF | 440 WEST 83RD PLACE | | | | INDIANAPOLIS | IN | 46260-4905 |
| ROBIN BOND | 860 AROS RD | COBBLE HILL BC  V0R 1L0 | CANADA | | | | |
| ROBIN BOND RANDOLPH | 81 TUCKER LANE | | | | BAYFIELD | CO | 81122-9237 |
| ROBIN BONNIE WEINER | 12 PIKES WAY | | | | CHELTENHAN | PA | 19012-1717 |
| ROBIN BOSSERT | 236 W 27TH ST, 9TH FLR | | | | NEW YORK | NY | 10001-5906 |
| ROBIN BRTVA & | DENNIS BRTVA JT TEN | 57 PEBBLEBROOK CT | | | BLOOMINGTON | IL | 61704-6300 |
| ROBIN BURGUIERES BRISTOW | BOX 631 | | | | WEST POINT | VA | 23181-0631 |
| ROBIN BURRESS | 289 MARSTON | | | | DETROIT | MI | 48202-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN C BROWN | 319 PALACE DR | | | | TRUSSVILLE | AL | 35173-1067 |
| ROBIN C KIDDER | 27221 H DRIVE NORTH | | | | ALBION | MI | 49224-9533 |
| ROBIN C KROUSE | 4212 DOUGLAS DRIVE | | | | ADRIAN | MI | 49221-9719 |
| ROBIN C PATTERSON | 33589 CADILLAC | | | | FARMINGTON HILLS | MI | 48335-4733 |
| ROBIN C ZIGLAR | 2716 WHEAT ST | | | | COLUMBIA | SC | 29205-2539 |
| ROBIN CARLSON PURCELL | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572-3191 |
| ROBIN CITRIN | 11443 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3872 |
| ROBIN CUNNINGHAM | 3006 KISSING ROCK | | | | LOWELL | MI | 49331 |
| ROBIN D EBACHER | 235 S BEACH BLVD | #7 | | | ANAHEIM | CA | 92804-1846 |
| ROBIN D JENNEVE | 1142 N FAIRVIEW AVE | | | | GOLETA | CA | 93117-1819 |
| ROBIN D KELLY | 2973 WISCONSIN RD | | | | TROY | MI | 48083-6129 |
| ROBIN D MAC LEISH | 669 BRITTINGHAM CT | | | | PORTAGE | WI | 53901-1450 |
| ROBIN D PARDEE JR | PO BOX 186 | | | | REMUS | MI | 49340-0186 |
| ROBIN D PORTER | 12310 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832-3800 |
| ROBIN D RUSOW | RR 2 BOX 175 | | | | ADRIAN | MO | 64720-9565 |
| ROBIN DEAN GARZA | 7818 SANDPIPER PARK DR | | | | SAN ANTONIO | TX | 78249-4488 |
| ROBIN DUNN HEID GARZA | 7818 SANDPIPER PARK | | | | SAN ANTONIO | TX | 78249-4488 |
| ROBIN E BRUBAKER | ATTN ROBIN E MURPHY | 8301 E VIRGINIA AVE | | | SCOTTSDALE | AZ | 85257-1740 |
| ROBIN E CHU | 47-17 59 PLACE | | | | WOODSIDE | NY | 11377-5652 |
| ROBIN E GASKIN | PO BOX 3892 | | | | SOUTHFIELD | MI | 48037-3892 |
| ROBIN E ODLE | 30765 ADAIR | | | | FRANKLIN | MI | 48025-1404 |
| ROBIN E ROBERTS | 23 LAKEVIEW CIR | | | | MT JULIET | TN | 37122-2049 |
| ROBIN ELAINE HARDY | 399 LAKE RD | | | | HIRAM | GA | 30141-2314 |
| ROBIN EMILY EINHORN | 2586 36TH ST | APT 1F | | | ASTORIA | NY | 11103-4533 |
| ROBIN ENNIS | 14260 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| ROBIN F G HELLING | CUST CHRISTINE HEATHER HELLING | UGMA MA | 57 PEARL ST | | AYER | MA | 01432-1129 |
| ROBIN F SIMCHAK | CUST KYLE JARRETT SIMCHAK UTMA MA | 8 LAURELWOOD | | | MEDWAY | MA | 02053-2276 |
| ROBIN F SIMCHAK | CUST CHAD LELAND SIMCHAK UTMA MA | 8 LAURELWOOD | | | MEDWAY | MA | 02053-2276 |
| ROBIN F WEAVER | 7799 NEMEC DR S | | | | WEST PALM BEACH | FL | 33406-8773 |
| ROBIN F WHITNEY & | CHRISTOPHER L WHITNEY JT TEN | 25130 E KENTFIELD RD | | | WORTON | MD | 21678-1467 |
| ROBIN FISHKIND | CUST SERENA P LEHMAN | UGMA NY | 4 HUDSON RD | | LEXINGTON | MA | 02421-7808 |
| ROBIN G BLASINGAME-HALLETT | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| ROBIN G HENDRICKSON | 109 RIDGEVIEW RD | | | | CHEHALIS | WA | 98532-9138 |
| ROBIN G MCLEOD & | JANET E MCLEOD JT TEN | 17275 TANGERINE BLVD | | | LOXAHATCHEE | FL | 33470-3298 |
| ROBIN G SYMONDS & | SUE ANN SYMONDS | TR ROBIN G SYMONDS TRUST | UA 10/18/95 | 2135 OLDS DR | KOKOMO | IN | 46902-2558 |
| ROBIN G WALKER | 7915 S PENNSYLVANIA CT | | | | LITTLETON | CO | 80122-2853 |
| ROBIN G YATES | 3649 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115-2703 |
| ROBIN H NAJARIAN | 9203 KISTLER VALLEY RD | | | | KEMPTON | PA | 19529-9175 |
| ROBIN H SISCO | 669 HUNTINGTON RIDGE DRIVE | | | | NASHVILLE | TN | 37211-5984 |
| ROBIN H WINTER | 41 DEEPWOOD DRIVE | | | | CHAPPAQUA | NY | 10514-2413 |
| ROBIN HALL | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| ROBIN HALUS & | STEVEN HALUS JT TEN | 2534 W NEWCASTLE RD | | | FLORENCE | SC | 29501-1936 |
| ROBIN HARMON | 34 BROWN RD | | | | BRIDGETON | NJ | 08302-9265 |
| ROBIN HAYNES | W LAKE RD | | | | FITZWILLIAM | NH | 03452 |
| ROBIN HELMIC | ATTN ROBIN BECKSFORT | 4579 132NDAVE | | | HAMILTON | MI | 49419-9530 |
| ROBIN HOWELL | 29 PLEASANT ST | | | | DANBURY | CT | 06810-7607 |
| ROBIN HYSELL-BERRYHILL | 7477 W REMUS RD | | | | MT PLEASANT | MI | 48858-9625 |
| ROBIN I PURCELL | CUST JOSEPH M PURCELL | UGMA CT | 541 CLINT LOWE RD | | CROSSVILLE | TN | 38572-3191 |
| ROBIN I PURCELL | CUST ALICIA M PURCELL | UGMA CT | 541 CLINT LOWE RD | | CROSSVILLE | TN | 38572-3191 |
| ROBIN ISRAELSKI | 40 HEARTHSTONE DRIVE | | | | DIX HILLS | NY | 11746-5036 |
| ROBIN J BEDARD | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| ROBIN J BROUKER & | JAMES J BROUKER TR UA 08/07/08 | JAMES J BROUKER & ROBIN J BROUKER | REVOCABLE LIVING TRUST | 3411 W WILSON RD | CLIO | MI | 48420 |
| ROBIN J CELEDONIA | 12555 SE 143RD CT | | | | OCKLAWAHA | FL | 32179-5669 |
| ROBIN J COHEN | CGM SEP IRA CUSTODIAN | 58 KNOLLWOOD ROAD | | | ROSLYN | NY | 11576-1322 |
| ROBIN J EVANCOE ACF | NATALIE G EVANCOE U/MI/UGMA | 126 EASTON DR | | | SOUTH LYON | MI | 48178-1876 |
| ROBIN J FIELDS & | WILLIE G FIELDS JT TEN | 3636 PINGREE | | | FLINT | MI | 48503-4597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN J GILBERT | 844 SHANEY LN | | | | BROOKVILLE | OH | 45309-1374 |
| ROBIN J HAMILL-RUTH | CUST LEAH MALYN RUTH | UTMA NH | 3585 MORGANTOWN RD | | CHARLOTTESVILLE | VA | 22903-7056 |
| ROBIN J HARRIS | 4 DEXTER LANE | | | | WENHAM | MA | 01984-1833 |
| ROBIN J JONES | PO BOX 680011 | | | | MARIETTA | GA | 30068-0001 |
| ROBIN J SEYMOUR | CUST DANIEL W SHAYS UTMA NC | PO BOX 177 | | | APEX | NC | 27502 |
| ROBIN J SHARFF | 108 SEQUEST LN | | | | MARTINSBURG | WV | 25401-3973 |
| ROBIN J SIZEMORE | 22 E CENTER ST | | | | GERMANTOWN | OH | 45327-1302 |
| ROBIN J STUART | 288 RYERSONCRES | OSHAWA ON  L1H 8B7 | CANADA | | | | |
| ROBIN JACKSON | 414 S 56TH TERRACE | | | | HOLLYWOOD | FL | 33023-1415 |
| ROBIN JOHNSON | 4519 LIVEOAK ST | | | | MESQUITE | TX | 75150-2327 |
| ROBIN JOYCE GERSON | 6565 N RANGE LINE RD | | | | MILWAUKEE | WI | 53209-3205 |
| ROBIN K BRTVA | 57 PEBBLEBROOK CT | | | | BLOOMINGTON | IL | 61704-6300 |
| ROBIN K BRUNO | 8 SOUTH LEE RD | | | | NIANTIC | CT | 06357 |
| ROBIN K DECKER | PO BOX 343 | | | | EDMORE | MI | 48829-0343 |
| ROBIN K HEITZMAN | 8304 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| ROBIN K HUNTON | 4409 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515-2818 |
| ROBIN K KERN | 7829 DUBUQUE STREET | | | | CLARKSTON | MI | 48348-3817 |
| ROBIN K MAYS | 112 LAKE BREEZE DR | | | | DANDRIDGE | TN | 37725-6852 |
| ROBIN K MCELREATH | 201 MANOR WY | | | | ARLINGTON | TX | 76018-1076 |
| ROBIN K SPENCER | 16 BRANDON CREST CT | | | | HAUPPAUGE | NY | 11788-5000 |
| ROBIN K YOUNG | 8260 PALOMARIN CT | | | | SACRAMENTO | CA | 95828-6608 |
| ROBIN KELZ RUDNITSKY | CUST SETH L RUDNITSKY UTMA NJ | 18 ROSS RD | | | LIVINGSTON | NJ | 07039-6211 |
| ROBIN KING | TR 03/07/85 THE MARY JANE BROWN | TESTAMENTARY | TRUST UW | 4750 GREY FOX COURT | WINSTON SALEM | NC | 27104 |
| ROBIN KIRKLAND & | KIPCHOGE KIRKLAND JT TEN | 210 169TH AVE NE | | | BELLEVUE | WA | 98008-4524 |
| ROBIN KORAVOS | 5 APPIAN WAY | | | | WESTFORD | MA | 01886-6309 |
| ROBIN KUPFER SPENCER | 16 BRANDON CREST COURT | | | | HAUPPAUGE | NY | 11749-5072 |
| ROBIN L ARNOTT-KRUSZEWSKI | 2644 BROWNING DRIVE | | | | LAKE ORION | MI | 48360-1816 |
| ROBIN L BALLARD | 11441 N DEWITT RD | | | | DEWITT | MI | 48820-9185 |
| ROBIN L BURKE | APT 24 | 158 W 81ST ST | | | NEW YORK | NY | 10024-5959 |
| ROBIN L CAMERON & | JESSICA A FYE JT TEN | 319 S ROUTIERS | | | INDIANAPOLIS | IN | 46219-7924 |
| ROBIN L CARADONNA | 7800 MAINVIEW DR | | | | WATERFORD | MI | 48327-3653 |
| ROBIN L CARVER | 3888 LK OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2158 |
| ROBIN L CHARETTE | 4002 HIGHFIELD COURT | | | | HAMPSTEAD | MD | 21074-1818 |
| ROBIN L CLAY | 250 SHEPPER AVENUE | | | | PLAIN CITY | OH | 43064-1027 |
| ROBIN L COTTON | 15608 COURT VILLAGE LN | | | | TAYLOR | MI | 48180-4937 |
| ROBIN L DOBBELSTEIN | 1050 BEAR CREEK COURT | | | | ROCHESTER | MI | 48306-4600 |
| ROBIN L DOBBELSTEIN & | SUZANNE B DOBBELSTEIN JT TEN | 1050 BEAR CREEK CT | | | ROCHESTER | MI | 48306-4600 |
| ROBIN L EASTER | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| ROBIN L FRANK | 1658 S IRONTON ST | | | | AURORA | CO | 80012 |
| ROBIN L GRAY | 2693 W DESHONG DR | | | | PENDELTON | IN | 46064-8915 |
| ROBIN L GREEN | CUST ASHLEY HALVERSON UTMA AZ | 936 S SARANAC AVE | | | MESA | AZ | 85208 |
| ROBIN L GREENE | 6152 N DADEN DRIVE | | | | ALEXANDRIA | IN | 46001-9228 |
| ROBIN L GRIMES | #4 GRAY MOSE CT | | | | WICHITA FALLS | TX | 76309 |
| ROBIN L GRUBMAN | 7 MOHAWK DRIVE | | | | FRAMINGHAM | MA | 01701-3041 |
| ROBIN L HARSH | 9212 WOERNER RD | | | | ONSTEAD | MI | 49265-9441 |
| ROBIN L LANCEY | 7638 CLINGAN RD | | | | POLAND | OH | 44514 |
| ROBIN L LITMAN | 6301 N SHERIDAN RD 21C | | | | CHICAGO | IL | 60660-1768 |
| ROBIN L NEWLON | ANN M NEWLON JT TEN | 5310 TIMBER RIDGE TRL | | | CLARKSTON | MI | 48346-3859 |
| ROBIN L OLSEN | 650 MATTHEW LANE | | | | CAROL STREAM | IL | 60188-4402 |
| ROBIN L PAYNE | 1616 HIGHWAY 469 S | | | | FLORENCE | MS | 39073-9025 |
| ROBIN L POSMA | 150 DONORA DRIVE | | | | VANDALIA | OH | 45377 |
| ROBIN L POWERS | ATTN ROBIN L FREDERICKSEN | 9388 MILFORD RD | | | HOLLY | MI | 48442-9166 |
| ROBIN L RHOADS | 2900 CRAVEN DR | | | | MARION | OH | 43302 |
| ROBIN L RUOSCH | PO BOX 524 | | | | SHARON | WI | 53585-0524 |
| ROBIN L SCHINN | 17034 LANES END LN | | | | DIXON | MO | 65459-7518 |
| ROBIN L SPICER | CUST RYAN TYLER SPICER UTMA FL | 5555 DAVIS RD | | | ROANOKE | VA | 24012-8931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN L STACHOWIAK | TR GEORGE S HERR REVOCABLE LIVING | TRUST UA 01/07/99 | GENEVA DR | | WATERFORD | MI | 48328-2127 |
| ROBIN L STONE & | MRS SANDRA R STONE JT TEN | 25 CHERRY TREE LANE | | | ORCHARD PARK | NY | 14127-2813 |
| ROBIN L TAYLOR | 9004 MOUNTAIN ROAD | | | | GASPORT | NY | 14067-9328 |
| ROBIN L VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | ATTN ROBIN L LUND | 1941-65TH AVE | | SACRAMENTO | CA | 95822-4806 |
| ROBIN L WALZER | CUST JERUSHA C WALZER UGMA MI | 39655 WABASH ST | | | ROMULUS | MI | 48174-1183 |
| ROBIN L WOODS | AMINA S WOODS JT TEN | 7933 STEVENSON RD | | | PIKESVILLE | MD | 21208-3028 |
| ROBIN L WOZNIAK | 1188 LITCHFIELD LN | | | | BARTLETT | IL | 60103-1677 |
| ROBIN L. STONE | CGM ROTH IRA CUSTODIAN | 25 CHERRY TREE LANE | | | ORCHARD PARK | NY | 14127-2813 |
| ROBIN LARGE & | JAMES P LARGE JT TEN | 54471 COVENTRY LN | | | SHELBY TOWNSHIP | MI | 48315-1619 |
| ROBIN LAWRENCE WHITAKER | CUST WILLIAM MICHAEL WHITAKER | UGMA MI | 8815 FERRY ROAD | | GROSSE ILE | MI | 48138-1560 |
| ROBIN LEE HULS RANKIN | 1070 TRENT BLVD | | | | LEXINGTON | KY | 40517 |
| ROBIN LEE NOVELLI | 2927 S HWY A1A | | | | MELBOURNE BCH | FL | 32951-2837 |
| ROBIN LEE ROZARIO | 105 JAYNE RD | | | | FENTON | MI | 48430-2932 |
| ROBIN LINAREZ | CUST BRIAN GREGORY LINAREZ UGMA TX | 263 PRAIRIE GROVE | | | DALLAS | TX | 75217-7239 |
| ROBIN LINN DUNBAR | 207 DREWRY AVE | | | | WHITE SULPHUR | WV | 24986-2321 |
| ROBIN LUSTGARTEN MILLER | 3040 AUTUMN HILL TRAIL | | | | NEW ALBANY | IN | 47150-9468 |
| ROBIN LYNN BRIONES | TR ROBIN LYNN LUCHINGER TRUST | UA 03/11/94 | 8502 E CHAPMAN AVE | | ORANGE | CA | 92869-2461 |
| ROBIN LYNN KIMPLE | 3661 N CAMPBELL AV 262 | | | | TUCSON | AZ | 85719-1527 |
| ROBIN LYNN ROBERTS | 6 STATE ROUTE 2044 | | | | BENTLEYVILLE | PA | 15314-1509 |
| ROBIN LYNN SOWERS | 791 GEIGERTOWN RD | | | | BIRDSBORO | PA | 19508-9024 |
| ROBIN LYNN THEOPHANOUS | 734 CANTERBURY COURT | | | | GROSSE POINT WOODS | MI | 48236-1294 |
| ROBIN M ALLEN | 8969 SARASOTA | | | | REDFORD | MI | 48239 |
| ROBIN M ANDREWS | 6904 LOWERY CT | | | | HURLOCK | MD | 21643-3277 |
| ROBIN M BOSCO | 8205 SW 64TH ST | | | | MIAMI | FL | 33143-2527 |
| ROBIN M CAMPBELL | 50 PARK TER W | APT 2G | | | NEW YORK | NY | 10034-1574 |
| ROBIN M FELBERBAUM | 315 WEST 70TH STREET | APT 4E | | | NEW YORK | NY | 10023-3573 |
| ROBIN M FIELDS | 4 ROBIN HOOD DRIVE | | | | MEDFORD | NJ | 08055-8517 |
| ROBIN M FRIBERG | 8 PUDDING STONE LN | | | | MENDON | MA | 01756-1331 |
| ROBIN M HAMILTON | 1760 SOUTHVIEW DR | | | | YELLOW SPGS | OH | 45387-1229 |
| ROBIN M HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| ROBIN M HILLS | 10NORTHRIDGE AVE | SAINT CATHARINES ON  L2T 2G5 | CANADA | | | | |
| ROBIN M HUNT | 3878 DILL | | | | WATERFORD | MI | 48329-2134 |
| ROBIN M JACOBS | 25330 DEVON | | | | FRANKLIN | MI | 48025-1284 |
| ROBIN M KOERNER | 3853 S ST RT 721 | | | | LAURA | OH | 45337-9710 |
| ROBIN M LANGDON | 2240 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| ROBIN M LARNER | 7153 DARNELL LANE | | | | GREENDALE | WI | 53129-2358 |
| ROBIN M MILLER | 949 CHRIS LANE | | | | ALLENTOWN | PA | 18103-4671 |
| ROBIN M MILLS | 1508 E APPLEGATE RD | | | | SANDUSKY | MI | 48471-9461 |
| ROBIN M NASON | 214 ALMAND LN | | | | WASKOM | TX | 75692 |
| ROBIN M REDENBACH | 17 WING CT | | | | CHEEKTOWAGA | NY | 14225-1723 |
| ROBIN M SHEPARD | PO BOX 399 | | | | FREELAND | MI | 48623-0399 |
| ROBIN M THRASH & | PATRICIA A THRASH JT TEN | 6345 N GENESEE RD | | | FLINT | MI | 48506-1155 |
| ROBIN MACKEY | 729 CORBIN WALK | | | | LEXINGTON | KY | 40511 |
| ROBIN MALCOLM COURTS & | GARY DOUGLAS COURTS JT TEN | 214 CULPEPER RD | | | RICHMOND | VA | 23229-8423 |
| ROBIN MARIANI | 3901 LOWER RD | | | | LEVITTOWN | PA | 19056-3218 |
| ROBIN MAUREEN RUSSELL & | ROBERT MAURICE RUSSELL JT TEN | 8550 N ROBB RD | | | FOWLERVILLE | MI | 48836-9385 |
| ROBIN MC KENZIE | 5409 WILDE TURKEY LANE | | | | COLUMBIA | MD | 21044-2408 |
| ROBIN MCCONWAY HISCOCK | 1801 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902-1368 |
| ROBIN MILLER MOTICKA | CUST QUINN MOTICKA UTMA CA | 210 WEST THIRD STREET | | | CLOVERDALE | CA | 95425-3206 |
| ROBIN MOODY | 906 AVERY LN | | | | ENGLEWOOD | OH | 45322-2314 |
| ROBIN MURPHY ANKERSEN | 505 SPRING PARK DRIVE EAST | | | | MOBILE | AL | 36608-2461 |
| ROBIN N ROBINSON | 811 CAUSEZ AVE | | | | CLAYMONT | DE | 19703 |
| ROBIN NEMER | 307 STILLWATER CT | | | | WAUCONDA | IL | 60084-2908 |
| ROBIN NOVEK | 2787 OAKBROOK LN | | | | WESTON | FL | 33332-3406 |
| ROBIN O SCHOCK | 1345 E DERRY RD | | | | HERSHEY | PA | 17033-1126 |
| ROBIN OAK & | KATHLEEN OAK JT TEN | ATTN ROBIN OAK GIORDANO | 22 OLD POND RD | | SOUTH SALEM | NY | 10590-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN OLIVERI HOLMES | 6609 IVY HILL DR | | | | MCLEAN | VA | 22101-5207 |
| ROBIN PALADINO | 1627 MARINERS DR | | | | NEWPORT BCH | CA | 92660-4417 |
| ROBIN PERALTA | 6214 PADDINGTON LN | | | | CENTREVILLE | VA | 20120-1801 |
| ROBIN PURNELL | 106 SOUTHFIELD AVE ON L1E 3J9 | CANADA | | | | | |
| ROBIN R ADAIR | 10105 HEGEL BOX 311 | | | | GOODRICH | MI | 48438-9400 |
| ROBIN R BOUGHN & | MRS PAULINE H BOUGHN JT TEN | 877 CORTEZ DR | | | HEMET | CA | 92545-1539 |
| ROBIN R DUNKLE & | ROBIN K DUNKLE JT TEN | 9248 STANSEL CIR | | | DAYTON | OH | 45458 |
| ROBIN R E WALBRIDGE | 2220 DARTMOUTH AVE N | | | | ST PETERSBURG | FL | 33713-7926 |
| ROBIN R ERTEL | 1991 N ORACLE COURT | | | | NEWBURY PARK | CA | 91320-3334 |
| ROBIN R FABUS | 7274 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9765 |
| ROBIN R GORDON | 1317 VALLEY RD | | | | VILLANOVA | PA | 19085-2125 |
| ROBIN R GROVE & | TIMOTHY A GROVE JT TEN | 3880 SHAFFER ROAD | | | BEAVERTON | MI | 48612-9162 |
| ROBIN R HEINZELMAN | 1264 JAY STREET | | | | WATERFORD | MI | 48327-2927 |
| ROBIN R HELLER | 301 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236-3050 |
| ROBIN R HUMAN | 6670 JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| ROBIN R OSTRO & | SANDRA L OSTRO JT TEN | 989 SUNRISE PARK ST | | | HOWELL | MI | 48843-7501 |
| ROBIN R ROBERTS | 7929 CASE | | | | LAMBERTVILLE | MI | 48144-9658 |
| ROBIN R ROBY | 15 NORTHWOOD PL | | | | CLINTON | MS | 39056-3557 |
| ROBIN R ROUSER | 7311 SPRING PORT ROAD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROBIN R SMITH | APT 7 | 285 WEST SQUIRE DRIVE | | | ROCHESTER | NY | 14623-1739 |
| ROBIN R SOLLENBERGER & | BRIDGET A SOLLENBERGER JT TEN | 1540 VESTA DR | | | HARRISBURG | PA | 17112-1136 |
| ROBIN R TANNER | 25163 PARADISE RD | | | | BONITA SPRINGS | FL | 34135-7669 |
| ROBIN RAY-OBAZE | 2647 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305-2412 |
| ROBIN REDMER & | MARK REDMER JTWROS | 30027 WINDSOR DRIVE | | | GIBRALTAR | MI | 48173-9418 |
| ROBIN RENEE SHEARER | 2115 STATE ROAD | | | | DUNCANNON | PA | 17020-9544 |
| ROBIN RIVERS LUHT TOD | ALLEN NELSON LUHT | 7105 FAIT AVE | | | BALTIMORE | MD | 21224-3126 |
| ROBIN ROSENBAUM | CUST RAFFI ROSENBAUM UTMA NJ | 399 CHURCHILL RD | | | TEANECK | NJ | 07666-3010 |
| ROBIN RUGG | CUST RYAN RHEA RUGG UGMA NY | 49 HARWOOD DR E | | | GLEN COVE | NY | 11542-1801 |
| ROBIN S BALDWIN | 36 HENSEL ALLEY | | | | LANCASTER | PA | 17602-2909 |
| ROBIN S BIESEMEIER | 1121 KAREN WAY | | | | MODESTO | CA | 95350-3414 |
| ROBIN S BIESEMEIER & | RHONDA K BIESEMEIER JT TEN | 1121 KAREN WAY | | | MODESTO | CA | 95350-3414 |
| ROBIN S CRANE | CUST ROSS D CRANE UGMA MI | 91 SOUTH CEDAR AVE | | | BATTLE CREEK | MI | 49017 |
| ROBIN S JENSEN | CUST RACHEL D JENSEN UGMA WI | 150 WEST CARDINAL WAY | | | CHANDLER | AZ | 85248 |
| ROBIN S KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747-4079 |
| ROBIN S PAREIS | 356 BOND RD | | | | ALTAMONT | NY | 12009-5900 |
| ROBIN S SPRINGS & | PATTI L SPRINGS JT TEN | PO BOX 88 | | | STAPLES | TX | 78670-0088 |
| ROBIN S. LANDERS TTEE | FBO ROBIN S. LANDERS | U/A/D 08/30/01 | 9 ISLAND AVENUE #708 | | MIAMI BEACH | FL | 33139-1357 |
| ROBIN SCHUKAR | 631 W FILLMORE ST | | | | VANDALIA | IL | 62471-1207 |
| ROBIN SLATE & | COLLEEN SLATE JT TEN | 3973 DAY RD | | | LOCKPORT | NY | 14094-9451 |
| ROBIN SMALLWOOD | 37414 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2421 |
| ROBIN SMILANICH | CUST SARAH SMILANICH UTMA MD | 4344 STAFFORD CT | | | PROVO | UT | 84604-5559 |
| ROBIN SMILANICH | CUST ALLISON SMILANICH UTMA MD | 4344 STAFFORD CT | | | PROVO | UT | 84604-5559 |
| ROBIN SMITH | CGM IRA CUSTODIAN | 2366 E. ORANGE GROVE BLVD. | | | PASADENA | CA | 91104-4913 |
| ROBIN SMITH CHASE | 444 DEER LAKE ESTATES | | | | WIMBERLEY | TX | 78676 |
| ROBIN T HITE | 2700 GULF BLVD #1E | | | | BELLEAIR BEACH | FL | 33786-3531 |
| ROBIN T HOYLAND | P.O. BOX 901 | | | | SUNSET BEACH | CA | 90742-0901 |
| ROBIN T MIELKE & | DEBORAH M MIELKE JT TEN | 22 HILLCREST AVE | | | CORTLANDT MANOR | NY | 10567-1143 |
| ROBIN TOWNSEND FARINELLA | 6 ALCOTT DRIVE | | | | LIVINGSTON | NJ | 07039-1224 |
| ROBIN V HILL | 2104 WEDGEMONT PLACE | | | | BAKERSFIELD | CA | 93311-2964 |
| ROBIN W BEGLEY | 580 DIVISION | | | | FOSTORIA | MI | 48435-9711 |
| ROBIN W STEWART | 14600 ROSEMONT ST | | | | DETROIT | MI | 48223-2369 |
| ROBIN WATERS NILSESTUEN | 1818 PARKVIEW DR | | | | FRIENDSWOOD | TX | 77546-5882 |
| ROBIN WESTON SANDWICK | DOUGLAS WESTON TTEE | U/W/O PETER W. WESTON CS TRUST | 26 PALMEAR ROAD | | FREEVILLE | NY | 13068-9715 |
| ROBIN WILSON | 2126 BEAM PLACE | | | | FLORISSANT | MO | 63031-8527 |
| ROBIN WINER | 58 AULDWOOD RD | | | | STAMFORD | CT | 06902 |
| ROBIN Y EARLS | P0 BOX 1494 | | | | BUFORD | GA | 30515-8494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN Y HALL | 185 EAST AIRVIEW DRIVE | | | | ELIZABETHTOWN | KY | 42701-8623 |
| ROBIN Z MALK | 2600 BENTLEY RD | | | | HIGHLAND PARK | IL | 60035-1013 |
| ROBIN ZOLA | CGM IRA CUSTODIAN | 8200 BLVD. EAST | | | NORTH BERGEN | NJ | 07047-6039 |
| ROBINSON B GOURLEY JR | 6233 OLD RANCH RD | | | | SARASOTA | FL | 34241-9682 |
| ROBINSON WEBB STEADMAN | 17 COLD SPRING DR | | | | BLOOMFIELD | CT | 06002-2105 |
| ROBISON D. HARLEY JR AND | SUZANNE HARLEY JTWROS | DIVI-VEST ALL-CAP ACCOUNT | 31211 PASEO MIRALOMA | | SAN JUAN CAPISTRANO | CA | 92675-0005 |
| ROBISON D. HARLEY JR AND | SUZANNE HARLEY JTWROS | DIVI-VEST EVP ACCOUNT | 31211 PASEO MIRALOMA | | SAN JUAN CAPISTRANO | CA | 92675-0005 |
| ROBRET F LYON | 22 TROTWOOD DR | | | | COLUMBIA | SC | 29209-4829 |
| ROBROY A SMITH III | 7300 E HOUGHTON LAKE DR | | | | HOUGTON LAKE | MI | 48629-9396 |
| ROBT F ONTIVEROS | 5062 HEIDI LN | | | | SAGINAW | MI | 48604-9552 |
| ROBT J BRYNE | CUST REBECCA A BRYNE UGMA WI | 28354 116TH STREET | | | NEW AUBURN | WI | 54757-7103 |
| ROBT MORSE & | NORINE MORSE | TR UA MORSE FAMILY TRUST 05/22/89 | 3700 VIA CARDELINA | | PALOS VERDES EST | CA | 90274-1181 |
| ROBY A HYLTON | 2514 MAYFAIR RD | | | | AKRON | OH | 44312-5408 |
| ROBY G PARR | 1441 COMPTON DRIVE | | | | MABLETON | GA | 30126-1227 |
| ROBY G PARR & | EUGENIA A PARR JT TEN | 1441 COMPTON DR | | | MABLETON | GA | 30126-1227 |
| ROBY R KILLEY | 916 FRANKLIN | | | | BAY CITY | MI | 48708-7043 |
| ROBYN A DONALDSON | 3011 HOPETON RD | | | | LA CRESCENTA | CA | 91214-1325 |
| ROBYN A SILK | 437 DEWEY ST | | | | LONG BRANCH | NJ | 07740-5914 |
| ROBYN BALL | 5295 SCENIC RIDGE TR | | | | MIDDLETON | WI | 53562-3958 |
| ROBYN E SCHRAM | CUST ANDY JORDAN SCHRAM UGMA NY | P M B #504 | 10755 SCRIPPS-POWAY PKWY | | SAN DIEGO | CA | 92131-3924 |
| ROBYN HONG | 1828 HYDE ST #6 | | | | SAN FRANCISCO | CA | 94109-2147 |
| ROBYN J DACK | 5083 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| ROBYN J MASON | 19462 WOODBURY HILL | | | | DANVILLE | IL | 61834-5426 |
| ROBYN JO TREXLER | 736 MEADOWBROOK SE AV | | | | WARREN | OH | 44484-4554 |
| ROBYN KOLLMANSBERGER | 381 LINDEN ST | | | | FOND DU LAC | WI | 54935 |
| ROBYN L HOLLADAY | 828 REDBUD DRIVE | | | | GREENEVILLE | TN | 37743-6142 |
| ROBYN L ORSER | 1662 KENSINGTON PLACE | | | | THE VILLAGES | FL | 32162 |
| ROBYN L ORSER & | BRYAN H ORSER JT TEN | 1662 KENSINGTON PLACE | | | THE VILLAGES | FL | 32162 |
| ROBYN L OVERTON | 327 FOREST LAKE DR | | | | LAWRENCEVILLE | GA | 30245-6005 |
| ROBYN L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| ROBYN L WALSH | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9565 |
| ROBYN LOUISE VAN GELDER | PO BOX 625 | | | | OPHIR | CO | 81426-0625 |
| ROBYN M SHUFELDT | 2490 LEMA DR | | | | LAKE HAVASU CITY | AZ | 86406-8232 |
| ROBYN NOEL RISENHOOVER | C/O PECAN PLANTAION | 5610 WEDGEFIELD | | | GRANBURY | TX | 76049-4413 |
| ROBYN OWENS | 234 W 13TH ST | | | | TULSA | OK | 74119-3026 |
| ROBYN PAL | 19462 WOODBURY HL | | | | DANVILLE | IL | 61834-5426 |
| ROBYN PEEPLES WALSH | 9 W ANDREWS DR NW | | | | ATLANTA | GA | 30305-2018 |
| ROBYN POOLE | 2 CLEARVIEW DR | | | | FRAMINGHAM | MA | 01701-2823 |
| ROBYN R BROOKS SMITH | 936 OLD CORBIT ROAD | | | | MIDDLETOWN | DE | 19709-9112 |
| ROBYN R COLE TTEE | FBO ROBYN R COLE TRUST NO 1 | U/A/D 06-05-2007 | PO BOX 307 | | BETHANY | WV | 26032-0307 |
| ROBYN R HINDS CUST FOR | WILLIAM H HINDS III | UNIFORM TRANSFER TO MINOR  MO | 2 REDSTART CT | | ELLISVILLE | MO | 63021 |
| ROBYN RENE BOWMAN | CUST HAILEY RENE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | MCCORDSVILLE | IN | 46055-9493 |
| ROBYN REYES & | JULIO REYES JT TEN | 5 HEARTHSTONE DRIVE | | | DIX HILLS | NY | 11746-5004 |
| ROBYN RUSSELL KING | 824 SOUTH HILL ST | | | | GRIFFIN | GA | 30224-4842 |
| ROBYN S AMUNDSON | CUST JOSIAH D AMUNDSON UTMA TX | 1762 S ROBB STREET | | | LAKEWOOD | CO | 80232-6155 |
| ROBYN S AMUNDSON | CUST BENJAMIN E AMUNDSON UTMA TX | 1762 S ROBB STREET | | | LAKEWOOD | CO | 80232-6155 |
| ROBYN S MANDIA EX | EST MARION E MANDIA | 29 E WILSON CIR | | | RED BANK | NJ | 07701 |
| ROBYN SIEBLER | 19742 BRYANT ST | | | | WINNETKA | CA | 91306-1408 |
| ROBYN SILVER | 12145 MCDONALD CHAPEL DR | | | | GAITHERSBURG | MD | 20878-2250 |
| ROBYN STEINMAN | PO BOX 17982 | | | | MEMPHIS | TN | 38187-0982 |
| ROBYN WEINBLATT TR | UA 02/23/1995 | JENNIFER R MILLER C E IRREVOCABLE | TRUST | 630 SYCAMORE LANE N | MINNEAPOLIS | MN | 55441 |
| ROBYNE J WARD | 6220 OAK HILL DRIVE | | | | WEST FARMINGTON | OH | 44491-8704 |
| ROBYNE J WARD & | WILLIAM S WARD JT TEN | 6220 OAK HILL DRIVE | | | WEST FARMINGTON | OH | 44491-8704 |
| ROCCO A CAPOBIANCO | 4 MORNINGSIDE COURT | | | | EAST AURORA | NY | 14052-2641 |
| ROCCO A CERRATO | 8 CHAUCER CIR | | | | MANCHESTER TW | NJ | 08759 |
| ROCCO A EMANUEL & | MARGARET C EMANUEL JT TEN | 3953 RTE 82 SW | | | NEWTON FALLS | OH | 44444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCCO A MARTELLA | PO BOX 537 | 1450 COUNTY LINE ROAD | | | GATES MILL | OH | 44040-0537 |
| ROCCO A REALE & | JOYCE E REALE JT TEN | 14 WHITNEY DR | | | MERIDEN | CT | 06450-7224 |
| ROCCO A YACOBELLI | 15289 VALLEY DRIVE | | | | WOLVERINE | MI | 49799-9792 |
| ROCCO ALESSANDRINI & | ANGELA ALESSANDRINI JT TEN | 15181 FORD RD 401 | | | DEARBORN | MI | 48126-4636 |
| ROCCO ANTHONY MORRA | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226-1540 |
| ROCCO BONGARZONE | 200 FOREST STREET APT 5A | | | | WEST LONG BRANCH | NJ | 07764-1665 |
| ROCCO C DIMARCO | 6820 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135-3686 |
| ROCCO CASALI | 29 N FILMORE ST | | | | BEVERLEY HILLS | FL | 34465-3249 |
| ROCCO D GRINGER | 224 SO SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| ROCCO D TIFFE | 36236 PIZARRO DR | | | | FREMONT | CA | 94536 |
| ROCCO D'ERASMO | JO ANN D'ERASMO JT TEN | 1450 132ND STREET | | | COLLEGE POINT | NY | 11356-2046 |
| ROCCO DELUCA & | MARY DELUCA | TR ROCCO DELUCA & MARY DELUCA | REVOCABLE TRUST,UA 04/02/96 | 15191 FORD RD APT 527 | DEARBORN | MI | 48126-4636 |
| ROCCO F VENTRELLA & | MRS JOAN VENTRELLA JT TEN | 513 DEER CREEK DR | | | CAPE CARTERET | NC | 28584-9702 |
| ROCCO GARGANO | 11 BURKE DRIVE | | | | BATAVIA | NY | 14020-1025 |
| ROCCO J CLAPS | 413 S RIVERSIDE DR | | | | VILLA PARK | IL | 60181-2737 |
| ROCCO J DEPAOLO | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522-1611 |
| ROCCO J MAGLIOZZI & | MARYANN J MAGLIOZZI JT TEN | 44 S FOXCROFT DRIVE | | | MANALAPAN | NJ | 07726-2746 |
| ROCCO J RICCIARDI | 9 SUMMIT RD | | | | WAPPINGERS FALL | NY | 12590-6405 |
| ROCCO J SCELZI | 105 WESTWOOD AVE | | | | DEER PARK | NY | 11729-2223 |
| ROCCO LOUIS BORSA | 1605 CAMELOT ST | | | | TRENTON | MI | 48183-1950 |
| ROCCO M D'AMATO AND | RITA J D'AMATO JTWROS | 11 THORNTON ROAD | | | TOMS RIVER | NJ | 08757-6323 |
| ROCCO MARTI | 9895 ROOSEVELT | | | | TAYLOR | MI | 48180-3636 |
| ROCCO N LANZAFAME | 678 WINTON ROAD NORTH | | | | ROCHESTER | NY | 14609-7862 |
| ROCCO P D ANGELO | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420-9485 |
| ROCCO PAPALEO AND | LINDA PAPALEO JTWROS | 55 GRISSING CT | | | CEDAR GROVE | NJ | 07009-1915 |
| ROCCO R BRUZZESE & | MARIAN BRUZZESE JT TEN | 723 PATTERSON AVENUE | | | FRANKLIN SQUARE | NY | 11010-4107 |
| ROCCO R DE FIORE | 137 GROVE STREET | | | | NORTH PLAINFI | NJ | 07060-4739 |
| ROCCO R FERRONE | 1406 PITTSBURGH ST | | | | CHESWICK | PA | 15024 |
| ROCCO ROSITANO & | CARMINE ROSITANO JT TEN | 28 SOUTHGATE COURT | | | BROOKLYN | NY | 11223-5221 |
| ROCCO S FRACCICA & | MRS SADIE J FRACCICA JT TEN | 21 ABBEY RD | | | EASTON | PA | 18040 |
| ROCCO SALINARDI | 375 ABERDEEN CT | UNIT 1 | | | BARTLETT | IL | 60103-7459 |
| ROCCO SANTARELLI | MARGARET T SANTARELLI JT TEN | 2824 S 65TH ST | | | PHILADELPHIA | PA | 19142-3305 |
| ROCCO V BUCCIERI & | MRS PATRICIA J BUCCIERI JT TEN | 2460 BROOKHAVEN LANE | | | HINCKLEY | OH | 44233-9669 |
| ROCCO VELARDI | 13 ROCKRIDGE DR | | | | HIGHLAND | NY | 10930-6804 |
| ROCCO W SORRENTINO | 4029 DEAN DR | | | | OAK LAWN | IL | 60453-5708 |
| ROCCY J GIANVECCHIO & | MARLENE K GIANVECCHIO JT TEN | 1247 WILSON RD | | | SAGINAW | MI | 48603-4755 |
| ROCH A PNAKOVICH | 44745 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| ROCH J CHAMPAGNE | 431 BRONSON ROAD | | | | SOUTHPORT | CT | 06490-1255 |
| ROCH LEVEILLEE | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092-3010 |
| ROCHELL S SCHNEIDER | 340 BRUNSWICK PLACE | | | | RIVA | MD | 21140 |
| ROCHELLE A GRAY | 216 BELVOIR ROAD | | | | WILLIAMSVILLE | NY | 14221-3604 |
| ROCHELLE B JOSEPHSON | 3000 BRONX PARK EAST #4N | | | | BRONX | NY | 10467-6737 |
| ROCHELLE BEACH | 2800 AARON DRIVE | | | | MEDINA | OH | 44256-7970 |
| ROCHELLE CHRISTINE JASLOWSKI | 1730 ORANGE BLOSSOM DR | | | | GREEN BAY | WI | 54313-3946 |
| ROCHELLE D BRADLEY | PO BOX 681184 | | | | KANSAS CITY | MO | 64168 |
| ROCHELLE D MCCOLLOUGH | 1702 STONYBROOK DR | | | | CINCINNATI | OH | 45237-3206 |
| ROCHELLE DEANN GRIESWELL | 10816 CHAMBERLAND HALL CT | | | | CHARLOTTE | NC | 28277-1768 |
| ROCHELLE ELIAS | TR IRVING ASSAEL 2000 TRUST | UA 07/24/00 | 19 - 26 202 ST | | BAYSIDE | NY | 11360-1023 |
| ROCHELLE FRANKEL AND | JUDITH BERNSTEIN JTWROS | 1468 E 19TH ST | | | BROOKLYN | NY | 11230-6716 |
| ROCHELLE H WELSH & | NORMAN WELSH JT TEN | 6424 SUMMER CT | | | WEST BLOOMFIELD | MI | 48322-2234 |
| ROCHELLE HEFFNER | 4819 WRIGHT ROAD | | | | LESLIE | MI | 49251-9740 |
| ROCHELLE J GREENBERG | 229 FULLER STREET | | | | NEWTON | MA | 02465-2810 |
| ROCHELLE J JOVICK | 534 WESTGATE DR | | | | NAPA | CA | 94558-1239 |
| ROCHELLE J KOLACH | 7810 WAINSTEAD DRIVE | | | | PARMA | OH | 44129-4837 |
| ROCHELLE JOHNSON | 635 GIDDINGS SOUTH EAST | | | | GRAND RAPIDS | MI | 49506-2869 |
| ROCHELLE KAY JEUDE | 102 DINDIA 15A 789-7 | HIRAMATSU HONCHO UTSUNOMIYA | 3210932 | JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHELLE L FROST | 5601 COLLINS AVE | APT 518 | | | MIAMI BEACH | FL | 33140-2444 |
| ROCHELLE L MERCER | 31940 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361-4202 |
| ROCHELLE L RUBIN | CUST ERIC PAUL RUBIN UGMA MI | 2602 PETERBORO CT | | | WEST BLOOMFIELD | MI | 48323-3121 |
| ROCHELLE L TUDOR | 6181 COLFAX LANE S | | | | MINNEAPOLIS | MN | 55419-2213 |
| ROCHELLE LOFTON | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3555 |
| ROCHELLE MCNEARY | 2794 162ND LANE | | | | GOOD YEAR | AZ | 85338-2098 |
| ROCHELLE N SOLOMON | TR ROCHELLE N SOLOMON REVOC TRUST | UA 1/15/03 | 6729 ROCKHILL ROAD | | KANSAS CITY | MO | 64131-1318 |
| ROCHELLE PERLMAN | 2404 AVE L | | | | BROOKLYN | NY | 11210-4531 |
| ROCHELLE R MACCARI | 2337 TELEGRAPH ROAD | | | | RISING SUN | MD | 21991-1773 |
| ROCHELLE R TAYLOR | 7 W 19TH ST | | | | NEW YORK | NY | 10011-4332 |
| ROCHELLE SCHWARZ | 44 GREENHILL RD | | | | SPRINGFIELD | NJ | 07081-3616 |
| ROCHELLE SHAYNE RONALD | SHAYNE & | TILLIE RIEGER JT TEN | 177 RIVER VIEW DR | | KALISPELL | MT | 59901-2762 |
| ROCHELLE SITZER | SIDNEY SITZER TTEE | U/A/D 07-22-2004 | FBO ROCHELLE SITZER TRUST | PO BOX 7572 | CHARLOTTESVILLE | VA | 22906-7572 |
| ROCHELLE Y BULLOCK | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| ROCHESTER ROBINSON | 3671 FOREST GARDEN AV | | | | BALTIMORE | MD | 21207-6309 |
| ROCHESTER WALKER | 9023 S UNIVERSITY | | | | CHICAGO | IL | 60619-7927 |
| ROCILE MACKLIN | 20715 TULSA ST | | | | CHATSWORTH | CA | 91311-1533 |
| ROCIO BARRON | 249 LAUREL SPRINGS CRT | | | | EL PASO | TX | 79932 |
| ROCK V ROZEK | 2423 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ROCKFORD A BROWNE & | KATHRYN BROWNE JT TEN | 8287 W WASHINGTON | | | SUMNER | MI | 48889-8716 |
| ROCKIE J FISH | 386 HUNTERS CROSSING | | | | BOWLING GREEN | KY | 42104-8525 |
| ROCKLAND W LASLEY | 5022 ESTA DRIVE | | | | FLINT | MI | 48506-1573 |
| ROCKNE H DEWITT | 1312 EAST SANPOIL RD | | | | KELLER | WA | 99140-9527 |
| ROCKWOOD DUNHAM | 252 MOUNTAIN VIEW RD | | | | WHITFIELD | NH | 03598-3154 |
| ROCKY A MOUNT | 6090 BURR ST | | | | TAYLOR | MI | 48180-1201 |
| ROCKY L HAWKINS | 7649 S CORK RD | | | | BANCROFT | MI | 48414-9739 |
| ROCKY LEE BAKER | 45271 VENETIAN | | | | BELLEVILLE | MI | 48111-2435 |
| ROCKY M PHILLIPS | 1396 ERNEST CT | | | | PONTIAC | MI | 48340-1006 |
| ROCKY T DUNN | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| ROCKY W BOLDEN | 444 NORTH FOURTH STREET | | | | MIAMISBURG | OH | 45342-2325 |
| ROCQUE TREM | 618 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| ROCSANY COBAS | 1001 SW 23 AVENUE | | | | MIAMI | FL | 33135-4911 |
| ROD A BALLARD | 4294 REGAN RD | | | | BAY CITY | MI | 48706-2226 |
| ROD A RASKIN | 9 STONEHOLLOWY | | | | ARMONK | NY | 10504-1018 |
| ROD CARLSEN | 109 GLOUCESTER SQ | | | | FOLSOM | CA | 95630 |
| ROD GARVIN AND | LOUISE GARVIN JTWROS | 106 N DOUGLAS | | | POWELL | WY | 82435-2609 |
| ROD J CALVERT | 7 WINDMILL HILL | BIDDENHAM BEDFORD MK40 4AG | UNITED KINGDOM | | | | |
| ROD J. SCHNEIDER AND | SANDRA J. SCHNEIDER JTWROS | 6362 N. CORNELIA | | | FRESNO | CA | 93722-3348 |
| ROD MARLER | 205 CAPE PLACE | | | | PAGOSA SPRINGS | CO | 81147-9112 |
| ROD MORGAN | PO BOX 157 | | | | EMILY | MN | 56447 |
| ROD R LINDNER | R 2 | | | | ST JOHNS | MI | 48879-9802 |
| ROD R. HOLMBERG | TOD JOANNE M HOLMBERG | SUBJECT TO STA TOD RULES | 31229 N 164TH ST | | SCOTTSDALE | AZ | 85262-5905 |
| ROD REPLOGLE AND | JOANNE REPLOGLE JTWROS | 9709 N 112TH EAST AVE | | | OWASSO | OK | 74055-4337 |
| ROD T NISHIMOTO | 3221 PALIULI ST | | | | HONOLULU | HI | 96816-1204 |
| ROD THOMAS AND | CHERYL THOMAS JTWROS | PO BOX 172 | | | COLTON | NY | 13625-0172 |
| ROD W WILSON | 407 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| RODD L CASPER & | JESSICA CASPER JT TEN | 110 PARTRIDGE RUN | | | E GREENWICH | RI | 02818 |
| RODDIE A BROUGHTON | 18460 PRAIRIE | | | | DETROIT | MI | 48221-2170 |
| RODELL JEFFERSON | 964 MARBURY CT SW | | | | MARIETTA | GA | 30064-2989 |
| RODENE J LAMROCK | 5280 O'CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-7930 |
| RODERIC A SCHLABACH | 1120 SOUTH 7TH STREET | | | | GOSHEN | IN | 46526-4304 |
| RODERIC R RAPSON | SIMPLE IRA-PERSHING LLC CUST | 128 FAIR STREET | | | BAD AXE | MI | 48413-1303 |
| RODERICK A FRASER & | RUTH AUDREY FRASER | TR REV INT TR UA 01/06/86 RODERICK A | FRASER & RUTH AUDREY FRASER | 4070 BUCKNALL ROAD | CAMPBELL | CA | 95008-2640 |
| RODERICK A OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| RODERICK A SELSER AND | JOAN A SELSER JTWROS | 64 E. PAMPANO DRIVE | | | BRICK | NJ | 08723-7643 |
| RODERICK A SIBLEY | 24270 RIDGEDALE | | | | OAK PARK | MI | 48237-4624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODERICK B GOEBEL | 2772 E 550 N | | | | MARION | IN | 46952-9118 |
| RODERICK BRODHEAD | 7385 FOREST TRAIL | | | | LAKE TOMAHAWK | WI | 54539-9508 |
| RODERICK C CHRISTEL | 3879 VIA MITAD | | | | LOMPOC | CA | 93436-1615 |
| RODERICK C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 |
| RODERICK COOK | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| RODERICK D GILLUM | 2737 TURTLE SHORES DR | | | | BLOOMFIELD | MI | 48302-0768 |
| RODERICK D GILLUM | CUST BRIA L GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | BLOOMFIELD | MI | 48302-0768 |
| RODERICK D GILLUM | CUST AARON G GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | BLOOMFIELD | MI | 48302-0768 |
| RODERICK D JENKS | 9890 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1625 |
| RODERICK D MAC KENZIE | 6171 URBAN DR | | | | EAST CHINA | MI | 48054-4752 |
| RODERICK E FOX & | ELISE J FOX JT TEN | 3498 RAINHILL LOOP | | | ROSEVILLE | CA | 95747-9065 |
| RODERICK E HOOVER | 2767 PASCO LANE | | | | ATLANTA | GA | 30316-4231 |
| RODERICK E PELC | 2642 S AVIS DR | | | | STERLING HTS | MI | 48310-5854 |
| RODERICK E TAYLOR | 182 VALIENT DR | | | | ROCHESTER | NY | 14623-5532 |
| RODERICK GREACEN SNOW | 1195 CASTLE RD | | | | SONOMA | CA | 95476-4827 |
| RODERICK H LACY | 507 MCCABE AVENUE | | | | WILMINGTON | DE | 19802-4050 |
| RODERICK HILL KAGAN | BOX 1144 | | | | KETCHUM | ID | 83340-1144 |
| RODERICK J BOUCHER | 3 JONATHAN LANE | | | | CHELMSFORD | MA | 01824-2008 |
| RODERICK J NICHICI | 3644 DERRY STREET | | | | HARRISBURG | PA | 17111-1919 |
| RODERICK J STEEL | 5117 MILKYWAY | | | | SHELBY TOWNSHIP | MI | 48316-1674 |
| RODERICK J WHITE | 1538 BIGGER STREET | | | | GARY | IN | 46404-1855 |
| RODERICK L DUNBAR & | ALICIA DUNBAR JT TEN | 19908 HEYDEN | | | DETROIT | MI | 48219-2058 |
| RODERICK M ANDERSON | 33657 SWAN DRIVE | | | | STERLING HGTS | MI | 48312-6731 |
| RODERICK M AYERS | 1008 CLARKVIEW ST | | | | DECATUR | AL | 35601-6204 |
| RODERICK M IVORY | 2705 STANBERRY DR | APT 5 | | | SHREVEPORT | LA | 71118-3257 |
| RODERICK MC LEAN BAIN | 4 FIRTHVIEW TERRACE | ALNESS | ROSS-SHIRE IV17 0QX | UNITED KINGDOM | | | |
| RODERICK P AQUINO & | MARIANNE AQUINO JT TEN | 431 MARQUARDT AVE | | | NORTH CANTON | OH | 44720-2158 |
| RODERICK R SHEPPARD | PO BOX 72-5446 | | | | BERKLEY | MI | 48072-5446 |
| RODERICK READING | DANA READING JT TEN | TOD DTD 10/28/2008 | 400 SILVERS ROAD | | ST PETERS | MO | 63376-1051 |
| RODERICK S STEINER | 522 W BERRY AVE | | | | LANSING | MI | 48910-2911 |
| RODERICK T BOBBITT | 1371 S HUNTER DR | | | | OLATHE | KS | 66062 |
| RODERICK T BOBBITT | 1371 S HUNTER DR | | | | OLAHTE | KS | 66062-5758 |
| RODERICK THOMPSON | 1617 BETHAVEN RD | | | | RIVERDALE | GA | 30296-2013 |
| RODERICK V MAC NEAL & | MRS BARBARA M MAC NEAL JT TEN | PO BOX 0342 | | | MAPLEWOOD | NJ | 07040-0342 |
| RODERICK W LINK | 9 FLOWER HILL RD | | | | POUGHKEEPSIE | NY | 12603-5329 |
| RODERICK WALLACE & | SUSAN WALLACE JT TEN | 858 55TH STREET | | | BROOKLYN | NY | 11220-3213 |
| RODERICK WAYNE THORNTON | TR RODERICK WAYNE THORNTON | LIVING TRUST UA 08/12/94 | 5694 LINFIELD AVE | | SAN DIEGO | CA | 92120-4832 |
| RODERICK Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089 |
| RODGER A FLOWER | 3123 LEAWOOD | | | | LANSING | MI | 48910-3730 |
| RODGER A HENDERSON & | GLENDA G HENDERSON JT TEN | 406 GEORGIA AVE | | | NEW ELLENTON | SC | 29809-2718 |
| RODGER A HILL | 1617 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4381 |
| RODGER A HILL & | KAYE A HILL JT TEN | 1617 GRACELAND DRIVE | | | FAIRBORN | OH | 45324-4381 |
| RODGER A MIGDON | 346 RUMFORD RD | | | | LITITZ | PA | 17543-9012 |
| RODGER A MOY | CUST MACKENZIE RAE MOY | UTMA MN | 2313 CONNELLY CIRCLE | | BURNSVILLE | MN | 55337-7014 |
| RODGER A MOY & | KRISTI MOY JT TEN | 2313 CONNELLY CIRCLE | | | BURNSVILLE | MN | 55337-7014 |
| RODGER B CROYLE | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| RODGER B EVANS | 10617 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| RODGER B WILLIAMS | 2905 N 17TH ST | | | | MILWAUKEE | WI | 53206-2162 |
| RODGER CIMINI | 3015 TYLER ROAD | | | | SANBORN | NY | 14132-9444 |
| RODGER D BROWNRIGG | 2110 REDWOOD AVE | | | | EMPORIA | KS | 66801-5913 |
| RODGER D SAMUELS & | SALLY J SAMUELS JT TEN | 1521 PARK HILL DR | | | SPENCER | IN | 47460-7465 |
| RODGER DANIEL STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082-3314 |
| RODGER E DAVIS | 153 BARBADOES TRL. | | | | BATTLE CREEK | MI | 49015-8677 |
| RODGER E FEWLESS | 915 IRVINGTON | | | | LANSING | MI | 48910-4703 |
| RODGER E MCDONALD & | NANCY A MCDONALD JT TEN | 212 JOE AVE | | | HOHENWALD | TN | 38462 |
| RODGER E MCDONALD & | NANCY A MCDONALD JT TEN | 212 JOE AVE | | | HOHENWALD | TN | 38462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGER E STACEY | 9432 PAULINE CREA RR7 | STRATHROY ON  N7G 3H8  CANADA | | | | | |
| RODGER G GEDEON | 1423 KUDER ROAD | | | | HINCKLEY | OH | 44233-9504 |
| RODGER G SAUNDERS | 73 GROVE ROAD | | | | CINCINNATI | OH | 45215-1355 |
| RODGER H OLSON & PHYLLIS KAY | OLSON | TR OLSON LIVING TRUST | UA 7/06/00 | 1284 SOUTH ELMS RD | FLINT | MI | 48532-5344 |
| RODGER J HACKBARTH | 12939 E MOORSHIRE DRIVE | | | | CERRITOS | CA | 90703-7270 |
| RODGER J HARRIS | 23 FAIRMOUNT TERR | | | | E ORANGE | NJ | 07018-2305 |
| RODGER J MOORES | 2015 GRAFTON RD | | | | ELYRIA | OH | 44035-8319 |
| RODGER J SWINK & | ANN H SWINK | TR SWINK FAMILY TRUST UA 05/06/02 | 1340 BROOKSIDE DR | | LANSING | MI | 48917-9282 |
| RODGER K BOLAND | 99 HOLLY DR | | | | LEVITTOWN | PA | 19055-1314 |
| RODGER L DAVIS | 2483 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1427 |
| RODGER L KILLINGSWORTH | 120 NORTHGATE DR NE | | | | WARREN | OH | 44484-5534 |
| RODGER L MCCLOY & ZANDREA L | MCCLOY TR RODGER L MCCLOY & ZANDREA L | MCCLOY REVOCABLE | LIVING TRUST UA 12/13/01 | 16033 N 68 AVE | PEORIA | AZ | 85382-3906 |
| RODGER L MOORE | 806 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| RODGER L SCHMIDT | 12660 COCONUT CREEK CT | | | | FT MYERS BEACH | FL | 33908-3050 |
| RODGER L SPALDING | 2585 REED RD | | | | LAPEER | MI | 48446-8314 |
| RODGER LEE GANLEY | 1730 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2637 |
| RODGER LEE SCOTT | 5592 GREENSBORO RD | | | | RIDGEWAY | VA | 24148-3409 |
| RODGER N SJOLUND | 6736 CAMBRIAN WAY | | | | FORT WORTH | TX | 76137-6601 |
| RODGER P LUCKING & | CAMILLE E LUCKING JT TEN | 21507 MAYFAIR ST | | | WOODHAVEN | MI | 48183-1609 |
| RODGER R VOGEL | 21600 MAYFIELD | | | | FARMINGTON HILLS | MI | 48336-4524 |
| RODGER TARANGO JR | 10340 SIENNA DR | | | | SAN JOSE | CA | 95127-4150 |
| RODGER W MURTAUGH JR | 26490 ROOKERY LAKE DRIVE | | | | BONITA SPRING | FL | 34134-5639 |
| RODGERS A BRADLEY | 2717 MARTIN ST | | | | SARASOTA | FL | 34237-6303 |
| RODGERS A WISE | 536 BIRCHWOOD SQUARE APT 8 | | | | WEST SENECA | NY | 14224-2143 |
| RODGERS/TERRY REVOCABLE TRUST | JEANNE E RODGERS & | BERYL W TERRY TTEES | DTD 12/18/01 | 10257 DESERT HILLS DR | SUN CITY | AZ | 85351-3909 |
| RODI W ADEMA & | MAUREEN G ADEMA COMMUNITY PROPERTY | 5 OLD FARM ROAD | | | LITTLETON | MA | 01460-2264 |
| RODIA DIAMANDIS | 119 ORCHARD STREET | | | | MILLIS | MA | 02054-1019 |
| RODNEY A BERRY | KIM B BERRY JT TEN | PO BOX 542 | | | TIOGA | ND | 58852-0542 |
| RODNEY A BEUTLER | 11411 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| RODNEY A BEYER | 678 LORETTA ST | | | | TONAWANDA | NY | 14150-8755 |
| RODNEY A BROWN | 14 W 23RD ST | | | | WILMINGTON | DE | 19802-4122 |
| RODNEY A CHOATE | 812 CEDAR STREET | | | | WILLOW SPRING | IL | 60480-1406 |
| RODNEY A CLARK & | MARTHA S CLARK JT TEN | 121 STEIN RD | | | EVERETT | PA | 15537-5810 |
| RODNEY A CORL | 2338 CATAWBA RD | | | | TROUTVILLE | VA | 24175-6046 |
| RODNEY A GATES | TR RODNEY A GATES LIVING TRUST | UA 07/03/96 | 8801 EDGEWOOD PARK DRIVE | | COMMERCE | MI | 48382-4444 |
| RODNEY A HARPST | 12063 BIRCH RUN | | | | BIRCH RUN | MI | 48415-9428 |
| RODNEY A HILL SR & ALICIA I | HILL | TR RODNEY A HILL SR REVOCABLE TRUST | UA 07/14/00 | 3339 POSEYVILLE RD | MIDLAND | MI | 48640-8578 |
| RODNEY A HOPKINS | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650 |
| RODNEY A JONES | 1400 WILLOW LAKE DRIVE | | | | ATLANTA | GA | 30329-2804 |
| RODNEY A KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835-1508 |
| RODNEY A LEDBETTER | 947 N 400 E | | | | KOKOMO | IN | 46901-3621 |
| RODNEY A LONG | 2265 GRAY RD | | | | LEWISBURG | TN | 37091-6704 |
| RODNEY A LUMBERT | 5372 LEHMAN | | | | DEWITT | MI | 48820-9151 |
| RODNEY A MABE | PO BOX 229 | | | | LIBERTY | MO | 64069-0229 |
| RODNEY A MARSHALL | 385 SECOND | | | | PONTIAC | MI | 48340-2822 |
| RODNEY A NICHOLS | 237 WEST FULTON STREET | | | | FARMINGTON | IL | 61531-1133 |
| RODNEY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| RODNEY A THOMPSON | 1437 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-4911 |
| RODNEY A WILSON | 4974 WATERSIDE POINTE CIR | | | | ORLANDO | FL | 32829-7236 |
| RODNEY A WILSON & | KRISTI JO WILSON | TR RODNEY A WILSON & KRISTI JO | WILSON FAMILY TRUST UA 03/16/06 | 18721 SW PILKINGTON RD | LAKE OSWEGO | OR | 97035-8171 |
| RODNEY ALLAN FRENCH | 2313 EIOTH | | | | THE DALLES | OR | 97058 |
| RODNEY ARNETT & | RITA ARNETT JT TEN | 13903 BLUFFS ROAD | | | CARLINVILLE | IL | 62626-2225 |
| RODNEY B CHAPPEL | 5300 CEMETERY RD | | | | KINGSTON | MI | 48741-9726 |
| RODNEY B COLE | 6657 SNOW APPLE | | | | CLARKSTON | MI | 48346-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY B HAGER | ROUTE 2 | | | | ORLEANS | IN | 47452-9802 |
| RODNEY B PATENAUDE | PO BOX 48 | | | | HENNIKER | NH | 03242-0048 |
| RODNEY B ROGERS | 6209 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827-8551 |
| RODNEY B SAWYER | 64 GLEN ROAD | | | | WORMLEYSBURG | PA | 17043-1138 |
| RODNEY B SMITH | 4837 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| RODNEY BAILEY | 2040 SOUTH COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818-1532 |
| RODNEY BRUCE CROLEY | 11861 AVALON LN | | | | YUCAIPA | CA | 92399-2811 |
| RODNEY BURKHART & | LINDA S BURKHART JT TEN | 3763 W BRITTON ROAD | | | PERRY | MI | 48872-9716 |
| RODNEY BURTON | 120 GENEVA LAKE AVE | | | | MICHIGAN CITY | IN | 46360-5852 |
| RODNEY BUSHART | 129 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051-1266 |
| RODNEY C BRINKER | 24232 HAYES | | | | EAST POINTE | MI | 48021-1035 |
| RODNEY C CANFIELD | 91 SILENT WA | | | | INWOOD | WV | 25428 |
| RODNEY C FULLER & | BERNADETTE FULLER JT TEN | 17110 FISH LAKE RD | | | HOLLY | MI | 48442-8336 |
| RODNEY C GIBEAU & | FAY T GIBEAU JT TEN | 4016 W US HIGHWAY 23 | | | CHEBOYGAN | MI | 49721-9343 |
| RODNEY C L HEE & | SUZANNE Y HEE JT TEN | 7102 NIUMALU LOOP | | | HONOLULU | HI | 96825-1635 |
| RODNEY C LAMB | 13560 WARNER RD | | | | PERRY | MI | 48872 |
| RODNEY C MONTGOMERY | 5952 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2446 |
| RODNEY C PETTIT | 42 CASWOOD DR | | | | WILSON | NY | 14172-9770 |
| RODNEY C POCHE | 1001 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| RODNEY C SPRAGUE | 350 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9735 |
| RODNEY CAMERON MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3916 |
| RODNEY D ARENDSEN | 10023 NEW HOLLAND | | | | ZEELAND | MI | 49464-9625 |
| RODNEY D BLACK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RODNEY D BRIGGS | 8101 CONNECTICUT AVE APT N108 | | | | CHEVY CHASE | MD | 20815-2831 |
| RODNEY D BURNS | 104 E CEDAR | | | | TUTTLE | OK | 73089-7939 |
| RODNEY D FIELDS | 807 E HWY 50 | | | | BEDFORD | IN | 47421-3460 |
| RODNEY D FINLEY | 854 OZORA RD | | | | LAWRENCEVILLE | GA | 30045-6650 |
| RODNEY D FRYE | 165 W FRIST ST | | | | GLADWIN | MI | 48624 |
| RODNEY D HENDERSON | 2231 RIVIERA DRIVE | | | | ANDERSON | IN | 46012-4720 |
| RODNEY D KELSEY | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| RODNEY D KOLASSA | 325 FREMONT ST | | | | BRONSON | MI | 49028-1113 |
| RODNEY D PARKE | 1103 EIDER | | | | MERIDIAN | ID | 83642-7723 |
| RODNEY D PORTER | 12469 BROWNSFORD RD | | | | FOUNTAIN RUN | KY | 42133-8526 |
| RODNEY D PRAY | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| RODNEY D RAY | 11971 WILLIAM & MARY CIRCLE | | | | WOODBRIDGE | VA | 22192 |
| RODNEY D SCHEPER | 898 SYCAMORE | | | | SCOTT | MO | 63780-7173 |
| RODNEY DUDAR | 517 W ELM ST | | | | LINDEN | NJ | 07036-5011 |
| RODNEY E ANNAN | TR UA 07/20/92 THE R E ANNAN | TRUST | 12505 W 129TH ST | | OVERLAND PARK | KS | 66213-2367 |
| RODNEY E ARNESON | 2220 E RUGBY RD | | | | JANESVILLE | WI | 53545-2053 |
| RODNEY E CALDWELL | 2314 BAMBOO DR | APT I202 | | | ARLINGTON | TX | 76006-5947 |
| RODNEY E CORE | 2502 ALEXANDER AVE | | | | BALTIMORE | MD | 21219-1800 |
| RODNEY E F HUNT | 9094 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8383 |
| RODNEY E FIELDS | 204 OSWALD DR | | | | UNION | OH | 45322-3049 |
| RODNEY E GILBERT | 15305 ROCHELLE | | | | DETROIT | MI | 48205-4154 |
| RODNEY E GONG | 2016 SPRING ROSE | | | | LAS VEGAS | NV | 89134-6640 |
| RODNEY E GRAY | 807 WINDING WAY | | | | RIVER VALE | NJ | 07675-6141 |
| RODNEY E GRAY | 91 W VERNON | | | | FT THOMAS | KY | 41075-1953 |
| RODNEY E GRIMES | 45 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| RODNEY E MCMAHAN | 1065 BIRCHWOOD | | | | TROY | MI | 48083-1805 |
| RODNEY E MEDARIS | 2025 ZUMBEHL RD | | | | SAINT CHARLES | MO | 63303 |
| RODNEY E PAYNE | 8787 CARRIAGE LN | | | | PENDLETON | IN | 46064-9339 |
| RODNEY E ROBERTS & | JOAN ROBERTS JT TEN | PO BOX 590 | | | PREWITT | NM | 87045-0590 |
| RODNEY E RUSHLOW | 6690 GILFORD ROAD | | | | DEFORD | MI | 48729-9724 |
| RODNEY E RUST | PO BOX 1634 | | | | OWOSSO | MI | 48867-6634 |
| RODNEY E SCOTT | 1237 JOAL | | | | FLINT | MI | 48532-2646 |
| RODNEY E SMITH | 2208 WOODMONT COURT | | | | ARLINGTON | TX | 76017-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY E SPRINGER | 222 NORTH WEST STREET | | | | TIPTON | IN | 46072-1655 |
| RODNEY E TOMS SR | 1330 MOLLY LANE | | | | COLUMBUS | OH | 43207-2153 |
| RODNEY E TOMS SR & | MARLENE R TOMS JT TEN | 1330 MOLLY LANE | | | COLUMBUS | OH | 43207-2153 |
| RODNEY E TROUBLEFIELD | PO BOX 457 | | | | MOUNT LAUREL | NJ | 08054-0457 |
| RODNEY E VOGEL & | MICKEY E VOGEL JT TEN | 4315 HIGH DR | | | BROWNSBURG | IN | 46112-8774 |
| RODNEY E WEBER | 536 MITCHELL TR | | | | COLGATE | WI | 53017-9364 |
| RODNEY E WILKINS | 6441 BRESSLYN RD | | | | NASHVILLE | TN | 37205-3024 |
| RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | | LAUREL | DE | 19956-3942 |
| RODNEY ERWIN WILLOUGHBY JR | 14400 JUNEAU BLVD | | | | ELM GROVE | WI | 53122-1665 |
| RODNEY F ARVIDSON | 32302 ALIPAZ #292 | | | | SAN JUAN CAPISTRAN | CA | 92675-4166 |
| RODNEY F BRUNTON & | JOAN C BRUNTON JT TEN | PO BOX 1059 | | | LUSBY | MD | 20657-1059 |
| RODNEY F CHEYNE JR | 516 GETTYSBURG | | | | LANSING | MI | 48917-9608 |
| RODNEY F GOEBEL | 9655 FORD ROAD | | | | DELTON | MI | 49046-9444 |
| RODNEY F TUTTLE | 8600 MONROE BLVD | | | | TAYLOR | MI | 48180-7209 |
| RODNEY FARLEY | 4432 MERRICK | | | | DEARBORN HGTS | MI | 48125-2856 |
| RODNEY FISCHER | 1122 SKYWAY DR | | | | ANNAPOLIS | MD | 21409-4922 |
| RODNEY FOLK | C/O DON FOLK CHEV OLDS | 2350 HWY 97 N | KELOWNA BC  V1X 4H8 | CANADA | | | |
| RODNEY G CLARKE AND | JUDY R CLARKE JTWROS | 121 WYSTERIA CIR | | | OXFORD | AL | 36203-4376 |
| RODNEY G CRANE | 4830 MAYCREST | | | | WATERFORD | MI | 48328-1021 |
| RODNEY G DECKER & | NANCY J DECKER JT TEN | 9109 BOURASSA DR PO BOX 112 | | | FLUSHING | MI | 48433-0112 |
| RODNEY G HARRIS | 811 W WATTLES | | | | TROY | MI | 48098-4508 |
| RODNEY G LUNDOCK | TR RODNEY G LUNDOCK REVOCABLE TRUST | UA 03/31/95 | PO BOX 218 | | LOWELL | FL | 32663-0218 |
| RODNEY GRUNDMAN | 16 CHITTENDEN RD | | | | FAIR LAWN | NJ | 07410-1607 |
| RODNEY H GOODHALL | 301 N NELSON ST | | | | ITHACA | MI | 48847-1337 |
| RODNEY H HUNT | 700 TAPPAN # B | | | | ANN ARBOR | MI | 48104-3027 |
| RODNEY H LONGMIRE & | LOIS N LONGMIRE JT TEN | 132 SIMPSON AVE | | | OCEAN CITY | NJ | 08226-4241 |
| RODNEY H MARTY | BX 481 | | | | NEW GLARUS | WI | 53574-0481 |
| RODNEY H TEUBERT | 17740 W FOOTVILLE BORDHEAD RD | | | | BRODHEAD | WI | 53520-9724 |
| RODNEY HIGGINS | 700 SW 1000 | | | | CHILHOWEE | MO | 64733-9243 |
| RODNEY HILL & | MRS SHARON HILL JT TEN | 2930 MORVALE DR | | | THOUSAND OAKS | CA | 91361-5330 |
| RODNEY J BALL & | PATRICIA S BALL JT TEN | PO BOX 434 | | | MASON | MI | 48854-0434 |
| RODNEY J BEENE | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025-6604 |
| RODNEY J BORDEN | 8990 COUNTRY LANE SW | | | | FARWELL | MN | 56327-8121 |
| RODNEY J DEUYOUR | LOWER PARK ST | | | | MALONE | NY | 12953 |
| RODNEY J DOMBROWSKI | 31407 PINTO DRIVE | | | | WARREN | MI | 48093-7624 |
| RODNEY J EVANS | 2464 MARTHAS WOOD | | | | GROVE CITY | OH | 43123-8546 |
| RODNEY J HANSEN | 4425 HARP DRIVE | | | | LINDEN | MI | 48451-9040 |
| RODNEY J HUBBLE | 516 W SR 234 | | | | JAMESTOWN | IN | 46147 |
| RODNEY J LAMB | 8131 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-5726 |
| RODNEY J LINDQUIST JR | 668 DOREEN WAY | | | | LAFAYETTE | CA | 94549-5203 |
| RODNEY J MCKEOWN | 5454 UPPER MTN RD | | | | LOCKPORT | NY | 14094-1812 |
| RODNEY J MOSER | 604 HOMESTEAD CIR | APT 4 | | | GUTTENBERG | IA | 52052-9672 |
| RODNEY J MUNCHIANDO | 6512 DEER RIDGE | | | | CLARKSTON | MI | 48348-2804 |
| RODNEY J ROOT | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004-9190 |
| RODNEY J SOLOMON | 3101 WHIMBRELL CT | | | | OAKTON | VA | 22124-1835 |
| RODNEY J STEENBERGH | 5349 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| RODNEY J STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| RODNEY J STRATTON | 8335 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| RODNEY J TETER | 4704 S CRYSLER | | | | INDEPENDENCE | MO | 64055 |
| RODNEY J TOWNSEL | 28761 MARTINSVILLE | | | | NEW BOSTON | MI | 48164-9619 |
| RODNEY J VAN RYTE | 12823 PROSPECT | | | | WARREN | MI | 48089-4811 |
| RODNEY K BENEFIEL | 1028 W 700 N | | | | ALEXANDRIA | IN | 46001-8224 |
| RODNEY K CARR | CUST DAVID E CARR | UTMA IL | 1233 E 169TH ST | | SOUTH HOLLAND | IL | 60473-3169 |
| RODNEY K CARR | CUST RACHEL K CARR | UTMA IL | 1233 E 169TH ST | | SOUTH HOLLAND | IL | 60473-3169 |
| RODNEY K DAVIS | 9367 SUNSET TER | | | | CLIVE | IA | 50325-6333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY K HENINGER | 770 JACKSONVILLE HW | | | | FITZGERALD | GA | 31750-7540 |
| RODNEY K HENINGER | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 |
| RODNEY K HERBERT | 1576 GRANVIA ALTAMIRA | | | | PLS VRDS EST | CA | 90274-2133 |
| RODNEY K PEABODY | 1418 N LYNCH ST | | | | FLINT | MI | 48506-3854 |
| RODNEY K VINCENT & | JUDITH L VINCENT JT TEN | 17300 PINE LAKE ROAD | | | WALTON | NE | 68461-9724 |
| RODNEY KEITH ELNICK | CUST KELLY JEAN ELNICK UGMA MI | 35328 SUNSET DR | | | STERLING HEIGHTS | MI | 48312-4161 |
| RODNEY KENT CORSON | CUST RODNEY KENT CORSON JR UGMA MA | 800 SEA VIEW AVE | | | OSTERVILLE | MA | 02655-2422 |
| RODNEY KING | 4887 KENSINGTON AVE | | | | DETROIT | MI | 48224-2738 |
| RODNEY KIRKLIN | 13560 CHRISTIAN DRIVE | | | | NORTHPORT | AL | 35475-1604 |
| RODNEY KOEHLER | 31740 RD N | | | | HARVARD | NE | 68944-3118 |
| RODNEY KURZAWA | 665 BISHOP WOODS COURT | | | | MARQUETTE | MI | 49855-8620 |
| RODNEY L ALFORD | 4 CLUBHOUSE PLACE | | | | BELLA VISTA | AR | 72714-1600 |
| RODNEY L ANDERSON | 12401 ORANGE GROVE DR | APT 310 | | | TAMPA | FL | 33618-3423 |
| RODNEY L BARANOSKI & | JANE K BARANOSKI JT TEN | 1829 E TULANE DRIVE | | | TEMPE | AZ | 85283-2255 |
| RODNEY L BELLE | 14983 FAIRFIELD RD | | | | LIVONIA | MI | 48154-3054 |
| RODNEY L BRANDENBURG | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| RODNEY L BRISSELL | 1885 TANGLEWOOD DRIVE SOUTH | | | | MANSFIELD | OH | 44906-1732 |
| RODNEY L BRONSON | 506 NEWPORT DR | | | | LOMPOC | CA | 93436-6320 |
| RODNEY L GARTNER AND | JUDY GARTNER JTWROS | 2610 ELM ST N | | | FARGO | ND | 58102-2109 |
| RODNEY L GREISSER | 6127 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| RODNEY L HANSON | PO BOX 313 | | | | MARCUS | IA | 51035-0313 |
| RODNEY L HOUSE & | FRANCES A HOUSE JT TEN | 111 HEMPLE RD | | | FARMERSVILLE | OH | 45325-1207 |
| RODNEY L JONES | 314 RICH COVE ROAD | | | | MAGGIE VALLEY | NC | 28751-9567 |
| RODNEY L KLIPSTEIN | 11800 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9518 |
| RODNEY L MATZNICK | 5549 BRADEN | | | | BYRON | MI | 48418-9758 |
| RODNEY L MERCER | 3799 VANATTA RD | | | | OKEMOS | MI | 48864-4138 |
| RODNEY L MILLS | 406 EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9601 |
| RODNEY L OATLEY | 1520 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| RODNEY L SIEGROTH | 525 ELM RIDGE COURT | | | | CINCINNATI | OH | 45244-4402 |
| RODNEY L SIZEMORE | 216 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3349 |
| RODNEY L SMITH | PO BOX 1261 | | | | MCLOUD | OK | 74851-1261 |
| RODNEY L SMITH | 8150 MARR HWY | | | | MANITOU BEACH | MI | 49253-9740 |
| RODNEY L SMITH | 194 PANAMINT DR | | | | RENO | NV | 89506-1814 |
| RODNEY L WAGNER | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| RODNEY L WATKINS | 21348 WESTVIEW | | | | FERNDALE | MI | 48220-2269 |
| RODNEY L WELLS | 11 FROST LN | | | | CORNWALL | NY | 12518-1305 |
| RODNEY L WITTHUHN | 4231 W FRANCES ROAD | | | | CLIO | MI | 48420-8522 |
| RODNEY LAISURE | 10878 KRISTI HILLS DR | | | | ROSCOE | IL | 61073 |
| RODNEY LANCE OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235-2130 |
| RODNEY LANE COOPER | 2880 HAVENDALE BLVD | | | | WINTER HAVEN | FL | 33881-1830 |
| RODNEY LEE ANDREW | TOD DTD 6/21/2005 | 410 LIGHTHOUSE TRAIL | | | CENTERVILLE | OH | 45458-3641 |
| RODNEY LEE EGGLESTON | 11464 M-216 | | | | MARCELLUS | MI | 49067-9307 |
| RODNEY LEE IRVIN | 5001 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034-3095 |
| RODNEY LEE WILSON | 10610 SF RT 15 | | | | OTTAWA | OH | 45875-1745 |
| RODNEY M BUR | 10216 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| RODNEY M COX | 633 BRUSHFORK ROAD | | | | FALLS MILLS | VA | 24613-9340 |
| RODNEY M GEORGE | 74 FOX CHASE DR | | | | ENTERPRISE | AL | 36330-9332 |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA 5069 | AUSTRALIA | | | |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA 5069 | AUSTRALIA | | | |
| RODNEY M LUDINGTON II | 84 ROAD 2400 | | | | AZTEC | NM | 87410-9308 |
| RODNEY M MCGHEE | 112 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| RODNEY M MORRILL | 2227 MARSTON | | | | WATERFORD | MI | 48327-1143 |
| RODNEY M REED AND | NATALIE V REED JTWROS | 16112 VIRGINIA PT RD NE | | | POULSBO | WA | 98370-8038 |
| RODNEY M UHELSKI | 2381 WILLOWDALE | | | | BURTON | MI | 48509-2601 |
| RODNEY M WILGUS JR | 1779 LEDGEWOOD DR | | | | SAN JOSE | CA | 95124-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY MERCER | 396 CHEROKEE DR | | | | GEORGETOWN | SC | 29440-5845 |
| RODNEY O DIXON | 4626 MABLE LANE | | | | BOWLING GREEN | KY | 42101-0521 |
| RODNEY O DORFF | 10466 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| RODNEY P BARANSKI | 1827 LIBERTY DR #102 | | | | MT PLEASANT | MI | 48858-8580 |
| RODNEY P DZUGAN | 3164 J F HARRIS PKWY NW | | | | CARTERSVILLE | GA | 30120 |
| RODNEY P HAUGLAND | 1110 LAKE MOOR DRIVE | | | | WOODBURY | MN | 55129 |
| RODNEY P PALADINO | TR UA 11/14/91 THE RODNEY | P PALADINO REVOCABLE TRUST | 845 WHITEHALL | | PERRYSBURG | OH | 43551-2957 |
| RODNEY P PELL AND | SHARON L PELL JTWROS | 18425 W SPRING LAKE RD | | | SPRING LAKE | MI | 49456-1059 |
| RODNEY P PORTER | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| RODNEY P ZIRK | PO BOX 537 | | | | MILLSTON | WI | 54643-0537 |
| RODNEY PEZELJ | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525-3420 |
| RODNEY Q SMITH | 760 E 170TH PLACE | | | | SOUTH HOLLAND | IL | 60473-3403 |
| RODNEY R ARNOLD | 5033 THIRD STREET | | | | SWARTZ CREEK | MI | 48473-1422 |
| RODNEY R CADLE | 6174 E RIVER ROAD | | | | FAIRFIELD | OH | 45014-3242 |
| RODNEY R FICK | 1007 CRESSMONT ST | | | | BOSSIER CITY | LA | 71111-5759 |
| RODNEY R FRANSON | 2330 PTELEA COURT | | | | LOVELAND | CO | 80538-3923 |
| RODNEY R HAIR | 5005 N WATER RD | | | | SANFORD | MI | 48657-9121 |
| RODNEY R KARROW & | CAROL G KARROW JTWROS | 12338 FORADA BEACH RD SE | | | ALEXANDRIA | MN | 56308-5439 |
| RODNEY R MANNING | 1397 KIMPLING ST | | | | LAKEWOOD | CO | 80215-4620 |
| RODNEY R POCZONTEK | 5857 MILLER RD | | | | HILLMAN | MI | 49746-9614 |
| RODNEY R SIEGELE | CUST KAI B SIEGELE UTMA KS | 8232 MARTY | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE | CUST ZACHERY S SIEGELE UTMA KS | 8232 MARTY | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE | CUST ZACHARY S SIEGELE UTMA KS | 8232 MARTY | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE | CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE | CUST KAI BENJAMIN SIEGELE UTMA KS | 8232 MARTY | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE | CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R TOOR | 5829 LAFAYETTE ST | | | | ANN ARBOR | MI | 48103-9139 |
| RODNEY R VREDENBURGH | 12151 EAST 1750 NORTH ROAD | | | | OAKWOOD | IL | 61858-6136 |
| RODNEY R WALKER | 21961 CHURCH ST | | | | OAK PARK | MI | 48237-2695 |
| RODNEY R WOODMAN | 10465 DENTON CREEK DR | | | | FENTON | MI | 48430 |
| RODNEY RADDEN | 18 OAK KNOLL DRIVE | | | | MATAWAN | NJ | 07747-2650 |
| RODNEY REX KLINKER | 1920 SE KARLI WAY | | | | PORT ORCHARD | WA | 98367-9724 |
| RODNEY S BOARD | 19806 MARVIN RD | | | | WARRENSVIL HT | OH | 44128-4216 |
| RODNEY S GREEN | 1666 GRAEFIELD ROAD | | | | BIRMINGHAM | MI | 48009-7541 |
| RODNEY S LOOSE | 1102 INDEPENDENCE DR | | | | WEST LAWN | PA | 19609-1124 |
| RODNEY S PHILGREN | RR 4 BOX 191 | | | | SHELBYVILLE | IL | 62565-8798 |
| RODNEY S TESARZ | 42333 CARRIAGE COVE DR #23 202 | | | | CANTON | MI | 48187-3564 |
| RODNEY S THIRION T O D | 3935 ALEMEDA CIR | | | | COLORADO SPGS | CO | 80918-2401 |
| RODNEY SADLER | 2237 WEST 4TH AVE | | | | SAULT STE MARIE | MI | 49783-1207 |
| RODNEY SAUNDERS | 836 20TH ST | | | | NIAGRA FALLS | NY | 14301-2361 |
| RODNEY SEOW | 11 LENGKOK MARIAM 1750 | SINGAPORE | | | | | |
| RODNEY SISTARE | 3911 HIGH ST | | | | PORTSMOUTH | VA | 23707-1107 |
| RODNEY SMITH | 5250 HONEYLEAF WAY | | | | DAYTON | OH | 45424-4730 |
| RODNEY SMITH MCGREGOR | 9399 DEAN RD | | | | FENTON | MI | 48430-9317 |
| RODNEY STANTON & | JOANNE E STANTON JT TEN | 13039 HART PL | | | CERRITOS | CA | 90703-1332 |
| RODNEY T FERNANDEZ | CGM IRA CUSTODIAN | 3739 STRUBLE RD | | | ENDWELL | NY | 13760-1125 |
| RODNEY TOWNSEND AND | JENNIFER JOAN TOWNSEND JTWROS | PM DOW BALANCED | 541 WATERBURY CIRCLE | | DES MOINES | IA | 50312-1315 |
| RODNEY V DOUGHERTY | 1323 SHAGBARK LANE | | | | WHEATON | IL | 60187-3036 |
| RODNEY W ARNOLD | 5775 SALEM WOODS DR | | | | ACWORTH | GA | 30102-2150 |
| RODNEY W BITTNER | 1107 LAKEVIEW PLACE NW | | | | ROANOKE | VA | 24019-4153 |
| RODNEY W CAMPBELL | 3122 NORVELL RD | | | | GRASS LAKE | MI | 49240-9750 |
| RODNEY W EPPS | 5735 DIVINE HWY | | | | PORTLAND | MI | 48875-9614 |
| RODNEY W HENNING | 235 SHOREHAM LANE | | | | TOLEDO | OH | 43612-4501 |
| RODNEY W HENNING TOD | KARL R HENNING | SUBJECT TO STA TOD RULES | 235 SHOREHAM LANE | | TOLEDO | OH | 43612 |
| RODNEY W JOHNSON | PO BOX 65 | | | | ROLETTE | ND | 58366-0065 |
| RODNEY W MCCATHARN | BOX 86 | | | | PEAPACK | NJ | 07977-0086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY W ORANGE | C/F LOGAN WAYNE ORANGE | 109 MEADOWCREEK DR | | | THAXTON | VA | 24174-3203 |
| RODNEY W PLATTE | 4680 FRANCIS RD | | | | ST JOHNS | MI | 48879-9571 |
| RODNEY W QUALKINBUSH | 3504 NORTH ROSEWOOD AVENUE | | | | MUNCIE | IN | 47304-2027 |
| RODNEY W SCHUH & | CAROLYN O SCHUH JT TEN | 422 DOGWOOD TRLS | | | RIPLEY | TN | 38063-5560 |
| RODNEY W WARDWELL | 2205 AMERICAN DRIVE | | | | MARION | IN | 46952-9400 |
| RODNEY W WESTMORELAND | 550 JONES RD | | | | HAMPTON | GA | 30228 |
| RODNEY WAITES | 15463 BRINGARD | | | | DETROIT | MI | 48205-1305 |
| RODNEY WILLIAM HECKER, JR. | T.O.D MILITZA HECKER | SUBJECT TO STA TOD RULES | 8327 KITCHENER DRIVE | | GLOUCESTER | VA | 23061-5267 |
| RODNEY WRAY | LORNA WRAY TTEES | U/A/D 08-29-2000 | FBO THE WRAY FAMILY TRUST | 407 BEAR CREEK CIRCLE | NAPA | CA | 94558-1570 |
| RODNEY ZENO | CUST TODD ZENO UGMA OH | 3209 EASTON ST N E | | | N CANTON | OH | 44721-3514 |
| RODOLFO BARRON JR | 1008 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| RODOLFO C GONZALEZ | 1541 FUQUA DR | | | | FLOWER MOUND | TX | 75028-3632 |
| RODOLFO C VILLARREAL | REFORMA 915 COL DE LOS SANTOS | SABINAS HIDALGO N L | MEXICO | | | | |
| RODOLFO CANTU | 10803 DREAMLAND DRIVE | | | | SAN ANTONIO | TX | 78230-4203 |
| RODOLFO CARABAZA ELIZONDO | AV RSIDENCIAL CHILUCA #109 | CLUB DE GOLF CHILUCA | ATIZAPAN DE ZARAGOZA 52930 | MEXICO | | | |
| RODOLFO CARABAZA ELIZONDO | AV RESIDENCIAL CHILUCA 109 CLB | DE GOLF CHILUCA ATIZAPAN | DE ZARAGOZA DE MEX | MEXICO | | | |
| RODOLFO CASALS | 700 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| RODOLFO CAYETANO GALDEANO | ENTRE RIOS 161 SUR 5400 CP | | | SAN JUAN REPUBLICA ARGENTINA | | | |
| RODOLFO D ALONSO | 12943 BLYTHE ST | | | | NO HOLLYWOOD | CA | 91605-1945 |
| RODOLFO D VILLALOBOS | 5440 LORENZA COURT | | | | SAN GABRIEL | CA | 91776-2140 |
| RODOLFO DOMINGUEZ | 2701 OAK TRAIL | | | | CARROLLTON | TX | 75007-5811 |
| RODOLFO LOPEZ | 6220 S MOODY AVE | | | | CHICAGO | IL | 60638-4314 |
| RODOLFO LOPEZ & | GRACOELA LOPEZ JT TEN | 6220 S MOODY | | | CHICAGO | IL | 60638-4314 |
| RODOLFO MACIAS BUSTAMANTE | MARIELLE CERVELLO HAMPSHIRE | JT TEN | TOD DTD 03/11/2008 | 1318 MESA DRAW | SAN ANTONIO | TX | 78258-2623 |
| RODOLFO MENDEZ | 14046 BADGER AVE | | | | SYLMAR | CA | 91342-1871 |
| RODOLFO MONREAL | 9413 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1913 |
| RODOLFO NAVA | 2234 JANES | | | | SAGINAW | MI | 48601-1860 |
| RODOLFO PADILLA | 6042 MADRID CT | | | | PALMDALE | CA | 93552-4014 |
| RODOLFO PARDO | 4387 MAHAN HWY | | | | EATON RAPIDS | MI | 48827-9548 |
| RODOLFO R MOYA | 301 CHANDLER AVE | | | | PONTIAC | MI | 48342-2807 |
| RODOLFO R RAMIREZ | 5507 VIVIAN ST | | | | DEARBORN HEIGHTS | MI | 48125-1885 |
| RODOLFO RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| RODOLFO S GODINEZ | 10100 EATON AVE | | | | CHATSWORTH | CA | 91311-3009 |
| RODOLFO S SOTELO | 1940 WOLF CREEK HIGHWAY | | | | ADRIAN | MI | 49221-9417 |
| RODOLFO SCHAEFER | HACIENDA DEL VALLE NO. 100 | COL.HACIENDA DEL VALLE | SAN PEDRO GARZA GARCIA, N.L. | 66246 MEXICO,MEXICO | | | |
| RODOLFO V PEREZ | LOS FELIZ ESTATES | 2344 N HOBART BLVD | | | LOS ANGELES | CA | 90027-1067 |
| RODOLFO VIGO | BARZANA 2189 - 2 PISO | 1431 BUENOS AIRES | ARGENTINA | | | | |
| RODOLJUB Z DIMITRIJEVIC | 3361 CHICKERING LANE | | | | BLOOMFLD HLS | MI | 48013 |
| RODOLPHO E BULAU NETO | GM DO BRASIL AV GOIAS 2769 | SAO CAETANO DO SUL | SAO PULO BRASIL B | BRAZIL | | | |
| RODRIGO BAUTISTA | 10198 RAMONA DR | | | | SPRING VALLEY | CA | 91977-1806 |
| RODRIGO BRUNA | RODRIGO DE TRIANA 4222 | LAS CONDES | | SANTIAGO CHILE | | | |
| RODRIGO BUSTILLOS | 55 SUN ROSE CT | | | | LAKE JACKSON | TX | 77566-4820 |
| RODRIGO CAMPO | 713 MADISON AVENUE | | | | ELIZABETH | NJ | 07201-1211 |
| RODRIGO CRUZ VIDAL | PARCELA 1-B CONDOMINIO MAITENES | BUIN | | SANTIAGO-CHILE | | | |
| RODRIGO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004-3164 |
| RODRIGO FERNANDEZ | 6277 ESTES ST | APT 3 | | | ARVADA | CO | 80004-3164 |
| RODRIGO FLORES | PO BOX 6055 | | | | AUBURN | IN | 46706-6055 |
| RODRIGO G HERNANDEZ | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-4106 |
| RODRIGO GUILLEN AYALA | JHON ALBERTO ESCOBAR ALZATE | JT TEN | PROL. CORREGIDORA 907-4 QUINA LA | LABORCILLA QRO. 76160 MEXICO | | | |
| RODRIGO M RAMACCIOTTI | RAFAEL A SOBA JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| RODRIGO ORFALI | VISVIRI 1320 DEPTO 41 | LAS CONDES, SANTIAGO | | CHILE | | | |
| RODRIGO SCHERMAN | TOD DTD 09/13/2007 | VALLE ALEGRE 100 612 LAS CONDES | | SANTIAGO, CHILE | | | |
| RODRIGO SOLIS | 2113 OBRIEN | | | | MT MORRIS | MI | 48458-2639 |
| RODRIGO SOLIS JR | 10885 ALBEE RD | | | | BURT | MI | 48417-9413 |
| RODRIGO STOCK LILLO | LOS RODODENDROS 9694 | VITACURA | SANTIAGO CHILE | CHAD | | | |
| RODRIQUE H PREMO | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIQUEZ E LAKE | 4803 FAIRLAWN RD | | | | CLEVELAND | OH | 44124-1120 |
| RODWELL CAMPBELL | P.O. BOX 3466 | | | | HIGHLAND PARK | MI | 48203-0466 |
| ROEE RADA | 4001 N OCEAN BLVD 1005 B | | | | BOCA RATON | FL | 33431-5391 |
| ROEL R TORRES | 4433 HILLSIDE ROAD | | | | WATERFORD | WI | 53185-3912 |
| ROEL VASQUEZ | 1304 WINDY MEADOWS DRIVE | | | | BURLESON | TX | 76028-2573 |
| ROENA ALLEN ELLIOTT | 116 E 31ST ST | | | | ANDERSON | IN | 46016-5212 |
| ROENGSAKDI PHUAPHES | 7684 WILLIS AVE | | | | VAN NUYS | CA | 91405-1224 |
| ROFAM INV. LLC | CARLOS J RODRIGUEZ | 1581 BRICKELL AVE. APT.1201 | | | MIAMI | FL | 33129-1207 |
| ROGANTINO MIRUZZI & | HELEN MIRUZZI JT TEN | 3954 HARDING STREET | | | DEARBORN HEIGHTS | MI | 48125-2826 |
| ROGAR D MEADOR E | RR 3 BOX 5588 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068 |
| ROGEAN M ALEXANDER | 2022 W STEWART AVE | | | | FLINT | MI | 48504 |
| ROGELIO CONTRERAS | BAKER RD EXT BOX 761 I L | | | | COLUMBIA | TN | 38401 |
| ROGELIO DELGADO JR | TOD DTD 04/28/2009 | 2479 S COUNTY ROAD Y | | | CUSTER | WI | 54423-9510 |
| ROGELIO GALINDO | 2917 EDDY LN | | | | EAU CLAIRE | WI | 54703-1209 |
| ROGELIO HERNANDEZ | 9603 MULLER ST | | | | DOWNEY | CA | 90241-3034 |
| ROGELIO R RODRIGUEZ | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106-7519 |
| ROGELIO RIVERA | CGM IRA ROLLOVER CUSTODIAN | 2630 8TH AVE NORTH | | | TEXAS CITY | TX | 77590-7031 |
| ROGELIO RIVERA | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383-3214 |
| ROGELIO VELA | PO BOX 3440 | | | | EAGLA PASS | TX | 78853-3440 |
| ROGELLO DIAZ | 70 EMS LN C22 | | | | WARSAW | IN | 46582 |
| ROGENE E BURCHAM | 7475 W 33RD AVE | | | | WHEAT RIDGE | CO | 80033-6288 |
| ROGENE M SIMEK | 7111 142ND AVE LOT 57 | | | | LARGO | FL | 33771 |
| ROGER A ACEY | 3015 RUTGERS | | | | LONG BEACH | CA | 90808-3529 |
| ROGER A ADLER | 2 MOUNT JOY AVE | | | | SCARSDALE | NY | 10583-2606 |
| ROGER A ALTO | 3511 OLD STATE RD | | | | GREENWICH | OH | 44837-9411 |
| ROGER A ANDERSON | 3254 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042-3849 |
| ROGER A ANDERSON | 1414 COLIN DR | | | | WILMINGTON | DE | 19804-3503 |
| ROGER A ANDERSON | 382 HARVEY | | | | FREELAND | MI | 48623-9004 |
| ROGER A ANDREWS | 10190 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| ROGER A ATTANASIO | WILD DUNES | 7 SANDWEDGE LANE | | | ISLE OF PALMS | SC | 29451-2820 |
| ROGER A AYERS | 4195 BRADLEY DR | | | | SNELLVILLE | GA | 30039-6545 |
| ROGER A BAIR | 305 GILLIAM DR | | | | WARSAW | IN | 46580-2112 |
| ROGER A BENDES & | JERE SUE BENDES JT TEN | 18 SYLVAN | | | PLEASANT RIDGE | MI | 48069-1234 |
| ROGER A BERNSTEIN | 12810 MAPLE RD | | | | NORTH MIAMI | FL | 33181-2448 |
| ROGER A BOWER | 5847 SINGER RD | | | | LOCKPORT | NY | 14094-9065 |
| ROGER A BROCK | 1291 MCQUEARY RD | | | | SOMERSET | KY | 42503-5334 |
| ROGER A BROWN | 3522 GREYSTONE DRIVE | | | | SPRING HILL | TN | 37174-2194 |
| ROGER A BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| ROGER A BROWN & | MRS BELEN C BROWN JT TEN | 1005 IRONWOOD DR | | | MT PROSPECT | IL | 60056-1361 |
| ROGER A BUCHHOLZ | 295 ENCHANTED FOREST NORTH | | | | LANCASTER | NY | 14086-3348 |
| ROGER A BUGBEE | 2046 SECA ST | | | | EL CAJON | CA | 92019-4392 |
| ROGER A BURTON | 7796 FM 1179 | | | | BRYAN | TX | 77808-7616 |
| ROGER A CARON | 206 MACEDONIA RD | | | | CHATHAM | NY | 12037-9786 |
| ROGER A CHRISTIANSON | 631 E MANSFIELD | | | | PONTIAC | MI | 48340-2947 |
| ROGER A COAN | 120 MEADOW LANE | | | | CATLIN | IL | 61817 |
| ROGER A COGGIN & | JUNE M COGGIN JT TEN | 2929 WICKES RD | | | WEST BRANCH | MI | 48661-9678 |
| ROGER A COLE | 306 NATION AVE | | | | EATON | OH | 45320-2417 |
| ROGER A COLEMAN | 3543 GINGHAMSBURG-FREDERICK ROAD | | | | TIPP CITY | OH | 45371-9652 |
| ROGER A COLLIER | 708 1ST ST NE | | | | BELMOND | IA | 50421-1559 |
| ROGER A COVELL & | EILEEN J DISBROW JT TEN | 905 EAST MCDEVITT | | | JACKSON | MI | 49203-5970 |
| ROGER A CROSTHWAITE | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| ROGER A CZARNOWSKI | 656LAKEWOOD DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1311 |
| ROGER A DEMOCK | 7373 RIVER ROAD | | | | FLUSHING | MI | 48433-2218 |
| ROGER A DONNAN | 28 AMBOY AVE | | | | METUCHEN | NJ | 08840-2559 |
| ROGER A EASTON | 9670 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| ROGER A FURGASON | 153 10TH ST | | | | BRITTON | MI | 49229-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER A GATWARD JR | 9474 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-8510 |
| ROGER A GOEHRKE | 2004 ORCHARD BEACH RD | | | | MCHENRY | IL | 60050-2846 |
| ROGER A GOSSETT | 3020 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8991 |
| ROGER A GRACE DDS MS PA | ROGER A. GRACE TTEE | 28 RACETRACK ROAD NW | | | FT WALTON BCH | FL | 32547-1640 |
| ROGER A GRADY | 6001 HARVARD DRIVE | | | | KOKOMO | IN | 46902-5235 |
| ROGER A GREEN | 2136 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| ROGER A GREEN | 909 SHANNA LANE | | | | ZOLFO SPRINGS | FL | 33890-2740 |
| ROGER A HARROD | 206 ONONDAGA AVENUE | | | | SYRACUSE | NY | 13207-1440 |
| ROGER A HART SR | PO BOX 1853 | | | | OWOSSO | MI | 48867-6853 |
| ROGER A HAWKINS | PO BOX 275 | | | | HOLCOMB | NY | 14469-0275 |
| ROGER A HENDERSON | 32120 LEONE | | | | GARDEN CITY | MI | 48135-1206 |
| ROGER A HENKE | BETTY J HENKE JT TEN | PO BOX 321 | | | GAYLORD | MN | 55334-0321 |
| ROGER A HESS | 1740 SOUTH VINEYARD DR WEST | | | | PAHRUMP | NV | 89048-4864 |
| ROGER A HILL | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| ROGER A HILL PERS REP | EST GEORGIA E HILL | 3524 CRESTWOOD DR | | | LAPEER | MI | 48446-8623 |
| ROGER A HILLER | RR 3 BOX 72 | | | | VIROQUA | WI | 54665-9510 |
| ROGER A HOLLENDER | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601-4635 |
| ROGER A HOLMES | TOD DTD 04/30/2007 | 5590 OLD POND DRIVE | | | DUBLIN | OH | 43017-3029 |
| ROGER A HYDE | 507 RIDGEWOOD AVENUE | | | | MINNEAPOLIS | MN | 55403-3561 |
| ROGER A JEWETT | 535 HENDRICKSON | | | | CLAWSON | MI | 48017-1696 |
| ROGER A KATAKOWSKI | 6161 HAYRAKE HOLLOW | | | | CHELSEA | MI | 48118-9552 |
| ROGER A KIDWELL | 2021 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| ROGER A KINNEY | 4104 PEBBLE LANE | | | | SANDUSKY | OH | 44870-7195 |
| ROGER A KLEIN JR | 1909 HESELTON GULLY | | | | ANDOVER | NY | 14806-9527 |
| ROGER A KLOEPPER | CUST JASON W KLOEPPER UTMA KS | 11349 HWY 9 | | | LANCASTER | KS | 66041-9140 |
| ROGER A KONENSKI | 509 S ROSEMARY | | | | LANSING | MI | 48917-3886 |
| ROGER A LEE | 8391 CAPPY LANE | | | | SWARTZ CREEK | MI | 48473-1255 |
| ROGER A LINEBRINK | 27238 STATE ROUTE 424 EAST | | | | DEFIANCE | OH | 43512-8766 |
| ROGER A MARCINIAK & | DIANE M MARCINIAK TEN ENT | 11213 GARDEN RIDGE | | | FREELAND | MI | 48623-8506 |
| ROGER A MARRIOTT | 118 BELLECLAIRE DR | | | | ROCHESTER | NY | 14617-2304 |
| ROGER A MATHEWS & | VELMA E MATHEWS | TR UA 06/16/94 THE ROGER A MATHEWS & | VELMA E MATHEWS TRUST | 3602 EAST FULTON #207 | GRAND RAPIDS | MI | 49546-1392 |
| ROGER A MCCLUSKEY | 649 S TAMIAMI TRAIL | UNIT # 110 | | | VENICE | FL | 34285-3238 |
| ROGER A MCCLUSKEY | 649 S TAMIAMI TRAIL | #110 | | | VENICE | FL | 34285-3238 |
| ROGER A MEIERS | 3177 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| ROGER A MILLIS | 13153 ROOSEVELT HWY | | | | WATERPORT | NY | 14571-9724 |
| ROGER A MUNSTERMAN | 210 BUCYRUS | | | | HURON | OH | 44839-1304 |
| ROGER A NAGEL | PO BOX 406 | | | | OLCOTT | NY | 14126-0406 |
| ROGER A NICELY | 12549 AIR HILL ROAD | | | | BROOKVILLE | OH | 45309-9304 |
| ROGER A NIEMANN | 19330 WELCH RD 3 | | | | MILAN | MI | 48160-9249 |
| ROGER A NIEMANN & | CHRISTINE NIEMANN JT TEN | 19330 WELCH RD | | | MILAN | MI | 48160-9249 |
| ROGER A ODELL & | SUSAN L ODELL JT TEN | 274 BURRITT RD | | | HILTON | NY | 14468-9771 |
| ROGER A ONDREYKO | 5423 GILMORE ROAD | | | | FAIRFIELD | OH | 45014-4003 |
| ROGER A ONDREYKO & | ANNA L ONDREYKO JT TEN | 5423 GILMORE ROAD | | | FAIRFIELD | OH | 45014-4003 |
| ROGER A PENROD | 10850 UPAS ROAD | | | | PLYMOUTH | IN | 46563-9423 |
| ROGER A POHL | 1580 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| ROGER A POST | 377 KEYS DR | | | | BRASELTON | GA | 30517-3248 |
| ROGER A PULCINO & | MARY L PULCINO JT TEN | 214 BELCODA DR | | | ROCHESTER | NY | 14617-2915 |
| ROGER A PUTNEY | 7524 KIMBALL ROAD | | | | LYONS | MI | 48851-9697 |
| ROGER A QUICK | 42 SADDLE HILL RD | | | | STAMFORD | CT | 06903-2304 |
| ROGER A RISTICH | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618-1715 |
| ROGER A ROBERGE | 2028 BEAVER HILL DR | OTTAWA ON  K1J 6P1 | CANADA | | | | |
| ROGER A ROCHOWIAK | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169-8829 |
| ROGER A ROSSMAN | 10378 THAYER RD | | | | GOODRICH | MI | 48438-9458 |
| ROGER A SALMONS | 6804 WEST EDGEWOOD LANE | | | | HOMOSASSA | FL | 34448-2266 |
| ROGER A SCHARF | 2521 BOYD STREET | | | | DES MOINES | IA | 50317-6011 |
| ROGER A SCHOENBECK | 322 JOAN AVE | | | | MARISSA | IL | 62257-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER A SCHOENBECK & | PATSY A SCHOENBECK JT TEN | 322 JOAN AVE | | | MARISSA | IL | 62257-1622 |
| ROGER A SCHUMACHER | 1029 SENTINEL DR | | | | JANESVILLE | WI | 53546-1781 |
| ROGER A SILVERMAN & | LICIA H SILVERMAN JT TEN | 86 LILAC LANE | | | PARAMUS | NJ | 07652-5291 |
| ROGER A SNELL | 550 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1559 |
| ROGER A SWAIGER & | ALICE J SWAIGER JT TEN | 11 COLONA RD | | | WAYNE | NJ | 07470-6103 |
| ROGER A THOMPSON | 3847 BEDFORD POINTE DR D | | | | WENTZVILLE | MO | 63385-2962 |
| ROGER A TRICINELLI | 60 PANORAMA DR | | | | PATTERSON | NY | 12563-2305 |
| ROGER A VAN HORN | # 5 ROYAL PLACE | | | | MT VERNON | IL | 62864-5717 |
| ROGER A WALTER | CUST CODY A WALTER UTMA WV | 72 BURKHAM COURT | | | WHEELING | WV | 26003-5306 |
| ROGER A WALTER | CUST COREY J WALTER UTMA WV | 72 BURKHAM COURT | | | WHEELING | WV | 26003-5306 |
| ROGER A WHITE | 6744 RUTHERFORD | | | | DETROIT | MI | 48228-3757 |
| ROGER A WHITE | FRANCES L WHITE JT TEN | 5525 E HILL RD | | | GRAND BLANC | MI | 48439-9101 |
| ROGER A WHITLEY | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| ROGER A WILLIAMS | 6132 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| ROGER A WILLIAMS MD | 4543 CASTLE PINES DR S | | | | CASTLE ROCK | CO | 80108-3401 |
| ROGER A WILMOT & | MRS DONNA SUE WILMOT JT TEN | 212 S DARROWBY DR | | | RAYMORE | MO | 64083-8132 |
| ROGER A WINSLOW | 425 E ANTHONY ST | | | | CORYDON | IA | 50060-1307 |
| ROGER A WOOD | 2916 THUNDERBIRD | | | | BAY CITY | MI | 48706-3122 |
| ROGER A WOOLF & | ROBERTA L WOOLF JTWROS | 2360 RT 57 WEST | | | WASHINGTON | NJ | 07882-3601 |
| ROGER A WOOLF & | SHANE K WOOLF JTWROS | 2360 ROUTE 57 WEST | | | WASHINGTON | NJ | 07882-3601 |
| ROGER A WOOLFE | 10 HASTINGS GATE | LONDON ON  N5X 2B7 | CANADA | | | | |
| ROGER A YOUNG | 8230 E COUNTY RD 100N | | | | AVON | IN | 46123-9001 |
| ROGER A. BURTON AND | DONNA K. BURTON TEN IN COM | 7796 FM 1179 | | | BRYAN | TX | 77808-7616 |
| ROGER A. MUNDY | ARLEEN C. MUNDY AND | RICHARD L. NEWMAN JTWROS | 3596 BEAGLE | | COMMERCE | MI | 48382-1808 |
| ROGER ALAN BUTENHOFF | 907 1/2 10TH STREET S | | | | MOORHEAD | MN | 56560-3544 |
| ROGER ALAN CRAWFORD | 3740 COUNTRY LANE | | | | BROWNSBURG | IN | 46112-8369 |
| ROGER ALAN PRICE | 1196 MEADOWLARK | | | | WATERFORD | MI | 48327-2955 |
| ROGER ALCORN | PO BOX 1943 | | | | BENSALEM | PA | 19020-6943 |
| ROGER ALLEN | 3232 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2111 |
| ROGER ALLEN EASTMAN | 341 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| ROGER ALLEN MATHEWS | 6 MAYNARD | | | | NEWBURY PARK | CA | 91320-4258 |
| ROGER ALLERS | 44 HALDEMAN RD | | | | SANTA MONICA | CA | 90402-1004 |
| ROGER ALLYN GERDES & | JOAN F GERDES JT TEN | 9822 MERCER WOOD DR | | | MERCER ISLAND | WA | 98040-4252 |
| ROGER ALSTON | 1109 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2143 |
| ROGER AULD | CHANTAL AULD JTWROS | 2168 NEWTON DRIVE | | | CORONA | CA | 92882-5715 |
| ROGER AZE | CLAUSSTR 13 | 65812 BAD SODEN | GERMANY | | | | |
| ROGER B ALLEN | 120 NEWMAN ROAD | | | | LAKE ORION | MI | 48362-1120 |
| ROGER B BALDWIN | 5385 OLD FRANKLIN ROAD | | | | GRAND BLANC | MI | 48439-8756 |
| ROGER B BOWDEN | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060-5011 |
| ROGER B BUHL | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| ROGER B BURCKERT | 515 SOUTH BLVD | | | | OAK PARK | IL | 60302-2968 |
| ROGER B DANIELL | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-2030 |
| ROGER B EDWARDS | 7485 TOWNLINE RD | | | | VICTOR | NY | 14564-9139 |
| ROGER B FIFIELD | 311 FLICKSVILLE RD | | | | BANGOR | PA | 18013-2824 |
| ROGER B GOMIEN & | PENELOPE A GOMIEN JT TEN | 721 BRIAR LANE | | | MORRIS | IL | 60450-1622 |
| ROGER B HAMMITT | 7199 LEBANON TRAIL | | | | DAVISON | MI | 48423-2343 |
| ROGER B HANSKA | CUST WADE R HANSKA | UTMA OK | 3209 RANKIN TER | | EDMOND | OK | 73013-5359 |
| ROGER B HUCK | 21100 STATE ROUTE 232 | | | | WATERTOWN | NY | 13601-5377 |
| ROGER B KEILIG | CAROLYN H KEILIG JT TEN | 434 ROLLINS RD | | | HOPKINTON | NH | 03229-2659 |
| ROGER B KILBURY & | SHARON A KILBURY JT TEN | 1811 SAGINAW STREET | | | NATIONAL CITY | MI | 48748-9590 |
| ROGER B KOUBEK | 19650 S SAGAMORE ROAD | | | | FAIRVIEW PARK | OH | 44126-1655 |
| ROGER B MACCALLEN | 2813 ROBERT CT | | | | PINOLE | CA | 94564-1337 |
| ROGER B MALONE | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610-3024 |
| ROGER B ORLOFF | 3499 BROWNING LN | | | | ATLANTA | GA | 30319-1987 |
| ROGER B PREEDE & | MRS LINDA C PREEDE JT TEN | 5901 STONEHAVEN BLVD | | | OAKLAND TOWNSHIP | MI | 48306-4941 |
| ROGER B RENO | 217 PRICE BOX 38 | | | | GASTON | IN | 47342-0038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER B VAUGHAN | 450 LA MARINA | | | | SANTA BARBARA | CA | 93109-1720 |
| ROGER B VERRETTE | 5005 MICHIGAN AVE APT B | | | | SOUTH GATE | CA | 90480-6400 |
| ROGER B WALKER | 8631 STUDEBAKER | | | | WARREN | MI | 48089-2418 |
| ROGER BAGLIEN | S-6620 CO RD AF | | | | FALL CREEK | WI | 54742-4802 |
| ROGER BENASUTTI & | MRS BETTY BENASUTTI JT TEN | 2917 RIVERS BLUFF LANE | | | ANOKA | MN | 55303 |
| ROGER BENNETT STERN | 11331 FLORINDO RD | | | | SAN DIEGO | CA | 92127-1303 |
| ROGER BOEHLOW | 161 MEDALLION BLVD | UNIT F | | | MADEIRA BEACH | FL | 33708-1949 |
| ROGER BOGUE | SARSEP-PERSHING LLC AS CUST | 1856 LOCKHILL SELMA #105 | | | SAN ANTONIO | TX | 78213-1558 |
| ROGER BORGENICHT | 881 2ND AVE | | | | SALT LAKE CITY | UT | 84103-3822 |
| ROGER BORNT | LEVANNA RD BOX 285 | | | | UNION SPRINGS | NY | 13160-0285 |
| ROGER BOYER | 2734 S 18000 W RD | | | | REDDICK | IL | 60961-8171 |
| ROGER BRIGHT | PO BOX 1527 | | | | PAROWAN | UT | 84761-1527 |
| ROGER BROWN & | LINDA C BROWN | 1446 HOBBS MILL RD | | | WILSONS | VA | 23894-2055 |
| ROGER BRYE | 25-21 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1616 |
| ROGER BUDNIK | 478 BROWNCROFT BLVD | | | | BRIGHTON | NY | 14610-2110 |
| ROGER BURCH & | BETTY BURCH JT TEN | 1601 WINCHESTER AVE | | | MIDDLESBORO | KY | 40965-2425 |
| ROGER BYRNE | 65 GEORGEANNA CT | | | | PAWLEYS IS | SC | 29585-7226 |
| ROGER C ANDERSEN | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| ROGER C BAKER | 5541 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-1822 |
| ROGER C BEAUDOIN | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| ROGER C BEHUNIN | 417 SUGAR LEO RD | | | | ST GEORGE | UT | 84790-7948 |
| ROGER C BOBBITT | 2407 SHELDON ST | | | | INDIANAPOLIS | IN | 46218-3452 |
| ROGER C BOHNSACK & | MARILYN J BOHNSACK | TR BOHNSACK REVOCABLE TRUST | UA 12/24/96 | 2555 JUDY LANE | SHELBY TOWNSHIP | MI | 48316-2745 |
| ROGER C CHRISTENSON | 11240 N COLLEGE AVE | | | | CARMEL | IN | 46032 |
| ROGER C COLEMAN | 504 S 30TH | | | | SAGINAW | MI | 48601-6431 |
| ROGER C CONCEPCION | 4990 AUBURN FORD | | | | GREENWOOD | IN | 46142-9299 |
| ROGER C DAVIS | 19440 PLEASANTVIEW DRIVE | | | | ABINGDON | VA | 24211-6824 |
| ROGER C FEINAUER | 166 S MCKENZIE ST | | | | ADRIAN | MI | 49221-2523 |
| ROGER C FLORIDA & | MRS IRENE H FLORIDA TEN COM | 2850 FM 1466 | | | COUPLAND | TX | 78615-4959 |
| ROGER C GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864-1007 |
| ROGER C GILES | 7508 PATSY COURT | | | | ARLINGTON | TX | 76016-5346 |
| ROGER C GOODMAN | 7436 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| ROGER C HIGHFIELD & | DIANE M HIGHFIELD TEN ENT | 6160 LOST COLONY DR | | | WOODBRIDGE | VA | 22193-3333 |
| ROGER C JACOBS | 467 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| ROGER C JOHR TTEE | FBO ROGER C JOHR | U/A/D 03/28/01 | 9898 SUNRISE RIDGE | | CALEDONIA | MI | 49316-9426 |
| ROGER C KEAT | 1090A BANGOR RD | | | | NAZARETH | PA | 18064-9344 |
| ROGER C KEENER | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9228 |
| ROGER C KREITZER | 3926 S ASHLEAF LN | | | | BEAVERCREEK | OH | 45440-5106 |
| ROGER C LEIGHTY & | RONALD D LEIGHTY & | DONALD L LEIGHT & | STEPHANIE A WILSON JT TEN | 811 15TH ST | LAWRENCEVILLE | IL | 62439-2006 |
| ROGER C LOEFFELBEIN | CUST DIANNE LOEFFELBEIN UGMA IN | 17000 31 MILE RD | | | RAY | MI | 48096 |
| ROGER C LUDWIG | 29704 NORTH LIVERPOOL CT | | | | CASTAIC | CA | 91384 |
| ROGER C LUNDIN | 8211 GRAYSTONE WAY NW | | | | SILVERDALE | WA | 98383-7376 |
| ROGER C MANNING | 459 W GRAND RIVER | | | | PORTLAND | MI | 48875-1122 |
| ROGER C MARTIN | CUST KIMBERLY ANN MARTIN UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 6637 STANDING BOY RD | COLUMBUS | GA | 31904-2221 |
| ROGER C MC PHERSON | 674 MERCHANTS RD | | | | ROCHESTER | NY | 14609-5443 |
| ROGER C NARUSEWICZ | 32 STERLING DR | | | | KENSINGTON | CT | 06037-2128 |
| ROGER C OUELLETTE | 49 EAGLE RUN | | | | SOUTH WINDSOR | CT | 06074-1588 |
| ROGER C RASCH & | MARY F RASCH JT TEN | 22 APPLETREE ROAD | | | BETHEL | CT | 06801-1333 |
| ROGER C RESH & | JUDY E RESH JT TEN | 192 JENNINGS RD | | | GRANTSVILLE | MD | 21536-2231 |
| ROGER C RIVENES TOD | SUSAN K BLAETTLER | SUBJECT TO STA TOD RULES | 1870 MANZANITA | | KLAMATH FALLS | OR | 97601-1864 |
| ROGER C RIVENES TOD | CORY J RIVENES | SUBJECT TO STA TOD RULES | 1870 MANZANITA | | KLAMATH FALLS | OR | 97601-1864 |
| ROGER C SCHNEIDER | 8405 BEACON HILL LN | | | | CINCINNATI | OH | 45243-4201 |
| ROGER C SCHRIPSEMA | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| ROGER C SEWARD | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320-7690 |
| ROGER C SHARPE | CUST JOSHUA LUCAS SHARPE UTMA FL | 2002 NORTH PINETREE DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-3234 |
| ROGER C SHARPE | 2002 N PINETREE DR | | | | ARLINGTON HTS | IL | 60004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER C SHERMAN | 1582 RHINELANDER AVE | | | | BRONX | NY | 10461-2206 |
| ROGER C SMITH | 537 RIVERWALK RD | | | | MASON | MI | 48854-9361 |
| ROGER C THIBAULT & | MARY ANN THIBAULT JT TEN | C/O THE VLG SHOE INN | 21021 KELLY ROAD | | EAST DETROIT | MI | 48021-3127 |
| ROGER C TURNER | 24 CABERFAE HWY | LOT 63 | | | MANISTEE | MI | 49660-1171 |
| ROGER C WALLACE | W8889 COUNTY RD N | | | | THORP | WI | 54771-7716 |
| ROGER C WIEMAN | 928 S DIVISION ST | | | | WHITEHALL | MI | 49461-1528 |
| ROGER C WOOD | 5323 PASEO RIO | | | | SANTA BARBARA | CA | 93111-1131 |
| ROGER C. WOOD TTEE | ANN E. WOOD TTEE | U/A/D 06-01-2005 | FBO WOOD FAMILY TRUST | 5323 PASEO RIO | SANTA BARBARA | CA | 93111-1131 |
| ROGER CARDWELL | 324 WEST SOUTH STREET | | | | TIPTON | IN | 46072-2400 |
| ROGER CARROLL | 370 W OAK STREET | | | | LANCASTER | WI | 53813-1647 |
| ROGER CHOOKAZIAN & | MARGO CHOOKAZIAN JT TEN | 7 LEE AVE | | | OSSINING | NY | 10562-2827 |
| ROGER CHRISTENSON | 11240 COLLEGE | | | | CARMEL | IN | 46032-3430 |
| ROGER CHUCK AHN LEW | 10400 BROADFIELD CT | | | | POTOMAC | MD | 20854-6403 |
| ROGER CLARK SR | 110 JB DALTON RD | | | | RIDGEWAY | VA | 24148 |
| ROGER COKER | 4002 HIGHWAY 78 W #530-317 | | | | SNELLVILLE | GA | 30039-7915 |
| ROGER COPELAND | 2524 HEAD WATER DR | | | | SLIDELL | LA | 70460 |
| ROGER CRAIG MARTIN | 6637 STANDING BOY RD | | | | COLUMBUS | GA | 31904-2221 |
| ROGER CREIGHTON | 122 TURNER RD | | | | TROY | NY | 12182-4213 |
| ROGER D ANGEL | 6576 E-KY-10 | | | | GARRISON | KY | 41141 |
| ROGER D AUWERS | 618 S CLAREMONT | | | | DEARBORN | MI | 48124-1518 |
| ROGER D BAILEY | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |
| ROGER D BALL | 11466 ASH DRIVE | | | | BLAIR | NE | 68008-6391 |
| ROGER D BEAMER | 618 MCNEAL LN | | | | FULTON | MO | 65251-2543 |
| ROGER D BEATY | 311 W LINCOLN ST | | | | HOOPESTON | IL | 60942-1117 |
| ROGER D BILLINGS JR | 933 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245-3334 |
| ROGER D BOWDEN | 330 WASHINGTON STREET | | | | NEWTON FALLS | OH | 44444-9750 |
| ROGER D BOWMAN | PO BOX 326 | | | | STEWARTSTOWN | PA | 17363-0326 |
| ROGER D BRITTON | CUST BRIDGET M BRITTON UGMA OH | 280 WELCOME WAY | | | CARLISLE | OH | 45005-3246 |
| ROGER D BURKE | 11548 CLARK RD | | | | HILLSDALE | MI | 49242-9164 |
| ROGER D BURNS | 881 WILLOUGHOY LN | | | | B G | KY | 42101 |
| ROGER D CLAY | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340-1363 |
| ROGER D COMBESS | 434 BIG RUN SALEM RIDGE RD | | | | BROOKSVILLE | KY | 41004-8707 |
| ROGER D COMBS | 2060 ROSINA DR | | | | MIAMISBURG | OH | 45342-6450 |
| ROGER D CONN | 11456 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| ROGER D COOK | 7873 RAINTREE DRIVE | | | | YPSILANTI | MI | 48197-7186 |
| ROGER D CRAIG | 5060 WARMBRIAR | | | | WHITE LAKE | MI | 48383-1470 |
| ROGER D CREASON | 3909 E US 36 | | | | MARKLEVILLE | IN | 46056-9751 |
| ROGER D DEMPSEY | 2701 LEXINGTON AVE S W | | | | DECATUR | AL | 35603-1165 |
| ROGER D DIX | 4313 OAKLEY ROAD | | | | JANESVILLE | WI | 53546-8927 |
| ROGER D DOCTOR | CUST KRISTEN R DOCTOR UGMA MI | 5240 ROUSELL | | | MUSKEGON | MI | 49441-5770 |
| ROGER D DOCTOR | CUST JASON T DOCTOR UGMA MI | 5240 ROUSELL | | | MUSKEGON | MI | 49441-5770 |
| ROGER D DONOVAN | 300 MARLIN DR | | | | NAPLES | FL | 34112 |
| ROGER D DONOVAN & | MRS VIRGINIA L DONOVAN JT TEN | 300 MARLIN DR | | | NAPLES | FL | 34112 |
| ROGER D DRENNEN | 671 RIVERVIEW LN | | | | ST CHARLES | MO | 63301-0055 |
| ROGER D EVERITT | 32398 KEYSTONE DR | | | | LOUISBURG | KS | 66053-4590 |
| ROGER D EX | 1645 S FOREST HILLS DR | | | | WHITE CLOUD | MI | 49349-9579 |
| ROGER D EX & | JUNE M EX JT TEN | 1645 FOREST HILL DR | | | WHITE CLOUD | MI | 49349 |
| ROGER D FARMER & | ELEANOR G FARMER JT TEN | 1112 WINONA RD | | | RALEIGH | NC | 27609-6849 |
| ROGER D FITCH | 6014 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| ROGER D GARMAN | 1037 FAIRGROUND ROAD | | | | XENIA | OH | 45385-9514 |
| ROGER D GERMAN | 2185 W KISTLER RD | | | | SCOTTVILLE | MI | 49454-9421 |
| ROGER D GILLAM | 6387 TURNER | | | | FLUSHING | MI | 48433-9251 |
| ROGER D GRANSEE | 896 S FRANKLIN ST | # 7 | | | WHITEWATER | WI | 53190-3757 |
| ROGER D GRINOLD | 800 KENSAL GREEN DRIVE | | | | KERNERSVILLE | NC | 27284-9023 |
| ROGER D HALL & | SHIRLEY A HALL JT TEN | 1485 EVANS RD | | | JACKSON | OH | 45640-9745 |
| ROGER D HAMNER | PO BOX 657 | | | | KILLEN | AL | 35645-0657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER D HANSON & | MRS HELEN A HANSON JT TEN | 5703 PHEASANT LN | | | MIDDLEBORO | MA | 02346 |
| ROGER D HENDERSHOT | 29131 COOLIDGE | | | | ROSEVILLE | MI | 48066-2208 |
| ROGER D HIRSCH & | CYNTHIA G HIRSCH JT TEN | N 6197 HILLSIDE DRIVE | | | SULLIVAN | WI | 53178-9746 |
| ROGER D ISAACS | 1045 HILLCREST ROAD | | | | GLENCOE | IL | 60022-1215 |
| ROGER D JENKINS | PO BOX 723 | | | | LOVELAND | CO | 80539-0723 |
| ROGER D JETER | 3997 E COPAS ROAD | | | | OWOSSO | MI | 48867-9611 |
| ROGER D JOHNSON | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9602 |
| ROGER D JONES | 1500 ARCHULETA DR NE | | | | ALBUQUERQUE | NM | 87112-4891 |
| ROGER D KALTER & | SHIRLEY J KALTER JT TEN | 129 SEA ST | | | NEWSMYNA BEACH | FL | 32168-6122 |
| ROGER D KIESEY | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379-2249 |
| ROGER D KING | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| ROGER D KWIECINSKI | PO BOX 970623 | | | | YPSILANTI | MI | 48197-0811 |
| ROGER D LANDIS | PO BOX 99 | | | | INTERLOCHEN | MI | 49643-0099 |
| ROGER D LANE | 4107 FILMORE ST | | | | HOLLYOOD | FL | 33021-6715 |
| ROGER D LOWERY | 6401 CLOVIS | | | | FLUSHING | MI | 48433-9043 |
| ROGER D MAGOTO | 10489 SHAFFER RD | | | | VERSAILLES | OH | 45380-9553 |
| ROGER D MCPHAIL & | JEANNE M MCPHAIL TEN ENT | 4805 EAST HOPPE ROAD | | | CASS CITY | MI | 48726-9439 |
| ROGER D MILLER | 106 MILLER DRIVE | | | | HOUGHTON LAKE | MI | 48629-9365 |
| ROGER D MILLER | 1033 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| ROGER D MILLER | 5561 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9442 |
| ROGER D MINNICK & | MARALICE I MINNICK JT TEN | BOX 1494 | | | GRAND CANYON | AZ | 86023-1494 |
| ROGER D MOORE & | CAROL L MOORE JT TEN | 6535 N 14TH PL | | | PHOENIX | AZ | 85014-1467 |
| ROGER D MORGAN | 9310 MONICA DRIVE | | | | DAVISON | MI | 48423 |
| ROGER D MORGAN & | LINDA K MORGAN TR UA 08/13/2008 | ROGER D MORGAN & LINDA K MORGAN | TRUST | 5080 LEHMAN RD | WEST BRANCH | MI | 48661 |
| ROGER D MORRIS | TOD DTD 03/12/2008 | 1801 CRESTWAY DR | | | GARDEN CITY | KS | 67846-6911 |
| ROGER D MOSLEY | 340 COUNTY RD 520 | | | | ANDERSON | AL | 35610-4210 |
| ROGER D MUNCY  AND | DOROTHY L MUNCY | JT TEN | 200 MAIN ST | | MAN | WV | 25635 |
| ROGER D NAPIER | 11857 106TH AVE N | | | | SEMINOLE | FL | 33778-3643 |
| ROGER D NEWELL | 5952 PHELPS CT | | | | OTTER LAKE | MI | 48464-9134 |
| ROGER D PERKINS | 1431 HAYES RD | | | | LAPEER | MI | 48446-7787 |
| ROGER D PERKINS & | MRS ALICE F PERKINS JT TEN | 6412 LODIMEADOW DR | | | SALINE | MI | 48176-8802 |
| ROGER D PHILLIPS | 6077 S WHITEOAKS DRIVE | | | | ANDERSON | IN | 46013-9761 |
| ROGER D POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| ROGER D PRICE | 864 MOSS GLEN CIRCLE | | | | HASLETT | MI | 48840-9715 |
| ROGER D PRUETT | PO BOX 982 | | | | FLINT | MI | 48501-0982 |
| ROGER D REDMAN AND | MELINDA M REDMAN JTWROS | 751 W LAKE FORK DR | | | MAROA | IL | 61756-9174 |
| ROGER D REED | 19400 RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| ROGER D RENDEL | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| ROGER D RITCHIE | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| ROGER D ROSPLOCK & | MARIE J ROSPLOCK | TR ROSPLOCK REVOCABLE TRUST UA | 11/14/95 | 3658 EAST CODY AV | GILBERT | AZ | 85234-2926 |
| ROGER D RUECKERT | 9640 HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| ROGER D SHANKS SR | 18441 DENBY DR | | | | REDFORD TWP | MI | 48240-2048 |
| ROGER D SHAW | CUST CHRISTOPHER D SHAW UGMA MI | 10676 BILTMORE LN | | | PORTAGE | MI | 49002 |
| ROGER D SHAW | CUST STEPHEN D SHAW UGMA MI | 1051 STATION LOOP RD | | | PARK CITY | UT | 84098-5426 |
| ROGER D SHIRLEY | CUST JUSTIN R SHIRLEY UGMA OH | 111 STONECREST DR | | | MARIETTA | OH | 45750-1360 |
| ROGER D SHIRLEY | CUST SHAWN M SHIRLEY UGMA OH | 111 STONECREST DR | | | MARIETTA | OH | 45750-1360 |
| ROGER D SLONE | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286-9745 |
| ROGER D STAMPS | 184 CHANDLER DR | | | | FLORENCE | AL | 35633-6826 |
| ROGER D STEELEY | 2350 ORION RD | | | | OAKLAND | MI | 48363-1948 |
| ROGER D STEWART | 110 SOUTH ASCOT | | | | WATERFORD | MI | 48328-3502 |
| ROGER D TANNER | 8022 WOODHALL DR | | | | BIRCH RUN | MI | 48415-8436 |
| ROGER D TOLIVER | 6670 S W ROAD BRIDGE ROAD | | | | HILLSBORO | OR | 97123-9146 |
| ROGER D TURNER | 3288 J W HOLLINGTON RD | | | | FREEPORT | FL | 32439-3317 |
| ROGER D VAN GILDER | PO BOX 226 | | | | TYLERSBURG | PA | 16361-0226 |
| ROGER D VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ROGER D VARNEY | 4061 CANEY CREEK | | | | CHAPEL HILL | TN | 37034-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER D WARNER | 906 S LIBERTY DR | | | | LIBERTY | MO | 64068-2165 |
| ROGER D WARREN | 4094 70TH LN N | | | | RIVIERA BEACH | FL | 33404-4818 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6804 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6804 |
| ROGER D WHITNEY | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9647 |
| ROGER D WRAY | 3409 GRATIOT AVE | | | | FLINT | MI | 48503-4975 |
| ROGER D WRIGHT | 3302 OSWEGO RD | | | | CROSSVILLE | TN | 38572 |
| ROGER D. TRUDGEN | 403(B)(7)-PERSHING LLC AS CUST | 7 WEST PINE RIVER RD. | | | MIDLAND | MI | 48640-9512 |
| ROGER DALE CLARK | 267 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101-7300 |
| ROGER DALE KING & | CONNIE ALLEN KING JT TEN | P O BOX 26 | | | BENT MOUNTAIN | VA | 24059 |
| ROGER DALE MORROW | 491 CO HWY 504 | | | | BENTON | MO | 63736-9144 |
| ROGER DASILVA | 485 PJ EAST RD | | | | COVINGTON | GA | 30014-8503 |
| ROGER DAVID ROEING & | MARY PATRICIA ROEING JT TEN | 713 CORAL AVENUE | | | BARTLETT | IL | 60103-4707 |
| ROGER DAVIES WILLIAMS JR | 233 LA BARRANCA DR | | | | SOLANA BEACH | CA | 92075-1715 |
| ROGER DEAN HOENSHELL | 31114 CLEMENT RD | | | | HARRISONVILLE | MO | 64701-8115 |
| ROGER DEAN MINIER | SHELIA DARLENE MINIER JT TEN | 180 OVERHILL DR | | | JONESBOROUGH | TN | 37659-4346 |
| ROGER DEEDS & | SHAWN M DEEDS JT TEN | 1324 CHIPPEWA TRL | | | GRANBURY | TX | 76048-6070 |
| ROGER DENNARD | 3572 BROOK PARK TRL SW | | | | CONYERS | GA | 30094-5599 |
| ROGER DUANE JONES JR | CGM SIMPLE IRA CUSTODIAN | MONOMOY SERVICES INC | 115 DOE DRIVE NORTH | | RUCKERSVILLE | VA | 22968-3180 |
| ROGER DURAND | 3507 E PLUM ST | | | | PEARLAND | TX | 77581-3429 |
| ROGER E ANDERSON | 34 1/2 VALLEY VIEW DR | | | | WALLINGFORD | CT | 06492-1920 |
| ROGER E BALL | CUST MARTHA J BALL UGMA CA | 10439 WOODRUFF | | | DOWNEY | CA | 90241-2964 |
| ROGER E BARRICKLOW | CUST DWAYNE E BARRICK UGMA OH | 1295 S 500 E | | | LEBANON | IN | 46052-9621 |
| ROGER E BARTELT | CHARON BARTELT JT TEN | 549 LADWOG ST | | | CAMPBELLSPORT | WI | 53010-3527 |
| ROGER E CLEMENTS | 5603 SE RAMONA ST | | | | PORTLAND | OR | 97206-6039 |
| ROGER E COX | 2440 S VICTORY DR | | | | BELOIT | WI | 53511-8653 |
| ROGER E DANIELS | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| ROGER E DESORMEAUX | 2840 FISHERMANS | | | | HIGHLAND | MI | 48356-1922 |
| ROGER E DORER | 501 WILDBROOK DR | | | | BAY VILLAGE | OH | 44140-1747 |
| ROGER E DUNKER | 169 GLENGARRY PLACE | | | | CASTLE ROCK | CO | 80108 |
| ROGER E ELMER | 10 MOONSHINE DR | | | | EVANSVILLE | WI | 53536-1454 |
| ROGER E FLAX & | JUDY FLAX JT TEN | 11 WASHINGTON AVE | | | SHORT HILLS | NJ | 07078-2074 |
| ROGER E GAROVE | 1005 BELMONT AVE | | | | MANSFIELD | OH | 44906-3907 |
| ROGER E GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| ROGER E GOTTSCHALK LIV TRUST | ROGER E GOTTSCHALK TTEE | U/A/D 5-25-05 | 45754 215TH STREET | | ATKIN | MN | 56431-4873 |
| ROGER E GRAHAM JR | 3894 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128-5219 |
| ROGER E HAMMER & | DEBORAH A WALSH JT TEN | 9011 NORTHERN BLVD APT 607 | | | JACKSON HTS | NY | 11372-1661 |
| ROGER E HARRIS | 26317 WEXFORD | | | | WARREN | MI | 48091-3992 |
| ROGER E HARVEY & | NANCY C HARVEY JT TEN | 17244 ROSELAND BLVD | | | SOUTHFIELD | MI | 48076-2823 |
| ROGER E HEINO & | JOAN G HEINO JT TEN | 9870 CIMAMESA ROAD | | | JUNIPER HILLS | CA | 93543-3634 |
| ROGER E HESSE | BOX 54 | | | | DONNELSVILLE | OH | 45319-0054 |
| ROGER E JOHNSON | 716 ELLIOTT CT | | | | IOWA CITY | IA | 52246-1824 |
| ROGER E JOHNSON | 14149 TUSCOLA ROAD | | | | CLIO | MI | 48420-8848 |
| ROGER E LACHELE | PO BOX 794533 | | | | DALLAS | TX | 75379-4533 |
| ROGER E LAUB JR | 5377 M-26 | | | | LAKE LINDEN | MI | 49945 |
| ROGER E LAVOIE | CUST BARRY LAVOIE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | WEST MAIN ST | WEBSTER | MA | 01570 |
| ROGER E MARX | 33062 MORRISON DRIVE | | | | STERLING HEIGHTS | MI | 48312-6548 |
| ROGER E MATTERN | 1841 SMOKE BELLEW RD | | | | LIVERMORE | CA | 94550-8693 |
| ROGER E MILLER | 3024 KATHLEEN AVE | | | | ST JOSEPH | MO | 64506-1141 |
| ROGER E MOJON & | DOROTHY D MOJON JT TEN | 78 DEAN DRIVE | | | HOLLIS CENTER | ME | 04042-3642 |
| ROGER E MONETTE & | DORIS E MONETTE JT TEN | 1229 WAIKIKI OLOHA | | | SHEBOYGAN | MI | 49721 |
| ROGER E MONSON | ROUTE 2 | 13580 INDIAN BEACH RD | | | SPICER | MN | 56288-9696 |
| ROGER E ORR | PO BOX 22218 | | | | SAVANNAH | GA | 31403-2218 |
| ROGER E PACKARD III | PO BOX 15 | | | | FENTON | MI | 48430-0015 |
| ROGER E PARDON | CUST ROGER E PARDON JR UGMA CT | 1828 BAY SCOTT CIR #108 | | | NAPERVILLE | IL | 60540-1111 |
| ROGER E PEASE | 7544 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER E PERKINS & | MRS NANCY G PERKINS JT TEN | 137 MAIN ST | | | ROCKPORT | MA | 01966-2006 |
| ROGER E PETERSON | 1700 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031-3148 |
| ROGER E RODKEY | 3031 PECAN GROVE LN | | | | PROSPER | TX | 75078-9714 |
| ROGER E SCHMIDT & | ELAINE A SCHMIDT | TR SCHMIDT REVOCABLE LIVING TRUST | UA 11/01/05 | 5090 S MENARD DR | NEW BERLIN | WI | 53151-7543 |
| ROGER E SCHNEIDER & | STANLEY O SCHNEIDER | TR ANN MARIE SCHNEIDER TRUST | UA 08/22/95 | 110 CREEDEN DR | MONETA | VA | 24121-3708 |
| ROGER E SCHULTZ | 312 W JAMAICA RD | | | | STRATTON | VT | 05360-9717 |
| ROGER E SECREST | 5826 RIVER ROAD | | | | MONTPELIER | IN | 47359-9769 |
| ROGER E SIEBKE & | GINA LECHVAR & | TRISH SIEBKE JT TEN | 420 W JAMES | | WALCOTT | IA | 52773-8503 |
| ROGER E SULHOFF | INDIVIDUAL(K)-PERSHING AS CUST | 3408 WESTHAMPTON WAY | | | GAINESVILLE | GA | 30506-1066 |
| ROGER E THOMAS | 9253 GREEN RD | | | | WARRENTON | VA | 20187-7737 |
| ROGER E THORNTON | 2232 MINERVA | | | | WESTLAND | MI | 48186-3907 |
| ROGER E THORNTON & | SYLVIA THORNTON JT TEN | 2232 MINERVA | | | WESTLAND | MI | 48186-3907 |
| ROGER E WARREN | 793 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9410 |
| ROGER E WILSON | 1619 WOODLAWN WAY | | | | GULF BREEZE | FL | 32563-9574 |
| ROGER E. EDGINGTON TTEE | FBO ROGER E. EDGINGTON | U/A/D 12/27/89 | 3144 ST. JUDE COURT | | WATERFORD | MI | 48329-4350 |
| ROGER E. PODESTA | 20 LAUREL COURT | | | | LAUREL HOLLOW | NY | 11791-1903 |
| ROGER EARL SCHMIDT & | GERIANNE JORDAN SCHMIDT JT TEN | 320 PRICE ST | | | AUBURN | MI | 48611-9457 |
| ROGER EDWARD GILLESPIE | 15388 82ND TER N | | | | PALM BEACH GARDENS | FL | 33418-7327 |
| ROGER EDWARDS | 4327 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROGER ELLIOTT | 199 TRIMBLE AVENUE | | | | MARTINSBURG | WV | 25404-3819 |
| ROGER ERIC FISH & | JOAN SPANDEL FISH JT TEN | 1903 RAVISTA LANE | | | LA CANADA | CA | 91011-1519 |
| ROGER ESQUIVEL | 10750 ALLEGHENY | | | | DALLAS | TX | 75229-4946 |
| ROGER EUDY | 20741 RUNNING CREEK CHURCH ROAD | | | | LOCUST | NC | 28097 |
| ROGER F EMERT | 8861 LAKE DR | | | | NEWAYGO | MI | 49337-8658 |
| ROGER F FICK & | JOY S FICK JT TEN | 764 GOLF COURT | | | BARRINGTON | IL | 60010-3863 |
| ROGER F GODFREY | 4290 N GENESEE RD | | | | FLINT | MI | 48506-1504 |
| ROGER F HANSON & | JOAN A HANSON JT TEN | 1616 N MOUNTAIN VIEW PL | | | FULLERTON | CA | 92831-1226 |
| ROGER F JOHNSON LIVING TRUST | ROGER F JOHNSON TTEE | U/A/D 01/08/1996 | 461 PLANTATION DR | | TITUSVILLE | FL | 32780-2572 |
| ROGER F MATSON | 5540 W MACFARLANE | | | | GLEN ARBOR | MI | 49636-9715 |
| ROGER F MEYER | 2875 MILLGATE DR | | | | WILLOUGHBY | OH | 44094-9448 |
| ROGER F PEARSON | 189 BUNKER ROAD | | | | ROTONDA WEST | FL | 33947-2124 |
| ROGER F POWELL | 4573 POWELL ROAD | | | | GILMER | TX | 75644-6173 |
| ROGER F SCHILF | TR ROGER F SCHILF REVOCABLE TRUST | UA 6/11/99 | 344 THUNDERBIRD TR | | ROBBINSVILLE | NC | 28771-9420 |
| ROGER F SCHMIDT | 455 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1559 |
| ROGER F STACEY | 59 BREWSTER ST | | | | CAMBRIDGE | MA | 02138-2203 |
| ROGER F STEELE TTEE | THE ROGER F STEELE REVOCABLE | LIVING TRUST DTD 02/18/1997 | 11819 E CORNING ROAD | | CORNING | NY | 14830-3658 |
| ROGER F STEVENS | 1711 PALMETTO CT | | | | NEW SMYRNA BEACH | FL | 32168-7600 |
| ROGER F SWANK | 4333 MAPLE STREET | | | | BROWN CITY | MI | 48416-8655 |
| ROGER F TERBUSH | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 |
| ROGER F TERBUSH & | BEVERLY J TERBUSH JT TEN | 1079 W MILLER RD | | | MIO | MI | 48647-9736 |
| ROGER F WELLER | STAR ROUTE BOX 223 | | | | MALONE | NY | 12953 |
| ROGER F WHITT | 726 SPRING GARDEN DRIVE | | | | BLUEFIELD | WV | 24701-4916 |
| ROGER F YOST | 975 PERKINS JONES ROAD | | | | WARREN | OH | 44483-1853 |
| ROGER F. BURNS | 53 WINGAM DRIVE | | | | ISLIP | NY | 11751-4114 |
| ROGER FARRAH & | REGIS C FARRAH JT TEN | PO BOX 107 | | | PUNXSUTAWNEY | PA | 15767-0107 |
| ROGER FASCE & | CORA FASCE & | MARY SANDERCOTT JT TEN | 49736 JEFFERSON | | NEW BALTIMORE | MI | 48047-2394 |
| ROGER FELTY | 5575 N MARIA DR | | | | TUCSON | AZ | 85704-5923 |
| ROGER FERNIZ | 1 | 4132 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027-2340 |
| ROGER FESSENDEN | 18 ARNOLD RD | | | | PEABODY | MA | 01960-5204 |
| ROGER FOLKENS | 6802 HIGH RD | | | | DARIEN | IL | 60561-3953 |
| ROGER FONG & | ELEANOR FONG JT TEN | 4962 AUTUMNWOOD LANE | | | BRUNSWICK HILLS | OH | 44212 |
| ROGER FOSMOEN | 8113 W COUNTY HWY 634 | | | | HAWKS | MI | 49743 |
| ROGER FRANDSEN | CUST DANIEL A FRANDSEN | UTMA IL | 157 WESTGATE | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN | CUST DOUGLAS R FRANDSEN | UTMA IL | 157 WESTGATE AVE | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN | CUST DOUGLAS FRANDSEN UTMA IL | 157 WESTGATE | | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN & | CHERYL FRANDSEN JT TEN | 157 WESTGATE AVE | | | ELGIN | IL | 60123-4940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER FRANK | 424 CHOCTAW PL | | | | PLACENTIA | CA | 92870 |
| ROGER FRANKLIN | 201 EAST 17 ST | #32C | | | NEW YORK | NY | 10003-3682 |
| ROGER FREDERICK SMITH | 56-64 136TH ST #LB | | | | FLUSHING | NY | 11355-5003 |
| ROGER FREEMAN | CUST HAROLD E FREEMAN UNDER THE | NJ UNIF GIFTS TO MINORSS ACT | 48 MOUNTAINVIEW TERRACE | | HILLSDALE | NJ | 07642-1021 |
| ROGER G ANDRZEJEWSKI | 5630 FOREST GLEN DR SE | | | | ADA | MI | 49301-9111 |
| ROGER G BARRACK JR | 11985 WINDMILL RD | | | | COLORADO SPRINGS | CO | 80908-4169 |
| ROGER G BOAL | 8856 CEDAR FORT CIRCLE | | | | EAGLE MTN | UT | 84005 |
| ROGER G BREEDEN | 8336 RAMSGATE DR | | | | MT MORRIS | MI | 48458 |
| ROGER G BURNS | 163 SCENIC LAKE DR | | | | RIVERHEAD | NY | 11901-1871 |
| ROGER G DEIERLEIN | APT 187 | 427 TIMBERLEA DR | | | ROCHESTER | MI | 48309-2659 |
| ROGER G HEDE & LYLIANE P | PIQUET, TTEES OF THE HEDE | BYPASS TR DTD 5-25-00 | 19425 MARNA LANE | | SONOMA | CA | 95476-6309 |
| ROGER G HILL | 3517 MAIN STREET | | | | ANDERSON | IN | 46013-4245 |
| ROGER G KOSEL | 2014 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| ROGER G LINE & | MARILYN K LINE JT TEN | 425 EMERALD DRIVE | | | CHARLOTTE | MI | 48813-9013 |
| ROGER G MACKIE | 2031 E SPRUCE COURT | | | | OAK CREEK | WI | 53154-1233 |
| ROGER G MACKIE & | SHARON L MACKIE JT TEN | 2031 E SPRUCE COURT | | | OAK CREEK | WI | 53154-1233 |
| ROGER G MORROW | 8 PLANTATION OAKS LN | | | | ST PAUL | MO | 63366-1376 |
| ROGER G MURDOCK | 2456 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1514 |
| ROGER G PHANEUF | 9215 RANGER DR | | | | STANWOOD | MI | 49346-9455 |
| ROGER G PUNZALAN | 7820 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3736 |
| ROGER G SAGO | 155D RT 3 | | | | MARLOW | OK | 73055 |
| ROGER G SCHISLER | 12597 HARMONY DR | | | | GRAFTON | OH | 44044-9509 |
| ROGER G SCHNEEBERGER | 19491 WEST CHIPPEWA DR | | | | RODNEY | MI | 49342-9736 |
| ROGER G SHAFFER | 5886 N PARK EXT | | | | BRISTOLVILLE | OH | 44402-9727 |
| ROGER G SWORD | 1004 NW ARLINGTON CT | | | | BLUE SPRINGS | MO | 64015-2802 |
| ROGER G WAGGONER | 74 MULBERRY CMNS | | | | RIVERHEAD | NY | 11901-2657 |
| ROGER G WELTON & | MAUREEN WELTON JT TEN | 36551 SAMOA DR | | | STERLING HTS | MI | 48312-3050 |
| ROGER G WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| ROGER G WOLFF | CUST MARK R WOLFF UGMA MD | 2105 VIRGINIA AVENUE | | | MC LEAN | VA | 22101-4942 |
| ROGER G. LORD AND | SANDRA L. LORD JTWROS | 1587 JACKSONVILLE ROAD | | | BURLINGTON | NJ | 08016-9783 |
| ROGER GAUDET & | JUDY A GAUDET | JTWROS | TOD DTD 05/22/2009 | 4156 SOD HOUSE TRAIL | COLORADO SPGS | CO | 80917-1714 |
| ROGER GEORGE VAN VECHTEN | 23304 CLAIRWOOD | | | | ST CLAIR SHORES | MI | 48080-3415 |
| ROGER GORGAS & | SALLY GORGAS JT TEN | 17601 HWY G | | | MINERAL POINT | WI | 53565 |
| ROGER GREEN | 207 HALL ST | | | | PILOT GROVE | MO | 65276-1170 |
| ROGER GREENBERG | CUST TODD J GREENBERG UGMA CA | 116 REED RANCH RD | | | TIBURON | CA | 94920-2025 |
| ROGER GRIER JR | 5647 REDCEDAR DR | | | | CINCINNATI | OH | 45224-3263 |
| ROGER H BACON | 324 W WINDING TRAIL CIR | | | | ROUND LAKE | IL | 60073-4252 |
| ROGER H CAMPBELL | 952 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| ROGER H CLIFFORD | 720 VERNON ST | | | | BRIDGEWATER | MA | 02324-3531 |
| ROGER H DYE | 71800 LASSIER | | | | ROMEO | MI | 48065-3522 |
| ROGER H DYE | 71800 LASSIER ROAD | | | | ROMEO | MI | 48065-3522 |
| ROGER H ELLIOTT | 12635 BROADWAY | | | | ALDEN | NY | 14004-9577 |
| ROGER H GORDON | 8021 LA JOLLA SCENIA DR N | | | | LA JOLLA | CA | 92037-2216 |
| ROGER H GRACE | 109 GREENFIELD CT | | | | NAPLES | FL | 34110-4405 |
| ROGER H HENSLEY | 9203 206TH STREET CT E | | | | GRAHAM | WA | 98338-9230 |
| ROGER H HIPPSLEY & | ROSEMARY A HIPPSLEY JT TEN | WALNUT HILLS MEADOWS | PO BOX 209 | 503 OVERLOOK LANE | WALNUT CREEK | OH | 44687 |
| ROGER H HODGE | APT 105-B | 11222 E 7 MI RD | | | DETROIT | MI | 48234-3766 |
| ROGER H LARSON | 3269 250TH ST | | | | EAGLE GROVE | IA | 50533-8712 |
| ROGER H LOFTIS | 1292 CYPRESS BEND CIR | | | | MELBOURNE | FL | 32934-7246 |
| ROGER H LUNDGREN | 1028 EASTLAND AVENUE S E | | | | WARREN | OH | 44484-4510 |
| ROGER H NAFASH | 489 MARLBORO RD | | | | WOOD-RIDGE | NJ | 07075-1226 |
| ROGER H PORTER JR TTEE PORTER | FAMILY TRUST UWA 4-4-90 | 2535 GARDNER PLACE | | | GLENDALE | CA | 91206-3018 |
| ROGER H RANDOLPH | 243 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| ROGER H TEMPLE | 1405 LIBERTY LANE | | | | JANESVILLE | WI | 53545-1280 |
| ROGER H TEMPLE & | MARIAN T TEMPLE JT TEN | 1405 LIBERTY LANE | | | JANESVILLE | WI | 53545-1280 |
| ROGER H UNGER | SUITE 1609 | 3883 TURTLE CREEK BLVD | | | DALLAS | TX | 75219-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER H WALCOTT & | MARIE B WALCOTT JT TEN | 7908 E GRANADA RD | | | SCOTTSDALE | AZ | 85257-2245 |
| ROGER H WILSON | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |
| ROGER H WORKMAN | 516 MERRITT ST | | | | CHARLOTTE | MI | 48813-1985 |
| ROGER HAMILTON | 417 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| ROGER HARFORD | 688 ROUTE 519 | | | | SUSSEX | NJ | 07461-3210 |
| ROGER HARMON | 91 MOUNT CHRISTIE CT | | | | PORT LUDLOW | WA | 98365-8258 |
| ROGER HEALD KING | 4 ROYAL TERN RD | | | | AMELIA ISLAND | FL | 32034-6433 |
| ROGER HEINE & | STEPHANIE HEINE JTWROS | 29 OLD ROCK LANE | | | NORWALK | CT | 06850-2207 |
| ROGER HERMANSON | 127 COUNTY RD N | | | | EDGERTON | WI | 53534-9560 |
| ROGER HOOPER | 706 PENN COURT | | | | MURFREESBORO | TN | 37128-4801 |
| ROGER HORTON | 696 DAVIDSON C G RD | | | | OKOLONA | AR | 71962 |
| ROGER J ATKINS III | 170 CLIFF D | | | | LAGUNA BEACH | CA | 92651 |
| ROGER J BAKER | 7425 RR 8 RD 49 | | | | LEXINGTON | OH | 44904 |
| ROGER J BAYWOL | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9411 |
| ROGER J BETCHER JR | MEAGAN M BETCHER JT TEN | 61279 BURNINGWOOD DR. | | | WASHINGTN TWP | MI | 48094-1742 |
| ROGER J BETTLACH | 1170 WILDHORSE MEADOW DR | | | | CHESTERFIELD | MO | 63005-1347 |
| ROGER J BISANZ | CGM IRA CUSTODIAN | 1609 SYCAMORE | | | WASHINGTON | IL | 61571-9779 |
| ROGER J BOBET DEC OF TRUST | DTD 3/13/98 ROGER & JULIET | BOBET CO TTEE | 14130 ROSEMARY LANE #1204 | | LARGO | FL | 33774-2905 |
| ROGER J BRESNAHAN | CGM IRA BENEFICIARY CUSTODIAN | 4681 WOODCRAFT ROAD | | | OKEMOS | MI | 48864-2035 |
| ROGER J CARLSON | 1627 TAHITI CIR | | | | DAVENPORT | FL | 33897-6877 |
| ROGER J CRAWFORD | 203 MANCHESTER DR APT C | | | | BASKING RIDGE | NJ | 07920-1244 |
| ROGER J CUNEO | 202 E JOHN STREET | | | | ALEXANDRIA | IN | 46001-2026 |
| ROGER J DAVIS & | JACQUELYN E DAVIS JT TEN | 90 ROBINSON COURT | | | SPRINGBORO | OH | 45066 |
| ROGER J DESRUISSEAUX & | GABRIELLE DESRUISSEAUX JT TEN | 3800 S ATLANTIC AVE UNIT 607 | | | DAYTONA BEACH | FL | 32118-7731 |
| ROGER J DIBASCO | 537 SUMMER PLACE | | | | BLACKSTONE | MA | 01504-1857 |
| ROGER J DIETZ | 4755 SCHOTT | PO BOX 742 | | | MAYVILLE | MI | 48744-0742 |
| ROGER J DOHERTY | 1070 ANAHEIM CT | | | | TALLAHASSEE | FL | 32311-9587 |
| ROGER J ELDRED | 18983 PARKSIDE | | | | DETROIT | MI | 48221-2210 |
| ROGER J ELLIOTT & | MONA L ELLIOTT JT TEN | 620 EDGEWOOD DRIVE | | | RIO VISTA | CA | 94571-9794 |
| ROGER J ERDELY | 1111 PINOAK ROAD | | | | GREENSBORO | NC | 27455-9279 |
| ROGER J EVANS JR | 45 AMESBURY CT | | | | DANVILLE | CA | 94526-3639 |
| ROGER J GERSTENBERG | 201 CEDAR STREET | | | | SHELBY | NC | 28152-8015 |
| ROGER J HALWACHS | 2513 OAK HOLLOW RD | | | | VESTAL | NY | 13850-2948 |
| ROGER J HINTON | 14575 TWIN OAKS DR | | | | CARMEL | IN | 46032-9727 |
| ROGER J HOLTMAN | TOD ACCOUNT | 111 KROENER DRIVE | | | COLLINSVILLE | IL | 62234 |
| ROGER J HUGHES | 2069 MADSEN | | | | SAGINAW | MI | 48601-9321 |
| ROGER J KENT | PO BOX 27 | | | | SHAWBORO | NC | 27973-0027 |
| ROGER J KOCOLOWSKI | 1670 PRESTON ST | | | | ALGONQUIN | IL | 60102-1732 |
| ROGER J KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| ROGER J KOLLAR | 8305 GARBOW RD | | | | MIDDLEVILLE | MI | 49333-9454 |
| ROGER J KOOPMAN | 8905 PLAINFIELD RD | APT 4 | | | BROOKFIELD | IL | 60513-2087 |
| ROGER J KOSEMPEL | 124 MOUNTAIN AVE | | | | GILLETTE | NJ | 07933-1605 |
| ROGER J MALL | TR UA 01/22/92 THE ROGER J MALL | TRUST NO I | 829 BLUNT STREET | | CLAY CENTER | KS | 67432-2135 |
| ROGER J MASON | 3307 HUNTER | | | | ROYAL OAK | MI | 48073-2107 |
| ROGER J MC GOWAN | 12 GREENWICH WEST | | | | WEST GREENWICH | RI | 02817-1526 |
| ROGER J MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| ROGER J MERRITT | 8860 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9353 |
| ROGER J MUELLER | 332 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| ROGER J OTTEVAERE | 22010 CALIFORNIA | | | | ST CLAIR SHRS | MI | 48080-3509 |
| ROGER J PELL | 5833 ROWLEY DRIVE | | | | WATERFORD | MI | 48329-3249 |
| ROGER J PELLETIER | 392 STAGE RD | | | | SANBORNTON | NH | 03269-2504 |
| ROGER J PERRY | 114 SO MAIN ST | | | | NEWTON | NH | 03858-3706 |
| ROGER J REID | 6677 MANSON DRIVE | | | | WATERFORD | MI | 48329-2739 |
| ROGER J ROBERTSON | 1668 WALKER RD | | | | CHAMBERSBURG | PA | 17201-9704 |
| ROGER J ROBINSON | P O BOX 264 | | | | MATTITUKE | NY | 11952-0264 |
| ROGER J SAND | 27983 MILTON AVE | | | | WARREN | MI | 48092-4548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER J SHAW | TR UA 11/14/93 ROGER J SHAW | REVOCABLE LIVING TRUST | UAD SHORT GOODST ST 350 | | CAPE CANAVERAL | FL | 32920-5089 |
| ROGER J SICKLES | 10020 WEST BATH ROAD | | | | LAINGSBURG | MI | 48848-9310 |
| ROGER J SIMONS | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| ROGER J STEELE JR & | JUDITH V STEELE JT TEN | 611 BEAVER BROOK DR | | | CARMEL | IN | 46032-4598 |
| ROGER J STEPHENS | 5112 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| ROGER J SZEMRAJ | 2411 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5334 |
| ROGER J TEED | 4200 W UTICA RD APT 309 | | | | SHELBY TWP | MI | 48317 |
| ROGER J TRIERWEILER | 10834 WILLARD RDT | | | | TRUFANT | MI | 49347-9730 |
| ROGER J VAUGHN JR & | ANNA L VAUGHN JT TEN | 10586 JO ANN LANE | | | PLYMOUTH | MI | 48170-3852 |
| ROGER J WILLIAMS | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| ROGER J WINKEL | 87 LYNNWOOD DR | | | | STORRS | CT | 06268-2029 |
| ROGER JACKSON | 324 LONGFELLOW | | | | INKSTER | MI | 48141-1144 |
| ROGER JACOB STEINER | 2 AMARANTH DRIVE | | | | NEWARK | DE | 19711-2051 |
| ROGER JAMES STONE | 305 W MONROE | | | | DURAND | MI | 48429-1112 |
| ROGER JARRELL | 5481 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5745 |
| ROGER JEHAMY | CUST ALAN JEHAMY | UTMA CA | 13405 ROXTON CIRCLE | | SAN DIEGO | CA | 92130-1843 |
| ROGER JOHANSSON | FILBORNAVAGEN 28 | HELSINGBORG 25276 | SWEDEN | | | | |
| ROGER JOHN SODERBERG | 205 THIRD AVENUE | | | | NEW YORK | NY | 10003-2506 |
| ROGER JOHNSON | CUST ADAM GARREN JOHNSON | UTMA WA | 4405 126TH ST CT NW | | GIG HARBOR | WA | 98332-7813 |
| ROGER JOHNSON | CUST AARON M JOHNSON | UTMA WA | 4405 126TH ST CT NW | | GIG HARBOR | WA | 98332-7813 |
| ROGER JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197-5302 |
| ROGER JOHNSON JR | 4161 118TH AVE NORTH | | | | CLEARWATER | FL | 34622 |
| ROGER JOSEPH HAYES | 745 S BELTLINE BLVD | | | | COLUMBIA | SC | 29205-4211 |
| ROGER K COOPER | 28187 ROHN ROAD | | | | DEFIANCE | OH | 43512-9642 |
| ROGER K COX | 1771 NORWOOD NW | | | | WARREN | OH | 44485-2154 |
| ROGER K DAVIS | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| ROGER K DE MOND | 10914 SOUTH DR R 3 | | | | PLAINWELL | MI | 49080-9038 |
| ROGER K FITCH | 101 S 51ST AVE | | | | OMAHA | NE | 68132-3531 |
| ROGER K FRANDSEN | CUST DOUGLAS R FRANDSEN UGMA IL | 157 WESTGATE AVE | | | ELGIN | IL | 60120 |
| ROGER K FRIEDMAN | 12615 CENTERFIELD ROAD | | | | GREENFIELD | OH | 45123-9263 |
| ROGER K HENRY | 7874 CRORY ROAD | | | | CANFIELD | OH | 44406-8701 |
| ROGER K HENRY & | RUTHANN G HENRY JT TEN | 7874 CRORY ROAD | | | CANFIELD | OH | 44406-8701 |
| ROGER K HOWARD | 11045 SHARON MEADOWS | | | | CINCINNATI | OH | 45241-1850 |
| ROGER K LOVELACE | 5131 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8765 |
| ROGER K MEARNS & | NANCY J MEARNS JT TEN | 35147 ELMIRA STREET | | | LIVONIA | MI | 48150-2643 |
| ROGER K MURRAY | 61 WHITE CLAY CRESCENT | | | | NEWARK | DE | 19711-4844 |
| ROGER K OLSEN JR | 23312 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-1317 |
| ROGER K REMER | 23 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| ROGER K STILWELL | 609 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| ROGER K SWADLEY | ROUTE 1 BOX 199 P | | | | GRIFFITHSVILLE | WV | 25521-9305 |
| ROGER K SWEET | 2299 PINE GRV | | | | BURTON | MI | 48519-1366 |
| ROGER K YOUNG | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113-9271 |
| ROGER K YOUNG | STARLETT YOUNG TEN COM | 1538 WINFRED RD | | | RAYNE | LA | 70578-1907 |
| ROGER K. ALLEN | 1336 FAUSSETT ROAD | | | | OAK GROVE | MI | 48863-0025 |
| ROGER KAMPHUIS | 2846 SHADY OAKS CT SW | | | | GRANDVILLE | MI | 49418-2081 |
| ROGER KANE | 7921 WASCHBISCH ROAD | | | | OCONTO FALLS | WI | 54154-9734 |
| ROGER KEMPNER | 12533 WOODMILL DR | | | | PALM BEACH GARDEN | FL | 33418-8938 |
| ROGER KNUTESON | 13833 26TH ST N | | | | STILLWATER | MN | 55082 |
| ROGER KOHLMEIER | 942 JORDAN CIR | | | | WOODLAND | CA | 95695-6854 |
| ROGER L ACKELS | 14 HILLSIDE VIEW PL | | | | THE WOODLANDS | TX | 77381-6316 |
| ROGER L ADAMS | 755 WEST LINCOLN | | | | DANVILLE | IN | 46122-1507 |
| ROGER L ADAMS | 4800 DENNISON RD | | | | DUNDEE | MI | 48131-9663 |
| ROGER L ALEXANDER | 4137 RELLIM ROAD | | | | WARREN | OH | 44483-2041 |
| ROGER L ALLEGRINA & | AMY E ALLEGRINA & | JILL L ALLEGRINA JT TEN | 14309 RAMBLEWOOD | | LIVONIA | MI | 48154-5335 |
| ROGER L ALTHOUSE | 1461 MIDDLE RD | | | | HIGHLAND | MI | 48357-3407 |
| ROGER L AMOS | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER L AMOS | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| ROGER L ASHBY | 1535 S ANDERSON ST | | | | ELWOOD | IN | 46036-2830 |
| ROGER L AUSTIN & | FRANCES M AUSTIN JT TEN | 709 PLEASANT ST | | | GRAND LEDGE | MI | 48837-1344 |
| ROGER L BAER | 2616 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| ROGER L BAKER | 533 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| ROGER L BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| ROGER L BARLOW | 9 ANDREW LN | | | | BEAR | DE | 19701-1542 |
| ROGER L BAUM | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425-3030 |
| ROGER L BECHT | CGM IRA CUSTODIAN | 27311 MISTFLOWER DRIVE | | | WESLEY CHAPEL | FL | 33544-7787 |
| ROGER L BENIT | 4326 DEERFIELD RUN | | | | DORR | MI | 49323-9766 |
| ROGER L BEYERS | 3584 N 600 E | | | | GREENFIELD | IN | 46140-8933 |
| ROGER L BIRGE | 2504 MARK LN | | | | LEWISBURG | TN | 37091-6850 |
| ROGER L BLACK | 4243 W 500 S | | | | ALBION | IN | 46701-9474 |
| ROGER L BLALOCK | 4027 N WASHBURN RD | | | | DAVISON | MI | 48423-8192 |
| ROGER L BLALOCK & | PHYLLIS J BLALOCK JT TEN | 4027 N WASHBUN RD | | | DAVISON | MI | 48423-8192 |
| ROGER L BLUMER | 1711 WISTERIA PLACE | | | | FORT WAYNE | IN | 46818-8812 |
| ROGER L BOWLING | 2639 OAKVIEW | | | | WALLED LAKE | MI | 48390-2051 |
| ROGER L BROWN | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| ROGER L BRYANT | 23857 STATE ROAD 213 | | | | NOBLESVILLE | IN | 46060-9229 |
| ROGER L BRYANT JR | 3735 RENWICK LN | | | | COLUMBUS | OH | 43230-8385 |
| ROGER L BURGHDOFF | 5741 FAIR WIND ST | | | | FORT WORTH | TX | 76135-2086 |
| ROGER L CASE | 9540 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346-1700 |
| ROGER L CASTLE | 556 COLLETT LN | | | | BOWLING GREEN | KY | 42104-0363 |
| ROGER L CHAPMAN | 1515 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| ROGER L CLOSSON | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833-9264 |
| ROGER L CLOSSON & | ANNA J CLOSSON JT TEN | 1125 WILLIAM AVE | | | DELPHOS | OH | 45833-9264 |
| ROGER L COLEMAN | 665 GARDNER FORK RD | | | | SHELBIANA | KY | 41562-8523 |
| ROGER L CREWS | C/O GLORIA J CREWS | 2117 HAVERING PLACE | | | RALEIGH | NC | 27604 |
| ROGER L CURRIE | 1126 SHOMA DRIVE | | | | ROYAL PLM BCH | FL | 33414 |
| ROGER L DILLMAN | 2748 SOUTH 344 EAST | | | | KOKOMO | IN | 46902-9502 |
| ROGER L DILLMAN & | KRISTINE K DILLMAN JT TEN | 2748 SOUTH 344 EAST | | | KOKOMO | IN | 46902-9502 |
| ROGER L DOERR | 7643 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-9725 |
| ROGER L DUDECK | 39 GIBSON WAY | | | | W SPRINGFIELD | MA | 01089-4210 |
| ROGER L DUGUAY | 2058 TEANECK CIR | | | | WIXOM | MI | 48393-1859 |
| ROGER L DUGUAY | 2058 TEANECK CIRCLE | | | | WIXOM | MI | 48393-1859 |
| ROGER L EGGEN & | SUSAN M EGGEN JT TEN | 9905 41ST AVE N | | | PLYMOUTH | MN | 55441-1625 |
| ROGER L FAULKNER & | 9564 GLENN ABBEY WAY | | | | JACKSONVILLE | FL | 32256-6491 |
| ROGER L FAULKNER & | DIANE KAYE FAULKNER JT TEN | 9564 GLENN ABBEY WAY | | | JACKSONVILLE | FL | 32256-6491 |
| ROGER L FAUPEL & | JACQUELINE A FAUPEL JT TEN | 126 SOUTH ANDRE STREET | | | SAGINAW | MI | 48602-2516 |
| ROGER L FENDER & | MARGARET M FENDER | TR UA 5/20/92 THE ROGER L FENDER & | MARGARET M | FENDER REV LIV TR 3071 WILLOWBROOK WAY | BEAVERCREEK | OH | 45431-7702 |
| ROGER L FETHEROLF | C/O PHYLLIS FETHEROLF | 30997 LOCUST GROVE RD | | | MCARTHUR | OH | 45651-8779 |
| ROGER L FLINT | PO BOX 146 | | | | GASSAWAY | WV | 26624-0146 |
| ROGER L GAMBLE | 7170 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-1127 |
| ROGER L GAUEN | 1121 BURT BLACKWELL RD | | | | MILL SPRING | NC | 28756-4779 |
| ROGER L GRANT | 1631 MALCOLM POINT DR | | | | WINTER GARDEN | FL | 34787-4841 |
| ROGER L GREEN | 12018 SOUTHGATE DR | | | | PLAINWELL | MI | 49080-8714 |
| ROGER L GREENE | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| ROGER L HAMBRICK | 1225 GRANADA DR | | | | DESOTO | TX | 75115-8021 |
| ROGER L HARE JR | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 |
| ROGER L HARSTAD | 3029 VAUGHNDALE DR | | | | MACHESNEY PK | IL | 61115-7662 |
| ROGER L HAYEN | 41 W DEERFIELD ROAD | | | | MOUNT PLEASANT | MI | 48858-9548 |
| ROGER L HAYWARD | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 |
| ROGER L HENSLEE | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| ROGER L HOPPE | 8420 DEADSTREAM RD | | | | HONOR | MI | 49640-9773 |
| ROGER L HORTON | 803 HILLDALE ST | | | | WASHINGTON | IL | 61571-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER L HOWARD | 218 MARION LN | | | | GRANTS PASS | OR | 97527-5567 |
| ROGER L HUTTER & | PATRICIA HUTTER JT TEN | 521 ADAM ST | | | TONAWANDA | NY | 14150-1803 |
| ROGER L IRELAN | 301 PLUM CREEK ROAD | | | | LAPEER | MI | 48446-7732 |
| ROGER L JACKSON | 270 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| ROGER L JACKSON | MARY A JACKSON JT TEN | 43474 158TH AVE | | | DERBY | IA | 50068-8501 |
| ROGER L JOHNSON | 98 17TH ST S | | | | BUFFALO | MN | 55313-2419 |
| ROGER L JONES | 8711 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458-3403 |
| ROGER L KAYE & | LINDA KAYE JT TEN | 3809 W BIDDISON | | | FORT WORTH | TX | 76109-2708 |
| ROGER L KAYSER | 112 S WISCONSIN ST | APT 204 | | | ELKHORN | WI | 53121-1755 |
| ROGER L KING | 23506 49TH AVENUE CT E | | | | SPANAWAY | WA | 98387-6137 |
| ROGER L KLEPP | 2220 N 2453 ROAD | | | | MARSEILLES | IL | 61341-9704 |
| ROGER L KNAUF | 1756 FRANKLIN RD | | | | SALEM | OH | 44460-9461 |
| ROGER L KORTE | 814 EAST BEACH DR | | | | BROOKLYN | MI | 49230 |
| ROGER L KOSKI | 1100 LOIS LN | | | | SAINT JOHNS | MI | 48879-1231 |
| ROGER L KRIBBEN | TR ROGER L KRIBBEN TRUST | UA 12/06/95 | 503 FREMONT | | WASHINGTON | MO | 63090-2209 |
| ROGER L KRULL | 4026 EATON-LEWISBURG | | | | EATON | OH | 45320-9712 |
| ROGER L LARGE | 6102 ST RT 722 | | | | ARCANUM | OH | 45304-9408 |
| ROGER L LARSON | 159 W TACOMA ST | | | | CLAWSON | MI | 48017 |
| ROGER L LASKEY | 1134 RUGGLES ST | | | | ROSEVILLE | MN | 55113-6119 |
| ROGER L LITTLE | R R 3 BOX 361 | | | | KOKOMO | IN | 46901-9803 |
| ROGER L LOWRY | 4858 ROSEMOORE COURT | | | | LAWRENCEVILLE | GA | 30024-3058 |
| ROGER L LOYD | 501 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| ROGER L MARKLE & | DOROTHY E MARKLE | TR ROGER L MARKLE & DOROTHY E | MARKLE REV TRUST UA 06/28/00 | 8610 WEST SCHOOL SECTIOM LAKE | MECOSTA | MI | 49332-9578 |
| ROGER L MAYLE JR | 889 JUDSON RD | | | | MASURY | OH | 44438-1220 |
| ROGER L MCQUEEN | 201 EAST NISHNA ROAD | | | | SHENANDOAH | IA | 51601-2416 |
| ROGER L MEARS | 11842 N DIAMOND MILL RD | | | | UNION | OH | 45322-9713 |
| ROGER L MERKLE | 693 ARGENTINE RD | | | | HOWELL | MI | 48843-9004 |
| ROGER L MILLER | 1717 YALLUP RD | | | | ST JOHNS | MI | 48879-8225 |
| ROGER L NARVESEN | 242 RAINBOW DR | PMB 14249 | | | LIVINGSTON | TX | 77399-2042 |
| ROGER L NEWSOCK | 775 SPARTAN DR | | | | ROCHESTER | MI | 48309-2528 |
| ROGER L NEWSOCK & | CAROLYN M NEWSOCK JT TEN | 775 SPARTAN DR | | | ROCHESTER | MI | 48309-2528 |
| ROGER L NORDEN & | CATHERINE NORDEN | TR NORDEN LIVING TRUST | UA 01/17/96 | 12407 KINSHIP TURN | BOWIE | MD | 20715-2749 |
| ROGER L NORTHCUTT | 18568 ST PAUL DR | | | | SPRING HILL | FL | 34610-3058 |
| ROGER L NYSTROM | 424 KENYON | | | | ROMEOVILLE | IL | 60446-1510 |
| ROGER L OSER | 533 EDINBURGH ST | | | | SAN MATEO | CA | 94402-2240 |
| ROGER L PARKS | 4250 STONE RD | | | | ONONDAGA | MI | 49264-9738 |
| ROGER L PLOESSL | 9158 MAINE RD | | | | GLEN HAVEN | WI | 53810-9750 |
| ROGER L POLLARD | 551 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9383 |
| ROGER L POWELL | 29 JOHN R DRIVE | | | | ANGOLA | NY | 14006-1607 |
| ROGER L PRICE II | 1205 ST RT 314 S | | | | MANSFIELD | OH | 44903-9346 |
| ROGER L PRUSINSKI | 3935 YORK VIEW DR NW | | | | COMSTOCK PARK | MI | 49321-8950 |
| ROGER L RIDDLE SR | 6346 E PIERSON ROAD | | | | FLINT | MI | 48506-2256 |
| ROGER L RIESE | 1976 PARK AVE | | | | BELOIT | WI | 53511-2946 |
| ROGER L ROBBINS & | JOSEPHINE L ROBBINS | TR ROGER L & JOSEPHINE L ROBBINS | REVOCABLE LIV TRUST UA 01/5/04 | 361 ELM ST | MILTON | WI | 53563-1204 |
| ROGER L ROBINSON | 6928 KESLER RD | | | | HILLSBORO | OH | 45133 |
| ROGER L RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 |
| ROGER L SCHLARBAUM & | JOYCE L SCHLARBAUM JT TEN | 320 2ND AVE | | | VINTON | IA | 52349-1752 |
| ROGER L SCHMITTKA | 3659 GRAFTON ST | | | | LAKE ORBION | MI | 48339-1540 |
| ROGER L SEARS | 1487 HIGHPOINT DR | | | | ROCHESTER | MI | 48306-1628 |
| ROGER L SELSAM | 39 PUTTING GREEN LANE | | | | PENFIELD | NY | 14526-2535 |
| ROGER L SHARP II | CUST ROGER L SHARP II UGMA MI | 8138 MILLER | | | SWARTZ CREEK | MI | 48473-1311 |
| ROGER L SHERMAN & | JEANNE E SHERMAN JT TEN | 1320 WHITE WATER CT | | | CICERO | IN | 46034-9572 |
| ROGER L SITZER | 4724 GOODING ST | | | | CONKLIN | MI | 49403-9540 |
| ROGER L SLOAN | 54400 OLD BEDFORD TRAIL | | | | MISHAWAKA | IN | 46545-1510 |
| ROGER L SOMERVILLE | THE NAPLES CARLISLE | 6925 CARLISLE COURT #B301 | | | NAPLES | FL | 34109 |
| ROGER L STARK | 3928 GLENHURST RD | | | | BALTIMORE | MD | 21222-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER L STEEN | 7 STATE | | | | JEFFERSONVILL | OH | 43128-1029 |
| ROGER L STILES & | PHYLLIS J STILES | TR ROGER L STILES LIVING TRUST | UA 10/19/94 | 3521 GOLFVIEW DR | HAZEL CREST | IL | 60429-2403 |
| ROGER L STONE | 2150 WOODMONT DR W | | | | CANTON | MI | 48188-1650 |
| ROGER L STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| ROGER L STREET | PO BOX 165 | | | | MASONTOWN | WV | 26542-0165 |
| ROGER L SUTHERLAND | 610 S WOODCREST | | | | MANSFIELD | OH | 44905-2319 |
| ROGER L TAIT | & JANET M TAIT | JTWROS | 35 RISSMAN LN | | ORTONVILLE | MI | 48462-9004 |
| ROGER L TARVIN | 18 RIVER LN SW | | | | ROME | GA | 30165-8529 |
| ROGER L TAYLOR | 2958 ALINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| ROGER L THOMAS | CGM IRA CUSTODIAN | 9604 ORANGEWOOD TRAIL | ROBSON RANCH | | DENTON | TX | 76207-8623 |
| ROGER L VANDERVORT | 1808 5TH ST E | | | | MENOMONIE | WI | 54751-3258 |
| ROGER L VERMILYEA & | HELGA R VERMILYEA JT TEN | 7707 HAP CT | | | KERNERSVILLE | NC | 27284-6710 |
| ROGER L VOORHEIS | 5233 RAU ROAD | | | | WEST BRANCH | MI | 48661-9649 |
| ROGER L WAGNER | 12547 ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| ROGER L WALKER | 6437 N BELSAY ROAD | | | | FLINT | MI | 48506-1203 |
| ROGER L WALLACE | 6973 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5358 |
| ROGER L WATKINS | 2804 60TH ST E | | | | PALMETTO | FL | 34221-9341 |
| ROGER L WATKINS & | MARILYN J WATKINS JT TEN | 2804 60TH ST E | | | PALMETTO | FL | 34221-9341 |
| ROGER L WERNER | 13230 BAYTON STREET | | | | ALLIANCE | OH | 44601-8147 |
| ROGER L WHEELER | 323 ARTHUR ST | | | | KENNEDALE | TX | 76060-5205 |
| ROGER L WIGHTMAN & | JANICE K WIGHTMAN JT TEN | PO BOX 168245 | | | IRVING | TX | 75016-8245 |
| ROGER L WILKEN | CUST SUSAN KAY WILKEN U/THE | ILLINOIS U-G-M-A | ATTN SUSAN KAY GRAY | RR 1 BOX 89 | GILMAN | IL | 60938-9701 |
| ROGER L WILKEN | 748 E 2200 NORTH RD | | | | DANFORTH | IL | 60930-6048 |
| ROGER L WILLIAMS | PO BOX 12540 | | | | KANSAS CITY | KS | 66112 |
| ROGER L WILLIAMS JR & | MARJORIE J WILLIAMS | TR ROGER L WILLIAMS JR FAM LIVING | TRUST UA 10/09/95 | 1316 ROSLYN RD | GROSSE PNT WOODS | MI | 48236-1019 |
| ROGER L WILLIS | 909 JOLIET DR | | | | MAUMEE | OH | 43537-1926 |
| ROGER L WITT | 18558 NIVER RD | | | | OAKLEY | MI | 48649-9715 |
| ROGER L WOLF | 127 WAYPOINT DR | | | | LANCASTER | PA | 17603-5676 |
| ROGER L WUNDERLIN | 1818 PHINNY MURPHY RD | | | | CULLEOKA | TN | 38451-2731 |
| ROGER L YELEY | CGM IRA ROLLOVER CUSTODIAN | 5948 ROUNDSTONE PLACE | | | DUBLIN | OH | 43016-9415 |
| ROGER L YERION | 590 SUMMERGREEN DRIVE | | | | FRANKENMUTH | MI | 48734-9323 |
| ROGER LEE BECKERMEYER | 11290 HIGHWAY 145 | | | | CORTEZ | CO | 81321-8827 |
| ROGER LEE ENGLE | PO BOX 835 | | | | MULINO | OR | 97042-0835 |
| ROGER LEE HILL | 239 IVY CIR | | | | ADVANCE | NC | 27006-8504 |
| ROGER LEE ISON | 860 EAST DRIVE | | | | KETTERING | OH | 45419-2013 |
| ROGER LEE LUTHY | 1308 NORTH K RD | | | | PHILLIPS | NE | 68865-2934 |
| ROGER LEE MARSHALL | 4512 LOCHAN CT | | | | LAFAYETTE | IN | 47905-8561 |
| ROGER LEE RONEK | 304-265 WILLSON RD | WELLAND ON  L3C 5R6 | CANADA | | | | |
| ROGER LEE TUCKER & | LORETTA HUMPHREY-CRUZ JT TEN | 4281 W GRAND ST | | | DETROIT | MI | 48238-2627 |
| ROGER LEHRER | 2442 SOUTHMONT DR | APT 202 | | | WINSTON SALEM | NC | 27103-7089 |
| ROGER LEONARD COLES | 306 W SOUTH STREET | | | | GREENVILLE | MI | 48838-2251 |
| ROGER LEROY | 4582 DISTILLERS DRIVE | | | | BLAIRSVILLE | GA | 30512-6961 |
| ROGER LEVESQUE | 31 MCKINLEY AVE | | | | BRISTOL | CT | 06010-7346 |
| ROGER LIDICKER | 814 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538-1651 |
| ROGER LORENZE | 24468 ELIAT ST | | | | WOODLAND HILLS | CA | 91367-1027 |
| ROGER M ADAMS & | BARBARA ANN HANSEL | JTWROS | 7611 NW SKYLINE BLVD | | PORTLAND | OR | 97229-1206 |
| ROGER M BERENS | 3111 146TH AVE R#1 | | | | DORR | MI | 49323-9710 |
| ROGER M DANN | 59 DREAM LAKE DR | | | | MADISON | CT | 06443-1600 |
| ROGER M ELLIOTT | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 |
| ROGER M FACKLER | 8434 ATWOOD PO BOX 14 | | | | MILLINGTON | MI | 48746-0014 |
| ROGER M FISCHER | 358 HUNTER DRIVE | | | | LANCASTER | KY | 40444-8911 |
| ROGER M FRY | 201 BROOKSHIRE LN | | | | WILMINGTON | NC | 28409-8005 |
| ROGER M GARLAPOW | 29 FORBES CRT | | | | N TONAWANDA | NY | 14120-1830 |
| ROGER M GENSHAW & | GAIL A GENSHAW JT TEN | 5085 LAKE GROVE RD | | | PETOSKEY | MI | 49770-8701 |
| ROGER M GREEN | 104 JOLLY ROGER DR | | | | MONROE | LA | 71203-2138 |
| ROGER M HARRIS | BOX 312 | | | | LEWISVILLE | NC | 27023-0312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER M HIRSCH | 201 FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 |
| ROGER M KEEN | 2856 GASS RD | | | | LEXINGTON | OH | 44904-9788 |
| ROGER M KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747-4079 |
| ROGER M KING & | LINDA P KING JT TEN | 5145 JOEL COURT | | | ATLANTA | GA | 30360-1412 |
| ROGER M KOENIG & | KATHRYN K KOENIG JTWROS | 853 DRUMMORE LN | | | FRANKFORT | IL | 60423-9703 |
| ROGER M LOSSING | 2365 TEXTILE ROAD | | | | SALINE | MI | 48176-9066 |
| ROGER M MCDOWELL | MYKLE S MCDOWELL JT TEN | 1309 WALDORF BLVD | | | MADISON | WI | 53719-4455 |
| ROGER M MCGRAW | 164 E ADAMS ST | | | | IONIA | MI | 48846-1640 |
| ROGER M MICHALAK | 20 ANDERSON ST | | | | UNION BEACH | NJ | 07735-3036 |
| ROGER M PATOCKA | 304 E FOOTHILLS DRIVE | | | | NEWBERG | OR | 97132-9040 |
| ROGER M PETERSEN | 832 PINE | | | | LAKE ORION | MI | 48362-2442 |
| ROGER M PIERCE | 13377 WYDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2625 |
| ROGER M PRUDEN | 430 S COCHRAN AVE #22 | | | | CHARLOTTE | MI | 48813-2255 |
| ROGER M RINKER | 3405 WESTFIELD CI | | | | ANDERSON | IN | 46011-3853 |
| ROGER M ROWBOTTOM | 4750 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401-8701 |
| ROGER M SANDLIN | 106 CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROGER M STONE | 2849 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| ROGER M TWEED | 6114 N 26TH ST | | | | ARLINGTON | VA | 22207-1137 |
| ROGER M VANDERHORST | 2008 SALIENTE WAY | | | | CARLSBAD | CA | 92009-7920 |
| ROGER M WEISS | CGM IRA CUSTODIAN | 950 AUGUSTA WAY, APT 204 | | | HIGHLAND PARK | IL | 60035-1842 |
| ROGER M WHITLOCK & | MARIAN L WHITLOCK JT TEN | 4413 RYERSON ROAD | | | TWIN LAKE | MI | 49457-9702 |
| ROGER M WILCOX | 13114 7 MILE RD NE | | | | BELDING | MI | 48809-9646 |
| ROGER M WOZNIAK | CUST DAVID J WOZNIAK UGMA MI | 222 E CHESTNUT ST 2C | | | CHICAGO | IL | 60611 |
| ROGER MANN | 2727 OCEAN BLVD #307 | | | | BOCA RATON | FL | 33431-7174 |
| ROGER MANSUR & | MRS SANDRA MANSUR JT TEN | 244 SILVER SLOOP WAY | | | CAROLINA BCH | NC | 28428-4042 |
| ROGER MARIENAU | 900 14TH ST NW | APT 214 | | | AUSTIN | MN | 55912-1484 |
| ROGER MARKS | 12 BEEKMAN PLAE | | | | NEW YORK | NY | 10022-8059 |
| ROGER MARTIN MILLAR SR & | SARA BOULDEN MILLAR | TR UA 05/07/91 ROGER MARTIN MILLAR SR & | SARA BOULDEN MILLAR LIV TR | 2253 GLENBAR DRIVE | GERMANTOWN | TN | 38139-5417 |
| ROGER MARTINEZ | 8305 N 123RD E AVE | | | | OWASSO | OK | 74055-2127 |
| ROGER MATLOCK | CUST KENNETH B MATLOCK UGMA CO | 443 LIMA ST | | | AURORA | CO | 80010-4621 |
| ROGER MCBRIDE | C/O GREG MCBRIDE | 1216 KINGS BNROOK DR | | | SOUTHLAKE | TX | 76092 |
| ROGER MCENIRY | ROSEMARY MCENIRY JT TEN | 20 BELMONT ST | | | BUFFALO | NY | 14207-1310 |
| ROGER MCLAUCHLIN | 20563 YEANDLE AVE | UNIT 2 | | | CASTRO VALLEY | CA | 94546-4454 |
| ROGER MICHAUD | 130 SCOTT RD | | | | TERRYVILLE | CT | 06786-5718 |
| ROGER MORGAN MARTIN | 10580 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 |
| ROGER MORRISSETT | 1222 RIVERWOOD TER | | | | SAINT JOSEPH | MI | 49085-2118 |
| ROGER MYERS & | LINDA MYERS JT TEN | 341 LARAMIE LANE | | | KOKOMO | IN | 46901-4047 |
| ROGER N BRODNICK | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| ROGER N HEYDT | BOX 120 | | | | PASADENA | MD | 21123-0120 |
| ROGER N KEMPF | N7025 STATE HIGHWAY 117 | | | | ENGADINE | MI | 49827-9427 |
| ROGER N MARTIN | PO BOX 146 | | | | SOMERSET | IN | 46984-0146 |
| ROGER N NELSON & | DEANN S NELSON JT TEN | 69 HAZELTINE AVENUE | | | JAMESTOWN | NY | 14701-7943 |
| ROGER N PEARSE | 303 HUNTERS RIDGE RD | | | | CONCORD | MA | 01742-4717 |
| ROGER N PHILLIPS | 477 MONMOUTH AVENUE | | | | BRICKTOWN | NJ | 08723-5202 |
| ROGER N VONDERHEIDE | 1911 KENTON STREET | | | | SPRINGFIELD | OH | 45505-3307 |
| ROGER NAMPHY | 1658 GOVERNMENT ST | | | | MOBILE | AL | 36604-1109 |
| ROGER NONNEWITZ | LINNEA NONNEWITZ JT TEN | 119 LUTZ RD | | | BOYERTOWN | PA | 19512-8343 |
| ROGER NYQUIST ACF | CODY NYQUIST U/OR/UTMA | 2896 FIRWOOD PLACE SE | | | ALBANY | OR | 97322-5844 |
| ROGER O GEORGE | 11425 CORUNNA RD | | | | LENNON | MI | 48449 |
| ROGER O KOLSETH & | LOUISE M KOLSETH JT TEN | 21 WINDEMERE LANE | | | SOUTH BARRINGTON | IL | 60010-6115 |
| ROGER O MCGOVERN | 42 OLD ELM ROAD | | | | TRUMBULL | CT | 06611-3661 |
| ROGER O MILES | 12345 KNOX | | | | CARLETON | MI | 48117-9506 |
| ROGER O OLSON | 7822 MINERAL POINT RD | | | | JANESVILLE | WI | 53545-9459 |
| ROGER O PETERKIN III | CUST KENNETH CHARLES PETERKIN | UTMA MA | 32 SUFFOLK RD | | WELLESLEY | MA | 02481-2611 |
| ROGER O SCHROCK | 9145 WARNER | | | | WEST OLIVE | MI | 49460-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER O WEYERS & | ARLENE C WEYERS | TR ROGER O WEYERS REVOCABLE TRUST | | 52646 COVE CREEK DRIVE | MACOMB TOWNSHIP | MI | 48042-2952 |
| ROGER O WORTMAN | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| ROGER O ZAMPIERI & | JANET M FENECH & | SHARON A GROSSO JT TEN | 21424 HALL ROAD | | WOODHAVEN | MI | 48183-5200 |
| ROGER O. WEBER | 2 MOUNTAINSIDE PARK TERRACE | | | | UPPER MONTCLAIR | NJ | 07043-1209 |
| ROGER ODOM | 1665 S JENKINS RD | | | | FORT PIERCE | FL | 34947 |
| ROGER OLENDORF | 2889 HORSESHOE CT | | | | GRANDVILLE | MI | 49418-9754 |
| ROGER P FRITZ | RT 2 | 10850 W BACH RD | | | SEBEWAING | MI | 48759-9515 |
| ROGER P HUBER & | VICKI V HUBER | TR ROGER P HUBER & VICKI V HUBER | TRUST UA 11/17/03 | 734 WEST MAIN ST | TWINING | MI | 48766-9748 |
| ROGER P HUBER & | VICKI V HUBER | TR ROGER P HUBER & VICKI V HUBER | TRUST UA 11/17/03 | 734 W MAIN | TWINING | MI | 48766-9748 |
| ROGER P KNIGHT | CUST TIFFANY K KNIGHT UGMA NC | 9005 CAMINO DEL SOL NE | | | ALBUQUERQUE | NM | 87111-1417 |
| ROGER P KOHIN & | BARBARA C KOHIN JT TEN | 11 BERWICK ST | | | WORCESTER | MA | 01602-1405 |
| ROGER P LEFEBVRE | 126 PLAINS RD | | | | WALDEN | NY | 12586-2443 |
| ROGER P MANSUR | 244 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428-4042 |
| ROGER P MOORE | 3083 PONDER DR | | | | DALLAS | TX | 75229-5829 |
| ROGER P NILES | 475 W HIGHLAND PARK AVE #1055 | | | | APPLETON | WI | 54911-6103 |
| ROGER P OLMSTEAD | 2207 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145 |
| ROGER P OLMSTEAD & | JOAN A OLMSTEAD JT TEN | 2207 SAN MARCO RD A104 | | | MARCO ISLAND | FL | 34145-6904 |
| ROGER P RINCK | 2342 LEHMAN DR | | | | WEST CHICAGO | IL | 60185-6169 |
| ROGER P RINCK & | H CARL RINCK JT TEN | 2342 LEHMAN DR | | | WEST CHICAGO | IL | 60185-6169 |
| ROGER P ROY | HELEN ROY JT TEN | 837 ORCHARD ST | | | RAYNHAM | MA | 02767-1027 |
| ROGER P RUPE | THE LAURELS VILLA #13 | 8121 HITCHOCK ROAD | | | BOARDMAN | OH | 44512-5871 |
| ROGER P SMITH | 1172 CRAWFORD B RD | | | | SOMERVILLE | AL | 35670-9539 |
| ROGER P THERRIEN | 771 MONTGOMERY ST | | | | MANCHESTER | NH | 03102-3027 |
| ROGER P VOLZ JR | 5766 BAAS RD | | | | BATAVIA | OH | 45103-9640 |
| ROGER P WISTNER | 331 MEYER ST | | | | ALVIN | TX | 77511-4507 |
| ROGER P. HUSZAR AND | PAULA A. HUSZAR JTWROS | 500 AUTUMN WALK | | | CANTON | GA | 30114-6663 |
| ROGER PADRON | MARY NELL PADRON JT TEN | 3317 WESTWOOD DRIVE | | | PORTSMOUTH | OH | 45662-2340 |
| ROGER PATRICK REIDY | 70 QUEENS WAY | | | | FRAMINGHAM | MA | 01701-7739 |
| ROGER PECK | PO BOX 241 | | | | BATTLE GROUND | WA | 98604-0241 |
| ROGER PELLEGRINI | 22 DRAKE RD | | | | SCARSDALE | NY | 10583-5957 |
| ROGER PETTY | 5342 LABADIE AVE | | | | ST LOUIS | MO | 63120-2146 |
| ROGER PIERCE | REGINA C PIERCE JT TEN | 74 SANTO COURT | | | FT MYERS | FL | 33912-2070 |
| ROGER PLACZEK | 2530 RAINBOW DR | | | | PLOVER | WI | 54467-2543 |
| ROGER Q MILLS TTEE | CGM IRA CUSTODIAN | 544 WILLAMETTE COURT NW | | | MCMINNVILLE | OR | 97128-9525 |
| ROGER Q SMALL DEC'D | CGM IRA CUSTODIAN | 502 ROLLING HILL DR | | | LA GRANGE | TX | 78945-5730 |
| ROGER R ALLEN | GREGORY ALLEN TTEE | U/A/D 09-25-1996 | FBO ALLEN FAMILY TRUST | 10514 W 128TH TERRACE | OVERLAND PARK | KS | 66213-3446 |
| ROGER R BOULTER | 5538 W ST JOSEPH HWY | | | | LANSING | MI | 48917-4847 |
| ROGER R BURNHAM | 7210 WESTOVER DR | | | | GRANBURY | TX | 76049 |
| ROGER R CHASSE | 22 BRIAR DRIVE | | | | WESTPORT | MA | 02790-4806 |
| ROGER R CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| ROGER R COLLINS | JUANITA M COLLINS TTEE | U/A/D 07-27-2004 | FBO THE COLLINS REVOCABLE TRUS | 3584 BECK RD | BUTLER | PA | 16002-9259 |
| ROGER R CORWIN | 517 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3115 |
| ROGER R DESCOTEAUX SR | 93 HUMISTON CIR | | | | THOMASTON | CT | 06787-1220 |
| ROGER R DUBOIS | 1374 WOLCOTT ROAD | | | | WOLCOTT | CT | 06716-1502 |
| ROGER R FOX | 6122 N DEARBORN RD | | | | GUILFORD | IN | 47022-9783 |
| ROGER R GREGORY | 328 FLATBUSH AVE #156 | | | | BROOKLYN | NY | 11238-4302 |
| ROGER R HILTON | TOD DTD 11/20/2008 | HC 67 BOX 58D | | | MARIETTA | OK | 73448-9403 |
| ROGER R JAY | 6748 LOCUST DR | | | | TROY | MI | 48098-1925 |
| ROGER R KLINE | 1342 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1036 |
| ROGER R LEE | 3149 WYOMING | | | | FLINT | MI | 48506-2559 |
| ROGER R LEMIEUX | 34922 WINDSONG | | | | RICHMOND | MI | 48062-4831 |
| ROGER R LYZHOFT | TOD DTD 07/11/2005 | 409 ORTLOFF TRAIL NW | | | WATERTOWN | MN | 55388-9104 |
| ROGER R MERCIER | 115 GOLD ST | | | | MANCHESTER | NH | 03103-6743 |
| ROGER R MILLER | SARSEP-PERSHING LLC AS CUST | 6191 KENNEDY ROAD | | | BLOOMVILLE | OH | 44818-9377 |
| ROGER R NURMI | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446-9031 |
| ROGER R PAULZINE | 1254 RIPLEY AVE | | | | SAINT PAUL | MN | 55109-4323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER R PHILLIPS | ATTN SUSAN H PHILLIPS | 1635 BERKELEY DRIVE | | | LANSING | MI | 48910-1124 |
| ROGER R ROBINSON | 3223 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| ROGER R RYCKMAN & | LYNN A RYCKMAN & | ANNETTE J RYCKMAN JT TEN | 1503 BRAEMAR DRIVE | | TRAVERSE CITY | MI | 49686-9217 |
| ROGER R TOPP | 194 DOROTHY ST | | | | ENDICOTT | NY | 13760-1304 |
| ROGER R VARIN | 119 ROCKINGHAM RD | | | | GREENVILLE | SC | 29607-3620 |
| ROGER R VOGEL | 1750 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1250 |
| ROGER R VOGEL & | MRS SUZANNE C VOGEL JT TEN | 1750 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304-1250 |
| ROGER R WILLIAMS | 5418 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |
| ROGER R YOUNG | 20315 FM 449 | | | | LONGVIEW | TX | 75605-6890 |
| ROGER READ HOPKINS | 113 YORKLEIGH RD | | | | TOWSON | MD | 21204-7512 |
| ROGER REINER AND | DENISE REINER TTEE | U/A/D 09-06-1997 | FBO ROGER & DENISE REINER FAM | 15655 LUCILLE CT | CANYON COUNTRY | CA | 91387-4438 |
| ROGER RICARD | 7-740 BOUL ST JOSEPH | LACHINE QC  H8S 2M3 | CANADA | | | | |
| ROGER RITCHIE | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| ROGER ROBISON | CGM SAR-SEP IRA CUSTODIAN | U/P/O HALDIMAN, INC. | 1411 MEADOW AVE | | MONTPELIER | OH | 43543-2012 |
| ROGER ROTONDO | 57 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| ROGER ROY | 28257 ARMANDA DR | | | | WARREN | MI | 48093-4301 |
| ROGER RUEBEN SCHNEIDER | 31834 210TH ST | | | | SLEEPY EYE | MN | 56085-4325 |
| ROGER RUMSEY | PO BOX 26 | | | | CENTREVILLE | MI | 49032 |
| ROGER S BORAAS | CUST MARISA LEIGH BORAAS UGMA CO | 5331 E HINSDALE CT | | | LITTLETON | CO | 80122-2539 |
| ROGER S BURNS | PO BOX 355 | NORTH RUSTICO PRINCE EDWARD | C0A 1X0 | CANADA | | | |
| ROGER S COATS | 810 MENOMINEE RD | | | | PONTIAC | MI | 48341-1548 |
| ROGER S DENNIS | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 |
| ROGER S ELLEGOOD & | CHERYL L ELLEGOOD JTWROS | 9354 FOLEY CROSSING | | | FENTON | MI | 48430-9369 |
| ROGER S HEITZEG | 2 THISTLE CT | | | | GREENVILLE | SC | 29615-5536 |
| ROGER S HOLMES SR TTEE | MARY L HOLMES FAMILY TRUST | U/A DATED 12/6/05 | 14826 AFSHARI | | FLORISSANT | MO | 63034-1502 |
| ROGER S HOLMES TTEE | ROGER S HOLMES TRUST | DTD 12/6/05 | 14826 AFSHARI CIRCLE | | FLORISSANT | MO | 63034-1502 |
| ROGER S HORN | 12142 PINE ROW LANE | | | | GRAND BLANC | MI | 48439-1621 |
| ROGER S HOWARD | CUST RYAN A HOWARD UGMA FL | 5726 SUSSEX CT | | | TROY | MI | 48098-2300 |
| ROGER S KOHN | 13732 39TH AVE NE | | | | SEATTLE | WA | 98125-3810 |
| ROGER S LIKES | 1159 SEMINOLE AVE | | | | MANSFIELD | OH | 44906-1914 |
| ROGER S NOELLE | 8642 PERSHING AVE | | | | FAIR OAKS | CA | 95628-2974 |
| ROGER S TESCHNER | 2261 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94514-9125 |
| ROGER S THORNTON & | STACI N THORNTON JT TEN | 3421 SIEBERT RD | | | MIDLAND | MI | 48642-7228 |
| ROGER S THORNTON & | SHAUNA M THORNTON JT TEN | 3421 SIEBERT RD | | | MIDLAND | MI | 48642-7228 |
| ROGER S TYSON | 999 WOODSHIRE COURT | | | | SHREVEPORT | LA | 71107-2851 |
| ROGER S VANDEVEER & | VIOLA M VANDEVEER JT TEN | 970 LINDSAY LANE | | | FLORISSANT | MO | 63031-4134 |
| ROGER S VILK | 26605 WEXFORD | | | | WARREN | MI | 48091-3996 |
| ROGER SCHULTE | 19534 S SAGAMORE | | | | FAIRVIEW PARK | OH | 44126-1626 |
| ROGER SCOTT PATON | 600 OCEAN VIEW | | | | SAN MATEO | CA | 94401-3031 |
| ROGER SEARLE PENSKE | CUST ROGER SEARLE PENSKE JR | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2555 TELEGRAPH RD | BLOOMFIELD HILLS | MI | 48302-0954 |
| ROGER SEIDEL | 106 BROOKDALE ROAD | | | | WATCHUNG | NJ | 07060-5915 |
| ROGER SHELL | CUST ZACHARY SHELL | UGMA NY | 234 DODDS LN | | PRINCETON | NJ | 08540-4108 |
| ROGER SKLOW | 696 PROVINCETOWN DR | | | | NAPLES | FL | 34104-8744 |
| ROGER SMITH | 3632 SO 102ND STREET | | | | OMAHA | NE | 68124-3645 |
| ROGER SOX | 323 HARRIS AVE | | | | MIDDLESEX | NJ | 08846-2010 |
| ROGER STANTON | 5438 IROQUOIS | | | | DETROIT | MI | 48213-2987 |
| ROGER STEDMAN | 21 HILLYFIELDS | DUNSTABLE BEDFORDSHIRE LU6 3NS | UNITED KINGDOM | | | | |
| ROGER STONE | 316 MAIN ST | | | | WINCHESTER | MA | 01890-3012 |
| ROGER STONEKING | CUST KEATON STONEKING UTMA WV | RR 1 BOX 144 | | | WAKITA | OK | 73771-9758 |
| ROGER STONEKING | CUST FRANZ STONEKING UTMA WV | 520 PENNSYLVANIA AV | | | BRIDGEPORT | WV | 26330-1233 |
| ROGER STRANZENBACH & | VIRGINIA STRANZENBACH JT TEN | 526 BLACKPOINT ROAD | | | HILLSBOROUGH | NJ | 08844-3213 |
| ROGER STUART SILVERSTEIN | 914 W SUNSET ROAD | | | | EL PASO | TX | 79922-2149 |
| ROGER SULHOFF & | NANCY SULHOFF JT TEN | 3408 WESTHAMPTON WAY | | | GAINESVILLE | GA | 30506-1066 |
| ROGER T ANDERSON | JANE F PATTON JT TEN | 6994 EL MARCERO CT. | | | SAN JOSE | CA | 95119-1833 |
| ROGER T ARNOLD | 6401 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041-1310 |
| ROGER T ARNOLD | 6401 LAKEVIEW DRIVE | | | | FALLS CHURCH | VA | 22041-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER T BARRIE | 24290 MOUNT OLIVE RD | | | | BROWNSTONE | MI | 48134-9535 |
| ROGER T CRABTREE | 5075 HWY 45 | | | | EIGHT MILE | AL | 36613-8533 |
| ROGER T CRICK & | JULIA S CRICK & | KENNETH R CRICK & | JULIE L CRICK JT TEN | 6513 N DOYON | WATERFORD | MI | 48327-3803 |
| ROGER T EBERSOLE TTEE | ROGER T EBERSOLE TRUST | U/A DTD 08/24/98 | 5552 HOOK RD | | CRESTLINE | OH | 44827-9645 |
| ROGER T ELLERT JR | 15 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2106 |
| ROGER T EYSIE TRUST | U/A/D 12/07/1994 | ROGER T EYSIE TTEE | 23 CONCORD AVE | | NORWOOD | MA | 02062-4004 |
| ROGER T GELBUDA | 1924 HESS LAKE DR | | | | NEWAYGO | MI | 49337-9274 |
| ROGER T GREGG | 667 HARWAY | | | | KALAMAZOO | MI | 49001-3446 |
| ROGER T HAEUSSER | 10075 LAPP ROAD | | | | CLARENCE CTR | NY | 14032-9689 |
| ROGER T HEADY | 452 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7468 |
| ROGER T NEDDERMEYER | 229 FREMONT | | | | ROMEO | MI | 48065-4612 |
| ROGER T PAVAO | 21735 HIAWATHA | | | | CHATSWORTH | CA | 91311-2114 |
| ROGER T PENMAN | 7 TALL OAKS ROAD | | | | EAST BRUNSWICK | NJ | 08816-3401 |
| ROGER T RICHARDS & | THERESA M RICHARDS JT TEN | 4114 IRISH RD | | | DAVISON | MI | 48423 |
| ROGER T STRUCK & | MRS SALLY STRUCK JT TEN | 395 LARCHLEA | | | BIRMINGHAM | MI | 48009-4411 |
| ROGER T TRUMBLE | PO BOX 235491 | | | | HONOLULU | HI | 96823-3508 |
| ROGER T VITRANO | 86 BEACON DRIVE | | | | SOUND BEACH | NY | 11789-2020 |
| ROGER T WEAVER | 400 WEST JACKSON ST | | | | PALMYRA | NY | 14522 |
| ROGER TATUM AND | NANCY J TATUM JTWROS | 608 RUSTIC | | | ANDERSON | IN | 46013-1540 |
| ROGER THOMAS HAZEL | 66 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3420 |
| ROGER U FILLMORE & | REBECCA A PAINTER JTWROS | P.O. BOX 145 | | | WOODHULL | NY | 14898-0145 |
| ROGER U WRENN | 1811 EASTFIELD | | | | RICHARDSON | TX | 75081-5433 |
| ROGER V BRADLEY | 3121 LAKE MICHIGAN NW DR 209 | | | | GRAND RAPIDS | MI | 49504-5839 |
| ROGER V GOTOWKO | 26075 HUNTINGTON | | | | ROSEVILLE | MI | 48066-3410 |
| ROGER V HEALY & | MRS KATHLEEN HEALY JT TEN | 80 SHORE LANE | | | BAY SHORE | NY | 11706-8734 |
| ROGER V HENRY | 416 CHERRY ST | | | | GREENVILLE | TN | 37745-5127 |
| ROGER V JARRARD | 373 ALEXANDER CIR SE | | | | MARIETTA | GA | 30060-2238 |
| ROGER VANCE & | CARYN VANCE | TENANTS IN COMMON | 5415 COACH RD | | BOSSIER CITY | LA | 71111-5538 |
| ROGER VAUGHN RAYMOND | 1720 MILL PLAIN RD | | | | FAIRFIELD | CT | 06430-2974 |
| ROGER VOSBURGH & | HELEN J VOSBURGH TEN ENT | 346 TERRACE RD | | | SCHENECTADY | NY | 12306-1714 |
| ROGER W ANDREWS SR LIVING TRUST | UAD 04/13/98 | ROGER W ANDREWS SR & | IRENE G ANDREWS TTEES | 6825 WALMORE ROAD | NIAGARA FALLS | NY | 14304-2942 |
| ROGER W BLACK | 7499 TROUTWOOD DR | APT 1B | | | GRAND BLANC | MI | 48439-9299 |
| ROGER W BLAISDELL | 6300 LAKE WILSON RD #183 | | | | DAVENPORT | FL | 33896-9666 |
| ROGER W BLEVINS | 195 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2167 |
| ROGER W BOCKMAN | 2949 81ST PL SE | APT C2 | | | MERCER ISLAND | WA | 98040-3046 |
| ROGER W BORK | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| ROGER W BOSS | 1220 CONCORD DR | | | | BILLINGS | MT | 59101-3311 |
| ROGER W BRASSEL | 68 ROCKWELL RD | | | | QUEENSBURY | NY | 12804-7739 |
| ROGER W BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| ROGER W CUMMINGS | 7442 CREYTS ROAD | | | | DIMONDALE | MI | 48821-9416 |
| ROGER W DEMERS & | CLEO M DEMERS JT TEN | 43022 WHARF DR | | | CLINTON TOWNSHIP | MI | 48038-5534 |
| ROGER W DEMLAND | 21955 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| ROGER W DEVLIN | 3 SYCAMORE ST | | | | NEWPORT | RI | 02840-1521 |
| ROGER W DRAPER | 1219 NICOLET | | | | JANESVILLE | WI | 53546-5809 |
| ROGER W ENSLEY | 21271 CYPRESS PK CIR | | | | ESTERO | FL | 33928-3145 |
| ROGER W FOGARTY | 5911 PATTERSON DRIVE | | | | TROY | MI | 48098-3856 |
| ROGER W FOLDY | 89 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1132 |
| ROGER W FRANKLIN | 1782 CALAIS DR | | | | SPRINGFIELD | OH | 45503-5791 |
| ROGER W FRANTZ TOD | SHARON L FRANTZ | SUBJECT TO STA TOD RULES | 2214 NORMAN DR | | STOW | OH | 44224-2769 |
| ROGER W GAUTHIER | 42179 LA ROI | | | | NOVI | MI | 48377-2131 |
| ROGER W GUSEWELLE | 1298 ROBINWOOD DRIVE | PO BOX 1315 | | | LAKE SHERWOOD | MO | 63357-8315 |
| ROGER W HAMAN | 1057 KENSINGTON RD | | | | KENSINGTON | CT | 06037-3544 |
| ROGER W HANSELMAN | 23672 HARRELLSON | | | | MACOMB | MI | 48042-5469 |
| ROGER W HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2640 |
| ROGER W HERMAN & | CARYL D HERMAN JT TEN | 11222 W 99TH PL | | | OVERLAND PARK | KS | 66214-2556 |
| ROGER W HOLLER JR | 860 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789-4715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER W HOMAN | 10 S 194 RIDGE RD | | | | NAPERVILLE | IL | 60565-3181 |
| ROGER W JOHNSTON | 400 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225-1006 |
| ROGER W KEEN & | INABELLE KEEN JT TEN | 2682 ALTAIR ST | | | GREEN BAY | WI | 54311-4953 |
| ROGER W KETTERMAN | 12173 BERLIN STATION ROAD | | | | BERLIN CENTER | OH | 44401-9772 |
| ROGER W KUKLA | 3184 LAURIA ROAD | | | | BAY CITY | MI | 48706 |
| ROGER W LAMOUREUX | 1513 E COOK RD | | | | GRAND BLANC | MI | 48439-8010 |
| ROGER W LEBEDA | 25 NIMITZ PLACE | | | | ISELIN | NJ | 08830-2329 |
| ROGER W LYONS | 1968 SOUTH RD | FERNLEIGH CLOYNE ON  K0H 1K0 | CANADA | | | | |
| ROGER W MAGERKURTH C/F | DAVID B MAGERKURTH | U/VA/UTMA | 1870 ARLINGTON RD SW | | ROANOKE | VA | 24015-2859 |
| ROGER W METZGER AND | CLAUDIA J METZGER JTWROS | 396 W OAK LANE | | | DECATUR | IL | 62526-1737 |
| ROGER W MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160-8633 |
| ROGER W MOENING | 2312 HUBBARD | | | | CHARLOTTE | MI | 48813-8648 |
| ROGER W NAGY | 3318 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4114 |
| ROGER W NESBITT | 2985 OLD CHURCH RD | | | | CUMMING | GA | 30041-7480 |
| ROGER W NEU | 922 66TH ST | | | | TUSCALOOSA | AL | 35405-5526 |
| ROGER W PARRY | 3415 WOODSIDE WAY | | | | LEXINGTON | KY | 40502 |
| ROGER W PARSONS | 19721 WOODWORTH | | | | REDFORD | MI | 48240-1535 |
| ROGER W PATTERSON & | ROGER A PATTERSON JT TEN | 9837 BRANDT AVE | | | OAK LAWN | IL | 60453-3028 |
| ROGER W PENDER | 1099 GROSBECK RD | | | | LAPEER | MI | 48446-3450 |
| ROGER W PORTICE | 15700 M 32/M 33 | | | | ATLANTA | MI | 49709 |
| ROGER W PRESTON | 212 TAUGWONK RD | | | | STONINGTON | CT | 06378-2003 |
| ROGER W RAST | 2912 POMONA DR | | | | EAU CLAIRE | WI | 54701-6846 |
| ROGER W REITZ | 7930 ANCON DR | | | | FAYETTEVILLE | NC | 28304-0407 |
| ROGER W RICKHOFF | PO BOX 225 | | | | GERMANTOWN | IL | 62245-0225 |
| ROGER W ROBINSON | 3740 RIVER RD | | | | LUMBERVILLE | PA | 18933 |
| ROGER W ROBINSON | 3740 RIVER RD PO BOX 108 | | | | LUMBERVILLE | PA | 18933-0108 |
| ROGER W ROWLEY | 4059 SAYLES RD | | | | IONIA | MI | 48846-8502 |
| ROGER W SANDERSON | 937 SHELBY-ONTARIO RD | | | | MANSFIELD | OH | 44906-1039 |
| ROGER W SHELTON | 1308 NORTHMEAD ST SW | | | | DECATUR | AL | 35601-5414 |
| ROGER W SMITH | 445 CHICKEN CREEK RD | | | | PULASKI | TN | 38478-5625 |
| ROGER W SPEISER | 215 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| ROGER W STEPHENS | 1914 BARBIE CT | | | | FRANKLIN | IN | 46131-8557 |
| ROGER W SUBORA | 4124 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8594 |
| ROGER W THOM | 3619 HWY 14WEST | | | | JANESVILLE | WI | 53545-9016 |
| ROGER W THOMAS | 752 CHURCH RD | | | | WAYNE | PA | 19087-4713 |
| ROGER W TINKHAM | PO BOX 20332 | | | | ST SIMONS ISLAND | GA | 31522-8332 |
| ROGER W TOOLE | 154 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3106 |
| ROGER W TRACEY | 3316 CALVIN COURT | | | | GRANDVILLE | MI | 49418-2468 |
| ROGER W WAGNER | 130 TENNYSON TERRACE | | | | WILLIAMSVILLE | NY | 14221-5939 |
| ROGER W WANG & | VIVIAN W WANG JT TEN | 71 WHEATFIELD DR | | | ROCHESTER | NY | 14616-1009 |
| ROGER W WILLIAMS | 13420 5TH CORPS LN | | | | FREDERICKSBRG | VA | 22407-1967 |
| ROGER W WYSS | 2467 S SENECA AVE | | | | ALLIANCE | OH | 44601-5144 |
| ROGER WALLER | ATTN WILLIE M WALLER | 19341 ANNCHESTER ST | | | DETROIT | MI | 48219-2725 |
| ROGER WAYNE EDDINGSAAS | CUST NATHAN CHRISTOPHER EDDINGSAAS | U-G-M-A WI | N4433 PARK AVE | | MONTELLO | WI | 53949-9146 |
| ROGER WAYNE EDDINGSAAS | CUST AREN ANDREW EDDINGSAAS UGMA | WI | N4433 PARK AVE | | MONTELLO | WI | 53949-9146 |
| ROGER WEAVER & | 8304 EPHRAIM RD | | | | AUSTIN | TX | 78717-5441 |
| ROGER WEBER & | MRS GERALDINE T WEBER JT TEN | N 6874 COUNTY RD B B | | | HILBERT | WI | 54129 |
| ROGER WESKE & | MARJORIE WESKE JT TEN | 950 PARK AVE | | | BROWERVILLE | MN | 56438 |
| ROGER WHITTALL | 1 SELWORTH UP HATHERLEIGH | CHELTENHAM GL51 5YA | UNITED KINGDOM | | | | |
| ROGER WIELAND | VORSTADT 69 | SCHAFFHAUSEN 8200 | SWITZERLAND | | | | |
| ROGER WILLIAM ELLIOTT | 610 PINE MEADOW COURT | | | | CHAPIN | SC | 29036-9573 |
| ROGER WILLS JR | 8380 W HWY 36 | | | | SHARPSBURG | KY | 40374-9619 |
| ROGER WOLCOTT JR | KATHLEEN H WOLCOTT TTEE | ROGER S.C. WOLCOTT, JR TRUST | U/T/A SEPTEMBER 22, 2004 | 2619 NW LOGGAN COURT | BEND | OR | 97701-5623 |
| ROGER ZAZESKI | TOD DTD 12/02/2008 | N13126 POWERS ROAD | | | IRONWOOD | MI | 49938-9232 |
| ROGER ZEIMETZ & | ANGELA ZEIMETZ JT TEN | 22847 OAK HILL DRIVE | | | SPRING VALLEY | MN | 55975-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER ZIEMBA | 1142 RIDGE WAY | | | | ROCHESTER | MI | 48307-1771 |
| ROGERDALE RICKWALT | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 |
| ROGERIO A OLIVEIRA | GM BRASIL 1234 AV DR ADHEMAR | BARROS 34 APTO SAO JOSE | CAMPOS SAO PAULO B | BRAZIL | | | |
| ROGERS FAMILY FARMS INC | 9320 SOUTH 300 WEST | | | | FAIRMOUNT | IN | 46928-9354 |
| ROGERS L JACKSON | PO BOX 342 STATE LINE RD | | | | BETHANY | LA | 71007-0342 |
| ROGERS L MARSHALL JR | 12340 HOLLYBUSH TER | | | | BRADENTON | FL | 34202-2033 |
| ROGERS LEON ROBINS & ROSE JANE | ROBINS TR ROGERS LEON ROBINS & ROSE JANE | ROBINS REVOCABLE | LIVING TRUST UA 8/7/92 | 229 S DIXON RD | KOKOMO | IN | 46901-5042 |
| ROGERS REMICK | 176 MASON STREET | | | | WESTBROOK | ME | 04092-4729 |
| ROGERS SMITH | 2900 VINEWOOD | | | | DETROIT | MI | 48216-1085 |
| ROHAN MILLER AND | DEBRA MILLER JTWROS | 10 NORBURY CLOSE | NORBROOK KINGSTON 8 | JAMAICA | | | |
| ROHAN SAPARAMADU | 10396 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2060 |
| ROHINI PALIT | 925 W IRVING PARK RD 1W | | | | CHICAGO | IL | 60613-2923 |
| ROHMA K SEDDIQ | 2625 WOOSTER COURT | | | | VIENNA | VA | 22180-7128 |
| ROHN R SCHUETTE | 580 LAKEFONT DRIVE | | | | ABBEUELLE | AL | 36310 |
| ROHN R THOMAS | PATRICIA L THOMAS JT TEN | 20883 S MATTOON ROAD | | | ESTACADA | OR | 97023-8647 |
| ROIS E MARTIN | 111 THORNBURY COURT | | | | JACKSON | GA | 30233-2770 |
| ROJEANNA G PANK | 606 S TARA ROAD | | | | GREENSBURG | IN | 47240 |
| ROLA MARTIN | 6802 SCENIC TRAIL | | | | VALLEY STATION | KY | 40272-4736 |
| ROLAND A BECKER & | SHIRLEY J BECKER JT TEN | N4656 M-35 | | | MENOMINEE | MI | 49858 |
| ROLAND A BRECHT PERS REP | EST FRANCIS T WERBICKY | 205 LACROIX BOX 5 | | | HARSEN ISLAND | MI | 48028-0005 |
| ROLAND A DREHER | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| ROLAND A ERICKSON | 3901 CEMETARY RD | | | | JANESVILLE | WI | 53545-9221 |
| ROLAND A LALONDE | 668 E BUELL RD | | | | ROCHESTER | MI | 48306-1114 |
| ROLAND A LOWE | 1174 SINGLETON DR | | | | COPLEY | OH | 44321-1870 |
| ROLAND A LUCIANO | 32 WAKEFIELD PLACE | | | | CALDWELL | NJ | 07006-4918 |
| ROLAND A MELCHERT | 805 WILDWOOD TRAIL | | | | MARSHALL | TX | 75672-5819 |
| ROLAND A MUHAMMAD | PO BOX 41035 | | | | BALTIMORE | MD | 21203-6035 |
| ROLAND A OLSEN | 711 SOURWOOD LANE | | | | COLLEGEVILLE | PA | 19426-3808 |
| ROLAND A PHILLIPS | 9519 SPURWOOD CT | | | | FORT WAYNE | IN | 46804-3985 |
| ROLAND A REGALADO | 15801 S 76TH AVE | APT 2A | | | ORLAND PARK | IL | 60462-3010 |
| ROLAND A VOCKE III | 9582 W HASKET LANE | | | | DAYTON | OH | 45424-1610 |
| ROLAND A WEGMANN & | FREDERICKA V WEGMANN | TR WEGMANN TRUST 2000 | UA 01/01/00 | 1701 MORGAN RD | BARNHART | MO | 63012-2351 |
| ROLAND B HEMMETT JR & | LYNN SARACINO JT TEN | 1232 OAK ROAD | | | MANASQUAN | NJ | 08736-2010 |
| ROLAND B KNIGHT | 17121 HIGHWAY M | | | | LAWSON | MO | 64062-8228 |
| ROLAND B SPENCE | 1148 ASHLEY CREEK DR | | | | MATTHEWS | NC | 28105-8862 |
| ROLAND BAACK | 43090 RYEGATE | | | | CANTON | MI | 48187-2346 |
| ROLAND BAKER | 281 A BROADWAY | | | | LAWRENCE | MA | 01841-3509 |
| ROLAND BELISLE | 719 - 210TH AVENUE | | | | SOMERSET | WI | 54025-7410 |
| ROLAND BOETTCHER | MITTELHAEUSER STR 95 | D-99089 ERFURT | GERMANY | | | | |
| ROLAND C FONTENETTE | 11248 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| ROLAND C HARPER | 2522 SUMMER SPRING DR | | | | SPRING | TX | 77373-5851 |
| ROLAND C HAWKINS | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314-2179 |
| ROLAND C HEAD | 40703 STEWART RD 131 | | | | DADE CITY | FL | 33525-1400 |
| ROLAND C JACKSON | 419 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1812 |
| ROLAND C JENSEN AND | CHERYL L JENSEN JT TEN | 1231 50TH AVE | | | ELK MOUND | WI | 54739-4168 |
| ROLAND C REYNOLDS & | BETTY G REYNOLDS JT TEN | 306 NORTH ST | | | SMETHPORT | PA | 16749 |
| ROLAND C TAYLOR | 1712 OGLETOWN RD | | | | NEWARK | DE | 19711-5428 |
| ROLAND C WEDEMEYER & HARRIET A | WEDEMEYER | TR WEDEMEYER FAMILY TRUST UA | 3/1/88 | 18901 CANYON CREST DR | VILLA PARK | CA | 92861-2806 |
| ROLAND C YOUNG | 10951 TERRACE RD | | | | HOLLY | MI | 48442-8573 |
| ROLAND D GRUBB | 1070 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| ROLAND D HANAMAN | PO BOX 161 | | | | ROANOKE | IN | 46785-0161 |
| ROLAND D IVANCIK | 30248 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-2416 |
| ROLAND D JONES | 3239 ADELINE ST | | | | OAKLAND | CA | 94608-4275 |
| ROLAND D LUTHY | 1683-B ST RT 749 | | | | AMELIA | OH | 45102-2409 |
| ROLAND DAVID GRUBB | 1070 BORGSTROM AVE. | | | | YPSILANTI | MI | 48198-6404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND DE LEWINSKI | 102 WINDERMER DR | | | | YONKERS | NY | 10710-2418 |
| ROLAND DE LEWINSKI & | MILDRED V DE LEWINSKI JT TEN | 102 WINDERMERE DR | | | YONKERS | NY | 10710-2418 |
| ROLAND E BROWN | 9000 N LONESOME DR | | | | MUNCHIE | IN | 47303-9024 |
| ROLAND E COULOMBE & | LOIS C COULOMBE JT TEN | PO BOX 32216 | | | PHOENIX | AZ | 85064-2216 |
| ROLAND E DAVIS | 14575 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9609 |
| ROLAND E DOBBINS | 925 CLOISTER RD | APT F | | | WILMINGTON | DE | 19809-1021 |
| ROLAND E EICHER & | MRS LORENA M EICHER JT TEN | 5191 WOODHAVEN CT | APT 809 | | FLINT | MI | 48532-4192 |
| ROLAND E FISCHER | 1786 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306-3630 |
| ROLAND E FISCHER & | MARY ANN FISCHER JT TEN | 1786 EDINBOROUGH | | | ROCHESTER HILLS | MI | 48306-3630 |
| ROLAND E HETTICHER & | MRS JANET HETTICHER TEN ENT | 119 PROSPECT ST | | | WAYMART | PA | 18472-9325 |
| ROLAND E LAMB | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| ROLAND E LEDUC | 27 HARKNESS RD WEST | | | | NO SMITHFIELD | RI | 02896 |
| ROLAND E MONGEAU TOD | LANCE E MONGEAU | SUBJECT TO STA TOD RULES | 70 DOUGLAS HOOK ROAD | | CHEPACHET | RI | 02814 |
| ROLAND E OLSON & | BARBARA L OLSON | 206 BRATTLE ST | | | HOLDEN | MA | 01520-2028 |
| ROLAND E PEIXOTTO & | CATHERINE O PEIXOTTO JT TEN | 3 WHIPPLE FARM LANE | | | FALMOUTH | ME | 04105 |
| ROLAND E PESANTE | 1951 ALISO AVE | | | | COSTA MESA | CA | 92627-2375 |
| ROLAND E RASH | PO BOX 7 CHURCH ST | | | | SUDLERSVILLE | MD | 21668-0007 |
| ROLAND E RATTE | LYNNE PAGE JT TEN | 37 MADISON CIR | | | GREENFIELD | MA | 01301-2724 |
| ROLAND E ROMINGER JR & | ROLAND E ROMINGER SR JT TEN | 6529 NORTHUMBERLAND ST | | | PITTSBURGH | PA | 15217-1301 |
| ROLAND E RUCKER | 1128 E 79TH STREET | | | | KANSAS CITY | MO | 64131-1967 |
| ROLAND E VARGAS | 4087 HITCH BLVD | | | | MOORPARK | CA | 93021-9729 |
| ROLAND E WILLET | 4959 CEDAR RIDGE NE | | | | GRAND RAPIDS | MI | 49525-1210 |
| ROLAND E. GOOCH AND | PHYLLIS D. GOOCH JTWROS | PO BOX 268 | | | CAMPTON | NH | 03223-0268 |
| ROLAND EARSTON HAMILTON | PO BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443-1258 |
| ROLAND EICHELBERGER AND | AUDREY EICHELBERGER JTWROS | 445 SAWMILL RD | | | NEW PROVIDENCE | PA | 17560-9415 |
| ROLAND F ALLEN & | MRS VIRGINIA B ALLEN JT TEN | 1207 59TH ST S | | | GULFPORT | FL | 33707-3316 |
| ROLAND F BARGENDE & | LEONA I BARGENDE JT TEN | 9634 BAYWOOD DR | | | PLYMOUTH | MI | 48170-3835 |
| ROLAND F FOOTE | 4772 CLYDSDALE DRIVE RTE 1 | | | | LANSING | MI | 48906-9023 |
| ROLAND F FOOTE & | JUDITH A FOOTE JT TEN | 4772 CLYDSDALE DRIVE R 1 | | | LANSING | MI | 48906-9023 |
| ROLAND F MCELWEE | 5300 FEDERAL AVENUE SW | | | | NEWTON FALLS | OH | 44444-1826 |
| ROLAND F PARKER | 3900 COLEMAN DR | | | | CHARLOTTE | NC | 28215-9577 |
| ROLAND F POHLER | 2811 VALLEY WAY DR | | | | KINGWOOD | TX | 77339-2521 |
| ROLAND F REEP | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181-5041 |
| ROLAND F RODER | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452-2730 |
| ROLAND F THEROUX | 110 PRINCE ST | | | | WOONSOCKET | RI | 02895 |
| ROLAND F WHITE | PO BOX 29 | | | | ACTON | ME | 04001-0029 |
| ROLAND F WILLIAMS & | EVA A WILLIAMS TEN COM | 70 ADKINS ST | | | NEWPORT | OH | 45768-5008 |
| ROLAND F WILLIAMS & | EVA A WILLIAMS JT TEN | 70 ADKINS ST | | | NEWPORT | OH | 45768-5008 |
| ROLAND G BULTEMEYER | 525 WEDGEWOOD DR | | | | GULF SHORES | AL | 36542-3025 |
| ROLAND G DECKER | TR ROLAND G DECKER TRUST | UA 08/30/99 | 57 CLEARVIEW DR | | BROOKLYN | CT | 06234-2021 |
| ROLAND G DEWEERD & | JOYCE A DEWEERD JT TEN | 5382 GREEN AVE | | | HUDSONVILLE | MI | 49426-1249 |
| ROLAND G FRY | DOW-10 ACCOUNT | 9 COSGROVE DRIVE | | | MOBILE | AL | 36608-2852 |
| ROLAND G LETTMAN | 5641 NEWVILLE RD | | | | MILTON | WI | 53563-9441 |
| ROLAND G MC CORKLE | 715 S CAIRNS AVE | | | | RICHLAND CENTER | WI | 53581-3007 |
| ROLAND G REINHARD | 910 CARDINAL CR | | | | FLORENCE | SC | 29505-3011 |
| ROLAND GIERLICZ | 200 CHRISTIAN WOODS DR | | | | CONYERS | GA | 30013-5223 |
| ROLAND GODDU | CUST CHRISTOPHER ROLAND GODDU | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 50 FAYETTE ST | BOSTON | MA | 02116-5517 |
| ROLAND GONANO | 10401 REGINA CT | | | | CLARKSBURG | MD | 20871-8525 |
| ROLAND H CLARK | 1059 CHESTERSHIRE ROAD | | | | COLUMBUS | OH | 43204-2329 |
| ROLAND H GARRETT | 1202 WEST 9TH | | | | MARION | IN | 46953-1667 |
| ROLAND H HARMON | 9059 AUBURN ST | | | | DETROIT | MI | 48228-1747 |
| ROLAND H IMES & | CRISTEL H IMES JT TEN TRUSTEES UNDER | IMES DECL TRUST DTD | 06-24-91 | PO BOX 997 | DUNDEE | FL | 33838-0997 |
| ROLAND H MILLER | 100 COTSWOLD COURT | | | | LANSING | MI | 48906-1500 |
| ROLAND H STEGALL | 473 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 |
| ROLAND H TIMMERMAN | 3 SPARROW LN | | | | RIVER RIDGE | LA | 70123-2033 |
| ROLAND HARVEY SHAAK | 804 DUCHESS RD | | | | MILL CREEK | WA | 98012-7019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND HAUGHT | 621 KAISER AVE | | | | RAVENSWOOD | WV | 26164-1354 |
| ROLAND HEDLEY | PO BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| ROLAND HOLLOMAN JR | 21340 POTOMAC | | | | SOUTHFIELD | MI | 48076-5572 |
| ROLAND HUMPHRIES JR | 12111 ELMDALE | | | | DETROIT | MI | 48213-1759 |
| ROLAND J BERANEK | 2536 SOUTH 7 ST | | | | LA CROSSE | WI | 54601-5207 |
| ROLAND J BOTTIGLIA | 1750 COOGAN DR | | | | MILLFORD | MI | 48381-2509 |
| ROLAND J CHERRIER & | SUE M CHERRIER JT TEN | 124 E 3RD SUITE 211 | | | ANCHORAGE | AK | 99501-2533 |
| ROLAND J CHRISTY III | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901-1858 |
| ROLAND J CHRISTY JR & | JO ANN S CHRISTY TEN ENT | 3129 PELHAM PL E | | | DOYLESTOWN | PA | 18901-1858 |
| ROLAND J COLE | 33 NAVY YARD ROAD | | | | DRACUT | MA | 01826-4419 |
| ROLAND J CREPEAU & | ROSEMARIE CREPEAU JT TEN | 22 RIDGEDALE AVE | | | JACKSON | NJ | 08527-2739 |
| ROLAND J LABRECQUE | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER | MI | 49749-9316 |
| ROLAND J LEFFLER | 2455 ASHDALE DRIVE | | | | TWINSBURG | OH | 44087-1735 |
| ROLAND J LEFFLER & | JUDITH A LEFFLER JT TEN | 2455 ASHDALE DR | | | TWINSBURG | OH | 44087-1735 |
| ROLAND J LINK | 5131 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473-1251 |
| ROLAND J MAFNAS | 12635 PRUIT CT | GRAND TERRANCE | | | GRAND TERRACE | CA | 92313 |
| ROLAND J MIHOK & | GLENN M MIHOK JT TEN | 470 POND ROAD | | | NORTH FRANKLIN | CT | 06254-1110 |
| ROLAND J RICHARDSON | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177-1164 |
| ROLAND J SEIBERT | 28 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069-1026 |
| ROLAND J SEIBERT & | NANCY SEIBERT JT TEN | 28 NORWICH | | | PLEASANT RIDGE | MI | 48069-1026 |
| ROLAND J TREIBER | BOX 442 | | | | BATAVIA | IL | 60510-0442 |
| ROLAND K C AU | TODD O AU AND | DANA AU JTWROS | 335 SHILOH VALLEY COURT | | SANTA ROSA | CA | 95403-8085 |
| ROLAND KATES | 571 WASHINGTON TER | | | | AUDUBON | NJ | 08106-2220 |
| ROLAND KECK | 5842 TIPPERARY DR | | | | DENVER | NC | 28037-7676 |
| ROLAND L BELCHER | 9401 REDINGTON DRIVE | | | | RICHMOND | VA | 23235-4043 |
| ROLAND L BROWN & | DEBRA Y BROWN JT TEN | 2518 192ND ST E | | | TACOMA | WA | 98445-4213 |
| ROLAND L CATON | 2474 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| ROLAND L CHEN & | CHARLOTTE C CHEN JT TEN | 929 HICKORY HOLLOW | | | HOUSTON | TX | 77024-3214 |
| ROLAND L COULOMBE | P O BOX # 1637 | | | | NAPLES | ME | 04055 |
| ROLAND L DAY | 2311 OVERLAND AVE N E | | | | WARREN | OH | 44483-2913 |
| ROLAND L DEFFENBAUGH & | NORMA DEFFENBAUGH JT TEN | 1807 N WATER STREET | | | HARTFORD CITY | IN | 47348-9503 |
| ROLAND L FRITZ | 1467 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061-1806 |
| ROLAND L ISBLE | 3288 BOXWOOD DRIVE | | | | FAIRBORN | OH | 45324-2202 |
| ROLAND L SKALA III | 2567 91ST AVE NE | | | | BLAINE | MN | 55449-5026 |
| ROLAND LAVERN TAYLOR | 1311 CHESTER RD | | | | LANSING | MI | 48912-5031 |
| ROLAND LOUIS KRIBS JR | 1364 W CASS | | | | FLINT | MI | 48505-1155 |
| ROLAND M CLARK | 8866 60TH STREET | | | | ALTO | MI | 49302-9652 |
| ROLAND M CLARK & | BEVERLY A CLARK JT TEN | 8866-60TH ST | | | ALTO | MI | 49302-9652 |
| ROLAND M GIBSON | 487 NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND M GIBSON & | LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | STANTON | MI | 48888-9477 |
| ROLAND M GIBSON & | LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | STANTON | MI | 48888-9477 |
| ROLAND M GRAND | 4083 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| ROLAND M HESS | 7011 E STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| ROLAND M MC MANN | 1410 BENNETT | | | | LANSING | MI | 48906-1870 |
| ROLAND M MYER | 2220 CO ROAD 47 | | | | CEDAR BLUFF | AL | 35959-4648 |
| ROLAND M PETOSKEY | 3664 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9323 |
| ROLAND M WATKINS | 12515 HARDY ST | | | | OVERLAND PARK | KS | 66213-1446 |
| ROLAND MALETTA | 23422 CALVIN | | | | TAYLOR | MI | 48180-2345 |
| ROLAND MALKNECHT | 744 ULAULA WY | | | | WAILUKU | HI | 96793-1580 |
| ROLAND MARK UTENWOLDT | 57 PROSPECT AVENUE | | | | WESTWOOD | NJ | 07675-2920 |
| ROLAND MARZOLF JR | 1354 GROVE ST | | | | ALAMEDA | CA | 94501-4741 |
| ROLAND MASSA & | JUDITH H HYDLE JT TEN | 14910 POPLAR HILL RD | | | ACCOKEEK | MD | 20607-9686 |
| ROLAND MC KENZIE | CUST GARY GENE MC | KENZIE U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | G-6476 N DORT | MT MORRIS | MI | 48458 |
| ROLAND MENASSA | CUST GIANNI MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | MACOMB | MI | 48044 |
| ROLAND MENASSA | CUST GABRIELLA MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | MACOMB | MI | 48044 |
| ROLAND N BAYLOR | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND N BAYLOR & | DIANE W BAYLOR JT TEN | HC 65 BOX 14Y | | | ALPINE | TX | 79830 |
| ROLAND N GALLAGHER | 21637 BRADY RD | | | | BANNISTER | MI | 48807 |
| ROLAND N STOCKE | 170 SANTA ROSA AVENUE | | | | SAUSALITO | CA | 94965-2060 |
| ROLAND O FRIEDRICH | 103 MIRAMAR CIR | | | | OAK RIDGE | TN | 37830-8221 |
| ROLAND P BOURGET | 330 REBEL HILL RD | | | | CLIFTON | ME | 04428 |
| ROLAND P MAXIE | 667 TYE BEND RD | | | | BARBOURVILLE | KY | 40906-7595 |
| ROLAND P TAYLOR | 5409 PERRY RD | | | | GRAND BLANC | MI | 48439-1663 |
| ROLAND R BAVAR | 6300 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2780 |
| ROLAND R KELLER & | CATHERINE KELLER JT TEN | 411 E 20TH AVE | | | WILDWOOD | NJ | 08260-5315 |
| ROLAND R PAGE | PO BOX 175 | | | | RED HOOK | NY | 12571 |
| ROLAND R ROBINETTE | 3553 E GLEN EAGLES DRIVE | | | | AVON PARK | FL | 33825-6057 |
| ROLAND R SAVAGE JR | 3791 CATHEDRAL CIRCLE | | | | CORONA | CA | 92881-4476 |
| ROLAND R SCHINDLER II | 300 THORNELL RD | | | | PITTSFORD | NY | 14534-3633 |
| ROLAND R SENECAL & | YVONNE C SENECAL JT TEN | 708 3RD AVE | | | WOONSOCKET | RI | 02895-1721 |
| ROLAND R STANLAKE | 9845 STOLL ROAD ROUTE NO 3 | | | | HASLETT | MI | 48840-9322 |
| ROLAND R STANLAKE & | ALETHA F STANLAKE JT TEN | 9845 STOLL ROAD ROUTE NO 3 | | | HASLETT | MI | 48840-9322 |
| ROLAND R SULLIVAN | 689 WHITE OAK ROAD | | | | FREDERICKSBURG | VA | 22405-5730 |
| ROLAND R TRAILOR & | MRS COLETTE B TRAILOR JT TEN | PO BOX 364 | | | NORTH CHATHAM | MA | 02650-0364 |
| ROLAND R TRAILOR JR CUST | MICHAEL A TRAILOR UTMA CT | 17 SALEM HOLLOW LN | | | SALEM | CT | 06420 |
| ROLAND REECE COREY JR | 10181 FISH HATCHORY RD | | | | CHESTERTOWN | MD | 21620-4016 |
| ROLAND REIDHEAD | CUST TIMOTHY MURPHY REIDHEAD | UTMA MN | 14000 MCGINTY ROAD EAST | | MINNETONKA | MN | 55305 |
| ROLAND ROBERT BROWN & | MILDRED JEAN BROWN JT TEN | 7921 MARGARET | | | TAYLOR | MI | 48180-2409 |
| ROLAND ROBERT SILLS | PO BOX 30951 | | | | COLUMBUS | OH | 43230 |
| ROLAND ROECKLE | 25 TODD HILL CIRCLE | | | | GOLDENS BRIDGE | NY | 10526-1203 |
| ROLAND ROTH & | EVELYN ROTH JT TEN | 818 NEW CASTLE DR | | | SAINT LOUIS | MO | 63132-3308 |
| ROLAND RUSSI & | ROSARIO RUSSI JT TEN | 11 LAKECREST CIR | | | WARWICK | RI | 02889-2252 |
| ROLAND S EAGLE | 4415 LANCASHIRE | | | | TROY | MI | 48098-3640 |
| ROLAND SABATES | TOD DTD 07/07/08 | 4555 MAIN ST APT 700 | | | KANSAS CITY | MO | 64111-1857 |
| ROLAND SAENZ | CUST KAYLA RAE SAENZ UTMA NV | 634 KINGS CENTER AVE | | | NORTH LAS VEGAS | NV | 89032-1160 |
| ROLAND SCHILLING AND | JOANNE SCHILLING TTEES | THE SCHILLING FAMILY TRUST | DTD 09/22/95 | 18 EAGLE CREST DR | COLUMBIA | IL | 62236-2500 |
| ROLAND SHANE JACKSON | 3065 ORIOLE DR | | | | SIERRA VISTA | AZ | 85635-4216 |
| ROLAND STEGAR | 19720 CHEYENNE ST | | | | DETROIT | MI | 48235-1146 |
| ROLAND T ST PIERRE | 2795 PALO VERDE DRIVE | | | | AVON PARK | FL | 33825-7703 |
| ROLAND THOMAS ZUBER | 7512 CENTENARY AVENUE | | | | DALLAS | TX | 75225-4517 |
| ROLAND TOEPFER | AM LEINPFAD 40 | DATTELN GERMANY | GERMANY | | | | |
| ROLAND W BOWERS | 358 N HOOK ROAD | | | | PENNSVILLE | NJ | 08070-1155 |
| ROLAND W BUTCHER | 1140 E 56TH ST | | | | INDIANAPOLIS | IN | 46220-3222 |
| ROLAND W COHOON JR | 508 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| ROLAND W COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| ROLAND W DAVIS | 13667 HETH MOUND RD | | | | MAYVIEW | MO | 64071-9121 |
| ROLAND W GILMORE & | DOROTHY J GILMORE JT TEN | 4105 FAWN TRAIL | | | NE WARREN | OH | 44483-3663 |
| ROLAND WALLACE JR & | CARLETTA B WALLACE JT TEN | 2709 LANGFORD CMNS PL | | | NORCROSS | GA | 30071-1574 |
| ROLANDE M CHAPEAU | 351 W 24TH ST | APT 1E | | | NEW YORK | NY | 10011-1524 |
| ROLANDO A PUERTAS | 33411 9TH STREET | | | | UNION CITY | CA | 94587-2312 |
| ROLANDO BEAUCHAMP | 128-19 109YH AVE | | | | QUEENS | NY | 11419 |
| ROLANDO C & MARTA D | ESTEVERENA TRUST UAD 05/18/01 | R C ESTEVERENA & M D ESTEVERENA | TTEES | 1045 MASON ST APT 401 | SAN FRANCISCO | CA | 94108-1963 |
| ROLANDO DE LOS SANTOS PERE | KM 7 5 CARR SALTLO MONTR ADM | PLT MTRES ADMIN PERSONAL | RMOS ARZPE COHILA | CHINA | | | |
| ROLANDO MARRERO | 1749 ETHAN LANE | | | | BRENTWOOD | TN | 37027-2618 |
| ROLANDO V RODRIGUEZ | 98 PARADISE CT | | | | METAMORA | MI | 48455-9245 |
| ROLANDS ZEIPE | 10 GLENDALE RD | | | | WALPOLE | MA | 02081-2206 |
| ROLEN L ESTES | 4702 RIDGE AVE | | | | KOKOMO | IN | 46901-3643 |
| ROLENA B MCCLAIN | 231 HOWLAND TERRACE BLVD | | | | WARREN | OH | 44484 |
| ROLENA BROWN | 7618 CAVELL | | | | WESTLAND | MI | 48185-2673 |
| ROLF A BEYER & | HERTA G BEYER JT TEN | 1036 DELWOOD RD | | | MANSFIELD | OH | 44905-1520 |
| ROLF B GRONNEBERG | CUST ROLF B GRONNEBERG JR | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 17 JANES RD | BOXFORD | MA | 01921-1813 |
| ROLF DEMOLL | 919 MARION LANE | | | | OTTAWA | IL | 61350-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLF DESSAUER | BOX 3796 | | | | GREENVILLE | DE | 19807-0796 |
| ROLF DIETER LINDNER | 3601 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| ROLF E GOXEM & | BETTY M GOXEM JT TEN | 6853 TAMERLANE DR | | | WEST BLOOMFIELD | MI | 48322-3891 |
| ROLF E MUELLER & | SYLVIA MUELLER JT TEN | 68 WHEELER DR | | | W SUFFIELD | CT | 06093-2827 |
| ROLF E ZERRER | 28850 PINTO | | | | WARREN | MI | 48093-7833 |
| ROLF G GRIMSRUD & | MRS EUNICE J GRIMSRUD JT TEN | 21 BADGER DR | | | SUPERIOR | WI | 54880-5308 |
| ROLF G THYRRE & MARILYN M | THYRRE | TR PETER CARLSEN THYRRE UA 3/8/74 | 2 LEUCADENDRA DR | | CORAL GABLES | FL | 33156-2326 |
| ROLF J BREIVOLD | 212 MILLERS RUN | | | | GLEN MILLS | PA | 19342-2383 |
| ROLF J HALTRICH | 7040 W SMITH RD | | | | MEDINA | OH | 44256-7513 |
| ROLF KONTGEN | EFFGERBUSCHWEG 1 | 41516 GREVENBROICH | GERMANY | | | | |
| ROLF L WALLENSTROM & | VIRGINIA M WALLENSTROM JT TEN | 13709 SE 35TH ST | | | VANCOUVER | WA | 98683-7751 |
| ROLF LESEM | PO BOX 260 | | | | TAHOE VISTA | CA | 96148-0260 |
| ROLF M AUGUSTIN | 19 BRADFORD RD | | | | WELLESLEY HILLS | MA | 02481-2902 |
| ROLF MUNK JR AND | ARLEEN MUNK JTWROS | 701 FOUNTAINWOOD BLVD. | | | FRANKLIN | TN | 37064-4748 |
| ROLF PICKER | TULPENWEG 1 | 82319 STARNBERG | GERMANY | | | | |
| ROLF REJBRAND & LILIAN | REJBRAND TTEES O/T REJBRAND | FAM LIVING TRUST UAD 9/22/82 | HARRIS BRETALL - LRG CAP GRW | 184 BELWOOD GATEWAY | LOS GATOS | CA | 95032-5140 |
| ROLF STERNBERG AND | FRANCES STERNBERG JT TEN | 2440 SEDGWICK AVE APT 10F | | | BRONX | NY | 10468-4719 |
| ROLF T TANDBERG | 6109 LINDA VISTA BLVD | | | | MISSOULA | MT | 59803-2739 |
| ROLF VANDERMAAS | 331 NETHERFIELD N W | | | | COMSTOCK PARK | MI | 49321-9343 |
| ROLF W BEERE & | YVONNE M BEERE JT TEN | PO BOX 662 | | | SONOMA | CA | 95476-0662 |
| ROLF W FRARY | 16 PARKHURST | | | | DETROIT | MI | 48203 |
| ROLFE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057-2014 |
| ROLFE I HARRIS | 2518 33RD ST SE | | | | WASHINGTON | DC | 20020-1408 |
| ROLLA R ROSS | TR ROSS FAMILY TRUST | UA 11/21/95 | 31 RIO DE PALMAS | | FT PIERCE | FL | 34951-2813 |
| ROLLA W BARR | 3849 HWY D | | | | DEFIANCE | MO | 63341-1723 |
| ROLLAND A DUFFIELD | 4 MARGARET DR | | | | HYDE PARK | NY | 12538-2312 |
| ROLLAND B CLAUSEN | 9261 E MAGDALENA DR | | | | TUCSON | AZ | 85710-6620 |
| ROLLAND B MOORE | 4583 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| ROLLAND BENFORD & | BETTY BENFORD | TR ROLLAND & BETTY BENFORD TRUST | UA 01/10/00 | 360 NORBERT LN | HEMLOCK | MI | 48626-8769 |
| ROLLAND C LUBBE | 701 COUNTY RD 408 | | | | COMANCHE | TX | 76442-4620 |
| ROLLAND D FRYE JR | 704 BARRINGTON CIR SE | | | | MASSILLON | OH | 44646-0103 |
| ROLLAND D HARBESON | 14063 APPLE CREEK | | | | VICTORVILLE | CA | 92392-4703 |
| ROLLAND D NIMKE & | JOSEPHINE M NIMKE JT TEN | 509 ROSE STREET | | | GRAYLING | MI | 49738-1326 |
| ROLLAND D WILLIAMSON | 10171 EAST 500 SOUTH | | | | UPLAND | IN | 46989-9434 |
| ROLLAND E DARLING | 3465 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1739 |
| ROLLAND E HANSEN & | MRS JOAN F HANSEN JT TEN | 15312 NOTRE DAME ST | | | WESTMINSTER | CA | 92683-6119 |
| ROLLAND E HANSEN & | JOAN HANSEN | TR UA 08/30/90 HANSEN | TRUST | 15312 NOTRE DAME ST | WESTMINSTER | CA | 92683-6119 |
| ROLLAND EMERSON BOEPPLE & | MRS SAEKO NAKANO BOEPPLE JT TEN | 17972 LARCREST CIR | | | HUNTINGTON BEACH | CA | 92647-6456 |
| ROLLAND G CHARPENTIER | TR ROLLAND G CHARPENTIER | REVOCABLE TRUST UA 10/16/98 | PO BOX 813 | | NORTHPORT | MI | 49670-0813 |
| ROLLAND G SHOUP | 424 W 30TH ST | | | | MARION | IN | 46953-3553 |
| ROLLAND J MATSON | 32370 US HIGHWAY 36 | | | | WALHONDING | OH | 43843-9703 |
| ROLLAND K KNIGHT | 3465 W MURRY ST | | | | INDIANAPOLIS | IN | 46221-2258 |
| ROLLAND KEITH MC HANEY | BOX 1195 | | | | PAGE | AZ | 86040-1195 |
| ROLLAND L ANTES | 2921 AVENUE L | REAR | | | FORT MADISON | IA | 52627-3741 |
| ROLLAND L OWEN | 7737 TURTLEDOVE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ROLLAND L RHEA | 227 FRANKLIN ST PO BOX 225 | | | | PENDLETON | IN | 46064-0225 |
| ROLLAND LAWRENCE MOORE | 5376 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| ROLLAND N BECKER | 9309 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| ROLLAND O ROUNDS | 1929 HOUSTON LK RD | | | | KATHLEEN | GA | 31047-2818 |
| ROLLAND R ROGERS, III | NICOLE ROGERS JT TEN | 709 BRYAN ROAD | | | MILAN | OH | 44846-9593 |
| ROLLAND R VILLENEUVE | TR ROLAND R VILLENEUVE REVOCABLE | TRUST UA 01/01/06 | 3352 ESSEX | | TROY | MI | 48084-2705 |
| ROLLAND R WALTERS | 21847 PLEASANT AVE | | | | EAST POINTE | MI | 48021-2475 |
| ROLLAND RICHESON | CUST KAREN L RICHESON UGMA MI | 3040 BERKLEY ST | | | FLINT | MI | 48504-3204 |
| ROLLAND S FULTON III | 4703 SW 85TH DRIVE | | | | GAINESVILLE | FL | 32608-4110 |
| ROLLAND S MCGINNIS | 12221 KATY FREEWAY | | | | HOUSTON | TX | 77079-1502 |
| ROLLAND W DITTMER & | MARLENE A DITTMER JT TEN | 10815 FRANKFORT | | | PINCKNEY | MI | 48169-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLLAND W JOBSON | 4817 W CENTER ST BOX 378 | | | | MILLINGTON | MI | 48746-0378 |
| ROLLAND W KORTHAUS | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| ROLLANDE M GIBEAULT | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626-3623 |
| ROLLEN D MC KINNEY & | MRS AURORA M MC KINNEY JT TEN | 2928 THUNDER RD | | | MIDDLEBURG | FL | 32068-7173 |
| ROLLEN G BECKERS | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| ROLLEY V SINKS | 833 OGDEN | | | | NEW LENOX | IL | 60451-2233 |
| ROLLIE CUNNINGHAM | 809 E 27TH ST | | | | WILMINGTON | DE | 19802-4406 |
| ROLLIE G DE MERITT | CUST JAMES DE | MERITT UGMA TX | 4507 COUNTY RD 424 | | ALVIN | TX | 77511 |
| ROLLIE K BLANKENSHIP | 6737 RICKETT | | | | WASHINGTON | MI | 48094-2175 |
| ROLLIE L STROHM | 639 STOCKBRIDGE DRIVE | | | | WESTFIELD | IN | 46074-8822 |
| ROLLIE LINCOLN GIRTON II | 9261 N GOLDEN FINCH AVE | | | | TUCSON | AZ | 85742-9489 |
| ROLLIE LOSTUTTER JR | 10612 KLEY ROAD | | | | VANDALIA | OH | 45377-9531 |
| ROLLIE M HELSTERN & | NORMA C HELSTERN JT TEN | C/O NORMA HELSTERN | 7984 W GARLAND | | UNION | OH | 45322 |
| ROLLIN A WILKENS | 4004 LAS BRISAS PL | | | | ELKTON | FL | 32033-2075 |
| ROLLIN B BECKETT | CUST RUSSELL GLENN | BECKETT U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 630 JAMISON MILL RD | HENRY | VA | 24102-3125 |
| ROLLIN D WEARY III TTEE | ROLLIN D WEARY III TRUST | DTD 7/21/03 | PO BOX 229 | | PRESQUE ISLE | WI | 54557-0229 |
| ROLLIN E CADDICK | 11366 W WILLARD | | | | TRUFANT | MI | 49347-9774 |
| ROLLIN E GIANELLA | 6 SHORE VIEW COURT | | | | NESCONSET | NY | 11767-1877 |
| ROLLIN F WEST & | CLAUDINE D WEST JT TEN | 1150 TILLER LANE | | | ST PAUL | MN | 55112-3716 |
| ROLLIN G HOWARD | 17432 W STATE RD 59 | | | | EVANSVILLE | WI | 53536-9035 |
| ROLLIN H ARNOUL | 670 ROUTE 590 | | | | LACKAWAXEN | PA | 18435-9609 |
| ROLLIN L BONSHIRE | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| ROLLIN L HARRIS & | JOYCE B HARRIS JT TEN | 4564 LANSING ROAD | | | LANSING | MI | 48917-4456 |
| ROLLIN L KREWSON | 5 FOSTER CT | | | | CROTON HDSN | NY | 10520-3303 |
| ROLLIN L LENNINGTON | 3591 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9609 |
| ROLLIN M DOVE & | DOROTHY L DOVE JT TEN | 6100 GRAY STREET | | | ARVADA | CO | 80003-5145 |
| ROLLIN M HEATH | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN M HEATH & | EILEEN T HEATH JT TEN | 35659 BONNEVILLE | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN M HEATH & | VALERIE S HEATH JT TEN | 35659 BONNEVILLE | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN MITCHELL TANNEY | 11755 OAKLEY RD | | | | CHESANING | MI | 48616-9551 |
| ROLLIN N ROTHACKER | 3807 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| ROLLIN POLONITZA | CUST BERI LYNN POLONITZA UTMA NJ | 620 EMPORIA RD | | | BOULDER | CO | 80305-5613 |
| ROLLIN R MUELLER | 9760 WEHRLE DR | | | | CLARENCE | NY | 14031-2040 |
| ROLLIN R WELCH | BOX 4046 | ALPINE ACRES LANE | | | BRIGHTON | IL | 62012-9755 |
| ROLLIN S BARFIELD | 5075 BARNETT SHOALS ROAD | | | | ATHENS | GA | 30605-4736 |
| ROLLIN S FISHBACK | PO BOX 9026 | | | | LOUISVILLE | KY | 40209-0026 |
| ROLLINS BURNEY | 5268 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| ROLLO F ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| ROLLO L KELLOGG LVG TRUST | DTD 12/27/91 | ROLLO L KELLOGG TTEE | 541 MAXINE DRIVE | | DAVISON | MI | 48423-1069 |
| ROLLO MARTIN MARCHANT | 521 E EAST ST | | | | WASHINGTON COURT H | OH | 43160-2021 |
| ROLLO P GREER | 10 APPLETREE RD | | | | FLEMINGTON | NJ | 08822-7169 |
| ROLLOVER IRA FBO MARIA DIGIACOMO | JEFFERSON BANK CUSTODIAN | C/O PACS SUITE 1820 | TWO PENN CENTER STE 1820 | | PHILADELPHIA | PA | 19102-1725 |
| ROLLY C BATES | 14131 BATTS ROAD | | | | ATHENS | AL | 35611-7720 |
| ROLLY T STRAUSS | 4535 N 18TH ST | | | | ARLINGTON | VA | 22207-2313 |
| ROLVEY E HARVEY | PO BOX 35 | 303 WEST ADAMS | | | DARLINGTON | IN | 47940-0035 |
| ROMA A KELLOGG | 421 PETERS RD | | | | SUMMERTOWN | TN | 37377 |
| ROMA B HERBST | C/O KENNETH C HERBST SR | 727 HWY 1376 | | | BOERNE | TX | 78006-5903 |
| ROMA E FLORA | 90 EDMONTON RD | | | | BELLVILLE | OH | 44813-1007 |
| ROMA J CORBIN | 6100 E JUDDVILLE | | | | CORUNNA | MI | 48817-9714 |
| ROMA K PIGMAN | 6140 LAKE AVE | | | | ELYRIA | OH | 44035-1020 |
| ROMA LEE MCCONNELL | 1 WOOD AIR COURT | | | | WHEELING | WV | 26003-5461 |
| ROMA M MC CONICO | 12714 CHEYENNE ST | | | | DETROIT | MI | 48227-3578 |
| ROMA M NEDEFF | APT 221 | 730-24TH STREET N W | | | WASHINGTON | DC | 20037-2519 |
| ROMA M PIERSON | 2816 LIVERNOIS | | | | ROCHESTER | MI | 48307-4422 |
| ROMA MARGRETTA LISICK | 447 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-3919 |
| ROMAINE D CAMPBELL | 127 PARK LANE | | | | ROCHESTER | NY | 14625-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAINE F CROTEAU | 1412 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| ROMAINE O CARPENTER | 2661 SPRING RD | | | | CARLISLE | PA | 17013-8712 |
| ROMAINE S POINDEXTER | CGM IRA CUSTODIAN | 371 POST OAK RD | | | KERNERSVILLE | NC | 27284-8030 |
| ROMAINE TURCZYNSKI | 28906 URSULINE | | | | ST CLAIR SHORES | MI | 48081-1024 |
| ROMAN A HAENER | 35900 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9731 |
| ROMAN BARAJAS | 3222 BRANDON | | | | FLINT | MI | 48503-6611 |
| ROMAN BATSCHYNSKY | DIANE BATSCHYNSKY JTWROS | 54053 BIRCHFIELD DR | | | SHELBY TWP | MI | 48316-1390 |
| ROMAN CATHOLIC BISHOP OF | PORTLAND A CORP SOLE | PO BOX 11559 | | | PORTLAND | ME | 04104-7559 |
| ROMAN CATHOLIC BISHOP OF FALL | RIVER | ATTN MOST REV DANIEL A CRONIN | BISHOP OF FALL RIVER | PO BOX 2577 | FALL RIVER | MA | 02722-2577 |
| ROMAN CHARYDCZAK | 3524 CARDNIAL BLVD | | | | DAYTONA BEACH | FL | 32118-4683 |
| ROMAN E BOLOCIUCH & | AURORA E BOLOCIUCH JT TEN | 3633 RIDGELAND AVE | | | BERWYN | IL | 60402-3837 |
| ROMAN F WINDAS JR | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ROMAN GANCARZ | 9819A MINNESOTA ST | | | | OSCODA | MI | 48750-1941 |
| ROMAN GLINSKI | 139 RIVERVIEW BLVD | ST CATHARINES ON  L2T 3M4 | CANADA | | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON  L2T 3M4 | CANADA | | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON  L2T 3M4 | CANADA | | | | |
| ROMAN GOODMAN & | CRYSTAL M GOODMAN JT TEN | 1404 WICKHAM DR | | | LANSING | MI | 48906-5586 |
| ROMAN HASIAK | 6860 MANSFIELD | | | | GARDEN CITY | MI | 48135-3402 |
| ROMAN J GALAS SR | CUST ROMAN J GALAS | JR U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 5648 W LONG PLACE | LITTLETON | CO | 80123-5130 |
| ROMAN J HRYWNAK | 47945 MILONAS DR | | | | SHELBY TWP | MI | 48315-5040 |
| ROMAN J NESTOROWICZ & | IRENE NESTOROWICZ JT TEN | 26714 THOMAS | | | WARREN | MI | 48091-1074 |
| ROMAN KALECINSKI | 21842 AUDREY X | | | | WARREN | MI | 48091-5720 |
| ROMAN L KONIECZNY | TR UA 03/04/94 ROMAN L | KONIECZNY TRUST # 94 | 245 VERBENA LANE | | WOODSTOCK | IL | 60098-4187 |
| ROMAN MARCHAK | 41098 MARKS DRIVE | | | | NOVI | MI | 48375-4932 |
| ROMAN MARKUSZEWSKI | 3237 AMELIA AVENUE | | | | FLUSHING | MI | 48433-2305 |
| ROMAN MIKUSZEWSKI | 1616 DUBAC RD | | | | WALL | NJ | 07719-3771 |
| ROMAN MORROW | 9911 LANIER | | | | ST LOUIS | MO | 63136-5430 |
| ROMAN O MARCHAK | CUST MICHAEL R MARCHAK UGMA MI | 41098 MARKS DR | | | NOVI | MI | 48375-4932 |
| ROMAN P MARDIS | 8031 CAMBY RD | | | | CAMBY | IN | 46113-9265 |
| ROMAN PASSEJNA | 2697 JARVIS CIR | | | | PALM HARBOR | FL | 34683-7236 |
| ROMAN R GLAMB | 45-090 NAMOKU ST | APT 1407 | | | KANEOHE | HI | 96744-5315 |
| ROMAN R GONZALEZ | 14081 BUCKNER DR | | | | SAN JOSE | CA | 95127-3208 |
| ROMAN R PANECZKO | 2468 DEPOT ST | | | | SPRING HILL | TN | 37174-2417 |
| ROMAN R RAZO | 5619 JACKSON | | | | DEARBORN HGTS | MI | 48125-3055 |
| ROMAN RODRIGUEZ & | M THERESA RODRIGUEZ | TR ROMAN RODRIGUEZ LIVING TRUST | UA 12/29/92 | 20680 BISHOP DRIVE | BROWNSTOWN | MI | 48183-7615 |
| ROMAN STOPA | 2 NE 50 CT | | | | OCALA | FL | 34470-1564 |
| ROMAN T BOHAYETS | 129 PULSIFER DRIVE | | | | AUBURN | NY | 13021-5417 |
| ROMAN T KONOPKA | 655 CHICAGO BLVD | | | | DETROIT | MI | 48202-1414 |
| ROMAN T KOWALSKI | 1015 WINTHER WAY | | | | SANTA BARBARA | CA | 93110-1216 |
| ROMAN TIMES | C/O THE WATCH CONECTION | 3033 BRISTOL ST STE A | | | COSTA MESA | CA | 92626 |
| ROMAN UDABE | 1211 WEST R STREET | | | | WILMINGTON | CA | 90744-1238 |
| ROMAN W GLAMB | MARY A GLAMB | JT WROS | 1288 ALA MOANA BLVD APT 17B | | HONOLULU | HI | 96814-4293 |
| ROMAN ZUBAR & | ZIRKA S ZUBAR JT TEN | 445 S EVANSDALE | | | BLOOMFIELD HILLS | MI | 48304-3014 |
| ROMAN ZUKAUSKAS | 502 BRICKER ST | | | | ROCHESTER | NY | 14609-2218 |
| ROMANA CZERWINSKI, CO-TTEE | EDWARD J. CZERWINSKI, CO-TTEE | ROMANA CZERWINSKI REV. TR | DTD 07/17/98 | 2215 NAYLAND | UPPER ARLINGTON | OH | 43220-4654 |
| ROMANA WOLCZYNSKI | 136 S. RIDGEDALE AVE. | | | | E. HANOVER | NJ | 07936-1808 |
| ROMANAS VODOPALAS | 604 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2116 |
| ROMANIA TAYLOR | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406-4205 |
| ROMANO ANGELO DANGELO | 3005 LANNING DR | | | | FLINT | MI | 48506-2050 |
| ROMAS P BLIUDZIUS | 7609 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| ROME H WALKER | 3945 WINDING WAY ROAD | | | | ROANOKE | VA | 24015-4535 |
| ROMEALIA WALKER | CUST DAWN WALKER UTMA OH | 651 MILLER ST SW | | | WARREN | OH | 44485-4149 |
| ROMELL R BALANCIERE | 2909 HOLLY | | | | DENVER | CO | 80207-2738 |
| ROMEO A MARI & | MARY L MARI TEN ENT | 22-24 SOUTH 4TH ST | | | YOUNGWOOD | PA | 15697 |
| ROMEO FINI & | TODD FINI JT TEN | 2721 WILLARD | | | SAGINAW | MI | 48602-3431 |
| ROMEO GALLEGOS | 2729 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMEO H TABBILOS AND | AGRIPINA B TABBILOS JTWROS | 1939 HUNTERS RIDGE | | | BLOOMFIELD HILLS | MI | 48304-1037 |
| ROMEO L DURANTE | 1911 SAFARI DRIVE | | | | CINCINNATI | OH | 45231-2107 |
| ROMEO P MARTINEZ & | REMY C MARTINEZ JT TEN | 3518 WOODMERE LANE | | | SUGAR LAND | TX | 77478-5225 |
| ROMEO PELLETIER AND | LINDA PELLETIER JTWROS | P.O. BOX 1013 | | | BARRE | VT | 05641-1013 |
| ROMEO R WITHERSPOON & | DE ETTA M WITHERSPOON JT TEN | 47795 ANNA COURT | | | UTICA | MI | 48315-4512 |
| ROMEO T SILVESTRE | 1450 HOLLAND PLACE | | | | DOWNERS GROVE | IL | 60515-1147 |
| ROMESH C BATRA & | MANJU BATRA JT TEN | 316 SEMINOLE DRIVE | | | BLACKSBURG | VA | 24060-7816 |
| ROMIE OTHEL ATCHER | 3442 W LEXINGTON ST #3 | | | | CHICAGO | IL | 60624-4132 |
| ROMIE S CONN | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377-1130 |
| ROMILLY G GILBERT | PO BOX 1990 | | | | KEYSTONE HEIGHTS | FL | 32656-1990 |
| ROMINA M BONHEUR | SEVEN BEECHCROFT RD | | | | GREENWICH | CT | 06830-3910 |
| ROMMEL BAKER | 19003 CLIVEDEN AVE | | | | CARSON | CA | 90746-2711 |
| ROMMIE JUNIOR WILEY | 434 W JAMIESON ST #1 | | | | FLINT | MI | 48505-6616 |
| ROMMIE L HARRIS | 182 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 |
| ROMONA L HOLLIDAY | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | | BOSTWICK | FL | 32007-0550 |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | | BOSTWICK | FL | 32007-0550 |
| ROMONIA C REVIS | 158 DELCO DRIVE | | | | PONTIAC | MI | 48342-2403 |
| ROMUALD P ZYGADLO | 37 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| ROMUALDA ZUKOWSKI | 437 10TH PLACE | | | | LA SALLE | IL | 61301-1819 |
| ROMUALDO M CALPO | 575 CORINTHIA DR | | | | MILPITAS | CA | 95035-3619 |
| ROMULA R BEST | 12415 W MIDDLETOWN ROAD | | | | SALEM | OH | 44460-9694 |
| ROMULO B NAVARRA | 1900 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8500 |
| ROMY F GACAYAN | 512 25TH AVE | | | | SEATTLE | WA | 98122-6110 |
| RON A KAMINSKI | 535 NORTH 6TH ST | | | | MANITOWOL | WI | 54220-6838 |
| RON A ZIC & | LINDA E ZIC JT TEN | 3744 JETTY PT | | | CARLSBAD | CA | 92010-5537 |
| RON B TONKIN | 76393 VIA CHIANTI | | | | INDIAN WELLS | CA | 92210-7806 |
| RON BAKER CHEVROLET/ISUZU | 2301 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6598 |
| RON CARUCCI | CGM IRA ROLLOVER CUSTODIAN | 15212 NE 177 DRIVE | | | WOODINVILLE | WA | 98072-6212 |
| RON D MCDONALD & | ROSS D MCDONALD JT TEN | 1705 MCDOUGAL ROAD | | | PETOSKEY | MI | 49770-9524 |
| RON DUKE | CUST AVERY M LINK | UTMA MI | 10796 PENHURST WAY | | LAS VEGAS | NV | 89135 |
| RON DUNAHEE | RR2 BOX 90 | | | | LEXINGTON | IL | 61753-9535 |
| RON E EMEIGH | CGM IRA ROLLOVER CUSTODIAN | 6927 APACHE | | | WESTLAND | MI | 48185-9604 |
| RON E JENNINGS & | NORMA L JENNINGS JT TEN | 33855 RICHARD O | | | STERLING HTS | MI | 48310-6123 |
| RON E MCKIBBEN | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| RON G NEVINS | 3013 COUNTRY GREEN COURT APT 8 | | | | FLORISSANT | MO | 63033-3841 |
| RON GROWNS | JERI GROWNS JT TEN | 1607 HALFMOON CT | | | RICHMOND | TX | 77406-6510 |
| RON H SMIT | 7080 ALASKA AVE SE | | | | CALEDONIA | MI | 49316-8030 |
| RON HRYCHYK & | SUE HRYCHYK TTEE | RON & SUE HRYCHYK TRUST | UA 7/22/97 | 11368 BROADVIEW DRIVE | MOORPARK | CA | 93021-3736 |
| RON INGLE | 3409 PALOMAS ST NE | | | | ALBURQUERQUE | NM | 87110-2065 |
| RON J BEN-DOV | TERESA L BEN-DOV JT TEN | 189 TWO MILE DESERT ROAD | | | HERTFORD | NC | 27944-8693 |
| RON J DAVIS | PO BOX 682 | | | | WAYNESVILLE | OH | 45068-0682 |
| RON J HELFRICH & | CINDY C HELFRICH JT TEN | 43 INDIAN HILL RD | | | FARMINGTON | CT | 06032-2818 |
| RON J WILLIAMS AND | JOAN C WILLIAMS JTWROS | 2310 ELMWOOD ROAD | | | GREEN BAY | WI | 54313-8408 |
| RON J ZERINGUE AND | CINDY ZERINGUE TEN IN COM | 5914 HAWTHORNE GARDEN WAY | | | KATY | TX | 77494-0458 |
| RON JORDAN & | HELEN JORDAN JT TEN | 4627 MISTY VALLEY STREET W | | | WICHITA FALLS | TX | 76310-2249 |
| RON KINCAID | KATHY KINCAID TEN COM | 123 PARK WAY | | | ANDERSON | SC | 29625-1976 |
| RON L ALLEMAN | 3255 LUROMA DRIVE | | | | DEWITT | MI | 48820-9002 |
| RON L BRONSTEIN | 1209 MARKHAM AVE | | | | MODESTO | CA | 95358-6910 |
| RON L KOESTER & | ALICE J KOESTER JT TEN | PO BOX 295 | | | TEUTOPOLIS | IL | 62467-0295 |
| RON L LANEY II AND | LARISSA L ESTRIDGE JTWROS | 112 W OAK ST | | | OLNEY | TX | 76374-1532 |
| RON L MORRIS | 4103 LAHRING ROAD | | | | HOLLY | MI | 48442-9473 |
| RON LUCKERMAN TTEE FBO | FUNCTION FORM PFT SHARING PLAN | DTD 6-6-90 STRICTLY PRIVATE | 19350 SHERMAN WAY | UNIT# 303 | RESEDA | CA | 91335-3767 |
| RON M MOREHEAD | JACECE D HAMPTON JT TEN | 3001BROOKEN HILL DR | | | FORT SMITH | AR | 72908-9247 |
| RON M MOTTL JR | 2525 BROOKPARK RD | | | | PARMA | OH | 44134-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RON MARTIN | 2008 S MISTYWOOD COURT | | | | DEFIANCE | OH | 43512 |
| RON MCCOLLOUGH | 2713 WHITE ROCK | | | | FT WORTH | TX | 76131-2048 |
| RON MELLO AND | ABBIE MELLO JTWROS | 324 CLIFF | | | MCFARLAND | CA | 93250-1608 |
| RON MILLS | BOX 2 | | | | AUGUSTA | MT | 59410-0002 |
| RON MOORE | CGM IRA ROLLOVER CUSTODIAN | 5182 FLAT CREEK | | | SPRING HILL | TN | 37174-2702 |
| RON MORLEN AND | LISA MORLEN JTWROS | 2818 E 25TH STREET | | | GRANITE CITY | IL | 62040-5934 |
| RON MOTL AND | LINDA MOTL JTWROS | 7851 140TH AVE SE | | | MILNOR | ND | 58060-9732 |
| RON N HENDERSON | 111 PYTCHLEY CT | | | | LONGWOOD | FL | 32779-5745 |
| RON NEUMAN | 3507 106TH STREET NW | EDMONTON AB  T6J 2L2 | CANADA | | | | |
| RON PEARLMAN | 2901 N MYERS ST | | | | BURBANK | CA | 91504-1731 |
| RON PRICE | 738 LONG RUN RD | | | | VALPARAISO | IN | 46385-8457 |
| RON R KNIEP | 2180 243RD LANE | | | | GREENFIELD | IA | 50849-8243 |
| RON R ROGERS | 4325 MICHAEL AVE | | | | FT MOHAVE | AZ | 86426-6384 |
| RON R STOUTENBERG | CGM IRA ROLLOVER CUSTODIAN | 600 S. HICKORY BLVD | | | PLEASANT HILL | IA | 50327-1844 |
| RON RANDALL | CUST AVERY RANDALL UTMA OR | 653 SHENANDOAH DR | | | MOLALLA | OR | 97038 |
| RON RATH | 2964 190TH ST | | | | ROCK RAPIDS | IA | 51246-7785 |
| RON REIFF | 1035 W GROVE CENTER | | | | COVINA | CA | 91722-4124 |
| RON ROPER | 1308 MARIETTA COUNTRY CLUB DR | | | | KENNESAW | GA | 30152-4728 |
| RON S HANSEN | TERRI A HANSEN JT TEN | 5448 W HENLEY DR | | | KEARNS | UT | 84118-7436 |
| RON SLOCUM & | VICKI SLOCUM JT TEN | 7855 LANGLO RANCH RD | | | GOLETA | CA | 93117-1025 |
| RON SPRY | 7 ROXBURY COURT | | | | SOUTH ELGIN | IL | 60177-1086 |
| RON SUNDERLAND | 5114 SOUTH ELIZABETH AVE | | | | SPRINGFIELD | MO | 65810-2221 |
| RON SUSTER | 18519 UNDERWOOD AVE | | | | CLEVELAND | OH | 44119-2927 |
| RON TINLIN | 2077 N COLLINS BL 104 | | | | RICHARDSON | TX | 75080-2663 |
| RON TIRAPELLI | C/O RON TIRAPELLI FORD | 4355 W JEFFERSON STREET | | | SHOREWOOD | IL | 60431-4723 |
| RON TREADWAY | 2148 FREMONT | | | | PLACENTIA | CA | 92870-1810 |
| RON UBELHOR | 9738 N ST JOSEPH AVE | | | | EVANSVILLE | IN | 47720-7131 |
| RON V PISCIOTTA | 859 OFFERMAN AV | | | | LAS VEGAS | NV | 89123-3166 |
| RON VERNON & | MARILYN VERNON JT TEN | 6433 STONY RIDGE DR | | | AUSTINTOWN | OH | 44515 |
| RON VONDETTE | 7390 TITTABAWASEE | | | | SAGINAW | MI | 48603-9683 |
| RON WALDO | 5356 SPRING VALLEY DR | | | | PITTSBURGH | PA | 15236-1716 |
| RON WALLENKAMP | CUST NIKKI LEE WALLENKAMP UGMA WI | 1581 S 71ST ST UPPR | | | WEST ALLIS | WI | 53214 |
| RON WHITTINGHAM & | LAURA WHITTINGHAM JT TEN | 17146 DEER CREEK DR | | | ORLAND PARK | IL | 60467 |
| RONA D COMROE | 729 OAK SPRINGS RD | | | | BRYN MAWR | PA | 19010-1735 |
| RONA GANG | 1091 RUTH PL | | | | NO BELLMORE | NY | 11710-2037 |
| RONA GREENLAW | SEPARATE PROPERTY | 9500 WEST RD APT 1210 | | | HOUSTON | TX | 77064-7268 |
| RONA LESSER | 5702 RUTHERGLENN | | | | HOUSTON | TX | 77096-4806 |
| RONA ORENTLICHER | 14 WILLOWBROOK RD | | | | WHITE PLAINS | NY | 10605-5416 |
| RONA PORTER | 890 COUNTRY RD 1285 N | | | | CARMI | IL | 62821 |
| RONA RIBEIRO C/F | JOSEPH RIBEIRO UTMA MA | 951 WILBUR AVENUE | | | SWANSEA | MA | 02777-2155 |
| RONA SCHWARTZ | 30 STONER AVE APT 1-G | | | | GREAT NECK | NY | 11021-2103 |
| RONA TOBIAS | 806 S ORANGE GROVE AVE APT 2 | | | | LOS ANGELES | CA | 90036-4430 |
| RONA TURNER | C/O R HOPPER | 1824 KIMBERLY LANE | | | INVERNESS | FL | 34452-4408 |
| RONAELE V BRAY | 6112 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041-1724 |
| RONAL A NAYLOR | 3721 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3761 |
| RONAL R BASSHAM | 6312 SOUTH WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304-1270 |
| RONALD A ADAMSKI | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RONALD A ALKINS | 805 E STETSON AVE | | | | HEMET | CA | 92543-7252 |
| RONALD A AMIRIKIAN | 252 CLANNIHAN SHOP ROAD | | | | CENTREVILLE | MD | 21617 |
| RONALD A BAGLEY | 18519 PENNINGTON | | | | DETROIT | MI | 48221-2143 |
| RONALD A BARALOTO | 2021 SNYDERSBURG RD | | | | WESTMINSTER | MD | 21157-3426 |
| RONALD A BARR | 28607 LANCASTER | | | | CHESTERFIELD TWP | MI | 48047-1783 |
| RONALD A BELL | 1844 WAVELL ST | LONDON ON  N5W 2E4 | CANADA | | | | |
| RONALD A BLAKEMORE | 3280 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| RONALD A BLANCHARD JR | 3606 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870-6052 |
| RONALD A BOWEN JR | 3305 KRISTIN COURT | | | | NORRISTOWN | PA | 19401-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A BRANTLEY & | NELWYN L BRANTLEY JT TEN | 10511 HIGHWAY 485 | | | PHILADELPHIA | MS | 39350 |
| RONALD A BREALER | PO BOX 214622 | | | | AUBURN HILLS | MI | 48321-4622 |
| RONALD A BRETHERICK & | CATHERINE A BRETHERICK JT TEN | 483 DOLORES DRIVE | | | COLLEGEVILLE | PA | 19426-1121 |
| RONALD A BURBICK | 5639 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4275 |
| RONALD A BURBICK AND | SANDRA J BURBICK JT WROS | 14025 NEW BUFFALO ROAD | | | COLUMBIANA | OH | 44408-9369 |
| RONALD A BURNS | 59 HUMMINGBIRD CRESC | LONDON ON  N6J 4M3 | CANADA | | | | |
| RONALD A BUSS & | NANCY M BUSS JT TENS | 1255 EAST GREEN BAY STREET | | | SHAWANO | WI | 54166-2234 |
| RONALD A CANESTRO | 8 STONEWOOD DR | | | | EAST AMHERST | NY | 14051-1742 |
| RONALD A CARAMMA | 420 W REVERE AVE | | | | NORTHFIELD | NJ | 08225-1438 |
| RONALD A CHROBOCINSKI | 1585 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755-0876 |
| RONALD A CLARK | 3565 SE RIVER RD | | | | BERLIN CENTER | OH | 44401-9732 |
| RONALD A CLARKE JR | 5514 CHAPARRAL CT | APT E | | | RICHMOND | VA | 23228 |
| RONALD A COREY | 178 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3937 |
| RONALD A CORUZZI | 737 IDLEWYLD DR | | | | MIDDLETOWN | DE | 19709-7844 |
| RONALD A CRIDER | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459-1342 |
| RONALD A CROEN | 26276 CARMELO STREET | | | | CARMEL | CA | 93923-9134 |
| RONALD A CROOKS | 724 PLANTATION DRIVE | | | | MYRTLE | SC | 29575-5104 |
| RONALD A DAVIS | 4326 S SCATTERFIELD RD 281 | | | | ANDERSON | IN | 46013-2631 |
| RONALD A DEAN | DONNA M DEAN JTWROS | 19191 ELDRIDGE LANE | | | SOUTHFIELD | MI | 48076-1002 |
| RONALD A DESAUTELS | 239 HILL ST | | | | KEESEVILLE | NY | 12944-4137 |
| RONALD A DEVANE | 3490 WATSON BRIDGE RD | | | | WEBB | AL | 36376 |
| RONALD A DUNAWAY | 3104 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| RONALD A EHRLE | CUST EMILY A EHRLE | UTMA TX | 1133 COLINA VISTA LN | | CROWLEY | TX | 76036-9156 |
| RONALD A ESSIG | 389 CLUBHOUSE DR APT EE3 | | | | GULF SHORES | AL | 36542-3428 |
| RONALD A EVELAND & | BERNIECE E EVELAND JT TEN | 707 N CENTRAL AVE | | | CRANDON | WI | 54520-1135 |
| RONALD A FEATHERSTONE | CUST PATRICIA JEAN | FEATHERSTONE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2204 LAKE ANGELUS SHORES DR | LAKE ANGELUS | MI | 48326-1042 |
| RONALD A FERREIRA | 938 EAST RD | | | | TIVERTON | RI | 02878-2808 |
| RONALD A FETTER | 8492 RIDGE | | | | GOODRICH | MI | 48438-9483 |
| RONALD A FIGLER | 31535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1733 |
| RONALD A FOLLEN & | JOAN C FOLLEN JT TEN | 164 LINGAY DR | | | GLENSHAW | PA | 15116-1039 |
| RONALD A FORSYTHE | 3755 WATERSTONE | | | | AMELIA | OH | 45102-1677 |
| RONALD A FOWLER | 38629 RICHLAND | | | | LIVONIA | MI | 48150-2446 |
| RONALD A FRICK | 111 KERSTING FARMS DR | | | | O FALLON | MO | 63366-4555 |
| RONALD A GABOR | 821 JODY DRIVE | | | | SAGINAW | MI | 48609-6914 |
| RONALD A GABOR & | PATRICIA L GABOR TEN ENT | 821 JODY DR | | | SAGINAW | MI | 48609-6914 |
| RONALD A GALECKI | 8084 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138-1304 |
| RONALD A GALEZNIAK | 200 ROSEWOOD DRIVE | | | | NEWARK | DE | 19713-4213 |
| RONALD A GATES | 1007 CARA DR | | | | LARGO | FL | 33771-1023 |
| RONALD A GIANGIOBBE | 5987 ROSE ST | | | | N SYRACUSE | NY | 13212-3359 |
| RONALD A GLANN | 1475 IVES AVE | | | | BURTON | MI | 48509-1532 |
| RONALD A GRABOWSKI | 5231 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7708 |
| RONALD A GRAZIANO | 39 HORSESHOE DRIVE | | | | MOUNT LAUREL | NJ | 08054-3055 |
| RONALD A GUILE | 76 LOS PALMS DR | | | | AUBURNDALE | FL | 33823-5872 |
| RONALD A H HOUGHTON | R R #4 | SAINT THOMAS ON  N5P 3S8 | CANADA | | | | |
| RONALD A HALL | 10 CANDA COURT | BRANTFORD ON  N3S 7K4 | CANADA | | | | |
| RONALD A HAMILTON | 1003 WINSTON RD | | | | JONESBORO | IN | 46938-1252 |
| RONALD A HARRIS & | VELMA D HARRIS JT TEN | 4873 S W 201ST AVENUE | | | ALOHA | OR | 97007-2257 |
| RONALD A HASSE | 712 KILBURN ROAD | | | | WILMINGTON | DE | 19803-1608 |
| RONALD A HEATH | PO BOX 61 | | | | BARTLETT | OH | 45713-0061 |
| RONALD A HEFT AND | SANDRA HEFT JTWROS | 18 BROOKFIELD LANE | | | CENTEREACH | NY | 11720-1410 |
| RONALD A HERSHBERGER | 380 MAIN ROAD RT 5 | | | | AKRON E | NY | 14001-9312 |
| RONALD A HOISINGTON | 218 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| RONALD A HOUPT | 107 FOXBOROUGH RUN | | | | SHELBYVILLE | IN | 46176-2880 |
| RONALD A IHRKE | PO BOX 263 | | | | TOWER | MI | 49792-0263 |
| RONALD A JACKSON | 167 E 1ST ST | | | | LONDON | OH | 43140-1430 |
| RONALD A JIAS | TOD DTD 02/16/2009 | 8201 S. WHEELER ROAD | | | UBLY | MI | 48475-8795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A JOHNSON | 6082 KISER DR | | | | HUNTINGTON BEACH | CA | 92647-6422 |
| RONALD A KALLQUIST | 809 42ND ST | | | | ROCK ISLAND | IL | 61201-6615 |
| RONALD A KEEFE | CUST VALERIE B KEEFE | UTMA MO | 310 LINUM LN | | WEBSTER GROVES | MO | 63119-4523 |
| RONALD A KEENEY | 28305 BRIAR HILL | | | | FARMINGTON HL | MI | 48336-2221 |
| RONALD A KING | 265 ELM DR | | | | WAYNESBURG | PA | 15370-8275 |
| RONALD A KNAPP | CUST DEBORAH LYNN KNAPP U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 9 MCCLELLAN PL | CHAPPAQUA | NY | 10514-1213 |
| RONALD A KOCIEMBA & | CHRISTINE M KOCIEMBA JT TEN | 53811 BRUCE HILL | | | SHELBY TOWNSHIP | MI | 48316-2125 |
| RONALD A KUEHNEMUND & | PHYLLIS C KUEHNEMUND JT TEN | 807 APLIN BEACH | BAYROAD | | BAY CITY | MI | 48706-1960 |
| RONALD A LALONDE | 1137 HWY 11C | | | | BRASHER FALLS | NY | 13613-9801 |
| RONALD A LAPORTE | 1105 PINE | | | | ESSEXVILLE | MI | 48732-1437 |
| RONALD A LEFFLER | 985 ROUTE 122 | | | | CONSTABLE | NY | 12926 |
| RONALD A LEGGETT & | MRS JOAN W LEGGETT JT TEN | 6345 THOLOZAN AVE | | | ST LOUIS | MO | 63109-1369 |
| RONALD A LEVANDOSKI | W 60 N 739 JEFFERSON AVE | | | | CEDARBURG | WI | 53012-1351 |
| RONALD A LEVESQUE | 251 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9442 |
| RONALD A LEWIS | 104 ELIZABETH PKWAY | | | | AKRON | OH | 44304 |
| RONALD A LISKO | PO BOX 536 | | | | WORTHINGTON | OH | 43085-0536 |
| RONALD A LOEWINGER DDS P/A | PROFIT SHARING PLAN U/A/D 9/26 | 7 DITZEL FARM RD | | | SCOTCH PLAINS | NJ | 07076 |
| RONALD A LOTZ | 22606 N LAS BRIZAS LANE | | | | SUN CITY WEST | AZ | 85375-2826 |
| RONALD A LYNN | 3232 BERESFORD AVE | | | | CINCINNATI | OH | 45206-1010 |
| RONALD A MAC KAY & | SHANNON MAC KAY JT TEN | 10212 CASSANDRA DRIVE | | | AUSTON | TX | 78717-4565 |
| RONALD A MAKOWSKI & | DONNA M MAKOWSKI | TR RONALD A MAKOWSKI TRUST | UA 06/17/97 | 561 BURTMAN DR | TROY | MI | 48083-1042 |
| RONALD A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| RONALD A MARESKI | 3233 BEACHAM DRIVE | | | | WATERFORD | MI | 48329-4507 |
| RONALD A MARESKI & | LINDA M MARESKI JT TEN | 3233 BEACHAM DRIVE | | | WATERFORD | MI | 48329-4507 |
| RONALD A MARINO | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484-2045 |
| RONALD A MASACEK | 364B BEN ALBERT RD | | | | COTTONTOWN | TN | 37048-5152 |
| RONALD A MASACEK & | MRS CAROLYNNE E MASACEK JT TEN | 364B BEN ALBERT RD | | | COTTONTOWN | TN | 37048-5152 |
| RONALD A MASSAM | CUST BRADLEY A MASSAM UGMA PA | 27 BROADVIEW TERRACE | | | CHATHAM | NJ | 07928-1826 |
| RONALD A MC GLONE | 6830 MAURY DR | | | | SAN DIEGO | CA | 92119-2029 |
| RONALD A MCKEAN | 53 ANNA ST | | | | WORCESTER | MA | 01604-1132 |
| RONALD A MEEGAN | 3355 EDMUNTON DRIVE | | | | ROCHESTER | MI | 48306-2902 |
| RONALD A MEEGAN & | THERESA M MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | ROCHESTER | MI | 48306-2902 |
| RONALD A MIKULAY | 202 SHAWNEE TRAIL | | | | BROWNS MILLS | NJ | 08015-6122 |
| RONALD A MILLER | 28711 WAVERLY | | | | ROSEVILLE | MI | 48066-2446 |
| RONALD A MILLER & | BEVERLY M MILLER | TR MILLER FAMILY TRUST UA 8/25/99 | 1640 DARYBREAK PLACE | | ESCONDIDO | CA | 92027 |
| RONALD A MILLERS & | GERALDINE T HOLLINGSWORTH JT TEN | 30037 TAYLOR | | | ST CLAIRE SHORES | MI | 48082-2643 |
| RONALD A MILLINKOV & | PATRICIA J MILLINKOV JT TEN | 2457 PEBBLERIDGE CT | | | DAVISON | MI | 48423-8621 |
| RONALD A MILLS | PO BOX 117 | | | | RADISSON | WI | 54867 |
| RONALD A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087-4220 |
| RONALD A MOTYKA | 11937 MULVANEY | | | | MANCHESTER | MI | 48158-9661 |
| RONALD A MOYER | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1803 |
| RONALD A MURRAY SR | 5529 PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462-3344 |
| RONALD A MURRAY SR | YOLANDA M HEMENWAY JT TEN | 5529 PRINCESS ANNE RD | | | VIRGINIA BCH | VA | 23462-3344 |
| RONALD A NATOLI & | MARIE A NATOLI | JT TEN WROS | 45 ESSEX RD | | PARSIPPANY | NJ | 07054-2662 |
| RONALD A NEDROSCIK | 71 WEST ST | PO BOX 3 | | | EAST DOUGLAS | MA | 01516-0003 |
| RONALD A NEEL | 116 WILD PHLOX DR | | | | BELLVILLE | TX | 77418-1925 |
| RONALD A NELSON | 4087 E 100 N | | | | KOKOMO | IN | 46901-8319 |
| RONALD A NIEBERDING | 39171 TASSAJARA RD | | | | CARMEL VALLEY | CA | 93924-9316 |
| RONALD A NIELSON | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| RONALD A NIEWOLAK | 50727 RUSSELL | | | | MACOMB TOWNSHIP | MI | 48044-1287 |
| RONALD A NIGHTINGALE | 9113 WILLIAM | | | | TAYLOR | MI | 48180-2822 |
| RONALD A NOGAS | 11402 WOODSONG LOOP S | | | | JACKSONVILLE | FL | 32225-1033 |
| RONALD A OLEAR | PO BXO 489 | | | | LOCKPORT | NY | 14095-0489 |
| RONALD A PAGE | 580 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2811 |
| RONALD A PENDELL | 5598 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2796 |
| RONALD A PENN | 11 N HARRISON ST | | | | EAST ORANGE | NJ | 07017-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD A PIERINGER & | JOANNE PIERINGER JT TEN | 2019 WISTERIA LANE | | | LAFAYETTE HILL | PA | 19444-2111 |
| RONALD A POEN & | & ANGELA POEN JT TEN | 421 OAK RIDGE LANE | | | FAIRVIEW | TX | 75069-8715 |
| RONALD A POMEROY | 5300 HARDY RD | | | | VASSAR | MI | 48768-9752 |
| RONALD A POWELL & | MICHELLE D POWELL JT TEN | 2046 DORNOCH DR | | | UNIONTOWN | OH | 44685-8819 |
| RONALD A POWERSKI & | LILLIAN A POWERSKI JT TEN | 51870 VAN DYKE | | | SHELBY TWP | MI | 48316-4452 |
| RONALD A PREBIS | 3374 LOWER MAPLE AVENUE | LOT # 21 | | | ELMIRA | NY | 14901-9515 |
| RONALD A RADLOFF | 61394 RADLOFF RD | | | | PRAIRIE DU CHIEN | WI | 53821-8035 |
| RONALD A RENAUD | 5648 N BERRY | | | | WESTLAND | MI | 48185-2237 |
| RONALD A RENSBERGER | 2305 W OLD YANKTON ROAD | | | | SIOUX FALLS | SD | 57108-2613 |
| RONALD A RINDAHL JR | 5201 N COUNTY H | | | | JANESVILLE | WI | 53545-3295 |
| RONALD A ROGERS | 755 REGENCY RESERVE CIR | APT 5001 | | | NAPLES | FL | 34119-2369 |
| RONALD A RUFF | 17411 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056-1805 |
| RONALD A RYLEE | 377 ANTIOCH RD | | | | LULA | GA | 30554-3307 |
| RONALD A SAMORANO | 1059 GINA WAY | | | | OAKDALE | CA | 95361-2585 |
| RONALD A SAYLES SR | 4230 EASTGATE DR | | | | ANN ARBOR | MI | 48103-9412 |
| RONALD A SCHAEFER | 40450 YUCCA LANE | | | | BERMUDA DUNES | CA | 92203-8176 |
| RONALD A SCHMIDT | 635 LANCELOT LN | | | | COLLIERVILLE | TN | 38017-1633 |
| RONALD A SHARPE | 5530 KILMER LANE | | | | INDIANAPOLIS | IN | 46250-1732 |
| RONALD A SHAW | 12011 E PARK ST | | | | SUGAR CREEK | MO | 64054-1137 |
| RONALD A SIERPIEN | 4712 CYPRESS DR S | | | | BOYNTON BEACH | FL | 33436-7351 |
| RONALD A SIKA | 6718 RADEWAHN ROAD | | | | SAGINAW | MI | 48604-9211 |
| RONALD A SIMPSON | 1240 HOLIDAY DR | | | | EUSTIS | FL | 32726-7323 |
| RONALD A SKWIR | 21522 MACARTHUR | | | | WARREN | MI | 48089-3079 |
| RONALD A SMITH | 12505 ORCHARD CIRCLE | | | | MERCERSBURG | PA | 17236-9689 |
| RONALD A SMITH | CUST JESSICA E SMITH UTMA MA | 43 VEST WAY | | | N ANDOVER | MA | 01845-2227 |
| RONALD A SMITH | 314 CRANBERRY ST | OSHAWA ON  L1K 1P3 | CANADA | | | | |
| RONALD A SMITH | 348 CHARLES RD | | | | ROCHESTER | MI | 48307-1606 |
| RONALD A SMITH | 305 4TH ST | | | | ONSTED | MI | 49265-9571 |
| RONALD A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| RONALD A SOCIA & | BETTY J SOCIA JT TEN | 46513 MAIDSTONE RD | | | CANTON | MI | 48187 |
| RONALD A SOUKUP & | BARBARA J SOUKUP JT TEN | 8560 PINE ST | | | ORLAND PARK | IL | 60462-1652 |
| RONALD A SOX | 14591 W MIDDLETOWN ROAD | | | | SALEM | OH | 44460-9128 |
| RONALD A SPARLING | 2 HORSECHESTNUT TRL | | | | SENECA | SC | 29672-6775 |
| RONALD A SPENCER | 18015 BIRDWATER DR | | | | TAMPA | FL | 33647 |
| RONALD A STAGER JR | 3060 MIDLAND ROAD | | | | SAGINAW | MI | 48603-9635 |
| RONALD A STANLEY | 4537 LINCOLN DR | | | | GASPORT | NY | 14067-9214 |
| RONALD A STONE | 32123 HUBER LANE | | | | FRASER | MI | 48026-2120 |
| RONALD A STONE & | MARY ALICE STONE | TR THE RESTATED RONALD A STONE | TRUST | 32123 HUBER LANE | FRASER | MI | 48026-2120 |
| RONALD A STONE & MARY ALICE | STONE | TR RESTATED RONALD A STONE TRUST | UA 5/17/91 | 32123 HUBER LANE | FRASER | MI | 48026-2120 |
| RONALD A STRAYHORN | 5497 VIA MIRA FLORES | | | | NEWBURY PARK | CA | 91320-6882 |
| RONALD A STRODER | 2109 DESOTO ST | | | | LANSING | MI | 48911-4648 |
| RONALD A SUTHERLAND & | SHARON A SUTHERLAND JT TEN | 907 NE SCHEFFLERA PL | | | COUPEVILLE | WA | 98239-3561 |
| RONALD A SWARTZ | 5737 WOODLAND VIEW | | | | CLARKSTON | MI | 48346 |
| RONALD A SYLVIA | 18155 CLOUDS REST DR | | | | SOULSBYVILLE | CA | 95372-9602 |
| RONALD A TAYLOR | 140 DARBY DRIVE ROUTE 1 | | | | GALLOWAY | OH | 43119-9164 |
| RONALD A TESTA | 528 ADELAIDE SE | | | | WARREN | OH | 44483-6116 |
| RONALD A TOTH | PO BOX 547 | | | | TAWAS CITY | MI | 48764-0547 |
| RONALD A VEITH | 6044 PLEASANT PLACE DR | | | | JOHANNESBURG | MI | 49751-8743 |
| RONALD A VISCHANSKY | 5777 DALTON DRIVE | | | | CANANDAIGRA | NY | 14425-9330 |
| RONALD A VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067-6853 |
| RONALD A WALKER | 6 TROY VIEW LN | | | | WILLIAMSVILLE | NY | 14221-3522 |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON  L1N 7E4 | CANADA | | | | |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON  L1N 7E4 | CANADA | | | | |
| RONALD A WERNER | PO BOX 218 | | | | CALMAR | IA | 52132-0218 |
| RONALD A WESTLAKE | 3376 HOLT CIRCLE | | | | PENSCOLA | FL | 32526-8793 |
| RONALD A WISLOCKI JR | 784 WALNUT HILL RD | | | | THOMASTON | CT | 06787-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A ZAGORSKY JR TOD | DESIGNATED BENE PLAN | 930 N PALM AVE 202 | | | W HOLLYWOOD | CA | 90069 |
| RONALD A. PAWLOSKI | CGM IRA CUSTODIAN | 1436 6TH ST | | | GRAND RAPIDS | MI | 49504-4819 |
| RONALD A. ROSS TTEE | FBO THE RONALD ROSS TRUST | U/A/D 12/30/97 | 9054 LARK ELLEN CIRCLE | | LOS ANGELES | CA | 90035-4237 |
| RONALD ALAN BLACK & | MARY JANE BLACK JT TEN | 13 WARWICK LANE | | | ATHENS | OH | 45701-3367 |
| RONALD ALAN MACKAY | 10212 CASSANDRA DRIVE | | | | AUSTON | TX | 78717-4565 |
| RONALD ALESHIRE | 15247 PRATOLA CT | | | | MORGAN HILL | CA | 95037-5805 |
| RONALD ALLEN | 4840 SHERIDAN | | | | DETROIT | MI | 48214-5301 |
| RONALD ALLEN BILLHARTZ | 7830 N BOYD WAY | | | | MILWAUKEE | WI | 53217-3211 |
| RONALD ALLEN BOWES | 46231 BARTLETT DRIVE | | | | CANTON | MI | 48187-1505 |
| RONALD ALLEN SPARLING & | STEPHANIE JEANNE SPARLING | JTWROS | 2 HORSECHESTNUT TRAIL | | SENECA | SC | 29672-6775 |
| RONALD ANDERSON | 125 OLD CARRIAGE RD | | | | PONCE INLET | FL | 32127-6909 |
| RONALD ANDRZEJEWSKI | 36552 HAVERHILL | | | | STERLING HEIGHTS | MI | 48312-2726 |
| RONALD ANOTHONY BELL | 1844 WAVELL ST | LONDON ONTARIO | CANADA  N5W 2E4 | CANADA | | | |
| RONALD APUZZI | CUST JEANMARIE APUZZI UGMA NY | 1086 NEILL AVE | | | BRONX | NY | 10461-1330 |
| RONALD ARCOLEO & | MAUREEN ARCOLEO JT TEN | RR2 BOX 1131 | | | ATHENS | NY | 12015-9608 |
| RONALD ARMENTROUT | PO BOX 1476 | | | | PATASKALA | OH | 43062-1476 |
| RONALD ARONOWITZ | 1301 KINGS HIGHWAY | | | | BROOKLYN | NY | 11229-1900 |
| RONALD B ABEE & | GERALDINE R ABEE | TR RONALD B ABEE LIVING TRUST UA | 06/05/96 | 32581 JUDY DR | WESTLAND | MI | 48185-9201 |
| RONALD B ACKERMAN | TOD ACCOUNT | 70 WALNUT VALLEY DRIVE | | | SPRINGFIELD | IL | 62707-8554 |
| RONALD B ANDERSON | 3984 FARM LANE | | | | MONRORCA | MD | 21770-8914 |
| RONALD B ANDRES | 3132 E LAKE DR | | | | HOPKINS | MI | 49328-9776 |
| RONALD B BATLEY | 669 79TH ST | | | | NIAGARA FALLS | NY | 14304-2334 |
| RONALD B BOWER & | PAMELA BOWER JT TEN | 1112 188TH PL SW | | | LYNNWOOD | WA | 98036-4911 |
| RONALD B BROOKS | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| RONALD B BURDO  AND | POLLY J BURDO | JT TEN WROS | 145 HAVENRIDGE CIRCLE | | FAIRFIELD GLADE | TN | 38558 |
| RONALD B BYALL & | LINDA BYALL JT TEN | 5929 W ROSCOE | | | CHICAGO | IL | 60634-4225 |
| RONALD B CHARFOOS TR | UAD 12-27-72 | RONALD B CHARFOOS TTEE | 260 E BROWN ST SUITE 200 | | BIRMINGHAM | MI | 48009-6231 |
| RONALD B CHEVALIER | C/O EVELYN M CHAVALIER | 2278 E SCOTTWOOD AVE | | | BURTON | MI | 48529-1722 |
| RONALD B COATS | 225 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281-7126 |
| RONALD B COLEMAN | 5095 ROSE LANE | | | | FLINT | MI | 48506-1552 |
| RONALD B CREED | 2715 S BINDER | | | | NATIONAL CITY | MI | 48748-9607 |
| RONALD B FINDLAY | 559 NOOWICK ROAD RR 1 | MILLBAY BC  V0R 2P0 | CANADA | | | | |
| RONALD B FLETCHER | 304 KRUGER ST | | | | WHEELING | WV | 26003-5125 |
| RONALD B GILES | 4 DAVID PLACE | | | | FLANDERS | NJ | 07836-9745 |
| RONALD B GOOD | 2006 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| RONALD B HARDY | 525 SHADOWLAWN DR | | | | INKSTER | MI | 48141-1328 |
| RONALD B HARRIS | 15331 WALDEN CT | | | | MACOMB | MI | 48044-5002 |
| RONALD B HARRIS & | BETTY M HARRIS JT TEN | 15331 WALDEN COURT | | | MACOMB | MI | 48044-5002 |
| RONALD B HUNT MD | 2951 W SHIAWASSEE AVE | | | | FENTON | MI | 48430 |
| RONALD B IRONS | 2125 GALEWOOD | | | | WYOMING | MI | 49509-1909 |
| RONALD B KLEISER | TOD DTD 12/05/2006 | STEUBEN TRUST CORP | 3140 ANDOVER ROAD | | WELLSVILLE | NY | 14895-9551 |
| RONALD B LEONG | 16624 ABELA | | | | CLINTON TOWNSHIP | MI | 48035-2211 |
| RONALD B LOOMIS | 1163 MEADOWLAWN | | | | PONTIAC | MI | 48340-1735 |
| RONALD B MAHRLING SR | BOX 476 | | | | MULBERRY | IN | 46058-0476 |
| RONALD B MC ALLISTER | 1525 3 LAKES DR | | | | TROY | MI | 48098-1429 |
| RONALD B MONGEON | 10492 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| RONALD B MURPHY & | BILLEE J MURPHY JT TEN | 1780 MAYFLOWER WAY | | | MERIDIAN | ID | 83642-6734 |
| RONALD B NEER | 613 W MASON APT A | | | | ODESSA | MO | 64076-1682 |
| RONALD B NOLF | 824 SANDLEWOOD DR | | | | ELYRIA | OH | 44035-1830 |
| RONALD B PARRAN | 5351 SECOR ROAD | | | | IDA | MI | 48140-9721 |
| RONALD B PARRAN & | DOROTHY J PARRAN JT TEN | 5351 SECOR RD | | | IDA | MI | 48140-9721 |
| RONALD B PEREZ | 1 BERNI CT | APT 1 | | | MILLBRAE | CA | 94030-1438 |
| RONALD B PERRY | 477 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| RONALD B PIERCE TRUST | UAD 09/06/07 | RONALD PIERCE TTEE | 2030 WEST B AVE | | PLAINWELL | MI | 49080-9667 |
| RONALD B RAYMOND | 2590 PARDEE | | | | HOWELL | MI | 48843-8835 |
| RONALD B RECZEK | 101 WEISS ST | | | | BUFFALO | NY | 14206-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD B REED | G 3309 E CARPENTER RD | | | | FLINT | MI | 48506 |
| RONALD B ROBBINS MD AND | JACQUELINE ROBBINS JTWROS | 4 PONDSIDE PLACE | | | CHESHIRE | CT | 06410-3756 |
| RONALD B ROSENWALD TRUST | RONALD B ROSENWALD & | CHARI F ROSENWALD TTEES | 150 CORKWOOD BLVD | | HOMOSASSA | FL | 34446-4973 |
| RONALD B RYDER | 106 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-1367 |
| RONALD B SAUNDERS | 14406 DEEDLE CREEK DR | | | | MONTPELIER | VA | 23192 |
| RONALD B SCHAFFA | 26380 YORK RD | | | | HUNTINGTON WD | MI | 48070-1313 |
| RONALD B STANG | 4000 W 100 PL | | | | OVERLAND PARK | KS | 66207-3737 |
| RONALD B STRATTAN JR | 502 W FIRST ST | | | | CLEARFIELD | PA | 16830-1832 |
| RONALD B TATE | 24521 SENECA | | | | OAK PARK | MI | 48237-1777 |
| RONALD B TREPANIER | 320 STONEGATE DR | | | | FRANKLIN | TN | 37064-5539 |
| RONALD B VOORHIS | 54 EAST WELLS RD | | | | WELLS | VT | 05774-9714 |
| RONALD B VROMAN | 2754 TOZER RD | | | | NORTH BRANCH | MI | 48461-9380 |
| RONALD B WOMBLE | 413 PATRICIA ST | | | | HURST | TX | 76053-4413 |
| RONALD B YOKUBAITIS | CAROLYN M YOKUBAITIS JT TEN | 1044 LIBERTY PARK DR | | | AUSTIN | TX | 78746-6943 |
| RONALD B ZACKOWSKI | PO BOX 94055 | | | | CLEVELAND | OH | 44101-6055 |
| RONALD B ZACKOWSKI | CUST IRENE MICHELLE ZACKOWSKI | UTMA OH | PO BOX 94055 | | CLEVELAND | OH | 44101-6055 |
| RONALD B ZWEIGORON & | BETH T ZWEIGORON JT TEN | 19 HIALEAH ROAD | | | GREENVILLE | SC | 29607-3301 |
| RONALD B. MITTELSTAEDT AND | SUSAN KAY MITTELSTAEDT | COMM PROP WROS | 2541 HIGHLAND HILLS DR | | EL DORADO HILLS | CA | 95762-5606 |
| RONALD B. REBMANN | GAIL REBMANN JT TEN | 12000 BROADWAY | | | ALDEN | NY | 14004-9504 |
| RONALD BAER AND | SYLVIA BAER JTWROS | 4042 MEDITERRANEAN DR | | | ALLEGANY | NY | 14706-9503 |
| RONALD BANAS | 8090 BARNSBURY | | | | COMMERCE TWP | MI | 48382-3504 |
| RONALD BARKER | 1351 WARWICK DRIVE | | | | MAIMISBURG | OH | 45342-3264 |
| RONALD BARLOW | 713 WEST SPRUCE 227 | | | | DEMING | NM | 88030 |
| RONALD BARNHARD | RR 1 368 ELMSTEAD RD | TECUMSEH ON  N8N 2L9 | CANADA | | | | |
| RONALD BARTHOLOMEW | 954 BRISTOL-CHAMPTOWNLINE | | | | WARREN | OH | 44481-9406 |
| RONALD BASTER | APT 225 | 140 HACKENSACK STREET | | | E RUTHERFORD | NJ | 07073-1537 |
| RONALD BATKO | 5 GLYNN CT | | | | PARLIN | NJ | 08859-1073 |
| RONALD BAXLEY | 715 GA HWY 354 | | | | PINE MTN VALY | GA | 31823 |
| RONALD BEUTLER TR | UA 09/05/97 AMD 09/14/06 | VYRON E BEUTLER & | MARGARET M BEUTLER TRUST | 5695 BIRCH DR | KINGSTON | MI | 48741 |
| RONALD BIELAWIEC & | MRS DOLORES J BIELAWIEC JT TEN | 31 HAMMER ST | | | HARTFORD | CT | 06114-2617 |
| RONALD BINION | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034-7106 |
| RONALD BIRCHARD & | MARGARET BIRCHARD JT TEN | 7110 S 31ST PL | | | LINCOLN | NE | 68516-4862 |
| RONALD BLACK | 4601 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1204 |
| RONALD BLACK | 465 14TH ST. SW | P.O. BOX 6238 | | | VERO BEACH | FL | 32961 |
| RONALD BLAHUTA | 410 DOUGLAS DRIVE | | | | DECATUR | MI | 49045-1340 |
| RONALD BLAVATT & | MRS SUSAN R BLAVATT TEN ENT | 3401 NANCY ELLEN WAY | | | OWINGS MILLS | MD | 21117-1513 |
| RONALD BOIVIN | 2505 EAST BAY DRIVE | LOT # 205 | | | LARGO | FL | 33771-2443 |
| RONALD BONDIE | 41051 MICOL | | | | PLYMOUTH | MI | 48170-4471 |
| RONALD BONNEMASOU | C/O JOSE DOMINGUES | VASCONCELOS 64 APT 601 VILA ADYANA | SAN JOS DOS CAMPOS SAN PAULO | 12243-840 BRAZIL | | | |
| RONALD BONNER | 2320 FRANKLINS CHANCE COURT | | | | FALLSTON | MD | 21047-1323 |
| RONALD BORANIAN & KATHRYN A | BORANIAN TTEES FBO BORANIAN LIV | TRST DTD 1-15-97 | P.O.BOX 2016 | | GRANTS PASS | OR | 97528-0172 |
| RONALD BOULEY | 19 BENSON ROAD | | | | NORTHBRIDGE | MA | 01534-1148 |
| RONALD BOWMAN | CUST GRAHAM MARK BOWMAN UGMA NM | 164 TIERRA ENCANTADA | | | CORRALES | NM | 87048-6806 |
| RONALD BOYD | 371 COUNTY ROAD 2930 | | | | ALBA | TX | 75410-5728 |
| RONALD BOYD PENNELL | 14279 SONNETTE CT | | | | WOODBRIDGE | VA | 22193-3423 |
| RONALD BOYER AND | BONNIE BOYER JTWROS | 1601 MANCHESTER WAY | | | GLADWIN | MI | 48624-8516 |
| RONALD BRAMESCO & | ELEANOR BRAMESCO JT TEN | R D 5 22 GLEN RIDGE RD | | | MAHOPAC | NY | 10541-4206 |
| RONALD BRIDLE & | JOSEPHINE R BRIDLE JT TEN | 3630 MAMMOUTH GROVE RD | | | LAKE WALES | FL | 33898-8536 |
| RONALD BROHMAN | 304 BEDFORD AVE #UPPER | | | | BUFFALO | NY | 14216-3135 |
| RONALD BROWN | 7701 AMERICAN | | | | DETROIT | MI | 48210-1005 |
| RONALD BRUNELLI | TR RONALD BRUNELLI LIVING TRUST | UA 05/24/06 | 6450 MILWAUKEE AVE | | CHICAGO | IL | 60631-2046 |
| RONALD BRUNET | 7290 RUE DE BEAUFORT #604 | MONTREAL ANJOU QC  H1M 3V5 | CANADA | | | | |
| RONALD BRYSON | 1178 EVERGREEN DRIVE | | | | WINSTON SALEM | NC | 27107 |
| RONALD BUDNICK | 34001 VISTA WAY | | | | FRASER | MI | 48026-1748 |
| RONALD BURGESS | CUST TYLER JON BURGESS | UTMA IL | 1595 FOX HOUND TRL | | BEECHER | IL | 60401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD BURGESS | CUST AUSTIN MICHAEL BURGESS | UTMA IL | | | BEECHER | IL | 60401 |
| RONALD BURKE | 458 URBAN DR | | | | CONCORD | NC | 28027-6649 |
| RONALD C ALCOTT | 51098 LANDMARK | | | | BELLEVILLE | MI | 48111 |
| RONALD C AU & | SANDRA E AU JT TEN | 1805 ALBACORE LANE | | | RALEIGH | NC | 27612-2375 |
| RONALD C BAK | 242 BEST STREET | | | | BEREA | OH | 44017-2613 |
| RONALD C BAKER JR | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| RONALD C BELL | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY | FL | 32408-4550 |
| RONALD C BELL & | MILDRED M BELL JT TEN | 8623 N LAGOON DR | UNIT B1 | | PANAMA CITY | FL | 32408-4550 |
| RONALD C BELLAMY | 75 CROOKED CREEK CT | | | | COVINGTON | GA | 30016-6209 |
| RONALD C BISHOP | TR RONALD C BISHOP TRUST | UA 06/28/94 | 541 NEEDLE POINT DR | | CHEBOYGAN | MI | 49721-9238 |
| RONALD C BOFFA & | JEANNINE J BOFFA JT TEN | PO BOX 1547 | | | POTTSBORO | TX | 75076-1547 |
| RONALD C BOHARD | SHEILA BOHARD JTWROS | 2877 LAURALANE DR | | | SANDY | UT | 84092-3553 |
| RONALD C BOND | 719 WILLOW ST ST | | | | FREMONT | OH | 43420-4407 |
| RONALD C BORN | 2445 GERA RD | | | | REESE | MI | 48757-9316 |
| RONALD C BOTTKE | 5940 CLAYPOOL AVENUE | | | | DAVISBURG | MI | 48350-3552 |
| RONALD C BUCKHOUT | 49969 CR 215 | | | | LAWRENCE | MI | 49064-9672 |
| RONALD C BUNN | 2370 CRESTVIEW | | | | WYOMING | MI | 49509-4214 |
| RONALD C BUTTKE & | LOIS I BUTTKE | TR BUTTKE REVOCABLE TRUST | UA 07/23/97 | 325 MIRAMAR DR | GREEN BAY | WI | 54301-1927 |
| RONALD C CASSIZZI | 20258 PENNSYLVANIA ROAD | | | | TAYLOR | MI | 48180-5357 |
| RONALD C CHROSTOWSKI | PO BOX 552 | | | | ORISKANY FLS | NY | 13425-0552 |
| RONALD C CLARK | 8312 FULHAM DR | | | | RICHMOND | VA | 23227-1715 |
| RONALD C COLLISTER | 14400 ARMADA CENTER RD | | | | ROMEO | MI | 48065-2700 |
| RONALD C COX | 13330 KIMBERLY CIR | | | | OLATHE | KS | 66061-9602 |
| RONALD C DAVE | 625 CHANDON WAY | | | | LAWRENCEVILLE | GA | 30044-7840 |
| RONALD C DIEHL | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 |
| RONALD C DRESSER | 14509 REDMEADOW CT | | | | ORLANDO | FL | 32837-7053 |
| RONALD C EGGLETON | 850 NATHAN DRIVE | | | | COLUMBIA | TN | 38401-6768 |
| RONALD C EUDELL | 2101 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 |
| RONALD C EUSTACHE | 2210 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| RONALD C FOOTE TRUST | UAD 11/13/95 | RONALD C FOOTE TTEE | 1454 SPAULDING SE | | GRAND RAPIDS | MI | 49546-6338 |
| RONALD C FORREST | 5247 E ESCONDIDO | | | | MESA | AZ | 85206-2918 |
| RONALD C FOY | 1774 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| RONALD C FRUCK | 51 LOU ANN DRIVE | | | | DEPEW | NY | 14043-1211 |
| RONALD C GILL | 689 PICKETTS MILL DRIVE | | | | SHREVEPORT | LA | 71115 |
| RONALD C GOLAN | 27 JOYCE LANE | | | | BELLINGHAM | MA | 02019-1008 |
| RONALD C GOREN | 318 OLD GULPH RD | | | | WYNNEWOOD | PA | 19096-1021 |
| RONALD C GRAINE | PO BOX 801 | 8968 CO RD 612 | | | LEWISTON | MI | 49756-0801 |
| RONALD C GREENLAND TTEE | FBO GREENLAND TRUST DTD 10-25-93 | 10004 W SHASTA DR | | | SUN CITY | AZ | 85351-1957 |
| RONALD C HALL | 625 SHERYL DR | | | | WATERFORD | MI | 48328-2363 |
| RONALD C HAWKINS | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| RONALD C HENDERSON | 1388 VALLEJO DR | | | | CORONA | CA | 92882-3736 |
| RONALD C HEVERLY | 6715 HELMICK DR | | | | WARREN | OH | 44481-9758 |
| RONALD C HILL | 858 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9245 |
| RONALD C HUMPHREY | 100 MALLARD COURT | | | | ANDERSON | SC | 29625-2029 |
| RONALD C HUNTER | 29657 ROCK CREEK BLVD | | | | HARVEST | AL | 35749 |
| RONALD C IRVING | 2462 WAUKEENAH HWY | | | | MONTICELLO | FL | 32344-6342 |
| RONALD C KELKENBERG | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| RONALD C KRUSE & | SHARON A KRUSE JT TEN | 11140 STATE ROUTE 281 | | | HOLGATE | OH | 43527-9798 |
| RONALD C KURKOWSKI | 1398 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3664 |
| RONALD C LE BOURDAIS | 29185 WESTFIELD | | | | LIVONIA | MI | 48150-3151 |
| RONALD C LIVINGSTON & | TERESA B LIVINGSTON JT TEN | 120 LILLIANS AVE | | | MADISON | AL | 35758-3009 |
| RONALD C MADAY | 440 EAST 57TH ST APT 16B | | | | NEW YORK | NY | 10022-3049 |
| RONALD C MAJORS JR | 48 SPENCER ST | # 2 | | | DORCHESTR CTR | MA | 02124-1910 |
| RONALD C MARION | 6698 REED DR | | | | PITTSBORO | IN | 46167-9599 |
| RONALD C MCGREGOR TR | UA 9/23/97 | MCGREGOR JT REV TRUST | 1604 VON PHISTER | | KEY WEST | FL | 33040 |
| RONALD C MCGREGOR TR | UA 09/23/1997 | MCGREGOR JOINT REVOCABLE TRUST | 1604 VON PHISTER ST | | KEY WEST | FL | 33040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD C MCKENZIE | 3681 COUNTY ROAD 34 | | | | KILLEN | AL | 35645-4405 |
| RONALD C MIAKININ TTEE OF THE | RONALD C. MIAKININ LIVING TRUST | DTD 06/02/1993 | 1328 ARBOR CREEK | | ROCHESTER HILLS | MI | 48306-3700 |
| RONALD C MIDDLEBROOKS | 729 CHEAIRS CIRCLE | | | | COLUMBIA | TN | 38401-2209 |
| RONALD C MILLER | 1220 LAVALLE CT | | | | ST JOHNS | MI | 48879-2497 |
| RONALD C MILLER & | MARCIA J MILLER JT TEN | 749 BEDFORD AVE | | | ELYRIA | OH | 44035-3060 |
| RONALD C MILLICAN | PO BOX 247 | | | | DE BERRY | TX | 75639-0247 |
| RONALD C MITCHELL | 1954 SUNBURST CT | | | | ZEELAND | MI | 49464 |
| RONALD C MORGAN | U S 42 BOX 12335 | | | | WALTON | KY | 41094 |
| RONALD C NEWTON & | MARION P NEWTON | TR UA 07/19/94 THE NEWTON FAMILY | TRUST | 307 RAINBOW CT | PASO ROBLES | CA | 93446-2986 |
| RONALD C O'BRIEN AND | BRENDA J O'BRIEN JTWROS | 3543 SHARON WAY | | | WILLIAMSTON | MI | 48895-9169 |
| RONALD C ORR | 1413 HILLSIDE | | | | FLINT | MI | 48532-2420 |
| RONALD C PAKIZER | 61248 BURNINGWOOD DRIVE | | | | WASHINGTON | MI | 48094 |
| RONALD C PAKIZER TR | UA 01/10/1995 | GEORGE BOROWICZ TRUST | 61248 BURNINGWOOD DR | | WASHINGTON | MI | 48094 |
| RONALD C PEIFFER | 6422 FERRIS RD | | | | CARSON CITY | MI | 48811-9414 |
| RONALD C PENROD | 7924 CHUKAR RD | | | | YUKON | OK | 73099-8424 |
| RONALD C PERKINS | 752 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1044 |
| RONALD C PHILLIPS | PO BOX 187 | | | | SUNRISE BEACH | MO | 65079-0187 |
| RONALD C PINSON | 1801 WYNKOOP ST | # 105 | | | DENVER | CO | 80202-1098 |
| RONALD C PORTER ACF | JUSTIN C. DANFORTH U/IN/UTMA | RR1 BOX 64 | | | BUNKER HILL | IN | 46914-9726 |
| RONALD C PORTER ACF | PAXTON L. DANFORTH U/IN/UTMA | RR 1 BOX 64 | | | BUNKER HILL | IN | 46914-9726 |
| RONALD C PORTER ACF | CALEB M. DANFORTH U/IN/UTMA | RR 1 BOX 64 | | | BUNKER HILL | IN | 46914-9726 |
| RONALD C POST & DAVID L POST | TR CLARE R POST & DOROTHY M POST | JOINT REVOCABLE TRUST | UA 06/29/98 | 5121 WALDEN DRIVE | SWARTZ CREEK | MI | 48473-8546 |
| RONALD C PUFF | 7283 KNOLL DRIVE | | | | N TONAWANDA | NY | 14120-1505 |
| RONALD C PUGSLEY | 2112 OLD HWY 99 | | | | CHAPEL HILL | TN | 37034-2048 |
| RONALD C RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 |
| RONALD C REHLING & | DELORES J REHLING JT TEN | 107 HAVENWOOD DR | | | ENGLEWOOD | OH | 45322-2345 |
| RONALD C ROACH | 5875 MIZPAH CT | | | | LAKELAND | FL | 33810-5826 |
| RONALD C ROBERTS | 208 MAIN ST SO | | | | FAIRPORT | NY | 14450-2706 |
| RONALD C ROOF | 612 VINE STREET | | | | ST CLAIRE | MI | 48079-5449 |
| RONALD C SCHERER | 108 DURSO DR HARMONY HILLS | | | | NEWARK | DE | 19711-6904 |
| RONALD C SCHILDTKNECHT | 10505 TERESA DRIVE | | | | WILLIAMSPORT | MD | 21795-3205 |
| RONALD C SCHLENKER | 25992 VIA VIENTO | | | | MISSION VIEJO | CA | 92691-5635 |
| RONALD C SHELTON & | ROSA M SHELTON JT TEN | 1505 LAS PACOS COURT | | | LADY LAKE | FL | 32162-9596 |
| RONALD C SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| RONALD C SHOOKS | 276 DECCA DR | | | | WHITE LAKE | MI | 48386-2120 |
| RONALD C SLOCUM | 7855 LANGLO RANCH RD | | | | GOLETA | CA | 93117-1025 |
| RONALD C SMEKAR | 7902-98TH STREET | | | | WOLLFORTH | TX | 79382-9758 |
| RONALD C SPANGLER | SIMPLE IRA-PERSHING LLC CUST | 4500 S BIRCH AVE | | | BROKEN ARROW | OK | 74011-3466 |
| RONALD C SPLEET & | MICHAEL J SPLEET JT TEN | 29314 NORMA | | | WARREN | MI | 48093-3559 |
| RONALD C ST CLAIR | 30373 42ND AVE | | | | PAW PAW | MI | 49079-9513 |
| RONALD C STAROBA | 9347 GOLFCREST CR | | | | DAVISON | MI | 48423-8370 |
| RONALD C TANNER | 4496 22ND ST | | | | DORR | MI | 49323-9773 |
| RONALD C THOMAS | 1526 LEXINGTON CT | | | | KANSAS CITY | MO | 64110 |
| RONALD C THOMPSON | 423 LARCH | | | | SAGINAW | MI | 48602-1858 |
| RONALD C THRAEN & | LINDA L THRAEN JT TEN | 411 COURT ST | | | HARLAN | IA | 51537-1438 |
| RONALD C TROIA | 9224 LATHERS | | | | LIVONIA | MI | 48150-4154 |
| RONALD C VAN HORN | 24 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| RONALD C WANCK SR & | PATRICIA R WANCK TEN ENT | 217 MCDUFFEE ST | | | SAYRE | PA | 18840-9136 |
| RONALD C WEBER | 2231 E LUTHER | | | | JANESVILLE | WI | 53545-2044 |
| RONALD C WEBER & | RUTH E WEBER | TR UA 10/26/93 RONALD C WEBER & | RUTH E WEBER FAMILY TRUST | 3313 MOUNTAIRE DR | ANTIOCH | CA | 94509-5661 |
| RONALD C WILHELM | 7910 OLD HICKORY RD | | | | ST LEON | IN | 47012-8430 |
| RONALD C WILLIAMS | 2946 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9724 |
| RONALD C WILSON & | ELAINE A WILSON JT TEN | 57 GLEN DR | | | HUDSON | NH | 03051-4452 |
| RONALD C WRIGHT | 8824 M60 | | | | UNION CITY | MI | 49094-9345 |
| RONALD C YOUNG | 354 MERRYDALE DR SW | | | | MARIETTA | GA | 30064-3137 |
| RONALD C YOUNGMAN | 1386 VILLAGE PARK DR | | | | ALDEN | NY | 14004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD C ZEGER | 5100 ST RT 100 | | | | GALION | OH | 44833 |
| RONALD C ZOLCIENSKI | 44525 HIGHGATE | | | | CLINTON TOWNSHIP | MI | 48038-1492 |
| RONALD CAMERON MC GREGOR | 1604 VONPHISTER | | | | KEY WEST | FL | 33040-4941 |
| RONALD CAMPBELL | 269 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| RONALD CAMPBELL | 2627 VALLEY TRAILS DR | | | | VILLA HILLS | KY | 41017-1031 |
| RONALD CANN | 243 E 17TH ST | | | | HAZLETON | PA | 18201-2534 |
| RONALD CARSON | 305 GLENDALE DR | | | | BRISTOL | CT | 06010-3017 |
| RONALD CHAPMAN | 1980 OLD HWY 49 | | | | BENTONIA | MS | 39040-8408 |
| RONALD CHAPPELL | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| RONALD CHRISTMAN | 28244 VAN DYKE | | | | WARREN | MI | 48093-2740 |
| RONALD COLLAMER | C/O KINDRA BARTZ | 2900 BRALEY CT | | | MIDLAND | MI | 48640-4413 |
| RONALD COLLINS | 14510 FREELAND | | | | DETROIT | MI | 48227-2802 |
| RONALD COOK | 1115 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| RONALD COOKE JR | 65570 78TH ST | | | | BEND | OR | 97701-8454 |
| RONALD COOPER | CUST MICHAEL COOPER UGMA NY | 20605 AUTUMN BREEZE CT | | | CORNELIUS | NC | 28031 |
| RONALD CRAWFORD | 8029 SHELBURNE LANE E | | | | SOUTHAVEN | MS | 38672 |
| RONALD CRIMI | 2538 BALSAM AVENUE | | | | EAST MEADOW | NY | 11554 |
| RONALD CRISANTI | 837 AMBERWOOD DR | | | | SANTA ANA | CA | 92703-2503 |
| RONALD CROWN-PERRINE | 3049 PACES STATION | | | | ATLANTA | GA | 30339-4065 |
| RONALD CULPEPPER | 14544 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 |
| RONALD CURWIN | CUST GARY PAUL CURWIN UGMA NJ | ATTN GARY PAUL CURWIN | 8 SHEFFIELD COURT | | LIVINGSTON | NJ | 07039-4208 |
| RONALD D & STEVEN B HARMON | JTWROS | 1402 BEAUPRE AVE | | | MADISON HEIGHTS | MI | 48071-2682 |
| RONALD D ADDISON AND | MRS SUZETTE L ADDISON | JT TEN | 18823 WINNEBAGO | | SPRING LAKE | MI | 49456 |
| RONALD D ANDERSON | SANDRA J ANDERSON | NORTH 6416 MOORE | | | SPOKANE | WA | 99208-4836 |
| RONALD D ANDERSON | NORTH 6416 MOORE | | | | SPOKANE | WA | 99208-4836 |
| RONALD D BACON | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 |
| RONALD D BAETEN | 2403 N BRENTWOOD | | | | SIMI VALLEY | CA | 93063-2614 |
| RONALD D BALLARD | 6515 AIKEN RD | | | | PENDLETON | NY | 14094-9647 |
| RONALD D BARNHARD | 368 ELMSTEAD RR1 | TECUMSEH ON  N8N 2L9 | CANADA | | | | |
| RONALD D BARNHARD | 368 ELMSTEAD | R ROUTE #1 | TECUMSEH ON  N8N 2L9 | CANADA | | | |
| RONALD D BAULT | 1153 RUNNING BROOK CT | | | | AVON | IN | 46123-8111 |
| RONALD D BAY & | MAXINE BAY JT TEN TOD | RONALD DEAN BAY JR | 2026 GRAND AVE | | CARTHAGE | MO | 64836-3520 |
| RONALD D BENEAR | 6681 FAIRWAY RIDGE DR | | | | DOUGLASVILLE | GA | 30134-1772 |
| RONALD D BESSES & | ROSALIE M BESSES JT TEN | 1109 SOUTH 16TH ST | | | BLUE SPRINGS | MO | 64015-4813 |
| RONALD D BLAIR | C/O ROSE LA FOURNPAIN | 14513 COUNTY ROAD # 209 | | | DEFIANCE | OH | 43512-9357 |
| RONALD D BOUVIER | 448 HART STREET | | | | BRISTOL | CT | 06010-2345 |
| RONALD D BRABANT | DOROTHY W BRABANT JT TEN | 591 OAKMONT DR | | | MYRTLE BEACH | SC | 29579-7288 |
| RONALD D BRAMAN & | JOAN B BRAMAN JT TEN | PO BOX 634 | | | GRAYLING | MI | 49738-0634 |
| RONALD D BREEDLOVE | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| RONALD D BRUNEAU | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32159 |
| RONALD D BURDEN | 9244 MARLOWE | | | | PLYMOUTH | MI | 48170-4038 |
| RONALD D BURY & | VIRGIE M BURY JT TEN | G-6276 RICHFIELD RD | | | FLINT | MI | 48506 |
| RONALD D CARR | 4157 BAYBROOK | | | | WATERFORD | MI | 48329 |
| RONALD D CASEY | 106 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| RONALD D CAUFIELD & | LYNNE C CAUFIELD JT TEN | 550 GARNET TERRACE | | | BRENTWOOD | CA | 94513-2641 |
| RONALD D CHIOTTI | 5391 MAURA | | | | FLUSHING | MI | 48433-1055 |
| RONALD D CLEMENTS | 5180 LIN-HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| RONALD D COCHRAN | 28 HIGH ST | | | | BUTLER | OH | 44822-9760 |
| RONALD D DANIEL | 5929 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909-4661 |
| RONALD D DECK TOD | WILLIAM M DECK | SUBJECT TO STA TOD RULES | 736 SOUTH FREMONT | | SPRINGFIELD | MO | 65804 |
| RONALD D DICKERSON | 865 LAKESHORE RD | | | | MARTIN | GA | 30557 |
| RONALD D DICKSON | 3905 DEBORAH DRIVE | | | | MONROE | LA | 71201-2113 |
| RONALD D DIECK | 2252 S DUFFIELD RD | | | | LENNON | MI | 48449-9735 |
| RONALD D DINEFF | 10548 STILLWOOD LANE | | | | INDIANAPOLIS | IN | 46239-9393 |
| RONALD D DRISKILL | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| RONALD D DRUIEN | 6756 N SUMMIT DR | | | | BYRON | IL | 61010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD D DUDGEON | 1018 BRIDAL WREATH | | | | SHREVEPORT | LA | 71118-3507 |
| RONALD D EARL | 8631 EDNA DRIVE | | | | WARREN | MI | 48093 |
| RONALD D ECKMAN & | JOAN W ECKMAN JT TEN | 12105 FORGE LN | | | BOWIE | MD | 20715-2322 |
| RONALD D ENDZEL | P O BOX 294 | | | | NEWCOMB | MD | 21653-0294 |
| RONALD D FERGUSON | RD#2 RT 9 BOX 5215 | | | | SALEM | OH | 44460 |
| RONALD D FISHER | 500 NW 88TH TERRACE | | | | KANSAS CITY | MO | 64155-2248 |
| RONALD D FRANKS | 8907 DAWES CREEK DR | | | | THEODORE | AL | 36582-9645 |
| RONALD D FROESCHKE & | LAURA L O FROESCHKE JT TEN | 3004 OAK KNOLL LN | | | CARPENTERSVLE | IL | 60110-3235 |
| RONALD D GEB TTEE OF THE | ALL SMILES ORTHODONTICS PSP | DTD 01/01/99 | 745 GUNN ROAD | | ROCHESTER HILLS | MI | 48306-1907 |
| RONALD D GEIGER | 370 WILLETT STREET | | | | BUFFALO | NY | 14206-3235 |
| RONALD D GILBERT | 1651 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450-9724 |
| RONALD D GINTHER | 208 N EAST | | | | OVID | MI | 48866-9406 |
| RONALD D GRISWOLD | 5140 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| RONALD D GRUNO | 2000 NORTH CONGRESS AVE | LOT 194 | | | WEST PALM BEACH | FL | 33409-6361 |
| RONALD D HAJTINGER | 7544 LEWIS RD | | | | CLEVELAND | OH | 44138-1568 |
| RONALD D HAMACHER | 13417 CLIO RD | | | | CLIO | MI | 48420-1003 |
| RONALD D HARALABAKOS | 2914 OTSEGO | | | | WATERFORD | MI | 48328-3250 |
| RONALD D HELLE | N4656 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9628 |
| RONALD D HENSLEY | 594 WARDS CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| RONALD D HENSON | 6241 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| RONALD D HIGGINS | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9546 |
| RONALD D HOWARD | 3801 PALMERSTON AV | | | | DAYTON | OH | 45408-2330 |
| RONALD D HOWELL | 4020 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9221 |
| RONALD D HUNTER | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354-1807 |
| RONALD D HUNTER JR | PO BOX 729 | | | | DESOTO | KS | 66018-0729 |
| RONALD D ITELL & | EILEEN A ITELL JT TEN | 828 MANOR DR | | | EBENSBURG | PA | 15931-5000 |
| RONALD D JAMES & | YI SON JAMES JT TEN | 307 S RANGELINE ROAD | | | ANDERSON | IN | 46012-3801 |
| RONALD D JONES | 8282 W DELPHI RD | | | | CONVERSE | IN | 46919-9317 |
| RONALD D KEEFE | 174 9TH ST | | | | KEANSBURG | NJ | 07734-3084 |
| RONALD D KELSEY & | MARY ANN KELSEY JT TEN | PO BOX 470601 | | | TULSA | OK | 74147-0601 |
| RONALD D KLINE | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 |
| RONALD D KRUCHTEN & | MILDRED I KRUCHTEN JT TEN | 2116 KINGSWOOD | | | FLINT | MI | 48507-3525 |
| RONALD D LASKOSKI | 5704 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| RONALD D LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 |
| RONALD D LEE | 2804 SHELTERWOOD LANE | | | | ARLINGTON | TX | 76016-1507 |
| RONALD D LEE TTEE | DEBORAH ANN LEE TTEE | U/A/D 04/12/99 | FBO LEE FAMILY TRUST | 2113 STONEWOOD COURT | SAN PEDRO | CA | 90732-1318 |
| RONALD D LENDERS | 2557 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2068 |
| RONALD D LESZCZYNSKI | 5842 MERKEL | | | | DEXTER | MI | 48130-9647 |
| RONALD D LEVINE | 1535 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| RONALD D LUEBKE | E4702 NOTTINGHAM RD | | | | VIROQUA | WI | 54665 |
| RONALD D LUNSFORD | 4618 MEIGS AVE | | | | WATERFORD | MI | 48329-1819 |
| RONALD D LYSON | 9160 PHEASANT DR | | | | TEMPERANCE | MI | 48182-9462 |
| RONALD D MACGREGOR | 114 FERNHILL AVE | OSHAWA ON  L1J 5J3 | CANADA | | | | |
| RONALD D MACK | 7175 E ROSS RD | | | | NEW CARLISE | OH | 45344-9671 |
| RONALD D MALADECKI | 2095 WALTZ | | | | WARREN | MI | 48091-3285 |
| RONALD D MANN AND | BARBARA L MANN JTWROS | SIAP MANAGED ACCOUNT | ATTN EDWARD P DUNN JR CPA | 1551 N WATERFRONT PKWY STE 320 | WICHITA | KS | 67206-6613 |
| RONALD D MARTIN | 17910 MAHRLE ROAD | | | | MANCHESTER | MI | 48158-8626 |
| RONALD D MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| RONALD D MARTIN | 4717 MOHAWK | | | | CLARKSTON | MI | 48348-3548 |
| RONALD D MARTIN & | VIRGINIA S MARTIN JT TEN | 17910 MAHRLE ROAD | | | MANCHESTER | MI | 48158-8626 |
| RONALD D MASSAR | 2336 GREENWOOD LANE | | | | GRAND BLANC | MI | 48439-4322 |
| RONALD D MATTHEWS & | MYRNA C MATTHEWS JT TEN | 3611 WEST BRANCH | | | GLADWIN | MI | 48624-7101 |
| RONALD D MC KOWN | 32208 PALMER | | | | WESTLAND | MI | 48186-4759 |
| RONALD D MC MILLIAN | PO BOX 171 | | | | BASCHOR | KS | 66007-0171 |
| RONALD D MCCLAIN | PAMELA S MCCLAIN JT TEN | RR1 BX 569 | | | PENNSBORO | WV | 26415-9610 |
| RONALD D MCKENZIE | 9400 WADE BLVD | APT 121 | | | FRISCO | TX | 75035-6528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD D MCKUIN | FRANCES L MCKUIN JT TEN | 2760 BARRON RD | | | POPLAR BLUFF | MO | 63901-1936 |
| RONALD D MCQUERY | 5759 E TALL OAKS | | | | MILFORD | OH | 45150-2554 |
| RONALD D MEADOR | 1373 FOX RIDGE TRL | | | | HOULTON | WI | 54082-2303 |
| RONALD D MONTEI | 1745 CRAWFORD RD | | | | DEFORD | MI | 48729 |
| RONALD D MONTGOMERY | 1255 CORONADO CIRCLE | | | | BEAUMONT | TX | 77706-4202 |
| RONALD D MOORE | 8001 S MORTON AVE | | | | LOS ANGELES | CA | 90001-3538 |
| RONALD D MUMEA | R 1 NORTH ST | | | | PLYMOUTH | OH | 44865-9801 |
| RONALD D MURRAY | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 5173 MAYER RD | | HAMBURG | NY | 14075-7025 |
| RONALD D NEELY EX | EST CORDIA W NEELEY | 2701 WINCHESTER DR | | | SELLERSBURG | IN | 47172 |
| RONALD D NELSON & | RUTH A NELSON JT TEN | 1211 N VANVLEET RD | | | FLUSHING | MI | 48433-9770 |
| RONALD D NESBITT | 34744 JEFFERSON AVE BLDG B | | | | HARRISON TWP | MI | 48045-3374 |
| RONALD D PARKHURST | 314 EAST CONGRESS ST | | | | MORENCI | MI | 49256-1212 |
| RONALD D PEACOCK & | MRS JOAN K PEACOCK JT TEN | 5170 SADDLE DR | | | LAFAYETTE | IN | 47905-7699 |
| RONALD D PENNINGTON & | SHARON V PENNINGTON | TR PENNINGTON FAMILY TRUST | UA 04/18/97 | 14125 S M-129 | SAULT STE MARIE | MI | 49783-8517 |
| RONALD D PIERCEY | 4605 SE 24 | | | | DEL CITY | OK | 73115-4109 |
| RONALD D PRINGLE | 2271 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| RONALD D RATZA | 6629 MAIN ST RT 2 | | | | VASSAR | MI | 48768-9619 |
| RONALD D RICE | PO BOX 3745 | | | | CENTERLINE | MI | 48015-0745 |
| RONALD D RICHARDS | 444 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462-8601 |
| RONALD D RIMER | 2567 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2020 |
| RONALD D ROBERTS | 11380 E MT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| RONALD D ROGERS | 1805 PINEKNOLL LANE | | | | ALBANY | GA | 31707-3772 |
| RONALD D RUFF | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 |
| RONALD D RUTHERFORD | 460 CAMELOT DRIVE | OSHAWA ON  L1K 1K2 | CANADA | | | | |
| RONALD D SCHMIDT & | ELSIE E SCHMIDT | TR RONALD D & ELSIE E SCHMIDT | LIVING TRUST UA 12/19/94 | 5900 RAINBOW SPRINGS DR | CHATTANOOGA | TN | 37416-1055 |
| RONALD D SCHNEPP | 4477 HAPPY HOLLOW DR | | | | GRANDVILLE | MI | 49418-9623 |
| RONALD D SCHOLL | 639 MUIRLAND | | | | FLUSHING | MI | 48433-1431 |
| RONALD D SCHULTZ | 53319 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2749 |
| RONALD D SCHURTER | CGM IRA ROLLOVER CUSTODIAN | 768 GOLFERS PASS RD. | | | INCLINE VILLAGE | NV | 89451-8820 |
| RONALD D SCOTT | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692-4804 |
| RONALD D SCOTT | 2448 GLYNN | | | | DETROIT | MI | 48206-1747 |
| RONALD D SHELL | 608 CATALPA | | | | ANGLETON | TX | 77515-4804 |
| RONALD D SHELLHAMMER | 18 WEST EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| RONALD D SIMPSON | 409 MARJORIE AVENUE | | | | DAYTON | OH | 45404-2349 |
| RONALD D SIMPSON | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 |
| RONALD D SIMS | 13210 E 15TH ST | | | | GRANDVIEW | MO | 64030-3023 |
| RONALD D SMALL | CHARLOTTE A SMALL JTWROS | 13855 SE 97TH AVENUE | | | SUMMERFIELD | FL | 34491-9304 |
| RONALD D SMALL | 1674 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6910 |
| RONALD D SMALL | 13855 SOUTHEAST 97TH AVENUE | | | | SUMMERFIELD | FL | 34491-9304 |
| RONALD D SMITH | 478 BAKER WOODS TRL | | | | AUGUSTA | GA | 30907 |
| RONALD D SMITH | PO BOX 213 | | | | MAYVILLE | MI | 48744-0213 |
| RONALD D SMOKER | 1045 S HORSE PEN RD | | | | HARRELLS | NC | 28444-9229 |
| RONALD D SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| RONALD D SPATAFORE | 5237 CIARO DRIVE | | | | SEBRING | FL | 33875-5694 |
| RONALD D SPOONER | 611 KING | | | | OGDENSBURG | NY | 13669-1016 |
| RONALD D STAPERT | 5815 ST RD 39 | | | | MARTINSVILLE | IN | 46151-9181 |
| RONALD D STASTKA & | DIANE M STASTKA JT TEN | 563 MONUMENT CT | | | FREMONT | CA | 94539-8031 |
| RONALD D STEVENS | 3594 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1027 |
| RONALD D STOKES JR | 3308 REAVER AVE | | | | GROVE CITY | OH | 43123-2026 |
| RONALD D STRAUSS | BOX C-3 | 10001 GOODALL RD | | | DURAND | MI | 48429-9744 |
| RONALD D SWOYER | 1585 QUINBY RD | | | | CIRCLEVILLE | OH | 43113-1037 |
| RONALD D TATE | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| RONALD D THORNTON & | LINDA L THORNTON JT TEN | 624 GAMEWELL DR | | | MIAMISBURG | OH | 45342-2728 |
| RONALD D TIESMA | 1237 COOPERS PASS SOUTHWEST | | | | BYRON CENTER | MI | 49315-6927 |
| RONALD D TROTTER | 1474 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |
| RONALD D VENERE & | THERESA P VENERE JT TEN | 3623 BIGBYVILLE ROAD | | | COLUMBIA | TN | 38401-8537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD D WARNER | 310 E RILEY ROAD | | | | OWOSSO | MI | 48867-9465 |
| RONALD D WASHINGTON | 2608 W 102 ST | | | | INGLEWOOD | CA | 90303-1633 |
| RONALD D WASSERMAN | 718 E LOOMIS ST | | | | LUDINGTON | MI | 49431-2217 |
| RONALD D WATKINS & | PATRICIA WATKINS JT TEN | 216 WHITETAIL DR | | | PRUDENVILLE | MI | 48651-9522 |
| RONALD D WIK | 38201 14 MILE ROAD | | | | FARMINGTON HL | MI | 48331-5958 |
| RONALD D WILLARD | 141 NW 1251 | | | | HOLDEN | MO | 64040-9389 |
| RONALD D WOODS | PO BOX 43266 | | | | CHICAGO | IL | 60643-0266 |
| RONALD D WOOLEDGE | KAREN L WOOLEDGE JT TEN | 669 LAKESIDE AVENUE | | | LORAIN | OH | 44052-2037 |
| RONALD D WOOTEN | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8580 |
| RONALD D WORDEN | 4043 S HEMLOCK | | | | MOUNT MORRIS | MI | 48458-9307 |
| RONALD D. RELEFORD | LYNNE RELEFORD JT TEN | RR 1 BOX 7 | | | HETTICK | IL | 62649-9801 |
| RONALD DALBEC & | LUCILLE DALBEC JT TEN | 202 VALLEYVIEW DR | | | EDINBORO | PA | 16412 |
| RONALD DALE BITTLE | 26972 RAINBOW GLEN DR SUITE A | | | | SANTA CLARITA | CA | 91351 |
| RONALD DAVENPORT | CUST KEVIN L DAVENPORT UGMA MI | 10845 PERCY LANE LOT 34 | | | MECOSTA | MI | 49332-9410 |
| RONALD DAVID GRUBER | BOX 8035 | | | | AVON | CO | 81620-8035 |
| RONALD DAVID PERKINS | PO BOX 598 | | | | LINDEN | MI | 48451-0598 |
| RONALD DAVIS | 35131 WEIDEMAN | | | | CLINTON TWP | MI | 48035-2799 |
| RONALD DEAN LUCKOW JR | PO BOX 914 | | | | FARIBAULT | MN | 55021 |
| RONALD DEAN NEEDHAM | 7406 RICHMOND AVE | | | | DARIEN | IL | 60561-4119 |
| RONALD DEAN PETERS | 1325 E 1320 RD | | | | EL DORADO SPG | MO | 64744-7315 |
| RONALD DENGLER & | LYNETTE DENGLER TEN ENT | 4900 SWEET AIR ROAD | | | BALDWIN | MD | 21013-9201 |
| RONALD DENNIS LABRECQUE | 505 HARVEY RD | APT 88 | | | COLLEGE STA | TX | 77840-3415 |
| RONALD DERROW | 2479 ORCHARD VALLEY DR | | | | FENNVILLE | MI | 49408-8462 |
| RONALD DEYOUNG | 5273 PALMARIE | | | | GRANDVILLE | MI | 49418-9300 |
| RONALD DIEGMANN | CUST MICHAEL S EITMANAS | UTMA NJ | 1220 INMAN AVE | | EDISON | NJ | 08820-1130 |
| RONALD DIEGMANN | CUST JACOB A EITMANS | UTMA NJ | 1220 INMAN AVE | | EDISON | NJ | 08820-1130 |
| RONALD DIPASQUALE | 1535 COMO PARK BLVD | | | | DEPEW | NY | 14043-4409 |
| RONALD DOLES | 935 VANDERWOOD ROAD | | | | BALTIMORE | MD | 21228-1327 |
| RONALD DOWELL & | ANTOINETTE DOWELL JT TEN | 6280 VASSAR RD | | | GRAND BLANC | MI | 48439-9735 |
| RONALD DUANE SHALTZ | 1051 E HELMICK ST | | | | CARSON | CA | 90746-3039 |
| RONALD DUNCAN | 67 HILTON RD | | | | WHITEFIELD | ME | 04353-3609 |
| RONALD DUNKER | 2961 COOMER RD | | | | NEWFANE | NY | 14108-9613 |
| RONALD DYEL KEESLING | 2134 N CO RD 975W | | | | MARKLEVILLE | IN | 46056 |
| RONALD E & JUDITH K KUHN | CO-TTEES U/A DTD 12/6/2007 | RONALD E KUHN AND | JUDITH K KUHN REV LIV TRUST | 303 BECKETT PAK | BATTLE CREEK | MI | 49015 |
| RONALD E ADKINS | 14 HUSTON DRIVE | | | | FAIRBORN | OH | 45324-4233 |
| RONALD E ALLEN | 8954 FREDERICK-GARLAND ROAD | | | | UNION | OH | 45322-9623 |
| RONALD E AMBROSE & | HELEN S AMBROSE JT TEN | 3828 VISTA DRIVE | | | SLATINGTON | PA | 18080-3100 |
| RONALD E ANDERSON | 7158 FRANKLIN PARKE BLVD | | | | INDIANAPOLIS | IN | 46259-5720 |
| RONALD E ANDERSON | 1606 ANDALUSIA BLVD | APT 2 | | | CAPE CORAL | FL | 33909-8920 |
| RONALD E ARNETT | 139W 200S | | | | GREENFIELD | IN | 46140-9207 |
| RONALD E AULT JR | 183 UPTON ROAD | SAULT STE MARIE ON  P6A 3W5 | CANADA | | | | |
| RONALD E BAER & | DONNA S BAER JT TEN | 6803 IJAZ DR | | | ARLINGTON | TX | 76017-4977 |
| RONALD E BAER & | DONNA S BAER | TR RONALD E BAER & DONNA S BAER | TRUST 04/17/98 | 6803 IJAZ DR | ARLINGTON | TX | 76017-4977 |
| RONALD E BELVIN | 133 GABELWOOD TRL | | | | BRANDON | MS | 39047-9521 |
| RONALD E BENDER | W3167 WILDWOOD LANE | | | | LAKE GENEVA | WI | 53147 |
| RONALD E BERTSCHE & | LELA M BERTSCHE JT TEN | 145 FRIAR TUCK DR | | | INDEPENDENCE | KY | 41051-9209 |
| RONALD E BIERNACKI | 7862 STATE STREET | | | | GARRETTSVILLE | OH | 44231-9212 |
| RONALD E BIRKHOLD | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9659 |
| RONALD E BOLDEN | 2921 SCOTTWOOD ROAD | | | | COLUMBUS | OH | 43209-3174 |
| RONALD E BOYCE | 9095 BARTEL RD | | | | COLUMBUS | MI | 48063-4201 |
| RONALD E BOYER | 36 CONNAUGHT AVE | WELLAND ON  L3C 1G3 | CANADA | | | | |
| RONALD E BREWER | 1315 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 |
| RONALD E BROWN | 7505 S BELMONT RD | | | | INDIANAPOLIS | IN | 46217-9790 |
| RONALD E BROWNING SR | 3992 SO CR 850 E | | | | WALTON | IN | 46994-9195 |
| RONALD E BUCK | 3007 SHARRON DR | | | | FORISTELL | MO | 63348-1229 |
| RONALD E BURR | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E BURR & | BETTY J BURR JT TEN | 3739 MARINER | | | WATERFORD | MI | 48329-2273 |
| RONALD E BYER | 37 THAMES CT | | | | GETZVILLE | NY | 14068-1177 |
| RONALD E CANTIN TRUSTEE | THE SELF-TRUSTEED TRUST | AGREEMENT OF RONALD E CANTIN | 26560 DUNDEE | | HUNTINGTON WOOD | MI | 48070-1321 |
| RONALD E CAREY | 212 S STONEGATE DR | | | | MUNCIE | IN | 47304-4393 |
| RONALD E CLOYD | 13122 PROMONTORY TRAIL | | | | ROSCOE | IL | 61073 |
| RONALD E COBB | ROUTE 2, # 63 | | | | STRATFORD | OK | 74872-9432 |
| RONALD E COE | 122 N CATHERINE | | | | ITHACA | MI | 48847-1635 |
| RONALD E COFFEY | 7403 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2638 |
| RONALD E COFFIN | C/O BETTY L COFFIN | 6510 N WINANS RD R #3 | | | ALMA | MI | 48801-9572 |
| RONALD E COLE JR | NO BROOKFIELD RD | | | | E BROOKFIELD | MA | 01515 |
| RONALD E COLLINS | PO BOX 111 | | | | PARKER CITY | IN | 47368-0111 |
| RONALD E COMER | 57 SANFORD DR ROBSCOTT MNR | | | | NEWARK | DE | 19713-4041 |
| RONALD E COMPTON TTEE | FBO RONALD E COMPTON LIV TRUST | U/A/D 10-31-1996 | 20076 FORESTWOOD DR | | SOUTHFIELD | MI | 48076-1741 |
| RONALD E CONNER | CGM IRA ROLLOVER CUSTODIAN | PM-B30 | 620 MOUL ROAD | | HILTON | NY | 14468-9508 |
| RONALD E COOPER SR | PO BOX 345 | | | | MERRILL | MI | 48637-0345 |
| RONALD E CORNWELL | 116 S QUEEN ST | | | | NASHVILLE | MI | 49073-9597 |
| RONALD E COUCH   AND | DOLORES K COUCH | JT TEN WROS | 34 LAMBERT DRIVE | | MOUNT CARMEL | IL | 62863 |
| RONALD E COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| RONALD E CURTIS | 53 GOSHEN RD | | | | TORRINGTON | CT | 06790-2706 |
| RONALD E DAVIDSON | CUST KAREN D DAVIDSON UGMA PA | RR 4 BOX 169 | | | EBENSBURG | PA | 15931-8808 |
| RONALD E DAVIDSON | RR 4 BOX 169 | | | | EBENSBURG | PA | 15931-8808 |
| RONALD E DAVIDSON JR | 3609 NEW GERMANY ROAD | | | | EBENSBURG | PA | 15391 |
| RONALD E DEES | BARBARA DEES COMM PROP | 708 JAMES STREET | | | SPRINGHILL | LA | 71075-2426 |
| RONALD E DEHART & | MARIONETTE DEHART JT TEN | 2438 EMERSON DR | | | GARLAND | TX | 75044-7548 |
| RONALD E DIAS | 7277 E SERVICE RD | | | | HUGHSON | CA | 95326-9472 |
| RONALD E DIPZINSKI | 2173 DISCH ST | | | | FLUSHING | MI | 48433-2517 |
| RONALD E DONZE | 6453 BLUFF FARM DR | | | | ST LOUIS | MO | 63129-5025 |
| RONALD E DORSEY | 312 CEDAR AVENUE | | | | NEWPORT | DE | 19804-2902 |
| RONALD E DUKE | CUST EVAN M LINK | UTMA IL | 10796 PENHURST WAY | | LAS VEGAS | NV | 89135-2231 |
| RONALD E DUKE | CUST LINDSAY M MAYS UTMA MI | 2807 LONGVALE LN | | | SEVIERVILLE | TN | 37862-7520 |
| RONALD E DUKE | 2807 LONGVALE LN | | | | SEVIERVILLE | TN | 37862-7520 |
| RONALD E DUNN JR | 3432 LOCKPROT OLCOTT RD | | | | LOCKPORT | NY | 14095 |
| RONALD E EMSWILLER | 1131 MAPLE | | | | MIDDLETOWN | IN | 47356-1267 |
| RONALD E ENSTROM | 67 COLFAX RD | | | | SKILLMAN | NJ | 08558-2310 |
| RONALD E ERSKINE | 4220 ENDEAVOR DRIVE #103 | | | | CINCINNATI | OH | 45252-2322 |
| RONALD E FALKOWSKI | 5 BISCAYNE BLVD | PALM SPRINGS MANOR | | | NEWARK | DE | 19713-1047 |
| RONALD E FASBINDER AND | DEBRA J FASBINDER JTWROS | 4949 MENOMINEE | | | CLARKSTON | MI | 48348-2276 |
| RONALD E FELTZ | 18 NEW DAWN PL | | | | CONROE | TX | 77385-3678 |
| RONALD E FERRY | 1316 DAYLILY DR | | | | HOLT | MI | 48842-8734 |
| RONALD E FINKE | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 |
| RONALD E FINKNEY | 323 GENESEE RD | | | | CORFU | NY | 14036-9524 |
| RONALD E FISHER | 10444 FEDERAL | | | | HOWARD CITY | MI | 49329-9539 |
| RONALD E FORTIER | 8 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896-7715 |
| RONALD E FRAME & | DIANNA L FRAME JT TEN | 32 FAULKNER WAY | | | FRANKLIN | OH | 45005 |
| RONALD E FRANK AND | EVELYN R FRANK TTEES OF THE | FRANK FAMILY TR DTD 7/17/2006 | 124 PEARL STREET | | WAYLAND | MI | 49348-1240 |
| RONALD E FRESHER | 4335 SODOM-HUTCHINS | | | | FOWLER | OH | 44418-9706 |
| RONALD E FROEDE & | MRS ALMA S FROEDE JT TEN | 717 MAIDEN CHOICE LANE APT 219 | | | CATONSVILLE | MD | 21228-6165 |
| RONALD E GAST | 309 DREAM SPIRIT | | | | SANTA THERESA | NM | 88008-9426 |
| RONALD E GEARHART | 18 W 29TH ST | | | | HUNTINGDON | PA | 16652-2523 |
| RONALD E GERULSKI & | PHYLLIS A GERULSKI JT TEN | 430 WILLOW BEND | | | AUBURN | MI | 48611-9302 |
| RONALD E GETSCHOW | 229 EASTWICK DRIVE | | | | CINCINNATI | OH | 45246-3699 |
| RONALD E GIBSON | 1420 SAUK TRL | | | | TECUMSEH | MI | 49286-1634 |
| RONALD E GIBSON & | KATHRYN L GIBSON JT TEN | 1420 SAUK TR | | | TECUMSEH | MI | 49286-1634 |
| RONALD E GOLTZ | 143 E 1450 N | | | | SUMMITVILLE | IN | 46070-9387 |
| RONALD E GOLTZ & | SUSAN L GOLTZ JT TEN | 143 E 1450 N | | | SUMMITVILLE | IN | 46070-9387 |
| RONALD E GORNEK | 9611 JOPPA ROAD | | | | VERMILION | OH | 44089-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E GRAHAM | 1941 FALCON DR | | | | SAINT LOUIS | MO | 63133-1143 |
| RONALD E GRAY & | THERESA R GRAY JT TEN | 6692 HATCHERY | | | WATERFORD | MI | 48327-1119 |
| RONALD E GRAY AND | THERESA R GRAY JTWROS | 6692 HATCHERY RD. | | | WATERFORD | MI | 48327-1119 |
| RONALD E GREEN | 6990 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| RONALD E GRIEBEL | 9423 HASKELL HILL RD | | | | WATTSBURG | PA | 16442-9520 |
| RONALD E GRIFFIN | 2412 EASTON ST NE | | | | CANTON | OH | 44721-2546 |
| RONALD E GUFFEY | 10085 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| RONALD E GUSE | 11475 DUNLAVY LANE | | | | WHITMORE LAKE | MI | 48189-9743 |
| RONALD E HAAG | 218 MILDRED AVE | | | | SYRACUSE | NY | 13206-3213 |
| RONALD E HALL | 12111 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |
| RONALD E HAMILTON | 4109 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IN | 47403-4857 |
| RONALD E HANKS | 13 WARREN DRIVE | | | | TONAWANDA | NY | 14150-5132 |
| RONALD E HARRIS | 302 S ELBA RD | | | | LAPEER | MI | 48446-2740 |
| RONALD E HARRIS | 119 EASTERN PKWY | | | | NEWARK | NJ | 07106-2908 |
| RONALD E HARRISON | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 |
| RONALD E HART | 6203 SOUTH FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| RONALD E HEDGECOTH | 505 ROHR DR | | | | ENGLEWOOD | OH | 45322-2003 |
| RONALD E HELZER | 6166 WILLITS | | | | FOSTORIA | MI | 48435-9619 |
| RONALD E HICKMAN | KELLI L HICKMAN JT TEN | 212 JUNIPER | | | WOODWARD | OK | 73801-6025 |
| RONALD E HILL | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| RONALD E HOOD | 14157 JOYCE | | | | WARREN | MI | 48088-6087 |
| RONALD E HOPTON | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 |
| RONALD E HUBBARD | BOX 1153 | | | | CLEVELAND | OH | 44120-0853 |
| RONALD E JACKSON | 4009 OAKFORD AVE | | | | BALTIMORE | MD | 21215-4938 |
| RONALD E JACKSON | 13134 HEATHER LANE | | | | PERRY | MI | 48872-9120 |
| RONALD E JACKSON | 12229 FISCUS CEMETERY RD | | | | COAL CITY | IN | 47427 |
| RONALD E JARRETT | BX 131 | | | | UPLAND | IN | 46989-0131 |
| RONALD E JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| RONALD E JOHNSON | PO BOX 319 | OCEANVIEW | | | OCEAN VIEW | DE | 19970 |
| RONALD E JONES | 1916 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| RONALD E JONES | 4633 PALMS RD | | | | CASCO | MI | 48064-3315 |
| RONALD E JORDAN | 7085 OLD LEMAY FERRY ROAD | | | | BARNHART | MO | 63012-1622 |
| RONALD E KEAST | TR RONALD E KEAST LIVING TRUST | UA 10/04/95 | 4411 COUNTRY CLUB BLVD UNIT A3 | | CAPE CORAL | FL | 33904 |
| RONALD E KEELEY | 4374 W MAIN STREET | | | | STERLING | MI | 48659-9429 |
| RONALD E KEHOE & | CONSTANCE M KEHOE JT TEN | 8 BRANDEE LN | | | ROCKY HILL | CT | 06067-1862 |
| RONALD E KIESOW | 513 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9539 |
| RONALD E KINYON | 7656 E HERMOSA VISTA | | | | MESA | AZ | 85207-1212 |
| RONALD E KIPFER & | YVONNE J LONG JT TEN | 3814 S POPULAR | | | MARION | IN | 46953-4913 |
| RONALD E KNOTT | 653 E 11TH ST | | | | MIO | MI | 48647-9622 |
| RONALD E KONNEKER | 500 NORTH ST | #314 | | | GAYLORD | MI | 49735-1585 |
| RONALD E KONOPACKI | 4935 WANDA DR | | | | JACKSON | MI | 49201-8431 |
| RONALD E LA BARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558-6328 |
| RONALD E LANTERMAN | PO BOX 465 | | | | CARROLLTON | OH | 44615-0465 |
| RONALD E LEACH | 6120 THRESHER DR | | | | NAPLES | FL | 34112-1904 |
| RONALD E LEACH & | JO ANN H LEACH JT TEN | 293 MORGAN TERRACE | | | ROCK CREEK | OH | 44084-9782 |
| RONALD E LEE | 1921 SUSANNA ROAD N E | | | | PIEDMONT | OK | 73078-9233 |
| RONALD E LEIDLEIN | 8105 WEST TUSCOLA ROAD | | | | FRANKENMUTH | MI | 48734-9529 |
| RONALD E LEONARD | 4086 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| RONALD E LESLIE | 21378 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2967 |
| RONALD E LICHTENSTEIN & | KAREN SMITH LICHTENSTEIN JT TEN | 11 GRASSHOPPER LN | | | WALPOLE | MA | 02081-3627 |
| RONALD E LIENARD | 7237 LINCOLN HIGHWAY | | | | CRESTLINE | OH | 44827-9780 |
| RONALD E MAGLOTT | 3279 LITTLE WASHINGTON S RD | | | | MANSFIELD | OH | 44903 |
| RONALD E MANNOR | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3062 |
| RONALD E MARTIN | BOX 132 | | | | SOMERSET | IN | 46984-0132 |
| RONALD E MARTIN & | JODY P MARTIN JT TEN | 812 REDWODD | | | BARTLET | IL | 60103-4658 |
| RONALD E MATHYS & | JOAN J MATHYS JT TEN | 1111 BRAEMAR CT | | | CARY | NC | 27511-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E MATTICE AND | KIMBERLY M MATTICE JTWROS | 298 PONY FARM ROAD | | | ONEONTA | NY | 13820-3533 |
| RONALD E MC LEAN | CUST LISA C MC LEAN UGMA MI | 12422 S KOSH ST | | | PHOENIX | AZ | 85044-3337 |
| RONALD E MC LEAN | CUST HARRY S MC LEAN UGMA MI | 1255 ROLLING HILLS CT | | | LIVERMORE | CA | 94550-8917 |
| RONALD E MC MULLEN & | THELMA MC MULLEN JT TEN | PO BOX 859 | | | KEARNEY | MO | 64060-0859 |
| RONALD E MC MULLIN | PO BOX 859 | | | | KEARNEY | MO | 64060-0859 |
| RONALD E MCCANN | 8887 ROCKER | | | | PLYMOUTH | MI | 48170-4128 |
| RONALD E MCCARTNEY | 401 IMY LANE | | | | ANDERSON | IN | 46013-3872 |
| RONALD E MCCAULEY JR | 311 MARK ST | | | | DES ALLEMANDS | LA | 70030-3211 |
| RONALD E MCDERMOTT | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742-4259 |
| RONALD E MEALOY | 3628 SASSAFRAS | | | | JACKSON | MI | 49201-9059 |
| RONALD E MILES | 380 EMBRY ST | | | | MONROVIA | IN | 46157-9556 |
| RONALD E MILES | 5376 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| RONALD E MILLER | 2700 N WYMAN | | | | WEIDMAN | MI | 48893-9617 |
| RONALD E MILLER | RT #2 BOX 2607 B | | | | PIEDMONT | MO | 63957-9628 |
| RONALD E MILLINGTON & | BARBARA A MILLINGTON | TR RONALD E MILLINGTON LIV TRUST | UA 09/24/99 | 239 AZALEA CT | BRANDON | MS | 39047-7854 |
| RONALD E MONTGOMERY & | KELLEY D MONTGOMERY JT TEN | 5429 RED LION 5 POINTS RD | | | SPRINGBORO | OH | 45066-7431 |
| RONALD E MORGAN | 3242 OLD ALABAMA RD SW | | | | ARAGON | GA | 30104-1513 |
| RONALD E MORSE | 600 35TH ST | | | | BAY CITY | MI | 48708-8507 |
| RONALD E MUKENSTRUM | 5775 N 650W | | | | LARWILL | IN | 46764-9700 |
| RONALD E MURRELL | 952 LITTLE HILL COURT | | | | ROCHESTER HILLS | MI | 48307-3025 |
| RONALD E NEEVE | 38 GORDON ST | | | | TROY | MI | 48098-4615 |
| RONALD E NEEVE & | ROSALIE R NEEVE JT TEN | 38 GORDON | | | TROY | MI | 48098-4615 |
| RONALD E NEWTON | PO BOX 592 | | | | ORANGE BEACH | AL | 36561-0592 |
| RONALD E NIECH & | ELIZABETH A NIECH JT TEN | PO BOX 882 | | | BLACKESLEE | PA | 18610-0882 |
| RONALD E NIKLAUS AND | SUZANNE NIKLAUS JTWROS | 2200 WYNNWOOD CT | | | ENOLA | PA | 17025-1181 |
| RONALD E OSTRAM | 3221 MILLS ACRES RD | | | | FLINT | MI | 48506-2130 |
| RONALD E PAGE | 4401 TAMARACK ROAD | | | | WEST RICHLAND | WA | 99353 |
| RONALD E PARKER | 2175 HIGHVIEW RD | | | | ATLANTA | GA | 30311-2538 |
| RONALD E PARKINSON | 266 WILLINGTON WAY | | | | OSWEGO | IL | 60543 |
| RONALD E PASSAGE | 9524 STOUT | | | | DETROIT | MI | 48228-1524 |
| RONALD E PEARCE | 2415 AURELIUS ROAD | SUITE 6 | | | HOLT | MI | 48842-2189 |
| RONALD E PECK SR | 1426 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345-9731 |
| RONALD E PEKAREK | CGM IRA ROLLOVER CUSTODIAN | 2739 CAMINITO SAN PABLO | | | DEL MAR | CA | 92014-3823 |
| RONALD E PENCE | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| RONALD E PERRY | 3815 NW 61ST TER | | | | KANSAS CITY | MO | 64151 |
| RONALD E PIETRASZ | 11424 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169-9524 |
| RONALD E PIFKIN | CGM SEP IRA CUSTODIAN | 6821 EAST HALES CORNER ROAD | | | STILLMAN VALLEY | IL | 61084-9717 |
| RONALD E POHL | 6600 NW 32ND AVE | | | | COCONUT CREEK | FL | 33073-3279 |
| RONALD E POTTER | 33 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| RONALD E PUCHALSKI | TR UA 01/18/93 RONALD E | PUCHALSKI TRUST | 21580 GEORGETOWN | | WOODHAVEN | MI | 48183-1656 |
| RONALD E QUICK | 20674 MAPLE LANE | | | | GROSSE POINTE WOOD | MI | 48236-1524 |
| RONALD E RACER | PO BOX 551 | | | | DURAND | MI | 48429-0551 |
| RONALD E RAULSTON | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RONALD E REZEK AND | LINDA A REZEK JTWROS | 6384 HORSELY COURT | | | MANASSAS | VA | 20112-8817 |
| RONALD E ROESER & | SHAREN F ROESER TR | RONALD E ROESER REV LIVING TRUST | UA 10/14/1993 | 469 FRANCONIAN DR E | FRANKENMUTH | MI | 48734 |
| RONALD E ROESSLER | W CAROLINE ROESSLER JT TEN | 7120 N COUNTY ROAD 850E | | | MILAN | IN | 47031-9409 |
| RONALD E ROGERS | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508-3515 |
| RONALD E ROSKI | 2714 KEYSTONE LANE | | | | BOWIE | MD | 20715-2616 |
| RONALD E ROSS | 425 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237-3783 |
| RONALD E ROSTON | 5016 DONNA DRIVE | | | | GALION | OH | 44833-9692 |
| RONALD E ROUSE | 6046 E COUNTY ROAD 660 S | | | | HARDINSBURG | IN | 47125-6628 |
| RONALD E SAFRONOFF & | NANCY J SAFRONOFF JT TEN | 28603 BOHN | | | ROSEVILLE | MI | 48066-2490 |
| RONALD E SAUERS & | FLORENCE M SAUERS JT TEN | 3667 BORDEAU RD | | | STANDISH | MI | 48658-9494 |
| RONALD E SAUM | 1337 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9383 |
| RONALD E SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| RONALD E SCHMIDT | CGM IRA CUSTODIAN | 200 HENDRICKSON LANE | | | WEST GROVE | PA | 19390-1376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E SCHMIDT | SANDRA A SCHMIDT TTEE | U/A/D 04-30-2003 R SCHMIDT & S SCHMIDT TRUST | 200 HENDRICKSON LANE | | WEST GROVE | PA | 19390-1376 |
| RONALD E SCHMIEDING | 251 MORTON AVE | | | | DAYTON | OH | 45410-1221 |
| RONALD E SCOTT | 10003 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| RONALD E SCRIPTER | 10525 S VERNON RD | | | | BANCROFT | MI | 48414-9409 |
| RONALD E SECKMAN | 12901 S W 15TH COURT #V403 | | | | PEMBROKE PINES | FL | 33027-2436 |
| RONALD E SEEKER | PO BOX 542 | | | | TRENTON | NE | 69044-0542 |
| RONALD E SHAFER | 27 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| RONALD E SHAFER & | MARTHA J SHAFER JT TEN | 27 CHIPPEWA DRIVE | | | MILAN | OH | 44846-9762 |
| RONALD E SHANNON | 2835 STRATHMORE DR | | | | CUMMING | GA | 30041-7455 |
| RONALD E SHERD | 9530 CASTLE RD | | | | SHERIDAN | MI | 48884-9779 |
| RONALD E SHRYOCK | 6231 PATTYPEART WAY | | | | CARMICHEAL | CA | 95608-3465 |
| RONALD E SIME | 2821 JOLIET | | | | JANESVILLE | WI | 53546-5450 |
| RONALD E SMITH | 8455 SOUTH RIDGE DR | | | | HOWELL | MI | 48843-8101 |
| RONALD E SMITH | TR UA 06/19/92 IRREVOCABLE TRUST | FOR RONALD E SMITH | 9511 OVERHILL ROAD | | KANSAS CITY | MO | 64134-1664 |
| RONALD E SMITH | 3379A NO 39TH STREET | | | | MILWAUKEE | WI | 53216-3630 |
| RONALD E SMITH & | MRS JOYCE R SMITH JT TEN | 246 HOLLISTER HL RD | | | DELHI | NY | 13753-1406 |
| RONALD E SORENSEN & | KARON A SORENSEN JT TEN | 2245 COUNTRY CLUB DR | | | SALT LAKE CITY | UT | 84109-1545 |
| RONALD E SORNA | CUST DEBORAH T SORNA UGMA VA | 3310 MILL SPRING DR | | | FAIRFAX | VA | 22031-3059 |
| RONALD E SPROUSE | 2400 N STATE | | | | DAVISON | MI | 48423-1144 |
| RONALD E STANKEWICH | 966 FLAMINGO AVE | | | | SEBASTION | FL | 32958-5122 |
| RONALD E STEPHENS | PO BOX 307 | | | | UPLANO | IN | 46989-0307 |
| RONALD E STEPHENS & | WILMA L STEPHENS JT TEN | PO BOX 307 | | | UPLAND | IN | 46989-0307 |
| RONALD E STOUT | 495 TEEPEE TRAIL | | | | WHITESBURG | GA | 30185-2266 |
| RONALD E STOVALL | 145 WOODFALL WAY | | | | LILBURN | GA | 30047-7021 |
| RONALD E SULLIVAN | 5007 HICKORY HILLS DR | | | | WOODSTOCK | GA | 30188-2321 |
| RONALD E SWICK | 7842 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| RONALD E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052-2809 |
| RONALD E TAYLOR | 3946 STEER RUN RD | | | | NORMANTOWN | WV | 25267-6775 |
| RONALD E TAYLOR | 2838 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2241 |
| RONALD E TETREAU AND | LORRAINE J TETREAU JN TEN | 1 SE MAIN ST | | | EAST DOUGLAS | MA | 01516-2448 |
| RONALD E THATCHER | 2536 ASHEN LIGHT DR | | | | HENDERSON | NV | 89044 |
| RONALD E THOMPSON | RR 1 BOX 1251 | | | | WHEATLAND | MO | 65779-9702 |
| RONALD E THURINGER | 5208 CROWFOOT | | | | TROY | MI | 48098-4092 |
| RONALD E TOTTEN | 11250 S POST RD | | | | GUTHRIE | OK | 73044-8563 |
| RONALD E TURNER | 1875 KAVANAGH AVE | | | | TRACY | CA | 95376-0747 |
| RONALD E TURNER | 2736 PHELPS | | | | SHREVEPORT | LA | 71107-5006 |
| RONALD E TURNER | 4005 DARBY | | | | ST LOUIS | MO | 63120-1421 |
| RONALD E VANBUSKIRK & | BEVERLY A VANBUSKIRK JT TEN | 1665 DENNIS ST | | | BETHLEHEM | PA | 18020-6458 |
| RONALD E VARGO | 9220 WINDEMERE COURT | | | | CLARKSTON | MI | 48348-2468 |
| RONALD E VARGO & | MARY R VARGO JT TEN | 9220 WINDEMERE COURT | | | CLARKSTON | MI | 48348-2468 |
| RONALD E VENABLE | 1905 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1609 |
| RONALD E VINYARD JR | 4906 WINDRIFT WAY | | | | CARMEL | IN | 46033-9509 |
| RONALD E VITRULS | 7521 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6167 |
| RONALD E VONDRASEK | 504 BRIDGE ST | | | | E TAWAS | MI | 48730-9703 |
| RONALD E VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08610-2607 |
| RONALD E VORNDAM | 25255 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1079 |
| RONALD E WAGNER | 2317 TOWNLEY ROAD | | | | TOLEDO | OH | 43614-4339 |
| RONALD E WALDRON | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| RONALD E WALKER JR | 17555 STANSBURY | | | | DETROIT | MI | 48235 |
| RONALD E WARNER | 6177 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| RONALD E WARNER | 3842 CLUTIER | | | | SAGINAW | MI | 48601-7138 |
| RONALD E WEATHERLY | 3700 HICKORY RIDGE | | | | HIGHLAND | MI | 48357-2510 |
| RONALD E WEAVER | 1968 OLD 29 HIGHWAY | | | | HARTWELL | GA | 30643 |
| RONALD E WENNER | 132 MUNTZ ST RT 1 | | | | HOLGATE | OH | 43527-9761 |
| RONALD E WERLING | 1425 FIELDSTONE DR | | | | DAYTON | OH | 45414-5301 |
| RONALD E WHITE | 191 SHOREHAVEN | | | | BOARDMAND | OH | 44512-5924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E WIESER | 45 HARVEST AVE | | | | BUFFALO | NY | 14216-1503 |
| RONALD E WILLIAMS | 2130 TABOR DRIVE | | | | LAKEWOOD | CO | 80215-1118 |
| RONALD E WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85737-2304 |
| RONALD E WILLIAMS | 3515 E 34 | | | | KANSAS CITY | MO | 64128-2040 |
| RONALD E WILLIS | 1005 MAPLE AVE | | | | DAYTON | KY | 41074-1419 |
| RONALD E WILSON | 1106 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RONALD E WOLFE | 974 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| RONALD E. SMITH | 1618 ALTA VITA DRIVE | | | | COLUMBUS | GA | 31907 |
| RONALD E. WOLFE AND | SUSAN M. WOLFE JTWROS | 123 VILLAGE PARK DRIVE | | | WILLIAMSVILLE | NY | 14221-5067 |
| RONALD EARL COPPAGE | 310 WOODARD | | | | CLEBURNE | TX | 76031-3048 |
| RONALD EARL THORNTON & | WAUNDA LEE THORNTON JT TEN | 12540 MARIES RD 327 | | | VIENNA | MO | 65582-7126 |
| RONALD EBAUGH | 1392 MISSION CIRCLE | | | | CLEARWATER | FL | 33759-2735 |
| RONALD EDWARD BUEHL | CGM SEP IRA CUSTODIAN | 1450 OLD LOGGING RD WEST | | | YORKTOWN HEIGHTS | NY | 10598-6241 |
| RONALD EDWARD CRAWLEY | L FAYE CRAWLEY JT TEN | 44169 MOSS LANE | | | NEW LONDON | NC | 28127-9657 |
| RONALD EDWARD FARDEN | 267 PHEASANT WAY | | | | PRUDENVILLE | MI | 48651-9469 |
| RONALD EDWARD TYSL | 400 BRITTANY PARK | | | | ANDERSON | SC | 29621-1567 |
| RONALD EDWARDS JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| RONALD EDWIN REZEK | 6384 HORSELY CT | | | | MANASSAS | VA | 20112-8817 |
| RONALD EDWIN SMITH | CUST EMMA GRAY SMITH | UTMA CA | 22575 WOODGLEN CIR | | LAKE FOREST | CA | 92630-3144 |
| RONALD EHMKE | 890 ARCHES CT | | | | TRACY | CA | 95376-9635 |
| RONALD EICKHOFF | 124 PLYMOUTH DR | | | | LAGRANGE | GA | 30240 |
| RONALD ELEUTERI | 316 49TH AVE N | | | | N MYRTLE BEACH | SC | 29582-1456 |
| RONALD ELMER COOK | & MARY KAY COOK JT TEN | 232 ST GEORGE RD | | | BALTIMORE | MD | 21221-1536 |
| RONALD EMIL BARON | 7184 WARD RD #1 | | | | N TONAWANDA | NY | 14120-1419 |
| RONALD EMORY ADAMS | 27862 N CHEVY CHASE RD | | | | MUNDELEIN | IL | 60060-9617 |
| RONALD EPNER | TR UW OF WILLIAM EPNER | 1175 WALL ROAD | | | WEBSTER | NY | 14580-9437 |
| RONALD ERNEST FOX | PO BOX 126 | | | | JASONVILLE | IN | 47438-0126 |
| RONALD EUGENE GREEN | 4860 HILO ST | | | | FREMONT | CA | 94538-2514 |
| RONALD EVERSOLE | PO BOX 13282 | | | | HAMILTON | OH | 45013-0282 |
| RONALD EVEY & | GEORGIA EVEY | TR RONALD EVEY & GEORGIA EVEY | TRUST UA 04/29/96 | 1337 RUBY CT | SANTA MARIA | CA | 93454-3253 |
| RONALD F AUGUST | 403 LAUREL AVE | | | | GWINHURST | DE | 19809-1307 |
| RONALD F BAAKE AND | KATHLEEN S BAAKE JTWROS | 705 BROOKWOOD DRIVE | | | SEYMOUR | WI | 54165-1804 |
| RONALD F BAKER | 161 SENECA RIDGE DR | | | | STERLING | VA | 20164-1365 |
| RONALD F BAKER | 1945 NOBLE ROAD | | | | WILLIAMSTON | MI | 48895-9355 |
| RONALD F BALDWIN | 2895 PECK ROAD | | | | BROWN CITY | MI | 48416-9147 |
| RONALD F BARILLARO | 185 HANCOCK ST | | | | MERIDEN | CT | 06451-3805 |
| RONALD F BARKER | CUST KAREN K BARKER U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 6199 SCHUSS CROSSING | YPSILANTI | MI | 48197 |
| RONALD F BENNETT | #6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624 |
| RONALD F BERLE & | PEGGY ANN BERLE JT TEN | 131 LEEWARD ISLAND | | | CLEARWATER | FL | 33767-2304 |
| RONALD F BETHKE & | AUDREY C BETHKE | TR RONALD F BETHKE & AUDREY C | BETHKE LIVING TRUST UA 05/14/97 | 539 LONG REACH DR | SALEM | SC | 29676-4216 |
| RONALD F BRITTON | 9668 W GEERS RD | | | | MC BAIN | MI | 49657-9587 |
| RONALD F BUCK | TR RONALD F BUCK REVOCABLE LIVING | TRUST UA 01/12/78 | 27468 SHACKETT | | WARREN | MI | 48093-8346 |
| RONALD F BURGESS | 114 PELENOR DR | | | | FRANKLIN | IN | 46131-8920 |
| RONALD F CAMERON | 2170 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1216 |
| RONALD F CERUTI | CUST KRISLYN ROSALIE CERUTI UGMA | CT | 58 WHITNEY DRIVE | | MERIDEN | CT | 06450-7224 |
| RONALD F CHAMBERS | 3399 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| RONALD F CLAYTON | 4495 SE 72ND | | | | NOBLE | OK | 73068-9010 |
| RONALD F COVENTRY | 3236 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9312 |
| RONALD F CRAFT | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| RONALD F CRISP | 303 S DELAWARE ST APT H3 | | | | ARCHIE | MO | 64725 |
| RONALD F DEFORD | 605 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| RONALD F DODGE | 3234 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3731 |
| RONALD F DODGE & | JUDITH L DODGE JT TEN | 3234 RIDGECLIFFE DRIVE | | | FLINT | MI | 48532-3731 |
| RONALD F DOERR | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 |
| RONALD F DUPLESSIE | 3190 WARREN | | | | WATERFORD | MI | 48329-3543 |
| RONALD F DYER | ATTN NORMA DYER | PO BOX 452 | | | PAGE | AZ | 86040-0452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD F FARSZMIL | 69 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221-3214 |
| RONALD F GARRETT | 1682 RT 725 WEST | | | | CAMDEN | OH | 45311-9605 |
| RONALD F GERGER | 26510 TRINILAS DR | | | | PUNTA GORDA | FL | 33983-5338 |
| RONALD F GROFF | BETTY A GROFF JT TEN | 321 S. JACKSON ST. | | | BATAVIA | NY | 14020-3822 |
| RONALD F HARRISON | 963 CHILI CT COLDWATER RD | | | | CHILI | NY | 14624-3848 |
| RONALD F HENDRICK | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| RONALD F HILL | 2751 GREENRIDGE CIR | | | | DAYTON | OH | 45431-4305 |
| RONALD F KELLOGG AND | JACQULIN M KELLOGG JTWROS | 17 FAWNWOOD DRIVE | | | ST LOUIS | MO | 63128-1824 |
| RONALD F KELLY SR & | THEODORA E KELLY | TR KELLY LIVING TRUST | UA 06/18/02 | 6086 TWIN RIVERS DR | MANASSAS | VA | 20112-3072 |
| RONALD F KEPTNER | 708 SCENIC RANCH CIR | | | | FAIRVIEW | TX | 75069-1912 |
| RONALD F KUPPER | 985 HIGHLAND CHURCH RD | | | | PADUCAH MALL | KY | 42001-5926 |
| RONALD F LAING & | SHARRON A LAING | TR RONALD F LAING & SHARRON A | LAING TRUST UA 06/16/94 | 3145 RIDGEMONT | COMMERCE TOWNSHIP | MI | 48382-3876 |
| RONALD F LAPENSEE | 5349 N KENMORE AVE | APT 3N | | | CHICAGO | IL | 60640 |
| RONALD F LEAR | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143-3414 |
| RONALD F LEAR & | PAULA A LEAR JT TEN | 6499 CHASE DR | | | MAYFIELD VILLAGE | OH | 44143-3414 |
| RONALD F LEASURE & | CHARLENE S LEASURE JT TEN | 933 RIDGEVIEW CIRCLE | ORION TOWNSHIP | | LAKE ORION | MI | 48362 |
| RONALD F LEISTEN | 88 SHEFFIELD AVENUE | | | | BUFFALO | NY | 14220-1917 |
| RONALD F LEISTEN & | DOLORES A LEISTEN JT TEN | 88 SHEFFIELD AVE | | | BUFFALO | NY | 14220-1917 |
| RONALD F LENTZ | 505 EAST BARRON ROAD | | | | HOWELL | MI | 48855-8351 |
| RONALD F LETTIERI | 232 CRAPE MYRTLE DR | | | | HOLMDEL | NJ | 07733-1539 |
| RONALD F MACIEJEWSKI | 5859 CECIL | | | | DETROIT | MI | 48210-1916 |
| RONALD F MARKS | 4725 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2600 |
| RONALD F MARQUIS | 1861 BAYARD AVE | | | | ST PAUL | MN | 55116-1212 |
| RONALD F MARTIN | 28604 MT VANCOUVER COURT | | | | RANCHO PALOS VERDE | CA | 90275-1930 |
| RONALD F MARTIN | 4721 SUNDEW | | | | COMMERCE TOWNSHIP | MI | 48382-2634 |
| RONALD F MAY | 4679 CLAUDIA | | | | WATERFORD | MI | 48328-1101 |
| RONALD F MAZUREK | 32143 MELTON | | | | WESTLAND | MI | 48186-4937 |
| RONALD F MC CRAY | 501 RIVERSIDE ROAD | | | | BALTIMORE | MD | 21221-6615 |
| RONALD F MEIER | PO BOX 535 | | | | SAINT ANNE | IL | 60964-0535 |
| RONALD F NEU | 6125 ADAMS RD | | | | MARLETTE | MI | 48453-9772 |
| RONALD F OCONNELL | PO BOX 912 | | | | WEST BRANCH | MI | 48661-0912 |
| RONALD F ONEAL | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024-7029 |
| RONALD F ONEAL & | SUE D ONEAL JT TEN | 2072 KENT DRIVE | | | LOS ALTOS | CA | 94024-7029 |
| RONALD F PATSON | SOLE & SEPARATE PROPERTY | 2100 TANGLEWILDE #528 | | | HOUSTON | TX | 77063-1277 |
| RONALD F PILLO & | MARY ANN PILLO TEN ENT | 1656 VILLA ST | | | POTTSVILLE | PA | 17901-1327 |
| RONALD F REINKE | 1004 ELLISON PARK CR | | | | DENTON | TX | 76205-8099 |
| RONALD F RESCH | PO BOX 311 | | | | BRADFORD WOODS | PA | 15105 |
| RONALD F ROMANOWSKI | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823-4758 |
| RONALD F RUMBERGER | 361 STANFORD CHURCH RD | | | | SILOAM | NC | 27047 |
| RONALD F SCHNEIDER | 192 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616-3409 |
| RONALD F SCHUTT | 265 LEALAND DR | | | | HAMILTON | AL | 35570 |
| RONALD F STOCKWELL | 4595 KINGS HWY | | | | COCOA | FL | 32927-7936 |
| RONALD F TARDIO | TR RONALD F TARDIO TRUST | UA 04/10/97 | 55 OAK DR | | LANSDALE | PA | 19446-2305 |
| RONALD F VANTOL | 5775 MACKINAW RD | | | | PINCONNING | MI | 48650-8498 |
| RONALD F VARGO | 149 MILLER AVENUE | | | | SAYREVILLE | NJ | 08872-1357 |
| RONALD F WELC | 2915 JAMES RD | | | | AUBURN HILLS | MI | 48326-2113 |
| RONALD F WESTOVER & | HEIKE WESTOVER TEN ENT | 14879 S M 129 | | | SAULT STE MARIE | MI | 49783-8546 |
| RONALD F WIESNER & | JOAN D WIESNER JT TEN | 14011 RIDGE ROAD | | | NORTH HUNTINGDON | PA | 15642-2157 |
| RONALD F WILLINGHAM | SHARON L WILLINGHAM JT TEN | 1576 SANDY LAKE ROAD | | | RAVENNA | OH | 44266-9583 |
| RONALD F WOLFE | CUST JAY PAUL WOLFE UGMA OH | 10150 CHILLICOTHE RD | | | WILLOUGHBY | OH | 44094-9731 |
| RONALD F. KAUFMAN TTEE | SUNRISE PLUMBING, INC. PS PLAN | 1415 22ND ST NW STE A | | | AUBURN | WA | 98001-3333 |
| RONALD FARRAR | CUST LAUREN CHRISTINE FARRAR UGMA | NJ | 94 PRICILLA DRIVE | | LINCROFT | NJ | 07738-1240 |
| RONALD FARRAR | CUST RYAN ANTHONY FARRAR UGMA NJ | 94 PRISCILA DR | | | LINCROFT | NJ | 07738-1240 |
| RONALD FILIPPONI | 16685 N 69TH STREET | | | | LOXAHATCHEE | FL | 33470-3342 |
| RONALD FINK | CUST TODD MICHAEL FINK UGMA MI | 7716 COOLEY LAKE DR | | | WATERFORD | MI | 48329 |
| RONALD FIORILLA & | SUSAN FIORILLA JTWROS | 793 11TH AVE APT 4B | | | PATERSON | NJ | 07514-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD FORREST | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015-4541 |
| RONALD FRANCIS BERGER | 2709 20TH AVE DR W | | | | BRADENTON | FL | 34205-3823 |
| RONALD FRANK GROMAK | 9920 THAYER RD | | | | MAYVILLE | MI | 48744-9309 |
| RONALD FRANK OSTRANDER | 2935 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| RONALD FRANZ | 1112 WESTON ROAD | NO 216 | | | WESTON | FL | 33326-1915 |
| RONALD FREIREICH & | BONNIE FREIREICH JT TEN | 6010 HEARDS DR NW | | | ATLANTA | GA | 30328-4715 |
| RONALD FRIEDBERG | 5 MANOR DR | | | | MORRISTOWN | NJ | 07960-2600 |
| RONALD FUDGE | 104 FOREMAN AVE | | | | NORMAN | OK | 73069-6844 |
| RONALD FURMAGA & | DOUGLAS FURMAGA JT TEN | 8225 LOCHDALE | | | DEARBORN HTS | MI | 48127-1234 |
| RONALD G & SHIRLEY ANN ROYER | TRUST UAD 06/23/82 | R G ROYER & S A ROYER | TTEES AMD 06/12/97 | 16301 SE 16TH STREET | VANCOUVER | WA | 98683-4454 |
| RONALD G ALBERT | 57627 GRACE DR | | | | WASHINGTON | MI | 48094-3155 |
| RONALD G ANDERSON | N5021 COUNTY ROAD J | | | | TIGERTON | WI | 54486-9029 |
| RONALD G ARCOUETTE | 14055 BARCELONA AVE | | | | FORT MEYERS | FL | 33905-2210 |
| RONALD G BALDNER | 743 HIGH RIDGE ROAD | | | | COLUMBIA | PA | 17512-8920 |
| RONALD G BARNETT | 3167 S ST RT 19 | | | | OAK HARBOR | OH | 43449-9666 |
| RONALD G BENKA | 330 EDGEWATER PINE | | | | WARREN | OH | 44481-9677 |
| RONALD G BENTHIN | 11759 AYERS RD | | | | MARCELLUS | MI | 49067-9309 |
| RONALD G BLAIN | 1177 ROUTE 169 #10 | | | | WOODSTOCK | CT | 06281-1712 |
| RONALD G BOWLES | 220 S ELK ST | SPC 123 | | | HEMET | CA | 92543 |
| RONALD G BROCKINGTON | CUST STEVEN C BROCKINGTON A | MINOR UNDER CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 22171 CAMINITO LAURELES | LAGUNA HILLS | CA | 92653-1191 |
| RONALD G BROOKS | 4033 7TH ST NE #4 | | | | WASHINGTON | DC | 20017-1934 |
| RONALD G BUCKLER | 1327 ST RTE 222 | | | | BETHEL | OH | 45106-9459 |
| RONALD G BUSCHE | 9 RICHARD ST | | | | WATERLOO | IL | 62298-5527 |
| RONALD G BUZULECIU | 10652 E IRONWOOD LN | | | | MESA | AZ | 85208-5719 |
| RONALD G CADE | 921 S MULBERRY ST | | | | OTTAWA | KS | 66067-3325 |
| RONALD G CAMPBELL | 2099 JARABEC RD | | | | SAGINAW | MI | 48609-9505 |
| RONALD G CANNON | 502 WILDERNESS DR | | | | MACON | GA | 31220-2822 |
| RONALD G CHACON | 7541 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620-1448 |
| RONALD G COLEMAN | DIESEL-CANADA-INTL | 310 OXFORD ST | INGERSOLL | CANADA ON  N5C 2W1 CANADA | | | |
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON  N5C 2W1 | CANADA | | | | |
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON  N5C 2W1 | CANADA | | | | |
| RONALD G CONKLIN | 600 DURRETT DRIVE | | | | NASHVILLE | TN | 37211-5202 |
| RONALD G CRAWFORD | 857 ESTHER | | | | WARREN | OH | 44483-1242 |
| RONALD G CROCKER | 1241 HEALY | | | | KALAMAZOO | MI | 49001-4111 |
| RONALD G CYRE | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9207 |
| RONALD G D AMICO | 1981 CARL CLIFF DR | | | | BURT | NY | 14028-9744 |
| RONALD G DALE | 2930 S FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| RONALD G DAMESWORTH | 1045 PINEHURST DR | UNIT D | | | SPRING HILL | TN | 37174-2949 |
| RONALD G DAMM & | MARGERY S DAMM | TR DAMM FAM TRUST | UA 01/13/97 | 6832 PARK LANE | PALOS HEIGHTS | IL | 60463-2231 |
| RONALD G DAWSON | 151 BURKE STREET | | | | APPOMATTOX | VA | 24522-4298 |
| RONALD G DE VAULT | CAROL A DE VAULT JTWROS | 20748 SR 34-22 | | | STRYKER | OH | 43557 |
| RONALD G DECK | 105 SIMMONS ST | | | | GLASGOW | KY | 42141-3157 |
| RONALD G DEJACIMO | 4043 ADRIAN | | | | WARREN | OH | 44484-2751 |
| RONALD G DENNIS | PO BOX 2193 | | | | JACKSONVILLE | TX | 75766-7193 |
| RONALD G DOHANICK | TOD NANCY GRESHAM DOHANICK | SUBJ TO STA TOD RULES | 4260 TIMBERLINE BLVD. | | VENICE | FL | 34293-4260 |
| RONALD G DYE | 9869 BAYBERRY LN #114 | | | | GARRETTSVILLE | OH | 44231-9672 |
| RONALD G EDMAN | 482 STANLEY ST | | | | NEW BRITAIN | CT | 06051-3233 |
| RONALD G ELEY | 2452 CRANSTON RD | | | | BELOIT | WI | 53511-2370 |
| RONALD G ELLISON | 1326 LENNIE LANE | | | | MILFORD | OH | 45150-2887 |
| RONALD G ERGEN | 6410 RIVER ST | | | | RIVERDALE | MI | 48877-9212 |
| RONALD G ERLI | 873 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| RONALD G FOUGNIE | 46176 HECKER | | | | UTICA | MI | 48317-5761 |
| RONALD G GARDNER & | PATRICIA A GARDNER JT TEN | 24712 COTTAGE ROAD | | | WILMINGTON | IL | 60481-9317 |
| RONALD G GIBSON | 6749 FISHER RD | | | | OAKFIELD | NY | 14125-9750 |
| RONALD G GIBSON JR | 17 CLINTON ST | | | | BATAVIA | NY | 14020-2801 |
| RONALD G GRETZ | 5041 TIMBERRIDGE TR | | | | CLARKSTON | MI | 48346-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD G GUEST & | ROBERTA A GUEST | TR GUEST 1994 TRUST UA 12/20/94 | | 215 ARROYO AVE | SAN LEANDRO | CA | 94577-2748 |
| RONALD G HAHN | 10403 W STATE RD 81 | | | | BELOIT | WI | 53511-8160 |
| RONALD G HAMBLIN | 319 LANE RD | | | | PAINT LICK | KY | 40461-8955 |
| RONALD G HAMPTON | 747 WEST ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| RONALD G HARGIS | 1001 OAKWOOD DRIVE | | | | YUKON | OK | 73099-4842 |
| RONALD G HARGIS | 35 ARNOLD DRIVE | | | | ST PETERS | MO | 63376-1761 |
| RONALD G HATGY | 3030 SHERRY DR | | | | HEMET | CA | 92545-1103 |
| RONALD G HAYTH | 508 BARFIELD CRESCENT RD | | | | MURFREESBORO | TN | 37128-6214 |
| RONALD G HELLER | 14 KERSHNER PL | | | | FAIR LAWN | NJ | 07410-5307 |
| RONALD G HERRING | 14041 SADDLESOAP COURT | | | | HASLET | TX | 76052-3362 |
| RONALD G HERRON | 1645 PARKGATE DR | | | | KISSIMMEE | FL | 34746-6469 |
| RONALD G HOBBS | CGM IRA CUSTODIAN | 3861 FENLEY DRIVE | | | LOS ALAMITOS | CA | 90720-2213 |
| RONALD G HOBBY | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653-9169 |
| RONALD G HOWDEN | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367-3016 |
| RONALD G HUSON | 2550 SO POINT PRARIE | | | | FORISTELL | MO | 63348-1635 |
| RONALD G INMAN | 6474 WOODVINE DR | | | | CHELSEA | MI | 48118-9161 |
| RONALD G JAMES | 428 S BROADWAY | | | | HASTINGS | MI | 49058-2264 |
| RONALD G JOHNSON | CGM IRA CUSTODIAN | 3103 VOLTAIRE BLVD | | | MCKINNEY | TX | 75070-4249 |
| RONALD G KETHE | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |
| RONALD G KINGEN | 12 REDWING LANE | | | | RACINE | WI | 53402-2345 |
| RONALD G KINGEN & | DOROTHY J KINGEN JT TEN | 12 REDWING LN | | | RACINE | WI | 53402-2345 |
| RONALD G KINNISH | 6207 ORIOLE DRIVE | | | | FLINT | MI | 48506-1720 |
| RONALD G KOLLAR | 128 DOWNER AVE | | | | UNIONTOWN | PA | 15401-2727 |
| RONALD G KRAFT | 3410 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9703 |
| RONALD G KROK | 50665 BOWER DRIVE | | | | NEW BALTIMORE | MI | 48047-4629 |
| RONALD G LA PERE | 5462 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| RONALD G LA PRATT | 5611 DIXON | | | | NORMAN | OK | 73026-0426 |
| RONALD G LADUE & MARILYN A | LADUE | TR RONALD G LADUE & MARILYN A LADUE | REV TRUST, UA 06/02/95 | W165 N4866 MEADOW VIEW RD | MENOMONEE FALLS | WI | 53051-6648 |
| RONALD G LANFAIR | 260 W RANDOLPH ST | | | | MARTINSVILLE | IN | 46151 |
| RONALD G LEE | 3892 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1106 |
| RONALD G LISS | 11427 SAAR | | | | STERLING HGTS | MI | 48314-3552 |
| RONALD G LOCOCO & | PATRICIA L LOCOCO JT TEN | 1424 SUNNYSLOPE | | | BELMONT | CA | 94002-3730 |
| RONALD G MACLEOD | 65 KOENIG RD | | | | TONAWANDA | NY | 14150-7401 |
| RONALD G MAYS | 520 SHINGLE OAK CT | | | | INDIANAPOLIS | IN | 46224-7103 |
| RONALD G MC CABE & | GLORIA B MC CABE JT TEN | 34520 SYLVAN VUE DRIVE | | | DAGSBORO | DE | 19939 |
| RONALD G MCKINNEY | 8483 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460 |
| RONALD G MCKINNEY | 2370 CALLE VISTA | | | | FLORISSANT | MO | 63031-7618 |
| RONALD G MEADORS | 100 N DELBRICK LN | | | | INDIANAPOLIS | IN | 46229-2517 |
| RONALD G MIZIKOW | 5221 LAKEWOOD | | | | GRAND BLANC | MI | 48439-9353 |
| RONALD G NATION | 5907 LABO | | | | SOUTH ROCKWOOD | MI | 48179-9308 |
| RONALD G NEUENSCHWANDER | 1026 OAK BRANCH CT | | | | FORT WAYNE | IN | 46845-1039 |
| RONALD G NEVAREZ | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-3203 |
| RONALD G NICHOLSON | 1400 S HYDE PARK AVE | | | | DENISON | TX | 75020-5521 |
| RONALD G NIETLING | 14300 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| RONALD G NORRIS | 6014 WAUBESA | | | | KOKOMO | IN | 46902-5566 |
| RONALD G PARKHURST | RPS/105008/BECKMAN COULTER SAVIN | A/BEFORE-TAX | 11410 HIGHVIEW CT | | MARILLA | NY | 14102-9700 |
| RONALD G PEARSON | 219 WEST MARKET | | | | WARRENSBURG | MO | 64093-1629 |
| RONALD G PINTAR & | MARY ANN PINTAR JT TEN | 7155 OLD COACH TRAIL | | | WASHINGTON | MI | 48094-2156 |
| RONALD G PORDON | 23754 BRAZIL | | | | SOUTHFIELD | MI | 48034-2503 |
| RONALD G RABADUE | 1009 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 |
| RONALD G RASSNER | 476 CHILI AVE | | | | PERU | IN | 46970-1209 |
| RONALD G RAY SR | 5506 ASHMERE LN | | | | SPRING | TX | 77379-7970 |
| RONALD G REID | 6220 MARIE AVENUE | | | | FINNEYTOWN | OH | 45224-2141 |
| RONALD G RETZLOFF | 786 SENATOR RD | | | | CRYSTAL | MI | 48818-9743 |
| RONALD G RICHARDS | 97 DARBY DR | | | | MANSFIELD | OH | 44904 |
| RONALD G ROBBINS | 634 SHELLBOURNE DR | | | | ROCHESTER | MI | 48309-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD G ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| RONALD G SALLOWAY AND | KAREN K SALLOWAY TEN IN COM | 2624 OVERHILL CIRCLE | | | SYLACAUGA | AL | 35150-4608 |
| RONALD G SAWARD & | DONNA J SAWARD JT TEN | 4973 HAMPSHIRE | | | SHELBY TOWNSHIP | MI | 48316-3154 |
| RONALD G SCHAFF & SANDRA L | SCHAFF | TR SCHAFF FAMILY TRUST | UA 6/17/99 | 39345 BERINGER DRIVE | MURRIETA | CA | 92563-6892 |
| RONALD G SCHMIDT & | MRS JOYCE L SCHMIDT JT TEN | 1076 TRIVNFO CANYON RD | | | WESTLAKE VILLAGE | CA | 91361-1827 |
| RONALD G SCHMIDT & | JOYCE L SCHMIDT JT TEN | 1076 TRIUNFOR CANYON RD | | | WESTLAKE VILLAGE | CA | 91361-1827 |
| RONALD G SCHNEIDER | 7133 KIDDER RD RR 2 | | | | JANESVILLE | WI | 53545-9552 |
| RONALD G SEABORN | 840 MARYLAND AVENUE N W | | | | WARREN | OH | 44483-3118 |
| RONALD G SHEPARD | 1006 MOORE DR | | | | PLATTSBURG | MO | 64477-9493 |
| RONALD G SHERRY | 32729 W CHICAGO | | | | LIVONIA | MI | 48150-3785 |
| RONALD G SMITH | 4604 W MOON LAKE DR | | | | MERIDIAN | ID | 83646-3954 |
| RONALD G STROOPE | 13906 NORWICK ST | | | | WELLINGTON | FL | 33414-7652 |
| RONALD G SUDBECK | 88459 557TH AVE | | | | HARDINGTON | NE | 68739-5094 |
| RONALD G TAYLOR & | CHERYL L TAYLOR JT TEN | 1228 FRANCISCAN CT EAST | | | CANTON | MI | 48187 |
| RONALD G TRUDELL | 1848 PINE STREET | | | | EAST TAWAS | MI | 48730-9572 |
| RONALD G UCCELLINI | 8 KEYSER RD | | | | WESTPORT | CT | 06880-5039 |
| RONALD G UDERITZ | 2867 DANIELS ROAD | | | | WILSON | NY | 14172-9535 |
| RONALD G WARE | 516 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| RONALD G WETTENSTEIN | 922 S GOODMAN STREET | | | | ROCHESTER | NY | 14620-2526 |
| RONALD G WILCOX | PO BOX 57 | | | | AMLIN | OH | 43002-0057 |
| RONALD G WILLIAMS | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| RONALD G WILLNOW | 704 WEST 223 APT 103 | | | | ADRIAN | MI | 49221 |
| RONALD G WITHROW | 1739 WILENE DRIVE | | | | DAYTON | OH | 45432-4016 |
| RONALD G WYATT & | MARY B WYATT | 1124 CECIL AVE SOUTH | | | MILLERSVILLE | MD | 21108-2226 |
| RONALD G. FERGUSON | CGM IRA ROLLOVER CUSTODIAN | 5880 OKEMOS ROAD | | | HASLETT | MI | 48840-9562 |
| RONALD GARDNER | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| RONALD GARY SHAMASKIN | 3525 SALLE'S RIDGE COURT | | | | MIDLOTHIAN | VA | 23113-2028 |
| RONALD GENOTTI | 9830 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| RONALD GEORGE MESHUREL | 215 ANDERSON RD | | | | POTSDAM | NY | 13676-3146 |
| RONALD GEORGE WETTERS & | MARIE PHYLLIS WETTERS JT TEN | 1419 E COTTAGE GROVE | | | LINWOOD | MI | 48634-9438 |
| RONALD GESSAY | 105-3 MAPLE AVE | | | | VERNON | CT | 06066-5448 |
| RONALD GILCHRIST | PSC 560 | BOX 332 | | | APO | AP | 96376-0332 |
| RONALD GITKIN | CUST SUZANNE GITKIN UTMA NJ | 6 KNOLLWOOD RD | | | WOODCLIFF LAKE | NJ | 07675-8196 |
| RONALD GLIVA | 706 DIVIDION ST | | | | LA PORTE | IN | 46350 |
| RONALD GOLDBERG | 2613 BRIGHTWELL DRIVE | | | | WILMINGTON | DE | 19810-1222 |
| RONALD GOLDSTEIN | 137-60 45TH AVE | | | | FLUSHING | NY | 11355-4064 |
| RONALD GONIWICHA | 401 E MURPHY ST | | | | BAY CITY | MI | 48706-5516 |
| RONALD GORETSKI | 29306 WAGNER | | | | WARREN | MI | 48093-8629 |
| RONALD GOTTLIEB | 17109 AMITY DR | | | | ROCKVILLE | MD | 20855-2554 |
| RONALD GRALLER | 1569 LATHERS | | | | GARDEN CITY | MI | 48135-3040 |
| RONALD GREENFIELD | CUST JODY SCOTT GREENFIELD | UGMA NY | 11 LEEWARD LANE | | COMMACK | NY | 11725-2606 |
| RONALD GREGORY | 637 LONG VALLEY RD | | | | GARDNERVILLE | NV | 89410-8226 |
| RONALD GRIGNANI | CUST NOELLE R GRIGNANI UGMA MI | 4685 LONSBERRY RD | | | COLUMBIAVILLE | MI | 48421-9351 |
| RONALD GUTKIN | 7 FALCON WAY | | | | WASHINGTON | NJ | 07882-4092 |
| RONALD GUZMAN DDS PSP RONALD | GUZMAN TTEE | 2292 SOLANO DRIVE | | | CAMARILLO | CA | 93012-8844 |
| RONALD H ANDERSEN | CGM IRA CUSTODIAN | 11390 DENTON HILL RD | | | FENTON | MI | 48430-2560 |
| RONALD H ANDERSEN | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| RONALD H BEELBY & | HELEN S BEELBY JT TEN | 620 S SUNNYSIDE | | | SOUTH BEND | IN | 46615-1144 |
| RONALD H BEURER | TR UA 01/15/93 RONALD H | BEURER TRUST | 5075 W BLOOMFIELD LAKE RD | | WEST BLOOMFIELD | MI | 48323-2404 |
| RONALD H BISHOP | 6714 PRINCESS LN | | | | AVON | IN | 46123-8931 |
| RONALD H BLOME | 325 OLYMPIA | | | | TROY | MI | 48084-5456 |
| RONALD H BOYER | 722 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| RONALD H BRENDEL | 843 MILFORD ROAD | | | | HOLLY | MI | 48442-1663 |
| RONALD H BRENDEL & | SHIRLEY A BRENDEL JT TEN | 843 MILFORD RD | | | HOLLY | MI | 48442-1663 |
| RONALD H CAMPBELL | 211 DELAND AVE | | | | INDIALANTIC | FL | 32903-3503 |
| RONALD H CANAZZI | 91 FEDERAL AVENUE | | | | CHEEKTOWAGA | NY | 14225-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD H CRAGO | 503 BROOKPARK DRIVE | | | | CUYAHOGA FALL | OH | 44223-2725 |
| RONALD H CRAIG | 11220 DUCK CREEK ROAD | | | | SALEM | OH | 44460-9109 |
| RONALD H ELZERMAN | 335 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2235 |
| RONALD H ELZERMAN & | MARY R ELZERMAN JT TEN | 335 LAKE FOREST RD | | | ROCHESTER HILLS | MI | 48309-2235 |
| RONALD H EMMONS | 1808 CHARTER | | | | LINCOLN PARK | MI | 48146-1202 |
| RONALD H FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| RONALD H FISCHER | 17109 67TH CT | | | | TINLEY PARK | IL | 60477-3449 |
| RONALD H FORTIN & | BARBARA A FORTIN TR | UA 11/27/1996 | FORTIN FAMILY REV LIV TRUST | 5555 OAK PARK | CLARKSTON | MI | 48346 |
| RONALD H FOUST & | THERESA M FOUST JT TEN | 888 HAMLIN ST | | | LAKE ORION | MI | 48362-2518 |
| RONALD H FRENCH | 12011 S 34TH ST | | | | VICKSBURG | MI | 49097-8585 |
| RONALD H FROEHLICH | 2631 PINE HEIGHTS DRIVE | | | | WEST BLOOMFIELD | MI | 48324-1924 |
| RONALD H GAY | 13799 PALMETTO POINT CT | | | | PT CHARLOTTE | FL | 33953-5676 |
| RONALD H GIBSON | 12796 MARLOWE | | | | DETROIT | MI | 48227-2872 |
| RONALD H GLEASON & | JOSEPHINE GLEASON TR UA 04/06/89 | RONALD H GLEASON & | JOSEPHINE H GLEASON TRUST | 3340 HADLEY RD | METAMORA | MI | 48455-9716 |
| RONALD H GOEDDE & | DEBORAH O'BRIEN GOEDDE JT WROS | 2612 DETWILER DRIVE | | | TOLEDO | OH | 43611-2049 |
| RONALD H GOODMAN SR | 1962 PINE DRIVE | | | | SNELLVILLE | GA | 30078-2838 |
| RONALD H GRANNER & | MRS PATRICIA M GRANNER JT TEN | 2615 OAK DR | #16 | | LAKEWOOD | CO | 80215-7182 |
| RONALD H HARP | 309 KENILWORTH AV | | | | DAYTON | OH | 45405-4037 |
| RONALD H HOPE | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| RONALD H HOULE & | MARY E HOULE JT TEN | 1605 FAIRCOURT | | | GROSSE POINTE WOOD | MI | 48236-2353 |
| RONALD H JANNING | 5415 NO WAYNE | | | | KANSAS CITY | MO | 64118-5755 |
| RONALD H KILLEN | 16161 S E DUSTY LANE | | | | SANDY | OR | 97055-9510 |
| RONALD H KIMMA | 5922 YORKTOWN LANE | | | | AUSTIN TOWN | OH | 44515-2210 |
| RONALD H KING | 72 WHITE OAK LN | | | | LITTLE ROCK | AR | 72227-3345 |
| RONALD H KINNE H C | 891 CASTLE CREEK ROAD | | | | CASTLE CREEK | NY | 13744-1406 |
| RONALD H KOLLMAN & | DONNA M KOLLMAN JT TEN | 15990 ROCKY VISTA RD | | | RENO | NV | 89511-6806 |
| RONALD H KRAMER & | ALVINA R KRAMER TEN ENT | 8983 DIXON RD | | | REESE | MI | 48757-9208 |
| RONALD H KUMMER | 27190 S ELISHA RD | | | | CANBY | OR | 97013-9308 |
| RONALD H LIGON | 8805 FREDERICK AVE | | | | CLEVELAND | OH | 44104-2350 |
| RONALD H LOCK | 1066 MUELLER | | | | ST PAUL | MO | 63366-4735 |
| RONALD H MAEDER & | DOLORES E MAEDER JT TEN | 26045 BRYANT RD | | | REDWOOD | NY | 13679-3177 |
| RONALD H MAYS | 14325 BARNES RD | | | | BYRON | MI | 48418-9738 |
| RONALD H METZLER | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1419 |
| RONALD H MISHLEAU | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RONALD H MITCHELL | 565 WINDROSE CIR | | | | PENSACOLA | FL | 32507-3573 |
| RONALD H MORSE & | MARY-JO MORSE JT TEN | 8045 BAMM HOLLOW RD | | | CLAY | NY | 13041-9137 |
| RONALD H NEILL & | ADRIANNE M NEILL JT TEN | 9 MCRAE CT | | | WEST CALDWELL | NJ | 07006-6506 |
| RONALD H NICKERSON | PO BOX 8 | | | | FAIRVIEW | MI | 48621-0008 |
| RONALD H OMAR | PO BOX 327 | | | | BEULAH | MI | 49617-0327 |
| RONALD H OMAR & | BETTY A OMAR JT TEN | PO BOX 327 | | | BEULAH | MI | 49617-0327 |
| RONALD H OVERLY | CUST KAILEY NOELLE OVERLY | UTMA PA | RD 11 BOX 670 BROWN RD | | GREENSBURG | PA | 15601-9141 |
| RONALD H OWENS | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857-1601 |
| RONALD H PATTERSON & | PATRICIA M PATTERSON JT TEN | 463 BOERNER RD | | | MIO | MI | 48647-9502 |
| RONALD H PERRY | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| RONALD H POLENZ | UNITARIAN UNIVERSALIST HOUSE | 224 W. TULPEHOCKEN AVE. RM#24 | | | PHILADELPHIA | PA | 19144-3210 |
| RONALD H PRICE | 155 SOUTH PERSHING AVE | | | | AKRON | OH | 44313-7224 |
| RONALD H RANCE | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RONALD H RENOFF | PO BOX 69 | | | | SEVERNA PARK | MD | 21146-0069 |
| RONALD H ROOK | 1403 SARCEE STREET | OSHAWA ON  L1G 4N2 | CANADA | | | | |
| RONALD H SADD | CGM IRA CUSTODIAN | 5591 W ELIZABETHTOWN ROAD | | | MANHEIM | PA | 17545-8377 |
| RONALD H SANDERS | 6819 JOPPA RD | | | | HURON | OH | 44839-9573 |
| RONALD H SCHIFFLER | 268 THORNDYKE RD | | | | ROCHESTER | NY | 14617-3846 |
| RONALD H SCHMOLDT | 1820 S 75 ST | APT 311 | | | WEST ALLIS | WI | 53214 |
| RONALD H SHAPIRO | 5073 N SUNRIVER CIR APT 111 | | | | TUCSON | AZ | 85704-2308 |
| RONALD H SMITH | 14032 ZAREMBA DRIVE | | | | BROOKPARK | OH | 44142-4068 |
| RONALD H SUTTON | 6111 TIMOTHY LN | | | | IMPERIAL | MO | 63052-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD H SUTTON | 576 MILL ST | APT 153 | | | ORTONVILLE | MI | 48462-9454 |
| RONALD H TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| RONALD H THOUNE | 1405 W CASS AVENUE | | | | FLINT | MI | 48505-1154 |
| RONALD H TUE | PO BOX 187 | | | | MEDFORD | NJ | 08055-0187 |
| RONALD H TYNER | PO BOX 59 | | | | GRAND LEDGE | MI | 48837-0059 |
| RONALD H VARN | 2378 DIEHL DRIVE | | | | TALLAHASSEE | FL | 32308-3852 |
| RONALD H VARN JR & | MARTHA H VARN JT TEN | 1456 HIGHLAND HEIGHTS TRL | | | DACULA | GA | 30019-6716 |
| RONALD H WITTENRICH | 1135 DAVIS RD | | | | WEST FALLS | NY | 14170-9734 |
| RONALD H WORDEN | 12772 MAPLE RD | | | | BIRCH RUN | MI | 48415-8442 |
| RONALD H. ERHARDT | CGM IRA CUSTODIAN | 710 E FAIRMONT DR | | | TEMPE | AZ | 85282-2727 |
| RONALD HAIGH | 384 ROCHELEAU ST | ST EUSTACHE QC  J7R 2X1 | CANADA | | | | |
| RONALD HAMILTON CUST | FBO MADISON MAY HAMILTON | UTMA/ IA | PO BOX 557 | | WALNUT | IA | 51577-0557 |
| RONALD HAMILTON CUST | FBO DILLAN JAMES HAMILTON | UTMA/ IA | PO BOX 557 | | WALNUT | IA | 51577-0557 |
| RONALD HAROLD JOHNSON | 364 SUNDANCE ST | | | | THOUSAND OAKS | CA | 91360-1226 |
| RONALD HARRIS | CUST DAVID MICHAEL HARRIS UGMA NJ | 2 FAIRFIELD CRESCENT | | | WEST CALDWELL | NJ | 07006-6205 |
| RONALD HARVEY & | ELAINE HARVEY JT TEN | 600 THORNRIDGE DR | | | ROCHESTER HILLS | MI | 48307-2854 |
| RONALD HAUER | 6235 60TH AVE | | | | MASPETH | NY | 11378-3424 |
| RONALD HAUGEN | 1063 MANOR BLVD | | | | SAN LEANDRO | CA | 94579-1611 |
| RONALD HAYNES | 239 W COLUMBIA | | | | BELLEVILLE | MI | 48111-2766 |
| RONALD HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 |
| RONALD HENRY HELMICH | 21 WIDE BEACH OVAL | | | | IRVING | NY | 14081-9564 |
| RONALD HENRY WASH | CUST RONALD LOREN WASH UGMA MD | PO BOX 601 | | | WALDORF | MD | 20604-0601 |
| RONALD HENRY WASH & | PATRICIA ANN WASH JT TEN | BOX 601 | | | WALDORF | MD | 20604-0601 |
| RONALD HERBERMAN | 115 TREE FARM ROAD | | | | PITTSBURGH | PA | 15238-2139 |
| RONALD HERMAN | 310 E 12TH ST #3C | | | | NEW YORK | NY | 10003-7208 |
| RONALD HEURLIN AND | DELORES PIERCE JTWROS | 3918 MADRID COURT | | | PUNTA GORDA | FL | 33950-8026 |
| RONALD HILLEBRAND SR | 1299 W 900 S | | | | MILROY | IN | 46156 |
| RONALD HOFFMAN | 1528 DREXEL DR | | | | VESTAL | NY | 13850-4013 |
| RONALD HORA & | HISAKO HORA JT TEN | 648 HINANO ST | | | HILO | HI | 96720-4427 |
| RONALD HORN | 3694 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| RONALD HOUSER | 22151 STRATFORD | | | | OAK PARK | MI | 48237-2568 |
| RONALD HOWARD PRIOR JR | R D #1 BOX 403 | | | | VALATIE | NY | 12184-9801 |
| RONALD HUNSICKER | 3314 OLD CAPITOL TRL | APT J7 | | | WILMINGTON | DE | 19808-6261 |
| RONALD I BOWERS | 3388 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1268 |
| RONALD I FISHER | 3234 LUDWIG ST | | | | BURTON | MI | 48529-1079 |
| RONALD I FRETZ | 325 MYRTLE AVE | | | | SMYRNA | DE | 19977-1012 |
| RONALD I IREY | 1042 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| RONALD I JORDAN | 18685 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4046 |
| RONALD I LLAMAS | 344 WESTLINE DR | APT C124 | | | ALAMEDA | CA | 94501 |
| RONALD I MORSE | 4412 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 |
| RONALD I MYERS | PO BOX 39243 | | | | CLEVELAND | OH | 44139-0243 |
| RONALD I PALTROWITZ | 24 JUNIPER RIDGE DR | | | | DANBURY | CT | 06811-4734 |
| RONALD I ROSNER & | FRIEDA ROSNER JT TEN | 3 DIANE RD | | | MANAHAWKIN | NJ | 08050 |
| RONALD I WYEMURA | 3617 APPLE HILL COURT | | | | BRUNSWICK | OH | 44212-3100 |
| RONALD IAN FITZPATRICK | 7300 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21208-5435 |
| RONALD IRVING | 2462 WAUKEENAH HWY | | | | MONTICELLO | FL | 32344-6342 |
| RONALD J AIDE | 1602 CLOVER LANE | | | | JANESVILLE | WI | 53545-1371 |
| RONALD J ALVAREZ & | ELAINE B ALVAREZ JT TEN | 9 DUKE PL | | | GLEN COVE | NY | 11542-3510 |
| RONALD J AMRHEIN | 3475 JESSUP RD | | | | CINCINNATI | OH | 45239-6251 |
| RONALD J ANDERSON | 14318 EDSHIRE | | | | STERLING HTS | MI | 48312-4346 |
| RONALD J ANDERSON | 603 HYLAND DR | | | | STOUGHTON | WI | 53589-1140 |
| RONALD J ARCHAMBEAULT | 19 PINDO PALM ST W | | | | LARGO | FL | 33770-7404 |
| RONALD J AUGUST & | DANA B AUGUST JTWROS | 1091 COUNTRY LANE | | | PLEASANTON | CA | 94588-9514 |
| RONALD J BAJOR | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904 |
| RONALD J BALLANTINE | 505 SOUTH DRESDEN COURT | | | | SHREVEPORT | LA | 71115-3501 |
| RONALD J BAPTISTA | 7672 HILLHAVEN COURT | | | | ANTELOPE | CA | 95843-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J BARATONO & | MRS TONI ANN BARATONO JT TEN | 1322 AVERILL CIRLCE | | | GENEVA | IL | 60134-1676 |
| RONALD J BARTNICKI | 30211 SPAIN COURT | | | | ROMULUS | MI | 48174-3148 |
| RONALD J BARTZ & | GAIL A BARTZ JT TEN | 62 MYRTLE AVE | | | MADISON | NJ | 07940-1240 |
| RONALD J BASLER | IDA BASLER JTWROS | 230 GARBARINO | | | FESTUS | MO | 63028-1941 |
| RONALD J BATY | NORMA BATY JT TEN | 4684 ROBERTSON STREET NW | | | WALKER | MI | 49534-1115 |
| RONALD J BAUTCH | 28 ARTHUR CIRCLE | | | | SILVER BAY | MN | 55614-1305 |
| RONALD J BEATON & | CONCHITA Y BEATON JT TEN | 5313 HOLLISTER ST | | | COLUMBUS | OH | 43235-7603 |
| RONALD J BECKER | 3230 W BASSCREEK ROAD | | | | BELOIT | WI | 53511-9024 |
| RONALD J BEDELL & | MARILYN K BEDELL JT TEN | 365 NORTH MAINE STREET | UNIT K4 | WEST 03784 LEBANON | | | |
| RONALD J BILLONE | 134 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3339 |
| RONALD J BLACKMON | PO BOX 448 | | | | STAR LAKE | NY | 13690-0448 |
| RONALD J BOBOWSKI | 14433 WOODLAWN | | | | DOLTON | IL | 60419-1907 |
| RONALD J BODEN | 3817 E 600N | | | | GREENFIELD | IN | 46140-7977 |
| RONALD J BORRE JR | 2906 SUNNYFIELD CT | | | | INDIANAPOLIS | IN | 46228-3179 |
| RONALD J BOWEN JR | 6434 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| RONALD J BROGAN | 695 MAPLE CREST DRIVE | | | | FRANKENMUTH | MI | 48734-9311 |
| RONALD J BROUILLARD | 744 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1015 |
| RONALD J BROWN | 7065 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| RONALD J BROWN | 3034 NORCOTT | | | | KEEGO HARBOR | MI | 48320-1065 |
| RONALD J BRUNNER | P O BOX#1480 | | | | EAST ORLEANS | MA | 02643-1480 |
| RONALD J BURGER | 6324 WOOD HILL LANE | | | | MAPLE PLAIN | MN | 55359-8705 |
| RONALD J BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| RONALD J BURNS | CUST JOSEPH WILLIAM BURNS UGMA NY | PO BOX 22861 | | | HILTON HEAD ISLAND | SC | 29925-2861 |
| RONALD J CALCINARI | 23 HART PLACE #9 | | | | PLAINVILLE | CT | 06062-2861 |
| RONALD J CAMPBELL | 521 HELENE | | | | ROYAL OAK | MI | 48067-3980 |
| RONALD J CEMKE | 8330 S NEWBURY DR | APT 1401 | | | OAK CREEK | WI | 53154-3581 |
| RONALD J CHAREN & | MRS LORRAINE CHAREN JT TEN | 3340 SPANISH OAK TER | | | SARASOTA | FL | 34237-7426 |
| RONALD J CHAREN AND | LOIS E CHAREN JTWROS | 3340 SPANISH OAK TERR | | | SARASOTA | FL | 34237-7426 |
| RONALD J CHARLES & | TAMARA A CHARLES JT TEN | 5403 ALGER DR | | | SYLVANIA | OH | 43560-2366 |
| RONALD J CHARLEVILLE | 5200 BRADY RD | | | | HOWELL | MI | 48843-7405 |
| RONALD J CHIEFFE | 2157 REBECCA DR | | | | HATFIELD | PA | 19440-2748 |
| RONALD J CICHOCKI | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 |
| RONALD J COBURN | 2303 HODGES PL | | | | ANSFIELD | TX | 76063-3726 |
| RONALD J COLE | 8894 N CR 300 W | | | | LIZTON | IN | 46149-9468 |
| RONALD J COLLICK | 479 EARL ST | | | | OTSEGO | MI | 49078-9604 |
| RONALD J COLLINS | 3022 ARTHUR ROAD | | | | SPRINGFIELD | OH | 45502-8524 |
| RONALD J COOK & | JULIE ANN COOK JT TEN | 843 AMBROSE DRIVE | | | BRUNSWICK | OH | 44212-2619 |
| RONALD J CORBEILLE | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| RONALD J CORBEILLE & | NANCY L CORBEILLE JT TEN | 2275 ROSEWOOD DR | | | WATERFORD | MI | 48328-1859 |
| RONALD J CULKAR | 6910 OTTAWA RD | REAR | | | CLEVELAND | OH | 44105-3714 |
| RONALD J CULLER | 6775 MORNINGSIDE DRIVE | | | | CARROLLTON | OH | 44615-8838 |
| RONALD J CUNNINGHAM | 30709 AVONDALE | | | | WESTLAND | MI | 48186-5022 |
| RONALD J CURRY | 631 MAPLE ST | | | | MUSCATINE | IA | 52761 |
| RONALD J CYTLAK & | ALICE P CYTLAK JT TEN | 218 SCHOONER ST | | | VENICE | FL | 34287-6553 |
| RONALD J CZYZ | 2005 HARBOUR GATES DR | APT 32 | | | ANNAPOLIS | MD | 21401-2293 |
| RONALD J DAGOSTINO & | ARDYTH P DAGOSTINO JT TEN | 4984 NORTH RD | | | CANANDAIGUA | NY | 14424-8051 |
| RONALD J DAVIS | 634 BROKEN BOW #2407 | | | | AVON | IN | 46123-8010 |
| RONALD J DE LONGCHAMP | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 |
| RONALD J DEFOY | 1512 MEADOWVIEW DR | | | | CELINA | OH | 45822-1197 |
| RONALD J DEGRAW TTEE | U/A DTD 07/24/1992 | JAMES E WORDEN TRUST | 203 E MICHIGAN AVE | | MARSHALL | MI | 49068 |
| RONALD J DEKOEKKOEK | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 |
| RONALD J DELONGCHAMP & | RHONDA M COUTURE JT TEN | 120 MARKHAM LN | | | CROSSVILLE | TN | 38558 |
| RONALD J DELONGCHAMP & | SHIRLEY M DELONGCHAMP JT TEN | 120 MARKHAM LN | | | CROSSVILLE | TN | 38558 |
| RONALD J DEMERLY | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| RONALD J DENTON | 425 150TH AVE #2501 | | | | MADEIRA BEACH | FL | 33708-2076 |
| RONALD J DERING | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J DEROSA | 1450 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-1519 |
| RONALD J DERSHEM | TR RONALD J DERSHEM REVOCABLE | LIVING TRUST UA 4/23/04 | 8846 BUGGY WHIP DR | | DAVISBURG | MI | 48350-1601 |
| RONALD J DEVITO | 122 SILVER FOX CIRCLE | | | | ROCHESTER | NY | 14612-2855 |
| RONALD J DUNBAR | PO BOX 313 | | | | KEWADIN | MI | 49648-0313 |
| RONALD J DUNBAR & | ELLEN L DUNBAR JT TEN | PO BOX 313 | | | KEWADIN | MI | 49648-0313 |
| RONALD J DUSZA | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1066 |
| RONALD J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST | GRANT L DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST | ANDREW K DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST | BRITTANY L DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST | GEOFFREY J DZIUDA | 5312 POPLAR GLEN CT | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J EBBELING | 108 FRANKLIN ST | | | | E DOUGLAS | MA | 01516-2331 |
| RONALD J EBEL | 1808 COOPER AVE | | | | SAGINAW | MI | 48602-4919 |
| RONALD J EDWARDS | 115 LEBANON | | | | LOVELAND | OH | 45140-2113 |
| RONALD J ELLING | 22818 JOHN ROLFE LN | | | | KATY | TX | 77449-3617 |
| RONALD J ELLIS | 2030 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5608 |
| RONALD J FARRER | PO BOX 90633 | | | | BURTON | MI | 48509-0633 |
| RONALD J FEASYER SR | 3760-76 VISTA CAMPANA | | | | SOUTH OCEANSIDE | CA | 92057-8235 |
| RONALD J FEICK | 45709 TOURNAMENT DR | | | | NORTHVILLE | MI | 48167-8581 |
| RONALD J FELERSKI | 5624 SCOTTSBURG RD | | | | GROVELAND | NY | 14545-9701 |
| RONALD J FELERSKI & | JOAN A FELERSKI JT TEN | 5624 SCOTTSBURG RD | | | SCOTTSBURG | NY | 14545-9701 |
| RONALD J FERERA | 2379 SPENCERPORT RD APT 1 | | | | SPENCERPORT | NY | 14559 |
| RONALD J FILAURO | 41768 WHITE TAIL LANE | | | | CANTON | MI | 48188-2075 |
| RONALD J FLORY | 9200 GARY RD | | | | CHESANING | MI | 48616-9447 |
| RONALD J FORREST | 86 WOODS DR | | | | EAST HILLS | NY | 11576-2619 |
| RONALD J FOSKETT | 13184 JENNING RD | | | | CLIO | MI | 48420-8885 |
| RONALD J FREDERICK & | DARLYNN J FREDERICK JT TEN | 22824 CANTERBURY | | | ST CLAIR SHORES | MI | 48080-1920 |
| RONALD J GENEWICK | 10186 WOODBURY DR | | | | WEXFORD | PA | 15090-9580 |
| RONALD J GILL | 8533 ESQUIRE ST NW | | | | MASSILLON | OH | 44646-8715 |
| RONALD J GOLDNER & | BETTY L GOLDNER JT TEN | 1615 WARNER ROAD | | | HUBBARD | OH | 44425-2730 |
| RONALD J GOLEMBIEWSKI | 722 DAKOTA | | | | ROCHESTER | MI | 48307-2877 |
| RONALD J GORDON & | STEVEN N GORDON JT TEN | 305 EAST 86TH STREET | APT 20GW | | NEW YORK | NY | 10028-4760 |
| RONALD J GREEN | 7081 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| RONALD J GRUZWALSKI | 32345 GLOEDE DRIVE | | | | WARREN | MI | 48093-1522 |
| RONALD J GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390-3653 |
| RONALD J GUTOWSKI | 4730 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6228 |
| RONALD J HAEGER & | THOMAS LEE HAEGER JT TEN | 45 SAWMILL CREEK TRAIL | | | SAGANAW | MI | 48603-8626 |
| RONALD J HALE & | MASAYO O HALE JT TEN | 9810 EASTON DR | | | BEVERLY HILLS | CA | 90210-1418 |
| RONALD J HALSTEAD | 1558 NORTH AIRPORT | ROUTE 8 | | | ST JOHNS | MI | 48879-9777 |
| RONALD J HARRIS | 36607 MELTON | | | | WESTLAND | MI | 48186-4045 |
| RONALD J HART | 3346 SWEET RD | | | | STANDISH | MI | 48658-9125 |
| RONALD J HAWLEY | 304 W CARMEN ST | | | | TEMPE | AZ | 85283-3507 |
| RONALD J HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656-9661 |
| RONALD J HEADY | 6690 AMY DR | | | | CLARKSTON | MI | 48348-4509 |
| RONALD J HEALY | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 |
| RONALD J HEBERLING | 3113 WASHINGTON AVE APT 327 | | | | ALTON | IL | 62002 |
| RONALD J HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 |
| RONALD J HEMGESBERG | 13580 WEST RIDGE ROAD | | | | OAKLEY | MI | 48649-9711 |
| RONALD J HENSLEY | 2899E 1250N | | | | ALEXANDRIA | IN | 46001-8804 |
| RONALD J HILES | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157-8615 |
| RONALD J HOFFMAN JR | 7 WHITE OAK RD | | | | REHOBOTH BEACH | DE | 19971-1305 |
| RONALD J HORNSBY | 5965 KNAPP RD | | | | RAVENNA | OH | 44266 |
| RONALD J HUDAK & | SUSAN SCHERER JT TEN | 34129 RHONSWOOD | | | FARMINGTON HILLS | MI | 48335-5265 |
| RONALD J HUDSON | 41 CHATHAM WEST DRIVE | | | | BROCKTON | MA | 02301-1310 |
| RONALD J IMBY | 33970 DAVISON ST | | | | STERLING HGHTS | MI | 48310-6600 |
| RONALD J JANCURA | 3053 O'BRIEN DR | | | | TALLAHASSEE | FL | 32308-2752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J JANICK | 15331 BURR OAK RD | | | | PLANO | IL | 60545-9620 |
| RONALD J JASKOT & | DEBORAH JASKOT JT TEN | 11969 TRAILWOOD RD | | | PLYMOUTH | MI | 48170-3725 |
| RONALD J JENNINGS & | CAROL J JENNINGS TR UA 11/01/2007 | RONALD J & CAROL J JENNINGS | REVOCABLE LIVING TRUST | 3417 GALESBURG | THE VILLAGES | FL | 32162 |
| RONALD J JOHANNES & | CAROL A JOHANNES JT TEN | 103 WILLETTE TERR | | | ST LOUIS | MO | 63125-3732 |
| RONALD J JOHNSON | CUST RYAN JAMES JOHNSTON | UGMA IN | 4137 HALIFAX RD | | TOLEDO | OH | 43606-2220 |
| RONALD J JOHNSTON | CUST GENEVIEVE D JOHNSTON UGMA | 4137 HALIFAX ROAD | | | TOLEDO | OH | 43606-2220 |
| RONALD J JOHNSTON | 4137 HALIFAX RD | | | | TOLEDO | OH | 43606-2220 |
| RONALD J JULIAN | 404 JUDYANN DR | | | | ROCHESTER | NY | 14616-1948 |
| RONALD J KASPER & | BONNIE A KASPER JT TEN | 4777 PINEVIEW COURT | | | BAY CITY | MI | 48706 |
| RONALD J KELLOGG | 2377 BENEFIELD RD | | | | CUMMING | GA | 30041-7016 |
| RONALD J KEMPERLE | 176 NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701-1117 |
| RONALD J KEMPERLE EX | UW ALBERT KEMPERLE | 176 NEW HIGHWAY | | | N AMITYVILLE | NY | 11701-1117 |
| RONALD J KENNEDY | TOD DTD 05/06/2009 | 3599 FRANKLIN RD | | | STOW | OH | 44224-4020 |
| RONALD J KIBZEY | 22830 CYMAN AVE | | | | WARREN | MI | 48091 |
| RONALD J KLOBNOCK | 2816 EAST WALTON | | | | AUBURN HILLS | MI | 48326-2558 |
| RONALD J KNIGHTEN | 1502 WINONA | | | | FLINT | MI | 48504-2958 |
| RONALD J KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| RONALD J KONNICK | 1943 SUNRIDGE CR | | | | SANDY | UT | 84093-7049 |
| RONALD J KOVACH | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| RONALD J KOVATCH | 139 CROSSING LANE | | | | STAUNTON | VA | 24401-5403 |
| RONALD J KOZAL | 1436 DEAN N E | | | | GRAND RAPIDS | MI | 49505-5471 |
| RONALD J KRAMER & | KURTIS S KRAMER JT TEN | 10153 WALNUT SHORES DR | | | FENTON | MI | 48430-2465 |
| RONALD J KRAUSE | 26500 LITTLE MACK AVE | | | | ST CLAIR SHORES | MI | 48081-1832 |
| RONALD J KRUEGER | 1126 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213-3012 |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT JT TEN | 2644 BROWNING DR | | | LAKE ORION | MI | 48360-1816 |
| RONALD J KRUSZEWSKI & | ROBIN L ARNOTT-KRUSZEWSKI JT TEN | 2644 BROWNING | | | LAKE ORION | MI | 48360-1816 |
| RONALD J KUJAWINSKI & | CHARLOTTE KUJAWINSKI JT TEN | 1023 E 33RD ST | | | ERIE | PA | 16504-1817 |
| RONALD J KUNESH | 1923 S 57TH CT | | | | CICERO | IL | 60804-2151 |
| RONALD J KUZILA | 21329 VIOLET | | | | ST CLAIR SHORES | MI | 48082-1560 |
| RONALD J LABODA & | HELEN A LABODA JT TEN | 7062 CHATSWORTH DR | | | SHELBY TWP | MI | 48316-4434 |
| RONALD J LACEY & | NANCY J LACEY JT TEN | 608 MITCHELL DRIVE | | | GEORGETOWN | IL | 61846-2013 |
| RONALD J LAMBDEN & | DONNIE RAY LAMBDEN JT TEN | 1357 43RD AVE #20 | | | GREELEY | CO | 80634-2443 |
| RONALD J LAMBERT & | BARBARA A LAMBERT | TR UA 11/02/2006 | LAMBERT FAM TRUST | 35 MCKENZIE DR | BELLA VISTA | AR | 72715 |
| RONALD J LAROSE | CGM IRA CUSTODIAN | 17 CARPENTER ST. | | | REHOBOTH | MA | 02769-1803 |
| RONALD J LE CLAIR | 5520 PINE KNOB ROAD | | | | CLARKSTON | MI | 48346-3275 |
| RONALD J LESKOVEC | 1207 WASHINGTON BLVD | | | | CLEVELAND | OH | 44124-1625 |
| RONALD J LINDER & SANDRA L | LINDER | TR SANDRA L LINDER UA 3/11/68 | 3956 WASHINGTON | | SAN FRANCISCO | CA | 94118-1614 |
| RONALD J LOVE | 34537 ASH ST | | | | WAYNE | MI | 48184-1303 |
| RONALD J LUDWIG | 1160 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0712 |
| RONALD J MAC QUARRIE & | MRS MARJORY A MAC QUARRIE JT TEN | 22102 238TH PL SE | | | MAPLE VALLEY | WA | 98038-8451 |
| RONALD J MACK | 4304 OLEANDER | | | | NORRIDGE | IL | 60706-1141 |
| RONALD J MADDOCK | 3218 MCCLURE AVE | | | | FLINT | MI | 48506-2538 |
| RONALD J MAJ | 12 BEECHAM CT | | | | OWINGS MILLS | MD | 21117-6001 |
| RONALD J MANLEY | 3200 DR MARTIN LUTHER KING BLVD | | | | ANDERSON | IN | 46016 |
| RONALD J MARCETTI | 34941 QUAIL TRAIL | | | | RICHMOND | MI | 48062-5529 |
| RONALD J MARCETTI & | HENRIETT R MARCETTI JT TEN | 34941 QUAIL TRAIL | | | RICHMOND | MI | 48062-5529 |
| RONALD J MARCETTI & | HENRIETTA R MARCETTI | TR RONALD & HENRIETTA MARCETTI | LIVING TRUST UA 02/02/06 | 34941 QUAIL TRAIL | RICHMOND | MI | 48062-5529 |
| RONALD J MARQUETTE | 296 E PITTSFIELD STREET | | | | PENNSVILLE | NJ | 08070-1922 |
| RONALD J MARTIN | 301 N 4TH ST | | | | FREELAND | MI | 48623 |
| RONALD J MARTOIA | 1827 N WALMONT ROAD | | | | JACKSON | MI | 49203-5220 |
| RONALD J MARTOIA & | PATRICIA A MARTOIA JT TEN | 1827 N WALMONT RD | | | JACKSON | MI | 49203-5220 |
| RONALD J MASSICOT AND | CONNIE M MASSICOT TEN IN COM | 1199 LAKE MARTIN RD | | | BREAUX BRIDGE | LA | 70517-7411 |
| RONALD J MATICS | 32 MOUNT DASHAN LN | | | | TOMS RIVER | NJ | 08753-1533 |
| RONALD J MATSKO | 4054 SOUTH FERN PARK TERR | | | | INVERNESS | FL | 34452-7608 |
| RONALD J MCCROSKEY | 375 SO EASTVIEW PKWY | | | | HAMILTON | OH | 45011-4720 |
| RONALD J MCKNIGHT | 2948 RIDGEWAY | | | | ST JOHN S | MO | 63114-4547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J MELTZER | 557 E MILL ROAD | | | | SHELBYVILLE | IN | 46176-9739 |
| RONALD J MICKIEWICZ | 2009 PUNGO RIDGE CT | | | | VIRGINIA BEACH | VA | 23457-1588 |
| RONALD J MIESKE & | RUTH A MIESKE JT TEN | 13317 WASHBURN RD | | | OTTER LAKE | MI | 48464-9101 |
| RONALD J MILLER | 10586 YANKEE RIDGE DR | | | | FRANKFORT | IL | 60423-2207 |
| RONALD J MILLER | 11526 PORTAGE ROAD | | | | MEDINA | NY | 14103-9601 |
| RONALD J MORRISON | 355 CLYDE | | | | HIGHLAND | MI | 48357-2708 |
| RONALD J MOZDEN | 1520 N KINGSTON RD | | | | DEFORD | MI | 48729-9763 |
| RONALD J MURINGER | 509 S DEWITT | | | | BAY CITY | MI | 48706-4661 |
| RONALD J MUSTO & | MARY JEAN MUSTO JT TEN | PO BOX 3152 | | | WEST PITTSTON | PA | 18643-0152 |
| RONALD J NATALE | CUST STEVEN A NATALE UGMA NY | 20 SHORECLIFF DR | | | ROCHESTER | NY | 14612-3918 |
| RONALD J NATALE | CUST KEVIN R NATALE UGMA NY | 20 SHORECLIFF DR | | | ROCHESTER | NY | 14612-3918 |
| RONALD J NELSON & | MRS JOYCE ANN NELSON JT TEN | 13 CONCORD RD | | | MILFORD | DE | 19963-2117 |
| RONALD J NIZINSKI | 602 E BLOOMFIELD | | | | ROYAL OAK | MI | 48073-3542 |
| RONALD J OLSEN | 120 LOUNSBERRY HOLLOW RD | | | | SUSSEX | NJ | 07461-4914 |
| RONALD J OWEN TRUSTEE | U/A DTD 10-22-97 | RONALD J OWEN LIVING TRUST | 2731 KISTLER RD | | BATTLE CREEK | MI | 49014 |
| RONALD J PALUCH | 1435 CLARKE PL | | | | SOUTH HAVEN | MI | 49090-1641 |
| RONALD J PARADIS | 1 VALLEY STREAM DR | | | | CUMBERLAND | RI | 02864-5046 |
| RONALD J PASTOR | 21347 TEE BOX DR | | | | MACOMB | MI | 48042-4325 |
| RONALD J PAWLAK | 17009 DUNSWOOD | | | | NORTHVILLE | MI | 48167-2357 |
| RONALD J PAWLAK & | PATRICIA ANN PAMELA PAWLAK JT TEN | 17009 DUNSWOOD | | | NORTHVILLE | MI | 48167-2357 |
| RONALD J PELATZKY | 58 IDLE LN | | | | MERIDEN | CT | 06451-2009 |
| RONALD J PETERS | PO BOX 66 | | | | PARADISE | MI | 49768-0066 |
| RONALD J PHILLIPS | 3931 GOLDEN HILLS DRIVE | | | | SAINT PETERS | MO | 63376-6709 |
| RONALD J PICCONE | 8 ELIZA STREET | | | | BEACON | NY | 12508-1905 |
| RONALD J PISKOR | 3010 MARTIN RD | | | | WARREN | MI | 48092-2402 |
| RONALD J PORTER & | CAROLE PORTER JT TEN | 5408 THUNDERBIRD PASS | | | GRAND BLANC | MI | 48439-9191 |
| RONALD J PRATT | 875 LAMSON RD | | | | PHOENIX | NY | 13135-9020 |
| RONALD J PRESOCKI | 1865 W PRICE RD RT 4 | | | | ST JOHNS | MI | 48879-9293 |
| RONALD J PRIMAVERA | DENISE L PRIMAVERA JTWROS | 106 QUINCE DR | | | TELFORD | PA | 18969-2173 |
| RONALD J PRINCE | 8774 INDIAN TRAIL | | | | CLARKSTON | MI | 48348-2536 |
| RONALD J QUEZAIRE | 4524 N 41ST | | | | MILWAUKEE | WI | 53209 |
| RONALD J RAFFEL | 3225 RIDGEVIEW MANOR DRIVE | | | | SAINT LOUIS | MO | 63129-7703 |
| RONALD J RAGULSKY & | DARYL MARIE RAGULSKY JT TEN | 67 FORDHAM CIRCLE | | | PUEBLO | CO | 81005-1646 |
| RONALD J RAGUSE | 210 ANNETTE DR | | | | ASHLAND CITY | TN | 37015-1339 |
| RONALD J RAMIREZ | 601 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| RONALD J RANKIN | 2319 ADAMS AVE | | | | NORWOOD | OH | 45212-3313 |
| RONALD J RAY | 3032 BOSUN LN | | | | LAKE HAVASU CITY | AZ | 86403-5425 |
| RONALD J REARDON | 913 BLACKBERRY LANE | | | | WEBSTER | NY | 14580-8921 |
| RONALD J REITH AND | DARYL BENNETT TRUSTEES | U/W/O FELIX OBESKI | FBO DARYL BENNETT | 76 PERRIN AVENUE | POMPTON LAKES | NJ | 07442-1124 |
| RONALD J REZZANI JR | 27 WALKER AVENUE | | | | WESTFIELD | MA | 01085-1750 |
| RONALD J ROBBINS | 1621 WALNUT RIDGE CR | | | | CANTON TWP | MI | 48187-3722 |
| RONALD J ROUSE | 95 SUMMIT ST | | | | LEETONIA | OH | 44431-1036 |
| RONALD J ROUSER | 5736 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515-2237 |
| RONALD J SAWYER | CLAIM 99944-47 | 1717 LAKE RD | | | YOUNGSTOWN | NY | 14174-9726 |
| RONALD J SAYERS | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| RONALD J SCHABERG | CGM SEP IRA CUSTODIAN | 162 SURFSONG ROAD | | | KIAWAH ISLAND | SC | 29455-5705 |
| RONALD J SCHIMMOELLER | 11536 MOX ROAD | | | | DELPHOS | OH | 45833-8944 |
| RONALD J SCHONSCHEK | 7045 BELLE POINT DRIVE | | | | BELLEVILLE | MI | 48111-5358 |
| RONALD J SCHRAGE | PO BOX 338 | | | | ANNA | OH | 45302-0338 |
| RONALD J SCOTT | TR RONALD J SCOTT REVOCABLE TRUST | UA 10/05/99 | 4107 BARBARA DR | | TOLEDO | OH | 43623-3401 |
| RONALD J SENAK | 1084 BLACK HAWK TRL | | | | HOUGHTON LAKE | MI | 48629-8835 |
| RONALD J SHAMKA | 15376 GARY LANE | | | | BATH | MI | 48808-8738 |
| RONALD J SHAW | 15716 NINETY FOURTH ST | | | | FLORISSANT | MO | 63034 |
| RONALD J SHEKELL | 7490 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-7059 |
| RONALD J SHEKELL & | LOUISE A SHEKELL JT TEN | 7490 SUGARBUSH DR | | | SPRING HILL | FL | 34606-7059 |
| RONALD J SHELDON | 1010 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J SHULER | TR RONALD J SHULER TRUST | UA 07/18/97 | 138 N HARBOR DR UNIT 8350 | | BRAIDWOOD | IL | 60408-1766 |
| RONALD J SIBLOCK | 366 CONLIN ROAD E | OSHAWA ON  L1H 7K5 | CANADA | | | | |
| RONALD J SIKARSKIE | 11544 IRVINGTON | | | | WARREN | MI | 48093-6427 |
| RONALD J SILVER | 31 KINNICUTT RD | | | | WORCESTER | MA | 01602-1547 |
| RONALD J SLAW | 6359 ALEXANDRIA DR | | | | PARMA HEIGHTS | OH | 44130-2847 |
| RONALD J SLEE & | DONNA J SLEE | TR UA 01/25/90 RONALD J & DONNA J | SLEE TRUST | 5608 MASON AVE | WOODLAND HLS | CA | 91367 |
| RONALD J SNAPP | PO BOX 65336 | | | | ORANGE PARK | FL | 32065-0006 |
| RONALD J SNOVER | 5320 ROBINWOOD | | | | NORTH STREET | MI | 48049-4427 |
| RONALD J SPINNEY | 59 CARRIAGE LN | | | | BARNSTABLE | MA | 02630-1507 |
| RONALD J STANGER | 9780 BARNUM RD | | | | WOODLAND | MI | 48897-9791 |
| RONALD J STEEL | 15107 ST RT 66 S | | | | DEFIANCE | OH | 43512-6803 |
| RONALD J STRONG | 42 RIDGEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-1133 |
| RONALD J SUSTER | CUST MICHAEL SUSTER UGMA OH | 18519 UNDERWOOD AVENUE | | | CLEVELAND | OH | 44119-2927 |
| RONALD J SZCZECINA | 18430 CHICAGO AVE | | | | LANSING | IL | 60438-3016 |
| RONALD J SZYMALAK & | NOLA C SZYMALAK JT TEN | 907 MARINA DR #208 | | | NORTH PALM BEACH | FL | 33408-3949 |
| RONALD J TAKACS | PO BOX 7140 | | | | FLINT | MI | 48507-0140 |
| RONALD J TALASKI | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| RONALD J TAMASCO | 17 CASSELBERRY DRIVE | | | | AUDUBON | PA | 19403-2103 |
| RONALD J TETLOFF | 3555 E ASHARD RD | | | | HARRISON | MI | 48625-9421 |
| RONALD J THOMPSON | 5756 FOXFIRE LANE | | | | BROWNSBURG | IN | 46112-8765 |
| RONALD J THORNHILL | 20 NORTH ST APT 6-2 | | | | STAMFORD | CT | 06902-2363 |
| RONALD J TOMEK | 827 RAINBOW DR | | | | GLENWOOD | IL | 60425-1307 |
| RONALD J TOMEK & | WILHELMINA TOMEK JT TEN | 223 RAINBOW DR | | | GLENWOOD | IL | 60425-1311 |
| RONALD J TRICARICO | 97HALL AVENUE | | | | MERIDEN | CT | 06450-7714 |
| RONALD J TRIER | PO BOX 6072 | | | | SAGINAW | MI | 48608-6072 |
| RONALD J TROUT | 1341 WENDELL AVE | | | | YPSILANTI | MI | 48198-3147 |
| RONALD J TRZCINSKI | 162 GALLEON DR | | | | NEWARK | DE | 19702 |
| RONALD J URQUHART | R R 1 | ARVA ON  N0M 1C0 | CANADA | | | | |
| RONALD J VAN WINKLE | 712 S 104TH STREET | | | | EDWARDSVILLE | KS | 66111-1162 |
| RONALD J VANCURA | 14172 SWANEE BEACH | | | | FENTON | MI | 48430-1469 |
| RONALD J VASENDA | 7501 HILLBROOK OVAL | | | | CLEVELAND | OH | 44141-1935 |
| RONALD J VEKAS | 1009 SHOVLER WAY | | | | NORTH LIMA | OH | 44452-8569 |
| RONALD J VETTRAINO | 1536 FONTAINE AV | | | | MADISON HEIGHTS | MI | 48071-2641 |
| RONALD J VROMAN | 2381 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| RONALD J WAKLEY | 3322 PALMER | | | | LANSING | MI | 48910-2926 |
| RONALD J WALKER | 5191 E ATHERTON ROAD | | | | BURTON | MI | 48519-1527 |
| RONALD J WALTERS | 117 DUTCH LN | | | | RENFREW | PA | 16053-8539 |
| RONALD J WATSON | 9941 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| RONALD J WAXMONSKY & | DELIA WAXMONSKY JT TEN | 46637 HOUGHTON DRIVE | | | SHELBY TOWNSHIP | MI | 48315-5261 |
| RONALD J WELLS | CUST LINDSAY M WELLS UTMA OH | 2581 COWALL DR | | | HILLIARD | OH | 43026-8775 |
| RONALD J WELLS | 2581 COWALL DR | | | | HILLIARD | OH | 43026-8775 |
| RONALD J WIECK TTEE | HELEN LEWIS TRUST | U/A/D 10/27/1992 | FBO LUCIA TONI LEWIS | 83-83 118 ST APT 3C | KEW GARDENS | NY | 11415-2411 |
| RONALD J WIKTOR & | THERESA J WIKTOR JT TEN | 37112 VARGO | | | LIVONIA | MI | 48152-2784 |
| RONALD J WILLETT | 1963 CHERRY LANE | | | | PINCKNEY | MI | 48169-9151 |
| RONALD J WILLIAMS | 232 FOX STREET | | | | BUFFALO | NY | 14211-3151 |
| RONALD J WILLIAMS | 144 N DENWOOD | | | | DEARBORN | MI | 48128-1510 |
| RONALD J WONTROP SR | CGM IRA CUSTODIAN | 9316 MONTEGO AVENUE | | | BALTIMORE | MD | 21234-1149 |
| RONALD J WYGONIK | 7610 SE 171ST HORSESHOE LN | | | | THE VILLAGES | FL | 32162-5324 |
| RONALD J YEVITZ & | LINDA T YEVITZ JTWROS | 4 BRIAR HILL CIRCLE | | | CLARKS SUMMIT | PA | 18411 |
| RONALD J ZADORA, ESQ TTEE | FBO MARY LEE SLOCUM REV TR | U/A/D 02/20/90 | 40700 WOODWARD AVE SUITE A | | BLOOMFIELD HILLS | MI | 48304-5110 |
| RONALD J ZALEWSKI | 23905 GLENWOOD | | | | CLINTON TWP | MI | 48035-2949 |
| RONALD J ZAMZOW | 127 N JOHN PAUL RD | | | | MILTON | WI | 53563-1216 |
| RONALD J ZAPF | MARY C. GILBERT JT TEN | 4625 WESTMINSTER PLACE | | | SAINT LOUIS | MO | 63108-1803 |
| RONALD J ZIEMBA | TR RONALD J ZIEMBA TRUST # 8145-RJZ | UA 11/21/02 | 1410 EAST TRUITT RD | | CHILLICOTHE | IL | 61523-9360 |
| RONALD J ZLATOPER | 900 FORT STREET MALL SUITE 1115 | | | | HONOLULU | HI | 96813-3717 |
| RONALD J ZWETZIG | 3235 EAST F 30 | | | | MIKADO | MI | 48745-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J. DAVIS | CGM IRA ROLLOVER CUSTODIAN | 2696 S MEADOW MIST CIRCLE | | | ST. GEORGE | UT | 84790-4746 |
| RONALD J. KOTECKI | MARILYN L. KOTECKI JTWROS | 14225 S.W. 20TH STREET | | | BEAVERTON | OR | 97008-4970 |
| RONALD JACKSON | 2817 WOLF CLUB CT | | | | ATLANTA | GA | 30349 |
| RONALD JACKSON | 457 ARBOR CIRCLE | | | | LIBERTY TOWNSHIP | OH | 44505-1915 |
| RONALD JAMES & | JUDITH ANN FLACK JT TEN | 511 RANSOME RD | | | HIGHLAND HTS | OH | 44143-1947 |
| RONALD JAMES FREUND | 931 MERIDIAN PLAZA STE 705 | | | | ANDERSON | IN | 46016-2702 |
| RONALD JAMES FREUND & | MARILYN K FREUND JT TEN | 931 MERIDIAN PLAZA STE 705 | | | ANDERSON | IN | 46016-2702 |
| RONALD JAMES HAEGER JR | 384 SPRUCE HILL DR | | | | COLUMBUS | OH | 43230-3655 |
| RONALD JAMES WINTER | 1028 STAFFORD | | | | KALAMAZOO | MI | 49006-3721 |
| RONALD JAY GARLINGER TOD | BECKY L GARLINGER | SUBJECT TO STA TOD RULES | 5022 W AUGUSTA CIR | | GLENDALE | AZ | 85308-3304 |
| RONALD JEFFREY SMITH | TOD T SHARROW & K SMITH | SUBJECT TO STA TOD RULES | 1514A SW SILVERPINE WAY | | PALM CITY | FL | 34990-4710 |
| RONALD JESSELSON & | CAROL JESSELSON JT TEN | 3423 VANTAGE LANE | | | GLENVIEW | IL | 60025-1366 |
| RONALD JOHN GIORGINI | 2128 VILLAMAR DR | | | | LELAND | NC | 28451-9433 |
| RONALD JOHN KUBIAK | 12934 BERESFORD | | | | STERLING HEIGHTS | MI | 48313-4114 |
| RONALD JOHN PARTILLA | TOD DTD 01/11/2007 | 7267 KILTIE LANE | | | SAGAMORE HLS | OH | 44067-2579 |
| RONALD JOHNS & | BARBARA A JOHNS JT TEN | PO BOX 594 | | | PINE | CO | 80470-0594 |
| RONALD JOHNSON | 16911 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| RONALD JONES | 23 FERNDALE LN | | | | LIMERICK | PA | 19468 |
| RONALD JONES | 2109 BUCKSKIN COURT | | | | SPRING HILL | TN | 37174 |
| RONALD JOSEPH SEAMAN | 44 MOBILE LANE | | | | TOMS RIVER | NJ | 08755-1242 |
| RONALD JULIN | 1248 EUSTACE DR | | | | DIXON | IL | 61021-1738 |
| RONALD K & JOAN M MCCANN TTEES | RONALD K & JOAN M MCCANN TRT | DTD 9-25-97 | 5615 MEADOW VIEW RD | | IMPERIAL | MO | 63052-1817 |
| RONALD K AHRENS | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| RONALD K AVERS | 38080 HAZEL | | | | HARRISON TOWNSHIP | MI | 48045-3559 |
| RONALD K AXLINE | 2912 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| RONALD K BAILEY | 2004 FAULKLAND ROAD | | | | WILMINGTON | DE | 19805-1038 |
| RONALD K BEARD | 307 CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2841 |
| RONALD K BROOKINS | 353 N CROSSBEAM DR | | | | CASSELBERRY | FL | 32707-5210 |
| RONALD K BROWN | CUST AMY JO BROWN UGMA IN | ATTN GRASSO | 401 N ASPEN LN | | MUNCIE | IN | 47304-8902 |
| RONALD K CARLSON & | BEATRICE B CARLSON JT TEN | 12008 WOODLAKE CIR | | | DALLAS | TX | 75243-5045 |
| RONALD K CARPENTER & | MARCIA J CARPENTER | TR RONALD & MARCIA CARPENTER | FAMILY TRUST 04/25/00 | 3249 BUTLER AVENUE | LOS ANGELES | CA | 90066-1303 |
| RONALD K CARROLL | 6826 FAIRLAWN AVE | | | | BALTIMORE | MD | 21215-2247 |
| RONALD K CLENDENIN | 1635 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-2035 |
| RONALD K COON | 825 ARHANA CRES DR | | | | MIDDLEVILLE | MI | 49333 |
| RONALD K CULP | 247 EAST GRANT ST | | | | HOUSTON | PA | 15342-1732 |
| RONALD K DANIELS | 7939 COYSWELL | | | | ROMULUS | MI | 48174-1359 |
| RONALD K DENEWETH | 22512 CALIFORNIA | | | | ST CLAIR SHRS | MI | 48080-3820 |
| RONALD K DILLINGHAM | TR DILLINGHAM FAMILY TRUST B | UA 09/20/00 | 3428 CROYDEN AVE | | KALAMAZOO | MI | 49006-2059 |
| RONALD K ERICKSON | 430 SANDPIPER CT | | | | EDGEWATER | FL | 32141-4182 |
| RONALD K FABER | 6574 MERWIN ROAD | | | | BROOKFIELD | OH | 44403-9741 |
| RONALD K FLOYD | 4003 BLACKWOOD CT | | | | INDIANAPOLIS | IN | 46237-3840 |
| RONALD K GAGOSIAN | 472 COUNTRY CLUB DR | | | | SAN FRANCISCO | CA | 94132-1112 |
| RONALD K GREATHOUSE | 4458 LOUELLA | | | | WATERFORD | MI | 48329-4028 |
| RONALD K HOVIOUS | 170 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9681 |
| RONALD K HOWARD | 1419 BETHEL RD | | | | HARTSELLE | AL | 35640-2082 |
| RONALD K JERUTIS & | MRS SUSAN JANE JERUTIS JT TEN | 18869 CARSONWOOD | | | DEEPHAVEN | MN | 55391-3666 |
| RONALD K JOHNSON | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| RONALD K KING | 3481 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| RONALD K KORON & | HOLLY B KORON JTWROS | 6631 IMPERIAL WOODS DRIVE | | | CENTERVILLE | OH | 45459-3208 |
| RONALD K LEDDER & | KAREN L LEDDER JT TEN | 1 SCENIC DRIVE | | | HIGHLANDS | NJ | 07732-1329 |
| RONALD K LEISURE & | MARY L LEISURE JT TEN | 4604 ORLEANS DR | | | KOKOMO | IN | 46902-5374 |
| RONALD K MARKS | CUST JENNIFER LYNN MARKS UGMA TX | 4355 NORMANDY AVE | | | DALLAS | TX | 75205-2041 |
| RONALD K MENTH | 184 ROGERS | | | | TONAWANDA | NY | 14150-5266 |
| RONALD K MIDDAUGH OR | LORETTA S MIDDAUGH TRS | MIDDAUGH LIVING TRUST | U/A DTD 04/21/2008 | 15607 STRAUGHN DR | LAUREL | MD | 20707-2658 |
| RONALD K MUNDT & | ELIZABETH A MUNDT JT TEN | 13365 MARIE DRIVE | | | MANASSAS | VA | 20112-4723 |
| RONALD K MYERS | 6323 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD K PENDLETON & | M DIANE PENDLETON JTWROS | 1158 CEDAR BOULEVARD | | | PITTSBURGH | PA | 15228 |
| RONALD K PHELPS | 1385 HWY 145S | | | | HARRISBURG | IL | 62946-5247 |
| RONALD K PITTMAN | 322 CARROLL ROAD | | | | ATHENS | OH | 45701-3312 |
| RONALD K PIWOWARSKI | 843 WEST PARK | | | | LONG BEACH | NY | 11561-1618 |
| RONALD K REED | CGM IRA ROLLOVER CUSTODIAN | 3655 FRATERNITY CHURCH ROAD | | | WINSTON-SALEM | NC | 27127-8775 |
| RONALD K SAMPLES AND | D SHARON SAMPLES | JT TEN WROS | 5141 SUMMER DRIVE | | CULLODEN | WV | 25510 |
| RONALD K SHOEMAKER | 5727 N CO RD 00EW | | | | KOKOMO | IN | 46901 |
| RONALD K SPERRING | 2578 OAK RD #214 | | | | WALNUT CREEK | CA | 94597-7821 |
| RONALD K STERLING | 49450 MONTE | | | | CHESTERFIELD TOWN | MI | 48047-4858 |
| RONALD K STEWART | 7689 LYN DR | | | | FRANKLIN | OH | 45005-4109 |
| RONALD K SUGG | 7946 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182-9221 |
| RONALD K SUTCH | 29 MANOR RD | #RR # 2 | CAMERON ON  K0M 1G0 | CANADA | | | |
| RONALD K TOMLIN | 7138 GLENDORA | | | | DALLAS | TX | 75230-5428 |
| RONALD K TUTTLE | 303 SMITH ST APT 221 | | | | CLIO | MI | 48420-2001 |
| RONALD K VAN DENBURG TTEE OF THE | RONALD K VAN DENBURG TRUST | DTD 02/13/03 | 320 WEBER TERRACE | | PORT CHARLOTTE | FL | 33952-8352 |
| RONALD K WERDEN | 20702-23ST | | | | SIGOURNEY | IA | 52591-8396 |
| RONALD K WHYSALL | 15641 GAYLORD | | | | REDFORD | MI | 48239-3908 |
| RONALD K YOUNG | 15864 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035-1047 |
| RONALD K. HELLMAN | 79 WATERMILL LANE | | | | GREAT NECK | NY | 11021-4234 |
| RONALD KANCZUZEWSKI | 797 KEATON | | | | TROY | MI | 48098-1806 |
| RONALD KARP & | JUDY KARP JT TEN | 2319 QUENTIN RD | | | BROOKLYN | NY | 11229-2413 |
| RONALD KASS | 29 BOUNTY LANE | | | | JERICHO | NY | 11753-2207 |
| RONALD KEITH MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302-7647 |
| RONALD KEITH PATTERSON | 161 SIDETRACK LN | | | | HENDERSONVLLE | NC | 28792 |
| RONALD KENZIG | 1514 TARLTON AVE | | | | CLEVELAND | OH | 44109-3418 |
| RONALD KESSLER | ELIZABETH KESSLER JT TEN | 2833 SAN FRANCISCO LN | | | SEBRING | FL | 33870-5037 |
| RONALD KIMBLER | 7204 NW 21ST ST | | | | SUNRISE | FL | 33313-3822 |
| RONALD KINCAID | 2609 N BRIMHALL | | | | MESA | AZ | 85203-1007 |
| RONALD KING | 46 VALLEY VIEW DR | | | | YONKERS | NY | 10710-3447 |
| RONALD KLAAS | 3865 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2612 |
| RONALD KNIGHT | 5247 LUCINDA DR | | | | PRESCOTT | MI | 48756-9159 |
| RONALD KOCH | 36835 LODGE DR | | | | STERLING HTS | MI | 48312-3325 |
| RONALD KOLDON | 19910 E VIA DEL PALO | | | | QUEEN CREEK | AZ | 85242-4026 |
| RONALD KONIOR | ILENE KONIOR | CHRISTINE ELLEN KONIOR | JTWROS | 8308 CRAWFORD | SKOKIE | IL | 60076-2708 |
| RONALD KOSSEN & | DEANNA KOSSEN JT TEN | TOD DTD 04/01/2009 | 8119 NE 108TH TERRACE | | KANSAS CITY | MO | 64157-8139 |
| RONALD KRETSCHMER | 37156 NORENE STREET | | | | WESTLAND | MI | 48186-3911 |
| RONALD KUJAWA | 11655 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9707 |
| RONALD KUNST | 2341 WILAWANA ROAD | | | | ELMIRA | NY | 14901 |
| RONALD L ADAIR | 1591 RIBBLE | | | | SAGINAW | MI | 48601-6851 |
| RONALD L AMMAN | 14350 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| RONALD L AMMERMAN | TOD RONALD G AMMERMAN | 143 ASH RD | | | FALLENTIMBER | PA | 16639-7104 |
| RONALD L AND MARY R ENDERLE | CO-TTEES DTD 06/18/2004 | ENDERLE FAMILY TR | 1016 OLD STATION CT | | FAIRFIELD | OH | 45014 |
| RONALD L ARNOLD | 13878 RIVERSIDE DRIVE | | | | CONSTANTINE | MI | 49042-8701 |
| RONALD L ARQUILLA | 1308 HILL CROSS CRT | | | | OKLAHOMA CITY | OK | 73159 |
| RONALD L BABER | 35 POPLAR AVE | | | | BROWNSBURG | IN | 46112-9223 |
| RONALD L BAILEY | 8063 84TH ST | | | | CALEDONIA | MI | 49316-9404 |
| RONALD L BAILEY & | SARAH K BAILEY TR | UA 09/13/83 | BAILEY TRUST | 4865 GLENHAVEN DR | OCEANSIDE | CA | 92056 |
| RONALD L BAKER | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| RONALD L BASHFORD | 132 MARSHALL BR ROAD | | | | KENNETT SQUARE | PA | 19348-2706 |
| RONALD L BELL | 145 MEADOWLANDS DR | | | | TALKING ROCK | GA | 30175 |
| RONALD L BELLOR | 2233 PALMER RD | | | | STANDISH | MI | 48658-9741 |
| RONALD L BERRY | 1500 CHERRYSTONE | | | | NORMAN | OK | 73072-5924 |
| RONALD L BIELECKI | 6210 CASMERE ST | | | | HAMTRAMCK | MI | 48212-2508 |
| RONALD L BJORK | 8454 CAMPBELL RD | | | | CLARKSVILLE | MI | 48815-9612 |
| RONALD L BLAHO | BOX 353 | | | | WAYNESVILLE | OH | 45068-0353 |
| RONALD L BLAKELY | 15605 N STATE RD 167N | | | | DUNKIRK | IN | 47336-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L BOUGHNER | 3518 ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| RONALD L BOYD | 2603 DANIELLE CT | | | | HERMITAGE | PA | 16148-6189 |
| RONALD L BOYD | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| RONALD L BOYD | 28652 PIENZA COURT | | | | BONITA SPRINGS | FL | 34135-9226 |
| RONALD L BRANCH | 2688 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9698 |
| RONALD L BROWN | 303 BAKER ST | | | | ST JOHN | MI | 48879-2009 |
| RONALD L BUCHHEIT | 1543 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| RONALD L BUCKNER | 3325 MANOR ROAD | | | | ANDERSON | IN | 46011-2222 |
| RONALD L BURKE & | BERNICE BURKE | TR UA 10/02/92 RONALD L BURKE & | BERNICE BURKE TRUST | 21 CRESTVIEW DR | RADFORD | VA | 24141-3601 |
| RONALD L BURRIS | 11340 E 200 S | | | | LOOGOOTEE | IN | 47553 |
| RONALD L BUSBY | 717 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| RONALD L CAHILL | PO BOX 6111 | | | | SUN CITY CENTER | FL | 33571-6111 |
| RONALD L CARELLO & | SHERI L CARELLO JT TEN | 2636 LAND PARK DRIVE | | | SACRAMENTO | CA | 95818-2226 |
| RONALD L CARR | 3492 CLINT DR | | | | TRENTON | OH | 45067-9787 |
| RONALD L CARTER | 8260 E HILDALE ST | | | | DETROIT | MI | 48234-3605 |
| RONALD L CEASE | 322 LAKEVIEW RD | | | | LEVERING | MI | 49755-9748 |
| RONALD L CHAMBERS | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2243 |
| RONALD L CHAPMAN SR | 2917 LITTLE FARMS | | | | ZACHARY | LA | 70791-4315 |
| RONALD L CLEMENS | 3159 QUAKER ROAD | | | | GASPORT | NY | 14067-9468 |
| RONALD L CLYBURN | 1508 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| RONALD L COLL & | TERRY M COLL | JT TEN WROS | 92 MAPLE FARM RD | | AUBURN | NH | 03032-3934 |
| RONALD L COLLINS & | JEANNIE T COLLINS JT TEN | 351 VALLEY GREEN DR | | | ATLANTA | GA | 30342-3427 |
| RONALD L COUITCHER | 3001 WALTERS DR | | | | SAGINAW | MI | 48601-4608 |
| RONALD L COX | 2518 LAKE DRIVE | | | | ANDERSON | IN | 46012-1825 |
| RONALD L COX & | NANCY S COX JT TEN | 2518 LAKE DR | | | ANDERSON | IN | 46012-1825 |
| RONALD L CRAWFORD | 28866 FLORY RD | | | | DEFIANCE | OH | 43512-9023 |
| RONALD L CRISWELL | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RONALD L DANADIC | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| RONALD L DE VIES | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 |
| RONALD L DE VIES JR | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 |
| RONALD L DEEHR | 3142 S FLAMINGO RD | | | | AVON PARK | FL | 33825-8064 |
| RONALD L DEHATE | 13583 SEYMOUR | | | | MONTROSE | MI | 48457-9710 |
| RONALD L DEIHL AND | JUDY P DEIHL JTWROS | 45 PONDEROSA RD | | | CARLISLE | PA | 17015-8927 |
| RONALD L DELANEY | 439 N JACKSON | | | | JANESVILLE | WI | 53545-2935 |
| RONALD L DINGERSON | SIMPLE IRA-PTC AS CUSTODIAN | 1243 WOODLAND ROAD | | | WOODLAND | MI | 48897-9745 |
| RONALD L DIXON | 3952 LONG MEADOW LANE | | | | ORION | MI | 48359-1466 |
| RONALD L DOLEZAL & | JOYCE L DOLEZAL JT TEN | 2010 N 65TH ST | | | LINCOLN | NE | 68505-1224 |
| RONALD L DREFAHL | 1708 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9452 |
| RONALD L DUZAN | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 |
| RONALD L EASLICK | 5901 OBERLIN RD RT | | | | GLADWIN | MI | 48624-9223 |
| RONALD L EDDINGS | 13312 SHAW AVE | | | | E CLEVELAND | OH | 44112-2445 |
| RONALD L EDWARDS | 419 NORTHWOOD DRIVE | | | | BEDFORD | IN | 47421-3929 |
| RONALD L EDWARDS | 12207 SOMERSET ROAD | | | | ORLAND PARK | IL | 60467-1157 |
| RONALD L EICH | 421 MAPLE DR | | | | CRESTLINE | OH | 44827-1338 |
| RONALD L EICHENBERG | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528-8478 |
| RONALD L ELDER | 1940 WEDGEWOOD DR | | | | SANFORD | NC | 27330-8024 |
| RONALD L EVANS | 38 EARLEMOOR | C/O RUTH CHAUMLEY | | | PONTIAC | MI | 48341-2816 |
| RONALD L FENTON | 301 WATERSIDE DR | | | | SANFORD | NC | 27330-8747 |
| RONALD L FICK | 1070 JACQUELINE ST | | | | SAGINAW | MI | 48609-4928 |
| RONALD L FLYNN | 3166 W EVANI AVE | | | | BENSON | AZ | 85602-7720 |
| RONALD L FREER | 2889 ANDERSON-ANTHONY RD | | | | WARREN | OH | 44481-9426 |
| RONALD L FUSON | 7355 MIDDLETOWN ROAD | | | | GALION | OH | 44833-8912 |
| RONALD L GABON | 16803 BLOOMFIELD ST | | | | LIVONIA | MI | 48154-2940 |
| RONALD L GACIOCH | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1177 |
| RONALD L GAINEY | 10500 GUY COURT | | | | CHELTENHAM | MD | 20623-1348 |
| RONALD L GARCEE | 1817 EAST AVE Q | SUITE B-8 | | | PALMDALE | CA | 93550-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L GARIBALDI | 1356 E LEVEL | | | | COVINA | CA | 91724-3547 |
| RONALD L GEHRIG | R R 1 BOX 257 | | | | SPARLAND | IL | 61565-9625 |
| RONALD L GERARD | 919 E CORRINGTON AVE | | | | PEORIA | IL | 61603-2009 |
| RONALD L GIBSON | 1419 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RONALD L GIBSON & | JOYCE M GIBSON | JTWROS | 10803 WIND BLOSSOM AVENUE | | BAKERSFIELD | CA | 93312-4190 |
| RONALD L GOBIN | 318 BROKEN ARROW CT | | | | INDIANAPOLIS | IN | 46234-2512 |
| RONALD L GONZALES | 11642 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8462 |
| RONALD L GORAL | 1111 RUSSELL DRIVE #B | | | | HIGHLAND BEACH | FL | 33487-4221 |
| RONALD L GORSKI & | RENEE D GORSKI JT TEN | 14203 DRUMRIGHT DR | | | STERLING HEIGHTS | MI | 48313-4321 |
| RONALD L GREEN | 22883 MERIDIAN | | | | GROSSE ILE | MI | 48138-1434 |
| RONALD L GRIBBLE | 827 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 |
| RONALD L GRUBBS | 6140 MOSHERVILLE RD | | | | JONESVILLE | MI | 49250-9731 |
| RONALD L GUMMO | 12420 TAMIAMI TRIAL | | | | PUNTA GORDA | FL | 33955-2401 |
| RONALD L HAIRSTON | PO BOX 1077 | | | | YONKERS | NY | 10703-8077 |
| RONALD L HALL | PO BOX 252 | | | | NEWTON FALLS | OH | 44444-0252 |
| RONALD L HAMMACK | PO BOX 245 407 S ELM | | | | KEMPTON | IN | 46049-0245 |
| RONALD L HARRIS | 325 EAST PIERSON ROAD | | | | FLINT | MI | 48505-3311 |
| RONALD L HEATON | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 |
| RONALD L HELSLEY | 400 CEDAR SPRING RD | | | | BEL AIR | MD | 21015-5802 |
| RONALD L HENKE & | BARBARA A HENKE JT TEN | N 5341 LEDGETOP DR | | | FOND DU LAC | WI | 54935-9615 |
| RONALD L HIBBARD | 4730 WOODLAWN AVE | | | | NORWOOD | OH | 45212-2047 |
| RONALD L HINCH | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 |
| RONALD L HISER & | GEREMI HISER | TR H REVOCABLE LIVING TRUST | UA 03/20/20 | 4295 BEN HUR RD | MARIPOSA | CA | 95338-9413 |
| RONALD L HITZLER | 121 HOFFMASTER ST | | | | HOPKINS | MI | 49328-9540 |
| RONALD L HODGEN | CUST GREGORY R HODGEN U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | PO BOX 648 | ENID | OK | 73702-0648 |
| RONALD L HOELZER | 914 DECATUR ST | | | | SANDUSKY | OH | 44870-3377 |
| RONALD L HOELZER JR | 815 HERITAGE LANE | | | | WATERVILLE | OH | 43566-1213 |
| RONALD L HOHENBERY | TOD DTD 08/03/2006 | 4821 W MEADOW LN | | | BARTONVILLE | IL | 61607-2380 |
| RONALD L HOLBECK | BOX 105 | 134 N MILFORD RD | | | HIGHLAND | MI | 48357-4534 |
| RONALD L HOLLOWAY | 2768 WOODLAWN DRIVE | | | | ANDERSON | IN | 46013-9735 |
| RONALD L HOOSER | 68 N. BRADLEY FOSTER DRIVE | | | | HUNTINGTON | WV | 25701-9457 |
| RONALD L HOSKINS | 10679 SHACH CREEK RD | | | | EXCELSIOR SPRINGS | MO | 64024-5354 |
| RONALD L HOWARD | 2166 AMARILLO LN | | | | PUNTA GORDA | FL | 33983-2630 |
| RONALD L HOWARD | 4499 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| RONALD L HUNLEY | 1706 W SYCAMORE | | | | KOKOMO | IN | 46901-4227 |
| RONALD L HURD | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| RONALD L HUTCHISON | 4653 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| RONALD L JACOBUS | 2286 GRAND AVE | | | | EAST WENATCHEE | WA | 98802-8253 |
| RONALD L JAMISON | 14010 FOLEY RD | | | | CAPAC | MI | 48014-2000 |
| RONALD L JEROME & | CAROL A JEROME JT TEN | 1398 CRANBROOK DR | | | SAGINAW | MI | 48603-5468 |
| RONALD L JOHNSON & | KRISTI L JOHNSON | TR RONALD & KRISTI JOHNSON | LIVING TRUST UA 7/22/98 | 2823 SE 170TH | PORTLAND | OR | 97236-1216 |
| RONALD L JONES | 3652 GOOSE LN | | | | PITTSVILLE | WI | 54466-9433 |
| RONALD L JONES & | MRS LOUISE JONES JT TEN | 12259 SNAPPING TURTLE RD | | | APPLE VALLEY | CA | 92308-4200 |
| RONALD L JOSEPH & | BETTY A JOSEPH JT TEN | 9302 MCWAIN RD | | | GRAND BLANC | MI | 48439-8363 |
| RONALD L JULIUS | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936-1365 |
| RONALD L JUSTICE | 1214 N CANAL RD | | | | LANSING | MI | 48917-9756 |
| RONALD L KAMINGA | 123 BRAD CIR | | | | WINTER HAVEN | FL | 33880-4984 |
| RONALD L KEEFER | 606 WOOD ST | | | | BALTIMORE | MD | 21225-3126 |
| RONALD L KELLAWAY | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| RONALD L KILLIN | 311 WEST THIRD STREET | | | | NILES | OH | 44446-1421 |
| RONALD L KIMM & | MARY L KIMM JT TEN | 1168 W 550 S | | | ANDERSON | IN | 46013-9775 |
| RONALD L KINDLE | 6828 BERRY RD | | | | KANSAS CITY | KS | 66106-5220 |
| RONALD L KNAPP | 3994 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8711 |
| RONALD L KNIFFEN | 6965 MEESE DR | | | | LANSING | MI | 48911-6551 |
| RONALD L KNUDSON | 14934 WEST DORNER RD | | | | BRODHEAD | WI | 53520-9019 |
| RONALD L KOCIBA | 5294 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L KOLLER AND | CAROL KOLLER JT TEN | 5034 WEST CORILYN CIRCLE | | | SALT LAKE CTY | UT | 84120-2877 |
| RONALD L KOONTER | 6647 E GALWAY CIRCLE | | | | DIMONDALE | MI | 48821-9400 |
| RONALD L KOSASKI | 46758 SCOTCH PINE LANE | | | | MACOMB | MI | 48042-5372 |
| RONALD L KRAMER | 10665 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231-1703 |
| RONALD L KRESS | 886 NEW ENGLAND AVE | | | | DAYTON | OH | 45429-5921 |
| RONALD L KRYSTINIAK | 624 SPRING NE | | | | GRAND RAPIDS | MI | 49503-1904 |
| RONALD L KWAPIS | 42264 FULTON COURT | | | | STERLING HGTS | MI | 48313-2630 |
| RONALD L LAITY ACF | DIEGO SALDIVIA U/MI/UGMA | 3239 MCCAIN RD | | | JACKSON | MI | 49203-2564 |
| RONALD L LAROSE | 10091 DIXIE HWY | | | | IRA | MI | 48023-2821 |
| RONALD L LEFFEL SR | 69357 PLACE RD | | | | RICHMOND | MI | 48062-5042 |
| RONALD L LEOPOLD | 735 CLARK ST | | | | FRANKLIN | OH | 45005-2506 |
| RONALD L LESUER | 23395 RD 908 | | | | DEXTER | NY | 13634-2062 |
| RONALD L LEVICH | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEVICH & | JANICE E LEVICH JT TEN | 4431 DULCINEA COURT | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEVICH & | DIANE LEVICH JT TEN | 4431 DULCINEA COURT | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEWIS | 2343 LANTERN HILL RD | | | | CENTERVILLE | OH | 45459-3515 |
| RONALD L LEWIS | 3528 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9572 |
| RONALD L LEWIS | 1942 CO RD 1035 RD 6 | | | | ASHLAND | OH | 44805-9236 |
| RONALD L LIPPERT | 8812 LL RD | | | | RED BUD | IL | 62278-3416 |
| RONALD L LOME | 232 E RICHMOND ST | | | | WESTMONT | IL | 60559-1833 |
| RONALD L LOME & | MARGARET E LOME JT TEN | 232 E RICHMOND ST | | | WESTMONT | IL | 60559-1833 |
| RONALD L LOPEZ | 3425 JEFFERSON | | | | KANSAS CITY | MO | 64111-2708 |
| RONALD L MAMERE | 9774 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-2421 |
| RONALD L MANBECK | 305 GOBERMAN ROAD | | | | GLEN GARDNER | NJ | 08826-3329 |
| RONALD L MARZ | 14148 CONOVER PL | | | | ROMULUS | MI | 48174-1027 |
| RONALD L MASENGALE | 275 RONALD MASENGALE LANE | | | | DAYTON | TN | 37321-5024 |
| RONALD L MASTEN | RR 1 BOX 1771 | | | | CROSS TIMBERS | MO | 65634-9732 |
| RONALD L MATZNICK | 7029 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| RONALD L MAYFIELD & | NANCY J MAYFIELD JT TEN | 301 PARK RIDGE DR | | | BRANDON | MS | 39042-2943 |
| RONALD L MC FARLAIN | 897 E US ROUTE 6 | | | | UTICA | IL | 61373 |
| RONALD L MCCABE | 108 PAGE STREET | | | | FRANKLIN | VA | 23851 |
| RONALD L MCCARTY | ROAD 1 | B# 191 | | | WYALUSING | PA | 18853 |
| RONALD L MCCOMB | 11163 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| RONALD L MCFARLAND | 2265 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| RONALD L MCGLONE | PO BOX 65 | | | | IRWIN | OH | 43029-0065 |
| RONALD L MEEK | 4042 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| RONALD L MEIER | 458 W MAIN | | | | EVANSVILLE | WI | 53536-1025 |
| RONALD L MEINKE | 5245 RILEY ROAD | | | | DEFORD | MI | 48729-9735 |
| RONALD L MERCER JR | 3878 S VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| RONALD L MEYER | TOD DTD 08-30-05 | 269 MIDDLEBURY CT | | | SCHAUMBURG | IL | 60193 |
| RONALD L MEZERA | 5279 LINDEN TRL N | | | | LAKE ELMO | MN | 55042-8549 |
| RONALD L MINCH | 218 GREEN VALLEY RD | | | | VEVAY | IN | 47043-9431 |
| RONALD L MOELLER | 1893 LOCHINVAR BL | | | | OAKLAND | MI | 48363-1822 |
| RONALD L MOON | 152 SELBY LN | | | | ATHERTON | CA | 94027-3960 |
| RONALD L MOORE | #7 ALLSPRUCE DR | PO BOX 120 | | | ST LOUIS | MI | 48880-0120 |
| RONALD L MOSS | 213 BROAD ST | | | | MIDDLETOWN | MD | 21769-7904 |
| RONALD L MYERS | 7726 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9674 |
| RONALD L MYLES | 5026 W LAKE PL | | | | LITTLETON | CO | 80123-6725 |
| RONALD L NEMETH | 4916 30TH STREET COURT EAST | | | | BRADENTON | FL | 34203-3905 |
| RONALD L NICHOLS | 5732 W CO RD 525 S | | | | GREENCASTLE | IN | 46135-8251 |
| RONALD L NICHOLSON | 14653 ARDMORE | | | | DETROIT | MI | 48227-3234 |
| RONALD L NIXON | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| RONALD L OBERLE & | SHERYL A OBERLE JT TEN | 1200 HOME PARK AVE | | | JANESVILLE | WI | 53545-4814 |
| RONALD L OLER | 918 STRATFORD DRIVE | | | | GREENVILLE | OH | 45331-2775 |
| RONALD L OLSEN  TOD | RUTH JANETTE OLSEN | P O BOX 2464 | | | BLOOMINGTON | IN | 47402 |
| RONALD L OPSAHL | 18935 415TH AVE | | | | CARPENTER | SD | 57322-6804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L OSBORNE | 50802 23RD ST | | | | MATTAWAN | MI | 49071-9326 |
| RONALD L OWSTON | 1566 S ROBB WAY | | | | DENVER | CO | 80232-6146 |
| RONALD L PAPKE | 41 NORTH BROCKWAY | | | | YOUNGSTOWN | OH | 44509-2314 |
| RONALD L PASCHAL AND | JANE A PASCHAL CO-TTEES | FBO THE RONALD L AND JANE A | PASCHAL REV TR U/A/D 11/11/02 | 5540 MEADOW LN | SHELBY TOWNSHIP | MI | 48316-5215 |
| RONALD L PATTERSON | 18023 EGO AVE | | | | EASTPOINTE | MI | 48021-3203 |
| RONALD L PATTISON REV TRUST | UAD 05/04/05 | RONALD L PATTISON TTEE | P.O. BOX 37128 | | ALBUQUERQUE | NM | 87176-7128 |
| RONALD L PAYNE | 5131 S TIBBS | | | | INDIANAPOLIS | IN | 46217-9393 |
| RONALD L PECK | 988 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-3213 |
| RONALD L PETERMAN | 332 43RD STREET S E | | | | KENTWOOD | MI | 49548-3358 |
| RONALD L PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125-1937 |
| RONALD L PHELPS | 1380 HAZELWOOD DRIVE | | | | PLAINWELL | MI | 49080-1920 |
| RONALD L PHILLIPS | 92 S RIDGE RD | | | | WILLARD | OH | 44890-9517 |
| RONALD L PIORKOWSKI | 8128 BOCOCK RD | | | | MANCELONA | MI | 49659-9402 |
| RONALD L PLAMONDON | 6290 CORUNNA RD | | | | FLINT | MI | 48532-5312 |
| RONALD L PLUMMER | 4547 MOSSEY DR | | | | LITHONIA | GA | 30038 |
| RONALD L POLLACK | PO BOX 7536 | | | | PORT SAINT LUCIE | FL | 34985-7536 |
| RONALD L POPILEK | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| RONALD L POPP | PO BOX 1927 | | | | OAK HARBOR | WA | 98277-1927 |
| RONALD L PORTER | 508 WEST STRUB | | | | SANDUSKY | OH | 44870-8202 |
| RONALD L PREVO JR | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| RONALD L PRICE AND | BETTY JO PRICE | JT TEN WROS | 224 W E PRICE LANE | | ROGERSVILLE | TN | 37857 |
| RONALD L PRINCE | 3890 56TH STREET S W | | | | WYO | MI | 49418-9712 |
| RONALD L PROCTOR TR | UA 09/13/2007 | RONALD L PROCTOR TRUST | 8116 SLOAN ST | | TAYLOR | MI | 48180 |
| RONALD L PUCKETT & | LINDA R PUCKETT & | LEA S PUCKETT JT TEN | 9475 DENTON HILL | PO BOX 263 | FENTON | MI | 48430-0263 |
| RONALD L RAMSEY | 6578 OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RONALD L RANDLE | 17420 FORRISTER RD | | | | HUDSON | MI | 49247-9720 |
| RONALD L RANDLE | CUST KRISTINA MARIE RANDLE UGMA NY | 17420 FORRISTER RD | | | HUDSON | MI | 49247-9720 |
| RONALD L RANGER | 9419 HEGEL ROAD | | | | GOODRICH | MI | 48438-9400 |
| RONALD L RANKIN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RONALD L RATHBURN | 128 WEST WILLOW STREET | | | | BUTLER | IN | 46721-1462 |
| RONALD L REAB | 431 PRIMROSE | | | | HUDSON | IA | 50643-2232 |
| RONALD L REARDON | 11422 NORA DRIVE | | | | FENTON | MI | 48430-8702 |
| RONALD L REECE | PO BOX 187 | | | | LEWISVILLE | NC | 27023-0187 |
| RONALD L REED | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657 |
| RONALD L REID | 19801 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-3902 |
| RONALD L REISINGER | CGM IRA CUSTODIAN | 8985 MCLEOD DRIVE | | | HENDERSON | NV | 89074-6938 |
| RONALD L RICHARDSON | 130 E DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| RONALD L ROARK | 7425 BAY ISLAND DR S | APT 302 | | | S PASADENA | FL | 33707-4533 |
| RONALD L ROBARGE | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| RONALD L ROBERTS | PO BOX 457 | | | | CARTHAGE | IN | 46115-0457 |
| RONALD L ROE & | JUDITH L ROE JT TEN | 2304 S WEBSTER ST | | | KOKOMO | IN | 46902-3309 |
| RONALD L ROGERS & | JONATHAN R ROGERS JT TEN | 1592 WILTSHIRE | | | BERKLEY | MI | 48072-2118 |
| RONALD L ROGERS SR | 5 DOUGLAS DRIVE | | | | NEW GLOUCESTER | ME | 04260-2669 |
| RONALD L ROTOLE & | MRS GAYE H ROTOLE JT TEN | 11780 LEIGHWOOD DR | | | PLYMOUTH TOWNSHIP | MI | 48170-3608 |
| RONALD L SANDERS | 9851 BRADEN RD | | | | HASLETT | MI | 48840-9229 |
| RONALD L SANNER & | DONNA J SANNER JT TEN | 21381 FLORENCE DR | | | MACOMB | MI | 48044-1314 |
| RONALD L SANZO | 4813 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| RONALD L SCHROEDER | 437 NORTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412-9738 |
| RONALD L SCOTT | 913 BLUFF LAKE DR | | | | ZEELAND | MI | 49464-9144 |
| RONALD L SEARS | 24007 V DRIVE N | | | | OLIVET | MI | 49076-9575 |
| RONALD L SEDMAN TR | UA 09/19/2006 | SURVIVING TRUSTOR'S TRUST OF THE | SEDMAN TRUST | 11405 MCGHEE ROAD | APISON | TN | 37302-9586 |
| RONALD L SHELL | 9950 HUGGIN HOLLOW | | | | MARTINSVILLE | IN | 46151-7336 |
| RONALD L SHULTZ | 127 N 11TH ST | | | | CONNELLSVILLE | PA | 15425-2416 |
| RONALD L SIBERT | 6839 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| RONALD L SILBERMAN | 3344 SHEFFIELD COURT | | | | FALLS CHURCH | VA | 22042-3522 |
| RONALD L SILLIMAN & | JANICE L SILLIMAN JT TEN | 4240 HILLDALE RD | | | SLATINGTON | PA | 18080-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L SIMPSON | 7983 MESTER ROAD | | | | CHELSEA | MI | 48118-9519 |
| RONALD L SKRCENY | 6156 THORNECLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473-8820 |
| RONALD L SMITH | 2626 WEXFORD | | | | COLUMBUS | OH | 43221-3216 |
| RONALD L SMITH | PO BOX 10455 | | | | DETROIT | MI | 48210-0455 |
| RONALD L SMITH | 11475 PERKLE RD | | | | LAKELAND | FL | 33809-1058 |
| RONALD L SMITH | 5325 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| RONALD L SMITH | 4616 CLIFTY DR | | | | ANDERSON | IN | 46012-9705 |
| RONALD L SMITH | 5737 KAYNORTH ST | | | | LANSING | MI | 48911-5119 |
| RONALD L SMITH | 1312 VILLAGE PARK DR | | | | BATON ROUGE | LA | 70810-2393 |
| RONALD L SOSEBEE | 5113 WISNER | | | | ASHLEY | MI | 48806-9329 |
| RONALD L STANKE | PO BOX 201 | | | | PLACIDA | FL | 33946-0201 |
| RONALD L STEPHENS | 1717 N RAYMOND AVE | | | | ANAHEIM | CA | 92801-1114 |
| RONALD L STEVENS | 4061 FILKINS | | | | GRAND RAPIDS | MI | 49525-2129 |
| RONALD L STOBART | 1669 WESTMINSTER CT | | | | THE VILLAGES | FL | 32162-6135 |
| RONALD L STURGEON | PO BOX 164 | | | | BEAVERTON | MI | 48612-0164 |
| RONALD L SY | 112 N SENECA | | | | OAK RIDGE | TN | 37830-8411 |
| RONALD L SZABO | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383-6040 |
| RONALD L SZCZEPANKOWSKI | 2109 PRESCOTT DOWNS DR | | | | DENTON | TX | 76210 |
| RONALD L TAYLOR & | CAROL A TAYLOR JT TEN | 2782 FAIRVIEW RD | | | EAUCLAIRE | MI | 49111-9716 |
| RONALD L TERRY | 19 SHIRLEY CT | | | | BRASELTON | GA | 30517-2742 |
| RONALD L THEIS | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301-2461 |
| RONALD L THIES | 612 E HARRY | | | | HAZEL PARK | MI | 48030-2073 |
| RONALD L TOPINKA | 2520 WINDER DRIVE | | | | FRANKLIN | TN | 37064-4985 |
| RONALD L TREPANIER | 4012 COUNTY RD 489 | | | | ONAWAY | MI | 49765-9712 |
| RONALD L TREPANIER & | CINDY J TREPANIER JT TEN | 4012 CO RD 489 | | | ONAWAY | MI | 49765-9712 |
| RONALD L TURNER | 10281 CARDIFF DRIVE | | | | KEITHVILLE | LA | 71047-8930 |
| RONALD L TURNER | 7925 NORTHLAKE RD | | | | MILLINGTON | MI | 48746 |
| RONALD L VALLEROY | 5156 HWY T | | | | PERRYVILLE | MO | 63775-9568 |
| RONALD L VAN WIEREN | 2092 8TH AVE | | | | BYRON CENTER | MI | 49315-8926 |
| RONALD L W WONG | CUST ERIC LOUIS JOE WONG UTMA WA | 3000 22ND S | | | SEATTLE | WA | 98144-5912 |
| RONALD L W WONG | CUST ALEX RONALD LOUIS WONG UGMA | WA | 3000 22ND S | | SEATTLE | WA | 98144-5912 |
| RONALD L W WONG | CUST NICHOLAS LOUIS WING WONG | UGMA WA | 3000 22ND S | | SEATTLE | WA | 98144-5912 |
| RONALD L WABEKE | 7365 ROSELANE | | | | JENISON | MI | 49428-8743 |
| RONALD L WALDRON AND | NELDA M WALDRON JTWROS | 9292 JONQUIL PLACE | | | RIVERSIDE | CA | 92503-6349 |
| RONALD L WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| RONALD L WARSAW | 8867 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111-1607 |
| RONALD L WATSON | 12269 BRAY ROAD | | | | CLIO | MI | 48420-9154 |
| RONALD L WATSON | 240 MIMOSA AVE | | | | SOMERSET | KY | 42503-4121 |
| RONALD L WATTLES AND | KIMBERLY J WATTLES JTWROS | 4712 FORTINE RD | | | HONOR | MI | 49640-9582 |
| RONALD L WAUGH | 743 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| RONALD L WENSEL | 9414 NORTH 400 EAST | | | | GREENFIELD | IN | 46140-9024 |
| RONALD L WHEELER | 2853 FERRY RD | | | | BELLBROOK | OH | 45305-9729 |
| RONALD L WHEELER | 630 LORELLA AVE | | | | DAYTON | OH | 45404-2420 |
| RONALD L WILKERSON | 1228 RAMEY RD | | | | LAKEMONT | GA | 30552-1702 |
| RONALD L WILLEY | 5189 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9721 |
| RONALD L WILLIAMS | 3712 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1317 |
| RONALD L WILLIAMS AND | NANCY L WILLIAMS JTWORS | 2989 WARREN ROAD | | | BEULAH | MI | 49617-9315 |
| RONALD L WILSON | 1561 MARYAN AVE | | | | AMELIA | OH | 45102-1997 |
| RONALD L WILSON & | RAYE C WILSON JT TEN | 4 DESERT WILLOW LANE | | | LITTLETON | CO | 80127-3524 |
| RONALD L WINDOM | 3095 MALIBU DR | | | | WARREN | OH | 44481-9244 |
| RONALD L WITHERSPOON | PO BOX 310632 | | | | FLINT | MI | 48531-0632 |
| RONALD L WITTOW | 2175 44TH AVE | | | | GREELEY | CO | 80634-3811 |
| RONALD L WOBSER | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| RONALD L WOOD | 7414 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| RONALD L WOOD | 4490 WEBB ROAD | | | | JAMESTOWN | OH | 45335-9762 |
| RONALD L WOODRUFF | 450 HARRIS RD | | | | SALISBURY | NC | 28147-7899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L WOODS | 11072 DUTCH SETTLEMENT RD | | | | THREE RIVERS | MI | 49093-9536 |
| RONALD L YOUNG | 6355 SUMMIT ST | | | | MT MORRIS | MI | 48458-2317 |
| RONALD L YOUNG | 537 SHARON DRIVE | | | | FLUSHING | MI | 48433-1568 |
| RONALD L YOUNG & | NANCY L YOUNG JT TEN | 537 SHARON DRIVE | | | FLUSHING | MI | 48433-1568 |
| RONALD L ZEITER | 717 S MINERVA | | | | ROYAL OAK | MI | 48067-4085 |
| RONALD L ZEITER & | JUNE C ZEITER JT TEN | 717 S MINERVA | | | ROYAL OAK | MI | 48067-4085 |
| RONALD L ZIEHL LIVING TRUST | UAD 06/05/07 | RONALD L ZIEHL TTEE | 12068 DORSETT ROAD | | MARYLAND HTS | MO | 63043-2404 |
| RONALD L. MARKOWSKI AND | BARBARA A MARKOWSKI JTWROS | 2880 SPRING ARBOR ROAD | | | JACKSON | MI | 49203-3608 |
| RONALD L. SLUCKER | 2028 N SEMINARY AVE, #3 | | | | CHICAGO | IL | 60614-8709 |
| RONALD L. WATT & JUDITH N. WATT | TTEES FBO THE WATT TRST | DTD 7/3/97 | 2624 DECKER LANE | | LIVERMORE | CA | 94550-7077 |
| RONALD LAKE SCOGIN | 254 BLUE SPRINGS CIRCLE | | | | JACKSON | AL | 36545-3234 |
| RONALD LANGOWSKI & | LAVERNE LANGOWSKI JT TEN | 4620 W 98TH PL | | | OAKLAWN | IL | 60453-3130 |
| RONALD LASDAY & | JEAN LASDAY JT TEN | 16010 AMBERLY DR | | | TAMPA | FL | 33647-1038 |
| RONALD LASKOSKI | PATRICIA A LASKOSKI JT TEN | 5704 AARON DRIVE | | | LOCKPORT | NY | 14094-6002 |
| RONALD LAURAITIS & | PATRICIA LAURAITIS JTWROS | 1719 HYDE PARK | | | WAUKEGAN | IL | 60085-3539 |
| RONALD LAVIOLA | 8 CENTER STREET | | | | RUMSON | NJ | 07760-1713 |
| RONALD LEATHERMAN | 2 AMY LYNE DR | | | | SMITHFIELD | PA | 15478-1734 |
| RONALD LEE CURTIS | 3412 SHERWIN AVE | | | | ALTOONA | WI | 54720-1064 |
| RONALD LEE ETCHISON | 104 EVENVIEW DRIVE | | | | JONESBORO | GA | 30236-4939 |
| RONALD LEE FLEMING | 8 LOWELL STREET | | | | CAMBRIDGE | MA | 02138-4726 |
| RONALD LEE PATTERSON | PO BOX 765 | | | | BURLINGTON | NC | 27216-0765 |
| RONALD LEE POHAR | 2011 PROSPECT AV | | | | LA SALLE | IL | 61301-1247 |
| RONALD LEE ROSENOW | 7545 2ND ST | | | | DOWNEY | CA | 90241-3201 |
| RONALD LEE SCHWINN | 104 PERRY STREET | | | | NEW YORK | NY | 10014-3225 |
| RONALD LEE SMEJA | 2009 NE 91ST ST | | | | KANSAS CITY | MO | 64155-8519 |
| RONALD LEE STEINBRUNNER | 12829 E SORREL LANE | | | | SCOTTSDALE | AZ | 85259 |
| RONALD LEE TOMPKINS | 6830 CLEVELAND AVE | | | | LINCOLN | NE | 68507-2865 |
| RONALD LEE TROXLE | 3515 SERENITY LN | | | | MEL BOURNE | FL | 32934-7523 |
| RONALD LEE UNGER | 13364 BIRCH COURT | | | | THORNTON | CO | 80241-1525 |
| RONALD LEE YODER | PO BOX 3 | | | | WINESBURG | OH | 44690-0003 |
| RONALD LEE ZOET & | MRS CHARLENE ANNE ZOET JT TEN | 15630 RANNES | | | SPRING LAKE | MI | 49456-2245 |
| RONALD LEON WATSON | 92 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| RONALD LEPRI | 4532 WHISPER WAY | | | | TROY | MI | 48098-4470 |
| RONALD LEPRI & | BARBARA J LEPRI JT TEN | 4532 WHISPER WAY | | | TROY | MI | 48098-4470 |
| RONALD LEROY GEISENDORFER | 53 FREUND ST | | | | BUFFALO | NY | 14211-1919 |
| RONALD LEROY JOHNSON | 258 W LINCOLN STREET APT 8 | | | | KNIGHTSTOWN | IN | 46148-1173 |
| RONALD LEROY MARME | 706 TORREY PINES AVE | | | | SUN CITY CTR | FL | 33573-5544 |
| RONALD LEVACO | 1192 PAGE ST | | | | SAN FRANCISCO | CA | 94117-2223 |
| RONALD LEWANDOWSKI | 6059 ORIOLE LN | | | | GREENDALE | WI | 53129-2553 |
| RONALD LEX COFFMAN | 1902 WASHINGTON ST | | | | HUNTINGDON | PA | 16652-2133 |
| RONALD LIEBERT & | GERI SUE LIEBERT JT TEN | 2040 PORTSMOUTH DR | | | EL DORADO HILLS | CA | 95762-6900 |
| RONALD LILYARD BENTON | 13941 S CHARLESTON DRIVE | | | | ORLAND PARK | IL | 60462-2048 |
| RONALD LITTLE | 1321 ONAGON BEACH | | | | BATTLE CREEK | MI | 49014-7542 |
| RONALD LOKUTA | 1205 10TH | | | | WYANDOTTE | MI | 48192-3327 |
| RONALD LOUIS JAMES | 4469 ASH ST | | | | INKSTER | MI | 48141-2937 |
| RONALD LUBCHER TTEE | RONALD LUBCHER REVOCABLE TRUST | DTD 9/8/2003 | 9956 HEMLOCK WOODS LN | | BURKE | VA | 22015-2971 |
| RONALD M ALLEN | 4904 PLEASANT GROVE | | | | LANSING | MI | 48910-5011 |
| RONALD M AND CARRIE R YAMAOKA | TTEES OF THE RONALD M AND | CARRIE R YAMAOKA REV LIV TRUST | U/A/D 05/02/1997 | 2422 33RD AVE | SAN FRANCISCO | CA | 94116-2239 |
| RONALD M AVERIETTE & | LESLIE KIM AVERIETTE JT TEN | BOX 413 | | | NOVATO | CA | 94948-0413 |
| RONALD M BACON | 8438 RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| RONALD M BARNETT | 18960 ROSELAWN | | | | DETROIT | MI | 48221-2120 |
| RONALD M BARTHOLOMEW | PO BOX 54 | | | | NORTH BENTON | OH | 44449-0054 |
| RONALD M BATH | 17037 BEDFORD LANE | | | | TINLEY PARK | IL | 60477-2494 |
| RONALD M BAVIER | 10 ELLISVILLE GREEN | | | | PLYMOUTH | MA | 02360-1742 |
| RONALD M BEARD | 41050 HEATHMORE CT | | | | CANTON | MI | 48187-3766 |
| RONALD M BENNETT | 12791 APPOLINE | | | | DETROIT | MI | 48227-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD M BENTON & | MARION H BENTON JT TEN | 17800 GARVEY RD | | | CHELSEA | MI | 48118 |
| RONALD M BLASZKOWSKI | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| RONALD M BLUE | 9699 BLUE LARKSPUR LN | STE 203 | | | MONTEREY | CA | 93940-6552 |
| RONALD M BOGGS 1989 REV TRUST | RONALD M BOGGS TTEE | UAD 09/08/89 | 433 BUTTONWOOD LN | | LARGO | FL | 33770 |
| RONALD M BRISSETTE | 714 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| RONALD M BUNKER & | FAY E BUNKER JT TEN | 321 HEIGHTS RD | | | LAKE ORION | MI | 48362-2728 |
| RONALD M CAMPANELLI & | MRS MARY CAMPANELLI JT TEN | 65 COLBY RD | | | BRAINTREE | MA | 02184-5501 |
| RONALD M COGGINS | 2812 HOMELAND DRIVE | | | | DORAVILLE | GA | 30360-2625 |
| RONALD M EPPINGER | 25 ROCKLEDGE AVE APT 405 | | | | WHITE PLAINS | NY | 10601-1212 |
| RONALD M EUBANKS JR | PO BOX 6238 | | | | CAPE ELIZ | ME | 04107-0038 |
| RONALD M FELIX | 63 HILLERY ST | | | | BUFFALO | NY | 14210-1980 |
| RONALD M FELLNOR | 7 POPLAR LANE | | | | LEVITTOWN | PA | 19054-3618 |
| RONALD M FOURNIER | 3309 E WILSON | | | | CLIO | MI | 48420-9743 |
| RONALD M FUKUCHI LIVING TRUST | DTD 3/21/2006 | RONALD M FUKUCHI, TTEE | 7332 CASCADE DRIVE | | WEST CHESTER | OH | 45069-2296 |
| RONALD M GELISSE | 5241 E HILL ROAD | | | | GRAND BLANC | MI | 48439-8611 |
| RONALD M GOLDEN | CUST HEIDI L GOLDEN | UTMA IL | 1100 TERRACE CT | | DEERFIELD | IL | 60015-4832 |
| RONALD M GOLDENCUST | BETH E GOLDEN | UNIF TRANS MIN ACT IL | 1100 TERRACE CT | | DEERFIELD | IL | 60015-4832 |
| RONALD M GOMEZ & | ANN LINDSAY JT TEN | 1945 BUTTNER RD | | | PLEASANT HILL | CA | 94523-2501 |
| RONALD M GORSKI & | DOROTHY GORSKI JT TEN | 4856 HARVEST DR | | | MYRTLE BEACH | SC | 29579-1704 |
| RONALD M GORTE | 731 COUNTRY LANE | | | | FRANKENMUTH | MI | 48734-9789 |
| RONALD M GRIGNANI | 4685 LONSBERRY | | | | COLUMBIAVILLE | MI | 48421-9351 |
| RONALD M GROBBEL AND | SUSAN ANN GROBBEL JTWROS | 27329 WELSH DR | | | WARREN | MI | 48092-4567 |
| RONALD M HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| RONALD M HALLMAN | 149 HILLCREST AVE | | | | SOUDERTON | PA | 18964-1150 |
| RONALD M HARKER | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 |
| RONALD M HEIL SR | 15 GLEN DR | | | | PENNSVILLE | NJ | 08070-2525 |
| RONALD M HENRY | CGM IRA CUSTODIAN | 511 ALFARATA ROAD | | | LEWISTOWN | PA | 17044-7005 |
| RONALD M HOWARD | 5035 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3924 |
| RONALD M HYDEN | 775 TRADEWIND DR | | | | MASON | OH | 45040-1147 |
| RONALD M JENNINGS | 795 SNOWBIRD CIR W | | | | SAINT CLAIR | MI | 48079-5593 |
| RONALD M JOHNSON | 23062 CRANBROOKE DRIVE | | | | NOVI | MI | 48375-4526 |
| RONALD M JORGENSON | 4459 CLEARVIEW DRIVE | | | | CLARKSTON | MI | 48348-4065 |
| RONALD M KOJA | 6406 VIRGINIA AVE | | | | PARMA | OH | 44129-2624 |
| RONALD M MADIGAN AND | ELLEN LEE MADIGAN JTWROS | 4 JOSEPH LANE | | | RINGWOOD | NJ | 07456-1820 |
| RONALD M MAHL | 222 JAMES CIRCLE | | | | AVON LAKE | OH | 44012-1534 |
| RONALD M MCGILL & | JEANETTE MCGILL JT TEN | 609 HILL PINE WAY | | | BRANDON | FL | 33510-3515 |
| RONALD M MCGINN | 615 OLNEY ROAD | | | | VINTON | VA | 24179-1210 |
| RONALD M MIGLESZ | 7194 PINE GROVE DRIVE | | | | HUBBARD | OH | 44425-3028 |
| RONALD M MILLER | 200 SPLIT ROCK TER | | | | OVILLA | TX | 75154-8753 |
| RONALD M OCKERMAN | TR RONALD M OCKERMAN 2005 | REVOCABLE INTER VIVOS TRUST | UA 3/23/05 | PO BOX 45 | SUTTER | CA | 95982-0045 |
| RONALD M PECIKONIS & | PATRICIA A PECIKONIS JT TEN | 1611 LA GRANADA DR | | | 1000 OAKS | CA | 91362-2146 |
| RONALD M PETERLIN | 31160 NASSAU CT | | | | TEMECULA | CA | 92591-3929 |
| RONALD M PLATA | 6287 CAROL DRIVE | | | | BROOK PARK | OH | 44142-3860 |
| RONALD M POHLMAN | N3717 AIRPORT RD | | | | CAMBRIDGE | WI | 53523-9775 |
| RONALD M PREISSIG & | MRS SALLY PREISSIG JT TEN | 5415 N SHERIDAN RD | APT 5006 | | CHICAGO | IL | 60640-1951 |
| RONALD M RAGNO | 3780 NORTHRIDGE DR | | | | CONCORD | CA | 94518-1647 |
| RONALD M REEVES | 18331 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| RONALD M RIVERS | PO BOX 99 | | | | OWLS HEAD | NY | 12969-0099 |
| RONALD M RIVERS & | SHIRLEY E RIVERS JT TEN | PO BOX 99 | | | OWLS HEAD | NY | 12969-0099 |
| RONALD M SCHOTT & | PATRICIA L SCHOTT JT TEN | 718 BELLE DOWDLE RD | | | FRANKLIN | NC | 28734-5709 |
| RONALD M SEWARD | 1728 FAULDS RD N | | | | CLEARWATER | FL | 33756-2412 |
| RONALD M SHEOFSKY | CUST MICHAEL T SHEOFSKY UTMA CA | 1551 NE 65TH AV | | | HILLSBORO | OR | 97124-5108 |
| RONALD M SINNER | PO BOX 481 | | | | LENOIR CITY | TN | 37771-0481 |
| RONALD M SLOAN & | CHRISTINA M SLOAN JT TEN | 177 KOHLER ST | | | TONAWANDA | NY | 14150-3807 |
| RONALD M SNOW | 30W151 MAY ST | | | | WEST CHICAGO | IL | 60185-3736 |
| RONALD M SOLDO | CUST MATTHEW A SOLDO UGMA PA | 64 YORKSHIRE DR | | | HILTON HEAD ISLAND | SC | 29928-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD M SOLDO | CUST CHRISTINA W SOLDO UGMA PA | 64 YORKSHIRE DR | | | HILTON HEAD ISLAND | SC | 29928-3368 |
| RONALD M STALL | 1647 MCGLYNN RD | | | | HASTINGS | MI | 49058-8776 |
| RONALD M STOLTZ | 5116 STONEHEDGE BLVD | APT 1 | | | FORT WAYNE | IN | 46835-3036 |
| RONALD M STRAUSS | 669 CHURCH AVE | | | | WARWICK | RI | 02889-3249 |
| RONALD M SZWEC | 337 LINCOLN AVE | | | | LYNDHURST | NJ | 07071-2205 |
| RONALD M TUCKER | 305 S 20TH | | | | SAGINAW | MI | 48601-1526 |
| RONALD M ULEWICZ | 23077 ALMOND | | | | E DETROIT | MI | 48021-1904 |
| RONALD M VAN OEVEREN & | MRS DIANA S VAN OEVEREN JT TEN | 26 COUNTRY CLUB DR | | | DESTIN | FL | 32541-4404 |
| RONALD M VANETTEN | 11470 WELLS ROAD | | | | PETERSBURG | MI | 49270-9797 |
| RONALD M VERNON | 205 BETHEL COURT | | | | OREGON | WI | 53575-1306 |
| RONALD M WALKER | ARLEEN F WALKER JT TEN | 3103 STERLINGS BRIDGE COURT | | | MIDLOTHIAN | VA | 23112-4246 |
| RONALD M WINGER | 2108 CONWAY DRIVE | | | | JANESVILLE | WI | 53545-2313 |
| RONALD M WISOR | 855 FLORIDA AVE | | | | MCDONALD | OH | 44437-1609 |
| RONALD M WROBEL | 3043 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| RONALD M. FIELD | CGM IRA CUSTODIAN | 1645 BONITA BLUFF CT | | | RUSKIN | FL | 33570-3217 |
| RONALD MAASS | 44 DWYER ST | | | | WEST SENECA | NY | 14224-1114 |
| RONALD MAGDOWSKI | 26150 GRAND RIVER | | | | REDFORD | MI | 48240-1441 |
| RONALD MANCHEN | 66 CRESCENT AVE | ST THOMAS ON  N5P 2K3 | CANADA | | | | |
| RONALD MARCIANO | CGM IRA ROLLOVER CUSTODIAN | 56 PANSY AVE | | | FLORAL PARK | NY | 11001-2625 |
| RONALD MARK SCHNEIDER | ONE WATERMILL PLACE #423 | | | | ARLINGTON | MA | 02476-4143 |
| RONALD MAROFF | 296 HUNTING RIDGE ROAD | | | | STAMFORD | CT | 06903-3218 |
| RONALD MAX ROYAL | PO BOX 463 | | | | DALEVILLE | IN | 47334-0463 |
| RONALD MAYNARD | 190 WEST MAIN | | | | MCCONNELSVILLE | OH | 43756-1216 |
| RONALD MC AFEE | N 7465 4TH DR | | | | WESTFIELD | WI | 53964-8155 |
| RONALD MC CALL | PO BOX 55 | | | | BUFFALO | NY | 14215-0055 |
| RONALD MC CAULEY | PO BOX 474 | | | | NESHANIC STATION | NJ | 08853-0474 |
| RONALD MCCLELLAND & | BERTHA L MCCLELLAND JT TEN | 3432 PERCHING BIRD LN | | | N LAS VEGAS | NV | 89084-2360 |
| RONALD MCDONAGH & | MARGARET E MCDONAGH JT TEN | 55 PINEVALE RD | | | DOYLESTOWN | PA | 18901-2119 |
| RONALD MEIXNER | CGM IRA CUSTODIAN | 20 HOPEMONT RD | | | MOUNT LAUREL | NJ | 08054-4513 |
| RONALD MELVIN BARNES | 12877 SYLVA LN | APT 118 | | | SONORA | CA | 95370-6967 |
| RONALD MOCADLO & | NANCY MOCADLO JT TEN | 33 PETERSON RD | | | VERNON ROCKVILLE | CT | 06066-4131 |
| RONALD MOLENAAR & | MRS DANENE MOLENAAR JT TEN | PO BOX 203 | | | FRANKFORT | IL | 60423-0203 |
| RONALD MOORE III | APT 2 | 3100 SHERWIN DRIVE | | | GREENVILLE | NC | 27834-0904 |
| RONALD MOORE JR | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562-9560 |
| RONALD MUELLER | 206 DEWBERRY CV | | | | AUSTIN | TX | 78610 |
| RONALD MYERS & | MRS ANNE GAYLE MYERS JT TEN | PO BOX 4735 | | | GREENVILLE | SC | 29608-4735 |
| RONALD N BARRATT | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| RONALD N BAUCOM AND | CHARLOTTE Q SIMPSON-BAUCOM | 5408 MAGNOLIA CREEK CT | | | CHARLOTTE | NC | 28270-4433 |
| RONALD N BYG | 520 ANTELOPE DR W | | | | BENNETT | CO | 80102-8663 |
| RONALD N CAMPBELL | 6837 TROTWOOD | | | | KALAMAZOO | MI | 49024-3309 |
| RONALD N DAVIS | 12 BARBEE PA | | | | HIRAM | GA | 30141-4611 |
| RONALD N DUBNER | 1489 W PALMETTO PARK RD | ST 425 | | | BOCA RATON | FL | 33486-3325 |
| RONALD N FIMOGNARI & | DIANE FIMOGNARI JT TEN | 1443 DONCASTER DR | | | YOUNGSTOWN | OH | 44511-3609 |
| RONALD N FLETCHER | 8647 W PRICE RD | | | | ST JOHNS | MI | 48879-9280 |
| RONALD N HARLOW | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| RONALD N HIMLER | 11301 E PLACITA CIBUTA | | | | TUCSON | AZ | 85749-9205 |
| RONALD N KEMPER | TR RONALD N KEMPER TRUST | UA 10/10/00 | 5213 SW 10TH AVE | | CAPE CORAL | FL | 33914-7019 |
| RONALD N KERMIN AND | ELIZABETH T KERMIN JT/TEN | 733 THIRD STREET | | | WINDBER | PA | 15963-1117 |
| RONALD N KILE | 11087 MAIN RD | | | | FENTON | MI | 48430-9717 |
| RONALD N KORDULAK | 3734 WHITE PINE RD APT F | | | | MIDDLE RIVER | MD | 21220-3246 |
| RONALD N LANTIS | 1328 MAPLECREST DR | | | | TROY | OH | 45373-1558 |
| RONALD N LONG | 1639 DULANEY DR | | | | JARRETTSVILLE | MD | 21084-1514 |
| RONALD N MASIAN | 1322 FREDERICK STREET | | | | NILES | OH | 44446-3232 |
| RONALD N MITCHELL | 1211 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| RONALD N MOEN | 109 CHICADEE LN | | | | JANESVILLE | WI | 53546-2980 |
| RONALD N OLSEY | 6121 W VIENNA RD | | | | CLIO | MI | 48420-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD N PIETSCH | 2585 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| RONALD N REYNOLDS & | CHRISTIANA C REYNOLDS JT TEN | 53 MERIDIAN CT | | | ROSEVILLE | CA | 95678-5943 |
| RONALD N STEPHENS & | CAROL J STEPHENS | TR STEPHENS FAMILY TRUST | UA 10/31/03 | 1336 WAVERLY | WHITE LAKE | MI | 48386-4548 |
| RONALD N UNDERWOOD | 338 CAMERON DRIVE | | | | VINTON | VA | 24179-1912 |
| RONALD N UTLAUT | 41 SWEET MEADOW CT | | | | SAINT CHARLES | MO | 63303-6539 |
| RONALD N VASELANEY | 4773 EDENWOOD ROAD | | | | SOUTH EUCLID | OH | 44121-3843 |
| RONALD N WEITZEL | 1522 DELAWARE AVE | | | | WYOMISSING | PA | 19610-2126 |
| RONALD N WILKERSON | 0164 COUNTY RD 19 | | | | NAPOLEON | OH | 43545 |
| RONALD N WISNIEWSKI | 21 FOX HUNT RD | | | | LANCASTER | NY | 14086-1130 |
| RONALD N WYLIE | 30 OTSEGO AVE | | | | NEW ROCHELLE | NY | 10804-3517 |
| RONALD N ZIMNI | 312 COVENTRY ST | | | | HOUGHTON LAKE | MI | 48629-9144 |
| RONALD NATIVIO | 61 LEMANS DR 3 | | | | YOUNGSTOWN | OH | 44512-2034 |
| RONALD NAY | CGM IRA CUSTODIAN | 44524 ASPEN RIDGE DRIVE | | | NORTHVILLE | MI | 48168-4428 |
| RONALD NIERENBERG & | MRS SONDRA R NIERENBERG JT TEN | 4345 KINGS WAY | | | MARIETTA | GA | 30067-3649 |
| RONALD NIGHTINGALE | 1505 WHIPPOORWHILL CT | | | | AZLE | TX | 76020 |
| RONALD NORMAN RADEMACHER & | LENORE BURMAN RADEMACHER JT TEN | 100 E BAY BLVD S | | | TRAVERSE CITY | MI | 49686 |
| RONALD NORMANSEN | 6715 NE ALAMEDA | | | | PORTLAND | OR | 97213-4658 |
| RONALD NOSECK | CUST RYAN A NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | TUCSON | AZ | 85749-9193 |
| RONALD NOSECK | CUST RHETT R NOSECK UGMA AZ | 9853 SILVER LASSO ST | | | LAS VEGAS | NV | 89123 |
| RONALD NOSECK | CUST MIRANDA N NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | TUCSON | AZ | 85749-9193 |
| RONALD NOVAK | 1027 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1101 |
| RONALD O ALWARD JR | 6531 DRIFTWOOD DR | | | | HUDSON | FL | 34667-1065 |
| RONALD O AND SHIRLEY A WEBER | REVOCABLE TRUST DTD 5-1-93 | RONALD WEBER & SHIRLEY WEBER TTE | 304 GERMANIA ROAD | | SNOVER | MI | 48472-9786 |
| RONALD O BADE | 18 OXFORD CIR | | | | FAIRFIELD GLADE | TN | 38558-8557 |
| RONALD O BARBER | 8531 CARRIE LANE | | | | SARASOTA | FL | 34238-3004 |
| RONALD O BRODE | 7523 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| RONALD O CHRISTENSON | 18367 105TH AVE | | | | LITTLE FALLS | MN | 56345 |
| RONALD O EVERARD | PO BOX 2264 | | | | BELLEVILLE | MI | 48112-2264 |
| RONALD O FRENCH | PO BOX 13 | | | | LAWTON | PA | 18828-0013 |
| RONALD O GRAHAM & | JORDON O GRAHAM JT TEN | 16112 E 30TH TERR | | | INDEPENDENCE | MO | 64055-2708 |
| RONALD O HEINS | 482 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| RONALD O LEWIS | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| RONALD O MARBLE | 2472 RIVERSIDE DR N E | | | | GRAND RAPIDS | MI | 49505-3548 |
| RONALD O MARTIN | 8903 KELLER ST | | | | DETROIT | MI | 48209-2613 |
| RONALD O NILES | 66 ARLINGTON ST | | | | HYDE PARK | MA | 02136-3002 |
| RONALD O NOFS | CUST BRANDON OAKES NOFS | UGMA MI | 22664 WINFIELD | | NOVI | MI | 48375-4476 |
| RONALD O RODRIGUEZ | TOD DTD 10/06/2008 | 2670 NE 42ND PLACE | | | OCALA | FL | 34479-2178 |
| RONALD O SMITH | 1119 HERTFORD CT | | | | WHEATON | IL | 60187-7708 |
| RONALD O STEWART | 7868 WEST 21ST ST | | | | INDIANAPOLIS | IN | 46214-2303 |
| RONALD O THOMPSON | BOX 751 | | | | PETERSTOWN | WV | 24963 |
| RONALD O UECKER AND | MONIQUE UECKER JT TEN | 8828 HARRIS CT | | | N RIDGEVILLE | OH | 44039-4491 |
| RONALD O WAGENHALS | 707 GRAVEL ROAD | | | | WEBSTER | NY | 14580-1715 |
| RONALD O WILLIAMS | TR LOUISE A WILLIAMS LIVING TRUST | UA 4/17/98 | 201 TULIP CT | | SCHAUMBURG | IL | 60193-1097 |
| RONALD O WOODS | 401 SCHMIDT DR | | | | OCEAN SPRINGS | MS | 39564-4514 |
| RONALD ODISTER | 6146 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| RONALD OLSEN | 322 HICKORY STREET | | | | BUTLER | PA | 16001-6548 |
| RONALD ONEAL WATKINS | 509 COUNTY ROAD 608 | | | | ROGERSVILLE | AL | 35652-6535 |
| RONALD ORBACH AND | MARILYN ORBACH JTWROS | 6 BLUE BIRD COURT | | | EDISON | NJ | 08820-3677 |
| RONALD ORDUNO | 7904 TOPANGO CANYON | UNIT 8 | | | CANOGA PARK | CA | 91304-4753 |
| RONALD OSTROWSKI | 3325 42ND ST | | | | HIGHLAND | IN | 46322-3111 |
| RONALD P ALLEN & | LAURIE L ALLEN JT TEN | 27919 MANHATTAN AVE | | | ST CLAIR SHORES | MI | 48081-3516 |
| RONALD P ANSELMO & | MRS KAY ANSELMO JT TEN | 434 VICTORIA TERR | | | FORT LAUDERDALE | FL | 33301-3756 |
| RONALD P BALOGH | 1306 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3422 |
| RONALD P BALOGH | 1306 ROMINE AVENUE | | | | PORT VUE | PA | 15133-3422 |
| RONALD P BATES | 4675 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| RONALD P BELLUS | 190 PRESIDIO PLACE | | | | WILLIAMSVILLE | NY | 14221-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD P BICH | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| RONALD P BINTZ | TOD DTD 03/20/2008 | 5643 N NAGLE AVENUE | | | CHICAGO | IL | 60646-6132 |
| RONALD P BLOUW | 2552 FILLMORE ST | | | | JENISON | MI | 49428-9519 |
| RONALD P BO | 7732 CITRUS HILL LN | | | | NAPLES | FL | 34109-0605 |
| RONALD P BORNSTEIN | 69 GATHERING ROAD | | | | PINE BROOK | NJ | 07058-9518 |
| RONALD P CARMICHAEL | 711 FLEMING AVE | | | | RAVENSWOOD | WV | 26164-1325 |
| RONALD P CULP | 4307 JASMINE COVE WAY | | | | WILMINGTON | NC | 28412-2088 |
| RONALD P DEERY | 21371 BETHEL RD | | | | TECUMSEH | OK | 74873-9407 |
| RONALD P DENDY | 17299 ROBERTS DR | | | | DAVISBURG | MI | 48350 |
| RONALD P DOWLER | 7475 JASMINE VINE WAY | | | | PRESCOTT VALLEY | AZ | 86314 |
| RONALD P DREWS & | KATHLEEN M DREWS JT TEN | 527 BASSETT RD | | | BAY VILLAGE | OH | 44140-1869 |
| RONALD P FOLEY | 108 SOUTHWOOD DR | | | | JEROME | MI | 49249-9404 |
| RONALD P FREIBERG | 17915 OWEN RD SUB LOT NO 2 | | | | MIDDLEFIELD | OH | 44062-9180 |
| RONALD P GABRYSH | 35470 PHEASANT LINE | | | | WESTLAND | MI | 48185-6685 |
| RONALD P GOEHL | 812 E MAIN ST | | | | WAUZEKA | WI | 53826-9704 |
| RONALD P GOULET & | JOAN A GOULET JT TEN | 3100 SUSAN DRIVE | | | KOKOMO | IN | 46902-7508 |
| RONALD P GREENE | 1713 RIDGE AVE | | | | NEW KENSINGTN | PA | 15068-4037 |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON  L1G 2H5 | CANADA | | | | |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON  L1G 2H5 | CANADA | | | | |
| RONALD P HAUDENSCHILT | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484-2855 |
| RONALD P HAZEN | 754 IROQUOIS AV 656 | | | | PRUDENVILLE | MI | 48651-9722 |
| RONALD P HELMAN | 41899 HALF MOON BEACH RD | | | | CHASSELL | MI | 49916 |
| RONALD P HELMAN & | LOU ELLYN HELMAN JT TEN | 41899 HALF MOON BEACH ROAD | | | CHASSELL | MI | 49916 |
| RONALD P HODGKINS & | CLARA A HODGKINS JT TEN | 3968 WASHINGTON ST | | | BETHLEHEM | PA | 18020-4549 |
| RONALD P HULETT TTEE FOR | RONALD P HULETT REV LIV TR | DTD 6-23-1989 | PO BOX 410 | | CAMDENTON | MO | 65020-0410 |
| RONALD P JONES & | SUSANNE D JONES JT TEN | 937 MEADOW RUN COURT | | | RUSSIAVILLE | IN | 46979 |
| RONALD P KAMINSKI & | DARLENE M KAMINSKI JT TEN | 346 PHYLLIS DR | | | PATCHOGUE | NY | 11772-1816 |
| RONALD P KILICHOWSKI | 273 SWEETMAN ROAD | | | | BALLSTON SPA | NY | 12020-3212 |
| RONALD P KINDIG & | MARYA B KINDIG JT TEN | 787 ASILO ST | | | ARROYO GRANDE | CA | 93420-1419 |
| RONALD P KOSHA | 154 S AVENIDA DEL PORVENIR | | | | TUCSON | AZ | 85745-2542 |
| RONALD P KOVATCH | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| RONALD P KRUPKE | 700 BERKSHIRE AVENUE | | | | SPRINGFIELD | MA | 01109-1041 |
| RONALD P KUZMA | 2263 S. ARAGON AVENUE | | | | KETTERING | OH | 45420-3556 |
| RONALD P LESSNER & | MRS PHYLLIS LESSNER JT TEN | 348 HOLLYWOOD AVE | | | ROCHESTER | NY | 14618-2235 |
| RONALD P LUDOVICI & | JENNIFER K LUDOVICI JT TEN | 110 10TH ST | | | CHESTER | WV | 26034-1310 |
| RONALD P MAMEROW | 980 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| RONALD P MIESCH & | MICHELLE A MIESCH JT TEN | 49582 WILLOWOOD DR | | | MACOMB | MI | 48044 |
| RONALD P MIESEMER | 19 BLACKTHORN PL | | | | LAKEHURST NAEC | NJ | 08733-3956 |
| RONALD P MILLER | 455 WEDGEFIELD DR | | | | SPRING HILL | FL | 34609-9676 |
| RONALD P MILLS | 871 OAKLAND | | | | BIRMINGHAM | MI | 48009-5758 |
| RONALD P MISCHLEY | CUST KYLE PAUL MISCHLEY UGMA MI | 432 MINOR ST | | | ALPENA | MI | 49707-1623 |
| RONALD P MORGAN | 208 BURY DR | | | | SYRACUSE | NY | 13209-1213 |
| RONALD P NEWMAN | 1012 DOMINION DRIVE | | | | HANAHAN | SC | 29406-2408 |
| RONALD P PARKER | 4037 NIAGRA | | | | WAYNE | MI | 48184-1961 |
| RONALD P POHL | 109 WALTER ST | | | | HOUGHTON LAKE | MI | 48629-9607 |
| RONALD P PORTER & | FRANCES J PORTER JT TEN | 10031 CEDAR RIDGE | | | CARMEL | IN | 46032-9622 |
| RONALD P PRIBISH & | LORRALEE S PRIBISH | TR THE PRIBISH FAMILY REV LIVING | TRUST UA 10/03/02 | 750 VICKSBURG DR | MANSFIELD | OH | 44904-1534 |
| RONALD P RAHHAL | 521 W BELMONT AV | APT 1 | | | CHICAGO | IL | 60657 |
| RONALD P RICHARDSON | 8444 S 350 W | | | | STILESVILLE | IN | 46180-9711 |
| RONALD P ROMACK | 4 BASCO TERR | | | | SPENCERPORT | NY | 14559 |
| RONALD P ROMAN | 3400 VAN BUREN DR | | | | BRUNSWICK | OH | 44212 |
| RONALD P RYSAUY | ELIZABETH A RYSAUY JT TEN | 1804 11TH STREET SW | | | AUSTIN | MN | 55912-2808 |
| RONALD P SCHULZ | TOD DTD 08/19/2005 | 11451 S 36TH ST | | | SCOTTS | MI | 49088-8303 |
| RONALD P SLONGO & JACQUELINE M | SLONGO | TR RONALD P SLONGO TRUST | UA 02/04/99 | 37039 MAAS DR | STERLING HEIGHTS | MI | 48312-1939 |
| RONALD P SMITH | 14042 N MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| RONALD P SOCHA | CUST KEVIN SOCHA UTMA GA | 109 SPRING LAKES CIRCLE | | | MARTINEZ | GA | 30907-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD P SOULES | 10876 DEERWOOD COURT | | | | LOWELL | MI | 49331-9629 |
| RONALD P SPAGNOLO | 421 N WARWICK | | | | WESTMONT | IL | 60559-1548 |
| RONALD P STAZINSKI | 12 FAIRVIEW ST | | | | SAUGUS | MA | 01906-2230 |
| RONALD P SWEENEY | 21846 SUPERIOR | | | | TAYLOR | MI | 48180-4727 |
| RONALD P TETER | 1101 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| RONALD P THOMAS | 1530 SOUTH UNION RD | | | | DAYTON | OH | 45418-1514 |
| RONALD P THOMAS & | NOREEN K THOMAS JT TEN | 1034 OLD GODDARD RD APT 8 | | | LINCOLN PARK | MI | 48146-4444 |
| RONALD P THOMSEN | 9 SE ALFALFA DRIVE | | | | ST JOSEPH | MO | 64507-8485 |
| RONALD P TROMBLEY | 4096 WYATT ROAD | | | | STANDISH | MI | 48658-9225 |
| RONALD P TUMIEL | 54 LORRAINE PL | | | | BUFFALO | NY | 14224-4806 |
| RONALD P VERBECK | 10105 W 50TH TERR | | | | MERRIAM | KS | 66203-4823 |
| RONALD P VINCE | 6201 INDUSTRIAL LOOP APT 557 | | | | SHREVEPORT | LA | 71129 |
| RONALD P WALDREP | 14005 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-4237 |
| RONALD P WALEK | 8346 BASALISK CRT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| RONALD P WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228-3353 |
| RONALD P WITTE | 17415 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1950 |
| RONALD P. SOLTMAN AND | JUDITH M. CRAM JTWROS | 6409 WESTBOURNE DR. | | | BRENTWOOD | TN | 37027-4804 |
| RONALD PAGERESKI | 571 TOLEDO STREET | | | | DUNDEE | MI | 48131-1214 |
| RONALD PAMS | 1808 BLUE GRASS | | | | ROCHESTER HILLS | MI | 48306-3223 |
| RONALD PARSELLS | 65 DEWITT PLACE | | | | HACKENSACK | NJ | 07601-4136 |
| RONALD PAUL LISICK | 12668 TITUS AVE | | | | SARATOGA | CA | 95070-4035 |
| RONALD PAUL SNIDERMAN | 21 LANTERN LANE | | | | BARRINGTON | RI | 02806-4866 |
| RONALD PAUL WILLIAMS | 8802 RIDGE HILL DR | | | | INDPLS | IN | 46217-4644 |
| RONALD PEARL AND | SARAH PEARL JTWROS | 156 CYPRESS ST | | | BROOKLINE | MA | 02445-6767 |
| RONALD PECHA | BOX 147 | | | | SPOONER | WI | 54801-0147 |
| RONALD PEGURRI | 245 SUMMER ST | | | | WEYMOUTH | MA | 02188-1300 |
| RONALD PERRY | 68 MYRTLE ST | | | | ROCHESTER | NY | 14606-1746 |
| RONALD PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125-1937 |
| RONALD PLATTNER | MAUREEN PLATTNER JT TEN | 315 WALNUT GLEN DR | | | SPRINGFIELD | IL | 62707-2705 |
| RONALD PLOURDE | JULIE PLOURDE JT TEN | 3 BLUE FOX ROAD | | | SALEM | NH | 03079-3975 |
| RONALD POGGI | BOX 422 | | | | MARTINSVILLE | NJ | 08836-0422 |
| RONALD POLLICIAC | CUST PERRI POLLICIAC UGMA NY | 110-07-73 ROAD APT 4N | | | FOREST HILLS | NY | 11375-6359 |
| RONALD POMERANTZ | (MAIDENHEAD) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RONALD PONTIUS | PO BOX 673 | | | | CYPRESS | TX | 77410-0673 |
| RONALD PRINCE & | JOAN E PRINCE JT TEN | 5555 LEHMAN RD | | | DEWITT | MI | 48820-9151 |
| RONALD PRZYBYL & | JANET B PRZYBYL JT TEN | 4861 GUN BARREL RD | | | SPRINGVILLE | NY | 14141-9504 |
| RONALD R A FLOREY & | PAMELA M E FLOREY JT TEN | 1336 E WAYNE SOUTH | | | SOUTH BEND | IN | 46615-1045 |
| RONALD R ALDERMAN SR | 91 POPLAR STREET | | | | FAIRBURN | GA | 30213-1749 |
| RONALD R BACON | 17287 8TH AVE | | | | CONKLIN | MI | 49403-9713 |
| RONALD R BAYLISS | PO BOX 629 | 16881 AIRPORT RD | | | LINEVILLES | PA | 16424-7615 |
| RONALD R BEOLET | 2610 RANCH RD | | | | MELBOURNE | FL | 32904-9067 |
| RONALD R BIER | PO BOX 755 | | | | JANESVILLE | WI | 53547-0755 |
| RONALD R BIGELOW | 2609 SKIPWITH DR | | | | PLANO | TX | 75023-1427 |
| RONALD R BINNIE & | DARLENE J BINNIE JTWROS | P O BOX 464 | | | ELMA | WA | 98541-0464 |
| RONALD R BORGATTI & | SHARON L BORGATTI JT TEN | 4139 OLD MANCHESTER CT | | | MASON | OH | 45040-4019 |
| RONALD R BRADSHAW | 371 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| RONALD R BRANT & | JENNIFER VAN SICKLE JT TEN | 5224 JENNIE DR | | | WHITE LAKE | MI | 48383-2618 |
| RONALD R BRAYER & | MICHELE C BRAYER JT TEN | 739 WILWOOD | | | ROCHESTER | MI | 48309-2430 |
| RONALD R BRILLHART & | LISA ANNE JOBE JT TEN | 4070 NORTON PL | | | SMYRNA | GA | 30082-3963 |
| RONALD R BRUNDAGE | 34 WILLIAMS ST | | | | HORNELL | NY | 14843-1421 |
| RONALD R BURNS | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| RONALD R BURNS & | JANICE E BURNS JT TEN | PO BOX 468 | | | FLUSHING | MI | 48433-0468 |
| RONALD R BURTON | 7913 WYNBROOD ROAD | | | | BALTIMORE | MD | 21224-2024 |
| RONALD R CIERNY | 1290 SOUTH PLEASANT HILL GATE | | | | WAUKEGAN | IL | 60085-8641 |
| RONALD R COHN | 6701 DARYN DRIVE | | | | WEST HILLS | CA | 91307-2709 |
| RONALD R DARLING | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD R DEZIEL | 301 WALNUT HILL ROAD | | | | WOONSOCKET | RI | 02895-2751 |
| RONALD R DOOLEY | 6813 KINGSBURY | | | | DEARBORN | MI | 48127-2120 |
| RONALD R DUCHMAN | 3983 MT BEULAH RD | | | | MAIDEN | NC | 28650-9081 |
| RONALD R DUPUIS | 3853 CHRISTY DRIVE | | | | SHREVEPORT | LA | 71129-9740 |
| RONALD R EAGLE | 6769 POPLAR WOODS CT | | | | QUINTON | VA | 23141-1351 |
| RONALD R EIDENT | 8000 S 86TH AVE | | | | JUSTICE | IL | 60458-1439 |
| RONALD R FEHN | 507 TROTWOOD PLACE | | | | LOUISVILLE | KY | 40245-4071 |
| RONALD R FISHER | 7369 CONSTITUTION CIRCLE | | | | FT MEYERS | FL | 33912-2794 |
| RONALD R FLOWERS | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324-1930 |
| RONALD R FOTI | 237 LAKE ROAD | | | | ONTARIO | NY | 14519-9338 |
| RONALD R FOX | 275 N PLUM ST | | | | GERMANTOWN | OH | 45327-1038 |
| RONALD R FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| RONALD R FUCHS AND | JOLETTE FUCHS JTWROS | 717 10TH AVE SE | | | JAMESTOWN | ND | 58401-4939 |
| RONALD R GARRETT | 3235 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| RONALD R GENO | 5322 N 37TH ST | | | | GALESBURG | MI | 49053-9708 |
| RONALD R GIBELYOU | 29241 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8581 |
| RONALD R GODIN | 74 BURNS ST | | | | PROVIDENCE | RI | 02904-1606 |
| RONALD R GRECO | BOX 26 | | | | NORRISTOWN | PA | 19404-0026 |
| RONALD R HARDY | 408 E MILE RD | | | | GRAYLING | MI | 49738-1618 |
| RONALD R HEGAR | CGM IRA CUSTODIAN | 26440 SE SUNSHINE VALLEY RD | | | DAMASCUS | OR | 97089-6543 |
| RONALD R HILLIS | 7085 N RAY RD | | | | FREMONT | IN | 46737-9254 |
| RONALD R HODDER | 18065 GREGORY ST | | | | GREGORY | MI | 48137-9410 |
| RONALD R HYDELL & | PHYLLIS D HYDELL JT TEN | 7591 CONTINENTAL DR | | | MOORESVILLE | IN | 46158-7726 |
| RONALD R IMFELD | 148BROOK STREET | | | | BRISTOL | CT | 06010-5411 |
| RONALD R JACKSON | 167 E FIRST ST | | | | LONDON | OH | 43140-1430 |
| RONALD R JARED | 5525 N 975 W | | | | MIDDLETOWN | IN | 47356 |
| RONALD R JENKINS | 3101 DORF DR | | | | DAYTON | OH | 45418-2904 |
| RONALD R JEWETT | PO BOX 41 | | | | MAYER | AZ | 86333-0041 |
| RONALD R JEWETT & | JOY L JEWETT JT TEN | PO BOX 41 | | | MAYER | AZ | 86333-0041 |
| RONALD R JOHNSON | 1305 WEST DELAVAN DR | | | | JANESVILLE | WI | 53546-5376 |
| RONALD R KILPONEN | C/O LAW OFFICE OF | RONALD KILPONEN | 23430 WINTHROP CT | | NOVI | MI | 48375-3249 |
| RONALD R KIMLER | 10845 E 1200TH ST | | | | MACOMB | IL | 61455-8565 |
| RONALD R KINDEL | 279 PARK ST BOX 73 | | | | SUNFIELD | MI | 48890-0073 |
| RONALD R KLASSA & | SANDRA K KLASSA JT TEN | 14250 FENTON | | | REDFORD | MI | 48239-2877 |
| RONALD R KNAPP | 409 N CATHERINE | | | | BAY CITY | MI | 48706-4760 |
| RONALD R KOYL | 1223 W PARK ST | | | | LAPEER | MI | 48446-1867 |
| RONALD R LEVY | 310 E BRADLEY AVE | APT 68 | | | EL CAJON | CA | 92021-8933 |
| RONALD R LOCK | 6199 FINCH LANE | | | | FLINT | MI | 48506-1601 |
| RONALD R LOVELACE | PO BOX 786 | | | | DEARBORN | MI | 48121-0786 |
| RONALD R LOVELAND | 6330 WEST ALBAIN ROAD | | | | MONROE | MI | 48161-9521 |
| RONALD R MABIE | 407 SUGAR RIVER PKWY | | | | ALBANY | WI | 53502-9574 |
| RONALD R MALANGA | 1567 WOODHILL DRIVE | | | | WARREN | OH | 44484-3932 |
| RONALD R MALEY | 115 LORENTZ ST | | | | ALLIANCE | OH | 44601-5044 |
| RONALD R MARTYN | 2580 GLEENWOOD | | | | MIDLAND | MI | 48640-8970 |
| RONALD R MAST | 5264 BRICKYARD RD | | | | TWIN LAKE | MI | 49457-9725 |
| RONALD R MEHARG | 12966 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| RONALD R MERKLE | 6600 FISHER RD | | | | HOWELL | MI | 48843-9261 |
| RONALD R MINEO | 124 N WARWICK AVENUE | | | | WESTMONT | IL | 60559-1716 |
| RONALD R MOORE | 5 DEAN PARK PLACE | | | | GLEN CARBON | IL | 62034-2403 |
| RONALD R MOREHEAD | DORIS P MOREHEAD TRS | THE MOREHEAD FAMILY TRUST | U/D/T DTD 11/16/99 | 11220 SW ESSEX DR | LAKE SUZY | FL | 34269-9162 |
| RONALD R MURRAY & | THELMA J MURRAY JT TEN | 1603 PEBBLE BEACH DRIVE | | | MITCHELLVILLE | MD | 20721-2375 |
| RONALD R MUSGRAVES | PO BOX 807 | | | | CHEROKEE VILLAGE | AR | 72525-0807 |
| RONALD R NAPIERALA | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| RONALD R NATKOWSKI | 7450 FIGURA DRIVE | | | | JUSTICE | IL | 60458-1048 |
| RONALD R OSSI | PO BOX 3586 | | | | MILFORD | CT | 06460-0945 |
| RONALD R PECHA | PO BOX 147 | | | | SPOONER | WI | 54801-0147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD R PIERSA | 70 FREDRO ST | | | | BUFFALO | NY | 14206-3109 |
| RONALD R PORTER | 2760 QUAKER ROAD | | | | GASPORT | NY | 14067-9445 |
| RONALD R PYZIK | 40650 ALDEN RD | | | | BELLEVILLE | MI | 48111-2852 |
| RONALD R RACETTE | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| RONALD R RADMER | 675 S MARTINIQUE CT | | | | GILBERT | AZ | 85233-7106 |
| RONALD R RANDALL | 1621 HENDERSON | | | | BELOIT | WI | 53511-3155 |
| RONALD R RANSHAW | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RONALD R RANSHAW & | GERALDINE RANSHAW JT TEN | PO BOX 74 | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RONALD R RAPPLEY | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RONALD R RAYFIELD | 6497 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9187 |
| RONALD R REYNOLDS | 6334 BLUE FLAG AVE | | | | HARRISBURG | PA | 17112-2323 |
| RONALD R RICHTER | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RONALD R RICHTER & | MARILYN A RICHTER JT TEN | 523 WINTER GARDEN DR | | | FENTON | MO | 63026-6573 |
| RONALD R RITCHHART | TR RONALD R RITCHHART TRSUT | UA 02/27/98 | 165 HALF MOON | | LINCOLN | IL | 62656-1326 |
| RONALD R RITSEMA | PO BOX 464 | | | | ZANESVILLE | IN | 46799-0464 |
| RONALD R ROLLISON | 4100 UNION | | | | DRYDEN | MI | 48428-9792 |
| RONALD R ROSE | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063-2949 |
| RONALD R ROSSI | CGM IRA CUSTODIAN | 78 NORTH FOUR BRIDGES ROAD | | | LONG VALLEY | NJ | 07853-3211 |
| RONALD R ROUSH | 165 ROME DR | | | | MARTINSBURG | WV | 25403 |
| RONALD R RUANE & | MARY W RUANE TEN ENT | 4303 NE JOE'S POINT TERR | | | STUART | FL | 34996-1439 |
| RONALD R RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| RONALD R SADLER | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 |
| RONALD R SANDS | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| RONALD R SCHUSTER | 214 TUSCARORA LN | | | | LOUDON | TN | 37774-2175 |
| RONALD R SCHUSTER TTEE | FBO R. SCHUSTER LIVING TRUST | U/A/D 05/16/00 | 214 TUSCARORA LANE | | LOUDON | TN | 37774-2175 |
| RONALD R SHAW | 2619 CHAMBERLAIN RD | | | | FAIRLAWN | OH | 44333-4173 |
| RONALD R SMISEK | 900 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| RONALD R SMITH | 1607 S DRIVE SOUTH | | | | FULTON | MI | 49052-9603 |
| RONALD R STEVENS | 1860 DORAN RD | | | | LIMA | NY | 14485 |
| RONALD R STULTZ | 260 REDWOOD RD | STAR VALLEY RANCH | | | THAYNE | WY | 83127 |
| RONALD R SWANSON & | JOYCE E SWANSON | TR FAM LIV REV TR 05/27/92 U-A | RONALD R SWANSON | 423 SAVANNAH DR | PHARR | TX | 78577-6968 |
| RONALD R TANCK | 39 WISNER RD | | | | ROCHESTER | NY | 14622-1163 |
| RONALD R THOMAS | 2619 W 22ND ST | | | | INDIANAPOLIS | IN | 46222-2310 |
| RONALD R THOMAS | 6476 S FOREST STREET | | | | LITTLETON | CO | 80121-3548 |
| RONALD R TOEPKE | 7449 BASS RD | | | | MANITO | IL | 61546-8267 |
| RONALD R TYRANSKI | 6054 BROCKWAY | | | | COMMENCE TWP | MI | 48382-2518 |
| RONALD R VANNATTER | 7600 N MORRISON RD | | | | MUNCIE | IN | 47304-8845 |
| RONALD R WAGGONER | 2026 HANCOCK CT | | | | XENIA | OH | 45385-1493 |
| RONALD R WALLACE | CGM IRA ROLLOVER CUSTODIAN | 4900 NW 32ND STREET | | | OKLAHOMA CITY | OK | 73122-1110 |
| RONALD R WALLIS | 6331 SOMMERSET | | | | LANSING | MI | 48911-5612 |
| RONALD R WARNER | 312 N PARIS | PO BOX 546 | | | CATLIN | IL | 61817-0546 |
| RONALD R WASILK | 8157 IVY WOOD AVE S | | | | COTTAGE GROVE | MN | 55016-3277 |
| RONALD R WENDLING | 14720 LINCOLN RD | | | | CHESANING | MI | 48616-8427 |
| RONALD R WINKLEY | 730 SENCECA ST | | | | LEWISTON | NY | 14092-1719 |
| RONALD R WOODS | 606 E DEWEY | | | | FLINT | MI | 48505-4273 |
| RONALD R ZIGMONT & | BARBARA M ZIGMONT | TR THE ZIGMONT FAMILY TRUST | UA 7/29/02 | 9029 CROW ROAD | LITCHFIELD | OH | 44253-9534 |
| RONALD R ZUCCARO | 45 KEW GARDENS RD APT 2D | | | | KEW GARDENS | NY | 11415-1147 |
| RONALD R. ROGERS AND | DONNA E. ROGERS JTWROS | 54328 BLUE CLOUD DRIVE | | | SHELBY TWP | MI | 48315-1224 |
| RONALD RAMEY | 1728 BALTIMORE ROAD NW | | | | LANCASTER | OH | 43130-9159 |
| RONALD RAMIREZ | 17160 MADISON | | | | SOUTHFIELD | MI | 48076-1208 |
| RONALD RAPUANO | 12 RIVER DELL | | | | OAKLAND | NJ | 07436-2300 |
| RONALD RAPUANO DMD DEFINED | PENSION PLAN | 12 RIVER DELL | | | OAKLAND | NJ | 07436-2300 |
| RONALD RAY HENDERSON | 415 BERRYMAN RD | | | | VICKSBURG | MS | 39180-4458 |
| RONALD RAY HULETT | 6446 CASTLE LAKE COURT NE | | | | KEIZER | OR | 97303-7478 |
| RONALD RAY JOHNSON | 610 BAMA RD | | | | BRANDON | FL | 33511-6902 |
| RONALD RAY MERRITT | CGM IRA CUSTODIAN | 1666 WILLOW PASS RD | | | BAY POINT | CA | 94565-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD RAY MERRITT TTEE | FBO RONALD RAY MERRITT | (CASH ACCT) | | 1666 WILLOW PASS RD | BAY POINT | CA | 94565-1702 |
| RONALD RAY STEWART | 2228 S F ST | | | | ELWOOD | IN | 46036-2544 |
| RONALD RAYMOND MAC DONALD | 2750 WEST 19TH AVE | VANCOUVER BC  V6L 1E3 | CANADA | | | | |
| RONALD REED | 9 MCCORMICK DR | | | | HOCKESSIN | DE | 19707 |
| RONALD REMHILD | CGM IRA ROLLOVER CUSTODIAN | 344 BIRCHWOOD RD | PLAZA 14 | | MEDFORD | NY | 11763-1235 |
| RONALD REMPINSKI & | DEBRA ANN REMPINSKI JT TEN | 645 BENNINGTON DR | | | SAINT CHARLES | MO | 63304-1067 |
| RONALD RENE PFISTER | CUST CLAIRE | VIRGINIA PFISTER U/THE COLO | UNIFORM GIFTS TO MINORS ACT | 1616 PERRY PARK AVE | LARKSPUR | CO | 80118-8207 |
| RONALD REYNOLDS | 4016 ROCKKNOLL COURT | | | | CONLEY | GA | 30288-1414 |
| RONALD REYNOLDS | 9218 N 2150 EAST RD | | | | FAIRBURY | IL | 61739-9284 |
| RONALD RICHARD HARRIS | CUST KYLE STEVEN HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | MT PLEASANT | MI | 48858-9052 |
| RONALD RICHARD HARRIS | CUST JOSHUA ADAM HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | MT PLEASANT | MI | 48858-9052 |
| RONALD RICHARDSON & | PHYLLIS L RICHARDSON | TR JOHN A BAKER TRUST | UA 08/13/01 | 3645 STAHLHEBER RD | HAMILTON | OH | 45013-9102 |
| RONALD RING | 1065 MAYFAIR ROAD | | | | UNION | NJ | 07083-4813 |
| RONALD ROE SHERBERT | 5296 S SHAWNEE ST | | | | AURURA | CO | 80015-6529 |
| RONALD ROE SHERBERT | CUST RYAN ROE SHERBERT UTMA CO | 5296 S SHAWNEE ST | | | AURURA | CO | 80015-6529 |
| RONALD ROSE | PO BOX 773 | | | | HARROGATE | TN | 37752-0773 |
| RONALD ROSENFELD | 9536 KOSTNER | | | | SKOKIE | IL | 60076-1330 |
| RONALD ROSSI & | CHERYL ROSSI | 1936 PHENIX AVE | | | CRANSTON | RI | 02921-1210 |
| RONALD ROTH | 41 LANDSEND LANE | | | | SOUTHAMPTON | NY | 11968-3507 |
| RONALD ROY | 1859 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3239 |
| RONALD ROY GILLETTE | C/O ARLINE GILLETTE | 558 CROSSMAN ROAD | | | WYOMING | NY | 14591-9536 |
| RONALD RUBIN GOLD | 3887 ELDER DR SOUTH | | | | ORCHARD LAKE | MI | 48324-2571 |
| RONALD RUE | #2202 1551 LARIMER STREET | | | | DENVER | CO | 80202 |
| RONALD S ALI | 835-53 WINDWARD DR | | | | AURORA | OH | 44202-8207 |
| RONALD S ALLANSON | 131 NORTH SERENITY WAY | | | | GREENWOOD | IN | 46142-8425 |
| RONALD S ALLISON | CGM IRA ROLLOVER CUSTODIAN | 426 N. RENNELL AVE. | | | SAN DIMAS | CA | 91773-1633 |
| RONALD S ANTOSZEWSKI | 4101 TALWOOD LANE | | | | TOLEDO | OH | 43606-1067 |
| RONALD S BABCOCK & | MARVA J BABCOCK JT TEN | 4465 N FORT GRANT ROAD | | | WILLCOX | AZ | 85643-3200 |
| RONALD S BACHA | 134 AFTON | | | | BOARDMAN | OH | 44512-2306 |
| RONALD S BROOKS | 3131 BRYNMAWR DR | | | | PORTAGE | MI | 49024-5654 |
| RONALD S BUSH | 802 SUMMERWAY DRIVE | | | | SHELBYVILLE | IN | 46176-3603 |
| RONALD S BUTTERWORTH | 3807 NEW HOPE DR | | | | ACWORTH | GA | 30101 |
| RONALD S CELANO | 76 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| RONALD S CORTNER | 4480 GREEN RD | | | | WARRENSVIL HT | OH | 44128-4826 |
| RONALD S DAWSON | 2410 HOLMES | | | | HAMTRAMCK | MI | 48212-4901 |
| RONALD S DEAK | 5234 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| RONALD S DENSLOW | 8970 CANYON SPRINGS CT | | | | STANWOOD | MI | 49346-9355 |
| RONALD S DEPUE PERS REP | EST ELROY A BRUGH | PO BOX 460 | | | GRAND ISLAND | NE | 68802-0460 |
| RONALD S EHMKE & | MARY E EHMKE JT TEN | 890 ARCHES CT | | | TRACY | CA | 95376-9635 |
| RONALD S EISINGER | 1503 ROCKFORD CT | | | | CHARLESTON | WV | 25314-1716 |
| RONALD S ELMORE | 17211 BEAVERLAND | | | | DETROIT | MI | 48219-3171 |
| RONALD S ELMY | 3553 PRATT ROAD | | | | METAMORA | MI | 48455-9713 |
| RONALD S FAIR | 6012 MORNINGSIDE DR | APT A | | | TOLEDO | OH | 43612-4395 |
| RONALD S FARBER | SEP IRA | HSBC BANK USA TRUSTEE | 431 BEAM HILL RD | | FREEVILLE | NY | 13068-5630 |
| RONALD S FARR | 19365 DEER CREEK CT | | | | N FT MYERS | FL | 33903-6655 |
| RONALD S FOSTER & | LYNN A FOSTER JT TEN | 324 FERNBARRY DR | | | WATERFORD | MI | 48328-2506 |
| RONALD S FRAGOSA | 1330 E MASON STREET | | | | SANTA BARBARA | CA | 93103-2740 |
| RONALD S GIOIA | 3444 HATCH RD | | | | HORTON | MI | 49246-9788 |
| RONALD S GUGALA | 3255 HASLER KL ROAD | | | | LAPEER | MI | 48446 |
| RONALD S GUTMANN | 4051 ANNE DRIVE | | | | SEAFORD | NY | 11783-1711 |
| RONALD S HERZOG | 26 WILPUTTE PLACE | | | | NEW ROCHELLE | NY | 10804-1426 |
| RONALD S HOLIMAN | 5591 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3351 |
| RONALD S JENNINGS | 8211 INDEPENDENCE DR | | | | WILLOW SPRINGS | IL | 60480-1017 |
| RONALD S KEY | CUST ADAM S KEY UTMA AL | PO BOX 216 | | | CARBON HILL | AL | 35549-0216 |
| RONALD S KING | CUST RYAN KING UTMA CA | 1315 8TH ST | | | MANHATTAN BEACH | CA | 90266-6043 |
| RONALD S KING | CUST RYAN A KING UTMA CA | 1315 8TH ST | | | MANHATTAN BEACH | CA | 90266-6043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD S KONCHALSKI | 283B HERITAGE HILLS DR | | | | SOMERS | NY | 10589-1202 |
| RONALD S KOSLOFF | 749 MIDDLESEX | | | | GROSSE POINT PARK | MI | 48230-1741 |
| RONALD S LAND | 5467 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9766 |
| RONALD S LINDGREN | 1352 36TH AVE S | | | | MOORHEAD | MN | 56560-5136 |
| RONALD S LUSCO | 129 GARRISON RIDGE RD | | | | NEW FREEPORT | PA | 15352-1650 |
| RONALD S MARKS | CUST STEVEN A MARKS UGMA MI | 5714 ORCHID LN | | | DALLAS | TX | 75230-4022 |
| RONALD S MARLOWE | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| RONALD S MCCLURE | 115 22ND AV NE | | | | ST PETERSBURG | FL | 33704-4542 |
| RONALD S METSGER | 11856 W 1000 N | | | | MONTICELLO | IN | 47960-8173 |
| RONALD S MICHALAK | CUST JULIE A MICHALAK UGMA MI | 658 GLENEAGLES | | | HIGHLAND | MI | 48357-4778 |
| RONALD S MICHALAK | CUST BRIAN D MICHALAK UGMA MI | 466 GLENEAGLES | | | HIGHLAND | MI | 48357-4777 |
| RONALD S MICHALAK | CUST ROBERT J MICHALAK UGMA MI | 20052 APACHE DR | | | CLINTON TWSP | MI | 48038-5569 |
| RONALD S MICHELSON & | VICKIE A MICHELSON JT TEN | 1015 W REID | | | FLINT | MI | 48507-4671 |
| RONALD S MILLER | 6403 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| RONALD S MULLINS | 7180 VIVIAN | | | | TAYLOR | MI | 48180-1524 |
| RONALD S NISONSON | 10685 SANTA LAGUNA DR | | | | BOCA RATON | FL | 33428-1208 |
| RONALD S PARSONS | 415 S CARMEL ST | | | | CADILLAC | MI | 49601-2258 |
| RONALD S POKRAK | 11385 BELL ROAD | | | | BURT | MI | 48417 |
| RONALD S PRETEKIN | CUST BRIAN J PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | DAYTON | OH | 45415-1526 |
| RONALD S PRETEKIN | CUST DANIAL S PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | DAYTON | OH | 45415-1526 |
| RONALD S PRETEKIN | CUST JODI E PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | DAYTON | OH | 45415-1526 |
| RONALD S PROKOPENKO | 1462 WESLEY CT | | | | BAY CITY | MI | 48708-9135 |
| RONALD S PRYBAL | 6355 W FORK RD | | | | CINCINNATI | OH | 45247-5703 |
| RONALD S PRYBAL | C/F TREY S PRYBAL | 6355 W FORK RD | | | CINCINNATI | OH | 45247-5703 |
| RONALD S ROOKS | 146 TIMBERLAKE TRAIL | | | | TEMPLE | GA | 30179-5357 |
| RONALD S SADOWSKI | 675 SENECA PKWY | | | | ROCHESTER | NY | 14613-1021 |
| RONALD S SAVARD JR | 33 ETON ROAD | | | | CHARLESTON | SC | 29407-3308 |
| RONALD S SCHMIDT | 644 LERNER | | | | CLAWSON | MI | 48017-2402 |
| RONALD S SCRINOPSKIE & | FRAYNA SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | TOPEKA | KS | 66614-1438 |
| RONALD S SETAR | 8536 CHERRY CIRCLE | | | | MACEDONIA | OH | 44056-1738 |
| RONALD S SLATICK & | SANDRA L SLATICK JT TEN | 131 NAHM ST | STE 2 | | PADUCAH | KY | 42001 |
| RONALD S SOWA | 1136 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| RONALD S SPILIS & | FLORENCE M SPILIS TEN COM | 2869 SHORELAND AVE | | | TOLEDO | OH | 43611-1210 |
| RONALD S STACHURA | 237 HOLLY ST | | | | BUFFALO | NY | 14206-3221 |
| RONALD S SWIDRON | 452 BELL DR | | | | DES PLAINES | IL | 60016-2763 |
| RONALD S SZALAY | 24510 SAN MARIO APT 102 | | | | BROWNSTOWN | MI | 48134-9523 |
| RONALD S TEJKL | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2213 |
| RONALD S THIBEAULT | 849 COUTANT | | | | FLUSHING | MI | 48433-1724 |
| RONALD S VICK | 9155 FLORENCE AVE | | | | KIRTLAND | OH | 44094-9235 |
| RONALD S VILLANO | 1244 OGDEN PARMA TOWNLINE RD | | | | SPENCEPORT | NY | 14559-9517 |
| RONALD S WOOD | 6760 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| RONALD S WOOLWINE AND | MELISSA D WOOLWINE | JT TEN | 6222 VINEYARD DR | | AMELIA | OH | 45102 |
| RONALD S YOUNG | 8252 DODGE AVE | | | | WARREN | MI | 48089-2345 |
| RONALD S ZALUSKA | 1305 YURGEL DR | | | | S PLAINFIELD | NJ | 07080-2324 |
| RONALD S ZIMMERMAN | 7446 CANADICE RD | | | | SPRINGWATER | NY | 14560-9710 |
| RONALD SALWEN | DIANA SALWEN JTWROS | 43 ROCKY BROOK RD | | | CRANBURY | NJ | 08512-3039 |
| RONALD SANDERS & | JUDY SANDERS JT TEN | N9911 COUNTY RD U | | | PEARSON | WI | 54462-8168 |
| RONALD SCHIBILLA | TOD DUWAYNE SCHIBILLA, LISA | SCHIBILLA COLLINS, NICHOLAUS | SCHIBILLA SBJCT STA TOD RULES | 17924 BELL CIRCLE WEST | MINNETONKA | MN | 55345-6213 |
| RONALD SCHIRALDI | CUST DIANE G | SCHIRALDI U/THE N J UNIFORM | GIFTS TO MINORS ACT | 9534 GREENEL RD | DAMASCUS | MD | 20872-2317 |
| RONALD SCHNEIDER | 1465 BEACH LANE | | | | EAST MEADOW | NY | 11554-3706 |
| RONALD SCHOKA | 111 RIPTIDE AVE | | | | MANAHAWKIN | NJ | 08050 |
| RONALD SCHRECENGOST | 18101 SHADY RIDGE CT 1 | | | | SPRING LAKE | MI | 49456-9199 |
| RONALD SCHULTZ | 4659 TIPTON | | | | TROY | MI | 48098-4468 |
| RONALD SCHUPBACH | CUST ROBERT SCHUPBACH | UTMA WV | 626 JAMES ST | | N MARTINSVLLE | WV | 26155-2468 |
| RONALD SCHWARTZ | 13231 LEVERNE | | | | DETROIT | MI | 48239-4609 |
| RONALD SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526-0846 |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526-0846 |
| RONALD SCOTT QUINN | TOD DTD 7/27/2005 | PSC 76 BOX 6719 | | | APO | AP | 96319-0046 |
| RONALD SCRIVNER | 05613 E HARBOR DR | | | | FRUITLAND PARK | FL | 34731-6011 |
| RONALD SEMRAU | 26691 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3583 |
| RONALD SENAUSKAS | 3428 HANOVER DRIVE | | | | BRUNSWICK | OH | 44212-1890 |
| RONALD SERAFIN | 170 OSMUN PL | | | | YONKERS | NY | 10701-5238 |
| RONALD SERINA | 1618 LONE OAK ROAD | | | | VISTA | CA | 92084-7724 |
| RONALD SHARP | 801 SKYLINE DRIVE | | | | LAMESA | TX | 79331-6519 |
| RONALD SHUSTER & | JESSICA L SHUSTER JT TEN | 4426 W DEWEY | | | OWOSSO | MI | 48867-9102 |
| RONALD SIMONETTI | 6220 TIMBER LANE DR | | | | INDEPENDENCE | OH | 44131-6525 |
| RONALD SMITH | 32116 HENRY RUFF RD | | | | ROMULUS | MI | 48174-4303 |
| RONALD SMOLEN & | RACHEL K SMOLEN JT TEN | 661 RILEY CNTR | | | MEMPHIS | MI | 48041-3506 |
| RONALD SOMMERVILLE & | JANET E SOMMERVILLE JT TEN | 2722 DOUGLAS LANE | | | THOMPSON STATION | TN | 37179-5001 |
| RONALD SOVEREIGN | 8081 WEATHERWAX DR | | | | JENISON | MI | 49428-8306 |
| RONALD SPITALSKY | 1954 WESTMINSTER | WINDSOR ON  N8T 1X6 | CANADA | | | | |
| RONALD ST LAURENT | 4168 MARINER LANE | | | | OKEMOS | MI | 48864-3492 |
| RONALD STAHLER | 317 PENN STREET | | | | TAMAQUA | PA | 18252-2315 |
| RONALD STARK & | LYNNE S STARK JT TEN | 29929 WOODHAVEN | | | SOUTHFIELD | MI | 48076-5285 |
| RONALD STATHAM | 235 FULTON AVE | | | | JERSEY CITY | NJ | 07305-2209 |
| RONALD STEVEN FRENCH | 2028 E BENDIX DRIVE | | | | TEMPE | AZ | 85283-3301 |
| RONALD STEWART & | FRANCES STEWART JT TEN | 14251 TALBOT STREET | | | OAK PARK | MI | 48237-1190 |
| RONALD SUTHERLAND | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003-3325 |
| RONALD SUTHERLAND & | ANNA M SUTHERLAND JT TEN | 1805 ROLLING LANE | | | CHERRY HILL | NJ | 08003-3325 |
| RONALD SYMANSKY | 286 CORNELL STREET | | | | RAHWAY | NJ | 07065-2232 |
| RONALD SZABELSKI | 1055 DEVONSHIRE LANE | | | | MANSFIELD | OH | 44907-2939 |
| RONALD T AHLES | 1929 RED OAK DR | | | | MANSFIELD | OH | 44904-1757 |
| RONALD T AND ARLENE F JOHNSTON | REV TR DTD 6/12/08 UAD 06/12/08 | RONALD T JOHNSTON & | ARLENE F JOHNSTON TTEES | 10184 WEST HARRISON AVENUE | WEST ALLIS | WI | 53227-2113 |
| RONALD T BADER | 4706 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| RONALD T BOWER | 6107 BUCK RD | | | | ELSIE | MI | 48831-9442 |
| RONALD T CLARK | 125 RVEN BEND | | | | WEATHERFORD | TX | 76087-7015 |
| RONALD T COOK | RD #2 BOX 426 | | | | ROME | PA | 18837-9568 |
| RONALD T CZYZ | 240 SAWDUST CORS | | | | LAPEER | MI | 48446 |
| RONALD T DINSMORE | 508 S SHERMAN | | | | BAY CITY | MI | 48708-7482 |
| RONALD T ELLIOTT | 12045 BEMIS RD | | | | MANCHESTER | MI | 48158-9550 |
| RONALD T GLUSZEWSKI | 30907 MANHATTAN DR | | | | ST CLAIR SHORES | MI | 48082-1518 |
| RONALD T GRZESIK | 23620 KARR RD | | | | BELLEVILLE | MI | 48111-9342 |
| RONALD T GUAY | 5735 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| RONALD T HOFFMANN | 1909 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1406 |
| RONALD T KILANDER | 25484 PINEVIEW | | | | WARREN | MI | 48091-1565 |
| RONALD T KILANDER & | KIMBERLY A KILANDER JT TEN | 25484 PINEVIEW | | | WARREN | MI | 48091 |
| RONALD T KOVERMAN | 2026 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2814 |
| RONALD T KRAMER & | STANLEY KRAMER JT TEN | 76 KINGS HIGHWAY | | | LONG VALLEY | NJ | 07853-3428 |
| RONALD T LEICHT & | ARDITH A LEICHT JT TEN | 2616 N E SONORA VALLEY DR | | | BLUE SPRINGS | MO | 64014-1459 |
| RONALD T LEONARD | 1180 TOWNLINE RD | | | | KAWKAWLIN | MI | 48631-9116 |
| RONALD T MAGER & | MARLENE A MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081-3392 |
| RONALD T MARCONI | 89 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051-2239 |
| RONALD T MARSH | 10065 EAST STANLEY ROAD | | | | DAVISON | MI | 48423-9376 |
| RONALD T MCMILLAN | 3256 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| RONALD T MENDOZA | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 |
| RONALD T MORGAN | 64 WAKEFIELD PLACE | LONDON ON  N5X 1Z9 | CANADA | | | | |
| RONALD T PANEK | 6361 THWING ROAD | | | | LEROY | NY | 14482-9132 |
| RONALD T PONESS | 155 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-2728 |
| RONALD T SAFARCYK & | CAROL J SAFARCYK JTTEN | 812 THOMAS DRIVE | | | MORRIS | IL | 60450-1031 |
| RONALD T SAMUEL & | BEVERLY A SAMUEL JT TEN | 7620 ORMOND RD | | | DAVISBURG | MI | 48350-2431 |
| RONALD T SLIWINSKI | CUST ALEX T SLIWINSKI UTMA NH | 95 S MAIN ST | | | HANOVER | NH | 03755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD T STUMPP & | ELAINE STUMPP JT TEN | 46 HOWARD DR | | | MIDDLETOWN | NY | 10941-1029 |
| RONALD T TEELING | 1705 EAST ST | | | | LOCKPORT | IL | 60441-4500 |
| RONALD T TURNER | 4430 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| RONALD T URMSON | 4551 US RT #422 NW | | | | SOUTHINGTON | OH | 44470-9713 |
| RONALD T WHITE | 2001 N HAYFORD AVE | | | | LANSING | MI | 48912-3508 |
| RONALD T WILLIAMS | 9 DELL COURT | | | | BALTIMORE | MD | 21244-2848 |
| RONALD T WISKOW | 214 8TH ST | | | | FOND DU LAC | WI | 54935-5104 |
| RONALD T. SKODA (MGD) | 6520 196TH STREET SW APT. 191 | | | | LYNNWOOD | WA | 98036-4554 |
| RONALD THOMPSON | 22 RIDGE DR | | | | HAZLET | NJ | 07730-2661 |
| RONALD THOMPSON | 720 PARKER ROAD | | | | AURORA | OH | 44202-7722 |
| RONALD TOCHTROP | 610 W ERNESTINE AVE | | | | CHRISTOPHER | IL | 62822-1014 |
| RONALD TRAYE | 12324 WILD OAK CIRCLE | | | | SOUTH LYONS | MI | 48178-9303 |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124-2041 |
| RONALD TURNER | 6919 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3720 |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124-2041 |
| RONALD U MCINTYRE TTEE | FBO R. MCINTYRE LIVING TRUST | U/A/D 10/14/98 | 1647 DEL VALLE | | GLENDALE | CA | 91208-2058 |
| RONALD UGLUM | 7 CHERRY STREET | | | | EDGERTON | WI | 53534-1301 |
| RONALD V ABBOTT | 66 CAROL DR | | | | PLAINVILLE | CT | 06062-3206 |
| RONALD V BERGENDORFF | 37 HASSAKE ROAD | | | | OLD GREENWICH | CT | 06870-1329 |
| RONALD V BEUTLER | 5695 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| RONALD V BOZZO | 29 MANOR RD | | | | HARRINGTON PARK | NJ | 07640-1229 |
| RONALD V ENZINNA | 454 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3942 |
| RONALD V ENZINNA & | JUDITH A ENZINNA JT TEN | 454 SOUTH ST | APT A | | LOCKPORT | NY | 14094-3942 |
| RONALD V FIACCATO | 719 WACO RD | | | | LYNNVILLE | TN | 38472-3132 |
| RONALD V GROSSKOPF | 3292 DAVIDSON RD | | | | FRIENDSHIP | NY | 14739 |
| RONALD V SHINAVER JR | 1058 MAYNARD RD | | | | PORTLAND | MI | 48875-1224 |
| RONALD V SMITH | 4855 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| RONALD V SMITH | 3312 HURON AVERY RD | | | | HURON | OH | 44839-2445 |
| RONALD V SUTTON | 2254 8 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9713 |
| RONALD V TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| RONALD V WYANT | 4932 S 800 W | | | | LAPEL | IN | 46051-9725 |
| RONALD V ZIMCOSKY | 414 CHARRING CROSS DRIVE | | | | MUNROE FALLS | OH | 44262-1223 |
| RONALD V. PATTERSON | CGM IRA ROLLOVER CUSTODIAN | 3558 PEBBLE BEACH DRIVE | | | MARTINEZ | GA | 30907-9520 |
| RONALD VAN DRIESSCHE | 1551 W MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| RONALD VAN SICE | 6945 AUGUST DRIVE | | | | CLEMMONS | NC | 27012-8369 |
| RONALD VARGO | 17238 WOOD | | | | MELVINDALE | MI | 48122-1076 |
| RONALD VAUGHN HATT | BECKY ANNE HATT JT TEN | 2845 ARDENNES CIRCLE | | | SEASIDE | CA | 93955-7412 |
| RONALD VELLUCCI | 281 HALL AVE | | | | WHITE PLAINS | NY | 10604-1818 |
| RONALD VIEIRA | 15820 OLD PRINCETOWN RD | | | | EVANSVILLE | IN | 47725-9559 |
| RONALD VLASATY | 1138 FRANKLIN ST | | | | NORTH BRADDOCK | PA | 15104-2622 |
| RONALD W ADAM | 30570 LEBANON | | | | WARREN | MI | 48093-2534 |
| RONALD W ADKISSON | 1628 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1244 |
| RONALD W ALEXANDER | PATRICIA A ALEXANDER JT TEN | 7 CABOT LANE | | | GLOUCESTER | MA | 01930-1578 |
| RONALD W ALLEN | 2100 SHERIDAN DR | APT 117 | | | BUFFALO | NY | 14223-1459 |
| RONALD W AUSTIN | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| RONALD W BADER | 10287 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| RONALD W BAKER | PO BOX 512 | | | | MEXICO | MO | 65265-0512 |
| RONALD W BATTICE | 48455 MEADOWCREST DR | | | | MACOMB | MI | 48044-1958 |
| RONALD W BATTICE & | CHAZ W BATTICE JT TEN | 48455 MEADOWCREST DR | | | MACOMB | MI | 48044-1958 |
| RONALD W BECK | TR UA 10/02/91 THE RONALD W BECK | 1991 | REV LIV TR | 10197 E KALIL DR | SCOTTSDALE | AZ | 85260-6015 |
| RONALD W BENNETT | 521 LEWISHAM AVE | | | | KETTERING | OH | 45429-5942 |
| RONALD W BIDDLE | 530 SHELTON DR | | | | ABERDEEN | NC | 28315-3921 |
| RONALD W BIGELOW | 11285 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| RONALD W BLANCHER | 40623 FIELDSPRING | | | | LANCASTER | CA | 93535-7132 |
| RONALD W BONNELL | 2860 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4809 |
| RONALD W BOYNE | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD W BOYNE & | MARY ANN BOYNE JT TEN | 619 WALNUT ST | | | LOCKPORT | NY | 14094-3131 |
| RONALD W BREWER | 2701 MUSGRAVE PL | | | | EL DORADO HILLS | CA | 95762-5321 |
| RONALD W BREWER | PO BOX 1068 | | | | HOMASASSA SPRINGS | FL | 34447-1068 |
| RONALD W BRODZIK & | JANET E BRODZIK JT TEN | 53215 MARTHA LN | | | NORTHVILLE | MI | 48167 |
| RONALD W BUSH | 15 HASKINS LANE SOUTH | | | | HILTON | NY | 14468-8912 |
| RONALD W BUSSEY | 1308 EAST HILLS DR | | | | MOORE | OK | 73160-6637 |
| RONALD W CANNON | 1755 INVERNESS ROAD | | | | BALTIMORE | MD | 21222-4835 |
| RONALD W CARNINE | 905 WEST 1ST | | | | COFFEYVILLE | KS | 67337-3803 |
| RONALD W CARPENTER | SHARON CARPENTER JTWROS | TOD DTD 01-28-05 | 1105 CLIFF RAPER ROAD | | MURPHY | NC | 28906-6467 |
| RONALD W CLAUS & | MARY SUE CLAUS JT TEN | 5519 DECKER ROAD | | | NORTH OLMSTED | OH | 44070-4233 |
| RONALD W COLLVER | 1658 FAWN CHASE LN | | | | SIMI VALLEY | CA | 93065-3099 |
| RONALD W CRAWFORD | 11450 GREEN RD | | | | GOODRICH | MI | 48438-9764 |
| RONALD W CUNNINGHAM & | CAROLE A CUNNINGHAM JT TEN | 15630 RT 31 | | | ALBION | NY | 14411-9739 |
| RONALD W DAVIDSON & | PAMELA S DAVIDSON JT TEN | 151 WOODLAND HILLS DR | | | PITTSBORO | IN | 46167-9511 |
| RONALD W DEGENHARDT | 800 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| RONALD W DIETZ & | MRS DEANNA JAN DIETZ JT TEN | 1325 E MAIN ST | | | HEGINS | PA | 17938-9093 |
| RONALD W EMERSON | PO BOX 463COUNTY ROAD 94 | | | | CLAYTON | DE | 19938 |
| RONALD W F HERTZOG | BETTE A HERTZOG JT WROS | 437 ELM STREET | | | EMMAUS | PA | 18049-2332 |
| RONALD W FEHER | 916 PRESCOTT AVE | | | | ENDICOTT | NY | 13760-1740 |
| RONALD W FITZLER & | MARGARET W FITZLER JT TEN | 11821 BOWARD CT | | | MARYLAND HEIGHTS | MO | 63043-1303 |
| RONALD W FORD | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| RONALD W FOSTER | BOX 93 | | | | LAWSON | MO | 64062-0093 |
| RONALD W GILBERTSON & | BETTY L GILBERTSON JT TEN | 21213 RAYMOND ST | | | ST CLAIR SHRS | MI | 48082-1956 |
| RONALD W GILMER | 1790 ORLANDO RD | | | | COLUMBUS | OH | 43232-2736 |
| RONALD W GLOSE | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| RONALD W GOULD | CUST MITZI L GOULD UNDER MO | TRANSFERS TO | MINORS LAW | 4400 COUNTY RD 7000 | WEST PLAINS | MO | 65775-7610 |
| RONALD W GRAY | 207 E 34TH ST | | | | ANDERSON | IN | 46013-4615 |
| RONALD W GRAY | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| RONALD W GRIFFIN | PO BOX 318 | | | | IDLEWILD | MI | 49642-0318 |
| RONALD W GRIFFITH | 100 SPRINGWOOD DRIVE | | | | SPRINGBORO | OH | 45066-1042 |
| RONALD W GRIFFITH & | SHARON K GRIFFITH JT TEN | 100 SPRINGWOOD DR | | | SPRINGBORO | OH | 45066-1042 |
| RONALD W HAMM & | KEVIN C HAMM JT TEN | 241 ASH ST | | | WISCONSIN RAPIDS | WI | 54494-2028 |
| RONALD W HANKINS & | LANA JEAN HANKINS JT TEN | 3119 N 750 E | | | NO OGDEN | UT | 84414-1601 |
| RONALD W HANSEN | 407 HUME ST | | | | LANSING | MI | 48917-4265 |
| RONALD W HAPANOWICZ | 1262 KENSINGTON | | | | GROSSE POINT | MI | 48230-1102 |
| RONALD W HARGRAVES | 1354 BIRCH VIEW LN | | | | LAWRENCEVILLE | GA | 30043-8317 |
| RONALD W HARLING JR | 251 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9768 |
| RONALD W HASELSWERDT TTEE | FBO RONALD W HASELSWERDT TRUST | U/A/D 11-01-2007 | 3690 E PRIMILIA LANE | | JACKSON | MI | 49201-9394 |
| RONALD W HAYES | 3015 MEISNER ST | | | | FLINT | MI | 48506-2427 |
| RONALD W HERRICK | 16122 CODD DRIVE | | | | LOCKPORT | IL | 60441-8776 |
| RONALD W HIBBARD | PO BOX 17114 | | | | CINCINNATI | OH | 45217-0114 |
| RONALD W HITT & | MADELYN HITT JT TEN | 11435 VILLAGE DRIVE | | | STERLING HTS | MI | 48312 |
| RONALD W HITT & | JOHN R HITT JT TEN | 11435 VILLAGE DR | | | STERLING HTS | MI | 48312 |
| RONALD W HUTCHINGS LIVING TRUST | UAD 05/31/00 | NGAN THI HUTCHINGS TTEE | 11438 EDGETON DRIVE | | WARREN | MI | 48093-2668 |
| RONALD W ISNER | 204 CHAMPION AVE | | | | WARREN | OH | 44483 |
| RONALD W JACOBS | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 |
| RONALD W JACOBS | CUST STEPHEN W JACOBS UGMA NY | 5009 NORTHWOOD LAKE DR W | | | NORTHPORT | AL | 35473-1406 |
| RONALD W JACOBS & | MARILYNN J JACOBS JT TEN | 5009 NORTHWOOD LAKE DR W | | | NORTHPORT | AL | 35473-1406 |
| RONALD W JARMAN | 96 SYLVAN DR | | | | INDEPENDENCE | KY | 41051-9234 |
| RONALD W JOHNSON | 16510 LAWTON | | | | DETROIT | MI | 48221-3181 |
| RONALD W JOHNSON | 11947 NW TYLER CT | | | | PORTLAND | OR | 97229-8572 |
| RONALD W JOHNSON | 6533 FLINTLOCK RIDGE | | | | UTICA | MI | 48317-3127 |
| RONALD W KARR | 400D SIMMONS ROAD | | | | TOBYHANNA | PA | 18466-3908 |
| RONALD W KARVONEN | 821 BOW LN | | | | WATERFORD | MI | 48328-4111 |
| RONALD W KARVONEN & | WAINO KARVONEN JT TEN | 821 BOW LANE | | | WATERFORD | MI | 48328-4111 |
| RONALD W KEAT | 2368 GREENSBORO ROAD | | | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD W KENDALL | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| RONALD W KERN | 6 SHORE DRIVE | | | | NEW FAIRFIELD | CT | 06812-2914 |
| RONALD W KIND | 20635 VERNIER CIRCLE | | | | GROSSE POINTE WOOD | MI | 48236-1613 |
| RONALD W KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8725 |
| RONALD W KLEIN | 1421 WINSLOW DR | | | | HUDSON | OH | 44236-3853 |
| RONALD W KRAMER | W208 S10586 KAREN CT SOUTH | | | | MUSKEGO | WI | 53150-9582 |
| RONALD W KRAUS | TOD DTD 02/08/2008 | 10 BRIGHTON DR | | | BELLEVILLE | IL | 62221-3202 |
| RONALD W KRESSIN | ROUTE 2 1270 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9425 |
| RONALD W KROMER SR AND | DOROTHY A KROMER JTWROS | 92 JOHN F. KENNEDY BLVD. | | | PINE BEACH | NJ | 08741-1707 |
| RONALD W KULLA | 3974 RIDGEVIEW DR | | | | RICHFIELD | OH | 44286-9510 |
| RONALD W KUPPS JR | 38234 SANTA ANNA | | | | CLINTON TWSP | MI | 48036-1793 |
| RONALD W LAMBERT | 2816 CLAYTON COURT | | | | TROY | MI | 48083-6408 |
| RONALD W LINN | 11520 N SAGINAW ST | | | | MT MORRIS | MI | 48458-2013 |
| RONALD W LISOWSKI & | HELEN LISOWSKI JT TEN | 837 JACKSON STREET | | | DICKSON CITY | PA | 18519-1492 |
| RONALD W LISTON & | LINDA L LISTON TR | UA 11/11/08 | LISTON FAMILY TRUST | 14200 NW 126TH ST | MALCOLM | NE | 68402 |
| RONALD W LITTEKEN | 6708 COLUMBINE WAY | | | | PLANO | TX | 75093-6346 |
| RONALD W LITTLE | 2000 ARDSLEY ROAD | | | | ORTONVILLE | MI | 48462-8567 |
| RONALD W LOTT | 310 W FORTIFICATION | | | | JACKSON | MS | 39203-2313 |
| RONALD W LOTT | 129 GOLDEN POND DR | | | | MADISON | MS | 39110-8324 |
| RONALD W LUTZE | 5185 W WILSON | | | | CLIO | MI | 48420-9461 |
| RONALD W MALANOWSKI & | JEANNE M MALANOWSKI & | CHRISTINE ANN MALANOWSKI & | AMY LYNN MALANOWSKI JT TEN | 220 BAY TREE COURT | AIKEN | SC | 29803-2600 |
| RONALD W MATTHEWS | 2453 TOBY | | | | ORION | MI | 48359-1573 |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON  L4L 8V5 | CANADA | | | | |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON  L4L 8V5 | CANADA | | | | |
| RONALD W MEHLER | 17900 HIAWATHA ST | APT 123 | | | NORTH RIDGE | CA | 91326-4223 |
| RONALD W MEYER & | BARBARA A MEYER JT TEN | 13724 STRASBURG ROAD | | | LASALLE | MI | 48145-9501 |
| RONALD W MILLER | 9043 PETTIS RD | | | | MEADVILLE | PA | 16335-5817 |
| RONALD W MOUGHLER | 6474 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| RONALD W MULLEN | 1833 JAMES AVE | | | | STATE COLLEGE | PA | 16801-3063 |
| RONALD W NELSON | 1382 CALVIN DR | | | | BURTON | MI | 48509-2008 |
| RONALD W O KEEFE | 26324 GROVELAND | | | | MADISON HTS | MI | 48071-3604 |
| RONALD W PARHAM | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| RONALD W PARODY | PO BOX 1042 | | | | WRIGHTWOOD | CA | 92397-1042 |
| RONALD W PARRY | 569 SPENCER AVENUE | | | | SHARON | PA | 16146-3126 |
| RONALD W PEASLEE & | ANN M PEASLEE JT TEN | 4720 INDEPENDENCE | | | HELENA | MT | 59602-7300 |
| RONALD W PETERSON | 4349 POINT CHARITY DR | | | | SAND POINT | MI | 48755-9611 |
| RONALD W PORE | 18465 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9367 |
| RONALD W PRUSS | 8758 LOZEN DR | | | | STERLING HTS | MI | 48313-4844 |
| RONALD W REESE | 5606 MAYFIELD RD | | | | WINDSOR | OH | 44099 |
| RONALD W REMMERS | 9475 S POINTE LA SALLE | | | | BLOOMINGTON | IN | 47401 |
| RONALD W RHOAT | 60 EAST GALEWOOD DRIVE | BOX 495 | | | WILSON | NY | 14172 |
| RONALD W RICHEY | 4139 S 100 EAST | | | | ANDERSON | IN | 46013-9621 |
| RONALD W ROBINSON | 1203 MOHAWK LANE | | | | ST JOSEPH | MI | 49085-1753 |
| RONALD W ROBINSON | PO BOX 813 | | | | LAKESIDE | MT | 59922-0813 |
| RONALD W ROOT | 24100 W 151ST ST S | | | | KELLYVILLE | OK | 74039-4125 |
| RONALD W ROWE | 6247 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| RONALD W ROWLAND | 8136 KOLB | | | | ALLEN PARK | MI | 48101-2222 |
| RONALD W SALO & | BONNIE L SALO JT TEN | 3020 HAMMAN DR | | | YOUNGSTOWN | OH | 44511-1834 |
| RONALD W SARGENT | 563 N GENATHY RD | | | | AUBURNDALE | FL | 33823 |
| RONALD W SCHIMON | CGM ROTH IRA CUSTODIAN | 1010 W SNELL RD | | | ROCHESTER | MI | 48306-1739 |
| RONALD W SCHIMON AND | RUDOLF F SCHIMON JTWROS | 1010 W SNELL RD | | | ROCHESTER | MI | 48306-1739 |
| RONALD W SCHIMON TTEE | FBO RONALD W SCHIMON REV TRUST | U/A/D 12-17-1999 | 1010 W SNELL RD | | ROCHESTER | MI | 48306-1739 |
| RONALD W SCOTT | 21547 N 57TH AVE | | | | GLENDALE | AZ | 85308-6228 |
| RONALD W SHARPLEY | 1 CHIPPEWA TRAIL | | | | BROWNS MILLS | NJ | 08015-6466 |
| RONALD W SHAW | 20302 POWERS | | | | DEARBORN HTS | MI | 48125-3050 |
| RONALD W SIEVERTSON | 20224 S GREENFIELD LANE | | | | FRANKFORT | IL | 60423-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD W SQUIRES & | MRS BETTY J SQUIRES JT TEN | 5-4621-16 | | | WAUSEON | OH | 43567 |
| RONALD W STACY | 2106 COUNTY ROUTE 35 | | | | NORWOOD | NY | 13668-3149 |
| RONALD W STANHOUSE & | ELIZABETH A STANHOUSE JT TEN | 2837 BLUE SLOPES DR | | | BLOOMINGTON | IN | 47408-1023 |
| RONALD W STANLEY & | PATRICIA A STANLEY JT TEN | 252 ROOSEVELT AVE | | | MASSAPEQUA PARK | NY | 11762-1723 |
| RONALD W STEVENSON | SHARON J STEVENSON JTWROS | 6139 SHARON AVENUE | | | NEWFANE | NY | 14108-1117 |
| RONALD W STONE & | BARBARA A STONE JT TEN | N12356 COPENHAVER AVE | | | STANLEY | WI | 54768-8305 |
| RONALD W SUDROW | 2380 VILLAGE COMMON DR | APT 202 | | | ERIE | PA | 16506 |
| RONALD W SWART | 1428 D ANGELO DR | | | | N TONAWANDA | NY | 14120-3072 |
| RONALD W SZCZESNY | 27333 SPRING ARBER DR | | | | SOUTHFIELD | MI | 48076-3543 |
| RONALD W TANNER & | PATRICIA S TANNER TEN COM | 914 MAIN ST UNIT 810 | | | HOUSTON | TX | 77002 |
| RONALD W TEATOR | ATTN RONALD W TEATOR | 29 HARTMAN ROAD | | | GLENMONT | NY | 12077-4418 |
| RONALD W THOMAS | 6101 HALIFAX DRIVE | | | | LANSING | MI | 48911-6406 |
| RONALD W THOMPSON & | THERESA E THOMPSON JT TEN | N107W7272 POPLAR AVE | | | CEDARBURG | WI | 53012-3212 |
| RONALD W TIERNEY | 4475 ROCKWELL ROAD | | | | WINCHESTER | KY | 40391-7015 |
| RONALD W TILLIS JR | 100 TIDWALL DR | | | | ALPHARETTA | GA | 30004-5639 |
| RONALD W TREESH | 461 E 300 N | | | | ANDERSON | IN | 46012-1211 |
| RONALD W ULRICH | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 |
| RONALD W VILLARREAL | 906 TIMBERRIDGE DRIVE | | | | HANOVER | MD | 21076-1511 |
| RONALD W VORHOLT | 1502 S 13TH STREET | | | | TECUMSEH | OK | 74873-4530 |
| RONALD W WALSH & | MARY A WALSH JT TEN | 229 EAST LOWELL | | | CLAYCOMO | MO | 64119-1738 |
| RONALD W WATKINS AND | SHARON K WATKINS JTWROS | 3973 39TH ST E. | | | NITRO | WV | 25143-1316 |
| RONALD W WEAVER | 6118 W PENROD | | | | MUNCIE | IN | 47304-4623 |
| RONALD W WELCH & | MARLINE J WELCH & | JANICE L DUNWOODIE JT TEN | 14725 C HIGHWAY | | RAYVILLE | MO | 64084-8102 |
| RONALD W WHITE | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| RONALD W WHITE | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| RONALD W WHITE & | SANDRA K WHITE JT TEN | 706 TWYCKINGHAM LN | | | KOKOMO | IN | 46901-1826 |
| RONALD W WHITE & | SANDRA K WHITE JT TEN | 706 TWYCKINGHAM LN | | | KOKOMO | IN | 46901-1826 |
| RONALD W WILLIAMS | 3961 N HAVENWAY | | | | DAYTON | OH | 45414-5038 |
| RONALD W ZAREM | 1310 RIFLE LAKE TRAIL | | | | WEST BRANCH | MI | 48661-9450 |
| RONALD W ZAREM & | MARY L ZAREM JT TEN | 1310 RIFLE LAKE TRAIL | | | WEST BRANCH | MI | 48661-9450 |
| RONALD W. BLUTH | 4102 TALWOOD LN. | | | | TOLEDO | OH | 43606-1066 |
| RONALD W. BRITSCH | CGM IRA CUSTODIAN | 1301 E. JUDGE PEREZ DRIVE | | | CHALMETTE | LA | 70043-5548 |
| RONALD W. BRITSCH JR. | 6725 GENERAL HAIG STREET | | | | NEW ORLEANS | LA | 70124-4018 |
| RONALD W. PHELON, TTEE | FOWLER FAMILY TRUST | U/A/D 7/7/95 | (PORTFOLIO MANAGEMENT) | 42 LAS CASCADAS | ORINDA | CA | 94563-2402 |
| RONALD W. STORNETTA | 1239 KRESKY WAY | | | | PETALUMA | CA | 94954-3412 |
| RONALD WARD | 3490 HOLIDAY VILLAGE | | | | TRAVERSE CITY | MI | 49686-3997 |
| RONALD WARREN BOOTH & | LINDA MAE BOOTH JT TEN | PO BOX 453 | | | MONTROSE | MI | 48457-0453 |
| RONALD WAUGH | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| RONALD WEIS | 2482 COUNTRYSIDE LANE | | | | BETTENDORF | IA | 52722 |
| RONALD WEITENDORF & | RAYMOND KELLY JT TEN | 5 N MEADOW | | | WOODBURY | CT | 06798-3224 |
| RONALD WELSH | 1311 FREW RD | | | | ELLWOOD CITY | PA | 16117 |
| RONALD WESLEY JACKSON | 4012 SILVERTON CIR | | | | NORMAN | OK | 73072-5147 |
| RONALD WETHERELL | 17 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623-4812 |
| RONALD WHEELER | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| RONALD WHEELER & | RONALD E WHEELER JR JT TEN | 13332 RR 8 RT 15 | | | DEFIANCE | OH | 43512 |
| RONALD WHITEMAN | 7437 TOPANGA CANYON BLVD. | | | | CANOGA PARK | CA | 91303-1212 |
| RONALD WIGGINS & | MRS JANET A WIGGINS JT TEN | 20 MAYFIELD PL | | | MORAGA | CA | 94556-2511 |
| RONALD WILLIAM HULSE | 11748 SOUTH 1700 EAST | | | | SANDY | UT | 84092 |
| RONALD WITHERSPOON | CUST TIANA WITHERSPOON UGMA MI | BOX 310632 | | | FLINT | MI | 48531-0632 |
| RONALD WITKOWSKI | 221 ATLANTIC | | | | SLOAN | NY | 14212-2153 |
| RONALD WOLFORD & | BETTY WOLFORD | TR WOLFORD LIVING TRUST | UA 11/21/02 | 6192 MOUNTAIL LAUREL DRIVE | BRIGHTON | MI | 48116 |
| RONALD WOLZ | P O BOX 72593 | | | | LOUISVILLE | KY | 40272 |
| RONALD WOOD | 1905 W KIRBY | | | | TAMPA | FL | 33604-4607 |
| RONALD WOODS | 14911 FAIRMOUNT | | | | DETROIT | MI | 48205-1318 |
| RONALD WREN | 10297 SOUTHWIND DR | | | | CINCINNATI | OH | 45242-5002 |
| RONALD WRIGHT | 13515 BAY ORCHARD DR | | | | SAN ANTONIO | TX | 78231-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WYKO | 9032 MARY ANN AVE | | | | SHELBY TWNSHP | MI | 48317-2649 |
| RONALD YANICH | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104-2349 |
| RONALD YANICH & | BETTY L YANICH JT TEN | 937 NORWOOD ST | | | HARRISBURG | PA | 17104-2349 |
| RONALD YOUNG | 22643 STRAWBERRY CT | APT 201 | | | NOVI | MI | 48375-4677 |
| RONALD YOUNG | 28570 SCHROEDER RD | | | | FRMGTON HILLS | MI | 48331-3179 |
| RONALD YOUNGER | 920 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040-3812 |
| RONALD YOUNKIN AND | ELLEN YOUNKIN JTWROS | 1221 HACKNEY CT | | | SOUTH LYON | MI | 48178-8712 |
| RONALD ZAHODNIK | 12 AMANTINE CRES | BRAMPTON ON  L6W 3Z8 | CANADA | | | | |
| RONALD ZAHODNIK | 12 AMANTINE CRESCENT | BRAMPTON ON  L6W 3T2 | CANADA | | | | |
| RONALD ZAKRAJSEK | 3728 ST NICHOLAS | | | | RICHFIELD | OH | 44286-9788 |
| RONALD ZAVAGLIA | 1 STABLEGATE DR | | | | WEBSTER | NY | 14580-9382 |
| RONALD. L. PROEHL | CGM IRA ROLLOVER CUSTODIAN | 391 RINEHART ROAD | | | UNION | OH | 45322-2969 |
| RONALDO ZNIDARSIS | C/O GM VENEZUELA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RONALDO ZNIDARSIS | GM VENEZUELA PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RONALIE T MURAWSKI | 11136 COTTONWOOD | | | | PALOS PARK | IL | 60465-2525 |
| RONATA INVESTORS INC | C/O RONATA INVESTORS INC | 205 E 63RD ST | APT 3C | | NEW YORK | NY | 10065-7427 |
| RONAYNE Y SHENTWU | CGM IRA CUSTODIAN | 4500 WEST ELGIN PLACE | | | BROKEN ARROW | OK | 74012-8671 |
| RONDA A ZINER | 201 SOUTH BRADFORD ST | | | | NORTH ANDOVER | MA | 01845-1329 |
| RONDA C MUNSON | 983 RIP STEEL RD | | | | COLUMBIA | TN | 38401-7740 |
| RONDA D TAYLOR | 8959 NE 312TH ST | | | | CAMERON | MO | 64429 |
| RONDA F BADWAL & | EDITH S WILLSON JT TEN | 3109 TRINITY DR | | | BOWIE | MD | 20715-3150 |
| RONDA G VANCE | 4947 COMSTOCK DR | | | | STERLING HGTS | MI | 48310-5635 |
| RONDA GAYLE HATFIELD | 12120 W WOODCREEK DR | | | | YORKTOWN | IN | 47396-9281 |
| RONDA J HUBBLE | 4908 GENESEE ROAD | | | | LAPEER | MI | 48446-3632 |
| RONDA J ORAM | 1840 CLOVER ROAD | | | | NORTHBROOK | IL | 60062-5807 |
| RONDA JEFFERSON | 2215 W 3RD ST | TRLR 83 | | | BLOOMINGTON | IN | 47404-5241 |
| RONDA L WEST | 235 ERIN DR | | | | CRANBERRY TWP | PA | 16066-2329 |
| RONDA LYNN CRAIG | 233 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5227 |
| RONDA M BELL | 45271 ROBSON | | | | BELLEVILLE | MI | 48111-5303 |
| RONDA RISCH | 1608 VERMONT AVENUE AVENUE | | | | LANSING | MI | 48906 |
| RONDA WALTHER HAYNES | PO BOX 146 | | | | SELDOVIA | AK | 99663-0146 |
| RONDAL D GARRETT | 3078 ROBERTS ROAD | | | | DULUTH | GA | 30096-3514 |
| RONDAL E HARPER | 24296 ROXANA | | | | EAST DETROIT | MI | 48021-1336 |
| RONDAL E HARPER III | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |
| RONDAL J HUGHES | 9193 KOCHVILLE | | | | FREELAND | MI | 48623-8622 |
| RONDON C WEAVER | 2313 BELMORE DRIVE | | | | CHAMPAIGN | IL | 61821-6262 |
| RONE V LIM & | ROSALINA M LIM JT TEN | 6255 SILVERSTONE DR | | | TROY | MI | 48098-1074 |
| RONELL Y DOUGLASS | 57 ALLENDALE RD | | | | WYNNEWOOD | PA | 19096-3615 |
| RONETTA HAGER | RR 2 BOX 291 | | | | ORLEANS | IN | 47452-9802 |
| RONEY D GOODE | 9340 W BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| RONEY D TABOR | 34201 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-7042 |
| RONEY H MEIS & | BEVERLY J MEIS JT TEN | 9492 TAYLOR RD | | | BEAR LAKE | MI | 49614-9352 |
| RONI GOOD | 69 ATHERTON AVENUE | | | | KINGSTON | PA | 18704-5107 |
| RONI J ELKINS | 5140 SOUTH WEST 109 AVENUE | | | | FORT LAUDERDALE | FL | 33328-4726 |
| RONI J HOWARD | 76 BROAD ST | | | | SAN FRANCISCO | CA | 94112-3002 |
| RONI MAE GRODNICK | 12452 N 145TH WAY | | | | SCOTTSDALE | AZ | 85259-2120 |
| RONIQUE M GORDON | 10407 HOOT OWL RD | | | | HOUSTON | TX | 77064-7139 |
| RONIT KAHANOWICZ | 40 EAST 83 ST | | | | NEW YORK | NY | 10028-0843 |
| RONLD D RENWICK | 4141 NORTH RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RONN A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| RONN E JAMIESON | 4080 PLUM LANE | | | | OAKLAND TWP | MI | 48306-4780 |
| RONN G ROBINSON | 1104 WOOD GLEN DR | | | | FRANKFORT | KY | 40601 |
| RONNA ESTRIN | CUST GARRETT SETH ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | PALM SPRINGS | CA | 92264-8644 |
| RONNA ESTRIN | CUST SHANNON LOEL ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | PALM SPRINGS | CA | 92264-8644 |
| RONNA L FICKBOHM | 2208 E 3RD ST | | | | TUCSON | AZ | 85719-5107 |
| RONNA R RHOADS | CGM IRA ROLLOVER CUSTODIAN | 318 LOBLOLLY WAY | | | GRASONVILLE | MD | 21638-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONNA SUE GOLDSTEIN | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221-2103 |
| RONNAL J SUTTON | 917 LILY LANE | | | | COLUMBIA | TN | 38401-7278 |
| RONNALD E GARDNER | 23861 RENSSELAER ST | | | | OAK PARK | MI | 48237-2152 |
| RONNELL K FRANKLIN | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-3772 |
| RONNEY E OSBORNE | #1759 PAGEL | | | | LINCOLN PARK | MI | 48146-3539 |
| RONNEY L BELL | 9808 SCOTCH PINE DRIVE | | | | SPRINGBORO | OH | 45066-5200 |
| RONNEY M MURRAY | 5380 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| RONNEY STANLEY READ | 6103 LAYTON | | | | ALTA LOMA | CA | 91701-3425 |
| RONNI KORSCHUN CORENBLUM | CGM IRA CUSTODIAN | MOUTHTRAPS, INC | 12900 SW 71ST AVENUE | | MIAMI | FL | 33156-6275 |
| RONNI S LAUX | CUST LOREN RENEE LAUX | UTMA MI | 1535 JESSOP RD | | DANSVILLE | MI | 48819-9656 |
| RONNI S LAUX | CUST KORI LYNN LAUX | UTMA MI | 1535 JESSOP RD | | DANSVILLE | MI | 48819-9656 |
| RONNI SUE PEARL GREEN | 11698 SW 51 CT | | | | COPPER CITY | FL | 33330-4416 |
| RONNIE A BAKER | 6514 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8973 |
| RONNIE A LILLIE | 47 WAGON TRAIL | | | | HANSON | MA | 02341-1215 |
| RONNIE A MORGAN | 2451 HIGHWAY 113 | | | | TAYLORSVILLE | GA | 30178-1834 |
| RONNIE A SETZER | 759 N 300 W | | | | KOKOMO | IN | 46901-3987 |
| RONNIE A SMITH | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| RONNIE AARON | 28 REVOCK RD | | | | EAST BRUNSWICK | NJ | 08816-4555 |
| RONNIE ALI | 11564 STANTON CIR | | | | GULFPORT | MS | 39503-6156 |
| RONNIE ALLEN | PO BOX 3707 | | | | MOUNT VERNON | NY | 10553-3707 |
| RONNIE ANNE LEWIS FRANK | 217 SHAPLEY RD | | | | OXFORD | NY | 13830-3377 |
| RONNIE BARFIELD | 249 EAST PUCKETT LAKE ROAD | | | | WEST MONROE | LA | 71292-0102 |
| RONNIE BOND | 10707 OAKBRIAR CT | | | | FT WAYNE | IN | 46845-8905 |
| RONNIE BOYATON | 3 LAUNDER TERRACE | GRANTHAM | LINCOLNSHIRE | UNITED KINGDOM | | | |
| RONNIE BREWER | 3710 ELBERN AVENUE | | | | COLUMBUS | OH | 43213-1720 |
| RONNIE C BLANKENSHIP | 358 CO RD 141 | | | | TOWN CREEK | AL | 35672-4130 |
| RONNIE C EVANS | 1374 OLD TAILS CREEK RD | | | | ELLIJAY | GA | 30540-3648 |
| RONNIE C KIRKMAN | 8148 W MAPAVI | | | | BONNE TERRE | MO | 63628-4365 |
| RONNIE CHAPMAN | 106 SCALES PL | APT A7 | | | GREENVILLE | NC | 27834-7205 |
| RONNIE CHAPMAN & | MARTHA CHAPMAN JT TEN | 20107 LAKEWORTH | | | ROSEVILLE | MI | 48066-1122 |
| RONNIE D AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| RONNIE D BOYD | CUST R DEAN BOYD JR UGMA TX | PO BOX 22469 | | | HOUSTON | TX | 77227-2469 |
| RONNIE D BRADSHAW | 12505 TABOR OAKS DR | | | | AUSTIN | TX | 78739-4831 |
| RONNIE D EDWARDS | 2705 SOUTH 200 E | | | | LEBANON | IN | 46052-9102 |
| RONNIE D GEORGE | 911 S MAPLE ST | | | | GREENTOWN | IN | 46936-1600 |
| RONNIE D MADDOX | 5892 BAYTREE DRIVE | | | | GALLOWAY | OH | 43119-9282 |
| RONNIE D MEYER | BOX 172AHASTINGS LN | | | | GOLDEN EAGLE | IL | 62036 |
| RONNIE D MITCHELL | RT 2 BOX 191J | | | | TECUMSEH | OK | 74873-9553 |
| RONNIE D MODROW | 60N 3167 E | | | | IDAHO FALLS | ID | 83402-5663 |
| RONNIE D OWENS | 1114 E VIENNA | | | | CLIO | MI | 48420-1835 |
| RONNIE D RANDOLPH JR & | STEPHANIE E RANDOLPH JT TEN | 1029 LARKE AVENUE | | | ROGERS CITY | MI | 49779-1228 |
| RONNIE D REYNOLDS | 105 LINCOLN AV | | | | BEDFORD | IN | 47421-1612 |
| RONNIE DAMON | 1311 W CENTURY BLVD | APT 36 | | | LODI | CA | 95242-4527 |
| RONNIE DAVID MC GUIRE | 1640 KLONDIKE RD | | | | WEST LAFAYETTE | IN | 47906-4801 |
| RONNIE DIMOND JACOBS | CUST AMY LYNN JACOBS A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF NEW | JERSEY | 245 PROSPECT AVE APT 6C | HACKENSACK | NJ | 07601-2571 |
| RONNIE DRURY | 7 WINDEMERE RD | | | | VERONA | NJ | 07044-1436 |
| RONNIE E JOENKS & | BARBARA L JOENKS JT TEN | 240 MAIN STREET | | | ROSSIE | IA | 51357-7605 |
| RONNIE E LADD | 4931 CHIPMAN | | | | WATERFORD | MI | 48327-3416 |
| RONNIE E MOORE | 3621 SOUTH HOCKER | | | | INDEPENDENCE | MO | 64055-3459 |
| RONNIE E REED | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| RONNIE E WHITE | 116 W CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402-8304 |
| RONNIE F SAWYERS | 6972 CO RD M | | | | DELTA | OH | 43515-9778 |
| RONNIE FICHERA | 1308 L ST | | | | FRANKLIN | NE | 68939-1541 |
| RONNIE FIELDS | 11348 BARAGA ST | | | | TAYLOR | MI | 48180-4265 |
| RONNIE G ALLEN | 6615 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE G BRIZENDINE & | SHARON A BRIZENDINE | TR RONNIE G & SHARON A BRIZENDINE | REV LIVING TRUST U/A 01/25/00 | 8440 NW ADRIAN | KANSAS CITY | MO | 64154 |
| RONNIE G CURRIE | 4516 HWY 20 EAST | PMB 230 | | | NICEVILLE | FL | 32578-9755 |
| RONNIE G DENNISTON | 411 CASTLE AVE | | | | MT ORAB | OH | 45154-9302 |
| RONNIE G EVERETT | 9950 S 750 W | | | | DALEVILLE | IN | 47334-9721 |
| RONNIE G KRUEGER | 511 7TH STREET NE | | | | MCCLUSKY | ND | 58463-9105 |
| RONNIE G MC COURY | 351 N SQUIRREL RD TRLR 15 | | | | AUBURN HILLS | MI | 48326-4000 |
| RONNIE G WISE | 9542 POLK | | | | TAYLOR | MI | 48180-3864 |
| RONNIE GAMBLE | 8223 VASSAR ROAD | | | | MT MORRIS | MI | 48458-9760 |
| RONNIE GRADY | 5244 OLIVE | | | | KANSAS CITY | MO | 64130-2909 |
| RONNIE J DEWEESE | 4932 N CO RD 550E | | | | MORELAND | IN | 47360-9539 |
| RONNIE J MILLER AND | JUDY L MILLER JT TEN | PO BOX 386 | | | LOREAUVILLE | LA | 70552-0386 |
| RONNIE J ODOM | 1600 NANDINA DR APT 1724 | | | | ARLINGTON | TX | 76014 |
| RONNIE J OGLETREE | 841 TALL DEER DR | | | | FAIRBURN | GA | 30213-1025 |
| RONNIE J RICHARDSON | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 |
| RONNIE J ROBERTS | 3313 BISALIA ROAD | | | | MORNING VIEW | KY | 41063 |
| RONNIE J STEWART | 401 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RONNIE J VINSTON JR | 2508 QUEENS CHAPEL RD #203 | | | | HYATTSVILLE | MD | 20782 |
| RONNIE J WILSON | 64 EDGELAND ST | | | | ROCHESTER | NY | 14609-4252 |
| RONNIE K ALLEN | PO BOX 3707 | | | | MOUNT VERNON | NY | 10553-3707 |
| RONNIE K TEEGARDEN | 2005 ALEXANDRIA PK | | | | HIGHLAND HTS | KY | 41076-1103 |
| RONNIE KEITH OATES | 696 CHALLENGE CLUB DRIVE | | | | CLINTON | NC | 28328-9530 |
| RONNIE KIRSCHNER | 4385 GREYBILL RD | | | | GEORGETOWN | OH | 45121-8733 |
| RONNIE KLEIN | 139 WEST THIRD AVENUE | | | | SAN MATEO | CA | 94402-1521 |
| RONNIE L BAUGH | 4376 HEDGETHORNE CIRCLE | | | | BURTON | MI | 48509-1257 |
| RONNIE L BROWN | 11100 PIERCE RD R#1 | | | | SUMNER | MI | 48889-9710 |
| RONNIE L COSTON | BOX 502 | | | | BUNKER HILL | IN | 46914-0502 |
| RONNIE L DONER | 162 SOUTH ANDREWS | | | | LAKE ORION | MI | 48362-3006 |
| RONNIE L DRAKE | 7850 SAINT CLAIRE LN | | | | DUNDALK | MD | 21222-3529 |
| RONNIE L DURNELL | 27902 SOUTH STATE HIGHWAY 7 | | | | HARRISONVILLE | MO | 64701-8136 |
| RONNIE L FLYNN | 5108 SOLDIERS HM-MIAMISBURG | | | | MIAMISBURG | OH | 45342-1455 |
| RONNIE L FORRESTER | 1920 CORONNA AVE | | | | ONOSSO | MI | 48867-3914 |
| RONNIE L GARCIA | 145 CANTERBURY STREET | | | | ADRIAN | MI | 49221-1822 |
| RONNIE L GILLIS | 9440 BARRY | | | | ROMULUS | MI | 48174-1501 |
| RONNIE L GREENE | 148 COTTAGE ST | | | | PONTIAC | MI | 48342 |
| RONNIE L HERRON | 7091 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| RONNIE L HILL | 3302 CASTLEMAIN DR | | | | BLOOMINGTON | IL | 61704 |
| RONNIE L HOFFMAN SR | 715 N MILL ST | | | | CLIO | MI | 48420-1263 |
| RONNIE L HUNT | 8571 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| RONNIE L JACKSON | 1810 S UNION ROAD | | | | DAYTON | OH | 45418-1520 |
| RONNIE L JONES | 1555 W 59TH ST | | | | LOS ANGELES | CA | 90047-1212 |
| RONNIE L JURGESON & | ALLINDA K JURGESON JT TEN | 205 SPENCERS GATE DR | | | YOUNGSVILLE | NC | 27596-7153 |
| RONNIE L KEITH DO | CGM SAR-SEP IRA CUSTODIAN | PO BOX 722796 | | | NORMAN | OK | 73070-9123 |
| RONNIE L KOPER | SETH KOPER | JT TEN/WROS | RT 1 BOX 20 | | ROCKY | OK | 73661-9707 |
| RONNIE L MCELROY | TOD DTD 10/26/2008 | 4725 COUNTY RD 150 | | | TOWN CREEK | AL | 35672-5233 |
| RONNIE L MILLER | 9020 DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1462 |
| RONNIE L OSBORNE | 97 HOMER COCHRAN ROAD | | | | DALLAS | GA | 30132-2863 |
| RONNIE L SHOCKLEY | 3131 SCIO RD SOUTHWEST | | | | CARROLLTON | OH | 44615 |
| RONNIE L TOVEY | 613 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| RONNIE L VANDIVER | 1055 SOUTHCREST | | | | ARNOLD | MO | 63010-3141 |
| RONNIE L VIERS | 1600 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| RONNIE L WESTPHAL & | WINIFRED J WESTPHAL JT TEN | 4780 MISSION BELL LANE | | | LA MESA | CA | 91941-5452 |
| RONNIE L WILSON | 2218 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685-8118 |
| RONNIE L WILSON SR AND | LYNDA J WILSON JN TEN | 6800 ANGIE DRIVE | | | HERNANDO | MS | 38632-7349 |
| RONNIE LEE CLARK | 14347 CUMMING HWY | | | | CUMMING | GA | 30040-5452 |
| RONNIE LEON SMELSER | 13122 MORRISH ROAD | | | | MONTROSE | MI | 48457 |
| RONNIE LEWIN WHITE | 10001 S W 129 TERR | | | | MIAMI | FL | 33176-5606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE M BRADSHER | 5408 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| RONNIE M COOPER | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| RONNIE M HARE | 4308 SOUTH 500 WEST | | | | NEW PALESTINE | IN | 46163-9701 |
| RONNIE M MORTON | 24513 PRINCETON | | | | ST CLAIR SHRS | MI | 48080-3162 |
| RONNIE M MOSIER | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| RONNIE M TAYLOR & | EUGENIA A TAYLOR JT TEN | 7957 EAST 50 SOUTH | | | GREENTOWN | IN | 46936-8780 |
| RONNIE MILLER | 134 AVALON WAY | | | | RIVERDALE | GA | 30274-4461 |
| RONNIE N ELLINGTON | 4488 FM 10 | | | | GARY | TX | 75643-4310 |
| RONNIE O FULLER | 5185 AVERY ST SW | | | | COVINGTON | GA | 30014-2702 |
| RONNIE POMPEY | 1984 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| RONNIE R BARNES | 29691 MEADOW LN | | | | ROCKWOOD | MI | 48173 |
| RONNIE R BARNES | 22474 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336-3564 |
| RONNIE R BASSHAM | 4173 HAZEL | | | | BURTON | MI | 48519-1758 |
| RONNIE R CROSS | 6350 N DEWITT ROAD | | | | SAINT JOHNS | MI | 48879-9419 |
| RONNIE R GLENN | 3859 MERRIE LN | | | | GRAYLING | MI | 49738-9433 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| RONNIE S SUTTON | 917 NW 11TH ST | | | | OCALA | FL | 34475-5423 |
| RONNIE SCHNEPPER | 789 WESTCHESTER | | | | GROSS POINTE PARK | MI | 48230-1825 |
| RONNIE SILLS & | THOMAS LINDBERG TEN COM | 174 WESTERN AVE | | | ALTAMONT | NY | 12009-6126 |
| RONNIE SPICER | CUST THOMAS E SPICER UGMA CA | 1264 FAWNRIDGE DR | | | BREA | CA | 92821-2040 |
| RONNIE STEPHEN | 33383 TWP ROAD 2 | | | | BARNESVILLE | OH | 43713-9652 |
| RONNIE T BROWN | 621 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3331 |
| RONNIE TERRY | 1011 CO RD 72 | | | | DANVILLE | AL | 35619-8414 |
| RONNIE THRELKELD | 2941 140A ST | SURREY BC  V4P 2J8 | CANADA | | | | |
| RONNIE TIPTON | 2640 STATE HIGHWAY 197 NORTH | | | | BURNSVILLE | NC | 28714-5126 |
| RONNIE VICTOR POSEY | BOX 1057 | | | | DAHLGREN | VA | 22448-1057 |
| RONNIE W ADKINS | 322 PERSHING AVENUE | | | | GALION | OH | 44833-3391 |
| RONNIE W DUSH | 4676 LOWE RD | | | | ST JOHNS | MI | 48879-9474 |
| RONNIE W SPENCER | 3845 CHANCELLOR DR | | | | GREENWOOD | IN | 46143-9628 |
| RONNIE W YARD | 209 W MAIN | | | | PERU | IN | 46970-2047 |
| RONNIE YONTS | 367 8TH AVE | | | | TIFFIN | OH | 44883-1021 |
| RONNIE YOUNG | 1635 TYLER | | | | DETROIT | MI | 48238-3623 |
| RONNY C THOMPSON | 7713 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2007 |
| RONNY D FLEMING | 6950 CO RD 131 | | | | TOWN CREEK | AL | 35672-6754 |
| RONNY D. BACH TTEE | FBO F. BACH & RONNY BACH | FAMILY TRUST | U/A/D 2/23/2004 | 6 SAMOSET LANE | FALMOUTH | MA | 02540-4347 |
| RONNY JESSICK | SANDRA R MAACK JT TEN | TOD DTD 11/12/2008 | PO BOX 11772 | | SPOKANE VLY | WA | 99211-1772 |
| RONNYE E DEUTCHMAN | 1 STELLA DR | | | | SPRING VALLEY | NY | 10977-2409 |
| RONY S MATHEWS & | ANSAMMA MATHEWS JT TEN | A-2 MOYENVILLE MANOR 12 MOYENVILEE RD | LANGFORD TOWN | BANGALORE 25 INDIA | | | |
| RONYA VILLARROEL | 19010-5 KITTRIDGE | | | | RESEDA | CA | 91335-5940 |
| ROOKIE T RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| ROOKLIN REAL ESTATE INC | ATTN: WOODROW S ROOKLIN | 239 MAPLE AVENUE | | | COVINGTON | VA | 24426-1523 |
| ROONIE W DAVILA & | CORDILIA G DAVILA JT TEN | 4404 TWILIGHT DR SOUTH | | | FORT WORTH | TX | 76116-7566 |
| ROOSELLA M MARIANNO | 283 EWING MILL RD | | | | CORAOPOLIS | PA | 15108-3121 |
| ROOSEVEL LACEY IV | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2967 |
| ROOSEVELT AUSTIN JR | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| ROOSEVELT AUSTIN JR & | DEBRA E AUSTIN JT TEN | 1424 WOODSIDE ST | | | SAGINAW | MI | 48601-6657 |
| ROOSEVELT BANISTER | 1914 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| ROOSEVELT BELL | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118-0601 |
| ROOSEVELT BROOMFIELD JR | 8945 S ESSEX STREET | | | | CHICAGO | IL | 60617-4050 |
| ROOSEVELT BROWN | 18143 HULL ST | | | | DETROIT | MI | 48203-5406 |
| ROOSEVELT C HUNT | 48 HANCOCK CT | | | | BATTLE CREEK | MI | 49017-2512 |
| ROOSEVELT C PERKINS | 4126 RIDGEFIELD TERRACE | | | | HAMBURG | NY | 14075 |
| ROOSEVELT CAMPBELL | 4238 COUNTY ROAD 9 | | | | CLANTON | AL | 35045-7298 |
| ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSEVELT COATES JR | 1500 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| ROOSEVELT CULVER | 593 CAMERON ROAD | | | | SYLVANIA | GA | 30467-8213 |
| ROOSEVELT D BOYD | 1101 WILD TURKEY RD | APT B | | | ANDERSON | IN | 46013-1248 |
| ROOSEVELT DAVIS | 227SO 11TH ST | | | | NEWARK | NJ | 07108 |
| ROOSEVELT DAWSON JR | C/O VELMA J DAWSON | 20042 FENELON | | | DETROIT | MI | 48234-2206 |
| ROOSEVELT FAISON | 3038 ELMHURST | | | | DETROIT | MI | 48206-1184 |
| ROOSEVELT FINISTER & | MARTHA FINISTER JT TEN | PO BOX 91421 | | | HOUSTON | TX | 77291-1421 |
| ROOSEVELT FLANIGAN | 831 REYNOLDS | | | | WICHITA FALLS | TX | 76303-1016 |
| ROOSEVELT FUZZELL | 105 LAWSON WALL DRIVE | | | | HUNTSVILLE | AL | 35806-4002 |
| ROOSEVELT GAITHER | 2110 ENGLISHOAK DR | | | | ARLINGTON | TX | 76016 |
| ROOSEVELT GERVAIS | 4006 AVENUE K | | | | BROOKLYN | GA | 11210 |
| ROOSEVELT GOFF JR | 108 HILL | | | | HIGHLAND PK | MI | 48203-2549 |
| ROOSEVELT GREEN | 2425 SHATTUCK AVE | APT 306 | | | BERKERLEY | CA | 94704-2073 |
| ROOSEVELT H LAKES | 25 CINNAMON FERN CIR | | | | COVINGTON | GA | 30016-2903 |
| ROOSEVELT HALL | 931 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3728 |
| ROOSEVELT HOGG | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129-9281 |
| ROOSEVELT HOOPER | 20140 WOODINGHAM | | | | DETROIT | MI | 48221-1255 |
| ROOSEVELT HURD | 19978 WINTHROP ST | | | | DETROIT | MI | 48235-1811 |
| ROOSEVELT IRVING | 1443 78TH ST | | | | U CITY | MO | 63130-1219 |
| ROOSEVELT J ANDERSON JR | 5003 HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| ROOSEVELT JOHNSON | 4325 LEIGHTON LANE | | | | FT WAYNE | IN | 46816-2249 |
| ROOSEVELT JONES | TR ROOSEVELT JONES REV LIVING TRUST | UA 08/14/02 | 1274 HEARST AVE | | BERKERLEY | CA | 94702-1444 |
| ROOSEVELT JONES | 13257 EAST ARABELLA | | | | CERRITOS | CA | 90703-6127 |
| ROOSEVELT JONES | 1274 HEARST AVE | | | | BERKELEY | CA | 94702-1444 |
| ROOSEVELT JONES JR | 18940 BLACKMOOR | | | | DETROIT | MI | 48234-3725 |
| ROOSEVELT KELLY | 7318 RICHMOND | | | | KANSAS CITY | MO | 64133-6259 |
| ROOSEVELT KEYS | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7347 |
| ROOSEVELT L THOMAS | 4 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-3552 |
| ROOSEVELT L WILLIAMSON | 1510 ROACHE | | | | INDIANAPOLIS | IN | 46208-5254 |
| ROOSEVELT LOBLEY | 315 E FALL CREEK PKY SOUTH DR | | | | INDIANAPOLIS | IN | 46205-4226 |
| ROOSEVELT LOCKETT | 423 BURLERGH AVE | | | | DAYTON | OH | 45417 |
| ROOSEVELT LOVETT | 5510 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| ROOSEVELT LYONS | 24129 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7721 |
| ROOSEVELT MORGAN | 418 E TAYLOR ST | | | | FLINT | MI | 48505-4374 |
| ROOSEVELT MORRIS JR | 1114 LINN | | | | BAY CITY | MI | 48706-3739 |
| ROOSEVELT MORTON | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |
| ROOSEVELT NICHOLSON | 1155 STUDEBAKER | | | | YPSILANTI | MI | 48198-6265 |
| ROOSEVELT PARKER | 2820 PAPER MILL RD | | | | PHOENIX | MD | 21131-1320 |
| ROOSEVELT PARKER JR | 15392 MANOR | | | | DETROIT | MI | 48238-1630 |
| ROOSEVELT PATTERSON JR | 9201 CONSTANCE AVE | | | | CHICAGO | IL | 60617 |
| ROOSEVELT PEARSON | 5656 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| ROOSEVELT POOLE JR | 12300 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2218 |
| ROOSEVELT Q KELLY | 2538 82ND AVENUE | | | | OAKLAND | CA | 94605-3414 |
| ROOSEVELT SAMUEL | 1127 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4639 |
| ROOSEVELT SMITH | 1829 VALLEY LANE | | | | FLINT | MI | 48503-4578 |
| ROOSEVELT SMITH | 2104 9TH PL NW | | | | BIRMINGHAM | AL | 35215-4217 |
| ROOSEVELT SMITH | 204 N DELPHOS | | | | KOKOMO | IN | 46901-4862 |
| ROOSEVELT THOMPSON | 5935 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19143-3017 |
| ROOSEVELT THURSTON & | CARMAE THURSTON JT TEN | 4710 SW 27TH STREET | | | HOLLYWOOD | FL | 33023-4360 |
| ROOSEVELT TOLBERT | 4991 S WASHINGTON RD | APT 35 | | | SAGINAW | MI | 48601-7215 |
| ROOSEVELT V ASHFORD | 8750 PARTRIDGE | | | | ST LOUIS | MO | 63147-1612 |
| ROOSEVELT WARD | 38 BLAKE ST #1 | | | | BUFFALO | NY | 14211-1814 |
| ROOSEVELT WASHINGTON JR | 2431 BANCROFT | | | | SAGINAW | MI | 48601-1514 |
| ROOSEVLET POWELL | 8321 DEER CREEK CT | | | | GRAND BLANC | MI | 48439-9261 |
| RORI S WIESEN | 2516 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| RORY C H ABATE | ATTN RORY C HAYS | 1041 E PALMAIRE | | | PHOENIX | AZ | 85020-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RORY D ALLEN | PO BOX 319 | | | | WAYNESBURG | OH | 44688-0319 |
| RORY DICKENS & | JANET E DICKENS JT TEN | 1160 LIGHTHOUSE CT | | | MARCO ISLAND | FL | 34145 |
| RORY E SCHNITTER | CGM IRA CUSTODIAN | 11883 HEDGESTONE CT. | | | NAPLES | FL | 34120-4399 |
| RORY J CALHOUN | 5521 AUTUMN WOODS DR | APT 3 | | | DAYTON | OH | 45426-1331 |
| RORY K WHITAKER | 6106 OLD LAGRANGE RD | | | | CRESTWOOD | KY | 40014-8883 |
| RORY L BANES | 540 N LAPEER RD # 323 | | | | ORION TOWNSHIP | MI | 48362-1582 |
| RORY L MCCLINTOCK | 17 WHITE CLAY CRESCENT | | | | NEWARK | DE | 19711-4841 |
| RORY ORTLIP & | FRED ORTLIP JT TEN | 621 E ESSEX | | | ST LOUIS | MO | 63122-3044 |
| RORY WM BUSS | 360 RIVER PINE DRIVE | | | | SHAWANO | WI | 54166-5301 |
| ROSA ALAIMO | 1345 3RD AVE | APT 6 | | | NEW YORK | NY | 10021-1903 |
| ROSA B COX | 1502 GRANDALE ST | | | | LEHIGH ACRES | FL | 33936-5821 |
| ROSA B DENNEY | 600 SOUTH CULLEN AVE | APT 601 | | | EVANSVILLE | IN | 47715-4166 |
| ROSA B MITCHELL | 2644 ETHEL ST | | | | DETROIT | MI | 48217-1554 |
| ROSA BEVERLY | 122 TERRACE AVE | | | | ELKIN | NC | 28621-3332 |
| ROSA BRUNSTETTER | 37508 GROVE AVE #30-101 | | | | WILLOUGHBY HILLS | OH | 44094-5970 |
| ROSA C JOVANOVIC | 440 MAGIE AVENUE | | | | EIZABETH | NJ | 07208-1618 |
| ROSA COOPER | 321 WEST 5TH ST | | | | MANSFIELD | OH | 44903-1555 |
| ROSA CORDARO | 74 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564-8920 |
| ROSA CRUZ | PO BOX 452 | | | | TERRYVILLE | CT | 06786-0452 |
| ROSA CRUZ & | ANTONIO D CRUZ SR JT TEN | 20 FRANKIE LANE RFD#2 | | | TERRYVILLE | CT | 06786-7024 |
| ROSA D AGUANNO | 9931 MORTON VIEW | | | | TAYLOR | MI | 48180-3767 |
| ROSA DI NATALE | 200 DUNN TOWER DR | APT 514 | | | ROCHESTER | NY | 14606-5224 |
| ROSA DRAKE JULSTROM | TR ROSA DRAKE JULSTROM | LIVING TRUST UA 02/03/05 | 226 E GRANT ST | | MACOMB | IL | 61455-3230 |
| ROSA E LOCKETT | PO BOX 27140 | | | | AUSTIN | TX | 78755 |
| ROSA E MORALES | 5 ROETHKE CT | | | | SAGINAW | MI | 48602-1814 |
| ROSA H JUAREZ | 3779 IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2156 |
| ROSA H LEVINE | 1660 N LA SALLE DR | APT 3802 | | | CHICAGO | IL | 60614-6027 |
| ROSA H RITCHIE | 206 BRICE STREET | | | | NEW LEBANON | OH | 45345-1106 |
| ROSA H SWEET | LOT 195 | 1302 WEST AJO WAY | | | TUCSON | AZ | 85713-5719 |
| ROSA HERNANDEZ | 406 N MADISON STREET | | | | WILMINGTON | DE | 19801-2019 |
| ROSA ISABEL LAMAR | 1292 CALMA COURT | | | | VISTA | CA | 92083-5021 |
| ROSA K FAY | 342A WOODBRIDGE DR | | | | RIDGE | NY | 11961-1327 |
| ROSA L BARBOUR | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| ROSA L BARRERA | 1514 WYOMING | | | | FLINT | MI | 48506-2784 |
| ROSA L CALLOWAY & | RITA B RYLE JT TEN | RR 3 BOX 131 | | | SEAFORD | DE | 19973-6001 |
| ROSA L CLAY | 17 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| ROSA L FORNVILLE | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119-8414 |
| ROSA L HARMAN | 137 CAREFREE LN | | | | MOREHEAD CITY | NC | 28557-9667 |
| ROSA L HILL | 2251 KANSAS | | | | SAGINAW | MI | 48601-5530 |
| ROSA L HIX | 66 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| ROSA L JERNIGAN | 1424 S MAIN ST | | | | SAPULPA | OK | 74066-5546 |
| ROSA L MEADE | 19316 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1753 |
| ROSA L MEADE | 19316 HIPPLE | | | | CLEVELAND | OH | 44135-1753 |
| ROSA L MULLGRAV TOD | DAVID A MCMAHAN | PO BOX 292935 | | | DAYTON | OH | 45429-8935 |
| ROSA L PETTUS | 151 OHIO AVE | | | | MONROE | MI | 45050-1334 |
| ROSA L PHILLIPS | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| ROSA L ROLLAND | 2183 CHEEROKEE VALLEY CR | | | | LITHONIA | GA | 30058-5365 |
| ROSA L SIMMONS | 7769 BLACKTHORN DRIVE | | | | INDIANAPOLIS | IN | 46236-6512 |
| ROSA L THOMPSON | CUST DOMINIC P THOMPSON UTMA CA | 12472 ORANGEBLOSSOM LN | | | RIVERSIDE | CA | 92503-7057 |
| ROSA L WALKER | E16924 NEVING LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| ROSA L WESS | 1248 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-1228 |
| ROSA LEE MORRISON TOD | LINDSEY GAMBLE | SUBJECT TO STA TOD RULES | 2708 S GLENWOOD AVE | | INDEPENDENCE | MO | 64052 |
| ROSA LINDA DINGLER | CGM IRA CUSTODIAN | SBAM MDA 5A | 609 FAYE ST | | DESOTO | TX | 75115-5509 |
| ROSA LITTLE CODY | BOX 89 | | | | YORK | SC | 29745-0089 |
| ROSA LYLE | 152 MAGEE RD | | | | RINGWOOD | NJ | 07456-1123 |
| ROSA M AYALA | ETERCITO NACIONAL#843 | COLONIA GRANDA 4TH FL | MEXICO CITY MEXICO | MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA M BARRIENTOS | 1322 MONTERREY BLVD | APT 108 | | | EULESS | TX | 76040-6138 |
| ROSA M GARCIA | 11618 MARION ST | | | | NORTHGLENN | CO | 80353-2182 |
| ROSA M GARCIA | 1004 E SENECA ST | | | | ALBION | IN | 46701-1453 |
| ROSA M HAWKINS & | GLORIA COLE JT TEN | 1143 MAURER | | | PONTIAC | MI | 48342-1958 |
| ROSA M LUGO | P O BOX 9065010 | | | | SAN JUAN | PR | 00906 |
| ROSA M MASSEY | PO BOX 192 | | | | BLOOMFIELD | MI | 48303 |
| ROSA M MOYE | 3205 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1758 |
| ROSA M RUBIO | HC 08 BOX 969 | PONCE 00731 | PUERTO RICO | | | | |
| ROSA M RUDOLPH-HILL | PO BOX 210623 | | | | MONTGOMERY | AL | 36121-0623 |
| ROSA M SHELTON | TR UA 09/24/93 ROSA M SHELTON | REVOCABLE LIVING TRUST | 1505 LAS PACOS COURT | | LADY LAKE | FL | 32159-9596 |
| ROSA M WALDON | 10545 MORANG DR | | | | DETROIT | MI | 48224-1880 |
| ROSA MAE BROOKS & | ROY DEAN BROOKS JT TEN | 7383 SIMPSON POINT ROAD | | | GRANT | AL | 35747-7970 |
| ROSA MAE BROWN | 896 BEVERLY RD | | | | CLEVELAND | OH | 44121-2004 |
| ROSA MAE HAWKINS | 1143 MAURER | | | | PONTIAC | MI | 48342-1958 |
| ROSA MANFRE | 65 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| ROSA MITCHELL | 13901 RUTHERFORD | | | | DETROIT | MI | 48227-1744 |
| ROSA NOWAK | 284 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 |
| ROSA P JACKSON | 4605 E 131ST ST APT 202 | | | | CLEVELAND | OH | 44105-7152 |
| ROSA PARTIN | 321 WEST FIFTH STREET | | | | MANSFIELD | OH | 44903 |
| ROSA PIZZUTO | 13461 BLAISDELL DR | | | | DEWITT | MI | 48820-8682 |
| ROSA R LEON | 2312 DIABLO ST | | | | W SACRAMENTO | CA | 95691-4319 |
| ROSA R SAPLA | 20652 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 |
| ROSA RUDISILER | | | | | READING | MI | 49274 |
| ROSA S KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| ROSA S MANJARREZ | 13938 NORTH 78TH AVE | | | | PEORIA | AZ | 85381-4672 |
| ROSA W MONTGOMERY | 82 SCENIC HILLS DRIVE | | | | NEWNAN | GA | 30265-2796 |
| ROSA W OLDS | 106 GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| ROSA WALTON | 375 INMAN ST S W | | | | ATLANTA | GA | 30310-1212 |
| ROSA WIEDERER | 1224 FOXGLOVE LN | | | | WEST CHESTER | PA | 19380-5837 |
| ROSA WIEDERER & | JOSEPH WIEDERER JT TEN | 1224 FOXGLOVE LN | | | WEST CHESTER | PA | 19380-5837 |
| ROSA YING-HOR-CHUENG GEE | UAD 02/27/92 | ROSA YING HOR CHUENG GEE TTEE | 24115 E RIVER RD | | GROSSE ILE | MI | 48138-1533 |
| ROSABELLE B SALLEY | PO BOX 449 | | | | SALLEY | SC | 29137-0449 |
| ROSABELLE DREASKY | 3109 BRANTWOOD DR | | | | FLINT | MI | 48503-2339 |
| ROSABELLE VERKENNES | 4429 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| ROSAETTA J FIELDS | 1501 E LOGAN AVE | | | | EMPORIA | KS | 66801-6825 |
| ROSALAND EDWARDS | 1709 N PELHAM RD NE | | | | ATLANTA | GA | 30324-5260 |
| ROSALBA LUNA | 2306 BITTER CREEK DR | | | | AUSTIN | TX | 78744 |
| ROSALBA M ARABIA | 262 MC MILLAN RD | | | | GROSSE POINTE FARM | MI | 48236-3456 |
| ROSALEE A MASSEY | 270 HOMINY HILL RD | | | | NANCY | KY | 42544-6511 |
| ROSALEE B FOSTER | 2940 MORAINE AVE | | | | DAYTON | OH | 45406-4333 |
| ROSALEE B WALLSMITH | 118 WOODSIDE DRIVE | | | | DAPHNE | AL | 36526-7760 |
| ROSALEE E ATKINSON TOD | GLORIA J ROBERTS | 608 CHESTNUT STREET | | | DELMAR | MD | 21875-1715 |
| ROSALEE E ATKINSON TOD | SHAWN G ROBERTS | 28870 ADKINS ROAD | | | DELMAR | MD | 21875-2532 |
| ROSALEE J KIS | 207 ROBERTS STREET | | | | NILES | OH | 44446-2022 |
| ROSALEE J MCCLURE | 3530 POPLAR LN | | | | GREENVILLE | OH | 45331-3039 |
| ROSALEE MCQUEEN | 174 FINCH LANE | | | | EDDYVILLE | KY | 42038-7713 |
| ROSALEE MINOR | 1813 SPRINGFIELD | | | | FLINT | MI | 48503-4579 |
| ROSALEE MINOR & | JERRY C MINOR JT TEN | 1813 SPRINGFIELD | | | FLINT | MI | 48503-4579 |
| ROSALEE MULLINS | 18185 S SCENIC DR | | | | BARBEAU | MI | 49710-9750 |
| ROSALEE REESE | CUST SHANEA C REECE | UGMA IN | 1006 E ELM ST | | KOKOMO | IN | 46901-3129 |
| ROSALEE V GRUSNICK & | JAMES C DOUGLAS JT TEN | 3910 BRIMFIELD | | | AUBURN HILLS | MI | 48326-3343 |
| ROSALEEN GALLAGHER | APT 209 | 501 W FRANKLIN AVENUE | | | MINNEAPOLIS | MN | 55405-3182 |
| ROSALEEN M WITHROW | 4127 BURNETT AVE | | | | LEMAY | MO | 63125-2320 |
| ROSALENE M KEMP | RFD 2 LYNN ADDITION | | | | BELMONT | OH | 43718-9802 |
| ROSALIA HAUSER | H-1025 BUDAPEST | TOROKUESZ UT 66/B | HUNGARY | | | | |
| ROSALIA HAWLEY | 24 HICKORY LN | | | | FARMINGTON | CT | 06032-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALIA M SCHLEGEL | 100 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| ROSALIA PALLA | 115 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648-4321 |
| ROSALIA R CREAMER | TOD CECILIA C PAINO | 5540 BANCROFT | | | SAINT LOUIS | MO | 63109-1655 |
| ROSALIA T MENDOZA | PO BOX 1940 | VEGA BAJA 00694 | PUERTO RICO | | | | |
| ROSALIA VECCHIES | 4155 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 |
| ROSALIE A BARATTA | TR ROSALIE A BARATTA REVOCABLE | LIVING TRUST UA 08/10/92 | 19899 FAIRWAY DR | | BROSSE PTE WOODS | MI | 48236-2434 |
| ROSALIE A BOGART TR | UA 09/29/2008 | BOGART FAMILY TRUST | 18 POPLAR RD | | RINGOES | NJ | 08551 |
| ROSALIE A CIPRIANO & JAMES T | CIPRIANO & STEVEN P CIPRIANO | TR ROSALIE A CIPRIANO TRUST | UA 06/20/02 | 44560 N BUNKERHILL DRIVE | CLINTON TOWNSHIP | MI | 48038-1003 |
| ROSALIE A DOMPIERI | 2208 LINCRIS LANE | | | | MANASQUAN | NJ | 08736-2816 |
| ROSALIE A FATTIC | 1175 N DEER RUN E DRIVE | | | | SHELBYVILLE | IN | 46176 |
| ROSALIE A GEBHARDT | 2406 PAPER LANE | | | | WILMINGTON | DE | 19810 |
| ROSALIE A GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724-7979 |
| ROSALIE A LOVELL | 201 HEVBURN RD | | | | CHADDS FORD | PA | 19317-0106 |
| ROSALIE A MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| ROSALIE A SALLEE | 9296 W 1300 N | | | | ELWOOD | IN | 46036-8704 |
| ROSALIE A SUCHNER & | JEFFREY R FIELDS JT TEN | 2481 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320-1320 |
| ROSALIE A WOLICKI | 18579 BAINBRIDGE | | | | LIVONIA | MI | 48152-3323 |
| ROSALIE A. VAUGHT | CGM IRA CUSTODIAN | 44040 HANFORD | | | CANTON | MI | 48187-2814 |
| ROSALIE ABRAHAMS | 2170 CENTURY PARK EAST | APT 1512 | | | LOS ANGELES | CA | 90067-2231 |
| ROSALIE ALEXANDER | 468 NORTH HIGHLAND AVE | | | | MERION | PA | 19066-1746 |
| ROSALIE ALTMAN WIMAN | CGM IRA ROLLOVER CUSTODIAN | 5200 KELLER SPRINGS APT. 916 | | | DALLAS | TX | 75248-2747 |
| ROSALIE AVERY | 113 ROCKWELL AVE | | | | BRISTOL | CT | 06010-5943 |
| ROSALIE B & ISAAC H HOOVER | TR ROSALIE B & ISAAC H HOOVER | LIVING TRUST UA 09/23/96 | 2843 S OAKLAND CR E | | AURORA | CO | 80014-3134 |
| ROSALIE B BURTON & | CAROL B PHILLIPS | TR UA 05/14/87 ROSALIE B BURTON | LIVING TRUST | 268 AQUARINA BLVD | MELBOURNE BEACH | FL | 32951-3923 |
| ROSALIE B BYELICK | 3694 HUNTINGRIDGE DRIVE | | | | LILBURN | GA | 30047-2508 |
| ROSALIE B SANDELL | 90 PALACE CT | | | | CHALFONT | PA | 18914-2243 |
| ROSALIE B SIBILSKY & | DARWIN S SIBILSKY JT TEN | 6203 JOSEPH DR | | | GRANBURY | TX | 76049-4129 |
| ROSALIE BALLAS | 6658 ELMDALE ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2618 |
| ROSALIE BUKOWSKI | 5 DONN CARLOS DR | | | | HANOVER PARK | IL | 60103-6701 |
| ROSALIE BUKOWSKI & | JOHN A BUKOWSKI JT TEN | 5 DON CARLOS DR | | | HANOVER PARK | IL | 60103-6701 |
| ROSALIE BURNEY | 3009 81ST | | | | LUBBOCK | TX | 79423-2037 |
| ROSALIE BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1609 |
| ROSALIE C BROWN | 6141 BANNER DR | | | | SAN JOSE | CA | 95123-4803 |
| ROSALIE C GLENSKI | LISA D SURACE AND | DIEDRA M DOSCHER JTWROS | 631 NEWPORT RD | | UTICA | NY | 13502-7907 |
| ROSALIE C MORGAN | 1903 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0025 |
| ROSALIE COLEMAN | 2528 NORTH FOXCLIFF | | | | MARTINSVILLE | IN | 46151-8002 |
| ROSALIE COSTELLO | 900 9TH AVE EAST LOT 14 | | | | PALMETTO | FL | 34221-5316 |
| ROSALIE DELLEMONACHE | CGM ROTH CONVERSION IRA CUST | 192 CARRIAGE HILL CIRCLE | | | MANTUA | NJ | 08051-1164 |
| ROSALIE E GOETHE | 292 DIANE DR | | | | FLUSHING | MI | 48433-1857 |
| ROSALIE E OBRIEN | BOX 688 | | | | MACKINAW CITY | MI | 49701-0688 |
| ROSALIE E REED | 37622 WEST SHADEY DR | | | | SELBYVILLE | DE | 19975-4215 |
| ROSALIE E STEPHENS | 21 TAMARACK ST P O BOX 574 | | | | WHITE PINE | MI | 49971-0574 |
| ROSALIE F CARINGI | 3400 ARDEN | | | | WARREN | MI | 48092-3206 |
| ROSALIE FRIEDBERG & | LINDA RICE JT TEN | 415 E 52ND ST | APT 4 BA | | NEW YORK | NY | 10022-6424 |
| ROSALIE FROEWISS | 328 THORNY CROFT AVE | | | | STATEN ISLAND | NY | 10312-5626 |
| ROSALIE G DANDREA | 14 GERARD RD | | | | NUTLEY | NJ | 07110-2017 |
| ROSALIE G FERRILLO | 21 LAWSON LN | | | | RIDGEFIELD | CT | 06877-3956 |
| ROSALIE G HIPKINS | 3462 GARDNER BARCLAY ROAD | | | | FARMDALE | OH | 44417-9769 |
| ROSALIE G PLACENTI | 3 TALLMAN LANE | SOMMERSET | | | SOMERSET | NJ | 08873 |
| ROSALIE G THEDE | TR UA 04/14/92 ROSALIE G THEDE AS | GRANTOR | 214 SW 9TH ST | | ALEDO | IL | 61231-2264 |
| ROSALIE GIMBRONE | 222 OAKUALE BLVD | | | | KENMORE | NY | 14223 |
| ROSALIE GOTTESMAN | 180 WEST END AVE APT 5A | | | | NEW YORK | NY | 10023-4913 |
| ROSALIE H. JOHNSON AND | CLAUDIA CHERNESS JTWROS | 31086 CALLE SANTA ROSALIA | | | SAN JUAN CAP | CA | 92675-2223 |
| ROSALIE HOLOWKA TTEE | THE HOLOWKA FAM REV LIVING TR | U/A 12/8/97 | PMA ACCOUNT | 80 HILL ROAD | GOSHEN | NY | 10924-5043 |
| ROSALIE J CALHOUN | 3275 ARUNDLE ON THE BAY RD | | | | ANNAPOLIS | MD | 21403-4672 |
| ROSALIE J COOPER | 3267 MUSGROVE RD | | | | WILLIAMSBURG | OH | 45176-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSALIE J LEKAN | 31142 LILY LANE | | | | NORTH OLMSTED | OH | 44070-6308 |
| ROSALIE J LEVY | TR UA 12/19/91 ROSALIE J LEVY | TRUST | 12345 HESBY ST | | N HOLLYWOOD | CA | 91607-3017 |
| ROSALIE J MCGINTY | 35 HOLIDAY HILL | | | | LEXINGTON | OH | 44904-1105 |
| ROSALIE J YANCEY | 2824 OBERLIN AVE | | | | LORAIN | OH | 44052-4559 |
| ROSALIE JHALA & | MAHENDRA M JHALA | TR THE JHALA LIVING TRUST | UA 10/16/01 | 2725 LYON CIRCLE | CONCORD | CA | 94518-2615 |
| ROSALIE JOAN WARD | 5150 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4340 |
| ROSALIE JOSEPH FISHER | 121 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 |
| ROSALIE K DIETER | 5 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4913 |
| ROSALIE K SCHOSTICK | 55 PEORIA ST | | | | BUFFALO | NY | 14207-2055 |
| ROSALIE KURLAND | 175 WINDWARD DR | | | | PALM BEACH GARDENS | FL | 33418-4014 |
| ROSALIE LOBELLO | 192 MASON AVE | | | | ROCHESTER | NY | 14626-3355 |
| ROSALIE M ACKERMAN | 1757 BURNHAM | | | | SAGINAW | MI | 48602-1114 |
| ROSALIE M ALEXANDER | 4082 HARDWOODS | | | | WEST BLOOMFIELD | MI | 48323-2624 |
| ROSALIE M BURGHARDT | 3 HALSTED CIR | | | | ALHAMBRA | CA | 91801-2833 |
| ROSALIE M CAMACHO | C/O ROSALIE ANDRADEZ | BOX 20197 | | | SANTA BARBARA | CA | 93120-0197 |
| ROSALIE M CARROLL | CUST MICHAEL SABO U/THE PENNSYLVANIA | U-G-M-A | ATTN CATHERINE R BARONE | 706 RIDGE PIKE | LAFAYETTE HILL | PA | 19444-1711 |
| ROSALIE M FINAZZO & | SALVATORE FINAZZO JT TEN | 249 N WEBIK | | | CLAWSON | MI | 48017-1347 |
| ROSALIE M FINAZZO & | MANUEL P FINAZZO & | GERALD J FINAZZO JT TEN | 249 N WEBIK AVE | | CLAWSON | MI | 48017-1347 |
| ROSALIE M JOYCE | 5624 LAKE GROVE | | | | WHITE LAKE | MI | 48383-1220 |
| ROSALIE M LUBIANETZKI | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| ROSALIE M MOYER | 1853 E OAKLAND AVE | | | | HEMET | CA | 92544-3173 |
| ROSALIE M SANSONE | CGM IRA CUSTODIAN | 35 SOUTH MANOR CT | | | WALL TWP | NJ | 07719-3650 |
| ROSALIE M SPINA | 1133 77TH ST | | | | BROOKLYN | NY | 11228-2335 |
| ROSALIE M. MOWKA | 866 JACARANDA CIRCLE | | | | VENICE | FL | 34285-7021 |
| ROSALIE MARIS | 1338 NEW RODGERS RD | | | | LEVITTOWN | PA | 19056-2025 |
| ROSALIE MARTIN | 25555 COUNTRY CLUB BLVD | UNIT 11 | | | NORTH OLMSTED | OH | 44070-4340 |
| ROSALIE MICHAILO & | MARY MARGRET MICHAILO JT TEN | 8570 E M-21 | | | CORUNNA | MI | 48817-9522 |
| ROSALIE N BROWN | 1329 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| ROSALIE N FRITCH | 400 NEW LITCHFIELD STREET | | | | TORRINGTON | CT | 06790-6664 |
| ROSALIE NESTER EX | UW EDMUND M LONGO | 5 LARCHWOOD RD | | | WYOMISSING | PA | 19610-1917 |
| ROSALIE NUGENT | 712 WALKER SPRINGS RD | | | | KNOXVILLE | TN | 37923-2508 |
| ROSALIE P BLACKSHEAR | 1635 E BROCKER RD | | | | METAMORA | MI | 48455-9789 |
| ROSALIE P HENKE & | THEODORE O HENKE JR JT TEN | 121 STONE RIDGE RD | | | INDIANA | PA | 15701-5753 |
| ROSALIE P. CAVISE | PO BOX 435 | | | | WATERTOWN | NY | 13601-0435 |
| ROSALIE R PATRIZIO | 1721 KINGSWOOD PLACE | | | | CLEMENTON | NJ | 08021-5809 |
| ROSALIE R PEZON | 137 ARROWHEAD LANE | | | | HAINES CITY | FL | 33844-9711 |
| ROSALIE R PRATER | 1455 RAY RD | | | | FENTON | MI | 48430-9716 |
| ROSALIE ROTHSTEIN TOD | BARBARA L ROTHSTEIN & | BETTE R ROTHSTEIN | 229 E 28TH ST | APT 4F | NEW YORK | NY | 10016 |
| ROSALIE RUSSO-ALESI & | IGNATIUS P RUSSO-ALESI JT TEN | 36 HARDING AVE #2 | | | ROSLYN HTS | NY | 11577 |
| ROSALIE S SAILSTAD & | JOHN R SAILSTAD JT TEN | 155 HOGAN LN | | | MOORESVILLE | NC | 28117-8864 |
| ROSALIE S TOMS | 5079 W 16TH STREET | | | | SPEEDWAY | IN | 46224-6509 |
| ROSALIE SALTZMAN TOD | DEAN SALTZMAN | 41 LEWIS ST | | | CRANFORD | NJ | 07016-2740 |
| ROSALIE SALVINO & | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | BALTIMORE | MD | 21222-3026 |
| ROSALIE SCHWARTZ | CUST RICHARD SCHWARTZ UGMA MA | 4141 CORAL TREE CIR | APT 248 | | COCONUT CREEK | FL | 33073-4442 |
| ROSALIE SECORE | 1872 KING CHAPEL RD | | | | CROWN CITY | OH | 45623-9035 |
| ROSALIE STUART FRANKLIN | TR UA 08/31/94 | ROSALIE STUART FRANKLIN | TRUST | 19815 15TH AVE N E | SEATTLE | WA | 98155-1122 |
| ROSALIE T TURNER & ROBERT F | TURNER & SAMUEL R TURNER | TR ROSALIE T TURNER TRUST | UA 10/15/97 | 3170 ST CLAIR | ROCHESTER HILLS | MI | 48309-3937 |
| ROSALIE T TURNER & ROBERT F | TURNER | TR ROSALIE T TURNER TRUST UA | 10/15/97 | 3170 ST CLAIR DR | ROCHESTER HILLS | MI | 48309-3937 |
| ROSALIE WALKER | 199 BINGHAM ROAD | | | | BINGHAM | ME | 04920-4211 |
| ROSALIE Y DADO | TR ROSALIE Y DADO TRUST | UA 11/16/94 | 17 MOHEGAN RD | | NORWICH | CT | 06360-2934 |
| ROSALIEA E CORTRIGHT | 5651 S STINE RD | | | | OLIVET | MI | 49076 |
| ROSALIEA TOBIN | 69 64 137TH ST | | | | FLUSHING | NY | 11367-1977 |
| ROSALIN LEWIS | 4825 OLD ADEL RD | | | | MOULTRIE | GA | 31768-1260 |
| ROSALINA HARO | 716 NORTH SCHOOL STREET | | | | LODI | CA | 95240-1234 |
| ROSALINA TERMINI | 8510 NARROWS AVENUE | | | | BROOKLYN | NY | 11209-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSALIND B DEMATTEO | 4875 WARRINGTON RD | | | | MEMPHIS | TN | 38118-6534 |
| ROSALIND CENDROWSKI & | DONALD S CENDROWSKI JT TEN | 9370 44TH STREET | | | PINELLAS PARK | FL | 33782 |
| ROSALIND COLE | 3319 GREENFIELD RD SUITE 315 | | | | DEARBORN | MI | 48120 |
| ROSALIND DEACON BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343-2009 |
| ROSALIND DOREEN | 4180 MENDENHALL | | | | DALLAS | TX | 75244-7301 |
| ROSALIND FRAMIL | 316 LUPE AVE | | | | NEWBURY PARK | CA | 91320-3230 |
| ROSALIND GEVIRTZMAN | 95 CRICKET CLUB DRIVE | | | | ROSLYN | NY | 11576-2908 |
| ROSALIND GORIN | TR UA 07/29/75 HARRY | N GORIN TRUST | C/O JOHN TYLER ASSOC | 186 ALEWIFE BROOK PKWY | CAMBRIDGE | MA | 02138-1121 |
| ROSALIND H BROWN | 8220 FORSHEY ST | | | | NEW ORLEANS | LA | 70118-4329 |
| ROSALIND H MC CAMANT | 489 DIAMOND COURT | | | | BRUNSWICK | OH | 44212-1119 |
| ROSALIND JACOBS | 23 LANGDON DRIVE | | | | BURLINGTON | NJ | 08016-2921 |
| ROSALIND K BARNETT | C/O R K DE MATTEO | 4875 WARRINGTON | | | MEMPHIS | TN | 38118-6534 |
| ROSALIND K KRAMER & | ROY J BLITZER JT TEN | 618 FULTON ST | | | PALO ALTO | CA | 94301-2137 |
| ROSALIND KWOK CHOW | 535 HIGH EAGLE CT | | | | WALNUT CREEK | CA | 94595-3929 |
| ROSALIND L FITZPATRICK | 106 ARTHUR ST | | | | GARDEN CITY | NY | 11530-3002 |
| ROSALIND L ROSSI & | CHRISTINE M ROSSI JT TEN | 186 FISHER RD | | | GROSSE POINTE FARM | MI | 48230-1276 |
| ROSALIND L SCOTT | 940 EMERSON | | | | SAGINAW | MI | 48607-1707 |
| ROSALIND L SMITH | 3609 PEBBLE BEACH RD | | | | LAKEVILLE | NY | 14480-9714 |
| ROSALIND L SMITH | PO BOX 633 | | | | LAKEVILLE | NY | 14480-0633 |
| ROSALIND M CANADA | 3571 GRAPEFRUIT LANE | | | | ESTERO | FL | 33928-2841 |
| ROSALIND M SMITH | 5526 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| ROSALIND MC MILLAN | BOX 2844 | | | | CHAPEL HILL | NC | 27515-2844 |
| ROSALIND REED TOBIN | 40 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1002 |
| ROSALIND REISER | 324 WASHINGTON ST | | | | MONROE | MI | 48161-2148 |
| ROSALIND S BENNETT | 487 THREE MILE ROAD | | | | GLASTONBURY | CT | 06033-3838 |
| ROSALIND SIMONETTI | 659 LOHMAN AVE | | | | GREENCASTLE | PA | 17225-1115 |
| ROSALIND WRIGHT | 18974 PREST | | | | DETROIT | MI | 48235-2852 |
| ROSALINDA COVARRUBIAS | 14645 PEARL ST | | | | SOUTHGATE | MI | 48195-1963 |
| ROSALINDA D MARTINEZ | 726 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4800 |
| ROSALINDA FRASCATI | 26 WELLINGTON ROAD | | | | E BRUNSWICK | NJ | 08816-1722 |
| ROSALINDA LESOWYK | 1165 1ST ST | | | | WYANDOTTE | MI | 48192-3209 |
| ROSALINDA LOZANO VALDES | ANTONIO ELIZAGA LOZANO & | RODRIGO ELIZAGA LOZANO JT TEN | CALLE 33 SUR 3952 LAS ANIMAS | PUEBLA MEXICO 72400 | | | |
| ROSALINDA REUTER | PO BOX 5 | | | | HIGHLAND | MD | 20777-0005 |
| ROSALINDA W MC WILLIAMS | 245 PLUM PT RD | | | | ELKTON | MD | 21921-7323 |
| ROSALINDA W MCWILLIAMS | 245 PLUM PT RD | | | | ELKTON | MD | 21921-7323 |
| ROSALINDE HINKLEY | 2416 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1012 |
| ROSALINE BUESCHER | 139 N WALNUT STREET | | | | OTTAWA | OH | 45875-1742 |
| ROSALINE COHN | 1040 LAKE SHORE DR 22-B | | | | CHICAGO | IL | 60611-6162 |
| ROSALINE R BROJANAC | TR ROSALINE R BROJANAC TRUST | UA 11/16/99 | 2320 N 115TH | | WAUVATISE | WI | 53226-1102 |
| ROSALINE RICKELS | 23 CHESTNUT HILL NORTH | | | | LOUDONVILLE | NY | 12211-1605 |
| ROSALINE ROVANG | DOUGLAS C ROVANG JT TEN | 720 10TH ST SW | | | ROCHESTER | MN | 55902-6322 |
| ROSALIO ESCOBEDO | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| ROSALYN A SALOOM | 1705 W ST MARY BLVD | | | | LAFAYETTE | LA | 70506-3309 |
| ROSALYN A SIMON TTEE | FBO THE ROSALYN A. SIMON REV T | U/A/D 09-04-2008 | 531 NO. ROSSMORE, PENTHOUSE 5B | | LOS ANGELES | CA | 90004-2453 |
| ROSALYN A THOMAS | 19700 STRATHMOOR | | | | DETROIT | MI | 48235-1611 |
| ROSALYN C MANDEL | TR ROSALYN C MANDEL & SEEMAN L | MANDEL REV LIVING TRUST | UA 03/15/89 | 9240 E BLANCHE DR | SCOTTSDALE | AZ | 85260-2812 |
| ROSALYN C STONE TTEE | ROSALYN C STONE TRUST | U/A DTD 9-8-97 | 7620 NEWPORT BAY DRIVE | | INDIANAPOLIS | IN | 46240-3300 |
| ROSALYN D BERNTSEN | 2000 NORWOOD AVE | | | | BOULDER | CO | 80304-1329 |
| ROSALYN F KAZNOWSKI & | ROSEANN E HELLEBUYCK JT TEN | 922 S MADISON AVE | | | BAY CITY | MI | 48708-4706 |
| ROSALYN F JOHNSON | 9382 KNIGHTS BRIDGE BLVD APT A | | | | INDIANAPOLIS | IN | 46240-4469 |
| ROSALYN FULIA QUERRY | 5900 ARLINGTON AVE | APT 8L | RIVERDALE | | BRONX | NY | 10471 |
| ROSALYN J LEFLORE | 2328 WILLOW LN | | | | GRAND BLANC | MI | 48439-2537 |
| ROSALYN J THOMAS | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| ROSALYN K EBERT TR | UA 10/27/07 | JOHN P POLICH TRUST | 5736 SILVER BIRCH | | ORTONVILLE | MI | 48462 |
| ROSALYN KELTER | 604 FISH ST | | | | WAUNAKEE | WI | 53597-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALYN L OLKES | 5065 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-7301 |
| ROSALYN LEWIN | TR UA 03/11/92 ROSALYN LEWIN | REVOCABLE LIVING TRUST | F-B-O ROSALYN LEWIN | 2545 ASPEN LANE | BLOOMFIELD HILLS | MI | 48302-1007 |
| ROSALYN M PIPPEN | 73 BEECHWOOD LN | | | | PONTIAC | MI | 48340-2201 |
| ROSALYN PATTERSON | 3945 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034-3219 |
| ROSALYN R DOWNS | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2913 |
| ROSALYN T BLANCHARD | ATTN R T ROBINSON | 15085 GRANDVILLE | | | DETROIT | MI | 48223-2234 |
| ROSAMOND A BARNHART | 4801 WASHINGTON | | | | MIDLAND | MI | 48642-3034 |
| ROSAMOND ASHLEY SAVAGE | 39 HIGHLAND AVE | | | | LEXINGTON | MA | 02421-5633 |
| ROSAMOND B STEELE | TOD DTD 08/07/2006 | 2730 PINE GROVE RD | APT 2116 | | YORK | PA | 17403-5167 |
| ROSAMOND EARHART MILLER | 93 E BOSTON ST | APT 301 | | | SEATTLE | WA | 98102-3550 |
| ROSAMOND G WALBERT | 1664 S CIRCLE VIEW DRIVE | | | | SEVEN HILLS | OH | 44131-1666 |
| ROSAMOND L GALSTON | 308 DESOTA DRIVE | | | | RICHMOND | VA | 23229-7113 |
| ROSAMOND LOMBARDI | 1518 WESTWOOD AVE | | | | COLUMBUS | OH | 43212-2767 |
| ROSAMOND M BENNETT | 162 GULF RD | | | | SOUTH DARTMOUTH | MA | 02748-1515 |
| ROSAMOND M KERN | 315 CLARK ROAD | | | | KENMORE | NY | 14223-1347 |
| ROSAMOND RUSSELL THRAPP | PO BOX 265 | | | | NORTH FORK | CA | 93643-0265 |
| ROSAMOND S CLARK | 150 GOMEZ RD | | | | HOBE SOUND | FL | 33455-2426 |
| ROSAMOND S CLARKE | 5204 AVENUE MEDOC | | | | LUTZ | FL | 33549-2858 |
| ROSANA R. COLLINS, AS TRUSTEE | OF THE ROSANA R. COLLINS DECL. | OF TRUST DATED 05-05-1999 | 10320 S.W 70 AVE. | | MIAMI | FL | 33156-3232 |
| ROSANN K MODEN CURTIS | 120 E BUTLER ST | | | | ADRIAN | MI | 49221 |
| ROSANN M HEMAUER | 1316 HAWTHORN | | | | WEST BEND | WI | 53095-4518 |
| ROSANN M KENNEDY | 51 PARKDALE TERRACE | | | | ROCHESTER | NY | 14615-3022 |
| ROSANNA APREA & | JOHN APREA JT TEN | 172 WEST PALISADE AVE | | | ENGLEWOOD | NJ | 07631-2204 |
| ROSANNA B FLEMING | 20201 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| ROSANNA BECKER | 1613 SOUTHLAND PKWY APT H | | | | MARION | OH | 43302-7452 |
| ROSANNA K MILLS | 3560 S 562 EAST | | | | BRINGHURST | IN | 46913-9451 |
| ROSANNA K MILLS | R R 1 BOX 97M | | | | BRINGHURST | IN | 46913-9741 |
| ROSANNA LOUISE LICHT | CUST MAX MARSHALL LICHT UGMA DE | C/O GEORGE MARSHALL | BOX 259 | | MILFORD | DE | 19963-0259 |
| ROSANNA M MATSUYAMA | 99 KRAUSS AVE | | | | HILO | HI | 96720-4834 |
| ROSANNA MC HENRY | 23 OLD OREGON RD | | | | CORTLANDT MNR | NY | 10567-1044 |
| ROSANNA SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053-0002 |
| ROSANNA UPSHAW | 542 W STATE ST | | | | TRENTON | NJ | 08618-5627 |
| ROSANNA W CHIU | 22 SPICEWOOD WAY | | | | IRVINE | CA | 92612-2721 |
| ROSANNA Y LIM | 1519 MEADOWSTAR DRIVE | | | | SUGAR LAND | TX | 77479 |
| ROSANNE A MATTY & | LINDA RANDAZZO TR UA 02/16/08 | FLORENCE TODARO IRREVOCABLE FAMILY | TRUST | 2 BALDWIN COURT | RIDGE | NY | 11961 |
| ROSANNE AHEE | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| ROSANNE AMODEO | CUST DANIELLE AMODEO UGMA NY | 81 WOLVERINE ST | | | STATEN ISLAND | NY | 10306-2045 |
| ROSANNE B. FREEMAN PAZ | 5940 RESORT PIKE | | | | PETOSKEY | MI | 49770-8309 |
| ROSANNE BAGATTA | 9 LITTLE BROOK LN | | | | NEW CITY | NY | 10956-3913 |
| ROSANNE C HABER | 1502 CANYON TRAIL SW | | | | ALBUQUERQUE | NM | 87121-8209 |
| ROSANNE COLEMAN | 74 CHESTER ST | | | | LAKE GROVE | NY | 11755 |
| ROSANNE HOELTER | 2133 PLEASANT COLONY DR | | | | LEWIS CENTER | OH | 43035-8821 |
| ROSANNE IERARDI & | ANDREW IERARDI JT TEN | 66 CEDAR POINT DR | | | WEST ISLIP | NY | 11795-5014 |
| ROSANNE ISAY HARRISON | 146 N BELLEFIELD ST | | | | PITTSBURGH | PA | 15213-2618 |
| ROSANNE KANTZLER SUSI | CUST MATTHEW JEFFREY SUSI | UTMA MD | 1611 W SANDPOINTE PL | | VERO BEACH | FL | 32963-2662 |
| ROSANNE KLEINT | 41 WESTERLY ST | | | | YONKERS | NY | 10704-2041 |
| ROSANNE KNOLL | 2498 GULF BREEZE CIRCLE | | | | PALM HARBOR | FL | 34683-2611 |
| ROSANNE M BUREK & | JOHN A BUREK JT TEN | 3820 PEARL | | | WARREN | MI | 48091-5521 |
| ROSANNE M CONWAY | 22 NORTH DR | | | | MANHASSET | NY | 11030 |
| ROSANNE M MASCH & DOUGLAS R | MASCH & FRED L VILBIG | TR ROSEANNE M MASCH REV TRUST | UA 7/2/99 | 14175 WATERWAY BLVD | FORTVILLE | IN | 46040-9447 |
| ROSANNE M TUROWICZ | ATTN ROSANNE M STORK | 8595 GALLANT FOX TRL | | | FLUSHING | MI | 48433-8804 |
| ROSANNE PANE & | JOSEPH PANE JT TEN | 2265 WESTCHESTER AVE | | | BRONX | NY | 10462-5039 |
| ROSANNE RAGO | VIA LIVORNO 14 | CATANIA 95127 | ITALY | | | | |
| ROSANNE RIBBLE | CUST REBEKAH A RIBBLE UGMA MI | 3279 E SHAFFER RD | | | MIDLAND | MI | 48642-8374 |
| ROSANNE S GUMBLETON & | GERRARD L GUMBLETON JR JT TEN | 5600 WESTWOOD LANE | | | BLOOMFIELD TOWNSHP | MI | 48301-1247 |
| ROSANNE S HOSTNIK & | THOMAS A KLUG JT TEN | 30717 LUND DR | | | WARREN | MI | 48093-8020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSANNE S JACOY | CUST JOSEPH A JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA | CA | 91006-1841 |
| ROSANNE S JACOY | CUST LORYN M JACOY UTMA CA | 1618 PERKINS DR | | | ARCADIA | CA | 91006-1841 |
| ROSANNE S MUDRY | C/O ROSANNE S JASINSKI | 600 NOTRE DAME DRIVE | | | WEBSTER | NY | 14580-8735 |
| ROSANNE TOROSINO | 5199 TALBOT'S LANDING | | | | ELLICOTT CITY | MD | 21043-6830 |
| ROSANNE VENTURO | 11746 DAN MAPLES DR | | | | CHARLOTTE | NC | 28277-9653 |
| ROSANNE WIECZOREK | 3611 MCKINLEY | | | | DEARBORN | MI | 48124-3676 |
| ROSARIA M BEVERLY | 812 LINCOLN DRIVE | | | | DEFIANCE | OH | 43512-2912 |
| ROSARIO B ARGENTINE | 1109 WASHINGTON ST | | | | MARCUS HOOK | PA | 19061-4536 |
| ROSARIO BASTARDO | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTITA | CA | 95045-9647 |
| ROSARIO DELUCA | 14 WADSWORTH LANE | | | | FORDS | NJ | 08863-1026 |
| ROSARIO E MANTIONE | 55 RUE MADELIENE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| ROSARIO E MANTIONE & | ROBIN M MANTIONE JT TEN | 55 RUE MADELIENE | | | WILLIAMSVILLE | NY | 14221-3232 |
| ROSARIO G GULINO | 267 WAYFARING LN | | | | ROCHESTER | NY | 14612-2770 |
| ROSARIO GENNARO | 181 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1415 |
| ROSARIO GIACOSIE | 704 BROAD ST | | | | CLIFTON | NJ | 07013-1642 |
| ROSARIO J BOSCHETTI & | BARBARA L BOSCHETTI JT TEN | 350B JUTLAND DR | | | MONROE TWP | NJ | 08831-3929 |
| ROSARIO J LOMBARDO | 209 HATTON PL | | | | GLEN MILLS | PA | 19342-3308 |
| ROSARIO J ORTISI & | TRISHA F ORTISI JT TEN | 19542 STRATFORD | | | MACOMB TOWNSHIP | MI | 48044-1266 |
| ROSARIO M. CAMEJO | TOD VANESSA FLORES | SUBJECT TO STA TOD RULES | 7501 E TREASURE DR. | APT. 8P | NORTH BAY VILLAGE | FL | 33141 |
| ROSARIO MAIORANO | 214 PEARL STREET | | | | LAWRENCE | NY | 11559-1229 |
| ROSARIO PENA NOGUERO | GMBG | IPC 3302 | D-65423 RUSSELSHEIM | GERMANY | | | |
| ROSARIO S CASTILLO | 8337 JADE COAST DR | | | | SAN DIEGO | CA | 92126-3662 |
| ROSARIO S. CARLINO | UNIT 401C | HERITAGE HILLS | | | SOMERS | NY | 10589 |
| ROSARIO SLOWIK | 325 WARBLER WAY | | | | EL PASO | TX | 79922-1119 |
| ROSARITA A HENNEBRY | 503 SINGER AVE | | | | LEMONT | IL | 60439-3816 |
| ROSARY FOLEY | 430 E 20TH ST APT 1E | | | | NEW YORK | NY | 10009-8202 |
| ROSARY M MOIES USUFRUCTUARY & | KAREN ANN M RICH & KEVIN ANN M | CAILLOUET & THOMAS MOIES JR & | RICHARD MC KINNEY MOIES NKD OWN | 4301 HERICAN PL | METAIRIE | LA | 70003-1315 |
| ROSAURA LOPEZ | 45 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3322 |
| ROSAVELL WALTERS | 410 MAPLE AVENUE APT C | | | | PEARISBURG | VA | 24134-1759 |
| ROSCO B SHAMBLIN | 68 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| ROSCO B TIMMONS | 107 GLENDIVE ST | | | | HENDERSON | NV | 89012 |
| ROSCO BROWN | R R 3 5115 E ROSS RD | | | | TIPP CITY | OH | 45371-9803 |
| ROSCOE A FULTZ JR | 783 GREENWOOD AVE | | | | CINCINNATI | OH | 45229-1805 |
| ROSCOE A MAYES | 17921 CHAGRIN BLVD | | | | SHAKER HTS | OH | 44122-4840 |
| ROSCOE BACH JR | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| ROSCOE BAKER | 330 QUIET COUNTRY DRIVE | | | | SAINT PETERS | MO | 63376-3883 |
| ROSCOE C HAYNES | PO BOX 351174 | | | | DETROIT | MI | 48235-6074 |
| ROSCOE C JEFFCOAT | NANCY S JEFFCOAT JT TEN | 1104 FORT RIDGE CT | | | PELION | SC | 29123-8975 |
| ROSCOE COOPER | CGM SIMPLE IRA CUSTODIAN | U/P/O AUGUSTA IRON AND STEEL | 3536 WINDERMERE DRIVE | | HEPHZIBAH | GA | 30815-6201 |
| ROSCOE D CUNNINGHAM | PO BOX 511 | | | | LAWRENCEVILLE | IL | 62439-0511 |
| ROSCOE D CUNNINGHAM | 11TH & STATE STS | | | | LAWRENCEVILLE | IL | 62439 |
| ROSCOE D CUNNINGHAM | 904 STATE | | | | LAWRENCEVILLE | IL | 62439-2758 |
| ROSCOE D CUNNINGHAM & | BESSIE C CUNNINGHAM JT TEN | BOX 511 | | | LAWRENCEVILLE | IL | 62439-0511 |
| ROSCOE D CUNNINGHAM & | KATHERYN S CUNNINGHAM JT TEN | PO BOX 511 | | | LAWRENCEVILLE | IL | 62439-0511 |
| ROSCOE D MCMILLAN JR & | ELIZABETH D MCMILLAN JT TEN | 2123 ST MARY ST | | | RALEIGH | NC | 27608-1333 |
| ROSCOE D SERRELS JR | 4435 LAWNWOOD LANE | | | | FLINT | MI | 48529-1924 |
| ROSCOE D WALKER | 158 HILLVIEW AVE | | | | CAMDEN | TN | 38320-1413 |
| ROSCOE E BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| ROSCOE FISHER | 800 E COURT ST | APT 227 | | | FLINT | MI | 48503-6212 |
| ROSCOE G JAMES | PO BOX 490492 | | | | ATLANTA | GA | 30349-0492 |
| ROSCOE H WAREHAM | 1360 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| ROSCOE H WRIGHT | 3254 VAN CAMPEN | | | | WATERFORD | MI | 48329-4171 |
| ROSCOE J DENSBORN | TR UA 08/10/93 ROSCOE J | DENSBORN REVOCABLE LIVING TRUST | 2324 WEST MURDEN STREET | | KOKOMO | IN | 46901-5055 |
| ROSCOE J SUTHERLAND JR | 35627 CANYON DRIVE | | | | WESTLAND | MI | 48185-4163 |
| ROSCOE L GREER | 1202 WILLOWS | | | | ITHACA | MI | 48847-1801 |
| ROSCOE L PHILLIPS | 2600 SHAWNEE DR | | | | CHILLICOTHE | MO | 64601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSCOE M STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| ROSCOE MEEKS | 5535 BARTMER | | | | ST LOUIS | MO | 63112-3406 |
| ROSCOE N CLARK | 8802 W ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| ROSCOE O BONISTEEL III | 3347 ROBINWOOD | | | | ANN ARBOR | MI | 48103-1748 |
| ROSCOE R BEE | HC 61 N BOX 12 | | | | STRANGE CREEK | WV | 26639-9204 |
| ROSCOE ROBERTS | PO BOX 739 | | | | FLINT | MI | 48501-0739 |
| ROSCOE SLAVEN | RR #1 | | | | SPRINGPORT | IN | 47386-9801 |
| ROSCOE SMILEY | 3212 W 7TH ST | | | | MILAN | IL | 61264-3736 |
| ROSCOE SOWDER | 5593 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011-9187 |
| ROSCOE T LESTER | 1540 BEAR CREEK PARK | | | | COLUMBIA | TN | 38401-7651 |
| ROSCOE TAYLOR | 1520 CHATEAUFORT PL | | | | DETROIT | MI | 48207-2717 |
| ROSCOE THERMON | 3011 SE MICHIGAN AV | | | | TOPEKA | KS | 66605-2649 |
| ROSCOE V CASEY | 4740 SUNDANCE TRL | | | | INDIANAPOLIS | IN | 46239-9701 |
| ROSCOE W HARDEN | 3650 SHEPHERD RD | | | | ST LOUIS | MI | 48880-9349 |
| ROSCOE W JOHNSTON | PO BOX 402 | | | | GENESEE | MI | 48437-0402 |
| ROSCOE W SHIPLETT JR AND | KATHLEEN M SHIPLETT JTWROS | SUITE 450 | 7621 LITTLE AVE | | CHARLOTTE | NC | 28226-8379 |
| ROSCOE WELLER & | BETTY J WELLER, TTEES | WELLER FAMILY LIVING TRUST | DATED 06/26/1996 | 731 S HIGHLAND | DEARBORN | MI | 48124-1642 |
| ROSCOE WOODS | 420 PARK PLACE APT 3C | | | | FORT LEE | NJ | 07024-3724 |
| ROSE A ADAMSKI | 177 VIRGIL AVE | | | | BUFFALO | NY | 14216-1838 |
| ROSE A BRADLEY | 4388 LAKE SHORE DRIVE | | | | BLACK RIVER | MI | 48721-9703 |
| ROSE A BRANSFORD | 1 LYONS AVE | | | | NEW CASTLE | DE | 19720-1204 |
| ROSE A CARRADUS | 1551 SAM RITTENBERG BLVD | APT# 389 | | | CHARLESTON | SC | 29407-4111 |
| ROSE A COYLE | 1033 HIGH MEADOWS DR | | | | GIBSONIA | PA | 15044-9267 |
| ROSE A CROSSLEY | 1477 HILLSIDE LN | | | | HOWELL | MI | 48843-9464 |
| ROSE A DATTILO | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-3903 |
| ROSE A DELGRANDE | 432 LASALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2635 |
| ROSE A DOMBROWSKI | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| ROSE A DORSMAN & | WILLIAM C DORSMAN JT TEN | 5 WOODRIDGE COURT | | | ALBANY | NY | 12203-4437 |
| ROSE A DRAPER & | SUSAN E HIBBARD JT TEN | 9645 SHERIDAN | | | MILLINGTON | MI | 48746-9304 |
| ROSE A ECKART | 4706 CREEKVIEW DRIVE | | | | MIDDLETOWN | OH | 45044-5372 |
| ROSE A FOWLER | 604 BRANDED BLD | | | | KOKOMO | IN | 46901 |
| ROSE A HEDDEN & | MERRITT E HEDDEN JT TEN | 15501 W FUTURA DRIVE | | | SUN CITY WEST | AZ | 85375-6545 |
| ROSE A HOOD | 807 MAPLE ST | | | | CLARKSTON | WA | 99403-2063 |
| ROSE A HUFFMAN & | WILLIAM A HUFFMAN JT TEN | 2140 W LIBERTY LN | | | GREENFIELD | IN | 46140-2772 |
| ROSE A KELLY & | SHARON K BUSH JT TEN | 5114 NORTHWEST COVES DRIVE | | | KANSAS CITY | MO | 64151-1133 |
| ROSE A KRUEGER | 7080 MELBOURNE ROAD | | | | SAGINAW | MI | 48604-9241 |
| ROSE A LAMMERS | ROUTE 4 | 16839 ROAD L | | | OTTAWA | OH | 45875-9454 |
| ROSE A LOCASCIO | 14139 HUFFMEISTER | | | | CYPRESS | TX | 77429-1805 |
| ROSE A MAHON | 117 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 |
| ROSE A MAZZA | 1715 MILAN RD | | | | SANDUSKY | OH | 44870-4118 |
| ROSE A MCNALLY | 4875 STEPHEN COURT | | | | AUBURN | MI | 48611 |
| ROSE A MILLER | 5820 S WINDERMERE ST | APT 268 | | | LITTLETON | CO | 80120-2150 |
| ROSE A PEEBLES | 6503 MICHAEL DR | | | | BROOK PARK | OH | 44142-3818 |
| ROSE A RAGONE | 14 GAIL DR | | | | NEW ROCHELLE | NY | 10805-2113 |
| ROSE A REFF | 33144 RTE 12 BOX 317 | | | | CLAYTON | NY | 13624-0317 |
| ROSE A ROBERTS | 390 E BOTTS LN | | | | SALEM | IN | 47167-7648 |
| ROSE A SCHIRANO | 1264 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9432 |
| ROSE A STAMPER | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459-5421 |
| ROSE A SUGGETT | TOD JENNIFER LITTLEJOHN/ | STEFFANI PARR | SUBJECT TO STA TOD RULES | 2331 S 74TH APT #43 | LINCOLN | NE | 68506-2929 |
| ROSE A WADE | TOD DTD 06/15/01 | 1930 E RACINE ST #E | | | JANESVILLE | WI | 53545-4356 |
| ROSE A ZACHOWSKI | 834 W IRIS | | | | OXNARD | CA | 93033-3346 |
| ROSE ADKINS | 130 RIDGE HAVEN LANE | | | | PORTLAND | TN | 37148-4500 |
| ROSE AMANDA PARKS | 6020 SHORE BLVD S 1009 | | | | GULFPORT | FL | 33707 |
| ROSE ANN BRESSMAN | 2005 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 |
| ROSE ANN FLOWERS | 38 WEST THIRD STREET | | | | MT CARMEL | PA | 17851-2061 |
| ROSE ANN JONES | 106 KINGSWOOD RD | | | | NEWARK | DE | 19713-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE ANN KNUFFMAN | 2348 - 2275TH AVENUE | | | | ATLANTA | IL | 61723-9000 |
| ROSE ANN M CAVACECI | 161 LAFAYETTE | | | | ELYRIA | OH | 44035-3922 |
| ROSE ANN MANCE | 822 CREST DRIVE | | | | PAPILLION | NE | 68046-2906 |
| ROSE ANN MCHUGH & | MICHEAL D MCHUGH JT TEN | 2845 HEATHFIELD ROAD | | | BLOOMFIELD HILLS | MI | 48301-3416 |
| ROSE ANN NASH | 750 HOLLISTER | | | | PONTIAC | MI | 48340-2428 |
| ROSE ANN OLLER | 2117 STEVENSON ST | | | | FLINT | MI | 48504-4032 |
| ROSE ANN PALMER | 49545 SCHOENHERR | | | | SHELBY TWP | MI | 48315-3866 |
| ROSE ANN SOLHEID | 203 10TH ST SE | | | | NEW PRAGUE | MN | 56071-1949 |
| ROSE ANN STAMPER | 1012 GLEN ARBOR COURT | | | | CENTERVILLE | OH | 45459-5421 |
| ROSE ANN TEPE & | HENRY M TEPE JT TEN | 4702 MEDALTON WAY | | | SAINT LOUIS | MO | 63128 |
| ROSE ANN TROXELL | 4004 ST MARTINS PLACE | | | | CINCINATTI | OH | 45211-5310 |
| ROSE ANN WALSH | 10709 VERNON | | | | GARFEILD HGTS | OH | 44125-2717 |
| ROSE ANN YENS | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| ROSE ANN ZAIDAN & | PEARL PURLESKI JT TEN | 25309 BRIARWYKE | | | FARMINGTON HILLS | MI | 48336-1654 |
| ROSE ANN ZAIDAN & | MARY ZAIDAN JT TEN | 25309 BRIARWYKE | | | FARMINGTON HILLS | MI | 48336-1654 |
| ROSE ANNA EASON | 10453 SO RHODES | | | | CHICAGO | IL | 60628-2960 |
| ROSE ANNE GOLDMAN | 134 E UPSAL ST | | | | PHILADELPHIA | PA | 19119-2339 |
| ROSE ANNE GROSSMAN | PO BOX 331066 | | | | COCONUT GROVE | FL | 33233-1066 |
| ROSE ANNE HAMMOND & | HENRY HERBERT JT TEN | ROSELANDS | HEARTENOAK RD | HAWKHURST UNITED KINGDOM | | | |
| ROSE ANNE HERRMANN | 1732 SUNVALE DRIVE SW | | | | WYOMING | MI | 49509-6547 |
| ROSE ANNE MIKALL | PO BOX 904 | | | | TUPPER LAKE | NY | 12986-0904 |
| ROSE ANNE STEVENS | 18947 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2068 |
| ROSE ANNE TISDALE | 1310 LAKE FOREST CIRCLE | | | | BIRMINGHAM | AL | 35244 |
| ROSE APPLE TTEE | FBO ROSE APPLE | U/A/D 09/29/97 | 22240 RIVER RIDGE TRAIL | | FARMINGTON HILLS | MI | 48335-2673 |
| ROSE ARLENE TORRANCE | 453 CANDLESTICK | | | | WATERFORD | MI | 48328-2103 |
| ROSE ASEVEDO | 21455 MARINA CIRCLE | | | | MACOMB | MI | 48044-1324 |
| ROSE AVOLIO MARINO | CUST PATRINA MARINO U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 81 EDSON PL | NORTH HALEDON | NJ | 07508-3012 |
| ROSE B BERNDT | 8216 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9047 |
| ROSE B BRADLEY | 1622 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| ROSE B BROWN | 119 BROCKMOORE | | | | E AMHERST | NY | 14051-2138 |
| ROSE B CRAYS | 645 REDONDO AVE #316 | | | | LONG BEACH | CA | 90814-7232 |
| ROSE B FEENSTRA | 14926 84TH AVE | | | | COOPERSVILLE | MI | 49404-9787 |
| ROSE B HERRERO | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430-3415 |
| ROSE B LANDAU & | ELIAS B LANDAU JT TEN | 820 ROSCOMMON ROAD | | | BRYN MAWR | PA | 19010-1845 |
| ROSE B LEVY | 1850 ALICE ST | APT 405 | | | OAKLAND | CA | 94612-4135 |
| ROSE B PANE & | ROSALIE V CLIFFORD & PETER J PANE & | MARIE O LAWRENCE JT TEN | 24-A COOLIDGE COURT | APT A | STREAMWOOD | IL | 60107-2328 |
| ROSE B PRATICO | 36 E FOXWOOD DRIVE | | | | TIMBERLAKE | NC | 27583 |
| ROSE B SHANK | 1255 ARTHUO DR NW | | | | WARREN | OH | 44485-1852 |
| ROSE BALINT | 10 CANBY ST | PT ROBINSON ON  L0S 1K0 | CANADA | | | | |
| ROSE BANK CEMETERY | ASSOCIATION INC | ATTN LARRY WIGGINS | 42 GREYSTONE RD | | NORTH EAST | MD | 21901-2009 |
| ROSE BARKER | 758 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8916 |
| ROSE BENDAR | 9 HOSFORD AVE | | | | LEONARDO | NJ | 07737-1734 |
| ROSE BERNARD | 353 FOREST DR | | | | BUFFALO | NY | 14224 |
| ROSE BIERNACKI | STANLEY BIERNACKI JTTEN | 1817 WINDMERE WAY | | | MYRTLE BEACH | SC | 29575-5833 |
| ROSE BINDNER | TR BINDNER FAM TRUST | UA 08/05/91 | 426 SUTTERS MILL RD | | SAINT PETERS | MO | 63376 |
| ROSE BISHOP | P O BOX 522 | | | | HARRODSBURG | KY | 40330 |
| ROSE BLIMAN | TR BLIMAN FAM TRUST | UA 12/05/94 | HILLCREST INN | 405 HODENCAMP RD APT 329 | THOUSAND OAKS | CA | 91360-7310 |
| ROSE BORZYN & | EDWARD BORZYN JT TEN | 713 17TH ST | | | AMBRIDGE | PA | 15003-1914 |
| ROSE BROGNA AND | CHRISTOPHER BROGNAJT TEN | 147 WOOLLEY AVENUE | | | STATEN ISLAND | NY | 10314-2636 |
| ROSE BUCKNER | 6988 MARSUE DR 2-C | | | | BALTIMORE | MD | 21215-1212 |
| ROSE BURRELL | STRAWBERRY AVENUE #903 | | | | VINELAND | NJ | 08360-1839 |
| ROSE C BROPHY | 269 W WASHINGTON ST #9 | | | | BRISTOL | CT | 06010-5372 |
| ROSE C CALLAGHAN & | CECELIA ANN CALLAGHAN GEE JT TEN | 5635 WEST FALLING LEAF DRIVE | | | KENTWOOD | MI | 49512-9479 |
| ROSE C LIU | 3350 DENSMORE COURT | | | | SAN JOSE | CA | 95148-2736 |
| ROSE C MALINCHAK & | ARNOLD P MALINCHAK JT TEN | 13147 CONCORD DRIVE | | | STERLING HEIGHTS | MI | 48313-1834 |
| ROSE C MOCH | 1860 ALARD | | | | LINCOLN PARK | MI | 48146-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE C STEVENS | 3900 33 STREET SOUTH | | CRANBROOK BC  V1C 6Z8 CANADA | | | | |
| ROSE C STOPYRA | 1201 BEECH ST | | | | WILMINGTON | DE | 19805-4324 |
| ROSE C WILKESON | 71 BRADFORD RD | | | | TEWKSBURY | MA | 01876-1556 |
| ROSE C. MADDEN | ROBERT V. MADDEN | WILLIAM R. MADDEN TRUSTEES FBO | SAMUEL W. MADDEN LW&T 4/6/98 | 41120 FOX RUN ROAD APT MG 212 | NOVI | MI | 48377-4830 |
| ROSE CASINGHINO & | LOUIS CASINGHINO JT TEN | 44 SPIER AVE | | | ENFIELD | CT | 06082-4346 |
| ROSE CECILIA DOLAN | 839 13TH AVE N | UNIT 110 | | | CLINTON | IA | 52732-5166 |
| ROSE CHIANESE | C/O JOSEPH M CHIANESE | 5828 WILENA PL | | | SARASOTA | FL | 34238-1709 |
| ROSE CILENTO & | BARTLEY G & | MARGARET D CILENTO JT TEN | 14 METACOMETT RD | | SCITUATE HARBOR | MA | 02066-3724 |
| ROSE COBB | 50 A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759-1638 |
| ROSE COLOSIMO | 3093 18TH ST | | | | DETROIT | MI | 48216-1120 |
| ROSE CROWELL | 4110 WESTMEATH RD | | | | NOTTINGHAM | MD | 21236-1050 |
| ROSE CUOMO & | ALOYSIUS S CUOMO JT TEN | 264 HYATT AVENUE | | | YONKERS | NY | 10704 |
| ROSE CURRY | 70 LOCUST AVE 509 | | | | NEW ROCHELLE | NY | 10801-7347 |
| ROSE D BRAND TTEE | U/A DTD 10/15/97 | ROSE D BRAND REV LVG TR | 4754 WICKERWOOD DR | | SAINT LOUIS | MO | 63129 |
| ROSE D CHAPPLE | 1301 N HOMER ST | | | | LANSING | MI | 48912-5041 |
| ROSE D HOBSON | 13 VAN DYCK DR | | | | WILM | DE | 19809-3423 |
| ROSE D LA MENDOLA | 180 PARK LEDGE DR | | | | SNYDER | NY | 14226-3925 |
| ROSE D SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| ROSE D YOUNG | 11129 MARSHA PLACE | | | | WARREN | MI | 48089-1083 |
| ROSE DALY | 2418 SINCLAIR | | | | PASADENA | TX | 77503-4138 |
| ROSE DEMARIE | SPECIAL ACCOUNT | 59 TIMBERLANE DRIVE | | | WILLIAMSVILLE | NY | 14221-1423 |
| ROSE DI GIOIA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1270 JERUSALEM AVENUE | # 20 | N. MERRICK | NY | 11566-1355 |
| ROSE DI SARRO | 1923 HIGHLAND AVE | | | | SCHENECTADY | NY | 12308-1332 |
| ROSE DIANE GORMAN | 4912 BROADMOOR DR | | | | MAPLEPLAIN | MN | 55359-9683 |
| ROSE DOHERTY | TR HERBERT & ROSE DOHERTY | FAMILY REVOCABLE TRUST | UA 01/06/00 | 7550 N 16TH ST APT 218-8 | PHOENIX | AZ | 85020-7604 |
| ROSE DROESLER | 16 BRITTANY RD | | | | AMHERST | NY | 14228-1939 |
| ROSE DURSO | 49 COLONY DRIVE | | | | HOLBROOK | NY | 11741-2813 |
| ROSE E FLOOK | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| ROSE E FRAGOSA | 340 OAK TREE WAY | | | | BUELLTON | CA | 93427-9772 |
| ROSE E KNOTT | 12024 SR 66 | | | | OAKWOOD | OH | 45873-9138 |
| ROSE E MANNO & | PAMELA M BILLER JT TEN | 2311 SHADER BROOK RD | | | OWINGS MILLS | MD | 21117-2349 |
| ROSE E MIKOWSKI | 100-27 210 ST | | | | QUEENS VILLAGE | NY | 11429-1046 |
| ROSE E MURPHY | 2207 SAYEBROOKE ROAD | | | | DAYTON | OH | 45459-3519 |
| ROSE E MURPHY | 2207 SAYEBROOK ROAD | | | | DAYTON | OH | 45459-3519 |
| ROSE E TAKACS | CUST KIMBERLY ANN TAKACS | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 2440 BANDON DRIVE | GRAND BLANC | MI | 48439-8152 |
| ROSE E ZEBRO | 357 EASY ST | | | | HOWELL | NJ | 07731-8754 |
| ROSE ELIZABETH DUDDY | C/O NORTHERN BANK LTD | 39 SHIPQUAY ST | LONDONDERRY | UNITED KINGDOM | | | |
| ROSE ELIZABETH MUELLER | 327 HILL RIDGE RD | | | | CLARKSVILLE | IN | 47129-9157 |
| ROSE ELIZABETH NAPPI U-A DTD | 9-24-98 THE ROSE ELIZABETH NAPPI | LIVING TRUST | 4555 KANSAS STREET | | SAN DIEGO | CA | 92116-4263 |
| ROSE ELLEN RYBSKI & | JEROME J RYBSKI JR & | JON D RYBSKI JT TEN | 11806 RIVERMAN | | GRANT | MI | 49327-9782 |
| ROSE EMMA ANDERSON | 998 38TH AVE #27 | | | | SANTA CRUZ | CA | 95062-4455 |
| ROSE EVELYN KUNKLER | 3126 ST RT 705 | | | | NEW WESTON | OH | 45348-9737 |
| ROSE F BELSKY | 6059 S NEW YORK AVENUE | | | | CUDAHY | WI | 53110-2831 |
| ROSE F BLACKETT | 15933 BRADFORD DRIVE | | | | CLINTON TWP | MI | 48038-1000 |
| ROSE F JUCKES | PO BOX 802191 | | | | HOUSTON | TX | 77280-2191 |
| ROSE F LOCICERO | 243 ILLINOIS AVE | | | | PATERSON | NJ | 07503-1525 |
| ROSE F RICHARD & | JOSEPH P RICHARD JT TEN | 700 BROADWAY | | | BAY CITY | MI | 48708-7073 |
| ROSE F WRINKLES & | ALBERTA FOX JT TEN | 62072-2 YORKTOWN DR | | | SOUTH LYON | MI | 48178-1714 |
| ROSE FAVORITO | 138 HILLYER CIRCLE | | | | MIDDLETON | NJ | 07748-3214 |
| ROSE FAZZINO | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| ROSE FEDEROFF | 58-50 251ST ST | | | | LITTLE NECK | NY | 11362-2121 |
| ROSE FINNEY | 3020 E FRANCES ROAD | | | | CLIO | MI | 48420-9716 |
| ROSE FISHMAN | MICHAEL GERARD TTEE | U/A/D 05-19-1980 | ROSE M FISHMAN TRUST | 1220 BROOKWOOD STREET | BIRMINGHAM | MI | 48009-1067 |
| ROSE FORTIER | 5613 W MORGAN AVE | UNIT B | | | MILWAUKEE | WI | 53220-1434 |
| ROSE FRANCESCHINI | 27 SEASPRAY DR | | | | CENTERPORT | NY | 11721-1642 |
| ROSE FRANZONE | TR FRANZONE FAMILY TRUST | UA 01/16/03 | 1023 73 ST | | BROOKLYN | NY | 11228-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE G FRAMER | TR UA 05/20/93 ROSE G FRAMER | REVOCABLE LIVING TRUST | 1398 PRINCEABERRY DR | | ST LOUIS | MO | 63146-4926 |
| ROSE G ROMANO | RR 5 BOX 230 | | | | HARBESON | DE | 19951-9730 |
| ROSE GALVAS & | MARION GALVAS JT TEN | 3290 DREXEL AVE | | | FLINT | MI | 48506-1936 |
| ROSE GALVAS & | LINDA M GALVAS JT TEN | 3290 DREXEL AVE | | | FLINT | MI | 48506-1936 |
| ROSE GAMA-LOBO | 10313 PANORAMIC DRIVE | | | | FRANKLIN PARK | IL | 60131-1519 |
| ROSE GARTI-KERR | 539 FENIMORE AVE | | | | N BABYLON | NY | 11703-2003 |
| ROSE GERARDI & | JON C GERARDI & | LISA A GERARDI JT TEN | 124 COUNTRY WALK RD | | SCHENECTADY | NY | 12306-6709 |
| ROSE GERSHON | 280 PARK AVE S | APT 20A | | | NEW YORK | NY | 10010-6133 |
| ROSE GIBBONS | 39-15 56 ST | | | | WOODSIDE | NY | 11377-3345 |
| ROSE GLASS | C/O DR GRANT NUGENT | 946 CARBONDALE RD | | | IONE | CA | 95640-9730 |
| ROSE GROSSINGER | CUST PAUL GROSSINGER | UTMA IL | 835 W FULLERTON | | CHICAGO | IL | 60641 |
| ROSE GUZMAN | TR ROSE GUZMAN REVOCABLE LIVING | TRUST UA 01/24/01 | 5079 THORNCROFT AVENUE | | ROYAL OAK | MI | 48073-1107 |
| ROSE H ASZKLAR | 34 HOBART ST | APT 303 | | | SOUTHINGTON | CT | 06489 |
| ROSE H CRISWELL | 8576 ERTMAN ROAD | | | | LOCKPORT | NY | 14094-9344 |
| ROSE H DICRISTINA & | GEORGE R DI CRISTINA | TR UA 11/02/89 ROSE H DI CRISTINA & | GEORGE R DI CRISTINA TRUST | 1 HAYWARD CT | BURLINGAME | CA | 94010-5414 |
| ROSE H FERRARA | 25712 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134-1016 |
| ROSE H MALONEY | 1325 ISLAND AVE | | | | CUMBERLAND | WI | 54829-9167 |
| ROSE H MEARS | 35861 SPRUCE STREET | | | | NEWARK | CA | 94560-1037 |
| ROSE H NIELSEN | 1010 REGENCY PKWY | APT 106 | | | OMAHA | NE | 68114 |
| ROSE HANZES WUEST | CAROLROSE SCHLESINGER JT TEN | 4745 WHITE OAK PLACE | | | ENCINO | CA | 91316-3726 |
| ROSE HASS LEIDER | N 6623 HGWY 57 | | | | BELGIUM | WI | 53004-9771 |
| ROSE HAWRYLAK | HUBBARD MANOR WEST | 22077 BEECH | APT 215 | | DEARBORN | MI | 48124-2848 |
| ROSE HEDRICK | TR ROSE HEDRICK LIVING TRUST | UA 02/20/02 | 8217 CLARIDGE CT | | NORTH ROYALTON | OH | 44133-7214 |
| ROSE HEIM | 2801 W BROADWAY #D-1 | | | | COLUMBIA | MO | 65203-1233 |
| ROSE HENDEL | 126 CROWTHERS DR | | | | HAMILTON | OH | 45013-1778 |
| ROSE HESTER | 609 N CARROLL PKWY APT 104 | | | | GLENWOOD | IL | 60425-1173 |
| ROSE HIBSKY & | ELIZABETH HIBSKY & | ALAN HIBSKY JT TEN | 29240 BRODY AVE | | WESTLAND | MI | 48185-2533 |
| ROSE HORN & | STEVEN HORN | TR UA 08/08/89 M-B ROSE HORN | 10353 CORBEIL DR APT A | | ST LOUIS | MO | 63146-5940 |
| ROSE HORNE & | MICHAEL J HORNE JT TEN | 406 ROLAND CT | | | GROSSE POINTE FARM | MI | 48236-2823 |
| ROSE I MONTY | 1120 NORTHSHORE DR NE APT 902 | | | | ST PETERSBURG | FL | 33701-1425 |
| ROSE INDUSTRIES MODEL MONEY | PURCHASE PLAN | ATTN RALPH ROSE | PO BOX 4363 | | MIDWAY | KY | 40347-4363 |
| ROSE IRELAND | 980 TRINITY AVENUE APT IB | | | | BRONX | NY | 10456-6910 |
| ROSE IRENE HENRY | 6600 OUTER LO 146 | | | | LOUISVILLE | KY | 40228-2023 |
| ROSE J BOVA & | GERALD T BOVA JR JT TEN | 9096 TOWN LINE ROAD | | | ROYALTON | NY | 14105-9737 |
| ROSE J COMEFORD TOD | CAROL L RENESKI | SUBJECT TO STA TOD RULES | 42272 TODDMARK LN | | CLINTON TWP | MI | 48038-6823 |
| ROSE J HUDSON | TOD DTD 06/09/2008 | 800 SOUTHERLY RD | # 814 | | TOWSON | MD | 21286-8416 |
| ROSE J KATEN & | MICHAEL W KATEN TTEES | ROSE J KATEN REVOCABLE TRUST | DTD 7/29/05 | 312 FOREST DRIVE | FALLS CHURCH | VA | 22046-3627 |
| ROSE J MICHAEL | 130 SWEETBRIAR DR | | | | CRANSTON | RI | 02920-3536 |
| ROSE J PRESTEL & | ROBERT BOASBERG | TR UW THOMAS F PRESTEL | 11 CAMBRIDGE CT | | ORCHARD PARK | NY | 14127-2802 |
| ROSE J REILLY & | SUSAN M REILLY JT TEN | 250 FERNDALE RD | | | WILLIAMSVILLE | NY | 14221-7132 |
| ROSE J TRUMBULL & | THOMAS E WALSH JT TEN | 14695 NW SATELLITE DR | | | BANKS | OR | 97106-8861 |
| ROSE JACKSON | 14106 DENNE ST | | | | LIVONIA | MI | 48154-4306 |
| ROSE JEANNE STRAKAL | 122 CAROLINE ST | | | | CLYDE | NY | 14433-1103 |
| ROSE JOSEPHSON | CGM IRA CUSTODIAN | 113 FLANDERS C | | | DELRAY BEACH | FL | 33484-5220 |
| ROSE JUHAS | 1333 WEST CHIPPEWA RIVER ROAD | | | | MIDLAND | MI | 48640-7807 |
| ROSE K BIEDRON | TR ROSE K BIEDRON TRUST | UA 07/28/93 | 24561 QUEENS POINTE | | NOVI | MI | 48375-2725 |
| ROSE K ELDER | 376 BELL LANE | | | | DENVER | CO | 80221-6017 |
| ROSE K EVINSKY | 2224 WATSON MARHSALL ROAD | | | | MC DONALD | OH | 44437 |
| ROSE K FOWLER | 4694 VERMACK RD | | | | DUNWOODY | GA | 30338-5012 |
| ROSE K GESHEL & | ROSEMARY DELOGE JT TEN | 210 CENTER DR | | | ROSCOMMON | MI | 48653 |
| ROSE K LYONS | 292 KINGS HWY | | | | CLARKSBORO | NJ | 08020-1325 |
| ROSE K MASLOW | CUST ROBERT MASLOW U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 11756 BANYAN RIM DRIVE | WHITTIER | CA | 90601-4714 |
| ROSE K TABASKO | 710 HAMMOND AVE | | | | BRADLEY BEACH | NJ | 07720-1331 |
| ROSE K WIENER | 2011 VIRGINIA AVE | | | | MC LEAN | VA | 22101-4938 |
| ROSE KATHLEEN DIXON | 436 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064-3405 |
| ROSE KATHRYN CESARETTI & | JOHN CESARETTI JT TEN | 9316 KIMBERLY LN N | | | MAPLE GROVE | MN | 55311-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE KEAST | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901-9571 |
| ROSE KEYSO & | JOHN KEYSO JT TEN | 837 PINELAND AVE | | | VENICE | FL | 34292-2740 |
| ROSE KOMATSU | APT 8F | 70 LASALLE STREET | | | NEW YORK | NY | 10027-4709 |
| ROSE KOVANKO | 5900 N MELVINA AVE | | | | CHICAGO | IL | 60646-5308 |
| ROSE KUPIEC AND | ALPHONSE KUPIEC JTWROS | 210 VERNON ROAD | | | MORRISVILLE | PA | 19067-4812 |
| ROSE L BURT | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| ROSE L COOPER | CUST GARY N COOPER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1975 CRAGIN DR | BLOOMFIELD HILLS | MI | 48302-2233 |
| ROSE L DOZIER | PO BOX 1951 | | | | BUFFALO | NY | 14225-8951 |
| ROSE L HIGGINBOTHAM | TR ROSE L HIGGINBOTHAM TRUST | UA 09/05/98 | 560 LENOX AVE | | PONTIAC | MI | 48340-3012 |
| ROSE L JOHNSON | PO BOX 3587 | | | | WARREN | OH | 44485-0587 |
| ROSE L MITCHELL | PO BOX 849 | | | | ANTIOCH | TN | 37011-0849 |
| ROSE L OLEARY | 2062 GARNER RD | | | | MT PLEASANT | TN | 38474-2824 |
| ROSE L PAGE | 3408 #101 WINTERHAVEN ST | | | | LAS VEGAS | NV | 89108-5025 |
| ROSE L SUMMERS | 10303 ADAMS AVENUE | | | | CLEVELAND | OH | 44108-3214 |
| ROSE L WHALEN | TR ROSE L WHALEN REVOCABLE LIVING | TRUST UA 05/22/01 | 26926 N COOLIDGE | | DEARBORN HEIGHTS | MI | 48127-2868 |
| ROSE LANDIS | 70 HAINESBURG RIVER RD | | | | COLUMBIA | NJ | 07832-2647 |
| ROSE LASKO | 1925 N DAMEN AVENUE | APT 1 | | | CHICAGO | IL | 60647-4503 |
| ROSE LEE EAMES REV TR | UAD 05/27/92 | ROSE LEE EAMES TTEE | 156 MILSTEAD RD | | NEWPORT NEWS | VA | 23606-1118 |
| ROSE LIZZA | TR LIZZA FAMILY TRUST UA 04/28/94 | 49 ROYAL OAK DR | | | WEST HARTFORD | CT | 06107-3122 |
| ROSE LOCICERO | 243 ILLINOIS AVE | | | | PATERSON | NJ | 07503-1525 |
| ROSE M ACCOMAZZO & | ERNEST J ACCOMAZZO JT TEN | 1408 CARMELITA CRT | | | CONCORD | CA | 94520 |
| ROSE M ANDERSON | 4633 WINDBROOK DR | | | | MURRYSVILLE | PA | 15668-2134 |
| ROSE M ANDERSON TOD | JANET K ANDERSON | SUBJECT TO STA TOD RULES | 63 LINDEN ST #6 | | WELLESLEY | MA | 02482-5830 |
| ROSE M AVEGNO TOD | ROSE A EVANS | SUBJECT TO STA TOD RULES | 2904 RUE MARCELLE | | MERAUX | LA | 70075-2090 |
| ROSE M BARNER | 6287 TRUMAN DR | | | | FORT WORTH | TX | 76112-8041 |
| ROSE M BEAVER | 2023 38TH ST | | | | HIGHLAND | IN | 46322-1850 |
| ROSE M BELL | 147 REGENT STREET | | | | YOUNGSTOWN | OH | 44507-1067 |
| ROSE M BENSMAN TRUSTEE | ROSE M BENSMAN TRUST | U/A DTD 12/27/01 | 10 EAST ELM ST | | ALTON | IL | 62002-4482 |
| ROSE M BILLHIMER | 2998 LIMBER PINE DR | | | | WHITELAND | IN | 46184-9733 |
| ROSE M BLEYENBERG | 4782 SW HIGHWAY 169 | | | | TRIMBLE | MO | 64492-7808 |
| ROSE M BONSERA | 35 WENWOOD ROAD | | | | HAUPPAUGE | NY | 11788-4319 |
| ROSE M CAGLIOSTRO | 3625 CHRISFIELD DRIVE | | | | ROCKY RIVER | OH | 44116-3735 |
| ROSE M CALTAGIRONE | 521 HARDING AVE | | | | SHILLINGTON | PA | 19607-2801 |
| ROSE M CARDOZA | 433 DOLORES AVE | | | | SAN LEANDRO | CA | 94577-5009 |
| ROSE M CARLINO | UNIT 401C | HERITAGE HILLS | | | SOMERS | NY | 10589 |
| ROSE M CARTER | 6231 LINTON ST | | | | JUPITER | FL | 33458-6736 |
| ROSE M CASTLE | 201 LANDERS LANE | | | | NEW CASTLE | DE | 19720-2025 |
| ROSE M CATANZARO & | ROSALIE M CATANZARO NORRIS & | SHERRY L NORRIS JT TEN | 9308 CRAIGWOOD TERRACE | | SAINT LOUIS | MO | 63126-2604 |
| ROSE M CHRISTIAN | 9640 LINDEN | | | | OVERLAND PK | KS | 66207-3325 |
| ROSE M CLAPSADLE | 421 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120-1756 |
| ROSE M CODER | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| ROSE M COPE | 206 HERADA ST | | | | ST AUGUSTINE | FL | 32080-4515 |
| ROSE M CORBETT | 6 FORT RACHEL PLACE | | | | MYSTIC | CT | 06355-2506 |
| ROSE M CURFMAN TOD | PAUL W CURFMAN | SUBJECT TO STA TOD RULES | 56938 JANAPAS TRAIL | | HANNIBAL | MO | 63459 |
| ROSE M DAMATO | 87 SKYLINE DRIVE | | | | AUDUBON | PA | 19403-2026 |
| ROSE M DAVIS | 823 N LAKE ADAIR BLVD | | | | ORLANDO | FL | 32804-6205 |
| ROSE M DE DOYARD & | CRAIG G DE DOYARD JT TEN | 11104 MARLEY DR | | | ST LOUIS | MO | 63123-6916 |
| ROSE M DEATHE | 3015 GOLDEN HILLS LANE | | | | MISSOURI CITY | TX | 77459-3201 |
| ROSE M DELAURI | TR ROSE M DELAURI TRUST | UA 01/10/97 | 8 NINTH ST U211 | | MEDFORD | MA | 02155-5176 |
| ROSE M DEMARCO AND | MICHAEL P DEMARCO JTWROS | 80-45 259TH STREET | | | FLORAL PARK | NY | 11004-1237 |
| ROSE M DENT & PAUL DENT TTEES | GENE L DENT REV TR | DTD 2/22/00 | 12819 HASKINS STREET | | OVERLAND PARK | KS | 66213-2329 |
| ROSE M DESCHAINE | ROSE M BRENNAN | PO BOX 239 | | | WASHINGTON | NH | 03280-0239 |
| ROSE M DEVINE | 6004 LAKE SHORE RD | | | | BURTCHVILLE | MI | 48059-4329 |
| ROSE M DICKERSON | 47042 HIDDEN RIVER CIRCLE N | | | | CANTON | MI | 48188-6313 |
| ROSE M DOYLE & | TIMOTHY J DOYLE JT TEN | 14271 E 12 MILE RD APT D | | | WARREN | MI | 48093-3835 |
| ROSE M DUBENDORF | 12047 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M DUCHESNE | 21 EASTON ST | | | | LAWRENCE | MA | 01843-2627 |
| ROSE M EVANS | 222 ANTOINE | | | | WYANDOTTE | MI | 48192-3421 |
| ROSE M FATTA | 1976 SHERIDAN DR APT 9 | | | | KENMORE | NY | 14223-1247 |
| ROSE M FERRONE | 2240 EDGAR RD | | | | POINT PLEASANT | NJ | 08742-4418 |
| ROSE M FISCHER | 3110 S B STREET | | | | RICHMOND | IN | 47374-5923 |
| ROSE M FISHER | 13829 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423-4650 |
| ROSE M FOSTER | 9444 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9613 |
| ROSE M FUSON | 2291 SOUTH ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| ROSE M GARZA | 1700 FALCONER CIR | APT 21104 | | | ARLINGTON | TX | 76006-5569 |
| ROSE M GIANGRASSO | 74 CARR AVE | | | | TRENTON | NJ | 08648-4329 |
| ROSE M GLASKER | 93 LOYALIST AVE | | | | CHILI | NY | 14624-4967 |
| ROSE M GRANDE | 22 SIMSBURY RD | # 213 | | | WEST HARTFORD | CT | 06117-1444 |
| ROSE M GREENE | PO BOX 40 | | | | CHITTENANGO | NY | 13037-0040 |
| ROSE M GREER | 2200 HIGH ST APT 170 | | | | CUYAHOGA FALLS | OH | 44221-5400 |
| ROSE M HADLER | TR HADLER TRUST | UA 10/14/98 | 15045 GRENDA ST | | SAN LEANDRO | CA | 94579-1719 |
| ROSE M HAINES | GEORGE J HAINES JT TEN | 2281 WOODS & WATER COURT | | | SEBRING | FL | 33872-9233 |
| ROSE M HATLEN | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| ROSE M HECK | 25 TOWNSHIP LINE RD | | | | HARLEYSVILLE | PA | 19438-2832 |
| ROSE M HOGAN | 795 AVENUE C APT 3D | | | | BAYONNE | NJ | 07002-2868 |
| ROSE M HOLLMULLER | 44 KENSINGTON LANE | BROOKSIDE PARK | | | NEWARK | DE | 19713-3723 |
| ROSE M HOLLOWAY EX | UW DOUGLAS HOLLOWAY | 5 SHAUNA CT | ST CATHARINES ON  L2S 3S8 | CANADA | | | |
| ROSE M HOOKER | ATTN ROSE M HOOKER SMITH | 2120 BRIGNALL RD NE | | | BROOKHAVEN | MS | 39601-2170 |
| ROSE M HOWARD | 300 POTOMAC RD | | | | WILMINGTON | DE | 19803-3123 |
| ROSE M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| ROSE M INFANTE | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2970 |
| ROSE M IRWIN | 8 HOOVER PKWK | | | | LOCKPORT | NY | 14094 |
| ROSE M JACKSON | 4338E BANNOCK ST | | | | PHOENIX | AZ | 85044-3953 |
| ROSE M JANOSE | ATTN DONALD JANOSE | 513 VENNA PLACE | | | COOPERSVILLE | MI | 49404-1153 |
| ROSE M JANUS & | WILLIAM K JANUS JT TEN | 3672 HIGH MEADOW DR | | | CANFIELD | OH | 44406-9211 |
| ROSE M JOSTOCK | TR UA 07/29/88 ROSE M JOSTOCK | REVOCABLE LIVING TRUST | 3539 BROOKDALE | | WATERFORD | MI | 48328-3515 |
| ROSE M JURCZUK | 5100 BOX 202 | | | | ALLENDALE | MI | 49401-0202 |
| ROSE M KAISER | 19385 MC CORMICK | | | | DETROIT | MI | 48224-1143 |
| ROSE M KEENA & | RICHARD J KEENA | TR ROSE M KEENA TRUST NO 1 | UA 9/26/98 | 929 VILLEROY GRENS DR | SUN CITY CENTER | FL | 33573-8036 |
| ROSE M KIRLIK | TR UA 09/19/94 ROSE M | KIRLIK | 7030 MADERA DR | | GOLETA | CA | 93117-1405 |
| ROSE M KLEISLE | 4797 LYELL RD | | | | SPENCERPORT | NY | 14559 |
| ROSE M KLEUTGEN | 924 S LAKE CRT | APT 104 | | | WESTMONT | IL | 60559 |
| ROSE M KNOF | 1824 LAKEVIEW RD | | | | CLEARWATER | FL | 33764-3662 |
| ROSE M KURCSIS | 220 BLYTH | PO BOX 377 | | | LINDEN | MI | 48451-0377 |
| ROSE M LABBATE | 487 SENECA AVE | | | | RIDGEWOOD | NY | 11385-1644 |
| ROSE M LAGRAND & | JOHN LAGRAND JT TEN | 79 ROBERT DR | | | ST CHARLES | MO | 63304-2603 |
| ROSE M LAWRENCE | 2016 SE 37TH COURT CIR | | | | OCALA | FL | 34471-5690 |
| ROSE M LISS MOORE | 4505 BALCONES WOODS DR | | | | AUSTIN | TX | 78759-5207 |
| ROSE M MACHNYK & | JOYCE T KOVACEVICH JT TEN | 3760 S 800 EAST | | | WALKERTON | IN | 46574-9414 |
| ROSE M MANZO | 166 FALMOUTH AVE | | | | ELMWOOD PARK | NJ | 07407-2313 |
| ROSE M MARI | 708 EVERGREEN CRT | | | | WHITING | NJ | 08759 |
| ROSE M MARSOM | 941 LYNNDALE | | | | ROCHESTER HILLS | MI | 48309-2445 |
| ROSE M MCQUAY | 11212 SANDYVALE RD | | | | KINGSVILLE | MD | 21087-1857 |
| ROSE M MESSINA & | CAROL DETORA JT TEN | 614 LOVEVILLE ROAD APT B-5A | | | HOCKENSSIN | DE | 19707-1605 |
| ROSE M MICHELS | 8104 WHITTAKER ST | | | | DETROIT | MI | 48209-1591 |
| ROSE M MILLER & | DENISE DRLIK JT TEN | 405 MACKINAW | | | DURAND | MI | 48429-1325 |
| ROSE M MILLS TOD | DONALD E MILLS | SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | ERIE | MI | 48133-9720 |
| ROSE M MILLS TOD | DIANE S MILLS | SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | ERIE | MI | 48133-9720 |
| ROSE M MILLS TOD | BETTY J KRETCHMER | SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | ERIE | MI | 48133-9720 |
| ROSE M MOORE | 902 UNIVERSITY RIDGE DRIVE | | | | RENO | NV | 89512-4515 |
| ROSE M MYSLIWIEC TOD | LAURIE A MYSLIWIEC | SUBJECT TO STA TOD RULES | 33228 OREGON | | LIVONIA | MI | 48150 |
| ROSE M NEIDERHOUSE | 1817 FAIRFIELD ST | | | | LINCOLN | NE | 68521-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817-9579 |
| ROSE M PITSENBANGER | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| ROSE M PRICOR & | CATHERINE WHALEY JT TEN | 14479 BALSAM | | | SOUTHGATE | MI | 48195-2061 |
| ROSE M PRICOR & | ALLAN J PRICOR JT TEN | 14479 BALSAM | | | SOUTHGATE | MI | 48195-2061 |
| ROSE M PROFITT | 456 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462-8878 |
| ROSE M RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 |
| ROSE M RATAY | TR UA 11/25/91 ROSE M RATAY | REVOCABLE LIVING TRUST | 2 NEPTUNE DR | | BELLEVILLE | IL | 62226-1908 |
| ROSE M RATYNSKI | 25 JOSEPH ST | | | | LITTLE FERRY | NJ | 07643-1817 |
| ROSE M REUTER | 702 KINGSWOOD DR | BOX 5645 | | | EVANSVILLE | IN | 47716-5645 |
| ROSE M ROMANO | 394 WINTER ST EXT | | | | TROY | NY | 12180-8485 |
| ROSE M RONCONE & | REGINA R GOLENKOV & | RENEE R AYRES JT TEN | 1450 E PEBBLE ROAD | APT 1004 | LAS VEGAS | NV | 89123-5370 |
| ROSE M RYAN | 652 A LANCASTER DRIVE | | | | SPRING HILL | TN | 37174-2435 |
| ROSE M SABA | 9420 LAUREL HILL S | | | | OLIVE BRANCH | MS | 38654 |
| ROSE M SAGE | 115 BRENNEN DR | | | | NEWARK | DE | 19713-3905 |
| ROSE M SALASEK | 21308 NOTTINGHAM DRIVE | | | | FAIRVIEW PARK | OH | 44126-3017 |
| ROSE M SAVINO | 3MAIDSTONE CT | | | | TOMS RIVER | NJ | 08757-6542 |
| ROSE M SHICK | 5365 PEPPERMILL ROAD | | | | GRAND BLANC | MI | 48439-1908 |
| ROSE M SHIVELY | 1100 E KAY ST | | | | DERBY | KS | 67037-2231 |
| ROSE M SHOCKEY | 521 IVES LN | | | | DAYTON | OH | 45429-3111 |
| ROSE M SILVA | 1150 W WINTON AVE #226 | | | | HAYWARD | CA | 94545-1430 |
| ROSE M SIMMERMAN | 311 SHELL RD | APT 210 | | | PENNS GROVE | NJ | 08069-2641 |
| ROSE M SMITH | 1452 MILLVILLE-OXFORD | | | | HAMILTON | OH | 45013-9149 |
| ROSE M SPANO | CUST GREGORY F SPANO | UGMA NY | 1655 BROADWAY | | NEW HYDE PARK | NY | 11040-4309 |
| ROSE M SPINK | 2716 WEAVERTON | | | | ROCHESTER | MI | 48307-4660 |
| ROSE M STONE | 7443 ARCADIA ST | | | | MORTON GROVE | IL | 60053-1765 |
| ROSE M SULLIVAN | 243 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876-1025 |
| ROSE M SUTTER | 284 INVERNESS AVE | | | | VANDALIA | OH | 45377-2240 |
| ROSE M THALER | 3427 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| ROSE M THIES AND | HOWARD J THIES JTWROS | 1277 FM 2104 | | | SMITHVILLE | TX | 78957-4912 |
| ROSE M THORP | 4231 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254-3653 |
| ROSE M TIGHE | 32 ARGYLE PL | | | | KEARNY | NJ | 07032-2705 |
| ROSE M TORCHIO | 506 TORY TRAIL | | | | CURRIE | NC | 28435 |
| ROSE M VARDA | 10525 ROBINWOOD LANE | | | | FRANKLIN | WI | 53132-2228 |
| ROSE M VESELY TRUSTEE | ROSE M VESELY TRUST | U/A DATED 11/15/00 | 5300 W WALNUT AVE 6B | | DOWNERS GROVE | IL | 60515-4157 |
| ROSE M VILLANO | 1898 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9433 |
| ROSE M VRNAK | 5451 HILL STREET | | | | MAPLE HEIGHTS | OH | 44137-3303 |
| ROSE M WALKER | 103 STARR AVE | | | | WATERFORD | MI | 48328-3857 |
| ROSE M WANDZEL | 17124 LAUREL DR | | | | LIVONIA | MI | 48152-2952 |
| ROSE M WEISER | 143 POINCIANA PARKWAY | | | | BUFFALO | NY | 14225-5209 |
| ROSE M WELLBAUM | 1957 CAHABA CREST DRIVE | | | | BIRMINGHAM | AL | 35242-4412 |
| ROSE M WERTZ | TOD ACCOUNT | 3343 HERTLEIN LN | | | VANDALIA | OH | 45377-9792 |
| ROSE M WILKINS | CGM SEP IRA CUSTODIAN | P. O. BOX 1724 | | | CALUMET CITY | IL | 60409-7724 |
| ROSE M WULFF | 4616 E OAKVIEW DR | | | | MILTON | WI | 53563 |
| ROSE M YOUNG | 4413 LAKEFIELD TRACE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROSE M ZIPAY | 142 SOUTH MERCER AVE | | | | SHARPSVILLE | PA | 16150-1249 |
| ROSE M ZUCCARO | 2308 GLENDON RD | | | | CLEVELAND | OH | 44118-3810 |
| ROSE M. SCALLEAT | CGM IRA CUSTODIAN | 10211 MAGGIRA PL | | | LAS VEGAS | NV | 89135-3249 |
| ROSE MADDEN | 64 HAINES MILL ROAD | | | | DELRAN | NJ | 08075-1737 |
| ROSE MAE MC COY | 606 MARNE AVE | | | | MONONGAHELA | PA | 15063-2642 |
| ROSE MAGGIO | 28 MORRIS DR | | | | NEW CITY | NY | 10956-4652 |
| ROSE MARIE A DOBLOVOSKY | 17 FREDERICK TER | | | | IRVINGTON | NJ | 07111-1318 |
| ROSE MARIE A TISKA | 18510 INDIAN COTTAGE RD | | | | HAGERSTOWN | MD | 21742-2316 |
| ROSE MARIE ADKINS | 53 LAKELAND COURT | | | | REYNOLDSBURG | OH | 43068-1405 |
| ROSE MARIE ANASTASI | 44A BISHOP GIBBONS COURT | | | | N TONAWANDA | NY | 14120 |
| ROSE MARIE ANDREWS & | WILLIAM C ANDREWS JT TEN | 5170 GLENHURST RD | | | PITTSBURGH | PA | 15207-2104 |
| ROSE MARIE ANTOL | 810 W AGUA CALIENTE RD | | | | SONOMA | CA | 95476-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE MARIE ATKINSON | 7841 DEERFIELD | | | | PANAMA CITY | FL | 32404-8610 |
| ROSE MARIE BEHR & | RICHARD W BEHR & | PAUL J BEHR & | KATHLEEN M BEHR JT TEN | 94 NEVADA AVE | LONG BCH | NY | 11561-1125 |
| ROSE MARIE BURLAGER | TR BURLAGER TRUST | UA 04/11/94 | 2300 N FLOYD DR | | MESA | AZ | 85215-2617 |
| ROSE MARIE CANIGLIA | CUST LORI RAE SNELLING UGMA PA | RR 1 | BOX 116 | | FLEMINGTON | WV | 26347-9712 |
| ROSE MARIE CARNEY | 3 SHERRY ST | | | | HOPWOOD | PA | 15445-2007 |
| ROSE MARIE CASTRONOVO | CHARLES CASTRONOVO | JTWROS | 11 OLD LOCUST AVE | | CORTLANDT MNR | NY | 10567-4311 |
| ROSE MARIE CICCONE | 36121 MORAVIAN DR | | | | CLINTON TWP | MI | 48035-1148 |
| ROSE MARIE CRUZ | 154 WALNUT LANE | | | | SANTA BARBARA | CA | 93111-2148 |
| ROSE MARIE CYMANSKY EXEC | U/W MARGARET GUENSCH | 926 RARITAN RD | | | CLARK | NJ | 07066-1753 |
| ROSE MARIE DANEFF & | CAROL ANN DANEFF JT TEN | 3435 S 14 ST | | | OMAHA | NE | 68108-2002 |
| ROSE MARIE DESHANO | 8834 N 105TH LANE | | | | PEORI | AZ | 85345-7363 |
| ROSE MARIE E BROWN | ATTN ROSE MARIE STIEHL | 4015 GREGORY DR | | | FRANKLIN | OH | 45005-5412 |
| ROSE MARIE E MOSSMAN | 711 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213-3409 |
| ROSE MARIE FELLIN | 252 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216-1714 |
| ROSE MARIE FELLIN TTEE | ROSE MARIE FELLIN TRUST | DTD 3/4/83 | 616 S KICKAPOO | | SPRINGFIELD | MO | 65804-0008 |
| ROSE MARIE FISCHER & | JOYCE A SWARTZ JT TEN | 11821 HIGHLAND DR | | | WARREN | MI | 48089 |
| ROSE MARIE FRISTIK | 3255 BALSAM DR | | | | WESTLAKE | OH | 44145 |
| ROSE MARIE GRAESSLIN | RICHARD C GRAESSLIN TTEE | U/A/D 04-06-2002 | FBO GRAESSLIN FAMILY TRUST | 10216 W ANGEL PEAK COURT | LAS VEGAS | NV | 89134-6924 |
| ROSE MARIE GRUDZINSKI | RICHARD GRUDZINSKI JT WROS | 23609 ANDREW BLVD | | | FLAT ROCK | MI | 48134-9315 |
| ROSE MARIE HUITT TTEE | ROSE MARIE HUITT TRUST | DTD 6/23/97 | PO BOX 69 | | CAMERON | MO | 64429-0069 |
| ROSE MARIE JIMMERSON | 614 E 121ST PLACE | | | | LOS ANGELES | CA | 90059-2730 |
| ROSE MARIE JONES | 2208 W DAYTON | | | | FLINT | MI | 48504-2713 |
| ROSE MARIE JUAREZ | 10084 SOUTH LESTERFORD AVE | | | | DOWNEY | CA | 90240-3555 |
| ROSE MARIE KOWALCZYK | RR 4 BOX 2442 | | | | MT PLEASANT | PA | 15666-9043 |
| ROSE MARIE KULISH | 15 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002-1505 |
| ROSE MARIE KUMMER | C/O ROSE JORDAN-KUMMER-VILARDO | 5004 REGENT DRIVE | | | BRENTWOOD | TN | 37027-6818 |
| ROSE MARIE MASON | 27 HANLON RD | | | | HOLLISTON | MA | 01746-1465 |
| ROSE MARIE MCEVOY | 207 JEFFERSON ST | | | | WARREN | PA | 16365 |
| ROSE MARIE MONZO | 911 S. BISHOP STREET | | | | CHICAGO | IL | 60607-4019 |
| ROSE MARIE MULKA & | MADONNA TOOLEY JT TEN | 46401 GUNNERY DRIVE | | | CANTON | MI | 48187-1691 |
| ROSE MARIE MURRAY | W182 S 8620 | COTTAGE CIRCLE WEST APT 8620 | | | MUSKEGO | WI | 53150 |
| ROSE MARIE NEYHOUSE | 310 WOODLAND DR | | | | BOONE | NC | 28607-4240 |
| ROSE MARIE PARSON | TR ROSE MARIE PARSON TRUST | UA 07/03/96 | 485 LOVELAND BLVD | | PT CHARLOTTE | FL | 33954-3722 |
| ROSE MARIE PFEIFFER | 166 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4460 |
| ROSE MARIE POEHLMAN | 27765 ALGER LN | | | | MADISON HEIGHTS | MI | 48071-4523 |
| ROSE MARIE POPOWITZ | 21475 PLEASANT FOREST | | | | PORTER | TX | 77365 |
| ROSE MARIE PORTARO TRUST | ROSE MARIE PORTARO TRUSTEE | 6/21/2005 | 3128 GLOUCHESTER DRIVE APT 112 B | | TROY | MI | 48084-2730 |
| ROSE MARIE REED | TOD DTD 10/31/2007 | 2345 GOLFVIEW LANE | | | HAMPSTEAD | MD | 21074-1347 |
| ROSE MARIE RUSSELL | 4095 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 |
| ROSE MARIE SAPORITO | 131 N LYNWOOD LANE | | | | EXTON | PA | 19341-3054 |
| ROSE MARIE SMITH | 1342 SOUTH PROPERTY RD | | | | EMINENCE | KY | 40019-6656 |
| ROSE MARIE SNELL | 7316 BUCKNELL DR | | | | DALLAS | TX | 75214-1753 |
| ROSE MARIE SOBOTA AND | LEONARD H SOBOTA TTEES | ROSE MARIE SOBOTA REV LV TRUST | U/A DATED 07/26/99 | 11405 CHAREST | HAMTRAMCK | MI | 48212-3058 |
| ROSE MARIE STIEHL | 4015 GREGORY DR | | | | FRANKLIN | OH | 45005-5412 |
| ROSE MARIE SULLIVAN | 1186 BOND CT | | | | MARCO ISLAND | FL | 34145-4512 |
| ROSE MARIE SUMKOWSKI & | JOHN F KARWOWSKI JT TEN | C/O ROSE MARIE KARWOWSKI | 38032 S BONKAY DRIVE | | MOUNT CLEMENS | MI | 48036-2109 |
| ROSE MARIE T HICKEY | 87 MT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| ROSE MARIE T SHAIA | 304 TARRYTOWN DR | | | | RICHMOND | VA | 23229-7323 |
| ROSE MARIE TOMASSETTI | 27 OAK STREET | | | | SOUTHINGTON | CT | 06489-3274 |
| ROSE MARIE TOMMASI | 5690 HWY 14 | | | | LAKE CHARLES | LA | 70607-7518 |
| ROSE MARIE TRIMELONI | 15 WHITE SPRUCE COURT | | | | BALTIMORE | MD | 21234-1514 |
| ROSE MARIE TUCKER & | KENNETH TUCKER JT TEN | 2320 COYLE DR | | | NEW ALBANY | IN | 47150-4547 |
| ROSE MARIE VISCARDI | 707 W TIMONIUM RD | | | | LUTHERVILLE | MD | 21093-1889 |
| ROSE MARIE W THOMSEN TTEE | FBO ROSE MARIE W THOMSEN | LIVING TR U/A DTD 11-17-98 | 987 BURDECK STREET | | SCHENECTADY | NY | 12306-1043 |
| ROSE MARIE WAGNER | 37 OX RIDGE LANE | | | | DARIEN | CT | 06820-2513 |
| ROSE MARIE WALTZ | 1323 OVERLOOK DRIVE | | | | WEIRTON | WV | 26062-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE MARIE ZERILLI | 25120 CULVER | | | | ST CLAIR SHRS | MI | 48081-2122 |
| ROSE MARINO | CUST LINDA MARINO UGMA NJ | 81 EDSON PL | | | NORTH HALEDON | NJ | 07508-3012 |
| ROSE MARK TTEE | FBO THE MARK LIVING TRUST | U/A/D 03/18/02 | 469 LAW COURT | | FULTON | MO | 65251-4005 |
| ROSE MARRIA TREVARTHEN | G-3294 W COURT ST | | | | FLINT | MI | 48532-4741 |
| ROSE MARY AUBUCHON TR | UA 09/15/2006 | ROSE MARY AUBUCHON TRUST | 55520 MONROE DRIVE | | SHELBY TWP | MI | 48316 |
| ROSE MARY BARGER & | HERVIE D BARGER JT TEN | 5900 WOLF RD | | | WESTERN SPGS | IL | 60558-2233 |
| ROSE MARY CATES | 1101 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| ROSE MARY FLIHAN | 49 ALIHAMBRA DR | | | | ROCHESTER | NY | 14622-3157 |
| ROSE MARY HAUSENBAUER | 15615 EMBERS DR | | | | MISHAWAKA | IN | 46545-1502 |
| ROSE MARY LA ROCCA | C/O R M PIZZA | 1117 MERCURY AVE | | | METAIRIE | LA | 70003-4129 |
| ROSE MARY LACINA | 357 PINE RUN DR | | | | OSPREY | FL | 34229-9542 |
| ROSE MARY MC VEIGH | 71 SUMMER ST | | | | LOCKPORT | NY | 14094-3243 |
| ROSE MARY PEREZ | 11718 OAKBROOKE HL | | | | SAN ANTONIO | TX | 78254-2702 |
| ROSE MARY R SMITH & | JOSEPH F SMITH JR JT TEN | 3389 NORTH THOMAS ROAD | | | FREELAND | MI | 48623 |
| ROSE MARY R SMITH & | SANDRA K SMITH JT TEN | 6162 COUNTRY WAY N | | | SAGINAW | MI | 48603-1087 |
| ROSE MARY RAYKOVICH | 449 SHADY LN | | | | WISCONSIN REPIDS | WI | 54494-6271 |
| ROSE MARY REICHART & | KEVIN F REICHART JT TEN | 840 WOODSIDE DRIVE | | | WANTAGH | NY | 11793 |
| ROSE MARY RUSHING & | WALLACE R RUSHING & | BRENDA K FOTHERINGHAM & | DONNA F ROSS JT TEN | 1850 N BALDWIN RD | OXFORD | MI | 48371-3016 |
| ROSE MARY SLAVIN | 454 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2303 |
| ROSE MARY SWOGGER | 185 HALL TOWN ROAD | | | | WAMPUM | PA | 16157-2013 |
| ROSE MARY T GIRE | 1996 CHATEAU DRIVE S W | | | | WYOMING | MI | 49509-4923 |
| ROSE MARY TRIPPLEHORN | 136 RAINBOW HILL LANE | | | | REEDS SPRING | MO | 65737-9621 |
| ROSE MARY ZORACKI PALADINO & | ELYSIA A PALADINO JT TEN | 1101 FIRST STREET | | | MOUNT PLEASANT | PA | 15666-1726 |
| ROSE MATOSIAN GEIGER | TR ROSE MATOSIAN GEIGER LIVING | TRUST UA 12/22/00 | 15764 NEWTON ST | | HACIENDA HEIGHTS | CA | 91745-4145 |
| ROSE MAY MCFARLAND TOD | JULIA SAVAGE | SUBJECT TO STA TOD RULES | 710 PHILADELPHIA DR | | JASPER | GA | 30143 |
| ROSE MC KARNEN & | SHARON F HARRIS JT TEN | 1401 ALLENDALE | | | OWOSSO | MI | 48867-3801 |
| ROSE MERLINO | 8723 DITMAN ST | | | | PHILA | PA | 19136-2103 |
| ROSE MIGNON | 1713 YORLAND RD | | | | WESTMINSTER | MD | 21157-7246 |
| ROSE MIKOLAJEWSKI | TR ROSE MIKOLAJEWSKI TR | UA 01/03/02 | 1619 18TH | | WYANDOTTE | MI | 48192-3505 |
| ROSE MUELLER | 1433 KATERS DRIVE | | | | GREEN BAY | WI | 54304-2912 |
| ROSE MULROONEY BALMY | 1513 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| ROSE NALBANDIAN & | MARION AJEMIAN JT TEN | 35 HARVARD COURT | | | CRANSTON | RI | 02920-8007 |
| ROSE NEWMAN STONE | 37 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040-3626 |
| ROSE O DONOUGHUE | 1703 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2133 |
| ROSE O HOLLMAN | CUST DENNIS ALAN O'RORK II UTMA OH | 523 HANCOCK STREET | | | SANDUSKY | OH | 44870-2946 |
| ROSE OLINER | 670 WEST END AVE | APT 9 | | | NEW YORK | NY | 10025-7313 |
| ROSE ORLANDO | 1170D CLYDEBANK COURT | | | | LAKEWOOD | NJ | 08701-6856 |
| ROSE OSIPOVITCH & | VICTOR OSIPOVITCH JT TEN | 170 BAYVIEW RD | | | ROCHESTER | NY | 14609-2006 |
| ROSE P BOGHOSIAN | 6036 N NAVARRE AVE | | | | CHICAGO | IL | 60631-2629 |
| ROSE P MARGOSIAN | 30657 PRIMROSE DRIVE | | | | WARREN | MI | 48088 |
| ROSE PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817-9579 |
| ROSE PALMO | CUST LISA ANN PALMO A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF N | J | 425 E SAGINAW WAY | FRESNO | CA | 93704-4123 |
| ROSE PALMO | CUST LUKE JOHN PALMO A MINOR U/P L 55 | CHAPTER 139 OF THE LAWS OF N | J | PO BOX 8065 | RCHO SANTA FE | CA | 92067-8065 |
| ROSE PERRI | C/O CATHERINE ANN-PERRI RILEY | 51930 BAKER RD | | | CHESTERFIELD | MI | 48047-3103 |
| ROSE PETRELLA | 565 ROUTE 28 | ROOM 219 | | | BRIDGEWATER | NJ | 08807-2482 |
| ROSE PETSCHEL & | KENNETH C PETSCHEL JT TEN | PO BOX 123 | | | MENOMONEE FALLS | WI | 53052-0123 |
| ROSE PIROK | 2146 GEE DR | | | | LOWELL | MI | 49331-9505 |
| ROSE PRUSIK AND | THOMAS W PRUSIK | JT TEN WROS | 14A UNION AVENUE | | SOUTH RIVER | NJ | 08882 |
| ROSE R ASHTON | 1066 IOWA AVE | | | | MCDONALD | OH | 44437-1643 |
| ROSE R PREVITE | 29 MORNINGSIDE DRIVE | | | | ARLINGTON | MA | 02474-1938 |
| ROSE RAJSKUB & | ANTHONY RAJSKUB JT TEN | 6475 VAUGHAN | | | DETROIT | MI | 48228-4943 |
| ROSE RAJSKUB & | LORETTA LOFTUS JT TEN | 6475 VUAGHAN | | | DETROIT | MI | 48228-4943 |
| ROSE RANGEL VERGARA | CGM IRA ROLLOVER CUSTODIAN | 1838 PETERSEN AVE. | | | SOUTH PASADENA | CA | 91030-4035 |
| ROSE RATAJCZAK | 1130 LEWISTON RD | | | | BASOM | NY | 14013-9712 |
| ROSE REDFORD | C/O JERROLD B REDFORD | 16 GRANITE COURT | | | SAN CARLOS | CA | 94070-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE RESTAINO & | MARGARET ANN EDWARDS JT TEN | 71 ANGELL AVE | | | CRANSTON | RI | 02920-1612 |
| ROSE RONDI TOD | ELENA ANN SOPHIEA | SUBJECT TO STA TOD RULES | 22345 LONG BLVD | | DEARBORN | MI | 48124 |
| ROSE RONDI TOD | FRANK RONDI | SUBJECT TO STA TOD RULES | 22345 LONG BLVD | | DEARBORN | MI | 48124 |
| ROSE RUEDIGER | 187 LARDINTOWN ROAD | | | | SARVER | PA | 16055-1209 |
| ROSE RUTH PANOZZO & | DONALD F PANOZZO JT TEN | 9401 OLD SAUK RD | APT 302 | | MIDDLETON | WI | 53562-4410 |
| ROSE RUTH PANOZZO & | CAROL P WILLIAMS JT TEN | 9401 OLD SAUK ROAD APT 302 | | | MIDDLETON | WI | 53562 |
| ROSE RUTH PURDY | 1-B POTOMAC LANE | | | | WHITING | NJ | 08759-1813 |
| ROSE S CHERNIAWSKY | 73-52505 R ROUTE 214 | ARDROSSAN AB  T8E 2H3 | CANADA | | | | |
| ROSE S DI MARTINO | 6311 WHITE SABAL PALM LN | | | | GREENACRES CITY | FL | 33463-8316 |
| ROSE S DUBROW | 3985 ROYAL PENNON CT | | | | NORCROSS | GA | 30092-2175 |
| ROSE S METZGER | 4285 SENECA ST | | | | WEST SENECA | NY | 14224-3144 |
| ROSE S MILLIGAN | 3705 PICKERING AVE | | | | CHATTANOOGA | TN | 37415-4111 |
| ROSE S MOCKUS | 19 GROVE RD | | | | UNION | NJ | 07083-4242 |
| ROSE S MURPHY | 840 S EDGAR ST | | | | YORK | PA | 17403-2858 |
| ROSE S TADSEN | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| ROSE S THOMAS & | ROBERT J THOMAS & | ROSEANNE M THOMAS JT TEN | 2802 LEWIS ST | | FLINT | MI | 48506-2730 |
| ROSE SERES | 259 MAMARONECK | | | | MAMARONECK | NY | 10543-2602 |
| ROSE SERPICO | CUST JANET SERPICO A MINOR U/ART | EIGHT-A OF THE PERS PROP LAW | OF NEW YORK | 2 DORCHESTER RD | SMITHTOWN | NY | 11787-5406 |
| ROSE SHATSKY | CUST STANLEY S SHATSKY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 645 SAN MARTIN PLACE | LOS ALTOS | CA | 94024-3141 |
| ROSE SINGER | 333 W 86TH ST | | | | NEW YORK | NY | 10024-3148 |
| ROSE SIWINSKI | PO BOX 6 | | | | EAST CLARIDON | OH | 44033-0006 |
| ROSE SQUATRIGLIA | 36 VINA LN | APT 111 | | | BROOKLYN | CT | 06234-1937 |
| ROSE STANLEY | 18911 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 |
| ROSE STANLIS | 337 W MILTON AVE APT 203 | | | | RAHWAY | NJ | 07065-3269 |
| ROSE STEFANOWICZ | 118 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| ROSE STONE & | LAURENCE STONE JT TEN | 18166 MEADOWOOD AVE | | | LATHRUP VILLAGE | MI | 48076-4514 |
| ROSE STORNELLI & | ANTHONY V STORNELLI JT TEN | 32 S PEARL ST | | | OAKFIELD | NY | 14125-1217 |
| ROSE STRAZZA | PO BOX 816 | | | | HARRISON | NY | 10528-0816 |
| ROSE SULIN & | SHARON M MCCULLOUGH & | KATHY A SEITZ JT TEN | 2610 RUSSELL AVE | | PARMA | OH | 44134-1417 |
| ROSE SWEENEY & | NICOLINA ROGERS & MARY PENZENIK & | ANTHONY SWEENEY & DOROTHY KAUFFMAN & | ALEXANDRIA RIDENOUR JT TEN | 18244 S 64TH COURT | TINLEY PARK | IL | 60477-4889 |
| ROSE SWIDERSKI | 311 SHELL ROAD APT 312 | | | | CARNEYS POINT | NJ | 08069-2646 |
| ROSE T DEITCH & | SIDNEY A DEITCH JT TEN | 32135 BINGHAM RD | | | FRANKLIN | MI | 48025 |
| ROSE T GARABEDIAN & | VAUGHN P GARABEDIAN JT TEN | 256 PROVIDENCE ROAD | | | SOUTH GRAFTON | MA | 01560-1144 |
| ROSE T JORDAN | 1807 MORRISON BLVD | | | | CANTON | MI | 48187-3429 |
| ROSE V DOLAN & | FRANK X DOLAN JT TEN | C/O CHARLES BORDIS | PO BOX 848 | | OCEAN SPRINGS | MS | 39566-0848 |
| ROSE V HELDER | APT 7 | 4704 VIOLET | | | TOLEDO | OH | 43623-4314 |
| ROSE V KRAUSE & | NANCY R GLASSER JT TEN | 706 SUMMIT POINTE | | | SCRANTON | PA | 18508-1050 |
| ROSE V MANOOGIAN | TR UA 12/11/76 | 9461 ALPHA DR | | | PLYMOUTH | MI | 48170-3548 |
| ROSE V MARSH | 941 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1416 |
| ROSE V PLOCKE | 8719 N 104TH AVE | | | | PEORIA | AZ | 85345-7301 |
| ROSE V SCOTT | 111 PLYMOUTH DR APT 1-D | | | | NORWOOD | MA | 02062-5496 |
| ROSE VIRGINIA FRANZEN | 21 DONALD ST | | | | BROCKTON | MA | 02301-6729 |
| ROSE VOJE | 14140 CISNE CIRCLE | | | | FT PIERCE | FL | 34951-4333 |
| ROSE W BRITTON | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| ROSE W OCONNOR | 14500 STATE ST | | | | MARNE | MI | 49435-9702 |
| ROSE WARD | 4257 E PATTERSON RD | | | | DAYTON | OH | 45430 |
| ROSE WEINER | CUST LEE ADAM WEINER UGMA NY | 61 JAMAICA AVE | | | PLAINVIEW | NY | 11803-3631 |
| ROSE WESTERMAN | CUST MICHAEL WESTERMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 83-77 WOODHAVEN BLVD | WOODHAVEN | NY | 11421-1534 |
| ROSE Y STIBEL | 42102 RIDGE RD W | | | | NOVI | MI | 48375-2673 |
| ROSE YEVONNE THOMPSON | 3986 WINBURNE MUNSON HWY | | | | MORRISDALE | PA | 16858-8705 |
| ROSE ZBOROWSKI | 17490 FLINT | | | | MELVINDALE | MI | 48122-1236 |
| ROSE-MARIE E STOCK | 305 GOODHILL RD | | | | WESTON | CT | 06883 |
| ROSE-MARIE KOCHMAN & | ROBERT KOCHMAN JT TEN | 7101 N EAST PRAIRIE RD | | | LINCOLNWOOD | IL | 60712-1029 |
| ROSE-MARIE SECK COSTELLO | TR ROSE-MARIE SECK COSTELLO | TRUST UA 08/25/94 | 1610 N PROSPECT AVE | APT 404 | MILWAUKEE | WI | 53202-2446 |
| ROSE-MARY BICKMAN | 6172 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEANN ASPLUND & | ELLEN KOHAN JT TEN | 1430 ALMANZA DR | | | THE VILLAGES | FL | 32159 |
| ROSEANN C STENSON | DANIEL T STENSON JT TEN | 3409 PARK AVE | | | FAIRFIELD | CT | 06825-1500 |
| ROSEANN F MRUS | 5489 MAHONING | | | | WARREN | OH | 44483-1133 |
| ROSEANN H SANSONE | ATTN R A LENTINE | 1164 BERWICK LANE | | | SOUTH EUCLID | OH | 44121-3811 |
| ROSEANN IANNOTTI & | VINCENZO E IANNOTTI JT TEN | 12851 RIVERDALE | | | DETROIT | MI | 48223-3044 |
| ROSEANN J WHESPER | 229 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-3935 |
| ROSEANN KARMOL | 1218 STATE ST | | | | BAY CITY | MI | 48706-3671 |
| ROSEANN KASTAK | 4212 SPRINGCREST DRIVE | | | | BROOKLYN | OH | 44144-1239 |
| ROSEANN KOLMAN | 306 CHURCH ST | | | | HARVARD | IL | 60033 |
| ROSEANN L PALAZZOLO | ATTN ROSEANN L GALLAGHER | 2701 STEAMBOAT SPRINGS | | | ROCHESTER HILLS | MI | 48309-1386 |
| ROSEANN M SCALFARI | C/O ROSEANN SCALFARI VOLKRINGER | WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553 |
| ROSEANN M SCHNEIDER | 53 MIWOK DR | | | | SAN ANSELMO | CA | 94960-1644 |
| ROSEANN M VOLKRINGER & | NICHOLAS VOLKRINGER JT TEN | 10 WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553-7206 |
| ROSEANN MC KAY TTEE | O/T MC KAY FAMILY TRUST/ | BYPASS TRUST U/A/D 5/01/87 | 3110 W WELLINGTON LANE | | FRESNO | CA | 93711-1168 |
| ROSEANN N HOYE | 105 PLEASANT LN E | | | | EXCELSIOR | MN | 55331-8581 |
| ROSEANN PORCO | 51 DELANO AVE | | | | YONKERS | NY | 10704-3807 |
| ROSEANN PORCO & | JOSEPH PORCO JT TEN | 51 DELANO AVE | | | YONKERS | NY | 10704-3807 |
| ROSEANN R. MC KAY TTEE | O/T MC KAY FAMILY TRUST/ | SURVIVING SPOUSE TRUST | U/A/D 5/01/87 | 3110 W WELLINGTON LANE | FRESNO | CA | 93711-1168 |
| ROSEANN STACKHOUSE | 2402 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512-8108 |
| ROSEANN STENSON & | JAMES J STENSON JT TEN | BOX 218 | | | OAK FOREST | IL | 60452-0218 |
| ROSEANN STEWART | 100 MORTON ST | # L6AE | | | NEW YORK | NY | 10014 |
| ROSEANN STUDINDER | 40374 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038-2733 |
| ROSEANN V GEHRINGER | 6208 BRAHMAN DR | | | | LAKELAND | FL | 33810-3223 |
| ROSEANNA A TOWNSEND | 465 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1013 |
| ROSEANNA B MACRI | 490HIGH HILL RD | | | | MERIDEN | CT | 06450-7118 |
| ROSEANNA J BELL | 105 GENERAL DR | | | | CHARLESTON | WV | 25306-6568 |
| ROSEANNA J BELL TOD | NANETTA JONES | SUBJECT TO STA TOD RULES | 105 GENERAL DR | | CHARLESTON | WV | 25306 |
| ROSEANNA J COLAIANNI | 24882 EUREKA | | | | WARREN | MI | 48091-4448 |
| ROSEANNA J COLAIANNI & | CARMELA COLAIANNI JT TEN | 24882 EUREKA | | | WARREN | MI | 48091-4448 |
| ROSEANNA JURCAK | 29764 GEORGETOWN DR | | | | CHESTERFIELD | MI | 48051-2123 |
| ROSEANNA L CROSS | 3144 GRACEFIELD ROAD | APT 326 | | | SILVER SPRING | MD | 20904-5883 |
| ROSEANNA M ROBINSON | PO BOX 1914 | | | | EL CERRITO | CA | 94530-4914 |
| ROSEANNA POKRZYWNICKI | 14621 BREDIN COURT | | | | LIVONIA | MI | 48154-3652 |
| ROSEANNA RAE LOWTHER-BERMAN | 1506 GRAND VIEW DRIVE | | | | CHARLESTON | WV | 25302 |
| ROSEANNE ALLEN | CUST JOSEPH F DEIBEL UGMA NY | 1011 PINEWOOD PL | | | THE VILLAGES | FL | 32162-4052 |
| ROSEANNE CATTANACH | CUST GINA MARIE CATTANACH | UTMA NJ | 149 ADELPHIA RD | | FARMINGDALE | NJ | 07727-3521 |
| ROSEANNE CATTANACH | CUST JAKE S CATTANACH | UTMA NJ | 149 ADELPHIA RD | | FARMINGDALE | NJ | 07727-3521 |
| ROSEANNE DELGADO | 205 FROSTY HOLLOW RD | | | | LEVITTOWN | PA | 19056-2401 |
| ROSEANNE DISTASIO | CUST RICHARD ANTHONY DISTASIO | UTMA IL | 1167 S WOLF RD | | DES PLAINES | IL | 60016-6147 |
| ROSEANNE GIERTZ | 217 TURTLECREEK DRIVE | | | | KILLEEN | TX | 76543 |
| ROSEANNE H HARRIS & | JOEL M HARRIS JT TEN | 203 LINCOLN AVE | | | HIGHLAND PARK | NJ | 08904-1826 |
| ROSEANNE K HAMILTON | 426 PIMLICO WY | | | | MOUNT LAUREL | NJ | 08054-5708 |
| ROSEANNE LAWRENCE | RICHARD R LAWRENCE | JTWROS | 202 THORNCLIFFE DR | | ROCHESTER | NY | 14617-5660 |
| ROSEANNE MILLER | 4130 DRIFTWOOD DR | | | | DEWITT | MI | 48820-9226 |
| ROSEANNE PERRY | CUST ELIZABETH LAUREN PERRY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 327 FRANCIS DR | HAVERTOWN | PA | 19083-3105 |
| ROSEANNE S GARBARINO AND | ALFRED GARBARINO JTTEN | 2023 EARL DR | | | MERRICK | NY | 11566-1703 |
| ROSEANNE S HOBERNEY | BRIAN HOBERNEY JT TEN | 2656 ROCKEFELLER RD | | | WICKLIFFE | OH | 44092-2067 |
| ROSEANNN ROELANDTS | CUST MICHAEL ROELANDTS UTMA WI | 19619 N CONQUISTADOR DR | | | SUN CITY WEST | AZ | 85375 |
| ROSEI BARNETT | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983-4129 |
| ROSEITTA DA SILVA RAPHEAL | 801 S FEDERAL HWY | APT 206 | | | POMPANO BEACH | FL | 33062-6741 |
| ROSEL S RODENHURST TTEE | FBO ROSEL S RODENHURST | U/A/D 07/26/99 | 16 MILL ROAD | | LLOYD HARBOR | NY | 11743-1035 |
| ROSELA ROMERO & | ROBERT ROMERO JT TEN | 814 NO SAN PEDRO ST | | | LAS CRUCES | NM | 88001-3473 |
| ROSELAND METHODIST CHURCH | 144 EAGLE ROCK AVENUE | | | | ROSELAND | NJ | 07068-1320 |
| ROSELAND UNITED | METHODIST CHURCH | 144 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068-1320 |
| ROSELEA E LAUFENBERG | 242 RIVERVIEW DR | | | | JOHNSON CITY | TN | 37601-3622 |
| ROSELEAH PARADIS | CUST DANNA A PARADIS UGMA MI | 24873 WILMOT | | | E DETROIT | MI | 48021-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSELEAH PARADIS | CUST TRINA A PARADIS UGMA MI | 24873 WILMOT | | | E DETROIT | MI | 48021-1353 |
| ROSELENE M JONES | CUST MARGARET ANN JONES A MINOR U/ART | 8-A OF THE PERS PROPERTY LAW OF | NEW YORK | 1820 BAIRD RD | PENFIELD | NY | 14526-1046 |
| ROSELIE ALESSANDRO & | SESTO ALESSANDRO JTWROS | 4652 PARKSIDE BLVD | | | ALLEN PARK | MI | 48101-3206 |
| ROSELL V RUSSELL | CUST BRIAN C RUSSELL UTMA NJ | 58 BEVERLY RD | | | ORADELL | NJ | 07649-2638 |
| ROSELLA A FORTENER | 705 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1703 |
| ROSELLA B OLCZAK | 46863 CHARRING CROSS COURT | | | | SHELBY TWNSHP | MI | 48317-3023 |
| ROSELLA J LARKIN | 5170 VAN LAENEN RD | | | | LENA | WI | 54139-9127 |
| ROSELLA KATO & | ROBERT BOISKO JT TEN | 138 S FIFTH ST | | | DUQUESNE | PA | 15110-1272 |
| ROSELLA LEINGANG TOD | MARIE PANZL | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD | LARRY LEINGANG | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD | TERRY LEINGANG | SUBJEC TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD | JANE KNOTH | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419-3214 |
| ROSELLA LEINGANG TOD | DONNA GRAFE | SUBJECT TO STA TOD RULES | 1606 SHROYER ROAD | | DAYTON | OH | 45419-3214 |
| ROSELLA M PROSTELL | 1015 E MULBERRY | | | | KOKOMO | IN | 46901-4773 |
| ROSELLA P JESTER | 6105 PELZOLDT DR | | | | TIPP CITY | OH | 45371-2044 |
| ROSELLE W BAUER | TR ROSELLE W BAUER REVOCABLE TRUST | UA 04/24/00 | 6866 TAILFEATHER WAY | | BRADENTON | FL | 34203-7113 |
| ROSELLIA F LEACH | 8394 NICHOLS ROAD | | | | FLUSHING | MI | 48433-9223 |
| ROSELMA P FEDERICI | CUST AMANDA LYNN FEDERICI UTMA OR | 7069 SW 99 PL | | | BEAVERTON | OR | 97008-6096 |
| ROSELMA P FEDERICI | CUST CHRISTOPHER RYAN FEDERICI | UTMA OR | 7069 SW 99TH PL | | BEAVERTON | OR | 97008-6096 |
| ROSELOUISE B DALY | 3 COLONIAL TERRACE | | | | MAPLEWOOD | NJ | 07040-1020 |
| ROSELYN A BEIGLE | 8409-32ND PLACE NO | | | | CRYSTAL | MN | 55427-1812 |
| ROSELYN FONCE | 122 WOOD ST | | | | NILES | OH | 44446-3056 |
| ROSELYN H WEITZNER | CUST MITCHELL S WEITZNER UGMA NY | 343 STARLING RD | | | ENGLEWOOD | NJ | 07631-4300 |
| ROSELYN POSIN | 863 TAMARACK DRIVE | | | | SAN RAFAEL | CA | 94903-3748 |
| ROSELYN SHARP | PO BOX 168 | | | | BATAVIA | NY | 14021-0168 |
| ROSELYN WONG | 118 DEL VALE AVE | | | | S F | CA | 94127-1835 |
| ROSELYN ZELEK & | KEVIN M PRUDHOMME JT TEN | 26564 ANN ARBOR TRAIL | APT 1 | | DEARBORN HEIGHTS | MI | 48127-5004 |
| ROSELYNN PANIC TR | UA 06/04/2004 | ROSELYNN PANIC REVOCABLE TRUST | 530 TANGLEWOOD LN | APT 207 | MISHAWAKA | IN | 46545 |
| ROSEMARIE A KAMER | TR ROSEMARIE A KAMER TRUST | UA 10/05/88 | 19 TOTTERDELL CT | | ORINDA | CA | 94563-4214 |
| ROSEMARIE A KUTSCHKA | 903 SMITH ST | | | | ALGONAC | MI | 48001-1216 |
| ROSEMARIE A SARVER | 28 HILLSIDE DR | | | | SPRINGFIELD | MA | 01118-2613 |
| ROSEMARIE A SHEPARD | 41924 HENSALL | | | | CLINTON TOWNSHIP | MI | 48038-1970 |
| ROSEMARIE A TISKA | 18510 INDIAN COTTAGE ROAD | | | | HAGERSTOWN | MD | 21742-2316 |
| ROSEMARIE AGRESTO | 158 W CARACAS AV | | | | HERSHEY | PA | 17033-1510 |
| ROSEMARIE ALLENDORF | TR JOHN O ALLENDORF DECEDENT | TRUST | UA 07/20/99 | 1057 CALLE RUIZ | THOUSAND OAKS | CA | 91360-6127 |
| ROSEMARIE ASHCRAFT | 49 S SHELL RD | | | | DEBARY | FL | 32713-2872 |
| ROSEMARIE B LARSON | 5645 N RAINBOW LN | | | | WATERFORD | MI | 48329-1558 |
| ROSEMARIE B MAHER | 552 SOUTHSIDE ROAD | | | | VIRGINIA BCH | VA | 23451-7126 |
| ROSEMARIE B RAYNOR | 59 HICKORY HILL ROAD | | | | TEQUESTA | FL | 33469-2125 |
| ROSEMARIE B WEST | 4221 PAWNEE ROAD | | | | RICHMOND | VA | 23225-1028 |
| ROSEMARIE BAJGER | 1190 W. ST. GEORGE AVE. | APT. A21 | | | LINDEN | NJ | 07036-6150 |
| ROSEMARIE BELL | 1331 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |
| ROSEMARIE BOORSE | WYNNEWOOD PLAZA #603 | | | | WYNNEWOOD | PA | 19096 |
| ROSEMARIE BRIERLY | 11187 GRENADA | | | | STERLING HEIGHTS | MI | 48312-4955 |
| ROSEMARIE C BUSH | 12006 W CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE C BUSH & | JOHN B BUSH JT TEN | 12006 W CARPENTER RD | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE C TUTTLE | 4102 DINNER BELL LANE | | | | COHUTTA | GA | 30710-9332 |
| ROSEMARIE CANONICO | 12 PRINCESTON AVE | | | | COLONIA | NJ | 07067-2812 |
| ROSEMARIE CARBONARO | 100-02 133RD AVE | | | | OZONE PARK | NY | 11417-2657 |
| ROSEMARIE CHRISTMAN AND | DEBRA CHRISTMAN BISHOP JTWROS | VINCENT'S EDUCATION ACCT | 226 DRIFTWOOD DRIVE | | SEABROOK | TX | 77586-4704 |
| ROSEMARIE CHRISTMAN AND | DEBRA CHRISTMAN BISHOP JTWROS | MARIAHS EDUCATION ACCOUNT | 226 DRIFTWOOD DRIVE | | SEABROOK | TX | 77586-4704 |
| ROSEMARIE CONTE BUTTI | 21 PEACH BROOK LN | | | | BREWSTER | NY | 10509 |
| ROSEMARIE COOK | 860 POLVADERA ST | | | | COMMERCE TWP | MI | 48382 |
| ROSEMARIE CURUSO | 464-18TH AVE | | | | BRICK | NJ | 08724-2651 |
| ROSEMARIE CZACHOR | C/O ROSEMARIE BUSH | 12006 W CARPENTER ROAD | | | FLUSHING | MI | 48433-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE D BALDINO | 551 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512-4657 |
| ROSEMARIE DEL POMO TANGRETI | 34 BATTALION DR | | | | BASKIN RIDGE | NJ | 07920 |
| ROSEMARIE DONNELLY | 2502 NEBRASKA | | | | FLINT | MI | 48506-3813 |
| ROSEMARIE FAULK | 38550 MALLAST AVE | | | | MT CLEMENS | MI | 48043 |
| ROSEMARIE FIORUCCI | 4450 S PARK AVE | | | | CHEVY CHASE | MD | 20815-3621 |
| ROSEMARIE FISCHER | 201 BENDER AVE | | | | ROSELLE PARK | NJ | 07204-2403 |
| ROSEMARIE GARDYNIK | 595 CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| ROSEMARIE GEE | CUST TYLER JAMES GEE | UTMA NJ | 106 FINDERNE AVE | APT D | BRIDGEWATER | NJ | 08807-3173 |
| ROSEMARIE GERVAIS | 4012 GOSS AVE | | | | SCHILLER PARK | IL | 60176 |
| ROSEMARIE GIFT | 5 PONDVIEW CLOSE | | | | CHAPPAQUA | NY | 10514-3703 |
| ROSEMARIE HAAS | 55 FONTANA | | | | GROSSE POINTE | MI | 48236-1504 |
| ROSEMARIE HEINE PERS REP | EST JOHN A ACS | 12924 WESLEY | | | SOUTHGATE | MI | 48195-1031 |
| ROSEMARIE HELLER | 518 DER RUN DR | | | | YOUNGSTOWN | OH | 44512-5448 |
| ROSEMARIE I DELUCA | 6298 MARIANA DR | | | | PARMA HTS | OH | 44130-2836 |
| ROSEMARIE J EAGLE | 2181 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| ROSEMARIE J MURRAY | 2216 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9521 |
| ROSEMARIE JANKOWSKI | 57834 JULIE CT | | | | WASHINGTON | MI | 48094-3150 |
| ROSEMARIE JARABECK | 614 SCHUMAN | | | | WESTLAND | MI | 48186-4530 |
| ROSEMARIE JONES | 402 WILLOW | | | | OFALLON | IL | 62269-1079 |
| ROSEMARIE K COWLEY | ATTN ROSEMARIE C FRAITES | 2033 GENERAL BOOTH BLVD #320 | | | VIRGINIA BEACH | VA | 23454-5887 |
| ROSEMARIE K ETTLINGER | 917 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |
| ROSEMARIE K MASON | 118 SPA VIEW AVE | | | | ANNAPOLIS | MD | 21401-3543 |
| ROSEMARIE L BALL | CUST WENDY DIANNE BALL UGMA IL | 13662 STONEBRIDGE WOODS | | | HOMER GLEN | IL | 60491 |
| ROSEMARIE L SCHEFFEL & | CHARLES SCHEFFEL TEN COM | 8103 WEST 45TH PL | | | LYONS | IL | 60534-1814 |
| ROSEMARIE LATTIMORE | 6128 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| ROSEMARIE LAVOIE | 12282 YOWELL ROAD | | | | ASHLAND | VA | 23005-3071 |
| ROSEMARIE LEZZA | 4001 9TH ST ST CHARLES RD | | | | BELLWOOD | IL | 60104 |
| ROSEMARIE LUPI | 197 MAIN ST | ST JULIANS SLM 05 | MALTA | | | | |
| ROSEMARIE MARANGI | PO BOX 9073 | | | | SPRINGFIELD | IL | 62791-9073 |
| ROSEMARIE MARASCO | 211 HOLLY LANE | | | | CEDAR GROVE | NJ | 07009 |
| ROSEMARIE N BOTTO | 5 BLISS RD | | | | NEW BRITAIN | CT | 06053-1401 |
| ROSEMARIE N MISIAK | TR ERNEST M MISIAK IRREVOCABLE | TRUST UA 10/28/92 | 11291 KATRINE DR | | FENTON | MI | 48430-9007 |
| ROSEMARIE NAESER | 9452 SMITHSON LANE | | | | BRENTWOOD | TN | 37027-8754 |
| ROSEMARIE NOGA | 5939 CREEKSIDE | | | | TROY | MI | 48085-6123 |
| ROSEMARIE PETERS TOD | BRUCE A PETERS | 205 KOHL AVENUE | | | SPRING GROVE | IL | 60081-8962 |
| ROSEMARIE PTASZEK & | SCOTT PTASZEK & | MONICA PTASZEK JT TEN | 23030 EDGEWOOD | | ST CLAIR SHORES | MI | 48080-2171 |
| ROSEMARIE ROMAN | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440-2642 |
| ROSEMARIE S CLARK | ATTN ROSEMARIE S FOSTER | 1036 N STATELINE RD | | | HERMITAGE | PA | 16148-1108 |
| ROSEMARIE S PERRY | 208 FOXCROFT LN | | | | SUMMERVILLE | SC | 29485-8622 |
| ROSEMARIE SLACHTA | 406 ROSEMEADE LANE | | | | NAPLES | FL | 34105-7153 |
| ROSEMARIE SMITH | 3765 HARVARD ACRES | | | | CINCINNATI | OH | 45227-4201 |
| ROSEMARIE SOBEL | PO BOX 506 | | | | MAHOPAC | NY | 10541-0506 |
| ROSEMARIE SPEAKS | 43340 ALVA | | | | BELLEVILLE | MI | 48111-2802 |
| ROSEMARIE SPECHT | 319 REDTAIL HAWK | | | | HACKETTSTOWN | NJ | 07840-3002 |
| ROSEMARIE T KACHIK | 648 N INVERWAY | | | | PALATINE | IL | 60067-4353 |
| ROSEMARIE TYMRAKIEWICZ | 26052 COLMAN | | | | WARREN | MI | 48091-1045 |
| ROSEMARIE U CRAMTON & | LESLIE M KOOIENGA & | SHELLY L WARREN JT TEN | 8765 S OLD ELM LN | | NEWAYGO | MI | 49337-8081 |
| ROSEMARIE VAN | 320 THOMAS DR | | | | KING OF PRUSSIA | PA | 19406-2326 |
| ROSEMARIE WARD | 311 PARAMOUNT DR | | | | MILLBRAE | CA | 94030-1324 |
| ROSEMARIE WILLIAMS | 3801 YONKERS DRIVE | | | | BLOOMINGTON | IN | 47403 |
| ROSEMARIE YARSUNAS DE | PACHECO | 11919 ROCKY KNOLL | | | HOUSTON | TX | 77077-6120 |
| ROSEMARIE Z BENNETTT | 808 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| ROSEMARY A ATKINSON | 1420 TAPADERO TRAIL | | | | RENO | NV | 89511-7253 |
| ROSEMARY A DOUGHERTY | 6951 E BAY BLVD | | | | NAVARRE | FL | 32566-8903 |
| ROSEMARY A HALL | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 |
| ROSEMARY A JONES | 7102 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815-5148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY A KINGSLEY | 37825 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| ROSEMARY A MARLOW | PO BOX 43 | | | | BRIDGEPORT | MI | 48722 |
| ROSEMARY A MC BRIDE | 415 MELINDA CIRCLE E | | | | WHITE LAKE | MI | 48386-3456 |
| ROSEMARY A MCGUIRE | 302 EAST 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| ROSEMARY A NICKERSON | 5380 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2673 |
| ROSEMARY A OLIVER | 401 N BITTERSWEET | | | | MUNCIE | IN | 47304-3734 |
| ROSEMARY A PENVOSE | 106 GROVE ST | | | | BUFFALO | NY | 14207-1804 |
| ROSEMARY A RUCKER | 4030 THOMASON | | | | EL PASO | TX | 79904-5610 |
| ROSEMARY A SHELLY | 178 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 |
| ROSEMARY A STOECKER | TR ROSEMARY A STOECKER FAM TRUST | UA 02/23/98 | W196 S7586 HICKORY LANE | | MUSKEGO | WI | 53150-9271 |
| ROSEMARY A WHITE | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| ROSEMARY A WHITE & | ROBERT W WHITE JT TEN | 4414 EAGLES COVE CT | | | LOUISVILLE | KY | 40241-4800 |
| ROSEMARY A WILLIAMS | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| ROSEMARY A WISMONT | 7610 TERRI | | | | WESTLAND | MI | 48185-1455 |
| ROSEMARY ALLEN TR | UA 02/08/2007 | ROBERT H & ROSEMARY | ALLEN FAM TRUST | 36321 ABBY DR | WESTLAND | MI | 48185 |
| ROSEMARY ALMENDINGER | 16221 BONNEVILLE DRIVE | | | | TAMPA | FL | 33624-1112 |
| ROSEMARY ANN MC CORMICK | 8009 LINKSVIEW CIRCLE | | | | WESTERVILLE | OH | 43082-8583 |
| ROSEMARY ANN VOLPE | 300 EAST MAIN ST | | | | WASHINGTONVLE | OH | 44490-9713 |
| ROSEMARY AUDIA | 520 EAST 76TH ST | | | | NEW YORK | NY | 10021-3161 |
| ROSEMARY B CILENTO | 121 PELICAN DR | | | | AVALON | NJ | 08202-1548 |
| ROSEMARY B COFFMAN | 221 MAPLEWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9745 |
| ROSEMARY B DAVIS | C/O ROSEMARY KIRBY | 9 DUSSENBURY DR | | | FLORIDA | NY | 10921-1404 |
| ROSEMARY B HAAS | 38 POCONO ROAD | | | | DENVILLE | NJ | 07834-2957 |
| ROSEMARY B HARRISON | 3213 TARRY HOLLOW DRIVE | | | | AUSTIN | TX | 78703-1638 |
| ROSEMARY B JOHNSON | 145 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| ROSEMARY B KAVCSAK | 476 DALE DR | | | | ERIE | PA | 16511-2202 |
| ROSEMARY B KOKERNOT | 310 NORTH TERRELL | | | | CUERO | TX | 77954-3760 |
| ROSEMARY B MUCKIN | 151 VLIET STREET | | | | SPOTSWOOD | NJ | 08884-1414 |
| ROSEMARY B REYNOLDS | SUZANNE REYNOLDS AND | WILLIAM J REYNOLDS JTWROS | 12 MAPLEWOOD DRIVE | | HAMPTON | NH | 03842-1928 |
| ROSEMARY B ROWAN TTEE | FBO ROWAN FAMILY REV LIV TR | DTD 5/22/92 | P O BOX 3006 | | INCLINE VILLAGE | NV | 89450-3006 |
| ROSEMARY B RYLE | 506 PORT ROYAL WAY | | | | PENSACOLA | FL | 32502-5791 |
| ROSEMARY B. MUDD TTEE | FBO ROSEMARY B MUDD REV TR | U/A/D 11/06/92 ACCT #2 | 608 CEDAR NE | | ALBUQUERQUE | NM | 87106-4523 |
| ROSEMARY BAIRD & | JANET M BAIRD JT TEN | 650 S RANCO SAN JOSE ROAD | #290 | | SAN MARCOS | CA | 92078-4380 |
| ROSEMARY BELLAVIA | 242 GINA WAY | | | | BROCKPORT | NY | 14420-9407 |
| ROSEMARY BERCHULC BLACK | 46842 FARMALL TRAIL | | | | MACOMB TOWNSHIP | MI | 48044-3787 |
| ROSEMARY BLOCK | ROBERT BLOCK SR TTEE | U/A/D 04-04-1985 | FBO ROSEMARY BLOCK TRUST | 223 PLUM CREEK DRIVE | SCHERERVILLE | IN | 46375-1119 |
| ROSEMARY BLOGOSLAWSKI | 77 BAYSHORE DR | | | | MILFORD | CT | 06460-7311 |
| ROSEMARY BOEZINGER | PO BOX 533 | | | | RED BLUFF | CA | 96080-0533 |
| ROSEMARY BROOKS | 15106 W 10 MILE RD | APT 995 | | | OAK PARK | MI | 48237-1477 |
| ROSEMARY BROUSSARD | 3039 VINTAGE PLACE | | | | RIVERSIDE | CA | 92509-1071 |
| ROSEMARY BURNS | 127 HIGHLAND AVE | PO BOX 55 | | | VERPLANCK | NY | 10596-0055 |
| ROSEMARY BUSH | 6218 WOODMOOR DRIVE | | | | BURTON | MI | 48509-1649 |
| ROSEMARY C BLASKOVICH | 600 N DEARBORN | UNIT 602 | | | CHICAGO | IL | 60610-6285 |
| ROSEMARY C BORKE | 10088 MCCARTY CREST CT | | | | FAIRFAX | VA | 22030-2420 |
| ROSEMARY C FRASCELLA | 21 GOEKE DR | | | | TRENTON | NJ | 08610-1107 |
| ROSEMARY C GODFREY | 140 N EUCLID AVE | APT 307 | | | OAK PARK | IL | 60302-1683 |
| ROSEMARY C MCCLENDON | 1324 WESTMINSTER DRIVE | | | | CINCINNATI | OH | 45229-1216 |
| ROSEMARY C O'DELL & | DUANE E O'DELL JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & | DOUGLAS S HARRIS JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & | CHRISTINE R DARNTON JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & | JOSEPH HARRIS JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & | JOAN M SABIN JT TEN | 2185 W 15 MILE RD | | | BITELY | MI | 49309-9653 |
| ROSEMARY C SHANNON | 330 SUNSET BLVD | | | | WYCKOFF | NJ | 07481-2418 |
| ROSEMARY C STEED | TR STEED FAMILY TRUST | UA 01/22/04 | 11968 CROOKED LANE | | SOUTH LYON | MI | 48178-9399 |
| ROSEMARY C STRZALKA | 15711 BARBARA AVE | | | | CLEVELAND | OH | 44135-1329 |
| ROSEMARY C WILMES & | EUGENE F WILMES | TR ROSEMARY C WILMES TRUST | UA 03/29/04 | 9325 COLUMBUS AVENUE SOUTH | BLOOMINGTON | MN | 55420-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY CAMPISE | PO BOX 16 | | | | DRIFTWOOD | TX | 78619-0016 |
| ROSEMARY CARLISLE | 510 CRAWFORD STREET | | | | VAN WERT | OH | 45891-2056 |
| ROSEMARY CATOGGIO | 1360 YORK AVENUE | | | | NEW YORK | NY | 10021 |
| ROSEMARY COLCLOUGH | 4328 BURKHARDT AVE | | | | DAYTON | OH | 45431-1865 |
| ROSEMARY COLLETT & | THOMAS FERRONE JT TEN | 10 E HAWTHORNE PKWY | | | VERNON HILLS | IL | 60061-1462 |
| ROSEMARY CONNOLLY | 100 PHILLIPS COMMON | | | | NORTH ANDOVER | MA | 01845-4047 |
| ROSEMARY COPLIN | PO BOX 661 | | | | SULLIVAN | MO | 63080-0661 |
| ROSEMARY CUCCHERO | 291 COUNTY ROAD 415 | | | | NEW SMYRNA BEACH | FL | 32168-8906 |
| ROSEMARY CYZA & | CHARMNAINE CYZA JT TEN | 2116 OLD FIELD RD | | | DARIEN | IL | 60561-8472 |
| ROSEMARY CZAJKOWSKI | 43 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1344 |
| ROSEMARY D COFFEY | 153 POLECAT RD | | | | GLEN MILLS | PA | 19342-1301 |
| ROSEMARY D FRANCIS & | ANDREW P FRANCIS JT TEN | 8841 W 97TH PLACE | | | PALOS HILLS | IL | 60465-1015 |
| ROSEMARY D MIKOLESKI | TR ROSEMARY D MIKOLESKI TRUST | UA 05/01/95 | 6036 SUMMIT ST | | SYLVANIA | OH | 43560-1275 |
| ROSEMARY D PETRILLA | 4218 MAHONING AVENUE | | | | WARREN | OH | 44483-1929 |
| ROSEMARY D SEMANIC | 19957 SPRUCE DRIVE | FRANKFURT | | | FRANKFORT | IL | 60423 |
| ROSEMARY D SEMANIC T O D | 8651 W LINCOLN HWY | | | | FRANKFORT | IL | 60423-9421 |
| ROSEMARY D SMITH | 1415 WALES DR | | | | HIGH POINT | NC | 27262-7340 |
| ROSEMARY D WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348-5156 |
| ROSEMARY DANIEL HALEY | 6621 TANGLEWOOD LANE | | | | LINCOLN | NE | 68516-2359 |
| ROSEMARY DAVIS & | RON C DAVIS JT TEN | 3311 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9746 |
| ROSEMARY DECKARD | 5185 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8795 |
| ROSEMARY DEPALMA AND | JOHN DEPALMA JTWROS | 77 POND VIEW CIRCLE | | | BARNEGAT | NJ | 08005-5620 |
| ROSEMARY DEVINE | 3823 S A ST | APT 12C | | | RICHMOND | IN | 47374-7814 |
| ROSEMARY DIETRICH | 66 E SHORE TRAIL | | | | SPARTA | NJ | 07871-2123 |
| ROSEMARY DURHAM EX | UW JACKIE DURHAM | 7420 CORSS CREEK DR | | | SWARTZ CREEK | MI | 48473-1497 |
| ROSEMARY E BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 |
| ROSEMARY E BLOTSKY | 4780 KIRK RD | | | | AUSTINTOWN | OH | 44515-5403 |
| ROSEMARY E CHURCH | 13752 FLAGSTONE LANE | | | | DALLAS | TX | 75240-5823 |
| ROSEMARY E EASTMAN | 95-C SALMON BROOK DR | | | | GLASTONBURY | CT | 06033-2172 |
| ROSEMARY E JACKSON | 100 JEFFERSON SQ APT 6H | | | | WATERBURY | CT | 06706-1135 |
| ROSEMARY E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 |
| ROSEMARY E VALLIER | 735 W OXHILL DR | | | | WHITE LAKE | MI | 48386 |
| ROSEMARY E. BALCHAK | CGM IRA CUSTODIAN | 12636 OLYMPUS CT. | | | STRONGSVILLE | OH | 44149-3235 |
| ROSEMARY ELIZABETH CUMMONS | 2171 FAIRWEATHER STREET | | | | HENDERSON | NV | 89052-7025 |
| ROSEMARY EZZIE | 370 MARVIEL DR | | | | FAIRLAWN | OH | 44333-3153 |
| ROSEMARY F CAMPANY | 938 STATE RT 305 | | | | CORTLAND | OH | 44410-9561 |
| ROSEMARY F CARLSON | 5414 WOODRIDGE DRIVE | | | | LEWISTON | MI | 49756-8977 |
| ROSEMARY F CARLSON & | DOUGLAS H CARLSON & | GAYLE M KEITH JT TEN | 5414 WOODRIDGE DR | | LEWISTON | MI | 49756-8977 |
| ROSEMARY F FOSTER | 3615 COURTYARD LN | | | | BIRMINGHAM | AL | 35216-6924 |
| ROSEMARY F HICKEY | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1030 |
| ROSEMARY F NOLKEMPER TTEE | FBO ROSEMARY F NOLKEMPER | U/A/D 06/06/02 | 4379 ISLAND VIEW DR | | FENTON | MI | 48430-9145 |
| ROSEMARY F WHITE | 1420 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1257 |
| ROSEMARY F WISSING & | RICHARD P WISSING JT TEN | 6152 GATSBY GREEN | | | COLUMBIA | MD | 21045 |
| ROSEMARY FABBRICATORE | JAMES FABBRICATORE TRS | THE ROSEMARY FABBRICATORE | REV LIV TRUST U/A DTD 04/10/2006 | 1015 ANASTASIA AVE | CORAL GABLES | FL | 33134-6335 |
| ROSEMARY FAY | 4107 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6127 |
| ROSEMARY FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690-1472 |
| ROSEMARY FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |
| ROSEMARY FINN | 17 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132-2521 |
| ROSEMARY FORTE | CGM IRA CUSTODIAN | 53 EAST SADDLE RIVER RD | | | SADDLE RIVER | NJ | 07458-3204 |
| ROSEMARY FRANZESE | 108 GRIMSBY PL | | | | JACKSONVILLE | NC | 28540-4561 |
| ROSEMARY FRITZ | 4715 BRIAR PATCH LANE | | | | FAIRFAX | VA | 22032-2123 |
| ROSEMARY G CARR | 3 TREELINE DR | APT 506 | | | ROCHESTER | NY | 14612-3452 |
| ROSEMARY G HAESER & | MICHAEL R HAESER JTWROS | 92 SUSAN DRIVE | | | POUGHQUAG | NY | 12570-4943 |
| ROSEMARY G KLEMANN | 68 PARCOT AVENUE | | | | NEW ROCHELLE | NY | 10801-1239 |
| ROSEMARY G KRESKY | 3816 KINGS POINT | | | | TROY | MI | 48083-5319 |
| ROSEMARY G WILCOX & | EDWARD T WILCOX JT TEN | 101 MADELINE AVE #60 | | | WATERBURY | CT | 06708-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY GEORGI | 144 DANUBE DR | | | | PGH | PA | 15209-1045 |
| ROSEMARY GORNOWICZ | 124 CYPRESS DR | | | | DAVISON | MI | 48423-1916 |
| ROSEMARY GOSSETT | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| ROSEMARY GROBER | 221 FOREST AVENUE | | | | GLEN RIDGE | NJ | 07028-1726 |
| ROSEMARY GUARNIERI | 9321 FROST LANE | | | | BRECKSVILLE | OH | 44141-2027 |
| ROSEMARY H BARRY & | WILLIAM F BARRY JR JT TEN | 120 BEAL AVE | | | WHITMAN | MA | 02382-1000 |
| ROSEMARY H SEARS | 118 SHIRLEY AVE | | | | WHITE PIGEON | MI | 49099-9165 |
| ROSEMARY H SMITH | 4522 COFFEE TREE LANE | | | | LOUISVILLE | KY | 40299 |
| ROSEMARY HARRISON | 4442 MARYWOOD DR | | | | MONROEVILLE | PA | 15146-1326 |
| ROSEMARY HARTON | 108 SECOND AVE | | | | FRANKLIN | PA | 16323-2615 |
| ROSEMARY HEAD | C/O ROSEMARY ALLOY | 922 LINDEN LN | | | TOLEDO | OH | 43615-7722 |
| ROSEMARY HEALD | 32257 FM 2481 | | | | HICO | TX | 76457-3379 |
| ROSEMARY HENDERSON | 606 DELAWARE | | | | CLAREMONT | CA | 91711-3457 |
| ROSEMARY HILDENBRAND | 411 TRINITY HILLS LANE | | | | LOUISVILLE | KY | 40207-2132 |
| ROSEMARY HOBBS | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| ROSEMARY HOLBROOK | 322 HELL HOLLOW RD | | | | OTEGO | NY | 13825-2294 |
| ROSEMARY I BELL & | MARY LYNN BELL JT TEN | 24036 HARVARD SHORE | | | ST CLAIR SHORES | MI | 48082-2512 |
| ROSEMARY I HILL | 1163 WALNUT AVE | | | | DES PLAINES | IL | 60016-6339 |
| ROSEMARY I JORDAN | 4840 CARDINAL DR | | | | LAFAYETTE | IN | 47909-9074 |
| ROSEMARY I WOODLAND | 1244 HAVER HILL RD | | | | BALTIMORE | MD | 21229-5124 |
| ROSEMARY J BLAKEMAN | TR ROBERT E & ROSEMARY J | BLAKEMAN TRUST UA 10/29/87 | 4180 BERKELEY AVE | | CANTON | MI | 48188-7228 |
| ROSEMARY J CHU | 36 MAPLEWOOD DRIVE | WHITBY ON  L1N 7C4 | CANADA | | | | |
| ROSEMARY J DOMMERICH | C/O R D STIEGLITZ | 8820 SW 52ND AVE | | | MIAMI | FL | 33156-2202 |
| ROSEMARY J DORAK | 1509 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| ROSEMARY J HUFFMAN & | WILLIAM W HUFFMAN | TR THE 2003 WILLIAM & ROSEMARY | HUFFMAN FAMILY TRUST UA 1/8/03 | 125 SUNSET PASS ROAD | SEDONA | AZ | 86351-9511 |
| ROSEMARY J MENDENHALL | 2806 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4112 |
| ROSEMARY J TACKABERY & | SUSAN R TACKABERY JT TEN | 635 NELSON | | | BRIGHTON | MI | 48116-1646 |
| ROSEMARY J WAGONER | 4808 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042-3921 |
| ROSEMARY JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706-8337 |
| ROSEMARY JANISSE & | FRANK CHAPO JT TEN | 6762 BALFOUR | | | ALLENPARK | MI | 48101-2306 |
| ROSEMARY JASINSKI | 6143 NATURES COVE | | | | GRAND BLANC | MI | 48439-9444 |
| ROSEMARY JO CRAIG | CGM SAR-SEP IRA CUSTODIAN | EXPRESS CREDITLINE ACCOUNT | 440 SAN ANTONIO AVENUE #2 | | SAN DIEGO | CA | 92106-3538 |
| ROSEMARY K BALLARD & | SUSAN C PICKENS JT TEN | PO BOX 523 | | | JANE LEW | WV | 26378 |
| ROSEMARY K EPRIGHT | 4915 EGANDALE AVE | | | | MC COOK | IL | 60525-3229 |
| ROSEMARY K FRANK EXECUTRIX | EST OF ERNEST F FRANK | 112 W CHURCH ST | P O BOX 261 | | CENTRE HALL | PA | 16828 |
| ROSEMARY K HUSTON | APT 6 | 3265 SOUTHDALE DRIVE | | | DAYTON | OH | 45409-1162 |
| ROSEMARY K OSTER | TOD ROBERT M OSTER | SUB TO STA TOD RULES | 3533 NE 31 AVE | | LIGHTHOUSE POINT | FL | 33064-8543 |
| ROSEMARY K WELLMAN | 1312 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9648 |
| ROSEMARY KAISER | PO BOX 236 | | | | CICERO | IN | 46034-0236 |
| ROSEMARY KANAVY | 1031 POTTSTOWN PIKE | | | | CHESTER SPRINGS | PA | 19425-3512 |
| ROSEMARY KARKOSAK | 01288 M-75 HIGHWAY NORTH | | | | BOYNE CITY | MI | 49712-9049 |
| ROSEMARY KARMOL | 413 N MONROE ST | | | | BLISSFIELD | MI | 49228 |
| ROSEMARY KEENER | 8223 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 |
| ROSEMARY KELLY | 1960 W STEIN RD | | | | LA SALLE | MI | 48145-9712 |
| ROSEMARY KENNEDY | 6216 HUNTER | | | | RAYTOWN | MO | 64133-3742 |
| ROSEMARY KENNETT | 453 MAIN ST | | | | NASHUA | NH | 03060-5007 |
| ROSEMARY KERN | 120-22 ASCH LOOP | | | | BRONX | NY | 10475-4002 |
| ROSEMARY KLASSY | 210 S GOLDFIELD RD | | | | APACHE JCT | AZ | 85219-2705 |
| ROSEMARY KLIMOWICZ | TR ROSEMARY KLIMOWICZ TRUST | UA 03/11/93 | 4095 NORTHGATE NE | | GRAND RAPIDS | MI | 49525-1535 |
| ROSEMARY KOMATSU | 26 VENNER RD | | | | ARLINGTON | MA | 02476-8028 |
| ROSEMARY KONIECZKA | 3798 SAGEBRUSH LANE | | | | CINCINNATI | OH | 45251 |
| ROSEMARY KOSOWATZ & | GAYLE A KAMINSKI & | JOHN J KOSOWATZ JT TEN | 445 STEEP ROCK DR | | NORTHFIELD | OH | 44067-3212 |
| ROSEMARY L BOCHNA | 4855 E CHERYL DR | | | | SCOTTSDALE | AZ | 85253-1024 |
| ROSEMARY L DELEON | ATTN ROSEMARY L LAGALO | 319 INGRAHAM ST | | | BAY CITY | MI | 48708-8353 |
| ROSEMARY L KODGER | 7120 BAYBERRY CIR | | | | NORTH OLMSTED | OH | 44070-4738 |
| ROSEMARY L MARLOWE | 105 GREEN TEE DR | | | | LENOIR | NC | 28645-9185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY L MITCHELL | 2166 WEST AVON ROAD | | | | ROCHESTER HILLS | MI | 48309-2467 |
| ROSEMARY L PASTEWSKA | 722 E GRANDVIEW BLVD | | | | ERIE | PA | 16504 |
| ROSEMARY L PAUL | 4715 US HWY 12 WEST | | | | HELENA | MT | 59601 |
| ROSEMARY L S BROOKS & | THOMAS WILLIS SMITH JR & | ALLEN WAYNE SMITH JT TEN | 5603 NORTH COURT | | EAST NEW MARKET | MD | 21631-1633 |
| ROSEMARY L SCHOLL | CUST JEFFREY H SCHROLL | UTMA PA | 219 ORCHARD RD | | PERKASIE | PA | 18944-2415 |
| ROSEMARY L WIMMER | PO BOX 1071 | | | | SIERRA MADRE | CA | 91025-4071 |
| ROSEMARY LA PLACA | 69-42 184TH ST | | | | FLUSHING | NY | 11365-3538 |
| ROSEMARY LADD | CUST KAI LADD-GRIFFIN | UGMA VT | 28 FRED HOUGHTON RD | | PUTNEY | VT | 05346-8970 |
| ROSEMARY LANE | 6000 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7312 |
| ROSEMARY LEE | 11201 MACKINAW RD | | | | CADILLAC | MI | 49601-9750 |
| ROSEMARY LEISTNER | 3548 WINDJAMMER CIR | # 803 | | | NAPLES | FL | 34112-4279 |
| ROSEMARY LENC TOD | LINDA LENC | 7740 FLEGER DR | | | PARMA | OH | 44134-6457 |
| ROSEMARY LENORE RAMSTACK | 308 EAST MAPLE STREET #8 | | | | GLENDALE | CA | 91205-2138 |
| ROSEMARY LEWIS | 3644 ROSA L PARKS AV | | | | MONTGOMERY | AL | 36105-2028 |
| ROSEMARY LIGABO CONA | CARMELO A. CONA TTEES | THE LIGABO-CONA REVOCABLE | TRUST DTD. 05/16/2007 | 443 LAKE DRIVE | RUCKERSVILLE | VA | 22968-3195 |
| ROSEMARY LONG | BOX 234 | | | | WEST JEFFERSON | OH | 43162-0234 |
| ROSEMARY LYNN CIACCIO | 7018 SUZANNE LN | | | | SCHENECTADY | NY | 12303-5239 |
| ROSEMARY M BELZ | 7263 MENGE | | | | CENTERLINE | MI | 48015-1208 |
| ROSEMARY M BOWMAN | 39 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| ROSEMARY M DYER | TR ROSEMARY M DYER TRUST | UA 02/04/99 | 4 FOX RUN RD | | BEDFORD | MA | 01730-1104 |
| ROSEMARY M FILIATRAULT & | IRENE COAKLEY CARNEVALE JT TEN | 73 NANCY AVE | | | PITTSFIELD | MA | 01201-4409 |
| ROSEMARY M JAMES | PO BOX 1296 | | | | WILSONVILLE | OR | 97070-1296 |
| ROSEMARY M MARKS | 245 MERIDIAN CT | | | | PITTSBORO | IN | 46167-9196 |
| ROSEMARY M MCGREGOR & | KATHLEEN A MCGREGOR & | BARBARA A VANOAST JTWROS | 106 MEADOWVUE DR | | WEXFORD | PA | 15090 |
| ROSEMARY M WILLIAMS | 35-15 78TH ST | | | | JACKSON HEIGHTS | NY | 11372-4749 |
| ROSEMARY M WILLIAMS | C/O BEVERLY L VANASEK | 2052 PHALAROPE COURT | | | COSTA MESA | CA | 92626-4734 |
| ROSEMARY MARGARET SCHNAKE | 2300 E GRAND RIVER AVE | STE 107 | | | HOWELL | MI | 48843-7584 |
| ROSEMARY MARQUARDT & | BARBARA GWINN JT TEN | 6669 BEECH DALY | | | DEARBORN HEIGHTS | MI | 48127-2023 |
| ROSEMARY MARSHALL | CUST DOUGLASS A | MARSHALL U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 215 W GLEN | PEORIA | IL | 61614-4905 |
| ROSEMARY MARTELLI | 2139 INVERNESS CT | | | | PLEASANTON | CA | 94588-3113 |
| ROSEMARY MARTINEZ | PO BOX 360024 | | | | MILPITAS | CA | 95036-0024 |
| ROSEMARY MATHIAS | 3206 WENONAH AVE | | | | BERWYN | IL | 60402-2930 |
| ROSEMARY MAY | PO BOX 158 | 4747 FRANKLIN | | | LONG LAKE | MI | 48743-0158 |
| ROSEMARY MC ANDREWS | LISA MARY MC ANDREWS TTEES | U/A/D 01-09-1997 FBO ROSEMARY | MC ANDREWS SURVIVORS TRUST | 2325 CAROL AVENUE | MOUNTAIN VIEW | CA | 94040-3812 |
| ROSEMARY MC QUEEN | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011-5344 |
| ROSEMARY MCALLISTER | 486 REED ST | | | | KALAMAZOO | MI | 49001-2932 |
| ROSEMARY MEINHART | 6980 N CUSTER | | | | MONROE | MI | 48162-9606 |
| ROSEMARY MENNA | CUST MARIANNE MENNA UGMA MI | 2215 CAMBRIDGE | | | TRENTON | MI | 48183-2632 |
| ROSEMARY MITTELMARK | 3930 ANNE DRIVE | | | | SEAFORD | NY | 11783-1709 |
| ROSEMARY MOFFETT | 38116 MEDVILLE | | | | STERLING HEIGHTS | MI | 48312-1257 |
| ROSEMARY MOORE WEST | P O BOX 846 | | | | ENDERS | NE | 69027-0846 |
| ROSEMARY MOTLEY | 1478 MARK ST | | | | FLINT | MI | 48507-5530 |
| ROSEMARY NEAR | TR UA 08/16/89 ROSEMARY NEAR | TRUST | 20324 MAJESTIC | | CLINTON TWSP | MI | 48036 |
| ROSEMARY O CURP | 806 CRESTMONT DRIVE | | | | RIVERSIDE | OH | 45431-2903 |
| ROSEMARY O MARCIN | TR ROSEMARY O MARCIN TRUST | UA 9/3/99 | 25660 MARITIME CIRCLE | | N HARRISON TWNSHP | MI | 48045 |
| ROSEMARY ORLOWSKI | 3634 S 35TH ST | | | | MILWAUKEE | WI | 53221-1004 |
| ROSEMARY ORR | C/O R QUAKENBUSH | 6674 W 450 N | | | SHARPSVILLE | IN | 46068-9377 |
| ROSEMARY P CONWAY | 7 COBBLESTONE LN | | | | TUCKERTON | NJ | 08087-3632 |
| ROSEMARY P DAVIS | 331 LAUVER LANE | | | | DAYTON | OH | 45431-2235 |
| ROSEMARY P GREATHOUSE | 144 WARNER DR | | | | ENGLEWOOD | OH | 45322-2963 |
| ROSEMARY P HEALY | 11311 FIELD CIR | | | | SPOTSYLVANIA | VA | 22551 |
| ROSEMARY P JOHNSON | 1804 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| ROSEMARY P KENNEDY & | ROBERT J KENNEDY JT TEN | 529 LAKE LOUISE CIR | APT 201 | | NAPLES | FL | 34110-8682 |
| ROSEMARY P MONHART | 21258 WEST REDWOOD DRIVE | | | | PLAINFIELD | IL | 60544-6469 |
| ROSEMARY P MONHART & | LEONARD J FORESTA JR JT TEN | 21258 W REDWOOD DRIVE | | | PLAINFIELD | IL | 60544-6469 |
| ROSEMARY P VITKOWSKY | 308HARRIS AVE | | | | MIDDLESEX | NJ | 08846-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY PAPA & | JOSEPH J PAPA JR & | JOSEPH PAPA III JT TEN | | | ST LOUIS | MO | 63111-2826 |
| ROSEMARY PASCALE | 8 CALGARY CIR | | | | MORGANVILLE | NJ | 07751-1604 |
| ROSEMARY PEETERS | 500 RUSTIC ROAD | | | | ORADELL | NJ | 07649-1321 |
| ROSEMARY POWELL | 133 RITZ BLVD | | | | GEORGETOWN | KY | 40324-8448 |
| ROSEMARY QUATRONE | 87 TAUNTON STREET | | | | STATEN ISLAND | NY | 10306-3622 |
| ROSEMARY R BACHE & | CARL A BACHE JT TEN | 6 LEISURE LANE | | | FREEVILLE | NY | 13068-9523 |
| ROSEMARY R BIDWELL | 3954 SIX MILE LAKE RD | | | | EAST JORDAN | MI | 49727-9276 |
| ROSEMARY R DROUZAS | 5341 HAWTHORNE DRIVE | | | | INDIANAPOLIS | IN | 46226-1615 |
| ROSEMARY R MAC LUCKIE | 650 CONGER ST. APT 6 | | | | SOUTH HAVEN | MI | 49090-2510 |
| ROSEMARY R SPATARELLA & | ANTHONY SPATARELLA JT TEN | 2 TARWORTH TER | | | MANCHESTER | NJ | 08759-6670 |
| ROSEMARY R WAKEFIELD | 13593 TOPEKA CT | | | | HARTLAND | MI | 48353-3759 |
| ROSEMARY R WELLS | 1110 CALLE EMPARRADO | | | | SAN MARCOS | CA | 92069-7325 |
| ROSEMARY RADULSKI & | WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | N ANDOVER | MA | 01845-4047 |
| ROSEMARY RADULSKI & | WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | NO ANDOVER | MA | 01845-4047 |
| ROSEMARY REYES | 3308 EL CAMINO AVE | SUITE 300-145 | | | SACRAMENTO | CA | 95821 |
| ROSEMARY REYNOSO | 30380 ARLINGTON ST | | | | VAL VERDE | CA | 91384 |
| ROSEMARY RICHARDSON & | DEBRA A VAGO JT TEN | 38471 SUMMERS | | | LIVONIA | MI | 48154-4924 |
| ROSEMARY RICHARDSON & | DEBRA O VAGO JT TEN | 38471 SUMMERS | | | LIVONIA | MI | 48154-4924 |
| ROSEMARY RIZZI | 13 CALVIN AVE | | | | SYOSSET | NY | 11791-2107 |
| ROSEMARY ROCK | 2200 W LIBERTY AVE | # 310 | | | PITTSBURGH | PA | 15226-1504 |
| ROSEMARY ROSEMEYER & | RAYMOND ROSEMEYER JT TEN | 712 LITTLE ROCK ST E | | | LEHIGH ACRES | FL | 33974-5990 |
| ROSEMARY ROSEN | 12088 SAFARI PASS | | | | SAINT PAUL | MN | 55124 |
| ROSEMARY RULON | 30 MAGNOLIA RD | | | | MILTON | MA | 02186-3224 |
| ROSEMARY S BIEVER | 310 E MARKET ST | | | | SCHUYKILL HAVEN | PA | 17972-1336 |
| ROSEMARY S BONO | 257 WOODSTOCK AVE | | | | KENILWORTH | IL | 60043-1162 |
| ROSEMARY S FLOWERS | 514 PINE ST | | | | BYRDSTOWN | TN | 38549-2434 |
| ROSEMARY S PACKARD & | MICHAEL P STARKEY JT TEN | 182 N HURON | | | AU GRES | MI | 48703 |
| ROSEMARY S SCOTT | 2955 ALPINE TERRACE | | | | CINCINNATI | OH | 45208-3407 |
| ROSEMARY SAUVE | BX 367 | 12414 FIELD RD | | | CLIO | MI | 48420-8246 |
| ROSEMARY SCHMAUS TTEE | FBO ROSEMARY SCHMAUS TRUST | U/A/D 08/26/92 | 7642 W ENFIELD AVE | | MORTAN GROVE | IL | 60053-1832 |
| ROSEMARY SCHULTZ | 107 SO CANDOTA | | | | MT PROSPECT | IL | 60056-3052 |
| ROSEMARY SCHWARZENTRAUB TTEE | FBO ROSEMARY SCHWARZENTRAUB | U/A/D 10-26-2007 | 21649 TENNESSEE AVE | | MORTON | IL | 61550-9117 |
| ROSEMARY SETA | 22817 MASONIC BLVD | | | | SAINT CLAIR SHORE | MI | 48082-1351 |
| ROSEMARY SHERIDAN | CGM IRA CUSTODIAN | 11311 TAMPA AVE. #25 | | | NORTHRIDGE | CA | 91326-1739 |
| ROSEMARY SPATARELLA & | ANTHONY J SPATARELLA SR JT TEN | 2 TARWORTH TER | | | MANCHESTER | NJ | 08759-6670 |
| ROSEMARY STASICKI & | STANLEY J STASICKI JT TEN | 4385 HICKORY RIDGE | | | BRUNSWICK | OH | 44212-2525 |
| ROSEMARY STAUDT | 203 NORTH OAK ST | | | | ROCKWELL | IA | 50469-1016 |
| ROSEMARY STEFANI | 346 D HACKENSACK ST. | | | | WOOD-RIDGE | NJ | 07075-1327 |
| ROSEMARY STEVENS & | RUTH A HUGHES JT TEN | 1748 MILL | | | LINCOLN PARK | MI | 48146-2229 |
| ROSEMARY STIER TR | UA 04/25/2001 | STIER TRUST | 17121 SOMERSET | | MACOMB | MI | 48044 |
| ROSEMARY STOELZEL | CGM ROTH CONVERSION IRA CUST | 320 SUNDOWN | | | EL PASO | TX | 79912-3224 |
| ROSEMARY STOWELL | 4052 IRISH RD | | | | LOCKPORT | NY | 14094-9763 |
| ROSEMARY SUSAN MANUEL | CUST SHANNON DOWD MANUEL UTMA MA | 25 RUTGERS RD | | | ANDOVER | MA | 01810-4319 |
| ROSEMARY SYMANSKI | 9028 DEL PRADO DR L-S | | | | PALOS HILLS | IL | 60465-5001 |
| ROSEMARY T BECKMAN | 4714 STRONG RD | | | | CRYSTAL LAKE | IL | 60014 |
| ROSEMARY T BRUNNER | 2179 EAST 37TH ST | | | | BROOKLYN | NY | 11234-4925 |
| ROSEMARY T COLBY | TR ROSEMARY T COLBY TRUST | UA 01/12/96 | 7031 N IONIA AVE | | CHICAGO | IL | 60646-1205 |
| ROSEMARY T FERRER | 2203 COLLIER DRIVE | | | | FRANKLIN | TN | 37064-4965 |
| ROSEMARY T MARCHIEL | APT 217 | 160 COMMONWEALTH AV | | | BOSTON | MA | 02116-2737 |
| ROSEMARY T MUDD | 1529 BAYSHORE DR | | | | COCOA BEACH | FL | 32931-2309 |
| ROSEMARY T NICHOLSON | TR ROSEMARY T NICHOLSON REVOCABLE | LIVING TRUST | UA 07/06/01 | 270 BUENA VISTA PL | MEMPHIS | TN | 38112-5404 |
| ROSEMARY T ODONNELL | TR UA 03/23/06 | ROSEMARY T ODONNELL LIV TRUST | 1206 ASTORIA DR | | SAINT LOUIS | MO | 63137 |
| ROSEMARY T PILOT | 432 VILLA NEUVA CR | | | | NORTH PORT | FL | 34287 |
| ROSEMARY T SCHNUPP | 17913 GLENSHIRE AVE | | | | CLEVELAND | OH | 44135-4161 |
| ROSEMARY T WELLS | 815 WALKER ST | | | | NEWARK | OH | 43055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY TALLEY | CGM IRA ROLLOVER CUSTODIAN | 2656 SW 105TH | | | OKLAHOMA CITY | OK | 73170-2426 |
| ROSEMARY TERRAZAS | 7002 MILL WHEEL | | | | SAN ANTONIO | TX | 78238-2241 |
| ROSEMARY TESARZ | 3909 ANN ARBOR-SALINE RD | | | | ANN ARBOR | MI | 48103 |
| ROSEMARY THOMAS | 306 CENTRAL AVE | | | | EDISON | NJ | 08817-3115 |
| ROSEMARY TRAUBERT | 6349 LENNON COURT | | | | COLUMBUS | OH | 43213-3452 |
| ROSEMARY TURNER | 20405 SPENCER | | | | DETROIT | MI | 48234-3175 |
| ROSEMARY V BAHR | 3110 OCEAN SHORE BLVD #314 | | | | ORMOND BEACH | FL | 32176-2241 |
| ROSEMARY V FRANKLYN | 269 GRAND DR | | | | O FALLON | MO | 63366 |
| ROSEMARY V LIVERETT | 3630 KEVIN CIRCLE | | | | WARREN | MI | 48092-4208 |
| ROSEMARY V LIVERETT & | RICHARD L LIVERETT JT TEN | 3630 KEVIN CIRCLE | | | WARREN | MI | 48092-4208 |
| ROSEMARY V SCHLAUD & | GERALD J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & | SANDRA R MITCHELL JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & | KEVIN N SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & | KALVIN J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | LAPEER | MI | 48446-8647 |
| ROSEMARY WADE | 39 DUMONT AVE | | | | CLIFTON | NJ | 07013-1006 |
| ROSEMARY WEHR & | BERLYN WEHR JT TEN | 719 79TH PLACE | | | DOWNERS GROVE | IL | 60516-4347 |
| ROSEMARY WERREN | 5409 DOVER PLACE | | | | MADISON | WI | 53716-2150 |
| ROSEMARY WILKINSON | 822 CAMERON ST | | | | PONTIAC | MI | 48340 |
| ROSEMARY WONG | 1212 HOLLYWOOD AVE | | | | PLAINFIELD | NJ | 07060 |
| ROSEMARY WUBBE TOD | KRIS M LEHMAN | SUBJECT TO STA TOD RULES | 29812 NEWPORT DR | | WARREN | MI | 48088-3643 |
| ROSEMARY Y RODRIGUEZ | 1742 DENISON AVE N W | | | | WARREN | OH | 44485-1717 |
| ROSEMARY YERT | 8834 N SHILOH DR | | | | CHESTERLAND | OH | 44026-2202 |
| ROSEMARY Z RUSKELL | 8123 WIMBLEDON | | | | HOUSTON | TX | 77070-4212 |
| ROSEMARY ZUCCARO | 6616 GLORIA | | | | ROMULUS | MI | 48174-4358 |
| ROSEMERE BAUM TTEE | ROSEMERE BAUM REV LIV TRUST | U/A DTD 02/09/1999 | 6 MAPLEWOOD COURT | | LAKE PLACID | FL | 33852-8158 |
| ROSEMERI E WEGNER | C/O ROSEMERI MITCHELL | PO BOX 420 | | | ROSEVILLE | MI | 48066-0420 |
| ROSEMERY O NELSON | 1205 LAKEWOOD DR | | | | GREENSBORO | NC | 27410-4439 |
| ROSEMONT W BEACH | 9702 TIMBERVIEW CT | | | | CINCINNATI | OH | 45241-1266 |
| ROSENA GEORGES AND | JAMES SCOTT JTWROS | 500 WESTBURY MEWS DRIVE | APT. C | | SUMMERVILLE | SC | 29485-7922 |
| ROSENA MC NAMARA | 36 JOHN STREET | | | | KEARNY | NJ | 07032-1925 |
| ROSENDO H PENA | 505 NORTON AVE | | | | KANSAS CITY | MO | 64124-2026 |
| ROSENDO LOPEZ | 774 N ASPEN AVENUE | | | | RIALTO | CA | 92376-4645 |
| ROSENDO M SOLIZ | 1006 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| ROSENELL S KELLEY | 127 NEEL LN | | | | GEORGETOWN | KY | 40324-9158 |
| ROSENOW ONE, LTD | JORDAN ROSENOW | 1 POND VIEW DRIVE | | | UPPER BROOKVILLE | NY | 11771-2817 |
| ROSERY A GAY | 8013 E DEL RUBI DR | | | | SCOTTSDALE | AZ | 85258-1701 |
| ROSETTA A FERRARO | CUST MARY ANN FERRARO UTMA IN | 16630 CHANDLER BLVD | | | MISHAWKA | IN | 46544-6492 |
| ROSETTA BISHOP | 612 JACKSON AVENUE | | | | LINDEN | NJ | 07036-2510 |
| ROSETTA BROOKS | PO BOX 5946 | | | | YOUNGSTOWN | OH | 44504-0946 |
| ROSETTA CURRIE PARKER | 1416 JEFFERSON ST | | | | WEST HYATTSVILLE | MD | 20782-3450 |
| ROSETTA D HARRIS | 3021 CREEKVIEW CI | | | | DAYTON | OH | 45414-2321 |
| ROSETTA D JONES | 3548 7TH ST | | | | PORT ARTHUR | TX | 77642-3349 |
| ROSETTA DESHAZO | 7 ASHLAR HILL COURT | | | | BALTIMORE | MD | 21234-5942 |
| ROSETTA E LEE | PO BOX 1097 | | | | DOLTON | IL | 60419-7097 |
| ROSETTA F PHILLIPS & | THOMAS D PHILLIPS JT TEN | 1276 E GARFIELD ST | | | MT MORRIS | MI | 48458-1752 |
| ROSETTA GOODMAN SMALL | 10671 HOLMAN AVE | APT 202 | | | LOS ANGELES | CA | 90024-5948 |
| ROSETTA HONEYCUTT | 164 N ALLEN | | | | YPSILANTI | MI | 48198-4126 |
| ROSETTA HUTCHISON | PO BOX 454 | | | | SWEETSER | IN | 46987-0454 |
| ROSETTA JOHNSON | C/O ROSETTA BECK | 919 EUCLID AVE | | | MARION | IN | 46952-3454 |
| ROSETTA K FOX | 5099 TABLER STATION RD | | | | INWOOD | WV | 25428-4545 |
| ROSETTA K WEBSTER | ATTN ROSETTA K STREETER | 5200 DEEP POINT DR | | | KALAMAZOO | MI | 49002-5922 |
| ROSETTA L MAXWELL | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| ROSETTA LANE & | RUTH SETTLES & | IDA SEABRON JT TEN | 128 E JACKSON | | FLINT | MI | 48505-4961 |
| ROSETTA LOUISE SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| ROSETTA M CHARLTON | 22491 HYDE PARK RD | RR #3 | ILDERTON ON  N0M 2A0 | CANADA | | | |
| ROSETTA M SPROUSE | 2463 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSETTA M ZELINSKY | 1244 DETURKSVILLE RD | | | | PINE GROVE | PA | 17963-8378 |
| ROSETTA MAE NELSON | RR 4 | BEENHEIM ON N0P 1A0 | CANADA | | | | |
| ROSETTA MAY MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203-7810 |
| ROSETTA N MONROE & | EARL F MONROE JR JT TEN | 45 CROMWELL PL | | | OLD SAYBROOK | CT | 06475-2539 |
| ROSETTA PERRY | 2426 HANNAWAY LN | | | | COLUMBUS | OH | 43229-6804 |
| ROSETTA PRUITT | 1359 SO RIVERSIDE DR | | | | FT WORTH | TX | 76104-5632 |
| ROSETTA T WILLIAMS | PO BOX 834 | | | | FLINT | MI | 48501-0834 |
| ROSETTA VALENZA | 1005 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376-7425 |
| ROSEVELE COOPER | 2 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| ROSEVELT RAINE | 1451 FOUNTAIN SQ | | | | AUSTINTOWN | OH | 44515 |
| ROSEY E HICKS & | BOBBIE W HAWKINS JT TEN | 1519 BEECH ST | | | TEXARKANA | AR | 71854-4205 |
| ROSEZELLA CHANEY | 1101 E HEMPHILL RD | | | | FLINT | MI | 48507-2835 |
| ROSEZETTA BROWN | 2350 BROWN LN | | | | LAWRENCEBURG | IN | 47025-7420 |
| ROSHA R HILLMAN | 5382 AVE 216 | | | | TULARE | CA | 93274-9432 |
| ROSHA R HILLMAN | TR UW OF MARVIN EDWARD HILLMAN | 5382 AVE 216 | | | TULARE | CA | 93274-9432 |
| ROSHEENA L FELICE | 8800 PELLETT DR | | | | WHITMORE LAKE | MI | 48189-9686 |
| ROSIA ANN GADDIS & | DEBORAH HOGGARD & | CAROL SLOAN JT TEN | 106 CLOVER LANE | | PORTAGEVILLE | MO | 63873-1008 |
| ROSIA D RIDDLEY | PO BOX 10732 | | | | JACKSON | MS | 39289-0732 |
| ROSIA L GIBBS | 14173 EDMORE | | | | DETROIT | MI | 48205-1257 |
| ROSIA M PORTER | 2500 GOLDEN POND LANE | | | | SPRING HILL | TN | 37174-2332 |
| ROSIALEE C. ODER AND | JAMES E. ODER JTWROS | 4567 PETRA MILL ROAD | | | GRANITE FALLS | NC | 28630-8331 |
| ROSIE A JULIAN & | GINGER A JULIAN JT TEN | 3 HELICOPTER DR | | | BALT | MD | 21220-4520 |
| ROSIE A TURNER | 221 MICHIGAN | | | | PONTIAC | MI | 48342-2744 |
| ROSIE B WILLIAMS | 835 HOWARD ROAD NE | | | | BROOKHAVEN | MS | 39601-2240 |
| ROSIE C SPIRKO | 612 BONNIE BRAE N E | | | | WARREN | OH | 44483-5237 |
| ROSIE CARTER | 1737 LINDEN AVE | | | | RACINE | WI | 53403-1637 |
| ROSIE E KERN | 607 HASTING DR | | | | KENNETT | MO | 63857-2801 |
| ROSIE E STENNIS | 1731 PRESIDENTIAL WAY | APT C101 | | | WEST PALM BEACH | FL | 33407 |
| ROSIE GREENE | 103 CHESTER AVE | | | | NEWARK | NJ | 07104-3008 |
| ROSIE I ABBOTT | 17800 THUNDERBIRD HILL | | | | NEWALLA | OK | 74857-9427 |
| ROSIE L ABRAHAM | 9944 W OUTER DRIVE | | | | DETROIT | MI | 48223-1737 |
| ROSIE L BOATNER | C/O ROSIE BOATNER HARBISON | 1584 TREBOR ROAD | | | SAINT JOSEPH | MI | 49085-3723 |
| ROSIE L BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| ROSIE L BROWN & | DWAYNE H BROWN & | TERESA A DAVIS JT TEN | 9007 E GREGORY BLVD | | RAYTOWN | MO | 64133-6405 |
| ROSIE L BROWN & | ANITA R BROWN JT TEN | 6184 GLEN OAK DRIVE | | | FLOWERY BRANCH | GA | 30542-5356 |
| ROSIE L FOOS | 537 GRAND STREET | | | | GALION | OH | 44833 |
| ROSIE L HARBISON & | DANIEL R HARBISON JT TEN | 1584 TREBOR RD | | | ST JOSEPH | MI | 49085-3723 |
| ROSIE L HARMON | 25159 DALE ST | | | | ROSEVILLE | MI | 48066-3618 |
| ROSIE L HILL | 3150 S NELLIS BLVD | APT 1096 | | | LAS VEGAS | NV | 89121-7534 |
| ROSIE L MANZIE | 3328 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-2155 |
| ROSIE L PARSLEY | 723 WILLIAMS ST | | | | SAGINAW | MI | 48602-1620 |
| ROSIE L REDD | 1613 S ANNABELLE ST | | | | DETROIT | MI | 48217-1240 |
| ROSIE L SHACKLEFORD | 9047 CLOVERLAWN | | | | DETROIT | MI | 48204-2713 |
| ROSIE L SNEED | 3101 LOYOLA LANE | | | | AUSTIN | TX | 78723-2832 |
| ROSIE L WHITE | 1565 LAKE SITE DRIVE | | | | BIRMINGHAM | AL | 35235-2713 |
| ROSIE LAMB AUSTIN | 337 COUNTY RD 133 | | | | SWEENY | TX | 77480-4186 |
| ROSIE LEE BECKHAM | PO BOX 27627 | | | | DETROIT | MI | 48227-0627 |
| ROSIE LEE CARROLL | 146 EAST AVE | | | | LAGRANGE | IL | 60525-2520 |
| ROSIE LEE PARKER | 2021 BLAINE ST APT 226 | | | | DETROIT | MI | 48206-2256 |
| ROSIE LEE RICHARDSON | 408 NW 20TH AVE | | | | FORT LAUDERDALE | FL | 33311-8746 |
| ROSIE M CORNISH | 20855 LAHSER RD | APT 314 | | | SOUTHFIELD | MI | 48034-4420 |
| ROSIE M DANIELS | PO BOX 50306 | | | | FORT WORTH | TX | 76105-0306 |
| ROSIE M DICKEY & | ROSE MARIE DICKEY PEACH JT TEN | 1011 N 10TH ST | | | ARKANSAS CITY | KS | 67005-1946 |
| ROSIE M HEARD | PO BOX 2113 | | | | BELLEVILLE | MI | 48112-2113 |
| ROSIE M LEWIEL | 18165 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| ROSIE MACK | PO BOX 546 | | | | FLORA | MS | 39071-0546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSIE MAE DAY | 242 AVALON ST | | | | HIGHLAND PARK | MI | 48203-3208 |
| ROSIE P KILGORE | 1873 AUSTIN TOWN WARREN RD | | | | WARREN | OH | 44481-8649 |
| ROSIE P PROVITT | 4427 WESTERPOOL CIR | | | | COLUMBUS | OH | 43228-4577 |
| ROSIE R GRIFFIN | PO BOX 29312 | | | | SHREVEPORT | LA | 71149-9312 |
| ROSIE SEBREE | 1201 CLOVERFIELD CT | | | | BEL AIR | MD | 21015-1632 |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14095-0724 |
| ROSILAND J CUTHBERTSON | 143 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3209 |
| ROSINA D AUSTIN | 411 MCCLELLAN AVE | | | | MT VERNON | NY | 10553-2114 |
| ROSINA E ZARETZKI | 4 PINE BROOK LANE UNIT B3 | | | | N SPRINGFIELD | VT | 05150-9610 |
| ROSINA GALLOP | 6747 STRAWBERRY DR | | | | NEW PRT RCHY | FL | 34653-4562 |
| ROSINA H BOSWELL TRUSTEE | ROSINA H BOSWELL LIV TRUST | U/A DATED 03/23/05 | 5811 MILLER VALLEY DR | | HOUSTON | TX | 77066-1510 |
| ROSINA LOPEZ TOD | ANDREA LOPEZ | 53831 OAKVIEW | | | SHELBY TWP | MI | 48315-1926 |
| ROSINA MARROCCO | 39455 MORAVIAN DR | | | | CLINTON TWSP | MI | 48036-1558 |
| ROSINA T WIKLE & | JOHN J WIKLE JT TEN | 104 WYNONA DRIVE | | | EATON | OH | 45320-2226 |
| ROSINA TOM & | PETER TOM JT TEN | 1812 S DEARBORN ST 27 | | | CHICAGO | IL | 60616-1688 |
| ROSITA C SAULINE | 836 SCHOOL STREET | | | | HUBBARD | OH | 44425-1762 |
| ROSITA J WEGENER | 6164 M 25 | | | | AKRON | MI | 48701-9611 |
| ROSITA MEDLER BELLINGTON | 202 MADISON AVENUE | | | | ISLAND PARK | NY | 11558-1821 |
| ROSITA S PILDES | TR RICHARD & ELLYN PILDES TRUST | 06/01/61 | 1319 N RIDGE | | EVANSTON | IL | 60201-4131 |
| ROSITA VINCENT | 1514 MARCY AVE | | | | LANSING | MI | 48917-9591 |
| ROSLYN BEIN | APT 6B | 1170 OCEAN PKWY | | | BROOKLYN | NY | 11230-4040 |
| ROSLYN BEMBRY | 8 DAYTON DR | APT 43 B | | | EDISON | NJ | 08820-3401 |
| ROSLYN BERNEY | 201 RIDGEWOOD AVE | | | | CHARLOTTE | NC | 28209-1631 |
| ROSLYN CALDICOTT TTEE FBO | ROSLYN CALDICOTT REV LIV TRUST | UAD 7/16/98 | 7535 LA PAZ COURT #201 | | BOCA RATON | FL | 33433-6032 |
| ROSLYN DUNKEL | STEVEN R DUNKEL AND | DONALD LEE DUNKEL JTWROS | 124 LOUIS STREET | | NO. MASSAPEQUA | NY | 11758-1404 |
| ROSLYN E COOPER TTEE | FBO ROSLYN E COOPER TRUST | U/A/D 05-26-1989 | 8310 E VICKSBURG ST | | TUCSON | AZ | 85710-2948 |
| ROSLYN FOUCHER | CUST CHANTRA FOUCHER UTMA NY | 405 LEXINGTON AVE | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FOUCHER | CUST LAQUAN FOUCHER UTMA NY | 405 LEXINGTON AVE | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FOUCHER | CUST QURAN GIST UTMA NY | 405 LEXINGTON AVE | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FRIEDMAN | CUST DANIEL FRIEDMAN | UGMA NY | 111 E 85TH ST | | NEW YORK | NY | 10028-0958 |
| ROSLYN H ARNOLD | C/O ROSLYN WILLIAMSON | 1841 ROBERTS LANE NE | | | WARREN | OH | 44483-3623 |
| ROSLYN K HIGHSTREET & | WILLIAM J HIGHSTREET JT TEN | 14081 MAGNOLIA #39 | | | WESTMINSTER | CA | 92683-4738 |
| ROSLYN K KORNREICH | TR ROSLYN K KORNREICH TRUST | UA 05/04/95 | 612 PINE LAKE DR | | DELRAY BEACH | FL | 33445-9041 |
| ROSLYN K WAKSBERG | CUST MARK MURRAY | WAKSBERG U/THE MD UNIFORM | GIFTS TO MINORS ACT | 13600 MAIDSTONE LANE | POTOMAC | MD | 20854-1008 |
| ROSLYN L BATTS | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977-2542 |
| ROSLYN ORESKY | PO BOX 618 | | | | RAMSEY | NJ | 07446-0618 |
| ROSLYN PIERCE | 5172 PALMER DR | | | | KANSAS CITY | MO | 64129 |
| ROSLYN ROBBINS DIENSTEIN | TR UA 02/20/87 ROSLYN | ROBBINS TRUST | PO BOX 640383 | | SAN FRANCISCO | CA | 94164-0383 |
| ROSLYN SHARON MENDELSON | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322-3754 |
| ROSLYN SHINER & | WILLIAM SHINER JT TEN | 715 HORATIO BLVD | | | BUFFALO GROVE | IL | 60089-6416 |
| ROSLYN T ELNISKI | 285 PEPPERTREE DR | APT 408 | | | BUFFALO | NY | 14228-2957 |
| ROSLYN Y TURNER | 17510 ANGLIN | | | | DETROIT | MI | 48212-4011 |
| ROSLYNN M PASTER | 4354 VIRGINIA PARK | | | | DETROIT | MI | 48204-2433 |
| ROSMARY E BALCHAK | 12636 OLYMPUS COURT | | | | STRONGSVILLE | OH | 44149 |
| ROSS A ALBERT | 921 SHERIDAN ST | | | | WATERLOO | IA | 50701-4945 |
| ROSS A BYRD | 2274 STEPHENS N W | | | | WARREN | OH | 44485-2315 |
| ROSS A BYRD TOD | LUANN JONES | SUBJECT TO STA TOD RULES | 2274 STEPHENS NW | | WARREN | OH | 44485-2315 |
| ROSS A COOK | JOYCE D COOK TTEE | U/A/D 10-27-2005 | FBO COOK REV LVG TR | 3713 FOREST BEACH DR NW | GIG HARBOR | WA | 98335-5818 |
| ROSS A HANNON | 4 THE GROVE | NSW 2069 ROSEVILLE | AUSTRALIA | | | | |
| ROSS A HEICHEL JR | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8542 |
| ROSS A KEITH | 522 WOODLAWN DRIVE | | | | ANDERSON | IN | 46012-3842 |
| ROSS A MARTIN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| ROSS AND WENDY HUBBARD TTEES | ROSS W AND WENDY C HUBBARD | FAMILY TRUST | DTD 11-6-97 | 1369 S 2200 W | SYRACUSE | UT | 84075-8324 |
| ROSS ANDREW ALFORD | 69 WACKETT STREET | PALLARENDA QUEENSLAND 4810 | AUSTRALIA | | | | |
| ROSS B HARRIS | 208 E. 42ND | | | | SAN ANGELO | TX | 76903-1665 |
| ROSS B LAUBLE | 31023 BENNETT PL | | | | SOUTHAMPTON | PA | 18966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS BAYNE | 17226 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| ROSS BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| ROSS BLETSOE | RR #3 | LAKEFIELD ON  K0L 2H0 | CANADA | | | | |
| ROSS BRANSTETTER | 512 CREEK CROSSING RD NE | | | | VIENNA | VA | 22180 |
| ROSS C CURTIS | 9151 MEREDITH GRADE RD | | | | HARRISON | MI | 48625 |
| ROSS C GLOVER | 5312 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 |
| ROSS C GORBY | 593 HAMLET DR | | | | AVON | IN | 46123-8451 |
| ROSS C HANSFORD | 3713 CREEKSIDE DR | # 7 | | | TRAVERSE CITY | MI | 49684-7244 |
| ROSS C JEFFERY | 439 GIBBON ST | OSHAWA ON  L1J 4Z3 | CANADA | | | | |
| ROSS C KENT | 701 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| ROSS C MARTIN | 2030 BRADBURY DR | | | | ADAMS | TN | 37010-8963 |
| ROSS C OAR | BARBARA OAR JT TEN | 7458 ELLICOTT RD | | | WEST FALLS | NY | 14170-9737 |
| ROSS C OLIVER | TR OLIVER FAMILY TRUST | UA 3/19/02 | 20328 GLACIER PARK CIRCLE | | EAGLE RIVER | AK | 99577-8853 |
| ROSS C PARASILITI & | ANTOINETTE PARASILITI JT TEN | 7001 W PARKER RD | APT 312 | | PLANO | TX | 75093-8615 |
| ROSS C VROOM | 22 SEAL COVE RD | | | | HINGHAM | MA | 02043-1054 |
| ROSS D ALLEN & | JULIE R ALLEN JT TEN | 3734 BAY SHORE DR | | | STURGEON BAY | WI | 54235-9771 |
| ROSS D DAVIS | 4207 N JULLION WAY | | | | BOISE | ID | 83704-2790 |
| ROSS D HENDRIX | 1056 FALCON | | | | TROY | MI | 48098-2035 |
| ROSS D LEWIS | 6933 JANET | | | | TAYLOR | MI | 48180-1590 |
| ROSS D LEWIS & | HELEN G LEWIS JT TEN | 6933 JANET | | | TAYLOR | MI | 48180-1590 |
| ROSS D MELVIN | 300 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| ROSS DORN HILL & | CHERLYN RUTH HILL JT TEN | 245 HENSLEY HILLS DRIVE | | | VIENNA | IL | 62995-2515 |
| ROSS DUCKWORTH & | FRANCES L DUCKWORTH JT TEN | 1512 S BALLINGER HWY | | | FLINT | MI | 48532-5214 |
| ROSS E CLEGG | 3200 CONESTOGA | | | | PLANO | TX | 75074-2843 |
| ROSS E CLEGG & | DOROTHY A CLEGG JT TEN | 3200 CONESTOGA DR | | | PLANO | TX | 75074-2843 |
| ROSS E DE BUHR & | BARBARA J DE BUHR JT TEN | 9409 AURORA | | | DES MOINES | IA | 50322-1458 |
| ROSS E DICKEY | CGM IRA ROLLOVER CUSTODIAN | 2022 MILL CREEK DRIVE | | | ARLINGTON | TX | 76010-5620 |
| ROSS E EMMOTT & | MARIAN M EMMOTT | TR UA 1/20/94 EMMOTT FAMILY TRUST | 1912 E MEDLOCK DR | | PHOENIX | AZ | 85016-4127 |
| ROSS E MAC KENZIE | 7100 BATTLECREEK RD | | | | FORT WORTH | TX | 76116-9356 |
| ROSS E MILLER | 2525 TITANS LANE | | | | BRENTWOOD | TN | 37027-3735 |
| ROSS E OSBORN | 1400 ZILLOCK RD | LOT V1217 | | | SAN BENITO | TX | 78586-9773 |
| ROSS E PETERSON & MARY E | PETERSON TR ROSS ELLIS PETERSON & MARY | ELIZABETH | PETERSON TRUST UA 11/3/99 | 6379 4 MILE RD | EVART | MI | 49631-8701 |
| ROSS E THOMPSON | 4226 REITER RD | | | | EAST AURORA | NY | 14052-9545 |
| ROSS E WILSON | 5522 MALACHUTE AVE | | | | ALTA LOMA | CA | 91737-2248 |
| ROSS F FERTITTA & | ROSE M FERTITTA JT TEN | 250-11 87TH AVE | | | BELLEROSE | NY | 11426-2419 |
| ROSS F STANCATI & | NORMA C STANCATI JT TEN | 1030 EDGEMOOR | | | KALAMAZOO | MI | 49008-2320 |
| ROSS FOUNDATION | 100 NORTH BROADWAY | SUITE 455 | | | WICHITA | KS | 67202-2212 |
| ROSS FRANKLIN MIRMELSTEIN | 7719 SHOOTINGSTAR DR | | | | SPRINGFIELD | VA | 22152-3103 |
| ROSS G GRUBER | 1303 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2716 |
| ROSS G PERIGOE | 145 SIENNA PARK GREEN SW | CALGARY AB  T3H 3N7 | CANADA | | | | |
| ROSS G PERIGOE CUST | GARRET P MERZ | A MINOR | 82 SIENNA RIDGE LANDING SW | CALGARY AB  T3H 3T1 CANADA | | | |
| ROSS H BECKER | 1021 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| ROSS H GOLDBERG & | PAULA A GOLDBERG JT TEN | 1709 DOVE LANE | | | CROWLEY | TX | 76036-5717 |
| ROSS HARE | 239 E MONTGOMERY AVENUE | | | | HATBORO | PA | 19040-2703 |
| ROSS HARRISON | 112 WESTCHESTER DR | | | | PITTSBURGH | PA | 15215-1639 |
| ROSS J DAVIS | 2402 BRIDGEWATER COURT | | | | CHESTER SPRINGS | PA | 19425-8737 |
| ROSS J FREESE | 910 APRIL RAIN RD | | | | LAWRENCE | KS | 66049 |
| ROSS J HOLLAND | 214-37 27 AVENUE | | | | BAYSIDE | NY | 11360-2607 |
| ROSS J MCGREW | 54070 420TH ST | | | | EMERSON | IA | 51533-4012 |
| ROSS JAMES LINEHAN | 1738 WASHTENAW DR | | | | YPSILANTI | MI | 48197-2040 |
| ROSS KIDSTON BUNKER | 3917 GARDEN AVE | | | | WESTERN SPRGS | IL | 60558-1061 |
| ROSS KING THORMAN | 1700 E 9TH | | | | OKMULGEE | OK | 74447-5306 |
| ROSS L BAIRD JR | 3974 S ATCHISON WAY | | | | AURORA | CO | 80014-4117 |
| ROSS L BARRY | 11500 RIDENOUR RD | | | | THORNVILLE | OH | 43076-9688 |
| ROSS L BYRNE & | HARRIET H BYRNE JT TEN | 129 AYERS POINT RD | | | OLD SAYBROOK | CT | 06475-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS L SIMMONS & | MARY B SIMMONS JT TEN | 3221 ANDREA AVE | | | HARRISBURG | PA | 17109-1004 |
| ROSS LUURSEMA | 7677 88TH AVE | | | | ZEELAND | MI | 49464-9557 |
| ROSS M SIGLER & | KAREN D SIGLER JT TEN | 1830 62ND AVE S | | | ST PETERSBURG | FL | 33712 |
| ROSS MANAGEMENT PARTNERS LP | PO BOX 79 | | | | PELAHATCHIE | MS | 39145-0079 |
| ROSS MCCALLA | 30 OAK LANE | | | | GLEN COVE | NY | 11542-2605 |
| ROSS MCCORQUODALE & | LINDA MCCORQUODALE JT TEN | RR 3 | LAKESIDE ON  N0M 2G0 | CANADA | | | |
| ROSS MCKIE & | LORNA BERSTEIN JT TEN | 513-245 EDLGIN STREET WEST | COBOURG ON | CANADA | | | |
| ROSS MORGAN ROBINSON | 1254 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1708 |
| ROSS P ALANDER | 1406 S NANCE AVENUE | | | | TAMPA | FL | 33606-3130 |
| ROSS PLUMBING & HEATING | C/O ROSS SIMPSON | BOX 20 | | | LYTTON | IA | 50561-0020 |
| ROSS R BASSETT | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| ROSS R EMES | 3 HEDDLE CT | GREENWITH SA 5125 | AUSTRALIA | | | | |
| ROSS R SMITH | 27052 WEST RD | | | | FLAT ROCK | MI | 48134-9250 |
| ROSS ROBINSON | SIMPLE IRA - NM WEALTH MGMT CUST | 479 WYNDGATE RD | | | SACRAMENTO | CA | 95864-5939 |
| ROSS RUBIN BERKSON | 1341 W FULLERTON AVE #163 | | | | CHICAGO | IL | 60614-2134 |
| ROSS S HOLT JR | 20 CURTIS AVE | | | | CAMDEN | ME | 04843-2008 |
| ROSS S PETERSON | 49 LARKIN CIRCLE | | | | WEST ORANGE | NJ | 07052-1121 |
| ROSS S SASAMURA & | TERRY T SASAMURA JT TEN | 3465 KEANU ST | | | HONOLULU | HI | 96816-2624 |
| ROSS SABBAGH | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| ROSS T MILLARD | 10140 S EVANSTON AVE | | | | TULSA | OK | 74137-5639 |
| ROSS T SILVEY | 1805 W ST #128 | | | | ALEXANDRIA | IN | 46001-9445 |
| ROSS W DRAEGERT | 7720 N MERRIE LANE | | | | FOX POINT | WI | 53217-2962 |
| ROSS W HAARZ | 15102 LAKEWOOD | | | | PLYMOUTH | MI | 48170-2652 |
| ROSS W HUNTER | 321 INVERNESS DR SW | | | | HUNTSVILLE | AL | 35802-4572 |
| ROSS W MANCHE | 8824 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| ROSS W SHEARER & | SHARON J SHEARER JT TEN | BOX 593 | CLARESHOLM AB  T0L 0T0 | CANADA | | | |
| ROSS W TOMPKINS | ATT DEMETRIA A TOMPKINS | 37300 NEW OAK STREET | | | HILLIARD | FL | 32046 |
| ROSS W WILCOX | CUST ANDREW R WILCOX UGMA NE | 9420 MONTELLO RD | | | LINCOLN | NE | 68520-1437 |
| ROSS W WOODS | TR BETTIE S WOODS FAMILY TRUST | UA 12/23/99 | 13700 NE 136TH PL | | KIRKLAND | WA | 98034-5535 |
| ROSS WILPER | 3037 STEVENSON ST | | | | SANTA CLARA | CA | 95051-5506 |
| ROSSANA ARTALOITIA CISCOMANI | CATALINA Y CISCOMANI VALENZUELA | JT TEN | RUTA 9 KM 91 CERROS AZULES | MALDONADO 20000 URUGUAY | | | |
| ROSSANO VICTOR GERALD | CUST GREGORY Q GERALD UTMA TX | PO BOX 340583 | | | SAN ANTONIO | TX | 78234 |
| ROSSCO INVESTMENT LLC | ATTN WILLIAM J ROSS | 210 PARK AVENUE, SUITE 3150 | | | OKLAHOMA CITY | OK | 73102-5604 |
| ROSSEVELT LARKINS | 17594 INDIANA | | | | DETROIT | MI | 48221-2405 |
| ROSSIE L ADAMS | 1305 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| ROSSIE L SUTTON | 580 MORRIS ST | | | | ORANGE | NJ | 07050-1112 |
| ROSSLYN A SAWCHUK REV TR AGRMNT | UAD 02/09/04 | ROSSLYN A SAWCHUK TTEE | 14934 PIXIE POINT CIRCLE SE | | PRIOR LAKE | MN | 55372-1908 |
| ROSSLYN J CANNON | 2924 FOXPOINTE DRIVE | | | | COLUMBUS | IN | 47203-3227 |
| ROSSWELL W LAVANWAY & | KATHERINE S LAVANWAY | TR ROSSWELL W LAVANWAY & KATHERINE | S LAVANWAY TRUST UA 08/23/94 | 4406 ISLANDVIEW DR | FENTON | MI | 48430-9146 |
| ROSTKOWSKI REVOCABLE LIVING | TRUST 3/9/1999 | ADELE M ROSTKOWSKI TRUSTEE | 30334 VALENTI DRIVE | | WARREN | MI | 48088-5968 |
| ROSTYSLAW OMECINSKY | 9 OXFORD BLVD | | | | PLEASANT RDG | MI | 48069-1112 |
| ROSWELL B ROHDE | 3302 FOXWOOD DR | | | | BRYAN | TX | 77803-0412 |
| ROSWELL E OBERMAN & | PATRICIA A OBERMAN JT TEN | 622 E VALLEY CHASE | | | BLOOMFIELD HILLS | MI | 48304-3163 |
| ROSWELL JOHN MC CALL | RR 2 BOX 1118 | | | | DELHI | NY | 13753-0264 |
| ROSWELL M PARKER & | LORETTA M PARKER | TR PARKER FAMILY TRUST UA 4/15/97 | 5416 DEMARET AVE | | BAKERSFIELD | CA | 93309-2931 |
| ROSWELL S CHEVES III | 1237 VISCAINO ROAD | | | | SANTA BARBARA | CA | 93103 |
| ROSWELL S COLES JR | 411 RICHMOND AVE | | | | SOUTH ORANGE | NJ | 07079-2135 |
| ROSWITHA M WESSON | 4697 SOUTH DIXON ROAD | | | | KOKOMO | IN | 46902-4857 |
| ROSYLIN G EICHEN | 601 ELVIRA AVE | | | | FAR ROCKAWAY | NY | 11691-5404 |
| ROSZILLA WHITEHEAD | 19302 BLAKE | | | | DETROIT | MI | 48203-1562 |
| ROTARY CLUB OF MINERVA | PO BOX 147 | | | | MINERVA | OH | 44657-0147 |
| ROTARY FOUNDATION OF R I | ATTN: GIFT ADMINISTRATION/FN120 | 1 ROTARY CENTER | 1560 SHERMAN AVE | | EVANSTON | IL | 60201 |
| ROTHACKER L STERLING & | RAMONA STERLING JT TEN | 1035 SCOTT DR | APT 325 | | PRESCOTT | AZ | 86301-1779 |
| ROTSUN OZAWA | 5 LEWIS AVE | | | | POUGHKEEPSIE | NY | 12603-2309 |
| ROUBICEK L.L.C. | P.O. BOX 950 | | | | MARCO ISLAND | FL | 34146-0950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUTE ELECTRONICS 22 INC | PROFIT SHARING PLAN & TRUST | U/A/D 01/01/98 | MCCARTHY & REILLY TRUSTEE | 1175 GLOBE AVENUE | MOUNTAINSIDE | NJ | 07092-2903 |
| ROWAN KLEIN | CUST JAMES WILLIAM KLEIN A MINOR | U/THE CAL GIFTS OF SECS TO | MINORS ACT | 1104 AMHERST AVE | LOS ANGELES | CA | 90049-5806 |
| ROWAN T SMITH | PO BOX 984 | | | | SAG HARBOR | NY | 11963-0029 |
| ROWANA EILEEN CHEATHAM | 1192 CARRIAGE TRACE CIR | | | | STONE MTN | GA | 30087-4684 |
| ROWELL S MELNICK | 17 DEER HOLLOW DR | | | | AMHERST | NH | 03031-1808 |
| ROWENA CORINNE RAY | 505 BRENTWOOD DR | | | | BIRMINGHAM | AL | 35226-1601 |
| ROWENA LI TSUI | TR UA 07/22/92 ROWENA | LI TSUI TRUST | 306 RIDGELY CT | | POMTON PLAINS | NJ | 07444 |
| ROWENA R GIBSON TRUST | DAVID BLIGH GIBSON SUCC TTEE | U/A/D 05/01/93 | 27256 MEADOWBROOK | | REDFORD | MI | 48239-3063 |
| ROWENA R PUCKETT EX | EST CATHERINE L JOHNSON | PO BOX 582 | 340 NORTH STREET | | SHUBUTA | MS | 39360-0582 |
| ROWENA REICH | APT 703 | 3000 ISLAND BLVD | | | NORTH MIAMI BEACH | FL | 33160-4928 |
| ROWENA S BURKE | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| ROWENA S OSBORN | 210 RIDGEMONT | | | | SAN ANTONIO | TX | 78209-5432 |
| ROWENE J MCCLURE & | KENNETH GARY MCCLURE & | SONDRA LOUISE KIPPER JT TEN | 7087 SOUTH CHAPPARAL CIRCLE W | | CENTENNIAL | CO | 80016 |
| ROWENNA M SWIHART | 23159 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| ROWLAND A SHORT | 3636 NEVADA | | | | DETROIT | MI | 48234-1700 |
| ROWLAND D ROBINSON | 682 W SNAKEHILL RD | | | | LIBERTY | IN | 47353-9125 |
| ROWLAND E RICKERT II & | KAREN REE RICKERT JT TEN | BOX 98 | | | DELTON | MI | 49046-0098 |
| ROWLAND E THOMAS | 9124 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| ROWLAND F HAMMOND | 32957 WHISPERING LANE | | | | CHESTERFIELD | MI | 48047-3389 |
| ROWLAND G PHILLIPS | CUST SCOTT R | PHILLIPS U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 100 HAMILTON RD | LANDENBURG | PA | 19350-9353 |
| ROWLAND G ROBINSON | 798 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2056 |
| ROWLAND G VAN CLEEF | 20432 KINGS CREST BLVD | | | | HAGGERSTOWN | MD | 21742-8228 |
| ROWLAND H JACOBS & | AUDERY S JACOBS JT TEN | 11 WATSON AVE | APT 1 | | MIDDLEPORT | NY | 14105-1236 |
| ROWLAND HUTCHINSON AND | KATHLEEN HUTCHINSON JTWROS | 1600 POLO CLUB COURT | | | LOUISVILLE | KY | 40245-4482 |
| ROWLAND KRATZER | 1683 HARDING CIRCLE | | | | WHITEHALL | PA | 18052-4177 |
| ROWLAND L HAYWARD | 10127 HORSE SHOE DRIVE | | | | CLARKSTON | MI | 48016 |
| ROWLAND S LOMER | 6706 HUMMINGBIRD PLACE | | | | ORIENTAL | NC | 28571-9390 |
| ROWLAND SIMS | 4646 E OUTER DR | | | | DETROIT | MI | 48234-3235 |
| ROWLAND W HOYLE & | VIVIAN R HOYLE JT TEN | 57 FERRIER ST | PO BOX 401 | | SLATERSVILLE | RI | 02876-0401 |
| ROXA LEE JORDAN BYNUM | 4078 TOWNVIEW LANE | | | | SAN ANGELO | TX | 76901-4849 |
| ROXAN TRECA JOHNSON | 404 WOODCREST DR | | | | WASHINGTON | IL | 61571-1640 |
| ROXANA PROCTOR TOM | 4002 FM 1099 | | | | CAMPBELLTON | TX | 78008-3513 |
| ROXANA S SWEARINGEN | 23 SHERRY DR | | | | EAST SETAUKET | NY | 11733-2017 |
| ROXANA YOONESSI | CGM IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275-5495 |
| ROXANE KERN | 145 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| ROXANN C SCHAPER | 13343 HORSESHOE BEND RD | | | | BOISE | ID | 83703-9630 |
| ROXANN D JONES & | REVELLA M JONES JT TEN | 12173 GREEN CASTLE DRIVE | | | CINCINNATI | OH | 45246-1433 |
| ROXANN H SHADJAREH | CGM ROTH IRA CUSTODIAN | 13729 COMANCHE | | | TUSTIN | CA | 92782-8312 |
| ROXANN L LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120-3917 |
| ROXANN M BITTNER | 2816 BAMLET RD | | | | ROYAL OAK | MI | 48073-2981 |
| ROXANN M SMITH | 5200 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9045 |
| ROXANN M THORPE & | SCOTT M CLAYTON JT TEN | 503 TIPTON ST | | | SALIX | IA | 51052 |
| ROXANN V EVANS & | W CRAIG EVANS JT TEN | 1604 GREAT WOODS ROAD | | | WAKE FOREST | NC | 27587-5773 |
| ROXANNA B SEYBOLD & | STANLEY W BERRY TR | UA 11/29/04 | ILLINOIS BERRY FARM TRUST | 12641 HWY 1 | MOUNT CARMEL | IL | 62863 |
| ROXANNA D MERRIKEN | 207 S SEVENTH ST | | | | DENTON | MD | 21629-1320 |
| ROXANNA Z LANGEL & | JEROME W LANGEL JT TEN | 7 JEFFERSON DRIVE | | | LAUREL SPRINGS | NJ | 08021-2744 |
| ROXANNE A ALEXANDER | 1279 BROOKFOREST DR NE | | | | ATLANTA | GA | 30324-3840 |
| ROXANNE ARMBRUSTER | PO BOX 434 | | | | HUMESTON | IA | 50123-0434 |
| ROXANNE BAKER | 29050 EAST TIFFANY | | | | SOUTHFIELD | MI | 48034-4532 |
| ROXANNE C BENSON | 111 GOVE ST A | | | | STEILACOOM | WA | 98388 |
| ROXANNE C SANCHEZ | 4628 DICKSON | | | | STERLING HEIGHTS | MI | 48310-4626 |
| ROXANNE CURRIER | 770 SCOTT RD | | | | KIMBALL | MI | 48074-3704 |
| ROXANNE D MACK | 23220 SCOTIA | | | | OAK PARK | MI | 48237-6803 |
| ROXANNE E FOX | 4592 BOWERS RD | | | | ATTICA | MI | 48412-9725 |
| ROXANNE F TONY & | DANIEL C TONY JT TEN | 4348 N VASSAR | | | FLINT | MI | 48506-1741 |
| ROXANNE GROCHOWSKI | E8932 TERRYTOWN RD | | | | BARABOO | WI | 53913-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROXANNE H PEGRAM | 1305 ARMISTEAD BRIDGE RD | | | | NORFOLK | VA | 23507 |
| ROXANNE HARRIS EDLER | 31796 US RT 50 E | | | | CHILLICOTHE | OH | 45601-9134 |
| ROXANNE J FOSTER | 20A RT 4 APT | | | | SPENCER | IN | 47460 |
| ROXANNE K WOLVERTON | 1105 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| ROXANNE LANEY | 5165 DELAND RD | | | | FLUSHING | MI | 48433-1125 |
| ROXANNE M ANDONI | 5336 DEEPWOOD | | | | BLOOMFIELD HILLS | MI | 48302-2911 |
| ROXANNE M PERUGINO | CUST PATRICK A PERUGINO II | UTMA CT | 82 ALLEN ST | | TERRYVILLE | CT | 06786-6402 |
| ROXANNE M RELES | 12 LAIRD DRIVE | ST CATHARINES ON  L2O 3E4 | CANADA | | | | |
| ROXANNE M WINICK | 385 92ND ST SW | | | | BYRON CENTER | MI | 49315-8830 |
| ROXANNE MARIE DECKER | PO BOX 2688 | | | | DALY CITY | CA | 94017-2688 |
| ROXANNE MC LEAN | 24397 JOYCE RD | | | | FLAT ROCK | MI | 48134 |
| ROXANNE R GEORGE | ATTN ROXANNE R KANE | 2318 VALLEY VISTA DR | | | DAVISON | MI | 48423-8336 |
| ROXANNE R SCOTT | 143 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2253 |
| ROXANNE S BARCOMB | 60 CR 21 EXT | | | | CANTON | NY | 13617-0091 |
| ROXANNE SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| ROXANNE VAN GOSEN | PO BOX 79 | | | | MT PLEASANT | OH | 43939 |
| ROXANNE WEISS MANNING & | DENNIS O MANNING JT TEN | 11519 HADLEY | | | OVERLAND PARK | KS | 66210-2430 |
| ROXEANN WELCH | 1727 ONONDAGA RD | | | | HOLT | MI | 48842-8600 |
| ROXEY S GROUP | 102 SUNSET DRIVE | | | | MT HOLLY SPGS | PA | 17065-1817 |
| ROXIANN B ADELINE AND | ANTONIO R ADELINE JTWROS | TOD ADELINE FAMILY TRUST | SUBJECT TO STA TOD RULES | 1215 NO 20TH AVE | YAKIMA | WA | 98902-1287 |
| ROXIE A CHILCOTT | 55 LAKE HAVASU S AV F156 | | | | LAKE HAVASU CITY | AZ | 86403-0938 |
| ROXIE ANN FERGUSON | 3133 ENGLEWOOD DR | WOODLAND BEACH | | | MONROE | MI | 48162-4410 |
| ROXIE ANN MAY | CGM IRA CUSTODIAN | 3808 KNIFFEN | | | MIDLAND | TX | 79705-9715 |
| ROXIE ANNA KING | 810 GOHEGAN ST | | | | JONESVILLE | LA | 71343-2734 |
| ROXIE D GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| ROXIE DIGGS | 2017 CANTURA DR | | | | MESQUITE | TX | 75181-4650 |
| ROXIE F THRASHER | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| ROXIE G CLAPP & | JENNIFER CLAPP PARSONS JT TEN | 612 E COLLEGE AVE | APT C2 | | SHELBINA | MO | 63468-1574 |
| ROXIE G ROLKA | 427 N 3RD ST | | | | TIPP CITY | OH | 45371-1921 |
| ROXIE JUNE LILE | TR ROXIE JUNE LILE TRUST | UA 6/13/00 | 9100 PAWNEE LN | | LEAWOOD | KS | 66206-1756 |
| ROXIE M BANKERT | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2681 |
| ROXIE M MCCLAMROCH & | GONDA LEE MCCLAMROCH JT TEN | 1432 BATES COURT | | | ATLANTA | GA | 30319-3506 |
| ROXIE P REESE AND | BETTY A REESE JT TEN | 650 SPRINGHURST DR | | | LEXINGTON | KY | 40503 |
| ROXIE RAYE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| ROXIE T A'UNO | 4511 STONER HILL RD | | | | NUNDA | NY | 14517-9504 |
| ROXINE A WUERFEL | ATTN ROXINE A WUERFEL | 5537 TOWNE CT | | | TOLEDO | OH | 43613-2226 |
| ROY A ALBERTSON | 731 HWY 3 | | | | ARMSTRONG | MO | 65230-9509 |
| ROY A ALLAN & | ANN L ALLAN JT TEN | 1624 LOUISE BLVD | LONDON ON  N6G 2R3 | CANADA | | | |
| ROY A ANDERS | 2045 W PINE HILL ROAD | | | | LONDON | KY | 40744-8919 |
| ROY A BAKER | 11089 BIGELOW | | | | DAVISBURG | MI | 48350-1831 |
| ROY A BENSON | 690 HWY 61 SW | | | | CARTERSVILLE | GA | 30120-6721 |
| ROY A BRANT & | MELVIA J BRANT JT TEN | 16725 SOUTHVIEW LANE | | | STRONGSVILLE | OH | 44136-2472 |
| ROY A BURR | 52981 OSGOOD ROAD | | | | MENDON | MI | 49072-9712 |
| ROY A CARR | 2671 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| ROY A CARRIGER & | PAULA F CARRIGER JT TEN | 4685 WESTLAWN PKWY | | | WATERFORD | MI | 48328-3476 |
| ROY A CASAGRANDE | 7481 EMBASSY DR | | | | CANTON TOWNSHIP | MI | 48187-1543 |
| ROY A CLOSE & | MERIDITH CLOSE JT TEN | 1312 W CENTERAL | | | MACKINAN CITY | MI | 49701-9626 |
| ROY A CONNELL | 2199 S STATE ROAD | | | | DAVISON | MI | 48423-8701 |
| ROY A CONNER | 132 SOUTHVIEW DR | | | | MONROE | GA | 30655-3000 |
| ROY A COURTNEY | 6664 HWY K | | | | TROY | MO | 63379-4828 |
| ROY A CUMMINGS | 2826 HILLSIDE DRIVE | | | | BEDFORD | IN | 47421-5233 |
| ROY A CUNNINGHAM JR | 709 BUNKER VIEW DR | | | | APOLLO BEACH | FL | 33572-2805 |
| ROY A DE BAERE | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 2040 MELVIN HILL ROAD | | PHELPS | NY | 14532-9637 |
| ROY A FISCHER | 860 SPRING DRIVE | | | | NORTHVILLE | MI | 48167-1326 |
| ROY A FREED | 4709 ROSEWOOD | | | | MUNCIE | IN | 47304-1178 |
| ROY A GALLIPO | C/O CATHY ANDERSON | 205 HERSEY ST | | | CADILLAC | MI | 49601-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY A GALLIPO & | JANICE K GALLIPO JT TEN | C/O CATHY ANDERSON | | | CADILLAC | MI | 49601-2321 |
| ROY A GOULD | 11529 LEDA LN | | | | NEW PRT RCHY | FL | 34654-6237 |
| ROY A GREAVES | 26 LANDSDOWN DR | | | | MILAN | OH | 44846-9380 |
| ROY A HAMILTON | 32116 DOVER | | | | GARDEN CITY | MI | 48135-1748 |
| ROY A HASSEL | TR ROY A HASSEL REVOCABLE TRUST | UA 2/12/98 | 120 HARVARD DR | | HARTSDALE | NY | 10530-2026 |
| ROY A HENKEL | 3852 MARIETTA | | | | ST LOUIS | MO | 63121-4810 |
| ROY A JACOBY | 3225 ELMERIDGE ST | | | | HOUSTON | TX | 77025-4311 |
| ROY A JOOS & | ANN E JOOS | JT TEN WROS | 6424 STILLHOUSE LANE | | HIGH RIDGE | MO | 63049-2013 |
| ROY A KAUER | 7971 S VASSAR ROAD | | | | MILLINGTON | MI | 48746-9513 |
| ROY A LITTLEFIELD & DOROTHY A | LITTLEFIELD | TR LITTLEFIELD FAM TRUST UA | 12/17/01 | 2718 WARWICK LANE | MODESTO | CA | 95350-2441 |
| ROY A LOHN | 16417 FAIRWAY ST | | | | LIVONIA | MI | 48154-2111 |
| ROY A MATHESON | 3108 N MAIDENCANE DRIVE | | | | BEVERLY HILLS | FL | 34465-4228 |
| ROY A MC CLAIN | 59452 FRANKFORT RD | | | | SALESVILLE | OH | 43778-9541 |
| ROY A MURRAY | 23096 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| ROY A NICHOLS | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4101 |
| ROY A POLLACK | 503 W 14TH ST | | | | AUSTIN | TX | 78701-1723 |
| ROY A POWELL | TOD: NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | FRANKFORD HOSPITAL TORRESDALE | KNIGHT AND RED LION RD | PHILADELPHIA | PA | 19114 |
| ROY A POWELL | PO BOX 2242 | | | | FRIENDSWOOD | TX | 77549-2242 |
| ROY A RODGERS | 8695 BURT RD | | | | BIRCH RUN | MI | 48415-8794 |
| ROY A ROGAN JR | 1712 COURT STREET | | | | PORT HURON | MI | 48060-5034 |
| ROY A RUCKRIEGEL & | MARGARET K RUCKRIEGEL JT TEN | 3512 CANTERBURY DR | | | LOUISVILLE | KY | 40299-3506 |
| ROY A RUTHERFORD | 542 OAK TREE CT | | | | SIMI VALLEY | CA | 93065-8205 |
| ROY A SARBACKER & | HELEN B SARBACKER JT TEN | 1807 CENTER ST | PO BOX 385 | | BLACK EARTH | WI | 53515-0385 |
| ROY A SEMBACH | 1004 PAIGE COURT | | | | NEWTON FALLS | OH | 44444-8774 |
| ROY A SLONGO | 1550 STONEY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| ROY A SWARINGEN JR. | CGM IRA ROLLOVER CUSTODIAN | 824 SANDLEWOOD DRIVE | | | DURHAM | NC | 27712-3528 |
| ROY A VELDEE | BARBARA J VELDEE JTWROS | 6006 92ND AVE SE | | | MERCER ISLAND | WA | 98040-5039 |
| ROY A WAGNER JR | 3135 NORTHDALE ST NW | | | | UNIONTOWN | OH | 44685 |
| ROY A WAMPLER | 17850 SW 55TH ST | | | | SW RANCHES | FL | 33331-2212 |
| ROY A WHITE III | 2613 WELLINGTON DRIVE | | | | ALBANY | GA | 31707-1549 |
| ROY A WILLIAMS | 1 SCHOOLMASTER CIR | | | | FAIRPORT | NY | 14450-8433 |
| ROY A WILSON | 7001 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129-5766 |
| ROY A ZANGRANDO | 202 DEERLEA LANE | | | | BOONTON | NJ | 07005-9511 |
| ROY A. GERARDI AND | ROBERTA GERARDI JTWROS | 794 HARTSDALE ROAD | | | WHITE PLAINS | NY | 10607-1815 |
| ROY ADAM STILLMAN | 505 PARK AVE SUITE 708 | | | | NEW YORK | NY | 10022 |
| ROY ALAN KASINDORF | 16 THE FLD | | | | BAR HARBOR | ME | 04609-1801 |
| ROY ALEXANDER DUMONT | 3610 CHURCHILL | | | | FLINT | MI | 48506-4733 |
| ROY ALLEN | 2218 FRANCIS AVE | | | | FLINT | MI | 48505-5016 |
| ROY ALLEN HIRSCHFELD | 4 LYONS PL | | | | SPRINGFIELD | NJ | 07081-1604 |
| ROY ALLEN KNAPP | CUST TED ALLEN KNAPP U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 419 CARDINAL DR | MT VERNON | IL | 62864-2247 |
| ROY ALTHEA BODIN DONNELL | 1217 DEGRAVELLE ROAD | | | | JEANERETTE | LA | 70544 |
| ROY ALTON JACKSON | 1227 PLANTATION PINE CIR | | | | GARNER | NC | 27529-5909 |
| ROY ARTHUR EDSTROM | 5404 MARY CLAYTON LANE | | | | CRESTWOOD | KY | 40014-8607 |
| ROY B ANDERSON & | MRS MAY J ANDERSON JT TEN | PO BOX 1054 | | | MONUMENT BEACH | MA | 02553-1054 |
| ROY B COPE | PO BOX 84 | | | | BERRY | KY | 41003-0084 |
| ROY B DAVIS | 5 LOUISBURG SQ | | | | BOSTON | MA | 02108-1202 |
| ROY B MOORE | 2132 TAVENNER AVENUE | | | | SPRINGFIELD | OH | 45503-3049 |
| ROY B MUNRO | 43 BUTTERFIELD CRES | WHITBY ON  L1R 1K5 | CANADA | | | | |
| ROY B NORRIS | TR ROY B NORRIS REVOCABLE TRUST | UA 10/1/99 AMENDED 5/22/03 | 9436 NO 30 ST | | OMAHA | NE | 68112-1527 |
| ROY B STEWART JR & | FRANCES M STEWART JT TEN | ZIMMERMAN DR | | | PRINCETON | IN | 47670 |
| ROY B SUTTON | 4325 SADDLEWOOD TRAIL SE | | | | RIO RANCH | NM | 87124-8207 |
| ROY B THOMPSON | 19753 SHAFTSBURG | | | | DETROIT | MI | 48219-2135 |
| ROY B WALTER | 19 BOLDT CT | | | | ORCHARD PARK | NY | 14127-1227 |
| ROY BARGEMAN | 13128 AZORES AVENUE | | | | SYLMAR | CA | 91342-4525 |
| ROY BENVENUTI | CGM IRA CUSTODIAN | 408 HILARY DRIVE | | | TIBURON | CA | 94920-1417 |
| ROY BERNARD | 7059 POMELO DR | | | | WEST HILLS | CA | 91307-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY BLUMHOF | PO BOX 98 | | | | HATILLO | PR | 00659-0098 |
| ROY BRENNER & | KATHLEEN BRENNER JTWROS | 26 HILLCREST HTS | | | WEST SENECA | NY | 14224-2578 |
| ROY BUTTS & | MRS GLORIA BUTTS JT TEN | 316 CRESTVIEW LN | | | LINDALE | TX | 75771-5234 |
| ROY C BANKS & | BETTY D BANKS JT TEN | 3760 SHAKER ROAD | | | FRANKLIN | OH | 45005-4944 |
| ROY C BAUWENS TTEE | FBO ROY C BAUWENS TRUST | U/A/D 09-17-1997 | 1405 BERKLEY CIRCLE | | MISHAWAKA | IN | 46544-4803 |
| ROY C BEST JR | 9700 HOGSKIN RD | | | | CORRYTON | TN | 37721-4212 |
| ROY C BLAHA & | PAULINE C BLAHA JT TEN | 408 HARRISON AVE APT 10 | | | CAPE CANAVERAL | FL | 32920-2348 |
| ROY C BREWER JR | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1626 |
| ROY C BROCK | RT 3 BOX 437 | | | | PIKEVILLE | TN | 37367-9450 |
| ROY C CLARK | 703 N MANSFIELD ST | | | | ALEXANDRIA | VA | 22304-2219 |
| ROY C CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-1375 |
| ROY C CUNNINGHAM | ROUTE 4 BOX 72 | | | | IVYDALE | WV | 25113 |
| ROY C DENZ | 314 FM 1234 | | | | CARTHAGE | TX | 75633-8802 |
| ROY C GRANT | 7781 LOIS CIRCLE | | | | DAYTON | OH | 45459-3601 |
| ROY C GUTHRIE | 2061 HILLSDALE DR | | | | DAVISON | MI | 48423-2313 |
| ROY C HARTWICK | 37762 DREXELL DR | | | | PALM DESERT | CA | 92260 |
| ROY C HUNTER | 12409 CHERRY | | | | KANSAS CITY | MO | 64145-1154 |
| ROY C JARRELL | 40555 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-4401 |
| ROY C JOHNSON | 48 COX RD | | | | NEW HARTFORD | MO | 63359-3028 |
| ROY C LIGHTFOOT | 5753 CRESTVIEW ROAD | | | | JACKSONVILLE | FL | 32210-3915 |
| ROY C MAYER | 172-03 83RD AVE | | | | JAMAICA | NY | 11432-2103 |
| ROY C MCMAHON | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| ROY C NIMS | 280 N PARK AVE STE 201 | | | | WARREN | OH | 44481-1109 |
| ROY C PRATER | 553 ANNA MAY DR | | | | CINCINNATI | OH | 45244-1401 |
| ROY C REDENIUS | 2009 CRESTVIEW | | | | JANESVILLE | WI | 53546-5742 |
| ROY C RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| ROY C SMITH III | 9 SLOPE DR | | | | HACKETTSTOWN | NJ | 07840-4123 |
| ROY C SMITH JR | TR ROY C SMITH JR TRUST | UA 05/08/96 | 9 SLOPE DR | | HACKETTSTOWN | NJ | 07840-4123 |
| ROY C SPIVEY | 3755 W BURMA RD | | | | GOSPORT | IN | 47433-9587 |
| ROY C STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| ROY C TRAVIS | 1296 IVES STREET | | | | BURTON | MI | 48509-1551 |
| ROY C VAUGHN | 8377 PLAZA | | | | GALESBURG | MI | 49053-9754 |
| ROY C WATSON | 1624 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| ROY CARL LEISKE | 2920 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53211-3216 |
| ROY CARLON STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| ROY CHAPMAN  AND | KAREN S CHAPMAN | JT TEN WROS | 3471 S HEMLOCK RD | | HEMLOCK | MI | 48626 |
| ROY CHRISTOPHER CATALDO | 6626 TORYBROOKE CIR | | | | WEST BLOOMFIELD | MI | 48323-2158 |
| ROY CHRISTY | MARILYN CHRISTY JTWROS | 1700 STONELAKE DRIVE | | | KEARNEY | MO | 64060-7952 |
| ROY CLARKSON & | NAOMI CLARKSON JT TEN | 1647 FRY RD | | | GREENWOOD | IN | 46142-1174 |
| ROY COOPER WADSWORTH | 3270 HALL DR | | | | GADSDEN | AL | 35907-0804 |
| ROY D ACHIMON | 1911 DARTMOUTH | | | | ARLINGTON | TX | 76015-3214 |
| ROY D BAKER | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841-8309 |
| ROY D BAUER | 13504 MAIN RD | | | | AKRON | NY | 14001-9330 |
| ROY D BLISS | 16056 RIDGE RD | | | | ALBION | NY | 14411-9619 |
| ROY D BOSWELL | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015-7425 |
| ROY D BUDD | CGM IRA CUSTODIAN | 728 WILLOW RUN | | | WYCKOFF | NJ | 07481-1617 |
| ROY D CALLOWAY JR | 130 ISLAND DRIVE NE | | | | MILLEDGEVILLE NE | GA | 31061-9043 |
| ROY D FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421-7113 |
| ROY D FRANKE | 3603 PICCADILLY AVE | | | | MOUNT VERNON | IL | 62864 |
| ROY D GAUNT | 4031 SINGEL | | | | GRANDVILLE | MI | 49418-2321 |
| ROY D GERARD | 505 WOODLAND AVE | | | | MORRISVILLE | PA | 19067-2307 |
| ROY D GRUBBS | 205 OLD EAGLE TUNNEL RD | | | | GLENCOE | KY | 41046 |
| ROY D HATTEN | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 |
| ROY D HOLCOMB | 6604 PEACHWOOD COURT | | | | ARLINGTON | TX | 76016-4232 |
| ROY D HURTADO | 1211 SW GRAYSTONE DR | | | | GRAIN VALLEY | MO | 64029-8409 |
| ROY D JAMES | 402 SYCAMORE LANE | | | | MARTINSBURG | WV | 25401-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY D KUNKLE & | E BARD RUPP JT TEN | 113 E PATTERSON ST | | | MC CONNELLSBG | PA | 17233-9522 |
| ROY D LEMONS | 5100 JOHN D RYAN BL | APT 2812 | | | SAN ANTONIO | TX | 78245-3518 |
| ROY D MALOTT | R 5 | | | | WABASH | IN | 46992-9805 |
| ROY D MEADOR JR | 6053 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1803 |
| ROY D MONEY | 176 MOCKINGBIRD LN | | | | EAST BERNSTADT | KY | 40729-7417 |
| ROY D PARPART | 513 NELSON DR | | | | BROWNSBURG | IN | 46112-1101 |
| ROY D PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROY D PLOWMAN | 7224 MEDALLION | | | | LANSING | MI | 48917-9601 |
| ROY D POLK | 156 LAKE VIEW CIR | | | | MONTGOMERY | TX | 77356-5934 |
| ROY D PRICE | 117 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| ROY D RAIA & | LOUISE J RAIA | TR ROY D RAIA & LOUISE J RAIA | FAMILY TRUST UA 02/11/88 | 531 N OXFORD ST | INDIANAPOLIS | IN | 46201-2457 |
| ROY D REYES | 20210 SW 97TH PL | | | | DUNNELLON | FL | 34431-5911 |
| ROY D RHOADS & | KATHLEEN A RHOADS JT TEN | 10052 BEECHER RD | | | FLUSHING | MI | 48433-9700 |
| ROY D ROBERTS | 1843 WILSON RD | | | | NEWBERRY | SC | 29108-2921 |
| ROY D SANDRIDGE JR | 4408 QUAKER HILL COURT | | | | HAVR DE GRACE | MD | 21078-1514 |
| ROY D SEARS | 2646 MERRY OAKS TRL | | | | WINSTON SALEM | NC | 27103-6555 |
| ROY D STERNBERG & | MRS EDYTHE R STERNBERG JT TEN | 1745 SELBY AVE | | | LOS ANGELES | CA | 90024-5772 |
| ROY D SUMNER | 4761 WILD IRIS DR | #205 | | | MYRTLE BEACH | SC | 29577-8705 |
| ROY D TESTER | 1575 ANDORA DR | | | | ROCK HILL | SC | 29732-2695 |
| ROY D TOWLE | PO BOX #842 | | | | KEYSTONE HEIGHTS | FL | 32656-0842 |
| ROY D WALDROFF | 3355 BUELL RD | | | | HAMILTON | OH | 45013-9211 |
| ROY DALE MCGUFFIE & | RITA R MCGUFFIE JT TEN | 3042 TIDEWATER CIRCLE | | | MADISON | MS | 39110-9673 |
| ROY DAVID CONNER | 1233 PENSACOLA LANE | | | | GRAYSON | GA | 30017-2972 |
| ROY DAVIS | 1411 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1165 |
| ROY DAY | 62 GARDEN ST | | | | EDISON | NJ | 08817-4266 |
| ROY DENNIS CAVALCANT | 3409 SUGAR PINE DR | | | | SEBRING | FL | 33872-1619 |
| ROY DICKEY | 4799 LE SRDSVL WEST CHESTER | | | | HAMILTON | OH | 45011-9183 |
| ROY DICKSON WORKMAN TTEE | ROY DICKSON WORKMAN TRUST | DTD 4-30-99 | 1814 HUNTINGTON AVE | | NICHOLS HILLS | OK | 73116-5524 |
| ROY DRAKE & | GEORGIA DRAKE JT TEN | BOX 124 | | | MANCHESTER | GA | 31816-0124 |
| ROY DRUKENMILLER JR | 510 WINDSOR PKWY NE | | | | ATLANTA | GA | 30342-2751 |
| ROY DUDAS | 24592 BERG | | | | SOUTHFIELD | MI | 48034-3026 |
| ROY DUNTON | 2651 RICCA DRIVE | | | | KINGMAN | AZ | 86401-4254 |
| ROY E ARGABRIGHT | 1840 HALFORD ST | | | | ANDERSON | IN | 46016-3727 |
| ROY E BACH & | VIRGINIA H BACH | TR UA 03/05/92 ROY E BACH & | VIRGINIA H BACH TR | 400 BUTERFIELD RD APT 733 | ELMHURST | IL | 60126-4986 |
| ROY E BACH JR | 1358 CHILLEM DR | | | | BATAVIA | IL | 60510-3313 |
| ROY E BANKS | 4317 IRVINGTON ST | | | | INDIANAPOLIS | IN | 46226-3252 |
| ROY E BAY | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| ROY E BAYES | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| ROY E BEATTY | 14137 LAKE TILDEN BLVD | | | | WINTER GARDEN | FL | 34787-5402 |
| ROY E BELT | 309 S FERKEL ST | | | | COLUMBIA | IL | 62236-2123 |
| ROY E BOLDEN | 37260 ROYALTON RD | | | | GRAFTON | OH | 44044-9176 |
| ROY E BROWN | 6 DONAT DR | | | | PERU | IN | 46970-1054 |
| ROY E BURNS | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| ROY E BURNS & | NAOMI R BURNS JT TEN | 3604 GLASER DR | | | KETTERING | OH | 45429-4114 |
| ROY E CALHOUN | 19571 222ND RD | | | | HOLTON | KS | 66436-8432 |
| ROY E CAMERON | 6635 N ATWOOD AVE | | | | LAS VEGAS | NV | 89108-4913 |
| ROY E CARPENTER | 1320 CALISTON WAY | | | | PELHAM | AL | 35124-6226 |
| ROY E CARPENTER & | NORMA JEAN CARPENTER | TR ROY E CARPENTER REV TRUST | UA 05/20/99 | 117 BARNACLE PLACE | ROCKLEDGE | FL | 32955-5602 |
| ROY E CASTOR | 2007 SO I ST | | | | ELWOOD | IN | 46036-2906 |
| ROY E CHAPMAN | 47 STARMOUNT DR | | | | ASHEVILLE | NC | 28806-3725 |
| ROY E CLARK & | MARY C CLARK JT TEN | 364 CLINTON HOLLOW RD | | | SALT POINT | NY | 12578-2012 |
| ROY E COLLINS | R 1 BX 68 | | | | PLYMOUTH | OH | 44865-9801 |
| ROY E CRAMER JR | 411 WENDELL PLACE | | | | NILES | OH | 44446-2800 |
| ROY E CUDD | 908 CRESCENT | | | | DENTON | TX | 76201-2812 |
| ROY E DAYHUFF | 106 CLARK ST | | | | WALKERTON | IN | 46574-1302 |
| ROY E DEGIERE | TR UA 10/18/90 ROY E DEGIERE | TRUST | 855 WASHINGTON ST | | ALBANY | CA | 94706-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY E DEY | 7108 FAIT AVE | | | | BALTIMORE | MD | 21224-3125 |
| ROY E DONALDSON | 4370 N VASSAR RD | | | | FLINT | MI | 48506-1706 |
| ROY E DOWDLE | 2309 HARRISON AVE | | | | FT WORTH | TX | 76110-1109 |
| ROY E ENTSMINGER | 1329 N LEE HWY | | | | LEXINGTON | VA | 24450-3306 |
| ROY E EVERETT | CUST NATHANIEL L EVERETT UGMA IN | PO BOX 59 | | | BALTIC | SD | 57003-0059 |
| ROY E FAUBER | CGM IRA ROLLOVER CUSTODIAN | 311 E PATTERSON PLACE | | | CHAPEL HILL | NC | 27516-2735 |
| ROY E FICK | 6075 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9715 |
| ROY E GERMAN | 10 LA MESA DR | | | | NEW BRAUNFELS | TX | 78130-6618 |
| ROY E GILBREATH JR | CAROLYNN M GILBREATH TEN COM | 4403 PIERWOOD WAY | | | EVANS | GA | 30809-4501 |
| ROY E GOENS | 5205 BATESON DRIVE | | | | THORNVILLE | OH | 43076-9173 |
| ROY E GREER | 1156 PARKWOOD | | | | YPSILANTI | MI | 48198-5839 |
| ROY E GUNN | 2721 DORIS | | | | DETROIT | MI | 48238-2725 |
| ROY E HAHN | 2094 CRANE | | | | BELOIT | WI | 53511-3143 |
| ROY E HAMS | 9905 WALNUT DR | APT 204 | | | KANSAS CITY | MO | 64114 |
| ROY E HAZLETT | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| ROY E HENDRIX | TR THE ROY E HENDRIX LIVING TRUST | UA 06/11/04 | 4408 WAKEFIELD DR | | VIRGINIA BCH | VA | 23455-4460 |
| ROY E HIGNITE | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ROY E HOOKER | 25 WEST STREET | | | | NUNDA | NY | 14517-9685 |
| ROY E HOWELL JR & | PHILLIP EARL HOWELL JT TEN | 5303 KEEFE ST | | | PITTSBURGH | PA | 15207-2339 |
| ROY E HOWIE | 1932 GREENMEADOW | | | | WALLED LAKE | MI | 48390-2532 |
| ROY E HUFFMAN & | MRS LINDA GAY HUFFMAN JT TEN | 172 SAINT IVES WAY | | | ZELIENOPLE | PA | 16063-2726 |
| ROY E JAGER | CUST ANNEMARIE ELLA JAGER UGMA NY | 260 ROYAL AVE | | | RIVERHEAD | NY | 11901 |
| ROY E JOHNSON | 3337 BEACON DRIVE | | | | PORT CHARLOTTE | FL | 33980-8589 |
| ROY E KALMAN | PO BOX 659 | | | | ANSONIA | CT | 06401-0659 |
| ROY E KINYON | 5581 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6281 |
| ROY E LACHMAN | TR JOSEPH E LACHMAN TRUST | UA 04/01/97 | 18132 SCOTTSDALE BLVD | | SHAKER HEIGHTS | OH | 44122-6476 |
| ROY E LEE | TR ROY E LEE REV LIV TRUST | UA 06/07/05 | 1742 CEDAR MILL DR | | AVON | IN | 46123-9085 |
| ROY E MACKEY | 2337 PLEASANT RDG | | | | HOWELL | MI | 48843-8447 |
| ROY E MCCLEARY& | GARNET L MCCLEARY TTEE | U/A/D 11/08/93 | THE MCCLEARY FAMILY TRUST | 10470 E PARADISE DR. | SCOTTSDALE | AZ | 85259-2932 |
| ROY E MILLER & | BETTY A MILLER JT TEN | 14114 VALLEY VIEW DR | | | MCKEESPORT | PA | 15131-4233 |
| ROY E NICHOLAS | 7206 15TH AVENUE N W | | | | BRADENTON | FL | 34209-1107 |
| ROY E OTHOLD | 145 HOLLY DR | | | | LA PLACE | LA | 70068-4311 |
| ROY E PERZINSKI | 4399 OAKRIDGE COURT | | | | STEVENS POINT | WI | 54481-9794 |
| ROY E REGER | 593 W U S 36 | | | | PENDLETON | IN | 46064-8903 |
| ROY E ROSS JR | 1015 SHAFFNER DRIVE | | | | BEL AIR | MD | 21014-2581 |
| ROY E SCHIEFELBEIN & | MRS DOTTIE J SCHIEFELBEIN JT TEN | 8924 W 10TH ST | | | WICHITA | KS | 67212-4019 |
| ROY E SEIWELL | 2789 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| ROY E SHEPPERD | 1842 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| ROY E SMITH | 3643 STORMONT ROAD | | | | DAYTON | OH | 45426-2357 |
| ROY E SWINGLE & | KATHARENE J SWINGLE JT TEN | 1589 NEW HIGHWAY 68 | | | SWEETWATER | TN | 37874-5166 |
| ROY E TAYLOR | 64 CHASE LN | | | | CORBIN | KY | 40701-8932 |
| ROY E THOMPSON & | GWENDOLYN J THOMPSON JT TEN | 21604 PROSPECT COURT | | | HAYWARD | CA | 94541-2630 |
| ROY E THOMPSON TR | 11/16/2007 | ROY E THOMPSON REVOCABLE | LIVING TRUST | 21604 PROSPECT COURT | HAYWARD | CA | 94541 |
| ROY E TREPANIER | 1676 N S E BOUTELL ROAD | | | | ESSEXVILLE | MI | 48732-1562 |
| ROY E VANMETER | 706 SW HARVEST CIR | | | | GRAIN VALLEY | MO | 64029-8514 |
| ROY E W NAUGLER | 5 SHANNON DR | WESTPHAL NS  B2Z 1J4 | CANADA | | | | |
| ROY E WHITLOCK | 10096 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1126 |
| ROY E WILHELMY | 4772 DETROIT ROAD | | | | SHEFFIELD VLG | OH | 44035-1436 |
| ROY E YOUNG | 97 NORTH MAPLE BOX 428 | | | | PITTSBORO | IN | 46167-0428 |
| ROY EAGLE & | BRENDA EAGLE JT TEN | 7552 DAWSON ST SE | | | WARREN | OH | 44484-3002 |
| ROY ECKERSEN | 20942 CALLAWAY AVE | | | | LAKEWOOD | CA | 90715-1904 |
| ROY EDWARD GRUBER | 125 WINDMILL RD | | | | WEST SENECA | NY | 14218-3777 |
| ROY EDWARD LAMMERT | 1709 ALBERT DR | | | | SPRINGFIELD | IL | 62704 |
| ROY EDWARD SCOTT | 414 LOCUST ST | | | | ERLANGER | KY | 41018-1424 |
| ROY EIKER & | MRS CATHERINE EIKER JT TEN | 1057 WOODNOLL DR | | | FLINT | MI | 48507-4711 |
| ROY ERTEL | 5213 COKE AVE | | | | LAKEWOOD | CA | 90712-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY EUGENE TIDWELL | 3490 CHURCH STREET | | | | BURNS | TN | 37029-6295 |
| ROY F BJORNSON | 2636 MC ALPINE | | | | WARREN | MI | 48092-1842 |
| ROY F BJORNSON & | CAROLYN A BJORNSON JT TEN | 2636 MC ALPINE | | | WARREN | MI | 48092-1842 |
| ROY F FORREST | 14860 HECTORVILLE ROAD | | | | MOUNDS | OK | 74047-4957 |
| ROY F FREDA & | MRS MARY FREDA JT TEN | 5733 W 81ST ST | | | BURBANK | IL | 60459-1930 |
| ROY F FRUZEN | THERESA A FRUZEN JT TEN | 1014 SILVER ST | | | DE PERE | WI | 54115-3139 |
| ROY F HOUSE JR | PO BOX 727 | | | | ROCHESTER | MN | 55903-0727 |
| ROY F MUELLER | R R 1 BOX 52 | | | | SPEER | IL | 61479-9507 |
| ROY F NEWELL | 294 MONTMORENCY DRIVE | | | | BUNKER HILL | WV | 25413-2550 |
| ROY F POLLARD | 100 FOREST GREEN STREET | | | | BURLESON | TX | 76028-3120 |
| ROY F SCHISLER AND | LINDA L SCHISLER JTWROS | 2409 MIDDAY ST. | | | JACKSON | MI | 49203-3708 |
| ROY F. BALDUF | CGM IRA ROLLOVER CUSTODIAN | 267 W. WELLINGTON DR. | | | PALATINE | IL | 60067-2499 |
| ROY FARR JR TRUSTEE | U/A DTD 9-9-93 FOR | THE FARR LIVING TRUST | 109 N BLUE RIVER DRIVE | | EDINBURGH | IN | 46124 |
| ROY FERGUSON | 108 WATERFORD DRIVE | | | | VICTORIA | TX | 77901-3736 |
| ROY FORT | 15100 GA HWY 219 | | | | WEST POINT | GA | 31833-5509 |
| ROY FRANCIS FURBER & | JEAN ALICE FURBER JT TEN | 26 STONEHEDGE HOLLOW | MARKHAM ON  L3R 3Y9 | CANADA | | | |
| ROY FRIEDMAN | C/O STANDARD OIL | 299 BISHOP AVENUE | | | BRIDGEPORT | CT | 06610-3056 |
| ROY G ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ROY G ALLEN | 15100 FAIRWAY CT | | | | HILLMAN | MI | 49746-9660 |
| ROY G ANDES JR & | SARAH M ANDES JT TEN | 2040 W MAIN STREET APT 210-1583 | | | RAPID CITY | SD | 57702 |
| ROY G ARNDT | 221 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-2734 |
| ROY G BALLARD | 4550 N BRETON CT SE | APT 202 | | | GRAND RAPIDS | MI | 49508-5266 |
| ROY G BEH JR | 1606 PALMGREN DR | | | | GLENVIEW | IL | 60025-4343 |
| ROY G BROOKS SR | 5991 CANTERBURY DR | | | | EASTON | MD | 21601-8553 |
| ROY G BURNS JR | 3419 LEITH ST | | | | FLINT | MI | 48506-3156 |
| ROY G BURT | 3177 CO RD 51 | | | | FT PAYNE | AL | 35968-4040 |
| ROY G DUNBAR | 14 AV 10-51Z6 | GUATAMALA CENTRAL AMERICA | GUATEMALA | | | | |
| ROY G HAYNES | 839 SE BRIARWOOD | | | | BEND | OR | 97702-2496 |
| ROY G HUNTER | 9230 LIBERTY MILLS ROAD | | | | FORT WAYNE | IN | 46804-6318 |
| ROY G KLOTZ III & | DEBRA S KIRSCHNER | 504 OAK AVENUE | | | WARRINGTON | PA | 18976-2312 |
| ROY G LAYTON | 25275 HARDESTY LN | | | | WESTON | MO | 64098-9264 |
| ROY G NICHOLS & | ANGELA M NICHOLS JT TEN | 21001 US HIGHWAY 1 N | | | MATTHEWS | GA | 30818-2103 |
| ROY G NORTHINGTON | 1266 94TH AVENUE | | | | OAKLAND | CA | 94603-1416 |
| ROY G RUBLE | 610 N ELLEN ST | | | | NIXA | MO | 65714-8025 |
| ROY G SCHUNTER | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |
| ROY G SIMMONS | 695 RADER CREEK RD | | | | SARAH | MS | 38665-3116 |
| ROY G STEADMAN | 71 PINE ST N | THOROLD ON  L2V 2P3 | CANADA | | | | |
| ROY G STOHLMAN | BOX 632 | | | | APPLETON | WI | 54912-0632 |
| ROY G STOHLMAN SC | P O BOX 632 | | | | APPLETON | WI | 54912-0632 |
| ROY G STOHLMAN SERVICE CORP | PO BOX 632-3019 W SPENCER | | | | APPLETON | WI | 54914-5925 |
| ROY G WALKER | 1300 CARLA AVE | | | | ARLINGTON | TX | 76014-1403 |
| ROY G WALKOWIAK | 1411 S ERIE | | | | BAY CITY | MI | 48706-5125 |
| ROY G WILD | 402 22ND ST NW | | | | CANTON | OH | 44709-3814 |
| ROY G WILLIAMS | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| ROY G WORLEY | 75 HAMILTON STREET | | | | PONTIAC | MI | 48342-1335 |
| ROY G YARBRO | 113 MEADOW VIEW | | | | HOHENWALD | TN | 38462-5342 |
| ROY GAYLORD HEDGES | CUST KENNETH GEORGE HEDGES | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 143 BROOKSIDE DR | FLUSHING | MI | 48433-2658 |
| ROY GOAR | 5634 N QUAIL | | | | MIDDLETOWN | IN | 47356-9704 |
| ROY GONZALES | 1959 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| ROY GREEN JR | 368 PALMERSTON STREETBOX#5 | | | | RIVER ROUGE | MI | 48218 |
| ROY H AND BETTY J RIDER TTEES | ROY H AND BETTY J RIDER TRUST | U/A/D 10-04-2007 | 2772 BROOKSIDE BLVD | | JACKSON | MI | 49203-5531 |
| ROY H ANDERSON | 2320 W 113TH PLACE | APT 3308 | | | CHICAGO | IL | 60643-4175 |
| ROY H ATKINSON JR | 512 N WATER ST | | | | PERU | IN | 46970-1222 |
| ROY H BARTON | 14511 EAST WALNUT RD | | | | PORT WAYNE | IN | 46814-8908 |
| ROY H BUCKLEY | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 |
| ROY H BUCKLEY & | JEANNE O BUCKLEY JT TEN | 37386 CHARTER OAKS BLVD | | | CLINTON TWSP | MI | 48036-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY H BUCKLEY & | JEANNE BUCKLEY TR UA 05/19/2007 | ROY H BUCKLEY & JEANNE BUCKLEY | REVOCABLE LIVING TRUST | 37386 CHARTER OAKS | CLINTON TWP | MI | 48036 |
| ROY H COLPEAN | 17211 DUTCH RD | | | | NEW WAVERLY | TX | 77358-2101 |
| ROY H DIETSCH | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| ROY H GOULD | 9180 EMILY DR | | | | DAVISON | MI | 48423 |
| ROY H GOULD & | EDWINA H GOULD JT TEN | 9180 EMILY DR | | | DAVISON | MI | 48423 |
| ROY H GUESS | CUST CHERYL RUTH GUESS A | UGMA TX | 139 W 2ND STE 200 | | CASPER | WY | 82601-2462 |
| ROY H HUSKEY | 117 RIDGEMONT RD | | | | JOHNSON CITY | TN | 37601-3939 |
| ROY H KRISTENSEN | 64 WINDERMERE DR | | | | YONKERS | NY | 10710-2416 |
| ROY H LAFAYETTE & | SHIRLEY L LAFAYETTE JT TEN | 4838 GRAND AVE S | | | MINNEAPOLIS | MN | 55409-2432 |
| ROY H LAWSON | 8140 S CALUMET AVE | | | | CHICAGO | IL | 60619-4822 |
| ROY H LYONS | 2157 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107-5728 |
| ROY H MAKI | 23760 BROWNSTOWN SQUARE DR | # 102-5C | | | ROMULUS | MI | 48174-9389 |
| ROY H MONTGOMERY | 5744 VAN WERT AVE | | | | BROOKPARK | OH | 44142-2574 |
| ROY H NIERMAN | CGM IRA ROLLOVER CUSTODIAN | 28798 OAK RIDGE RD | | | HIGHLAND | CA | 92346-2765 |
| ROY H PETERSEN | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| ROY H REITERMAN | 2266 DEER PATH CT | | | | TROY | MI | 48098-4142 |
| ROY H RICH | 3810 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| ROY H TYLER | 560 CLARION ST | | | | CLIO | MI | 48420-1260 |
| ROY H YOUNG | TOD DTD 10/18/2008 | 377 CABOT DR | | | FAIRLAWN | OH | 44333-3125 |
| ROY HALL SR | BOX 161 WASHINGTON ST | | | | SHARON SPRINGS | NY | 13459-0161 |
| ROY HARTMAN | CHARLOTTE HARTMAN JT TEN | PO BOX 239 | | | WASHINGTONVLE | OH | 44490-0239 |
| ROY HAVENS AND | MARGARET HAVENS JTWROS | TOD ACCOUNT | 9365 E ROLLING STONE LN | | CORNVILLE | AZ | 86325-5988 |
| ROY HAZELETT | 7000 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| ROY HERALD | 723 PARK | | | | NEWPORT | KY | 41071-2055 |
| ROY HICKS | PO BOX 208 | | | | KIRLEYVILLE | TX | 75956-0208 |
| ROY HIDAY | 4055 E 300N | | | | ANDERSON | IN | 46012-9426 |
| ROY HILL | 18650 CODDING ST | | | | DETROIT | MI | 48219 |
| ROY HORNSBY | PO BOX 16163 | | | | HAMILTON | OH | 45015-0163 |
| ROY HOUSTON DEPRIEST | 19419 ANTAGO ST | | | | LIVONIA | MI | 48152-2513 |
| ROY HOWARD TANZMAN | 4 TALIA ROAD | | | | KENDALL PARK | NJ | 08824-1705 |
| ROY I COLBRUNN | 856 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9794 |
| ROY I SMITH | H C R #67 BOX 58 | | | | SUMMERSVILLE | MO | 65571-9202 |
| ROY I TALLENT | 2201 CHERRING LANE | | | | DUNWOODY | GA | 30338-5228 |
| ROY I THOMAS | 7186 N CLIO RD 7186 | | | | MOUNT MORRIS | MI | 48458-8226 |
| ROY J ALONGE | 2410 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2426 |
| ROY J ALONGE | 2410 GRAND | | | | NIAGARA FALLS | NY | 14301-2426 |
| ROY J BARTRAM | 580 LINDA LANE | | | | BONNER SPRINGS | KS | 66012-1800 |
| ROY J BELLIO & | CONSTANCE BELLIO JT TEN | 1150 CEDAR CREEK DR | | | LAKE ZURICH | IL | 60047-1833 |
| ROY J BERNSTEIN & | MRS AMY H BERNSTEIN JT TEN | APT 4-D | 155 EAST 76TH ST | | NEW YORK | NY | 10021-2812 |
| ROY J BOWMAN & | VERNA M BOWMAN JT TEN | 13300 NEW BUFFALO RD | | | COLUMBIANA | OH | 44408-9320 |
| ROY J CANGELOSI | 124 ELIZABETH AVE | | | | RIVER RIDGE | LA | 70123-1808 |
| ROY J CHALTRAW | 1515 E BURT RD | | | | BURT | MI | 48417-9432 |
| ROY J CHARVAT JR | 19193 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| ROY J CLAYTON JR | 192 W KENNETT | | | | PONTIAC | MI | 48340-2648 |
| ROY J COMPTON | 1280 TIMBERCLIFF DR | | | | MANSFIELD | OH | 44907-2930 |
| ROY J DARGE | 9283 UTE POINTE | | | | CLARKSTON | MI | 48346-1858 |
| ROY J DEREVYANIK | 900 WENTWOOD DRIVE | | | | SOUTHLAKE | TX | 76092-8686 |
| ROY J DUNN | 1445 EDGEWOOD N E | | | | WARREN | OH | 44483-4121 |
| ROY J DURFEE | 2237 TRAMEL BRANCH RD | | | | ALEXANDRIA | TN | 37012-3446 |
| ROY J ERDAN | 13197 MORTENVIEW | | | | TAYLOR | MI | 48180-4702 |
| ROY J EVANS | 1130 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7803 |
| ROY J GABLE | 1994 HIGHWAY 20 NE | | | | CONYERS | GA | 30012-2851 |
| ROY J GAMELIN | 706 SPRING ST | | | | OLIVET | MI | 49076 |
| ROY J GILBERT JR | 16111 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78247-3216 |
| ROY J GILMORE | 4079 E WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| ROY J GIUDICE & | RITA A GIUDICE JT TEN | 205 INDIANHEAD SHORES DR | | | BALSAM LAKE | WI | 54810-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY J GRIFFIN | 9850 THOMAS DR E912 | | | | PANAMA CITY BEACH | FL | 32408-4284 |
| ROY J GUSTAVSON | 4802 FERRIS AVE | | | | MADISON | WI | 53716-1416 |
| ROY J HERMES | 2452 LOUGH LANE | | | | HARTFORD | WI | 53027-9712 |
| ROY J JARVIS TOD | E JANE JARVIS | 1082 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 |
| ROY J KAPP & | SHARON K KAPP TEN ENT | 3540 MIDLAND RD | | | SAGINAW | MI | 48603-9634 |
| ROY J LEVERETT | 1825 OLD CREEK TRAIL | | | | BIRMINGHAM | AL | 35216-2105 |
| ROY J LOREN III | 12812 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030-2050 |
| ROY J MELODY | 176 LINSEED RD | | | | WEST HATFIELD | MA | 01088-9533 |
| ROY J MELOENY & | JEANNE E MELOENY JT TEN | 3830 BURNING TREE DR | | | BLOOMFIELD HILLS | MI | 48302-1520 |
| ROY J PICKERELL | 114 PEER AVE | | | | FLINT | MI | 48503-5706 |
| ROY J PIERPOINT | 19754 DRAKE RD | | | | STRONGSVILLE | OH | 44136-6832 |
| ROY J PISKOR | 633 S MONTFORD AVE | | | | BALTIMORE | MD | 21224-3641 |
| ROY J RAMSEY | 25129 CROSSTIE TRL | | | | COLUMBIA STATION | OH | 44028-8704 |
| ROY J ROGERS | 9600 SEATONVILLE RD | | | | LOUISVILLE | KY | 40291-3056 |
| ROY J SCHOENFELD & | JUDITH A SCHOENFELD JT TEN | 538 BLACK PLAIN RD | | | N SMITHFIELD | RI | 02896-9568 |
| ROY J SCHROEDER | 2104 BISBY DR RTE 2 | | | | MT MORRIS | MI | 48458-1237 |
| ROY J SCOTT | 13560 SAGER ROAD | | | | GRASS LAKE | MI | 49240-9342 |
| ROY J SMITH | 4815 E HIGHWAY 452 | | | | EUBANK | KY | 42567-7818 |
| ROY J SPICER & | MARJORIE L SPICER JTWROS | TOD DTD 04-22-06 | 13619 CLEMENTINE RD | | SMITHVILLE | MO | 64089-8805 |
| ROY J SPRAGUE | TOD DTD 08/12/2008 | 9359 VALLEY RD NW | | | RAPID CITY | MI | 49676-9474 |
| ROY J STACY | 320 N SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092-6151 |
| ROY J THOMPSON SR | KAREN THOMPSON JT TEN | PO BOX 300 | | | FLOYD | VA | 24091-0300 |
| ROY JACKSON | 1214 GLENSIDE AVE | GLENSIDE FARMS | | | WILMINGTON | DE | 19803-3304 |
| ROY JAY NELSON & | ANITA C NELSON JT TEN | 8730 MIDNIGHT PASS RD #304A | | | SARASOTA | FL | 34242-2896 |
| ROY JENT | PO BOX 183 | | | | LITTCARR | KY | 41834-0183 |
| ROY JESSIE | 329 37TH ST | | | | NIAGARA FALLS | NY | 14303-2247 |
| ROY JOHNSON | 26667 DARTMOUTH | | | | INKSTER | MI | 48141-3145 |
| ROY JOHNSON JR | 3612 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3906 |
| ROY JONES & | MARGEL JONES | TR ROY JONES & MARGEL JONES | REVOCABLE TRUST UA 3/17/97 | 7724 E COLUMBIA COURT | SPOKANE | WA | 99212-3511 |
| ROY K BATES | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| ROY K DIETZ | 5750 BOWMILLER ROAD | | | | LOCKPORT | NY | 14094-9051 |
| ROY K DRAKE | 16307 E 283RD ST | | | | HARRISONVILLE | MO | 64701-8369 |
| ROY K GEORGE | 15839 CHASE ST | | | | SEPULVEDA | CA | 91343-6303 |
| ROY K JONES | 4500 NOLAN LN | | | | LAS VEGAS | NV | 89107-2945 |
| ROY K POHRMAN | 1305 N E 195TH | | | | PORTLAND | OR | 97230-7738 |
| ROY K PRUITT | 1400 ZILLOCK RD | OFC | | | SAN BENITO | TX | 78586-9730 |
| ROY K TOWLE | 6831 CEDAR BROOK CT | | | | KEYSTONE HGTS | FL | 32656-7113 |
| ROY K WADSWORTH & | TRUDY L WADSWORTH JT TEN | 5225 LINTON ROAD | | | ELDERSBURG | MD | 21784-8928 |
| ROY K WARD | 77 CLAPPISON BLVD | SCARBOROUGH ON  M1C 2G8 | CANADA | | | | |
| ROY K WARD | 77 CLAPPISON BOULEVARD | SCARBOROUGH ON  M1C 2G8 | CANADA | | | | |
| ROY K WILSON | 184 TREEBARK RD | | | | STATESVILLE | NC | 28625-1234 |
| ROY KAHN | 1807 3RD AVE | | | | SPRING LAKE | NJ | 07762-1580 |
| ROY KENNETH HESS & | JOANNE S HESS JT TEN | 21 EAST LEMON STREET | | | LITITZ | PA | 17543-1932 |
| ROY KINSTREY AND | SHEILA KINSTREY JTWROS | PO BOX 83 | 368 UNION CENTER RD | | ULSTER PARK | NY | 12487-5204 |
| ROY KUITUNEN | CUST JEREMY J KUITUNEN UTMA MN | 4114 VERMILLION TRAIL | | | AURORA | MN | 55705-8173 |
| ROY L ABBOTT | 7156 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4591 |
| ROY L ALLEN | 1914 SHORES LN | | | | ROCKPORT | TX | 78382-3452 |
| ROY L BAILEY | 1628 NE 4TH | | | | MOORE | OK | 73160-7922 |
| ROY L BAKER | 2530 E 31ST ST | | | | TULSA | OK | 74105-2308 |
| ROY L BARTLEY | 8746 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3313 |
| ROY L BERRY | 14513 N RIVER LN | | | | MILLERSBURG | MI | 49759-9678 |
| ROY L BRADLEY | PO BOX 151 | | | | SEDALIA | OH | 43151-0151 |
| ROY L BROWN | 3106 SIMMONS ST | | | | KANNAPOLIS | NC | 28083-9270 |
| ROY L BROWN | 921 MARY BYRNE DR | | | | SAUK VILLAGE | IL | 60411-5086 |
| ROY L BRUCE | 6376 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-9413 |
| ROY L BURNHAM | 13981 MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY L CAMP | PO BOX 4691 | | | | PINOPOLIS | SC | 29469-4691 |
| ROY L CLAYBOURNE | 450 CHESHIRE ROAD | | | | AKRON | OH | 44319-3818 |
| ROY L COLEMAN | PO BOX 5321 | | | | FLINT | MI | 48505-0321 |
| ROY L COLLINS | 13591 BIRCH ROAD | | | | EAST LIVERPOO | OH | 43920-8701 |
| ROY L COLLINS | 6115 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3954 |
| ROY L CONRAD JR | 4044 FM 3136 | | | | CLEBURNE | TX | 76031-8891 |
| ROY L CONSTINE | 2611 N BALDWIN RD | | | | OWOSSO | MI | 48867-9353 |
| ROY L COPENING | 18486 WASHBURN | | | | DETROIT | MI | 48221-1930 |
| ROY L COSTON | 14403 TURNER R3 | | | | DE WITT | MI | 48820-8120 |
| ROY L COVERETT & | ROBERTA M COVERETT JT TEN | 173 BONDIE ST | | | WYANDOTTE | MI | 48192-2717 |
| ROY L DARRAH | 3233 DUNBAR DR | | | | MARION | IN | 46953-3833 |
| ROY L DIETERICH | 4229 STONE MILL CT | | | | MARTINEZ | GA | 30907-1609 |
| ROY L DOREY | 29 MAXWELL | | | | BATTLE CREEK | MI | 49014-5715 |
| ROY L DRIVER | 240 LAKE FOREST DR | | | | CAMPBELLSVILLE | KY | 42718-8208 |
| ROY L FRISTROM | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062-8231 |
| ROY L GRAHAM | 1126 S FRANKLIN | | | | FLINT | MI | 48503-2820 |
| ROY L GRIFFIN & | CAROLYN V GRIFFIN JT TEN | BOX 375 | | | KANNAPOLIS | NC | 28082-0375 |
| ROY L HALL | 9130 W OUTER DRIVE | | | | DETROIT | MI | 48219-4063 |
| ROY L HALL | 643 OSWEGO | | | | YPSILANTI | MI | 48198-8009 |
| ROY L HAMLIN | # 2 | 559 3RD STREET | | | CLAIRTON | PA | 15025-1759 |
| ROY L HERTEL | NANCI HERTEL | 28 HILLTOP DRIVE | | | HILLSBORO | IL | 62049-1843 |
| ROY L HIBBARD | 7516 RANDY DRIVE | | | | WESTLAND | MI | 48185-2522 |
| ROY L HICKS & | NANCY N HICKS JT TEN | 1404 BEDFORD AVE | | | ALTAVISTA | VA | 24517-1210 |
| ROY L HOPEWELL & | GERTRUDE A HOPEWELL | TR HOPEWELL FAMILY REVOCABLE | LIVING TRUST UA 08/11/05 | 3216 WARREN DR | WATERFORD | MI | 48329-3545 |
| ROY L HOUSTON | PO BOX 503 | | | | PINE HILL | AL | 36769-0503 |
| ROY L HULL | 3149 VAN DYKE ROAD | | | | DECKER | MI | 48426-9785 |
| ROY L LABERGE | 5313 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| ROY L LEWIS | 568 STONY MILL SCHOOL RD | | | | DANVILLE | VA | 24541-8144 |
| ROY L LOOPER | 1510 MARETT BOULEVARD EXT | | | | ROCK HILL | SC | 29732-2037 |
| ROY L MARTIN | 21 GREYSON RD | | | | ROCHESTER | NY | 14623-2009 |
| ROY L MASON | 7870 PICKERING ST | | | | PORTAGE | MI | 49024-4848 |
| ROY L MATTOX & | MRS LOIS W MATTOX JT TEN | 5116 COURTLAND RD | | | DISPUTANTA | VA | 23842-6825 |
| ROY L MAYES | 11054 PORT REPUBLIC RD | | | | PORT REPUBLIC | VA | 24471-2302 |
| ROY L MC KAY & | SANDRA J MC KAY JT TEN | 403 HERITAGE | | | ROCKWALL | TX | 75087-2842 |
| ROY L MCEVER | 2348 NORTH OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| ROY L MESSICK | ACCOUNT 2 | 3343 CREST RIDGE DR | | | DALLAS | TX | 75228-3438 |
| ROY L MIENK & | DIANNE B MIENK TR | UA 10/21/2005 | ROY L MIENK FAMILY TRUST | 5702 W FLYING W ST | TUCSON | AZ | 85713-4431 |
| ROY L MILLER | 14700 CORUNNA | | | | CHESANING | MI | 48616-9491 |
| ROY L MILLER | 1070 ROYCO DRM | | | | ACWORTH | GA | 30101-3346 |
| ROY L MITCHELL | 30825 PROSPECT ST | | | | NEW HAVEN | MI | 48048-1840 |
| ROY L MORRISON | 234 ROSLYN ST | | | | ROCHESTER | NY | 14619-1812 |
| ROY L MUNDY | 618 PARADISE DRIVE | | | | BEAVERTON | MI | 48612-8544 |
| ROY L NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| ROY L PAIGE & | ERMA G BROWN JT TEN | 945 E ALMA | | | FLINT | MI | 48505 |
| ROY L PATTERSON  AND | MATTIE B PATTERSON | JT TEN | 11375 SOUTH DIXIE | | SONORA | KY | 42776 |
| ROY L RAY | 2253 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| ROY L SASS | 213 WINDSOR CT | | | | MADISON | WI | 53714-2710 |
| ROY L SCHMIDT JR | 1009 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001-3146 |
| ROY L SIMMON | 8278 E CR 300 S | | | | PLAINFIELD | IN | 46168-8502 |
| ROY L SIMMONS | 2885 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| ROY L SOUTHERLAND | CUST NIA CAROL WALLACE UGMA | APT 109 | 911 NORTH BLOUNT STREET | | RALEIGH | NC | 27604-1100 |
| ROY L SOUTHERLAND | 911 N BLOUNT ST | APT 109 | | | RALEIGH | NC | 27604-1100 |
| ROY L SPENCER | 126 CARDINAL CT | | | | GLASGOW | KY | 42141-1204 |
| ROY L SUTHERLAND | CUST TYRA YANET WALLACE UGMA NY | 244 WINBOURNE RD | | | ROCHESTER | NY | 14619-2445 |
| ROY L TACKETT | 9438 HOGPATH RD | | | | ARCANUM | OH | 45304-9716 |
| ROY L THOMAS | 8558 ORANGE LAWN | | | | DETROIT | MI | 48204-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY L THOMAS | 412 W QUINN ST | | | | OSCEOLA | AR | 72370-1913 |
| ROY L TOWNLEY | 3351 HWY 81 NORTH | | | | OXFORD | GA | 30054-3727 |
| ROY L TRADOR | 1380 BALDWIN AVE | | | | PONTIAC | MI | 48340-1918 |
| ROY L TUCKER & | NANCY K TUCKER JT TEN | 6716 STEWART RD | | | BROOKFIELD | OH | 44403 |
| ROY L TUEL | RT #2 | | | | MT OLIVET | KY | 41064-9804 |
| ROY L TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429-1745 |
| ROY L WADE | 8570 COVE AVE | | | | PENSACOLA | FL | 32534-1606 |
| ROY L WEBER | 1327 DEMETREE ST | | | | LIVE OAK | FL | 32060-4408 |
| ROY L WHITLOCK | 104 NORTHFIELD DRIVE | | | | BAINBRIDGE | IN | 46105-9475 |
| ROY L WILKINS | 11864 CHESTERTON | | | | NORWALK | CA | 90650-7264 |
| ROY L WILLS | PO BOX 234 | | | | GRATIS | OH | 45330-0234 |
| ROY L WOOD | 135 BELAIR ROAD | | | | BELVEDERE | SC | 29841-2689 |
| ROY L ZIRKLE | 6895 LAKE RD | | | | MEDINA | OH | 44256-8841 |
| ROY L. REAVIS | 404 S. CLINTON AVE. | | | | DALLAS | TX | 75208-5915 |
| ROY LAMBDIN | 2000 TORREY PINES DR | | | | MILFORD | OH | 45150-5513 |
| ROY LEGG | 14307 ALBION RD | | | | STRONGSVILLE | OH | 44136-3743 |
| ROY LEWIS JR | 176 HUNTERS LANE N E | | | | ROCKFORD | MI | 49341-1360 |
| ROY LIEMER | CGM IRA CUSTODIAN | 333 LAS OLAS WAY APT 3803 | | | FT LAUDERDALE | FL | 33301-4308 |
| ROY LLOYD JOHNSON | 11645 OAK ROAD | | | | ROSCOMMON | MI | 48653-9401 |
| ROY M BISHOP | 2936 MILITARY ST | | | | PORT HURON | MI | 48060-6631 |
| ROY M EATON | 2000 HAWTHORNE DRIVE | | | | PLAINFIELD | IN | 46168-1869 |
| ROY M FAY | 5668 RADCLIFFE | | | | YOUNGSTOWN | OH | 44515-4126 |
| ROY M FIELDS | 140 E REES ST | | | | FOND DU LAC | WI | 54935-3579 |
| ROY M FLORES | 5190 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3535 |
| ROY M GEDEON | 15206 DANA AV | | | | CLEVELAND | OH | 44111-1129 |
| ROY M HENDERSON | 3811 SHILOH ROAD | | | | LAURA | OH | 45337-9719 |
| ROY M JONES | 5511 MANOR DR | | | | LANSING | MI | 48911-3625 |
| ROY M JONES | 8364 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1133 |
| ROY M KINSEY JR | 438 E GOVERNMENT ST | | | | PENSACOLA | FL | 32501-6132 |
| ROY M KLISTER | 404 JUSTINA CT | | | | WRIGHTSTOWN | WI | 54180-1195 |
| ROY M KUTNER | 6456 MICHAEL DR | | | | BROOKPARK | OH | 44142-3816 |
| ROY M LANGSTON & | NANCY J LANGSTON | TR LANGSTON LVG TRUST UA 1/17/00 | 205 JONESLAN TRAIL | | RIEDSVILLE | NC | 27320-9120 |
| ROY M LUDLAM | PO BOX 32 | | | | GREEN CREEK | NJ | 08219-0032 |
| ROY M MANGER | 9192 W FREDRICK GARLAND RD | | | | UNION | OH | 45322-9603 |
| ROY M MATTSON | 443 SMITH AVENUE | | | | HERMITAGE | PA | 16148-1978 |
| ROY M NANOVIC | 957 N PATRICK HENRY DRIVE | | | | ARLINGTON | VA | 22205-1457 |
| ROY M PRIESTLEY | TR UA 05/25/94 ROY M PRIESTLEY | LIVING TRUST | 4330 BERKLEY PLACE | UNIT A2 | HAMBURG | NY | 14075-1351 |
| ROY M QUICK JR & | MRS EDITH B QUICK JT TEN | 2536 VIA-MIRALESTA DR | | | MEHLVILLE | MO | 63125-3415 |
| ROY M SAYNE | ATTN WILBURN H SAYNE | 3371 SHERROD DR | | | MARIETTA | GA | 30060-6166 |
| ROY M STAFFORD | 7944 REDONDO COURT | | | | DARIEN | IL | 60561-1633 |
| ROY M WAMPLE | 120 W 9TH ST | | | | NEW CASTLE | DE | 19720-6077 |
| ROY M WHEELOCK | 2431 CLUBSIDE DR | | | | DAYTON | OH | 45431-2503 |
| ROY MAEDER | 34 IAN FLEMING CREST | WHITBY ON  L1R 2E3 | CANADA | | | | |
| ROY MAGGARD | 1052 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| ROY MALIN FLOYD JR | 629 W MAIN | | | | BROWNSVILLE | TN | 38012-2534 |
| ROY MARSHALL | 211 ESTATES DR | | | | CENTERVILLE | OH | 45459-2837 |
| ROY MATTHEWS & | JACQUELINE S MATTHEWS JT TEN | 18650 LAUDER | | | DETROIT | MI | 48235-2758 |
| ROY MC KNIGHT | RTE #1 BOX 714 | | | | CLINCHCO | VA | 24226-9761 |
| ROY MCCALISTER | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180 |
| ROY MCENTYREJ | 28060 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2916 |
| ROY MENDOZA | 8384 LANE | | | | DETROIT | MI | 48209-3441 |
| ROY METTER | 604 PROSPECT AVE | | | | BEREA | OH | 44017-2700 |
| ROY MILLER | 157 S DELAPLAINE | | | | RIVERSIDE | IL | 60546-2308 |
| ROY MULLINS | 7320 FLAMINGO | | | | ALGONAC | MI | 48001-4132 |
| ROY MULLINS & | IVALEE MULLINS JT TEN | 7320 FLAMINGO | | | ALGONAC | MI | 48001-4132 |
| ROY N BOGGAN JR | 1702 LEGION RD | | | | TUPELO | MS | 38801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY N DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| ROY N GRUBER | 5322 E FRANCES RD | | | | MT MORRIS | MI | 48458-9752 |
| ROY N NEWTON | 11333 MORRISH RD | | | | BIRCH RUN | MI | 48415-8744 |
| ROY N SELLERS III AND | VANESSA C SELLERS TEN IN COM | 1900 GREEN ST | | | METAIRIE | LA | 70001-2452 |
| ROY N YAGER | 400 GRAND AVE | | | | HACKETTSTOWN | NJ | 07840-2135 |
| ROY N. SCHNEIDER | 225 8TH COURT | | | | VERO BEACH | FL | 32962-2804 |
| ROY NAPIER JR | 1231 NORTH LEON DR | | | | W ALEXANDRIA | OH | 45381-9351 |
| ROY NEY & | SUSAN NEY JT TEN | 3929 48TH ST | | | DES MOINES | IA | 50310-2706 |
| ROY O BAILEY JR | 7225 STANKE | | | | EAST LANSING | MI | 48823-9452 |
| ROY O CHRISTIE | 3009 OLD LIBERTY | SCHOOL ROAD | | | BONIFAY | FL | 32425-6925 |
| ROY O DYE | 1565 LILLIAN RD | | | | STOW | OH | 44224-2534 |
| ROY O MCCASKEY | 20110 PRUITT DR | | | | TORRANCE | CA | 90503-2052 |
| ROY O RICHARD | 6258 E POTTER RD | | | | BURTON | MI | 48509-1385 |
| ROY ORTEGO | 6979 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-7841 |
| ROY OTIS ERWAY | 12620 BELL RD | | | | CALEDONIA | WI | 53108-9702 |
| ROY P LA LIBERTE | 3452 N E CAUSEWAY BLVD | APT 17-201 | | | JENSEN BEACH | FL | 34957-4249 |
| ROY P MEYER | 203 S EIGHTH STREET | | | | SAINT JOSEPH | IL | 61873-9053 |
| ROY P NICKCHEN | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765-2314 |
| ROY P PEARSON | 5059 MELWOOD DRIVE | | | | FLINT | MI | 48507-4549 |
| ROY P RIDER | 41861 STATE HIGHWAY 10 | | | | DELHI | NY | 13753-3203 |
| ROY P SANBORN | 901 N. STATE ST. | | | | WASECA | MN | 56093-2851 |
| ROY P SMITH | BOX NO 142 | | | | FOWLER | MI | 48835 |
| ROY P SUMMERER | 1423 RICHARDSON | | | | PORT HURON | MI | 48060-3443 |
| ROY PARCHER | 12801 S DOBBS | | | | MC LOUD | OK | 74851-8464 |
| ROY PARTIN | 1708 SHERMAN AVE | | | | NORWOOD | OH | 45212-2514 |
| ROY PEARSON | 80 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| ROY PEARSON | 4351 W 197TH STREET | | | | CLEVELAND | OH | 44135-1075 |
| ROY PETRELLA | PO BOX 12081 | | | | FORT PIERCE | FL | 34979-2081 |
| ROY PHILLIPS | 22369 FIRWOOD | | | | EAST DETROIT | MI | 48021-2121 |
| ROY PRICE | 1788 ORMAND JUNGLE DEN RD | | | | ASTOR | FL | 32102-7946 |
| ROY PUBAL | 21 PIN OAK CIR | | | | NORTHFIELD CNTR | OH | 44067-2787 |
| ROY R BERTUCCELLI | 4698 PHEASANT CT | | | | DUBLIN | CA | 94568-7518 |
| ROY R BERTUCCELLI & | LILLIAN C BERTUCCELLI | TR UA 7/02/90 ROY R BERTUCCELLI & | LILLIAN C | BERTUCCELLI REV LIV TR 2896 KERR STREET | CASTRO VALLEY | CA | 94546-5715 |
| ROY R CHERNE | DIAN A CHERNE TTEE | U/A/D 05/11/00 | FBO CHERNE FAMILY TRUST | 11535 WINTERBERRY LANE | CHARDON | OH | 44024-9716 |
| ROY R COOLEY | 4924 PLANTATION ST | | | | ANDERSON | IN | 46013-2892 |
| ROY R CRANK | 306 MICHAEL AVE | | | | W ALEXANDRIA | OH | 45381-1175 |
| ROY R DAWSON | 7001 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553-2649 |
| ROY R DETWEILER | R D 2 BOX 3-K WEBB RD | | | | CHADDS FORD | PA | 19317-9802 |
| ROY R EAST | 28575 SOUTH PONTE DRIVE | | | | GROSSE ILE | MI | 48183 |
| ROY R GLASPELL | 738 KNOX AVE | | | | WARREN | OH | 44483-2131 |
| ROY R HALVERSON JR | 471 DUCHAMPH DR | | | | NOKOMIS | FL | 34275-3509 |
| ROY R HAMPTON | 6013 CAYCE LN | | | | FOLUMBIA | TN | 38401-7001 |
| ROY R HARTMANN | CUST MIKE HARTMANN UGMA MI | 7395 80TH PL SE | | | MERCER ISLAND | WA | 98040-5931 |
| ROY R KRUPP | 116 HIGGINS STREET | | | | BANCROFT | MI | 48414-9444 |
| ROY R LAKE | 26 LONG POND RD | | | | HEWITT | NJ | 07421-3112 |
| ROY R LANE | 4525 MERCANTILE | | | | BEAUMONT | TX | 77705-4507 |
| ROY R MATHERS | PO BOX 263 | | | | KINGSLEY | IA | 51028-0263 |
| ROY R MCPHERSON & | GERALDINE MCPHERSON JT TEN | 1702 WOODWAY DRIVE | | | KENT | OH | 44240-5918 |
| ROY R MURPHY | 511 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4897 |
| ROY R NYGREN | BOX 2 | | | | MARINETTE | WI | 54143-0002 |
| ROY R OLSON | 21 HILLTOP DR | | | | WAKEFIELD | NH | 03872-4369 |
| ROY R OSBORNE | 3802 KESSLER FRIDRICK RD | | | | WEST MILTON | OH | 45383-9795 |
| ROY R RAINS | 409 E GREEN | | | | MONTPELIER | IN | 47359-1311 |
| ROY R SWIFT & | MADELINE M SWIFT & | JANIE B FRASIER JT TEN | 1161 DEVENISH LANE | | FLINT | MI | 48532-3526 |
| ROY R THOMAS JR | 80045 700 W | | | | WILLIAMSPORT | IN | 47993-9583 |
| ROY R WILLETTE | 5718 W MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY R WISEMAN JR | 1801 CHANTILLON DR | | | | HICKMAN | KY | 42050-2121 |
| ROY R WRIGHT | 196 VERNON BRADLEY RD | | | | OLD FORT | NC | 28762-7832 |
| ROY R. WEINZHEIMER TRUSTEE | DEBORAH N. WEINZHEIMER TRUSTEE | OF THE 1994 TRUST | 984 KAMALU ROAD | | KAPAA | HI | 96746-9703 |
| ROY RANDALL FARNSWORTH | 7665 CREEKWOOD LANE | | | | VICTOR | NY | 14564-9118 |
| ROY RAY BOWEN | 105 HEADY CT | | | | FISHERS | IN | 46038-1134 |
| ROY RICKER & | RUTH RICKER JT TEN | 1110 HAWORTH STREET | | | PHILADELPHIA | PA | 19124-2506 |
| ROY RIGGS JR & | DOROTHY J RIGGS JT TEN | 912 17TH ST | | | BEDFORD | IN | 47421-4206 |
| ROY ROGERS | 1337 S STEWART RD | | | | CHARLOTTE | MI | 48813 |
| ROY ROHLINGER | JEANNETTE ROHLINGER JT TEN | 1336 CHURCH ST | | | LOMIRA | WI | 53048-9567 |
| ROY RUSHING | 107 BRINKER RD | | | | BARRINGTON HILLS | IL | 60010-5103 |
| ROY S BROMBAUGH | ATTN JUNE BROMBAUGH | 11981 OLD DAYTON RD | | | BROOKVILLE | OH | 45309-8358 |
| ROY S CZARNOMSKI | 4642 MCKINLEY | | | | DEARBORN HTS | MI | 48125-2511 |
| ROY S HICKMAN | 1827 KEM RD | | | | MARION | IN | 46952-1706 |
| ROY S KEAHEY | 0750 YORK | | | | FLINT | MI | 48505-2266 |
| ROY S LUTES | 1535 E STATE ROUTE 36 | | | | PIQUA | OH | 45356-9546 |
| ROY S MOORE JR | 8171 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9216 |
| ROY S MUTOBE & | ROSE MAY K MUTOBE JT TEN | 11980 W VOMAC RD | | | DUBLIN | CA | 94568-1051 |
| ROY S POLLARD | 115 CLAREMONT CIRCLE | | | | BROOKLYN | MI | 49230-9704 |
| ROY S ROGERS | 267 RILEY HOLLOW ROAD | | | | CADIZ | KY | 42211-8353 |
| ROY S RYPINSKI | 151 STEVENSON STREET | | | | BUFFALO | NY | 14210-2225 |
| ROY S SMITH | 8865 CRESTMONT DR | | | | JONESBORO | GA | 30238-4807 |
| ROY S VAN SLYKE | 8002 CAMBY RD | | | | CAMBY | IN | 46113-9204 |
| ROY S. HUNSINGER | CGM IRA ROLLOVER CUSTODIAN | 31150 TIVERTON | | | FARMINGTON HILLS | MI | 48331-1374 |
| ROY SAMSON LEITH | 4105 SUMMIT PLACE | | | | ALEXANDRIA | VA | 22312-1121 |
| ROY SCALF | 6169 HWY 30 W | | | | ANNVILLE | KY | 40402-9745 |
| ROY SCHECTER | 205 PLOCHMANN LN | | | | WOODSTOCK | NY | 12498-2028 |
| ROY SCHWABEDISSEN | 631 BEULAHS LN | | | | IDAHO FALLS | ID | 83401-2338 |
| ROY SHAPIRO | 202 CORNELL DR | | | | BRYN MAWR | PA | 19010-2116 |
| ROY SHOULTS | 760 SOMERVILLE ST 1 | | | | MANCHESTER | NH | 03103-4536 |
| ROY SLUPE | 202 ASH AVE W | | | | FRAZEE | MN | 56544-4209 |
| ROY SMEAL | 4023 WOBURN AVE | | | | CLEVELAND | OH | 44109-3855 |
| ROY SMITH & | MRS CLARE SMITH TEN ENT | 428 BABYLON RD | | | HORSHAM | PA | 19044 |
| ROY SNOW | 54 BEAVER DAM RD | | | | RANDOLPH | NJ | 07869-3803 |
| ROY SNOWDEN | 5177 FAIRVIEW | | | | DETROIT | MI | 48213-3409 |
| ROY SPENCER | 4593 HIGHWAY 30 WEST | | | | JACKSON | KY | 41339-9737 |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON  N6J 4W3 | CANADA | | | | |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON  N6J 4W3 | CANADA | | | | |
| ROY SPRINGHAM | 1007-110 BELMONT DR | LONDON ON  N6J 4W3 | CANADA | | | | |
| ROY STANLEY LEVENGER | 11904 BONNIE BRAE DR S W | | | | MASSILON | OH | 44647-9788 |
| ROY STEPHENS | 6 ARBOR CIRCLE #618 | | | | CINCINATTI | OH | 45255-5837 |
| ROY T BASMAJY & | MILDRED A BASMAJY JT TEN | 153 99TH ST | | | BROOKLYN | NY | 11209-7901 |
| ROY T BLISS | 5911 BLISS DR | | | | OXFORD | MI | 48371-2153 |
| ROY T ELLIS & | CHARLINE R ELLIS | TR UA 01/18/93 ROY T ELLIS & | CHARLINE R ELLIS TR | NUMBER I 2630 JENNIFER DR | DECATOR | IL | 62521-9524 |
| ROY T FARR | 100 GREEN RIDGE LANE | | | | HOT SPRINGS | AR | 71913-7542 |
| ROY T HALL | PO BOX 423 | | | | CLIO | MI | 48420-0423 |
| ROY T KUBO | 3124 HAYDEN ST | | | | HONOLULU | HI | 96815-4323 |
| ROY T MILLER | 9031 PORTOFONO PL | | | | DUBLIN | OH | 43016-6274 |
| ROY T OGASAWARA | JANE K OGASAWARA JT TEN | 4430 N MAJOR AVE | | | CHICAGO | IL | 60630-3326 |
| ROY T POOLE | 12143 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| ROY T ROLLINS | 15 GRAHAM ST | | | | ROCK HILL | SC | 29730-4797 |
| ROY T SCHMIDT TRUST | UAD 12/07/95 | LORRAINE AND ROY SCHMIDT TTEE | 4458 RESERVOIR BLVD. #108 | | COLUMBIA HTS | MN | 55421-3267 |
| ROY T TERAMOTO | CGM IRA CUSTODIAN | HPM | 5052 CADIZ CIRCLE | | LA PALMA | CA | 90623-2202 |
| ROY T TERAMOTO & | LORRAINE M TERAMOTO TTEE | FBO TERAMOTO FAMILY TRUST | U/A/D 11-18-06 | 5052 CADIZ CIRCLE | LA PALMA | CA | 90623-2202 |
| ROY T WINEKOFF | 10150 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| ROY T YAMAKI REVOCABLE TRUST | UAD 09/15/00 | ROY T YAMAKI TTEE AMD 01/12/06 | 98-2009 HOALA STREET | | AIEA | HI | 96701-1647 |
| ROY THEODORE WOOD | 227 REECE RD SE | | | | WILLIS | VA | 24380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY THOMAS FARR & | DELORIS FARR JT TEN | 100 GREEN RIDGE LANE | | | HOT SPRINGS | AR | 71913-7542 |
| ROY TOMASELLO | PO BOX 425 | | | | HALIFAX | MA | 02338-0425 |
| ROY TREVINO | 105 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2405 |
| ROY TUCKER | JANET M GRANT-TUCKER JTWROS | 3447 CAREY LANE | | | BALDWIN | NY | 11510-5038 |
| ROY UPCHURCH | 5851 28 MILE RD | | | | WASHINGTON | MI | 48094-1204 |
| ROY V BUNING | 1298 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| ROY V CATLETT | 712 HOLLOW TRACE | | | | SHELBYVILLE | KY | 40065-9632 |
| ROY V DEAN AND | CLEMMIE R DEAN TEN COM | 193 CR 2520 | | | SHELBYVILLE | TX | 75973-2115 |
| ROY V HENDERSON & | LAVERNE HENDERSON JT TEN | 2532 CEDAR PARK DRIVE | | | OKLAHOMA CITY | OK | 73120-1711 |
| ROY V ISON & | LINDA J ISON | TR ISON REVOCABLE TRUST | UA 03/10/06 | 709 SWOPE DR | INDEPENDENCE | MO | 64056-1844 |
| ROY V LAKE & | JOANN LAKE JT TEN | 415 PLEASANT ST | | | ATHOL | MA | 01331-3263 |
| ROY V MISH | PO BOX 815 | | | | FALLING WATER | WV | 25419-0815 |
| ROY V MORELAN | 3 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| ROY V PIKUS | CUST JEFFREY D PIKUS UGMA TX | PO BOX 979 | | | CAREFREE | AZ | 85377-0979 |
| ROY V PIKUS | 111 SETTLERS DRIVE | | | | NAPERVILLE | IL | 60565-5438 |
| ROY V SCOTT | 1010 COUNTRY RD | | | | WARRIOR | AL | 35180-3766 |
| ROY V TURCOTTE JR | 162 ROSELAND DR | | | | VICKSBURG | MS | 39180-5568 |
| ROY VANCE BOYLES & | JENNIFER H BOYLES JTWROS | 377 ROBERT OWENS RD | | | PINNACLE | NC | 27043-9490 |
| ROY VIA | 4106 PRESTON ROAD | | | | MARTINSVILLE | VA | 24112-7101 |
| ROY W ARNDT | 8703 WEST STICKNEY | | | | WAUWATOSA | WI | 53226-2732 |
| ROY W BACKHUS & | MARLENE S BACKHUS TR UA 11/10/06 | ROY W BACKHUS & MARLENE S BACKHUS | REVOCABLE LIVING TRUST | 10380 DENTON CREEK DRIVE | FENTON | MI | 48430 |
| ROY W BENTLEY | 9215 DIVISION | | | | CASCO | MI | 48064-1212 |
| ROY W BLANDIN | TR ROY W BLANDIN REV LIVING TRUST | UA 03/20/03 | 2860 CEDAR KEY DR | | LAKE ORION | MI | 48360-1830 |
| ROY W BOWDEN | 6455 ST RT 82 | | | | HIRAM | OH | 44234-9712 |
| ROY W BROWN | 54 SO INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3924 |
| ROY W BUHLER | 14907 GARY LANE | | | | LIVONIA | MI | 48154-5152 |
| ROY W BUSH | 3124 WALTON WAY EXT #A | | | | AUGUSTA | GA | 30909-3264 |
| ROY W COLEMAN | 104 MOREHEAD ST | | | | TROY | OH | 45373-3726 |
| ROY W DE WITTE | 32 MEADOW DRIVE | | | | WEBSTER | NY | 14580-3457 |
| ROY W DEW | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 |
| ROY W DEWITTE | LOUISE M DEWITTE JTWROS | TOD DTD 07/10/06 | 32 MEADOW DRIVE | | WEBSTER | NY | 14580-3457 |
| ROY W EIDSON & | BARBARA C EIDSON | 1600 CHESBOROUGH ROAD | | | WINSTON SALEM | NC | 27127-7318 |
| ROY W EUBANK | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD | MI | 48327-1376 |
| ROY W FRITZ AND | BARBARA J FRITZ JT TEN | 70 GLADE CIRCLE EAST | | | REHOBOTH BEACH | DE | 19971-4115 |
| ROY W GERLACH & | HELEN H GERLACH TR | UA 07/29/1993 | GERLACH REVOCABLE LIVING TRUST | 10173 N HWY 185 | SULLIVAN | MO | 63080 |
| ROY W GERLACH & | HELEN H GERLACH | TR GERLACH REVOCABLE LIVING TRUST UA | 07/29/93 | 10173 HIGHWAY 185 | SULLIVAN | MO | 63080-3700 |
| ROY W GRANT | 2762 S MARY AVE | | | | YUMA | AZ | 85365-3001 |
| ROY W GUTHRIE | 7325 EAST CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ROY W HARRIS | 213 BRIARCOTES CIR | | | | LA VERGNE | TN | 37086-3839 |
| ROY W HELFENBEIN | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| ROY W HUNT | 54 DOVE CT | | | | FARMINGTON | MO | 63640-7709 |
| ROY W JACKSON | BOX 222 | | | | LONGVIEW | WA | 98632-7137 |
| ROY W JOHNSON | 1346 PARIS WAY | | | | LIVERMORE | CA | 94550-6050 |
| ROY W KERIN | 918 SUMMIT LAKE DR | | | | WEST PALM BEACH | FL | 33406-9111 |
| ROY W LARSON & | EDITH S LARSON TTEE | LARSON REV TRUST | UA 1/10/95 | 8505 FLYING CLOUD DR APT 337 | EDEN PRAIRIE | MN | 55344-3970 |
| ROY W LIPPARD | 604 OLD TRAIL | | | | HOUGHTON LAKE | MI | 48629-9379 |
| ROY W MAYES | 1881 N LAKE ELOISE DRIVE | | | | WINTER HAVEN | FL | 33884-2018 |
| ROY W MEIDENBAUER | S 46 W22212 TANSDALE | | | | WAUKESHA | WI | 53189-8036 |
| ROY W MORLING | 3 SHOSHONI TRL | | | | LAKE VILLA | IL | 60046-8730 |
| ROY W MYLES | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| ROY W NELSON | 4008 SOUTH WEST WARD ROAD | | | | LEE'S SUMMIT | MO | 64082-3507 |
| ROY W NICHOLSON | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| ROY W PETZOLD | 8916 IRISH ROAD | | | | MILLINGTON | MI | 48746-9433 |
| ROY W PFIESTER | 2595 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9126 |
| ROY W PHILLIPS | 1821 NIKKI ANN WAY | | | | TURLOCK | CA | 95380-3779 |
| ROY W ROBINSON JR | BOX 194 | | | | BREWSTER | MA | 02631-0194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY W SCHUBERT | 3872 HIGHWAY 544 | | | | SIMSBORO | LA | 71275-3304 |
| ROY W SHERWOOD JR | 1984 SHETLAND AVE | | | | POCATELLO | ID | 83201-2056 |
| ROY W SMITH | 287 COUNTY ROAD 212 | | | | NIOTA | TN | 37826-2735 |
| ROY W SULLIVAN JR | 18 CRAGMERE RD | | | | WILM | DE | 19809-2309 |
| ROY W TAYLOR | 284 KERNEL LANE | | | | ETTERS | PA | 17319-9786 |
| ROY W TRESSLER & | JAMES J BEYEL JT TEN | 3824 CAPITOL TRL | | | WILMINGTON | DE | 19808 |
| ROY W VANDENBOOM & | MARY ANN VANDENBOOM JT TEN | 1009 E MUNGER | | | MUNGER | MI | 48747-9745 |
| ROY W WARNKE | 9455 VISCOUNT BLVD APT 319 | | | | EL PASO | TX | 79925-7017 |
| ROY W WELLS & | MARY L ALLMAN JT TEN | 4017 FOREST KNOLL LANE | | | LAS VEGAS | NV | 89129-5432 |
| ROY W WRAY | 1285 FAIRFIELD RD | | | | HENRY | VA | 24102-3293 |
| ROY WADE HOPKINS JR | 1201 DOCK RD | | | | MADISON | OH | 44057-1611 |
| ROY WELDON | 8110 S COUNTY RD 450 W | | | | ENGLISH | IN | 47118-7700 |
| ROY WEST | 1310 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9411 |
| ROY WETHERINGTON & | MELISSA WETHERINGTON JT TEN | 96 GOLO RD | | | MAYFIELD | KY | 42066 |
| ROY WILLIAMS | 816 HARBOR DR | | | | PASCAGOULA | MS | 39567 |
| ROY WILLIAMS | BOX 368 | | | | PELION | SC | 29123-0368 |
| ROY WOODS | 116 SOUTH 13TH STREET | | | | SPRINGFIELD | IL | 62703-1015 |
| ROY YARBRO JR & | ENRICA R YARBRO JT TEN | 24615 JOHNSTON | | | EASTPOINTE | MI | 48021-1436 |
| ROY YOUNG | 564 ASHFORD AVE | | | | ARDSLEY | NY | 10502-1602 |
| ROYAL A NELSON & | JOAN N NELSON JT TEN | 39 NELSON RD | | | OGDENSBURG | NY | 13669-4125 |
| ROYAL C STARGELL | 2115 JEFFERSON ST S W | | | | WARREN | OH | 44485-3457 |
| ROYAL D SCHWALM | 6315 W MONTICELLO ST | | | | HOMOSASSA | FL | 34448-2184 |
| ROYAL DELANIO HEUPEL | 57 WILDWOOD DRIVE | | | | ROGERS | AR | 72756-9286 |
| ROYAL E BRYSON JR | 1159 CHESTERTON | | | | REDWOOD CITY | CA | 94061-1323 |
| ROYAL ELLSWORHT PASCOE & | HELEN M PASCOE JT TEN | PO BOX 54 | | | CHAMPION | MI | 49814-0054 |
| ROYAL G WAGNER | ATTN WAGNER PLUMBING & HEATING | 4605 LEWIS AVE | | | TOLEDO | OH | 43612-2336 |
| ROYAL HILL | 28 40 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |
| ROYAL HOLDINGS CV | 1054 CENTRE ST SUITE 135 | THORNHILL ON L4J 835 | | CANADA | | | |
| ROYAL J HOFACKER | RR #1 18160 SWITZER RD | | | | DEFIANCE | OH | 43512-9729 |
| ROYAL J WATTS & | MRS JANICE I WATTS JT TEN | 15 FAIRWAY LANE | | | FAIRMONT | WV | 26554-2012 |
| ROYAL L GREEN | 1619 SHERIDAN | | | | SAGINAW | MI | 48601-2961 |
| ROYAL L GRIFFIN | 3118 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619-3370 |
| ROYAL L HOWARD | 19 MAIN ST | APT 603 | | | DANBURY | CT | 06810-8057 |
| ROYAL L PHILLIPS TOD | CANDY PHILLIPS | SUBJECT TO STA TOD RULES | 191 ROYAL PHILLIPS ROAD | | COCHRAN | GA | 31014 |
| ROYAL L TRIBE | TR ROYAL L TRIBE FAM TRUST | UA 12/08/89 | 908 E S TEMPLE APT 7W | | SALT LAKE CTY | UT | 84102-1439 |
| ROYAL THACKER | 217 JAMES HARE RD | | | | ANDERSON | SC | 29626-6915 |
| ROYALL H MILLER & | TREVA M MILLER JT TEN | 9853 W-M-21 | | | OVID | MI | 48866 |
| ROYALTON BUCKNER JR | 10749 PICKARD LOT #29 | | | | MT PLEASANT | MI | 48858-9415 |
| ROYCE A HOGAN | PO BOX 15054 | | | | HATTIESBURG | MS | 39404-5054 |
| ROYCE A HOLM | 306 OPERA CT | | | | CENTREVILLE | MD | 21617 |
| ROYCE A HOOPER | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| ROYCE A PRICE | 8414 LEANNA-CENTRAL VALLEY RD | | | | MURFREESBORO | TN | 37129-7514 |
| ROYCE A SANDERS | 2008 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2608 |
| ROYCE B EDWARDS & PATRICIA F | EDWARDS TRUST UAD 02/20/06 | ROYCE B EDWARDS & | PATRICIA F EDWARDS TTEES | 5609 RIVERTON RD | CAMBRIDGE | MD | 21613-3547 |
| ROYCE BOONE & | ORA BOONE JT TEN | 294 GOLDSMITH AVE | | | NEWARK | NJ | 07112-1415 |
| ROYCE C LEWIS SR | ATTN IRMA LEWIS | 3201 NW 20 | | | OKLAHOMA CITY | OK | 73107-3003 |
| ROYCE C STARK | 11655 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652-5155 |
| ROYCE D MILLER | 6659 E SIDEWINDER LN | | | | APACHE JUNCTION | AZ | 85219-8365 |
| ROYCE E CHEEK | 3180 SIDIS COURT | | | | DORAVILLE | GA | 30340-4535 |
| ROYCE E KURTZ & | H ELIZABETH KURTZ JT TEN | 1022 MAIN ST | | | LAFAYETTE | IN | 47901-1541 |
| ROYCE E TOWNSEND | 6126 WILDERNESS ROAD | | | | TYLER | TX | 75703-4549 |
| ROYCE E TOWNSEND & | GLORIA J TOWNSEND JT TEN | 6126 WILDERNESS ROAD | | | TYLER | TX | 75703-4549 |
| ROYCE EDWARD LEMKE | PO BOX 211 | | | | KEITHVILLE | LA | 71047-0211 |
| ROYCE G ENGEL JR | 135 RIDGE CREST DR | | | | CHESTERFIELD | MO | 63017 |
| ROYCE G LAYTON | 4003 EAST 11TH STREET | | | | INDIANAPOLIS | IN | 46201-2335 |
| ROYCE GUINN FERGUSON | 3319 FANNIN | | | | MIDLAND | TX | 79707-5806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYCE H BRASELTON | 913 SOUTH WALKERS MILL | | | | GRIFFIN | GA | 30224-7663 |
| ROYCE H COPELAND | C/O MARY L COOPER | 589 ANNA ST | | | WABASH | IN | 46992-1710 |
| ROYCE H RANDLETT JR | 76 MILLER STREET | | | | BELFAST | ME | 04915-6410 |
| ROYCE H VANDERVORT | 976 W PARK AVE | | | | NILES | OH | 44446-1175 |
| ROYCE K BASSHAM & | ANNA M BASSHAM JT TEN | 921 DAVIS STREET | | | FLINT | MI | 48503-2608 |
| ROYCE K PUCKETT & | MRS VICKY L SMITH JT TEN | 3018 HERITAGE RD NE | | | MILLEDGEVILLE | GA | 31061-9302 |
| ROYCE L BEAUBOEUF | 9109 HURON AVERY ROAD | | | | HURON | OH | 44839-2450 |
| ROYCE L FAIN | 117 KATHRYN LN | | | | SANGER | TX | 76266-5410 |
| ROYCE L MACK | 62 HILLTOP DR | | | | LOUP CITY | NE | 68853-9637 |
| ROYCE L WALKER | 3218 JAMIE WAY | | | | HAYWARD | CA | 94541-3502 |
| ROYCE LOLLEY | 700 LAKESHIRE TRL | | | | ADRIAN | MI | 49221-1565 |
| ROYCE PARKER | 4308 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1156 |
| ROYCE PEARCE & | MRS BETTY LEONE PEARCE JT TEN | 3336 PLEASANT VIEW DR | | | COLUMBIAVILLE | MI | 48421-8941 |
| ROYCE R PITNEY | 177 CROWN DR | | | | LEESBURG | FL | 34748-8216 |
| ROYCE ROGERS | 14 WAYSIDE CIR | | | | PITTSFORD | NY | 14534-1426 |
| ROYCE VINCENT KNIAT | 1169 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| ROYCE WILLIAMSON | CUST JENNIFER WILLIAMSON UGMA IL | 3372 SHERIDAN LANE | | | MUNDELEIN | IL | 60060-6029 |
| ROYDON L MARSH | 5239 ARGYLE | | | | DEARBORN | MI | 48126-3184 |
| ROYTON SOUZA | 1811 HOLBROOK ROAD NW | | | | PALM BAY | FL | 32907-8709 |
| ROZALIE GOLOMB-HOLLIS | 1685 LEBANON ROAD | | | | LAWRENCEVILLE | GA | 30043-5128 |
| ROZALINA EBRAHIMIAN | 2885 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| ROZALIND T SMITH | 6518 AVE E | | | | FAIRFIELD | AL | 35064-1962 |
| ROZELL BURROUGHS | 20479 CHEYENNE ST | | | | DETROIT | MI | 48235-1089 |
| ROZELL C GAUSE | 18675 HAMBURG | | | | DETROIT | MI | 48205-2658 |
| ROZELL COOPER | 3564 BASSETT | | | | DETROIT | MI | 48217-1521 |
| ROZELLA J CONVIS | 608 N LUCE AVE | | | | FLUSHING | MI | 48433-1430 |
| ROZELLA M GOFORTH | 5304 LUTTRELL ROAD | | | | KNOXVILLE | TN | 37918-7604 |
| ROZELLA M POTTER | PO BOX 9726 | | | | BOWLING GREEN | KY | 42102-9726 |
| ROZETTA JOYCE BARETTE | 7219 MONTGOMERY RD | | | | AFTON | MI | 49705-9711 |
| ROZI ENTERPRISES | PO BOX 1604 | | | | STAFFORD | VA | 22555-1604 |
| ROZINA JEAN DELLER | PO BOX 7339 | | | | OLYMPIA | WA | 98507-7339 |
| ROZLYN E KELLY | 29231 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| ROZLYNN S ARNOLD | 19361 VENDURA COURT | | | | SARATOGA | CA | 95070-4037 |
| RRLFB, LLC | ATTN: RBR AIRCRAFT | SEVEN BAR AVIATION | 2505 CLARK CARR LOOP SE | | ALBUQUERQUE | NM | 87106-5611 |
| RRR YELLIN INVESTMENT CO | PO BOX 158 | | | | CHICAGO | IL | 60690-0158 |
| RSR CORPORATION | ATTN RANDY SPRAGUE | 2777 STEMMONS FWY STE 1800 | | | DALLAS | TX | 75207-2277 |
| RSSP LIMITED SANJAY PATARI | INDIVIDUAL(K)-PERSHING AS CUST | 1660 CHURCHILL ROAD | | | SCHAUMBURG | IL | 60195-2919 |
| RTED HOLDING LLC | 48 TAIN DRIVE | | | | GREAT NECK | NY | 11021-4435 |
| RU SHUANG F LAU | CGM IRA CUSTODIAN | 7635 E CEDAR CREEK | | | ORANGE | CA | 92869-4596 |
| RUBBIN A DOUGLAS | 19401 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5898 |
| RUBE R DENNY | 6 W CORNELL AV | | | | PONTIAC | MI | 48340-2716 |
| RUBEA M MILTON | 220 CEDARHURST ROAD | | | | LAWRENCEVILLE | GA | 30045 |
| RUBEN A RIVAS | 16113 E 28TH ST S | | | | INDEPENDENCE | MO | 64055-2212 |
| RUBEN A RODRIGUEZ | 3908 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 |
| RUBEN ALONSO JR | 1201 SOUTH OCEAN DR | UNIT 609 S | | | HOLLYWOOD | FL | 33019-2197 |
| RUBEN ALONSO JR & | LUCY S ALONSO JT TEN | 1201 SOUTH OCEAN DR | UNIT 609 S | | HOLLYWOOD | FL | 33019-2197 |
| RUBEN BARRAGAN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| RUBEN BENAVIDES | 28860 RAINIER WAY | | | | MORENO VALLEY | CA | 92555-7027 |
| RUBEN C BACA | 33499 14TH ST | | | | UNION CITY | CA | 94587-2220 |
| RUBEN C DEPORTA | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148-3037 |
| RUBEN C SANDERS | 100 HILLTOP DR | | | | EARLEVILLE | MD | 21919-1820 |
| RUBEN C STUBENVOLL & | MRS DORIS STUBENVOLL JT TEN | 72 MAPLE LN | | | MANITOWSH WTR | WI | 54545-9033 |
| RUBEN C TALAMANTEZ | 824 SANTA CLARA AVE | | | | FILLMORE | CA | 93015-1822 |
| RUBEN D GUARDIOLA | 6217 CARRINGTON DR | | | | AUSTIN | TX | 78749 |
| RUBEN D NUNEZ | 37-47 97ST IF CORONA | | | | QUEENS | NY | 11368-1736 |
| RUBEN DELGADO | 26 SANTIAGO ST | | | | PROVIDENCE | RI | 02907-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBEN F JURADO | 9600 ARLETA AVE | | | | ARLETA | CA | 91331-4648 |
| RUBEN F RUTLEDGE | 5167 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| RUBEN FERREL | 13930 KAGEL CYN | | | | ARLETA | CA | 91331-5910 |
| RUBEN FIGUEROA | 2420 GAIRLOCH DR | | | | EL PASO | TX | 79925-6006 |
| RUBEN FLORES | 9064 GALE RD | | | | WHITE LAKE | MI | 48386-1411 |
| RUBEN G CHAVEZ | 216 M100 | | | | POTTERVILLE | MI | 48876 |
| RUBEN GAVIA | 5648 W FISHER FWY | | | | DETROIT | MI | 48209-3151 |
| RUBEN GONZALES | 18901 ROMAR ST | | | | NORTHRIDGE | CA | 91324-1220 |
| RUBEN H GARZA | 2313 S WOLCOTT | | | | CHICAGO | IL | 60608-4318 |
| RUBEN HARRISON | 1907 CONVENT AVE | | | | LAREDO | TX | 78040-4852 |
| RUBEN J GARCIA | 1387 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| RUBEN J LITTLE & | RUTH E LITTLE JT TEN | 45380 NORTH AVE | | | MT CLEMENS | MI | 48042-5230 |
| RUBEN J MALDONADO | 1707 LEE AVE | | | | FT WORTH | TX | 76106-8939 |
| RUBEN J ROMERO | 14003 E HIGH ST | | | | WHITTIER | CA | 90605-1449 |
| RUBEN J SUPPLES | 2410 HAZELWOOD | | | | SAGINAW | MI | 48601-3627 |
| RUBEN JIMENEZ | 812 HUME DR | | | | FILLMORE | CA | 93015-1219 |
| RUBEN M FOX | TR UA 04/14/88 RUBEN M FOX TRUST | F-B-O RUBEN M FOX | C/O BRISSETTE | 151 GIFFORD STREET | NORWICH | CT | 06360-4065 |
| RUBEN M ROMERO | 14003 E HIGH STREET | | | | WHITTIER | CA | 90605-1449 |
| RUBEN MARTINEZ | 4237 OAK CREST DR | | | | LANSING | MI | 48917-4213 |
| RUBEN MENDOZA | PO 172 202 BEACH ST | | | | BANCROFT | MI | 48414-9799 |
| RUBEN PLATA | 13210 WACO STREET | | | | BALDWIN PARK | CA | 91706-4728 |
| RUBEN R CANO | 6907 NOTRE DAME | | | | AUSTIN | TX | 78723-1345 |
| RUBEN R HAYWOOD | 1585 OXFORD ROAD | | | | OXFORD | MI | 48371-2533 |
| RUBEN R RIZO | 10114 WOODALE AVE | | | | ARLETA | CA | 91331-5045 |
| RUBEN REYES | 6471 BRIAN CIRCLE | | | | BURTON | MI | 48509-1378 |
| RUBEN RICARDO MKHITARIAN | RUBEN RICARDO MKHITARIAN JT TEN | CASILLA DE CORREO N 39241 | COLONIA DEL SARMIENTO | MONTEVIDEO 70000 URUGUAY | | | |
| RUBEN RODRIGUEZ | 32261 WARREN RD | | | | GARDEN CITY | MI | 48135-1725 |
| RUBEN ROSAS | 312 CENTRAL AVE | | | | SEAL BEACH | CA | 90740-6019 |
| RUBEN ROZENDO DE LOS RIOS & | JOYCE V DE LOS RIOS JT TEN | 4868 JOSLYN | | | ORION | MI | 48359-2232 |
| RUBEN TORRES | 8853 202ND ST | | | | HOLLIS | NY | 11423-2203 |
| RUBEN VIERA | 4084 EDSON AVE | | | | BRONX | NY | 10466-2244 |
| RUBEN WAYNE REBER | 12500 SW 5TH CT | APT 108 | | | PEMBROKE PINES | FL | 33027-1758 |
| RUBEN WILLIAMS | 2989 CARLVERT | | | | DETROIT | MI | 48206-1405 |
| RUBERT W PREVATT | CUST ADAM C SIPE | UTMA FL | 2705 COLLINS AVE | | LAKELAND | FL | 33803-3303 |
| RUBIN A CARTER | PO BOX 4136 | | | | SAGINAW | MI | 48606-4136 |
| RUBIN BASS | CUST STEPHEN BASS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 7755 JERICHO TPKE | | WOODBURY | NY | 11797-1710 |
| RUBIN BRIGANTTY | PMB #182 | PO BOX 4952 | CAGUAS 00726-4952 | PUERTO RICO | | | |
| RUBIN D ROSS | 727 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| RUBIN ERVIN JR | 6051 HOLCOMB | | | | DETROIT | MI | 48213-2601 |
| RUBIN FARIS | P O BOX 85 | | | | CALEDONIA | MO | 63631 |
| RUBIN KATZ & | BARBARA KATZ JT TEN | PO BOX 818 | | | MONTICELLO | NY | 12701-0818 |
| RUBIN NELSON | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| RUBIN P MOFFATT | 2305 KESSLER BLVD N DRIVE | | | | INDIANAPOLIS | IN | 46222-2354 |
| RUBIN POTOFF | CUST STEPHEN J POTOFF U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 56 PINE PLAIN RD | WELLESLEY | MA | 02481-1124 |
| RUBIN THOMAS JR | PO BOX 1104 | | | | FAIRBURN | GA | 30213-8001 |
| RUBIN WALKER | 3432 TRIMBLE | | | | CINCINNATI | OH | 45207-1622 |
| RUBIN WALLACH AND | THELMA WALLACH TEN IN COM | 4618 15TH AVE | | | BROOKLYN | NY | 11219-2709 |
| RUBIN ZAMECHANSKY | 77 RANDOLPH AVE | | | | DUMONT | NJ | 07628 |
| RUBINA Z HASSAN-ZAMAN | 240 WEST 65TH ST | APT 14B | | | NEW YORK | NY | 10025 |
| RUBINO HOLDINGS, LLC. | INDIVIDUAL(K)-PERSHING AS CUST | FBO ELISSA RUBINO | 301 W. ATLANTIC AVENUE | STE O-8 | DELRAY BEACH | FL | 33444-3686 |
| RUBLE E BURNS | 3370 CLUBVIEW TER | | | | COLORADO SPRINGS | CO | 80906-4419 |
| RUBON A VALENZULA | 20302 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242 |
| RUBY A CHRISTIAN | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| RUBY A FRANCIS & | PAMELA J KENAIOU JT TEN | 10045 RUTH | | | ALLEN PARK | MI | 48101-1378 |
| RUBY A FRANCIS & | ALETTA A HOLMES JT TEN | 10045 RUTH | | | ALLEN PARK | MI | 48101-1378 |
| RUBY A HAWKSLEY | CUST GARY D HAWKSLEY U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 20 WALCOTT ST | | OXFORD | MA | 01540-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY A JOHNSON | 19814 WHITCOMB | | | | DETROIT | MI | 48235-2061 |
| RUBY A JOHNSON & | CYNTHIA A NUNN JT TEN | 19814 WHITCOMB | | | DETROIT | MI | 48235-2061 |
| RUBY A JONES | 3300 JAMES ST | | | | PARKERSBURG | WV | 26104 |
| RUBY A MC ARTHUR | ATTN R A GLICK | 25 MEADOWVIEW | | | HOWELL | MI | 48843-8606 |
| RUBY A MCINTOSH | 9537 LINDARIO DR | | | | SACRAMENTO | CA | 95827-1024 |
| RUBY A NORMAN | 134 CALEB CT | | | | ANDERSON | SC | 29625-1951 |
| RUBY A QUILLEN | 31127 OMAR RD | | | | FRANKFORD | DE | 19945 |
| RUBY A RICHARDSON | 2716 BELT AVE | | | | ST LOUIS | MO | 63112-4406 |
| RUBY A ROGERS | 1508 BELLEVUE AVE | | | | RICHMOND | VA | 23227-4007 |
| RUBY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 |
| RUBY A WARNER | 19794 KINLOCH | | | | REDFORD | MI | 48240-1339 |
| RUBY ALLEN | 905 W TURTLECREEK UNION RD | | | | LEBANON | OH | 45036-9230 |
| RUBY ANDERSON | 1210 MEATHOUSE RD | | | | CANADA | KY | 41519-8210 |
| RUBY B ADDISON | 3216 ILLINOIS AVENUE | | | | MIDDLETOWN | OH | 45042-2612 |
| RUBY B CLINE | 1220 ELLEN DRIVE | | | | MIDDLETOWN | OH | 45042-2564 |
| RUBY B CONNOR | C/O T TOSH CONNOR | 95 MATTOON ST | | | LA GRANDE | OR | 97850-3340 |
| RUBY B DAVIS | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| RUBY B LUEDEMANN | 118 MOUNT HEBRON CHURCH RD | | | | SEARCY | AR | 72143-8971 |
| RUBY B SCHAFER | TR EDWARD L SCHAFER TESTAMENTARY | TRUST UA 04/06/02 | 5312 HOLLY | | BELLAIRE | TX | 77401-4806 |
| RUBY B STALLING | 1632 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205-2265 |
| RUBY BRASS | 27606 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545 |
| RUBY C CARTER | 169 MCRAE STREET | | | | CAMDEN | TN | 38320 |
| RUBY C COMBS | 518 BERKSHIRE | | | | BUFFALO | NY | 14215-1710 |
| RUBY C LARISON | RR 1 BOX 140 | | | | SEMINOLE | OK | 74868-9729 |
| RUBY C SWINEY | 143 LINK RD | | | | BRISTOL | TN | 37620-8660 |
| RUBY C WHITE | 129 HAWKS NEST CV | | | | BRANDON | MS | 39042-8126 |
| RUBY CLEMENT | TR REVOCABLE TRUST 11/17/89 | U-A RUBY CLEMENT | 686 POLK 40 | | HATFIELD | AR | 71945-7076 |
| RUBY D AU | PO BOX 2634 | | | | MONROE | MI | 48161-7634 |
| RUBY D BAILEY | 3020 STIRRUP LANE S E | | | | ATLANTA | GA | 30316-4924 |
| RUBY D COLLIER | 7626 BIDWELL RD | | | | JOELTON | TN | 37080-8619 |
| RUBY D FRAZIER | 225 GREENFIELD WAY | | | | COVINGTON | GA | 30016-1180 |
| RUBY D IVORY | 192 EAST RUNDELL | | | | PONTIAC | MI | 48342-1571 |
| RUBY D JONES | 932 N BAUMAN | | | | INDIANAPOLIS | IN | 46214-3716 |
| RUBY D MURPHY | 500 HAMMOCK RD | | | | MELBOURNE VLG | FL | 32904-2514 |
| RUBY D ROSS | 12375 CLOVERLAWN | | | | DETROIT | MI | 48204-1014 |
| RUBY D VALENTINE | 2812 E WALLINGS RD | | | | BRECKSVILLE | OH | 44147-1379 |
| RUBY D WALKER | 711 E HANEY | | | | SOUTH BEND | IN | 46613-2609 |
| RUBY D WEST | 4531 CENTRAL PIKE | | | | HERMITAGE | TN | 37076-4609 |
| RUBY D WRIGHT | 3060 WOODCREEK DR APT 112 | | | | BOLINGBROOK | IL | 60440-3370 |
| RUBY DELL DORLAND | 4251 BIT & SPUR RD | | | | MOBILE | AL | 36608-2644 |
| RUBY DENKINS | 11140 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| RUBY E BARKSDALE TTEE | FBO C WILLIAM & RUBY E | BARKSDALE REV TRUST | U/A/D 04/06/92 SUB A/C 1 | 7901 AVENIDA DERECHO | BAKERSFIELD | CA | 93309-7101 |
| RUBY E BELL | 4216 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| RUBY E DAVIS | TR OKEY J DAVIS & RUBY E DAVIS | TRUST UA 07/30/92 | 45680 TELEGRAPH RD | | ELYRIA | OH | 44035-4224 |
| RUBY E FLEMING | 8492 NE LAUDERDALE LANE | | | | MERIDIAN | MS | 39305-9452 |
| RUBY E GRAHAM | 907 NOGOYA AVENUE | | | | VENICE | FL | 34285 |
| RUBY E HOUGH | BOX 185 | | | | RIPPON | WV | 25441-0185 |
| RUBY E HUTCHISON | 1404 N CHAPEL HILL RD | | | | RAYMOND | MS | 39154-8063 |
| RUBY E RHODES TOD | SUE E OWEN & | PAUL J RHODES | 365 PINNACLE CT | | LAKE ORION | MI | 48360-2479 |
| RUBY E WINSPEAR & | W RAYMOND WINSPEAR JT TEN | 5826 ROWLEY RD | | | WYOMING | NY | 14591-9544 |
| RUBY E. WINSPEAR AND | W. RAYMOND WINSPEAR JTWROS | 5826 ROWLEY ROAD | | | WYOMING | NY | 14591-9544 |
| RUBY ELIANE BUTLER | 1920 CORNELL WAY | | | | MARROW | GA | 30260-1258 |
| RUBY ELLEN KRISE | TR RUBY ELLEN KRISE REVOCABLE | LIVING TRUST UA 04/13/99 | 3929 SOUTH 135 EAST | PO BOX 64 | OAKFORD | IN | 46965-0064 |
| RUBY ERSKINE SAUNDERS | C/O RUBY JOHNSON | 2348 RAMELLI AVE | | | VENTURA | CA | 93030-7068 |
| RUBY F BEAMON | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 |
| RUBY F HALCOMB | 8107 OLDGATE ROAD | | | | LOUISVILLE | KY | 40241-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY F HALCOMB & | RHONDA K HALCOMB JT TEN | 8107 OLDGATE ROAD | | | LOUISVILLE | KY | 40241-2652 |
| RUBY F MANNICK | TR UA 03/24/93 THE RUBY F | MANNICK TRUST | 2123 CAMINO DRIVE | | ESCONDIDO | CA | 92026-1637 |
| RUBY F MC CORMICK | 919 MEADOW DR | | | | SOUTH CHARLESTON | WV | 25309-2541 |
| RUBY FLETCHER ROBERTSON | 895 HELTONVILLE RD EAST | | | | BEDFORD | IN | 47421 |
| RUBY FRANCIS | 3116 FARRAGUT RD | | | | BROOKLYN | NY | 11210-2640 |
| RUBY GOODMAN TTEE | RUBY & HAROLD GOODMAN | NON EXEMPT FAMILY TRUST#3 | U/A/D 09/10/90 | 646 FUNSTON AVE | SAN FRANCISCO | CA | 94118-3604 |
| RUBY GRUBB WILLIS | 906 LEWIS B PULLER MEMORIAL HWY | | | | SALUDA | VA | 23149 |
| RUBY H INGOLD | 248 PRIEST HILL RD | | | | CARTHAGE | NC | 28327-7816 |
| RUBY H MEREDITH | CGM IRA CUSTODIAN | 456 CEDARWOOD DRIVE | | | BURLINGTON | NC | 27215-4810 |
| RUBY H PUTNAM | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE | GA | 30214-1402 |
| RUBY H PUTNAM & | CHARLES M PUTNAM JT TEN | 140 ALLENWOOD ROAD | | | FAYETTEVILLE | GA | 30214-1402 |
| RUBY I GAGNON | 4211 COOPER RD | | | | STOCKOR EDGE | MI | 49285-9774 |
| RUBY I IVEY | 470 S HIGH KNOB RD | | | | LA FOLLETTE | TN | 37766-8022 |
| RUBY I LAIRD | TR UA 10/31/83 | RUBY I DILLARD | 213 LIVE OAKLANE | | LARGO | FL | 33770 |
| RUBY I SWEETEN | TOD LESLIE K. RHODES AND | PATRICIA ANN WINKLER SUBJ TO | STA TOD RULES | 400 PLEASANT HILLS DR | YAKIMA | WA | 98908-9603 |
| RUBY J CARLEW | 1805 BARTHEL | | | | POCAHONTAS | AR | 72455-1804 |
| RUBY J CICIULLA & | CHARLES A CICIULLA JT TEN | 824 N 88TH AVENUE | | | OMAHA | NE | 68114-2720 |
| RUBY J CUNNINGHAM | CUST CHRISTINA M ALLEN UTMA IN | 970 CYPRESS VILLAGE BLVD | | | RUSKIN | FL | 33573-6830 |
| RUBY J FARLEY | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| RUBY J GREENWELL | 8801 SOUTH MADISON AVENUE | APT 201-A | | | INDIANAPOLIS | IN | 46227-6495 |
| RUBY J KOSTER | 3737 EL JOBEAN ROAD | | | | PORT CHARLOTTE | FL | 33953-5611 |
| RUBY J KURAS | 755 OAKVIEW DRIVE | | | | BRADENTON | FL | 34210-4614 |
| RUBY J MCGHEE | 4180 BRIARWOOD | | | | URBANA | OH | 43078-8216 |
| RUBY J PRICE | 10631 SWAN CT | | | | INDIANAPOLIS | IN | 46231 |
| RUBY J RIFE | 118 ATHERTON WAY | | | | GREER | SC | 29650-4102 |
| RUBY J RODMAN | PO BOX 114 | | | | FREDERICKSBURG | VA | 22404-0114 |
| RUBY J SAMPSON | 2515 CROFTHILL | | | | AUBURN HILL | MI | 48326-3518 |
| RUBY J SIMMONS | 1131 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RUBY J THREET | 4529 W 145TH ST | | | | CLEVELAND | OH | 44135-2807 |
| RUBY J WINNETT | 30455 BOBRICH | | | | LIVONIA | MI | 48152 |
| RUBY JAMORALIN | 4130 N MORADA AVE | | | | COVINA | CA | 91722-3921 |
| RUBY JOHNSON | 302 VIRGINIA CIR | | | | WILMINGTON | OH | 45177-1736 |
| RUBY JOLENE SWEET | 2317 SHERWOOD LANE | | | | CINCINNATI | OH | 45212-2219 |
| RUBY JOYCE BENNETT | 1311 NORTH BALSAM DRIVE | | | | MUNCIE | IN | 47304-9719 |
| RUBY K CRAIG | APT B | 3403 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2263 |
| RUBY K CREWS | 9138 ERIE CIRCLE | SEVEN MILE | | | WEST CHESTER | OH | 45069 |
| RUBY K DABNEY | 194 JACKS WAY | | | | EDDYVILLE | KY | 42038 |
| RUBY K MAYES | 1336 BRYSON RD | | | | COLUMBUS | OH | 43224-2011 |
| RUBY K PETERS | 198 JAYCOX RD | | | | AVON LAKE | OH | 44012-1856 |
| RUBY K. SCHAEFFER | CGM IRA CUSTODIAN | 8 LEWES AVENUE | | | LEWES | DE | 19958-1024 |
| RUBY L ADAMS | 11381 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325-9228 |
| RUBY L ANTHONY | C/O RUBY L ANTHONY-WHITE | 1204 LAKERIDGE DR | | | ENNIS | TX | 75119 |
| RUBY L BRISCOE | 6413 SUNCREST CT | | | | N RICHLAND HILLS | TX | 76180-8065 |
| RUBY L DE WULF | 9998 SMUGGLES COVE #14 | | | | SHREVEPORT | LA | 71115-3200 |
| RUBY L FAIR | PO BOX 431811 | | | | PONTIAC | MI | 48343-1811 |
| RUBY L GARNER | 257 SHANGRILA DR | | | | CHOUDRANT | LA | 71227-3311 |
| RUBY L GARNER | 192 CO RD 528 | | | | TOWN CREEK | AL | 35672-3426 |
| RUBY L GATSON | 16851 EGO | | | | EASTPOINTE | MI | 48021-4526 |
| RUBY L JACKSON | 18336 GREENWALD | | | | SOUTHFIELD | MI | 48075-5836 |
| RUBY L JACKSON & | CHARLIE JACKSON JR JT TEN | 18336 GREENWALD DRIVE | | | SOUTHFIELD | MI | 48075-5836 |
| RUBY L MCCASKELL | 5624 SCOTTEN | | | | DETROIT | MI | 48210-1443 |
| RUBY L PUCKETT | 1729 JONES FLORER ROAD | | | | BETHEL | OH | 45106 |
| RUBY L REDIC | 1237 DREXEL N E | | | | GRAND RAPIDS | MI | 49505-5450 |
| RUBY L SELLARS | 8361 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041 |
| RUBY L WALSH | 1627 W MOUNT VERNON LANE | | | | NAPLES | FL | 34110-8316 |
| RUBY L WILLIAMS | 1105 MORRIS | | | | LANSING | MI | 48917-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY LATIFAH KARIM | 785 WEBB PL | | | | CEDAR HILL | TX | 75104-3173 |
| RUBY LEE HENDERSON | 279 E GLENAARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| RUBY M BARNES & | THOMAS A BRADLEY JT TEN | 120 RIVER RUN DR | | | CROSSVILLE | TN | 38555 |
| RUBY M BEST | 8 MEHARD | | | | GREENVILLE | PA | 16125 |
| RUBY M CAMPBELL | 3609 ALLRED ST | | | | LAKEWOOD | CA | 90712-3524 |
| RUBY M DIXON | 5372 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-1580 |
| RUBY M DZENIS | 233 KNAPP AVE | | | | ROCHESTER | NY | 14609-1124 |
| RUBY M FEGGANS | 243 PALMDALE DR | APT 8 | | | BUFFALO | NY | 14221-4017 |
| RUBY M GRAVES | 23 ST JAMES PLACE | | | | GRAND ISLAND | NE | 68803-1845 |
| RUBY M GREER & | JOHNNY R GREER JT TEN | 5252 HARMONY LANE | | | WILLOUGHBY | OH | 44094-4306 |
| RUBY M HUDSON | PO BOX 42 | | | | LINCOLN UNIVERSITY | PA | 19352-0042 |
| RUBY M LEE EARL W LEE & | HARRIETT L HUMAN JT TEN | 197 ANITA SE PL | | | MABLETON | GA | 30126-1903 |
| RUBY M MYERS | 6665 ST RT 40 | | | | TIPP CITY | OH | 45371-9307 |
| RUBY M PITTS | FULL CIRCLE RANCH | 616 PADGETTS RD | | | OPELIKA | AL | 36804-0618 |
| RUBY M POWELL | 7040 SHARECROP LANE | | | | REMBERT | SC | 29128-8597 |
| RUBY M REID | BOX 236 | | | | ACTON | ME | 04001-0236 |
| RUBY M ROBINSON | TR UA 04/15/87 RUBY M | ROBINSON TRUST | 5 PALLISTER ROAD | | WHELLING | WV | 26003-6340 |
| RUBY M RUSSELL | 3715 KANDY LANE | | | | HAINES CITY | FL | 33844-9738 |
| RUBY M SCHMOLITZ | 698 103RD AVE N | | | | NAPLES | FL | 34108-3219 |
| RUBY M TATE & | HAROLD D TATE JT TEN | G-6103 TORREY RD | | | FLINT | MI | 48507 |
| RUBY M UNDERWOOD | 2519 SCHAEFER ST | | | | SAGINAW | MI | 48602-5834 |
| RUBY M WILSON | 8500 S JUSTINE | | | | CHICAGO | IL | 60620-4711 |
| RUBY M WOOD | PO BOX 595 | | | | BELLE | WV | 25015-0595 |
| RUBY MAY GEETING | 3410 E 10TH ST | | | | ANDERSON | IN | 46012-4661 |
| RUBY MURPHY | 401 BROWN ST | | | | EAST ALTON | IL | 62024-1001 |
| RUBY N GRAY | 333 VALLEY BOTTOM RD | | | | ABERDEEN | MD | 21001 |
| RUBY N KING | 9819 MANORDALE RD | | | | CHESTERFIELD | VA | 23832-3720 |
| RUBY N PAUL | 105 PINEWOOD DRIVE | | | | DEFUNIAK SPRINGS | FL | 32433-4500 |
| RUBY N PERSING | 1207 W VOTAW ST | | | | PORTLAND | IN | 47371 |
| RUBY N RAMSEY | 390 BURGESS MILL RD | | | | COOKEVILLE | TN | 38506-8876 |
| RUBY N WALTON | 7411 AUGUSTA | | | | NORMANDY | MO | 63121-4801 |
| RUBY O MAGEE | ATTN JOHN O MAGEE | 705 BOYKIN ROAD | | | CAMDEN | SC | 29020-1807 |
| RUBY O MOORE | 10209 CAMEO DRIVE | | | | SUN CITY | AZ | 85351-2338 |
| RUBY O STEPHENS | PO BOX 1495 | | | | JAMESTOWN | TN | 38556-1495 |
| RUBY P ANDERSON | 275 NOGAL CANYON RD | | | | BENT | NM | 88314 |
| RUBY P BAGWELL TOD | NORA P MATURE | SUBJECT TO STA TOD RULES | 13214 OAK FARM DRIVE | | WOODBRIDGE | VA | 22192 |
| RUBY P HALL | 85 DARLINGTON DRIVE SW | | | | ROCKY MOUNTAIN | VA | 24151-2004 |
| RUBY P HARRIS | 2943 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2254 |
| RUBY P SPENCER | TR SPENCER FAM TRUST | UA 06/03/91 | 5087 ALVA AVE | | WARREN | OH | 44483-1207 |
| RUBY PATTERSON | 3027 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| RUBY PATTERSON FAULK | 5803 90TH ST | | | | LUBBOCK | TX | 79424-3626 |
| RUBY PAYNE | PITTSBORO CHRISTIAN VILLIAGE | 1825 EAST ST | | | PITTSBORO | NC | 27312-8831 |
| RUBY PERKINS | 302 LEHIGH AVE | | | | BELVEDERE | SC | 29841 |
| RUBY PILDER | 2635 ELIZABETH LANE | | | | WEST BLOOMFIELD | MI | 48324-2183 |
| RUBY QUIST | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| RUBY R BOWAN | R R 1 BOX 141 | | | | HILLVIEW | IL | 62050-9732 |
| RUBY R DIAMOND | 1230 PARK AVE | | | | NEW YORK | NY | 10128-1724 |
| RUBY R ENYEART & | CHARLOTTE J ENYEART JT TEN | 10608 CORRINGTON AVE | | | KANSAS CITY | MO | 64134 |
| RUBY R GIBSON | 295 WILLIAMS RD | | | | DERIDDER | LA | 70634-5363 |
| RUBY R ISRAEL | 402 SAM PARKER RD | | | | GRAY | KY | 40734-6776 |
| RUBY RODGERS | 1408 BRYN MAUR | | | | DAYTON | OH | 45406-5901 |
| RUBY S MARTIN | 701 CAMPBELL CIR | | | | ATLANTA | GA | 30354-1063 |
| RUBY SOLOMON & | FRANCES D VERONDA JT TEN | 501 11TH ST NW | | | ALBUQUERQUE | NM | 87102 |
| RUBY STONEMAN | 937 KINWAT AVE | | | | BALTIMORE | MD | 21221-5217 |
| RUBY STRUDWICK | 3726 DELTA RIVER DR | | | | LANSING | MI | 48906-3465 |
| RUBY SWAFFORD | 150 TULIP TRAIL APT 220 | | | | HENDERSONVLLE | NC | 28792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY T JOHNSON | 3656 HIGHWAY 16 E | | | | CANTON | MS | 39046-8936 |
| RUBY T JOHNSON & | ORVILLE H JOHNSON JT TEN | 3656 HIGHWAY 16 E | | | CANTON | MS | 39046-8936 |
| RUBY T MONROE | 613 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4333 |
| RUBY T MONTGOMERY | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4818 |
| RUBY V ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| RUBY V MASSEY | 800 MADONNA BLVD | | | | TIERRA VERDE | FL | 33715-1843 |
| RUBY V MASSEY & | CHARLES E MASSEY JT TEN | 800 MADONNA BLVD | | | TIERRA VERDE | FL | 33715-1843 |
| RUBY W DAVENPORT WILSON H | DAVENPORT & | DOROTHY D SLAUGHTER JT TEN | 2219 SCOTTSBURG ROAD | PO BOX 136 | SCOTTSBURG | VA | 24589-0136 |
| RUBY W WOODARD | 16492 FM3083 ROAD | | | | CONROE | TX | 77302-5146 |
| RUBY WADE | 4600 TONI DR | | | | DAYTON | OH | 45418-2438 |
| RUBY WINSTON BEACHAM | 725 SARAZEN DR | | | | GULFPORT | MS | 39507-2227 |
| RUBY YANCEY METSKER | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46060-6913 |
| RUBYE ARTRY | 13613 S WILKIE | | | | GARDENA | CA | 90249-2340 |
| RUBYE FAYE STUBBS | | | | | AMHERST | NE | 68812 |
| RUBYE R BUTLER | WATER ST | PO BOX 361 | | | SHARPTOWN | MD | 21861-0361 |
| RUBYLIN H ARNELL | 778 GADEK PLACE | | | | PERTH AMBOY | NJ | 08861-2908 |
| RUCIE EARL ODOM | PO BOX 458 | | | | ORANGE | TX | 77631-0458 |
| RUDALPH MCDANIEL | PO BOX 763093 | | | | DALLAS | TX | 75376-3093 |
| RUDELL DUNIGAN | 2216 GEORGELAND | | | | WATERFORD | MI | 48329-3739 |
| RUDELLE F CARLISLE | 4909 MANSLICK RD | | | | LOUISVILLE | KY | 40216-4074 |
| RUDI G RINAS | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RUDI GLAESER | 1373 NORTH SKYLINE | | | | SEVEN HILLS | OH | 44131-1649 |
| RUDI H WILLERS JR | 2373 NW 185TH #214 | | | | HILLSBORO | OR | 97124-7076 |
| RUDI SPIESS | VERGISSMEINNICHTWEG 31 | WIESBADEN 65201 | GERMANY | | | | |
| RUDI WICHT | R R 1 | LOCUST HILL ON  L0H 1J0 | CANADA | | | | |
| RUDIE A HUSCHKE | R-2 | 5048 E GRAND RIVER | | | WEBBERVILLE | MI | 48892-9241 |
| RUDIGER THIELERT | WALDENTAL 2 | D-44143 DORTMUND | REPL OF | GERMANY | | | |
| RUDIO S PANONE | 14744 BIDFORD CT | SUITE 209A | | | SHELBY TWP | MI | 48315-3742 |
| RUDOLF A ISLER | 342 SUNRISE DRIVE | | | | FLUSHING | MI | 48433-2155 |
| RUDOLF A SCHIMON | 315 SNELL | | | | ROCHESTER | MI | 48306 |
| RUDOLF B LORSCH | 6058 TUMILLA AVE | | | | WOODLAND HILLS | CA | 91367 |
| RUDOLF B LORSCH & | IRENE S LORSCH JT TEN | 6058 JUMILLA AVE | | | WOODLAND HILLS | CA | 91367-5608 |
| RUDOLF B NEWLAND | 64 FOURNIER ROAD | | | | WEST CHAZY | NY | 12992-2616 |
| RUDOLF C ULIP | 630 BIGHORN CREEK ST | | | | HENDERSON | NV | 89015-0937 |
| RUDOLF CULIK | CUST MICHAEL JAMES CULIK U/THE PA | U-G-M-A | 5 TORONTO CIRCLE | PIERMONT WOODS | NEWARK | DE | 19702-2710 |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | PSTBS 9 NOORDERLAAN 401 | HAVN 500 ANTWERP B | BELGIUM | | | |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | |
| RUDOLF ERIC HUTZ | PO BOX 2207 | | | | WILMINGTON | DE | 19899-2207 |
| RUDOLF FREDERICK SCHIMON | CGM IRA CUSTODIAN | 1010 W SNELL RD | | | ROCHESTER | MI | 48306-1739 |
| RUDOLF FREDERICK SCHIMON AND | RONALD W SCHIMON JTWROS | 1010 W SNELL RD | | | ROCHESTER | MI | 48306-1739 |
| RUDOLF HAMP | OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA | AUSTRIA | | | |
| RUDOLF HAUSER | 54 BRIXTON RD | | | | GARDEN CITY | NY | 11530-4224 |
| RUDOLF HERZOG | CUST WILLIAM R HERZOG U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | PO BOX 887 | ASHTABULA | OH | 44005-0887 |
| RUDOLF K KUNZE & | ADELE U KUNZE TEN COM | 6404 LAGRANGE RD | | | WYOMING | NY | 14591-9518 |
| RUDOLF KHANDL | 10029 HUNTINGTON PARK | | | | STRONGSVILLE | OH | 44136-2569 |
| RUDOLF KODER & | EMILY KODER JT TEN | 1125 DRIFTWOOD CT | APT 721 | | ELK GROVE VLG | IL | 60007 |
| RUDOLF KOWALLIK | ADAM OPEL | ALEMANNENSTR | RUESSELSHEIM 65428 | GERMANY | | | |
| RUDOLF KOWALLIK | ALEMANNEMSTR 10 | 65428 RUESSELSHEIM | GERMANY | | | | |
| RUDOLF M GEISSER | 5-A CREEKSIDE CIRCLE | | | | ELGIN | IL | 60123-1127 |
| RUDOLF MECKEL III | VIRGINIA H MECKEL JT TEN | 3 PLYMOUTH LANE | | | E BRUNSWICK | NJ | 08816-3322 |
| RUDOLF OPPENHEIM & | MRS FRANCES B OPPENHEIM JT TEN | 7561 DREXEL DR | | | ST LOUIS | MO | 63130-2102 |
| RUDOLF PECKHARDT & | ERIKA PECKHARDT JT TEN | 5 WENDOVER PLACE | | | BRIDGEWATER | NJ | 08807-5615 |
| RUDOLF ROCCO | CUST JOSEPH ANTHONY ROCCO | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 117 SECOND AVE | PELHAM | NY | 10803-1419 |
| RUDOLF S FICEK | 8731 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| RUDOLF S LAM | KIM J LAM JTWROS | 1604 S ELM | | | DENVER | CO | 80222-3822 |
| RUDOLF THUNBERG | 1065 PEQUOT AVE | | | | SOUTHPORT | CT | 06490-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDOLF ZYZIK | 4 RANDALL DRIVE | | | | MASSENA | NY | 13662-2409 |
| RUDOLFO ALTOBELLI & | MARGARET ALTOBELLI JT WROS | 43 MILL STREET | | | AGAWAM | MA | 01001-2317 |
| RUDOLFO AVILA | 2046 TIMBERLANE | | | | JENISON | MI | 49428-8140 |
| RUDOLFO D MEZA | 11713 E HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| RUDOLFO GARCIA & | PATRICIA GARCIA JT TEN | 120 31ST ST | | | AVALON | NJ | 08202-1715 |
| RUDOLFO LONGORIA | 200 SUNNYWOOD LN | | | | WOODLAND PARK | CO | 80863 |
| RUDOLFO N SARE | 2349 TOPAZ | | | | TROY | MI | 48098-3836 |
| RUDOLFO S ORTEGA | 619 TONOPAH AVE | | | | LA PUENTE | CA | 91744-2457 |
| RUDOLFS R GRIN | AV INDIANOPOLIS 3096 3 FL A | PLNLTO PAULSTA SAO PAULO | SAO PAULO BRASIL04 | BRAZIL | | | |
| RUDOLL KELLOGG | 311 ERWIN ST | | | | GREENSBORO | NC | 27406-2834 |
| RUDOLPH A BUCCI & | LORETTA C BUCCI JT TEN | 135 GARDEN ST | | | GARDEN CITY | NY | 11530-6508 |
| RUDOLPH A FERRARA & DOROTHY M | FERRARA | TR RUDOLPH A FERRARA REVOCABLE | LIVING TRUST UA 8/31/99 | 11162 HANOVER DR | WARREN | MI | 48093-5591 |
| RUDOLPH A HEJNY | 21642 NADIA DRIVE | | | | JOLIET | IL | 60431-6697 |
| RUDOLPH A PARNELL JR | 1904 MT ZION CHURCH RD | | | | ALEXIS | NC | 28006-9743 |
| RUDOLPH A PERSICO | CUST KACEY LYNN BUSH UGMA CT | 2-1 FONCINE LN | | | SOUTH WINDSOR | CT | 06074-6936 |
| RUDOLPH A PERSICO | 2-1 FONCINE LANE | | | | SOUTH WINDSOR | CT | 06074-6936 |
| RUDOLPH A RITTER JR | 6161 QUINCE RD | | | | MEMPHIS | TN | 38119-7523 |
| RUDOLPH A SCHLAIS | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870 |
| RUDOLPH A SCHLAIS III | 22 BLODGETT AVE | | | | CLARENDON HILLS | IL | 60514-1135 |
| RUDOLPH A SCHLAIS JR | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870-5229 |
| RUDOLPH A ZILLI | 1131 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1730 |
| RUDOLPH A. SCHLAIS | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870-5229 |
| RUDOLPH ABUNDIS | BETTIE R ABUNDIS | TR UA 05/05/94 | ABUNDIS FAMILY TRUST | 1436 PASEO ROBLES | SAN DIMAS | CA | 91773 |
| RUDOLPH ARMSTRONG | 5163 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| RUDOLPH AUKSCHUN | 21100 KEENEY MILL RD | | | | FREELAND | MD | 21053-9645 |
| RUDOLPH B BANKA | 820 HOUSEMAN N E | | | | GRAND RAPIDS | MI | 49503-1834 |
| RUDOLPH BAKER | 1151 OVERLAND DR | | | | SPRINGHILL | FL | 34608-7473 |
| RUDOLPH BEUC JR & | RUDOLPH BEUC III JT TEN | 138 W GLENDALE RD | | | WEBSTER GRVS | MO | 63119-4060 |
| RUDOLPH BRACKETT | 1220 PERSIMMON WAY | | | | MCDONOUGH | GA | 30252-8436 |
| RUDOLPH BREUKERS | 101 PRESTWICK COURT | | | | VALLEJO | CA | 94591-4312 |
| RUDOLPH BUMGARDNER 3RD | BOX 2535 | | | | STAUNTON | VA | 24402-2535 |
| RUDOLPH C ASHBACKER & | PAULA L ASHBACKER JT TEN | P.O. BOX 34 | | | HIAWATHA | IA | 52233-0034 |
| RUDOLPH C CLOWER | TOD DTD 03/13/2008 | 3152 COUNTY ROAD 203 | | | DOTHAN | AL | 36301-7718 |
| RUDOLPH C HILL | 18473 GRIGGS | | | | DETROIT | MI | 48221-1935 |
| RUDOLPH CARONIA AND | CHARLOTTE CARONIA JTWROS | 2442 GOLDEN ARROW DRIVE | | | LAS VEGAS | NV | 89121-2127 |
| RUDOLPH D FLUELLEN | 7700 FIELDER ROAD | | | | JONESBORO | GA | 30236-2608 |
| RUDOLPH D NAJDA | 4253 ST FRANCIS COURT | | | | AVON | OH | 44011-3728 |
| RUDOLPH E HOMRICH JR | 3635 144TH AVE | | | | HAMILTON | MI | 49419-9752 |
| RUDOLPH E TEHAS & | BETTIE B TEHAS JT TEN | 2376 S FOSTER RD | | | SAN ANTONIO | TX | 78220-5906 |
| RUDOLPH EGNER JR & | JOAN EGNER JT TEN | 49189 RAINBOW LN N | | | NORTHVILLE | MI | 48168-8522 |
| RUDOLPH F BASTA JR & | HOLLY J BASTA JT TEN | 205 CEDARBROOK CT | | | MCMURRAY | PA | 15317-3546 |
| RUDOLPH F GATZ | 3293 FREDERICK STREET | | | | GRAND BLANC | MI | 48439-8104 |
| RUDOLPH F GOLLA | PO BOX 89 | | | | HARTLAND | MI | 48353-0089 |
| RUDOLPH F JARONEK & | JOSEPHINE G JARONEK JT TEN | 5409 NW STEED DR | RR 17 | | NORMAN | OK | 73072 |
| RUDOLPH F KASSIN | 924 ARBOR DRIVE | BOX 331 | | | LAKE GEORGE | MI | 48633-0331 |
| RUDOLPH F LARA & | LINDA L LARA JT TEN | 128 SOUTH PLANTATION PLACE | | | ANAHEIM | CA | 92806-3231 |
| RUDOLPH F LESS & | BETTE LOU LESS JT TEN | PO BOX 1743 | | | GAYLORD | MI | 49734-5743 |
| RUDOLPH F LESS AND | RANDY PETRUCCI JTWROS | P.O. BOX 1743 | | | GAYLORD | MI | 49734-5743 |
| RUDOLPH F MAKRAY SR AND | RUDOLPH F MAKRAY JR JTWROS | 91 WATERFALL ROAD | | | ASHFORD | CT | 06278-2332 |
| RUDOLPH F THOMPSON | 638 PALM DR | | | | GLENWOOD | IL | 60425-1119 |
| RUDOLPH F ZEPEDA | CUST DAVID ZEPEDA U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 12207 APPLEBY DR | | HOUSTON | TX | 77031-3301 |
| RUDOLPH FREIER | 13640 3RD AVE NE | | | | BRADENTON | FL | 34212-2731 |
| RUDOLPH FREY | 30 SHERWOOD LN | | | | TOMS RIVER | NJ | 08757 |
| RUDOLPH G JAKS JR | 206 KINGFISHER DRIVE | | | | SUGAR LAND | TX | 77478-4710 |
| RUDOLPH G LUZZATTO | 14514 CARROLTON DR | | | | ROCKVILLE | MD | 20853-1916 |
| RUDOLPH G RIVERA | 118 MC GRADY DR | | | | LADSON | SC | 29456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDOLPH G WAGEMANN | 4785 SW 191ST AVE | | | | ALOHA | OR | 97007-2422 |
| RUDOLPH GRAF | CUST DAVID ROBERT GRAF U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 109 TRUMAN DR | CRESSKILL | NJ | 07626-1709 |
| RUDOLPH GUFFREY & ROSE MARIE | GUFFREY TR RUDOLPH GUFFREY & ROSE MARIE | GUFFREY REVOCABLE | TRUST UA 12/10/04 | 8237 E MARIPOSA DR | SCOTTSDALE | AZ | 85251-1734 |
| RUDOLPH H CLARK | 25 PINETREE RD | | | | WESTBURY | NY | 11590-2710 |
| RUDOLPH H HORNER | 17264 MOUNT EVEREST COURT | | | | SONORA | CA | 95370-8926 |
| RUDOLPH H KRUEGER | 17920 W H42 | | | | GERMFASK | MI | 49836-9801 |
| RUDOLPH H MAREK | 3753 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1327 |
| RUDOLPH H OEST & | MRS ELEANOR C OEST JT TEN | NORTH 2167 SMITH PARK ROAD | | | LODI | WI | 53555 |
| RUDOLPH H ZVARICH | 2227 NE 102ND | | | | PORTLAND | OR | 97220-3714 |
| RUDOLPH HARRY BOAND TTEE | THE BOAND INTERVIVOS | MARITAL TRUST | U/A/D 04/04/82 | 7444 FLORENCE AVE STE. C | DOWNEY | CA | 90240-3600 |
| RUDOLPH HOWARD | 3579 SPRUCE ST | | | | INKSTER | MI | 48141-2919 |
| RUDOLPH J ANDERSON | 11219 KENMOOR ST | | | | DETROIT | MI | 48205 |
| RUDOLPH J BLATNIK & | LAUREL M BLATNIK JT TEN | 34350 ADA DR | | | SOLON | OH | 44139-5812 |
| RUDOLPH J BOKANYI JR TR | UA 06/21/2005 | RUDOLPH J BOKANYI LIVING TRUST | 2250 S WEST PAMONA ST | | PORT ST LUCIE | FL | 34953 |
| RUDOLPH J CLARK & | BARBARA CLARK JT TEN | 1337 PENTWOOD ROAD | | | BALTIMORE | MD | 21239-3930 |
| RUDOLPH J FIELDS | 16 HIBISCUS DR | | | | MARLTON | NJ | 08053-5553 |
| RUDOLPH J HNILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| RUDOLPH J LEVEILLE | 65 JUNIPER STREET | | | | BANGOR | ME | 04401-4163 |
| RUDOLPH J OZOL | 625 DUQUESNE TERRACE | | | | UNION | NJ | 07083-9134 |
| RUDOLPH J PAPANEK | 220 S DEWEY | | | | OWOSSO | MI | 48867-3112 |
| RUDOLPH J SCHULTZ JR | 699 WOLF HOLLOW RD | | | | SCOTIA | NY | 12302-7040 |
| RUDOLPH J UCHAKER JR | 4608 STATE ROUTE 45 | | | | ROME | OH | 44085-9408 |
| RUDOLPH J WILLIS | 1743 N LARRABEE | | | | CHICAGO | IL | 60614-5621 |
| RUDOLPH J WOTTOWA & | MARY A WOTTOWA JT TEN | 935 UNION LAKE RD | APT 303 | | WHITE LAKE | MI | 48386-4534 |
| RUDOLPH J ZURMAN | 5906 S SWIFT AVE | | | | CUDAHY | WI | 53110-3131 |
| RUDOLPH JOHN GORSKY | CUST ELIZABETH DIANE GORSKY UGMA | CA | 540 POWELL COURT | | VISALIA | CA | 93291-4218 |
| RUDOLPH JOHNSON | PO BOX 40957 | | | | REDFORD | MI | 48240-0957 |
| RUDOLPH KASTELIC | 14620 GRANGER RD | | | | MAPLE HTS | OH | 44137-1024 |
| RUDOLPH L MC CARTY | 3463 ERHARDT DRIVE | | | | MT MORRIS | MI | 48458-9404 |
| RUDOLPH L PAYTON | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| RUDOLPH L PAYTON & | BRENDA K PAYTON JT TEN | 1758 MACK RD | | | SAGINAW | MI | 48601-6834 |
| RUDOLPH LASTER | 296 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1227 |
| RUDOLPH LEE | 1809 MARTIN L KING DR | | | | RUSTON | LA | 71270-7438 |
| RUDOLPH LEONARD ANDERSON | 8421 SW 47TH AVE | | | | PORTLAND | OR | 97219-3436 |
| RUDOLPH M MENNING & | VIVIAN C MENNING & | CAROL A MCCLENAHAN JT TEN | 2122 BEN FRANKLIN PKWY | | EDINBURG | PA | 16116-5404 |
| RUDOLPH M MENNING & | VIVIAN C MENNING & | THOMAS A MENNING JT TEN | 2122 BEN FRANKLIN PKWY | | EDINBURG | PA | 16116-5404 |
| RUDOLPH M MENNING & | VIVIAN C MENNING & | THOMAS A MENNING JT TEN | RD 1 BX 182B | | EDINBURG | PA | 16116-9505 |
| RUDOLPH M SACKUVICH | 159 NORTH WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3563 |
| RUDOLPH M SUGGS | 885 S 14TH ST #2 | | | | NEWARK | NJ | 07108-1319 |
| RUDOLPH M URBANEC | 69153 SPENS COURT | | | | RICHMOND | MI | 48062-5033 |
| RUDOLPH M VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| RUDOLPH MANEFF | CUST RUDOLPH M MANEFF U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 3295 LONG POINT DR | TOMS RIVER | NJ | 08753-4824 |
| RUDOLPH MARINELLI & | ADA MARINELLI JT TEN | 11326 BAY FRONT AVE | | | LUSBY | MD | 20657-2468 |
| RUDOLPH MARINELLI & | ADA MARINELLI | 11326 BAY FRONT AVE | | | LUSBY | MD | 20657-2468 |
| RUDOLPH MIHELICH JR & | CLARA SUSAN MIHELICH | TR RUDOLPH MIHELICH JR FAMILY | TRUST UA 11/18/99 | 1305 N MAY ST | JOLIET | IL | 60435-4047 |
| RUDOLPH N BIRNEY & | MARGARET BIRNEY JT TEN | 9 FOXVEIW CIRCLE | | | HOCKESSIN | DE | 19707 |
| RUDOLPH O WEIHL & | MRS KATHY R WEIHL JT TEN | 215 WEST 88TH ST | | | NEW YORK | NY | 10024-2321 |
| RUDOLPH P GAMROTH | N34111 POKER COULEE RD | | | | WHITEHALL | WI | 54773-9628 |
| RUDOLPH P MARCIANO & | VIRGINIA M MARCIANO JT TEN | 94 EAST PARK AVE | | | WEST HARRISON | NY | 10604-2113 |
| RUDOLPH P PAUL | 2341 CEDARCLIFF DR | | | | YPSILANTI | MI | 48198-6275 |
| RUDOLPH PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| RUDOLPH PENNINGTON | 7347 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| RUDOLPH PRENDERGAST | 307-20 CARLUKE CRES | WILLOWDALE ON  M2L 2J1 | CANADA | | | | |
| RUDOLPH PRIOLEAU | STEVEN PRIOLEAU | JTWROS | 24344 SANTA BARBARA DR | | SOUTHFIELD | MI | 48075-2524 |
| RUDOLPH R BOHONEY | 4611 290TH ST | | | | TOLEDO | OH | 43611-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDOLPH R MADISON JR | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| RUDOLPH R PARSKE | 4062 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| RUDOLPH R SLADEK & | MARLENE A KERRY | TR RUDOLPH R SLADEK & MARLENE A | KERRY FAMILY TRUST UA 12/16/98 | 1694 PRADO CORTE | RIO RICO | AZ | 85648 |
| RUDOLPH R SOBOTTA & | BETTY SOBOTTA JT TEN | W 24065 CYRIL SOBOTTA LANE | | | ARCADIA | WI | 54612-8207 |
| RUDOLPH RAYFORD PRIOLEAU AND | ELSIE C PRIOLEAU JTWROS | 24344 SANTA BARBARA DR | | | SOUTHFIELD | MI | 48075-2524 |
| RUDOLPH RICCIARDI TTEE | U/W/O JEAN RICCIARDI | 29 OLD WOOD ROAD | | | BERNARDSVILLE | NJ | 07924-1416 |
| RUDOLPH ROCCO | ATT ANNE ROCCO | 1010 AMBOY AVE | | | EDISON | NJ | 08837-2842 |
| RUDOLPH RODRIGUEZ | APT 2040 | 5067 MADRE MESA DRIVE | | | LAS VEGAS | NV | 89108-3593 |
| RUDOLPH RODRIGUEZ | 6574 CARRIAGE HILLS DR | | | | CANTON | MI | 48187-3042 |
| RUDOLPH ROSENBERG | CUST RICHARD PAUL ROSENBERG | UGMA NY | 76 TITUS AVE | | CARLE PLACE | NY | 11514-1333 |
| RUDOLPH RUEHL & | RUBY RUEHL JT TEN | 847 SHILOH RD | | | HOLLADAY | TN | 38341-3911 |
| RUDOLPH S BARBOZA | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 |
| RUDOLPH SAGERT | ATTN THERESA SAGERT | 240 HILLCREST AVE | | | LIVERMORE | CA | 94550-3456 |
| RUDOLPH SHURA & | ELEANOR SHURA JT TEN | 7572 GREEN MEADOW LN | | | CANTON | MI | 48187-3697 |
| RUDOLPH SKINNER | 1924 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-2018 |
| RUDOLPH T SENIA & | JOSEPHINE M SENIA JT TEN | PO BOX 393 | | | BROOKLYN | MI | 49230-0393 |
| RUDOLPH V KREUTZER | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755-2524 |
| RUDOLPH V VOLLBRECHT & | ERNESTINE VOLLBRECHT JT TEN | 554 PROSPECT AVE | | | NEPTUNE | NJ | 07753-5632 |
| RUDOLPH V WANTIN & | CAROL M WANTIN | TR WANTIN LIVING TRUST | UA 11/23/98 | 36612 HEATHERTON | FARMINGTON | MI | 48335-2923 |
| RUDOLPH VRANA & | HELEN VRANA JT TEN | 6 BARNES LANE | | | EAST NORTHPORT | NY | 11731-3104 |
| RUDOLPH W HENKEL JR | 12 CRESTVIEW AVE | | | | PEEKSKILL | NY | 10567-5124 |
| RUDOLPH W LINEMAN & | DONNA E LINEMAN JT TEN | 763 MAPLE SHADE RD | | | CRANBERRY | PA | 16319 |
| RUDOLPH W MASARIK & | FLORENCE V MASARIK JT TEN | 200 FLORAL AVE | | | ST JOHNS | MI | 48879-1048 |
| RUDOLPH W POLZIN | 6147 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| RUDOLPH WEINLICH | CUST JOHN WEINLICH UGMA NY | 46 HILL ST | | | GREENVILLE | NY | 12083-3935 |
| RUDOLPH WILLIAMS | APT 103 | 7515 WEST DREXEL AVENUE | | | FRANKLIN | WI | 53132-8463 |
| RUDOLPH YANIS | 3398 S 600 E | | | | MARION | IN | 46953-9595 |
| RUDOLPH Z CHOQUETTE | CUST CARL E | CHOQUETTE U/THE R I UNIFORM | GIFTS TO MINORS ACT | 6311 TAYLOR RD | RIVERDALE | MD | 20737-1151 |
| RUDOLPH ZARUBA | 74 GREENLEAF | | | | TONAWANDA | NY | 14150-8313 |
| RUDOLPHE E MARTELL | 1021 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| RUDY A HOLZER | 108 CONCORD DRIVE | | | | COLUMBIA | TN | 38401-7200 |
| RUDY A MONDRAGON | 819 LA VEGA COURT SW | | | | ALBUQUERQUE | NM | 87105-3835 |
| RUDY ARAGON | 14733 MACNEIL ST | | | | MISSION HILLS | CA | 91345-1720 |
| RUDY B POMAR | 999 CHELSEA RD | | | | CANTON TOWNSHIP | MI | 48187-4829 |
| RUDY B VASQUEZ | CUST VAUGHN MARTIN VASQUEZ | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 109 WEST CALIFORNIA AVE | GLENDALE | CA | 91203-2211 |
| RUDY BAUER | 29 EMERALD ST | | | | HACKENSACK | NJ | 07601-6102 |
| RUDY C LEIMBACH | CGM IRA CUSTODIAN | 1120 HYANNIS DR | | | DAYTON | OH | 45434-6535 |
| RUDY D DARLING | 9056 S MORRICE RD | | | | MORRICE | MI | 48857-9769 |
| RUDY D HILTON | 32 HAWKINS | | | | BROOKLYN | MI | 49230-9090 |
| RUDY D LOPEZ | 976 MAJOR AVE | | | | HAYWARD | CA | 94542-1916 |
| RUDY D MARTINEZ | 1601 WILLIS LANE | | | | KELLER | TX | 76248-3147 |
| RUDY D STONE | 908 W KENNEDY | | | | PARAGOULD | AR | 72450-5654 |
| RUDY E CAMARENA | 18022 E COTTONTAIL PL | | | | ROWLAND HTS | CA | 91748-4774 |
| RUDY G ADAME | 30737 VANDERBILT ST | | | | HAYWARD | CA | 94544-7422 |
| RUDY G WICKLEIN & | ROBERTA WICKLEIN JT TEN | 109 FAIRVIEW AV | | | MONTAUK | NY | 11954-5250 |
| RUDY G YBANEZ | 3505 SOUTH FENMORE ROAD | | | | MERRILL | MI | 48637-9770 |
| RUDY GUERRA JR. AND | DORA GUERRA JTWROS | 2154 DUDLEY STREET | | | PASADENA | CA | 91104-4123 |
| RUDY GUZMAN | 6428 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33067-3231 |
| RUDY H SCHINGS & | ELAINE SCHINGS JT TEN | 9639 ANDORA AVENUE | | | CHATSWORTH | CA | 91311-2612 |
| RUDY H VALVERDE | 3344 HELMS AVE | | | | CULVER CITY | CA | 90232-2312 |
| RUDY J NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229-5519 |
| RUDY J SAARHEIM | 4414 CAMBRIDGE STREET | | | | KANSAS CITY | KS | 66103-3506 |
| RUDY J THOMPSON | 2709 SIENNA SPRINGS DR | | | | PEARLAND | TX | 77584-7224 |
| RUDY J TURNER | 13970 ARROWHEAD TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6732 |
| RUDY J WEDENOJA | 1143 DEVONSHIRE | | | | GROSS PTE PK | MI | 48230-1418 |
| RUDY JOHNSON | BIRDIE LOU JOHNSON JT TEN | 335 E RAYLOTS | | | SPAULDING | IL | 62561-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDY JONES | 5627 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1815 |
| RUDY KELLEY | 2517 N MAIN STREET | | | | DAYTON | OH | 45405-3402 |
| RUDY KUBLER | 36 SAWYER AVE | | | | S I | NY | 10314-2941 |
| RUDY L MARTINEZ | 4320 HARDY STREET | | | | FT WORTH | TX | 76106-2947 |
| RUDY LEE CALVIN | 918 PARRISH STREET | | | | MOUNT CARMEL | IL | 62863-1347 |
| RUDY LOPEZ | 1812 N LUDER AVE | | | | EL MONTE | CA | 91733-3340 |
| RUDY M CONAWAY | 7350 NETT | | | | DETROIT | MI | 48213-1007 |
| RUDY MENDEZ | 1812 HIGHWAY P | | | | O'FALLON | MO | 63366-4607 |
| RUDY NERDINGER | 62-19 74TH AVE | | | | GLENDALE | NY | 11385-6144 |
| RUDY ORTEZ | 3216 VARJO COURT | | | | KEEGO HARBOR | MI | 48320-1322 |
| RUDY P CORTEZ | 2060 CUNNINGHAM | | | | SAN JOSE | CA | 95122-1715 |
| RUDY PAVLINAC JR | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416-9512 |
| RUDY PONTIAC | 2200 ROUG RIVER RD | | | | BELMONT | MI | 49306 |
| RUDY PORCHIVINA | 424 CALLE DE LA MESA | | | | IGNACIO | CA | 94949-5913 |
| RUDY POTOCNIK JR | 1215 S RUTTER | | | | CHANUTE | KS | 66720-2610 |
| RUDY QUINTANA | TOD DTD 09/24/2008 | 3464 E GETTYBURG AVE | | | FRESNO | CA | 93726-1620 |
| RUDY R KARAKO JR | 17607 CASSINA DRIVE | | | | SPRING | TX | 77388-5791 |
| RUDY R ORAWIEC AND | JANET E ORAWIEC JT TEN | 283 BOWER HILL RD | | | VENETIA | PA | 15367 |
| RUDY R PRTENJAK | 244 W BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| RUDY RAGATS | 24 GREEN MEADOW DR | WELLAND ONT ON  L3C 6X3 | CANADA | | | | |
| RUDY RO YAPO & | LARAINE B YAPO JT TEN | 3679 LORENA | | | DRAYTON PLNS | MI | 48020 |
| RUDY ROBERTS | 19970 RENFREW | | | | DETROIT | MI | 48221-1369 |
| RUDY ROBERTS | CUST JULIE ANNE ROBERTS A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 17071 GREENTREE LANE | HUNTINGTN BCH | CA | 92649 |
| RUDY SMOLDERS | AM HEINZBERG, 6 | 65817 EPPSTEIN | GERMANY | | | | |
| RUDY T BATORA | 777 W ALLAN ROAD | | | | HENDERSON | MI | 48841-9717 |
| RUDY W SHAFFER | 82 NORA ST | PO BOX 294 | | | CLARK | PA | 16113-0294 |
| RUDYARD N THOMAS | 2719 WILTON PLACE | | | | FLINT | MI | 48506-1333 |
| RUEBEN A SIMS | PO BOX 490589 | | | | CHICAGO | IL | 60649-0589 |
| RUEBEN A YBANEZ | 2437 CLAYTON DR | | | | MIDLAND | MI | 48640-9560 |
| RUEBEN BERNER | CUST ADAM JAY BERNER UGMA NY | 519 BEACH 131ST ST | | | BELLE HARBOR | NY | 11694-1538 |
| RUEBEN G WHARTON JR | 9535 RUTLAND | | | | DETROIT | MI | 48227-1020 |
| RUEBEN J WOJTASZEK | 1365 FOREST AVE | | | | ROGERS CITY | MI | 49779-1148 |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D-67661 KAIFERSLAUTERM | GERMANY | | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM | GERMANY | | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM | GERMANY | | | | |
| RUEDIGER GUNDACKER | IM BRUECHEL 16 | D 67661 KAIFERSLAUTERN | GERMANY | | | | |
| RUEDIGER O ASSION | EMIL-MULLER -STRASSE 11 | DE-53840 TROISDORF | GERMANY | | | | |
| RUEL C ASBURY | PO BOX 45 45 | | | | POTOMAC | IL | 61865-0045 |
| RUEL GRANT | 10305 MEADOW CROSSING DR | | | | TAMPA | FL | 33647-3181 |
| RUFINE G GRAHAM | 592 KING BEACH DR | | | | HOWARD | OH | 43028-8066 |
| RUFINO D RAYOS | CUST FLORENCE C RAYOS UGMA MI | 38705 SUTTON DR | | | STERLING HEIGHTS | MI | 48310-2877 |
| RUFINO M FERREIRA | 12 WILLOW CREEK DR | | | | ATTLEBORO | MA | 02703-8220 |
| RUFUS A MCCALL | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407-6810 |
| RUFUS B MARSHALL & | SHIRLEY R MARSHALL | 2229 ORCHID ST | | | LAKE CHARLES | LA | 70601-7925 |
| RUFUS BOWERS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| RUFUS CATHEY | 1911 PLAINFIELD ROAD | | | | LAGRANGE | IL | 60525-3732 |
| RUFUS CROSBY | 3511 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| RUFUS D JOHNSON | PO BOX 66 | | | | FRUITLAND PARK | FL | 34731-0066 |
| RUFUS D TAYLOR | 590 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| RUFUS DAN MCMINN | 209 JONES ST | | | | BATESVILLE | MS | 38606-2515 |
| RUFUS DOOLEY | 213 LINSEY BLVD | | | | FLINT | MI | 48503-3988 |
| RUFUS E LESTER JR | 56 MONADNOCK RD | | | | WELLESLEY | MA | 02481-1339 |
| RUFUS EARL WALTER | 402 EDDY RD #4 | | | | CLEVELAND | OH | 44108-1781 |
| RUFUS F MCGLOTHLIN | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| RUFUS FUGATE | 611 HUFFMAN AVE | | | | DAYTON | OH | 45403-2614 |
| RUFUS G JONES | 1508 DUBLIN RD | | | | OKLAHOMA CITY | OK | 73120-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUFUS G RUSSELL | 6151 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3601 |
| RUFUS GASTON | 16795 GLASGOW CT | | | | ROMULUS | MI | 48174 |
| RUFUS GIBSON | 641 YORK | | | | FLINT | MI | 48505-2031 |
| RUFUS H HARTLEY | 7593 OLD SAVANNAH RD | | | | TENNILLE | GA | 31089-3105 |
| RUFUS HARRY CAMP JR | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| RUFUS HUDSON | 623 CAREY | | | | LANSING | MI | 48915-1907 |
| RUFUS J JACKSON | 19800 PREVOST | | | | DETROIT | MI | 48235-2366 |
| RUFUS J MC BRIDE | 7246 KILTIE LANE | | | | NORTHFIELD | OH | 44067-2580 |
| RUFUS L HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| RUFUS L JESSIE | 16833N 150E | | | | SUMMITVILLE | IN | 46070-9117 |
| RUFUS L MILEY | 22 LEOPARD RUN | | | | GLEN MILLS | PA | 19342-1211 |
| RUFUS L MITCHELL | 1705 NORTH LAMAR STREET | | | | JACKSON | MS | 39202-1921 |
| RUFUS L NEAL JR | 2424 PINE CHASE CI | | | | SAINT CLOUD | FL | 34769-6500 |
| RUFUS L SANDERS | 3701 VAN DYKE | | | | DETROIT | MI | 48214-5103 |
| RUFUS L WILKS | 18635 OHIO | | | | DETROIT | MI | 48221-2057 |
| RUFUS L WILSON | 8716 EAST T4 | | | | LITTLEROCK | CA | 93543 |
| RUFUS LE GREE JR | 413 NORTH ST | | | | ROCHESTER | NY | 14605-2536 |
| RUFUS LEWIS | 626 HAGUE | | | | DETROIT | MI | 48202-2152 |
| RUFUS LEWIS | PO BOX 40786 | | | | REDFORD | MI | 48240-0786 |
| RUFUS MILLER JR | 62 STRATFORD PARK | | | | ROCHESTER | NY | 14611-3828 |
| RUFUS MITCHELL JR & | BRENDA L MITCHELL JT TEN | 31 SPRUCE RUN CRK | | | DINGMANS FRY | PA | 18328 |
| RUFUS MULLINS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353-8879 |
| RUFUS O GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| RUFUS PEYTON | 5571 HWY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9223 |
| RUFUS ROUSE | 5357 BELLEFIELD ROAD | | | | NORFOLK | VA | 23502-2330 |
| RUFUS S BAILEY | C/O JAMES FRANKLIN BAILEY | 5212 HIDDEN BROOK LANE | | | LEAGUE CITY | TX | 77573-5783 |
| RUFUS THOMAS | 317 W 42ND ST | | | | INDIANAPOLIS | IN | 46208-3807 |
| RUFUS W HAMILTON & | MRS PEGGY P HAMILTON JT TEN | 8615 MT HOLLY | HUNTERSVILLE ROAD | | HUNTERSVILLE | NC | 28078 |
| RUFUS W WILLIAMS | 303 VICTORY ST | | | | DANVILLE | IL | 61832-7015 |
| RUFUS WATTS | 7336 EAST RED HAWK STREET | | | | MESA | AZ | 85207-1818 |
| RUFUS WHARTON GAUL | PO BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 |
| RUFUS WILLIAMS | 1400 E 263RD ST | | | | EUCLID | OH | 44132-2918 |
| RUFUS WILLIAMS | 3733 SPRUCE | | | | INKSTER | MI | 48141-2921 |
| RUGEN DISCLAIMER TRUST | UAD 01/01/00 | FRED RUGEN TTEE | 3 SCOTT DRIVE | | STROUDSBURG | PA | 18360-8982 |
| RUGGLES B HARRINGTON | NANCY L HARRINGTON JTWROS | 1005 IOWA SW | | | WYOMING | MI | 49509-3933 |
| RUGH A HENDERSON & | SYLVIA HENDERSON JT TEN | 945 STAUFFERS CHURCH ROAD | | | PALMYRA | PA | 17078-9715 |
| RUI B LEAL | 5116 KENDAL | | | | DEARBORN | MI | 48126-3156 |
| RUI BEATO | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 |
| RUI BORGES | 19 BRIDLE PATH CIR | | | | FRAMINGHAM | MA | 01701-3621 |
| RUI MASAHIRO SAWADA | RUA GENERAL ELOY ALFARO 217 | SAO PAULO SP 04139-060 | BRAZIL | | | | |
| RUI MASAHIRO SAWADA | RUA GENERAL ELOY ALFARO 217 | SAO PAULO SP 04139-060 | BRAZIL | | | | |
| RUI VIDA | BARNES DRIVE | | | | WAPPINGER FLS | NY | 12590 |
| RUIGUAN HE YUGUN | COMERCIAL DAWN, CALLE BOLIVAR | COIMERCIAL DAWN, CALLE BOLIVAR | #2 FRENTE A LA PLAZA BOLIVAR | ARAGUA PALO NEGRO 2117 ,VENEZUELA | | | |
| RUIKO KAITA | APT 300 | 6710 HAWAII KAI DRIVE | | | HONOLULU | HI | 96825-1522 |
| RULON J GERBER TEE U/A/D | 11-18-91 RULON J GERBER | FAMILY TRUST | 339 E 800 N | | LOGAN | UT | 84321-3431 |
| RULYN S VOGEL | 30 EVERGREEN AVE | | | | CLIFTON PARK | NY | 12065-5402 |
| RUM MARKETING INTL (RUMMI) LTD | 401K PLAN, R.C. COLLINS & | R. BOLANOS TTEES FBO | SAMUEL E. FITCH U/A/D 7/1/99 | 1515 SUNDERLAND DRIVE | SUGARLAND | TX | 77479-6669 |
| RUMALDA N MINCY | 636 S 14TH | | | | SAGINAW | MI | 48601-1921 |
| RUMER MONTES DE OCA & | ESTEFANIA MONTES DE OCA JTWROS | AV PAEZ C/LAURELES | RD VICTORIA T3 P7 AP 7D | EL PARAISO CARACAS 1060 ,VENEZUELA | | | |
| RUMFORD CENTER CEMETERY | ASSOCIATION INCORPORATED | 419 SO RUMFORD RD | | | RUMFORD | ME | 04276-3014 |
| RUMSFIELD LIVING TRUST | UAD 09/30/08 | JOHN L RUMSFIELD & | GERALDINE J RUMSFIELD TTEES | 224 DEVON AVENUE | PARK RIDGE | IL | 60068-5514 |
| RUPA R PATEL & | RAJESH N PATEL JT TEN | 49848 COOKE AVE | | | PLYMOUTH | MI | 48170-2885 |
| RUPAL G KAPADIA | 4833 LINDSEY OVALBROOK | | | | RICHMONDHTS | OH | 44143-2931 |
| RUPCHAND T SHAMDASANI & | MONA R SHAMDASANI JT TEN | 3104 FIELDSTREAM DR N | | | WILSON | NC | 27896-6901 |
| RUPERT ALLANVICT KNOWLES | 535 NW 91ST ST | | | | MIAMI | FL | 33150-2155 |
| RUPERT C STECHMAN | 10623 GARDEN GROVE | | | | NORTHRIDGE | CA | 91326-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUPERT E THOMPSON | CUST LARA C THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | HEATHROW | FL | 32746 |
| RUPERT F KREISHER | 7281 ROOSES DR | | | | INDIANAPOLIS | IN | 46217-7411 |
| RUPERT G KEAIS & | CAROL A KEAIS JT TEN | 38233 HIBROW | | | MOUNT CLEMENS | MI | 48036-2134 |
| RUPERT JONES | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 |
| RUPERT L SPIVEY | 129 KC SERENITY FARM LANE | | | | ELLERBE | NC | 28338-9729 |
| RUPERT LONG | 41 BELLVIEW HEIGHTS | | | | ASHLAND | MA | 01721-1628 |
| RUPERT M RAMIREZ | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331-2742 |
| RUPERT PEDRIN JR | 1951 RANCHITO LN | | | | ALPINE | CA | 91901-2835 |
| RUPERT R GARCIA | 17603 NORTH BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5147 |
| RUPERT S FERGUSON | 3601 FALSTONE RD | | | | RICHMOND | VA | 23234-3723 |
| RUPERT S WOLFROM JR | 995 20TH ST | | | | BEAUMONT | TX | 77706-4707 |
| RUPERT SMITH | 4001 GROVELAND SW | | | | WYOMING | MI | 49509-3734 |
| RUPERT W HARRIS IV | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512-6638 |
| RUPERT W HUGHES | 4927 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| RUPERT WHITE JR | 7346 WAINWRIGHT DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-4046 |
| RUPPERT DEAN | 492 E 129TH ST | | | | CLEVELAND | OH | 44108-1751 |
| RUPPERT HICKMAN II | 49 NORTHFIELD STREET | | | | GREENWICH | CT | 06830 |
| RURAL CEMETERY ASSOCIATION | SOUTH MAIN ST | PO BOX 59 | | | ADAMS | NY | 13605-0059 |
| RUSELL T EPPINGER JR | 175 RUNNING BEAR ROAD | | | | COSBY | TN | 37722 |
| RUSH N HILL II TR | UA 08/29/1994 | LILLIAN M HILL TRUST | 115 TWENTY SECOND ST | | NEWPORT BEACH | CA | 92663 |
| RUSH O YARNELL JR | 21607 CENTENNIAL | | | | ST CLAIR SHRS | MI | 48081-2833 |
| RUSHELL DAVIS | 1207 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2555 |
| RUSHIA C QUILLEN | 213 BEVERLY LN | | | | HATTIESBURG | MS | 39402-2013 |
| RUSI B PATELL & | MAHARUKH R PATELL JT TEN | 8200 BLVD EAST | | | N BERGEN | NJ | 07047-6039 |
| RUSLING L REIGHN | 416 MISTLETOE RD | | | | VILLAS | NJ | 08251-1137 |
| RUSS ARSLAN & | BETTY J ARSLAN JT TEN | 1415 VANCOUVER AVE | | | BURLINGAME | CA | 94010-5535 |
| RUSS BURGESS | CGM IRA ROLLOVER CUSTODIAN | 855 PICAACHO DRIVE | | | LA HABRA HEIGHTS | CA | 90631-8026 |
| RUSS D HOWE | 9965 TOWNSHIP RD 29 | | | | EAST LIBERTY | OH | 43319-9417 |
| RUSS FRAZIER | 11119 CROWN POINT DR | | | | KNOXVILLE | TN | 37922-4016 |
| RUSS I MORGAN | 5168 KIRKWALL LN | | | | BIRMINGHAM | AL | 35242-4122 |
| RUSS K KURIHARA | 16627 MONTE CRISTO AVENUE | | | | CERRITOS | CA | 90703-1156 |
| RUSS NOWAK | CUST ALEXIS STICKELMAN | UGMA NY | 115 DALY RD | | EAST NORTHPORT | NY | 11731-6309 |
| RUSS P WADE | 5765 MOUNT VERNON DR | | | | MILFORD | OH | 45150-2473 |
| RUSS PANTINO | CUST MICHAEL A PANTINO UGMA NY | 26 IRIS LANE | | | NEW HYDE PARK | NY | 11040-2124 |
| RUSS PANTINO | CUST CHRISTINE M PANTINO UGMA NY | 172-90 HIGHLAND AVE | APT 6K | | JAMAICA | NY | 11432-2829 |
| RUSS PANTINO | CUST KIM A PANTINO UGMA NY | 26 IRIS LN | | | NEW HYDE PARK | NY | 11040-2124 |
| RUSS PARKE | 38247 HURON PT | | | | MT CLEMENS | MI | 48045-2836 |
| RUSS URQUHART | 207 SOPHIA | | | | WEST CHICAGO | IL | 60185-2243 |
| RUSS W POOLE | 14224 E BUFFALO ST | | | | GILBERT | AZ | 85296-5904 |
| RUSSEL A KRIETE & | MRS JANE H KRIETE JT TEN | 5413 PARK AVE | | | DOWNERS GROVE | IL | 60515-4942 |
| RUSSEL ASHBY & | EDITH S ASHBY JT TEN | 2004 MASONIC DR | | | SEWICKLEY | PA | 15143-2405 |
| RUSSEL B RAABE JR | 7 DONMAC DRIVE | | | | DERRY | NH | 03038-3717 |
| RUSSEL BENTLEY JR | 6819 W SKYLARK DR | | | | GLENDALE | AZ | 85308-8909 |
| RUSSEL D COOPER | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| RUSSEL D FISHER | 1633 MIDLAN DR | | | | QUINCY | IL | 62301-6318 |
| RUSSEL D MC CARLEY | 3824 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8982 |
| RUSSEL D RUBINGH & | DONNA E RUBINGH | TR RUBINGH LIVING TRUST | UA 06/11/98 | 4361 SOLANO RD | FAIRFIELD | CA | 94533-6606 |
| RUSSEL E BYARS | 3840 VALLEY GREEN DR | | | | MARIETTA | GA | 30068-2568 |
| RUSSEL E LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| RUSSEL F MARONG | 882 MILL RD | | | | EAST AURORA | NY | 14052-2838 |
| RUSSEL F WHITE | 492 FOREST HILL RD | | | | MANSFIELD | OH | 44907-1529 |
| RUSSEL G LEE | 25 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| RUSSEL J POGATS & | TERESA M POGATS JT TEN | 2329 HARVARD | | | BERKLEY | MI | 48072-1751 |
| RUSSEL J RUPRECHT & | MARIE JO RUPRECHT JT TEN | 42075 BAY CT | | | STERLING HEIGHTS | MI | 48313-3401 |
| RUSSEL J RUPRECHT & | MARIE J RUPRECHT JT TEN | 42075 BAY COURT | | | STERLING HEIGHTS | MI | 48313-3401 |
| RUSSEL J SIMERAL | ATTN EARL L SIMERAL | 11343 SEMINOLE DRIVE | | | NORTH HUNTINGDON | PA | 15642-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSEL K BRANDT | 1039 RILEY | | | | HUDSONVILLE | MI | 49426-9636 |
| RUSSEL K SANFORD | 2367 SADDLE DRIVE | | | | SHELBYVILLE | IN | 46176-8434 |
| RUSSEL K SANFORD & | JEANNINE J SANFORD JT TEN | 2367 SADDLE DRIVE | | | SHELBYVILLE | IN | 46176-8434 |
| RUSSEL L FOSLER | RR 1 BOX 47A | | | | BENNET | NE | 68317 |
| RUSSEL L ROSE | PO BOX 2121 | | | | INDEPENDENCE | MO | 64055-0021 |
| RUSSEL L STEELE | 14342 MCCAVIT ROAD | | | | NEY | OH | 43549 |
| RUSSEL M BUCKEL | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 |
| RUSSEL M HERRINGTON & SUSAN A | H HERRINGTON TTEES RUSSEL M | HERRINGTON & SUSAN A H | HERRINGTON TRST U/A/D 03/07/89 | 521 VIA ALMAR | PALOS VERDES ESTATES | CA | 90274 |
| RUSSEL M WIXSON | 5118 BROWN RD | | | | AVOCA | MI | 48006-3216 |
| RUSSEL NEWSON SILVERSTEIN | 9 PLEASANT AVE | | | | U SADDLE RIV | NJ | 07458-2418 |
| RUSSEL P COPE | 781 RICE PATCH RD | | | | EARLY BRANCH | SC | 29916-7741 |
| RUSSEL R ANDERSON | RR 4 | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | | |
| RUSSEL R HARNOIS | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| RUSSEL T DINGMAN | 4631 SE 20TH ST | | | | OCALA | FL | 34471-5780 |
| RUSSEL T GARRISON | PO BOX 102 | | | | ALEXANDRIA | IN | 46001-0102 |
| RUSSEL V HALL & | GARY T HALL | TR UA 01/10/2007 | BESS T HALL FAMILY LIVING TRUST | 3637 FAIRMOUNT BLVD | CLEVELAND HTS | OH | 44118 |
| RUSSEL W ROBACK | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| RUSSELENE LUKE LEWIS | 414 E 27TH ST | | | | HOUSTON | TX | 77008-2204 |
| RUSSELL A BATTLE | PO BOX 1694 | | | | ORANGE | NJ | 07051-1694 |
| RUSSELL A BINGHAM | 2306 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1037 |
| RUSSELL A BLACKISTON | 139 PARKER LN | | | | TALLMADGE | OH | 44278-2522 |
| RUSSELL A BOLT | TR RUSSELL A BOLT TRUST | UA 1/31/97 | MARION CENTER ROAD | BOX 427 | CHARLEVOIX | MI | 49720-0427 |
| RUSSELL A BROWN | 913 THREE OAKS DRIVE | | | | CORUNNA | MI | 48817-1081 |
| RUSSELL A CAMPEAU | 10117 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7221 |
| RUSSELL A CAMPEAU | 10117 LOCKLIES | DR | | | GLEN ALLEN | VA | 23060-7221 |
| RUSSELL A COLON & | MRS WANDA COLON JT TEN | 329 BELLA VISTA DR | | | GRAND BLANC | MI | 48439-1506 |
| RUSSELL A CRAIN | 703 RT 539 | | | | NEW EGYPT | NJ | 08533-2107 |
| RUSSELL A CRAWFORD | BRENDA CRAWFORD JT TEN | 311 11TH AVENUE WEST | | | GRINNELL | IA | 50112-8216 |
| RUSSELL A CURRY | TINA M CURRY JT TEN | 1076 S. STATE ROAD 59 | | | CENTERPOINT | IN | 47840-8214 |
| RUSSELL A DAWSON | 4141 HARRIS TRAIL | | | | ATLANTA | GA | 30327 |
| RUSSELL A DEDDER | STACY A DEDDER JT TEN | 1711 MIDDLEBOROUGH RD | | | BALTIMORE | MD | 21221-3011 |
| RUSSELL A DUNCAN | SAVANNAH J DUNCAN JT TEN | 2816 S. HUGHES | | | AMARILLO | TX | 79109-3513 |
| RUSSELL A DURHAM & | LOIS E DURHAM JT TEN | 29 LONSOME OAK DR | | | ROCHESTER | MI | 48306-2830 |
| RUSSELL A EATON | 28219 DUPONT BLVD | | | | MILLSBORO | DE | 19966 |
| RUSSELL A FABER & | GRACE R FABER JT TEN | 4046 N WARNER RD | | | LAFAYETTE HILL | PA | 19444-1427 |
| RUSSELL A FORD | N5035 SUNSET VISTA RD | | | | ONALASKA | WI | 54650-9105 |
| RUSSELL A GILLETTE JR | 810 JESSOP AVE | | | | LANSING | MI | 48910-4574 |
| RUSSELL A GOODRICH | PO BOX 185 | | | | FAIRGROVE | MI | 48733-0185 |
| RUSSELL A HART | 5508 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| RUSSELL A HECKMAN | 9980 MIDDLETON RD | | | | OVID | MI | 48866-9578 |
| RUSSELL A HELMER JR & | BEVERLY E HELMER | TR UA 07/01/92 THE RUSSELL A HELMER | JR & BEVERLY E | HELMER REV LIV TR 240 GLENN GARY | MT MORRIS | MI | 48458-8936 |
| RUSSELL A HOLMES JR | 6106 ADIRONDACK | | | | AMARILLO | TX | 79106-3404 |
| RUSSELL A HOUSEAL | & CAROL A HOUSEAL TEN ENT | 906 COLONY DR | | | SALISBURY | MD | 21804-8758 |
| RUSSELL A JANIS | 95 ORCHARD ST | | | | BRATTLEBORO | VT | 05301-2678 |
| RUSSELL A KUBIK | 300 CAMPBELL LN | | | | SAGINAW | MI | 48609-5027 |
| RUSSELL A LAWRENCE | PO BOX 481 | | | | WADDINGTON | NY | 13694-0481 |
| RUSSELL A LEE III | 6985 E LURLENE DR | | | | TUCSON | AZ | 85730-1710 |
| RUSSELL A LUCHSINGER & | RUTH L LUCHSINGER JT TEN | APT 306-B | 100 BLUFFVIEW DRIVE | | BELLEAIR BLUFFS | FL | 33770-1345 |
| RUSSELL A LUKE | 3660 W SALLEE | | | | TUCSON | AZ | 85745-9571 |
| RUSSELL A MCDONALD & | ANNABELLE R MCDONALD JTWROS | 1606 WINDSOR ROAD | | | MANSFIELD | OH | 44905-1751 |
| RUSSELL A MCGLOTHIN | 316 N 24TH ST | | | | SAGINAW | MI | 48601-6201 |
| RUSSELL A MCMORROW | 191 WALKER AVE | | | | FITZGERALD | GA | 31750-8500 |
| RUSSELL A MICALIZIO | 5839 CHILI AVE ALOT F6 | | | | CHURCHVILLE | NY | 14428-9413 |
| RUSSELL A MIGLIORE | 928 EASTCREEK DR | | | | SOUTH LYON | MI | 48178-2602 |
| RUSSELL A MYERS & | MRS JUDITH M MYERS JT TEN | 2060 W HIGH COUNTRY DR | | | COTTONWOOD | AZ | 86326-8331 |
| RUSSELL A NICHOLS | 5728 MADRID LN | | | | LONG BEACH | CA | 90814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL A NOTARO | 8 LUCY LANE | | | | CHEEKTOWAGA | NY | 14225-4438 |
| RUSSELL A ORTMAN | 110 JUDSON RD | | | | KENT | OH | 44240-6063 |
| RUSSELL A PARISH | 5132 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| RUSSELL A PETERSON | 19921 HAMIL CIRCLE | | | | GAITHERSBURG | MD | 20886-5651 |
| RUSSELL A PRICE | 505 PRAIRIE ROAD | | | | MONROE | LA | 71202-7609 |
| RUSSELL A RADEMACHER | 906 BILLS LN | | | | SAINT JOHNS | MI | 48879-1102 |
| RUSSELL A RAU | 100 OAK LAND | | | | HOLLY | MI | 48442-1218 |
| RUSSELL A RINE | 35 SEA PINES DR | | | | ST HELENA IS | SC | 29920-3604 |
| RUSSELL A SCHEID | 29334 GREATER MACK | | | | ST CLAIR SHRS | MI | 48081-1228 |
| RUSSELL A SCHEID & | BETTY E SCHEID JT TEN | 29334 GREATER MACK | | | ST CLAIR SHORES | MI | 48081-1228 |
| RUSSELL A SEVERANCE | 23 RIVER ST | | | | BATAVIA | NY | 14020-1823 |
| RUSSELL A SIBBRING & | SUSAN K SIBBRING | TR RUSSELL A & SUSAN K SIBBRING | REV LIVING TRUST UA 10/25/01 | 2052 PENNY LANE | TRACY | CA | 95377-7902 |
| RUSSELL A SMITH | 22928 SAN JOAQUIN DRIVE E | | | | CANYON LAKE | CA | 92587-7831 |
| RUSSELL A SPARKS | 1525 KEYSTONE DR | | | | SUWANEE | GA | 30024-4260 |
| RUSSELL A SPILLER | 1702 MISTY HILL LN | | | | KINDWOOD | TX | 77345-1939 |
| RUSSELL A STENZEL & | MARLENE A STENZEL JT TEN | 70518 KAREN ST | | | RICHMOND | MI | 48062-1055 |
| RUSSELL A VOGT | CUST KYLE RUSSELL VOGT | UTMA WA | 32911 SOUTH SHORE DRIVE | | MOUNT VERIN | WA | 98274-8230 |
| RUSSELL A VOGT | CUST MELISSA TYLER VOGT | UTMA WA | 32911 SOUTH SHORE DRIVE | | MT VERNON | WA | 98274-8230 |
| RUSSELL A WEAVER | REGINA K WEAVER JT TEN | 2024 RIDGEWIEW RD | | | SALINA | KS | 67401-8458 |
| RUSSELL A WORDEN & | DOROTHY Q WORDEN JT TEN | 3206 ELLIS WAY | | | LOUISVILLE | KY | 40220-1942 |
| RUSSELL A. BERTETTA TTEE | LINDA E BERTETTA TTEE | FBO BERTETTA FAMILY TRUST | U/A/D 6/14/2007 | 1620 WHITE OAK WAY | SAN CARLOS | CA | 94070-4834 |
| RUSSELL A. NORRISH | 4219 HAVENRIDGE DRIVE | | | | CORONA | CA | 92883-0683 |
| RUSSELL ALAN ANSBAUGH | KATHERINE LOUISE WOOD JT TEN | 11014 WYNFIELD SPRINGS DRIVE | | | RICHMOND | TX | 77406-4539 |
| RUSSELL ALLAN MARTZ | 4428 ARROW COURT | | | | DAVISON | MI | 48423-8973 |
| RUSSELL ANNABAL | 4047 N VASSER ROAD | | | | FLINT | MI | 48506-1734 |
| RUSSELL ANTHONY TOMKOSKI | 93 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2207 |
| RUSSELL ASHER & | RUSSELL SCOTT ASHER JT TEN | PO BOX 1211 | | | LEBANON | OH | 45036-5211 |
| RUSSELL B BAXTER & MARGARET E | BAXTER TTEES O/T RUSSELL B AND | MARGARET E BAXTER COMMUNITY | PROPERTY TRUST U/A/D 11/6/98 | P.O. BOX 215 | FOWLER | CA | 93625-0215 |
| RUSSELL B FRENCH | 406 CLEARVIEW CT | | | | JANESVILLE | WI | 53545-9090 |
| RUSSELL B KANE | 1133 13TH ST | | | | LOS OSOS | CA | 93402-1401 |
| RUSSELL B MERRILL | 63 MORIARTY ST | | | | DOVER | DE | 19901 |
| RUSSELL B SMITH JR | TR RUSSELL B SMITH JR LIVING TRUST | UA 08/30/95 | 1120 UNION ST #12 | | SAN FRANCISCO | CA | 94109-2043 |
| RUSSELL B STAINES | 442 HEATHER COURT | | | | BENICHIA | CA | 94510-1445 |
| RUSSELL B TANDY & | BESSIE N TANDY JT TEN | ATTN J RICHARD GARRETT | EXEC OF ESTATE RUSSELL B TANDY | 410 PORT DRIVE | MADISON | TN | 37115-3427 |
| RUSSELL B TURNER | 8599 CANTERBERRY CT | | | | YPSILANTI | MI | 48198-3642 |
| RUSSELL B VOSBURGH | 10320 HWY 8 NORTH | | | | TITUSVILLE | PA | 16354-9234 |
| RUSSELL BAKER | 930 N TAMIAMI TR 905 | | | | SARASOTA | FL | 34236-4062 |
| RUSSELL BALL & | ANNIS G BALL JTTEN | RR1 BOX 61A | | | KERMIT | WV | 25674-9706 |
| RUSSELL BARLOW | CUST EPHRAIM BARLOW UTMA NV | 4070 EAST PATRICK LANE | | | LAS VEGAS | NV | 89120-3928 |
| RUSSELL BAYARD HODGE | PO BOX 425 | | | | GUILFORD | CT | 06437-0425 |
| RUSSELL BAYLY | CUST AMANDA MERRILL BAYLY UGMA MI | 1933 PELICAN CT | | | TROY | MI | 48084-1434 |
| RUSSELL BERNT | 4363 TRAILS END DRIVE | | | | DAYTON | OH | 45429-1661 |
| RUSSELL BERTAGNOLI | 2461 PERHTIGO ST | | | | GREEN BAY | WI | 54313-5729 |
| RUSSELL BETTS & | JILL ZYREK-BETTS JT TEN | 22 STOCKTON DR | | | MONROE | MI | 48162-3123 |
| RUSSELL BIALON | 5416 S MC VICKER | | | | CHICAGO | IL | 60638-2636 |
| RUSSELL BREMER & | BARBARA BREMER JT TEN | 7465 MILL ROAD | | | ROCKFORD | IL | 61108-2637 |
| RUSSELL BROWN | 402 L STREET | | | | BEDFORD | IN | 47421-1812 |
| RUSSELL BRUCE JOHNSON TTEE | FBO RUSSELL BRUCE JOHNSON | TRUST U/A/D 06-06-1997 | 1969 S PIN OAK DR | | SPRINGFIELD | MO | 65809-3141 |
| RUSSELL BUCHALTZ | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS | MO | 63051-4338 |
| RUSSELL C BRANNEN | 28717 OSBORN RD | | | | BAY VILLAGE | OH | 44140-2058 |
| RUSSELL C CRAVEN & | LOIS M CRAVEN JT TEN | 300 HIGHLAND DR | | | ROSCOMMON | MI | 48653-8147 |
| RUSSELL C DECKMAN | 148 E LOWELL ST | | | | CLAYCOMO | MO | 64119-1737 |
| RUSSELL C DODGE JR | 1218 STATE ROUTE 32 | | | | ROUND POND | ME | 04564-3712 |
| RUSSELL C DOERINGER TTEE | RUSSELL C DOERINGER PC PS PLAN | DTD 11/19/75 | FBO EMPLOYEES PLAN B | 329 POLYNESIA COURT | MARCO ISLAND | FL | 34145-3828 |
| RUSSELL C DUSKIN | SIMPLE IRA-PERSHING LLC CUST | 2000 BRIGADER DR | | | ANCHORAGE | AK | 99507-5376 |
| RUSSELL C FOLLMANN | 2614 SOUTH MULBERRY | | | | SIOUX CITY | IA | 51106-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL C GOUDY & | REBECCA S GOUDY JT TEN | 5170 MILITIA HILL ROAD | | | PLYMOUTH MEETING | PA | 19462-1215 |
| RUSSELL C KLEINER | 1001 ELM | | | | DANVILLE | IL | 61832-2810 |
| RUSSELL C LILLY | 483 SPRING MILL LN | | | | INDIANAPOLIS | IN | 46260-3526 |
| RUSSELL C LOVICK & | DOROTHY L LOVICK JT TEN | 7161 EAGLE RD | | | INDIANAPOLIS | IN | 46278-9549 |
| RUSSELL C MC MICHAEL | 2705 S MERIDIAN | | | | JACKSON | MI | 49203-4877 |
| RUSSELL C PARKER & | JUDY L PARKER JT TEN | 5845 SW 96TH ST | | | MIAMI | FL | 33156-2053 |
| RUSSELL C PRYOR & | ROSEMARIE PRYOR JT TEN | PO BOX 781 | | | LEWISTON | MI | 49756-0781 |
| RUSSELL C SHEFFIELD & | LAURA D SHEFFIELD TEN COM | BOX 41 | | | DAYTON | TX | 77535-0041 |
| RUSSELL C THOMASSEE | 730 S POYDRAS STREET | | | | BREAUX BRIDGE | LA | 70517-4004 |
| RUSSELL C TOWNSEND & | MARY TOWNSEND JT TEN | 8912 SUNSET W | | | TRAVERSE CITY | MI | 49686-1516 |
| RUSSELL C VARGO | 107 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| RUSSELL C VAUGHN & | PATSEY L VAUGHN JT TEN | 2503 RAY RD | | | FENTON | MI | 48430-9613 |
| RUSSELL C. HAMMER AND | ROBERTA A. HAMMER JTWROS | 3232 STUMPWOOD | | | COMMERCE TWP | MI | 48382-1456 |
| RUSSELL CARROLL SMATHERS | 9603 KINGS GRANT RD | | | | LAUREL | MD | 20723-1469 |
| RUSSELL CASTILONE | ALICE M CASTILONE JT TEN | 8311 CLARENCE CENTER ROAD | | | EAST AMHERST | NY | 14051-1989 |
| RUSSELL CHURCH | PO BOX 220863 | | | | HOLLYWOOD | FL | 33022-0863 |
| RUSSELL CHURCH | CUST JONATHAN R CHURCH UTMA FL | PO BOX 863 | | | HOLLYWOOD | FL | 33022 |
| RUSSELL CHURCH | CUST MONICA CHURCH UTMA FL | PO BOX 863 | | | HOLLYWOOD | FL | 33022 |
| RUSSELL CLARENCE VAUGHN | 2503 RAY RD | | | | FENTON | MI | 48430-9613 |
| RUSSELL CLUM | 1008 COUNTY ROUTE 6 | | | | GERMANTOWN | NY | 12526 |
| RUSSELL CORBITT | 4520 MOUNT SHARON RD | | | | GREENBRIER | TN | 37073-5133 |
| RUSSELL D BELL | 6313 MELODY LN APT 2810 | | | | DALLAS | TX | 75231 |
| RUSSELL D BOBSON | 505 W 12TH ST | | | | MARION | IN | 46953-2147 |
| RUSSELL D BOERNER & | BARBARA M BOERNER JT TEN | 1550 LIBERTY CT | | | BROOKFIELD | WI | 53045-5327 |
| RUSSELL D CAREY | PO BOX 111 | | | | CAPEVILLE | VA | 23313 |
| RUSSELL D CARLYLE | 4106 REBEL TRAIL DR | | | | DOUGLASVILLE | GA | 30135-4332 |
| RUSSELL D COFFEY JR | 417 AL HWY 36 | | | | MOULTON | AL | 35650-5047 |
| RUSSELL D CORNING | 41 CHESTNUT AVE | | | | SAN RAFAEL | CA | 94901-1057 |
| RUSSELL D EVETT | CUST STEPHEN HALL EVETT U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 1 COLLEY AVE APT 816 | NORFOLK | VA | 23510 |
| RUSSELL D HALL | 14710 SPRUCECREEK LN | | | | ORLAND PARK | IL | 60467-7210 |
| RUSSELL D HIXON & | BEVERLY A HIXON JT TEN | 4520 DOVE TREE LN | | | OKLAHOMA CITY | OK | 73162-1932 |
| RUSSELL D JOHNSON | 2920 STATE RT 7 N E | | | | FOWLER | OH | 44418-9773 |
| RUSSELL D LIBERT & | MRS JANE E LIBERT JT TEN | 1470 CHARDONNAY COURT | | | UKIAH | CA | 95482-3383 |
| RUSSELL D LILLIE | 741 SPRING | | | | COOPERSVILLE | MI | 49404-1048 |
| RUSSELL D LONSINGER | 1190 SNELL ROAD | | | | LEWISBURG | TN | 37091-6960 |
| RUSSELL D MACHAN | CUST DAVID MCDOUGALL | UTMA OH | 4290 W DARR HOPFINGER RD | | PORT CLINTON | OH | 43452-9532 |
| RUSSELL D MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507-0353 |
| RUSSELL D MEYERS | 5851 GILMAN | | | | GARDEN CITY | MI | 48135-2512 |
| RUSSELL D MITCHELL, TTEE | LINDA MITCHELL, TTEE | O/T MITCHELL 1992 REV. LIV TR | U/A/D 06/11/1992 | 2760 CAMINO DIABLO | WALNUT CREEK | CA | 94597-3906 |
| RUSSELL D MOLITOR | PO BOX 705 | | | | LAKE CITY | MI | 49651-0705 |
| RUSSELL D MOUNTAIN | ROWLAND MOUNTAIN & ASSOC INC | 2600 CENTURY PKWY NE STE 120 | | | ATLANTA | GA | 30345-3104 |
| RUSSELL D OBRIEN | 1372 LAKESHORE DR | | | | COLUMBIAVILL | MI | 48421-9772 |
| RUSSELL D POWERS | 1303 CUMBERLAND CIRCLE WEST | | | | ELK GROVE VILLAGE | IL | 60007-3805 |
| RUSSELL D PRATHER | 2830 SW 63RD | | | | OKLAHOMA CITY | OK | 73159-1622 |
| RUSSELL D SCHUBERT & | SHIRLEY M SCHUBERT JT TEN | 1481 FRIEL ST | | | BURTON | MI | 48529-2017 |
| RUSSELL D SHERMAN | 1486 IVES | | | | BURTON | MI | 48509-1533 |
| RUSSELL D SLACK | 110 HUME ST | | | | LANSING | MI | 48917-4242 |
| RUSSELL D TUTTLE | 5079 YORKTOWN DR | | | | MT MORRIS | MI | 48458-8817 |
| RUSSELL D VON BEREN III | PO BOX 471 | | | | BRADFORD | NH | 03221-0471 |
| RUSSELL D WALKER | 1800 E JORDAN RD | LOT #20 | | | MT PLEASANT | MI | 48858-9747 |
| RUSSELL D ZIGLER | PO BOX 573 | | | | CLOVERDALE | IN | 46120-0573 |
| RUSSELL DAUGHERTY | 467 PINE CREST RD | | | | JACKSBORO | TN | 37757-5007 |
| RUSSELL DE CASTONGRENE & | PATRICIA DE CASTONGRENE TEN COM | BOX 66396 | | | SEATTLE | WA | 98166-0396 |
| RUSSELL DEAN SHIDELER | 943 MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| RUSSELL DEJAIFFE | 626 ALMANSA ST NE | | | | PALM BAY | FL | 32907-3121 |
| RUSSELL DILIBERTO | 48 HAMPSTEAD DR | | | | WEBSTER | NY | 14580-7102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL DINOVO | 8516 LOCKWOOD | | | | BURBANK | IL | 60459-2930 |
| RUSSELL DOUGLAS WEINBERG | CUST CHARLES A WEINBERG | UTMA NJ | 92 ORCHARD LN | | BERKELEY HEIGHTS | NJ | 07922-2458 |
| RUSSELL DUANE II | 432 SCHOOL LANE | | | | WAYNE | PA | 19087-5431 |
| RUSSELL DUANE ROYCE | 5476 E PIONEER | | | | ROSCOMMON | MI | 48653-9776 |
| RUSSELL E ANDERSON & | DEBORAH L ANDERSON | COMMUNITY PROPERTY | 213 VILLAGE TREE DR | | HIGHLAND VILL | TX | 75077-6959 |
| RUSSELL E BARSTOW AND | ROSANNE C BARSTOW JTWROS | 3 PROSPECT PARK | | | MASSENA | NY | 13662-1703 |
| RUSSELL E BENNETT | 4487 E M-71 | | | | CORRENNA | MI | 48817-9570 |
| RUSSELL E BENNETT | 4487 EAST M-71 | | | | CORUNNA | MI | 48817-9570 |
| RUSSELL E BENNETTE JR | TR UW MARY ELLA | BENNETTE | PO BOX 579 | | ROCKINGHAM | NC | 28380-0579 |
| RUSSELL E BLANKENSHIP | TR U-W-O JACK D | BLANKENSHIP | 1544 EAST 38TH STREET | | CLEVELAND | OH | 44114-4306 |
| RUSSELL E BLANTON | 242 LABETTE ROAD | | | | QUENEMO | KS | 66528-8118 |
| RUSSELL E BOWEN & | CHRISTINE M WEISHORN JT TEN | 838 TAYLOR AVENUE | | | PITCAIRN | PA | 15140-1000 |
| RUSSELL E BRANCH | 871 N W 1371 | | | | HOLDEN | MO | 64040-8410 |
| RUSSELL E BROWN | 6521 NADETTE | | | | CLARKSTON | MI | 48346-1120 |
| RUSSELL E BUSHART | 639 STRAND POND CIRCLE | | | | WEBSTER | NY | 14580-1880 |
| RUSSELL E CAMPBELL JR | 302-H CHESWICK PL | | | | CARY | NC | 27511-4453 |
| RUSSELL E CANTRELL & | MRS BILLYE R CANTRELL JT TEN | 485 OLD BLUE SPRINGS RD | | | SMITHVILLE | TN | 37166-6101 |
| RUSSELL E CORRY | 3919 MOSS OAK DR | | | | JACKSONVILLE | FL | 32277-1325 |
| RUSSELL E CURL JR | 1625 BAYWOOD | | | | PEORIA | IL | 61614-5720 |
| RUSSELL E CURRIE | 34103 INDEPENDENCE | | | | SHAWNEE | OK | 74804-8903 |
| RUSSELL E CURTIS CUST | NICOLE M CURTIS UTMA CA | 52970 AVENIDA MENDOZA | | | LA QUINTA | CA | 92253 |
| RUSSELL E DAVIS | 43516 WELLAND | | | | MT CLEMENS | MI | 48038-5502 |
| RUSSELL E DIXON | PO BOX 1664 | | | | TRENTON | NJ | 08607-1664 |
| RUSSELL E DRAYTON & | VIVIAN L DRAYTON | TR RUSSELL E DRAYTON TRUST | UA 03/14/00 | 10917 GROUND DOVE CIR APT 9 | ESTERO | FL | 33928-2452 |
| RUSSELL E ELLIS JR | CUST WILLOW J ELLIS UTMA CA | 4949 VIA CAMPECHE | | | RIVERSIDE | CA | 92507-5959 |
| RUSSELL E FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| RUSSELL E FREESTONE | 4076 S 300 E | | | | WARREN | IN | 46792-9492 |
| RUSSELL E GARTHA | 25159 NAVAHO | | | | FLAT ROCK | MI | 48134-1724 |
| RUSSELL E GIORDANO | 10521 WOODLAWN DR | | | | KALAMAZOO | MI | 49002-7227 |
| RUSSELL E GRINNELL | 7451 CARSON CITY RD | | | | SHERIDAN | MI | 48884-9778 |
| RUSSELL E HAM | 11041 IVAN AVENUE | | | | SAINT ANN | MO | 63074-2126 |
| RUSSELL E HAM | 11041 IVAN | | | | ST ANN | MO | 63074-2126 |
| RUSSELL E HAMMER | 625 FOREST GROVE CIR | | | | BROOKFIELD | WI | 53005-6529 |
| RUSSELL E HAUSER | 9637 W BEARD RD | | | | LAINGSBURG | MI | 48848-9339 |
| RUSSELL E HEADLEE | 10623 N CO RD 400 E | | | | PITTSBORO | IN | 46167-9216 |
| RUSSELL E HERZBERG | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5622 |
| RUSSELL E HOTSINPILLER | 3602 WALLABY PL | | | | MOUNT JULIET | TN | 37122-7590 |
| RUSSELL E IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867-4327 |
| RUSSELL E ISHAM | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| RUSSELL E JOHNSON | TR RUSSELL E JOHNSON TRUST | UA 01/08/04 | 1521 EDEN GARDENS DR | | FENTON | MI | 48430-9615 |
| RUSSELL E JOHNSON | BOX 162 | | | | WELLINGTON | MO | 64097-0162 |
| RUSSELL E KEENE | 10140 S SUNRIDGE DRIVE | | | | NAPERVILLE | IL | 60564-5819 |
| RUSSELL E KENNEDY | 3463 W US 40 | | | | CLAYTON | IN | 46118-9034 |
| RUSSELL E LAZENBY | 2689 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9653 |
| RUSSELL E LONG & | ALDA R LONG | TR RUSSELL E LONG & ALDA R LONG | REV TRUST UA 5/1/00 | 1115 EAST NORWOOD PL | ALHAMBRA | CA | 91801-5318 |
| RUSSELL E LOVE | 1200 E CR 700 S | | | | MUNCIE | IN | 47302-9175 |
| RUSSELL E MAC CLEERY | 19 CARPENTER RD | | | | CHICHESTER | NH | 03234-6400 |
| RUSSELL E MACHOL & | KATHLEEN M MACHOL JT TEN | 2323 FLENTWOOD DR | | | SARASOTA | FL | 34238-3008 |
| RUSSELL E MATLOCK | 8060 LAND O' LAKES DR | | | | KALAMAZOO | MI | 49048-9315 |
| RUSSELL E MCMICHAEL | 6428 STONE TERR | | | | MORROW | GA | 30260-1725 |
| RUSSELL E MCQUARTER | 98 W MT FOREST RD | | | | PINCONNING | MI | 48650-8923 |
| RUSSELL E MODGLIN | 31073 GRANDE VIEW RD | | | | GRAVOIS MILLS | MO | 65037-4505 |
| RUSSELL E MOLINATTO | 1803 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402 |
| RUSSELL E NEVELS | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 |
| RUSSELL E PERSION & | FERN R PERSION COMMUNITY PROPERTY | 11469 SAMOLINE AVE | | | DOWNEY | CA | 90241-4545 |
| RUSSELL E PETERSEN & | MRS HELEN L PETERSEN JT TEN | 38186 S SILVERWOOD DR | | | TUCSON | AZ | 85739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL E POMMER | 3859 NORTH RIVER ST | | | | ARLINGTON | VA | 22207-4649 |
| RUSSELL E RANDALL | 47424 WOODALL | | | | UTICA | MI | 48317-3046 |
| RUSSELL E RUSKIN | 10911 THATCHER CREST DR | | | | SODDY DAISY | TN | 37379 |
| RUSSELL E SAWYER | CUST AIDAN B SAWYER UTMA MD | 711 STIRLING RD | | | SILVER SPRING | MD | 20901-2259 |
| RUSSELL E SAWYER | CUST HOLDEN W SAWYER UTMA MD | 711 STIRLING RD | | | SILVER SPRING | MD | 20901-2259 |
| RUSSELL E SCHAEFER U/GDNSHP | OF ELMO M SCHAEFER | 26711 HILLSIDE | | | SPRING | TX | 77386-1156 |
| RUSSELL E SCHNORBERGER | 31434 FLORENCE | | | | GARDEN CITY | MI | 48135-1330 |
| RUSSELL E SCHRAM | 3974 WALDON | | | | LAKE ORION | MI | 48360-1632 |
| RUSSELL E SMITH | 1727 PARKFIELD ST | | | | PITTSBURGH | PA | 15210-4027 |
| RUSSELL E SNOW | 72 HANWARD HILL | | | | EAST LONGMEADOW | MA | 01028-2418 |
| RUSSELL E SPENCER & | SALLY M SPENCER JT TEN | 251 ALAMEDA BOULEVARD | | | CORONADO | CA | 92118-1133 |
| RUSSELL E SPRUILL & | SHARON A SPRUILL JT TEN | 250 KIMBARY DR | | | CENTERVILLE | OH | 45458-4133 |
| RUSSELL E TESARZ & | KAREN G TESARZ JT TEN | 205 COLONIAL AVE | | | CONCORD | NC | 28025-8433 |
| RUSSELL E THOMPSON | CUST MARK A THOMPSON UGMA AZ | 4045 N ORACLE RD 173 | | | TUCSON | AZ | 85705-2767 |
| RUSSELL E THOMPSON | CUST JENNIFER D THOMPSON UGMA AZ | 2201 N EL MORAGA | | | TUCSON | AZ | 85745-9374 |
| RUSSELL E URTEL | 4346 N RIDGE ROAD | | | | LOCKPORT | NY | 14094-9774 |
| RUSSELL E VANPATTEN & | SHARON M VANPATTEN JT TEN | 12715 E RATHBUN RD | | | BIRCH RUN | MI | 48415-9799 |
| RUSSELL E WHITE | 1100 GILCREST COURT | | | | BALTIMORE | MD | 21234-5924 |
| RUSSELL E WHITE | 5212 GALVESTON RD | | | | LANHAM | MD | 20706-2059 |
| RUSSELL E WHITE | 5025 KINNEVILLE | | | | ONONDAGA | MI | 49264-9739 |
| RUSSELL E WILLIAMS | 15220 NORMAN | | | | LIVONIA | MI | 48154-4778 |
| RUSSELL E WINDLE | 2584 DANZ AVE | | | | KETTERING | OH | 45420-3404 |
| RUSSELL E. HOVATTER | CGM SIMPLE IRA CUSTODIAN | U/P/O FOOD EQUIPMENT SPECIALTI | 31317 CARIOCA ROAD | | DELMAR | MD | 21875-2237 |
| RUSSELL EDWARD ALEXANDER & | RICKEY A ALEXANDER TTEES U/A | ALEXANDER FAMILY REVOCABLE | LIVING TRUST DTD 8/21/01 | 48121 HUNTINGTON LANE | HANNIBAL | MO | 63401-7201 |
| RUSSELL EDWARD MC CARTY | 1932 LIGHTHOUSE LN NE | | | | TACOMA | WA | 98422-3473 |
| RUSSELL ERIC TESARZ JR & | RANDY BRIAN TESARZ JT TEN | 205 COLONIAL AVE | | | CONCORD | NC | 28025-8433 |
| RUSSELL EVANS & | MRS VICTORIA EVANS JT TEN | 150 5TH AVE | | | HUBBARD | OH | 44425-2068 |
| RUSSELL F GOODACRE JR & | JO ANN M GOODACRE JT TEN | 6105 PINTO PLACE | | | SPRINGFIELD | VA | 22150-1537 |
| RUSSELL F HYDE | 126 CLEARVIEW DR | | | | DOWNINGTOWN | PA | 19335-1102 |
| RUSSELL F KUMITIS | 68 SLOOP CREEK RD | | | | BAYVILLE PARK | NJ | 08721-2032 |
| RUSSELL F LYONS | 722 BROADWAY EAST | | | | SEATTLE | WA | 98102-4608 |
| RUSSELL F MEYER & | JULIE K MEYER JT TEN | 1900 ROCKHAVEN DRIVE | | | RENO | NV | 89511-8617 |
| RUSSELL F MILLER | 3414 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| RUSSELL F NICOLAI | 167 STROUD RD | | | | HARDIN | KY | 42048-9423 |
| RUSSELL F SPEERS | 694 COUNTY RD CR 316 | | | | DE BERRY | TX | 75639 |
| RUSSELL F WEBBER | 605 HIGHLAND AVE | APT 8 | | | SAN MATEO | CA | 94401-2387 |
| RUSSELL F WHARTON JR & | ALICE F WHARTON | TR WHARTON REVOCABLE TRUST | UA 07/22/05 | 1044 LAURENT ST | SANTA CRUZ | CA | 95060-2506 |
| RUSSELL FAUL & | MILDRED M FAUL JT TEN | 6601 DONNY BROOK AVENUE | | | GREENWELL SPRINGS | LA | 70739-4234 |
| RUSSELL FILICE & | LINDA FILICE JT/WROS | THE RUSSELL C & LINDA ANN | FILICE REV INTER VIVOS TR | 1762 TECHNOLOGY DRIVE #126 | SAN JOSE | CA | 95110-1307 |
| RUSSELL FLACK FORD | 1570 LOST NATION RD | | | | ENOSBURG FALLS | VT | 05450-5351 |
| RUSSELL G ABELL | 800 ELGIN RD | APT 1013 | | | EVANSTON | IL | 60201-5627 |
| RUSSELL G BALCOM & | ELEANORE F BALCOM JT TEN | 19980 RENSELLOR | | | LIVONIA | MI | 48152-2436 |
| RUSSELL G BEAN & | VERA S BEAN JT TEN | SUITE 208 | 17103 VANAIKEN RD | | CLEVELAND | OH | 44120 |
| RUSSELL G BERRYMAN | 1213 CARTER DR | | | | FLINT | MI | 48532-2715 |
| RUSSELL G BLIXT II | PO BOX 322 | 502 E BROADWAY | | | BRIDGER | MT | 59014-0322 |
| RUSSELL G CLIFTON | 26157 MATILDA AVE | | | | FLAT ROCK | MI | 48134-1071 |
| RUSSELL G DELONG | 612 W MARSHALL RD | | | | MCDONALD | OH | 44437-1658 |
| RUSSELL G FORD | LYNN C FORD TEN COM | 22814 DEFOREST RIDGE LANE | | | KATY | TX | 77494-4445 |
| RUSSELL G GRAFF & | ELEANOR K GRAFF JT TEN | 1048 MARIANAS LN | | | ALAMEDA NAB | CA | 94502-6830 |
| RUSSELL G KINDER | 1021 N MILL ST | | | | HARTFORD | IN | 47348-1601 |
| RUSSELL G KINDER JR | 10836 S 600 E | | | | LAFONTAINE | IN | 46940-9216 |
| RUSSELL G LILLY | 20839 BECKLEY ROAD | | | | FLAT TOP | WV | 25841-9779 |
| RUSSELL G OLSEN | 19450 E BETHEL BLVD NE | | | | CEDAR | MN | 55011-9750 |
| RUSSELL G ORCUTT | 6523 N UTICA | | | | TULSA | OK | 74130-1351 |
| RUSSELL G PETERSON & | JOYCE E PETERSON | TR RUSSELL G PETERSON REV TRUST | UA 01/02/02 | 2223 STINSON PARKWAY NE | MINNEAPOLIS | MN | 55418-4038 |
| RUSSELL G STEBBINS | 2196 MERRILL LN 10 | | | | BULLHEAD CITY | AZ | 86442-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL G STURGIS | BOX 5250 | | | | KINGSVILLE | TX | 78364-5250 |
| RUSSELL G THOMAS | 5362 SUNSET OVAL | | | | N OLMSTED | OH | 44070-4643 |
| RUSSELL G WICHMAN | 2041 S JEFFERSON | | | | DEFIANCE | OH | 43512-3470 |
| RUSSELL G WILES | 213 ALLOWAY DR | | | | SPICEWOOD | TX | 78669-2225 |
| RUSSELL GLENN RICKMAN | 4460 MEADOWBROOK | | | | FLINT | MI | 48506-2005 |
| RUSSELL GUIDRY | 215 ALEX ST | | | | LAFAYETTE | LA | 70506-2007 |
| RUSSELL GUS KIRSCH | 2008 W HURD RD | | | | CLIO | MI | 48420-1814 |
| RUSSELL H BARLOW & | HEIDI S BARLOW | TR UA 7/15/97 THE RUSS & HEIDI | BARLOW TRUST | 4070 EAST PATRICK LANE | LAS VEGAS | NV | 89120-3928 |
| RUSSELL H BOWERS | 503 TUOHY AVE | | | | PITMAN | NJ | 08071-1836 |
| RUSSELL H BROWN & | SUANNE L BROWN JT TEN | 4822 53RD ST | | | LUBBOCK | TX | 79414-3708 |
| RUSSELL H CAUDY | 159 CEDAR COVE | | | | SOUTH BLOOMFIELD | OH | 43103-2007 |
| RUSSELL H COX | 12247 LACEY DR | | | | NEWPORT RICHEY | FL | 34654-4730 |
| RUSSELL H DICE | 22850 COHOON RD | | | | HILLMAN | MI | 49746-9180 |
| RUSSELL H GOODMAN | 7650 W CORNBREAD | | | | YORKTOWN | IN | 47396 |
| RUSSELL H HAUCK | GRACE BRETHREN VILLAGE | 1010 TAYWOOD RD APT 213 | | | ENGLEWOOD | OH | 45322-2415 |
| RUSSELL H HURLEY | 3314 LETA AVENUE | | | | BURTON | MI | 48529-1062 |
| RUSSELL H KAMTZ AND | CAROL J KAMTZ TTEES | RUSSELL H AND CAROL J KAMTZ | REVOCABLE TR - U/A DTD 9/30/97 | 1900 PONDEROSA PLACE | LOVELAND | CO | 80538-8626 |
| RUSSELL H KELTY | 7536 HURSTBOURNE GREEN DR | | | | CHARLOTTE | NC | 28277-2506 |
| RUSSELL H KLIX | ROSE MARIE KLIX | RUSSELL C KLIX JT TEN | 6787 WHITE PINE DR | | BLOOMFIELD HILLS | MI | 48301-3030 |
| RUSSELL H KNIVETON | 115 ELIOT ST | | | | ASHLAND | MA | 01721-2419 |
| RUSSELL H KRONCKE JR | 1427 STAGE COACH RD | | | | FRANKFORT | KY | 40601-9663 |
| RUSSELL H LOOMIS | 1502 WAYNE ST | | | | TRAVERSE CITY | MI | 49684-1433 |
| RUSSELL H MC ARTHUR JR | 9109 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| RUSSELL H MCCOIN & | BETTY C MCCOIN JT TEN | 28711 FLORENCE | | | GARDEN CITY | MI | 48135-2787 |
| RUSSELL H NICHOLSON | 16009 KAY | | | | BELTON | MO | 64012-1531 |
| RUSSELL H PALMER | 4574 SCHOULTZ RD RT 1 | | | | N BRANCH | MI | 48461-9747 |
| RUSSELL H PRIVETTE | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132-1029 |
| RUSSELL H SHOUSE JR | 1819 ANGELO ST | | | | WINSTON SALEM | NC | 27104-3211 |
| RUSSELL H SPANNINGA & | CAROL A SPANNINGA JT TEN | 1831 CHARLOTTE LDG | | | SPRINGPORT | MI | 49284-9452 |
| RUSSELL H STEVENS TOD | CATHERINE F TURNBOW | SUBJECT TO STA TOD RULES | 3132 O LEARY RD | | FLINT | MI | 48504 |
| RUSSELL H WILHELM & | MRS KARON A WILHELM JT TEN | 3151 W PASADENA | | | FLINT | MI | 48504-2327 |
| RUSSELL H WILHELM SR & | KARON A WILHELM JT TEN | 3151 W PASADENA | | | FLINT | MI | 48504-2327 |
| RUSSELL HAMILTON | 1154 ALLISON RD | | | | BELLEFONTAINE | OH | 43311-2377 |
| RUSSELL HARDIN | 30 EASTGATE DR | | | | LAKEVIEW | AR | 72642-7093 |
| RUSSELL HARTMAN JR | 215 HORN ST | | | | LEWISBURG | OH | 45338-8935 |
| RUSSELL HEGGAN | 2473 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| RUSSELL HOLLOMAN & | CINDY HOLLOMAN JT TEN | 149 CHEROKEE DR | | | MARTIN | TN | 38237 |
| RUSSELL HUGGINS | BOX 492 | | | | LAKE VIEW | SC | 29563 |
| RUSSELL I FISCHER | 2343 N REYNOLDS RD | | | | TOLEDO | OH | 43615-2815 |
| RUSSELL I GRIFFITH | CUST WILLIAM I GRIFFITH U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 103 HUNTINGTON RD | GREENVILLE | SC | 29615-4203 |
| RUSSELL I HOPWOOD | 1080 S COUNTY ROAD 350 W | | | | NORTH VERNON | IN | 47265-7094 |
| RUSSELL I RILEY JR | 507 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1609 |
| RUSSELL ISABELL | 14142 CR 1141 | | | | TYLER | TX | 75703-9584 |
| RUSSELL J & JACQUELINE SMITH | TR SMITH TRUST | UA 08/19/97 | 1922 RICH RD | | BEAVERCREEK | OH | 45432-2364 |
| RUSSELL J BUCARO & | ANN L BUCARO JT TEN | PO BOX 6245 | | | CHESTERFIELD | MO | 63006-6245 |
| RUSSELL J CARNIAK | 401 S OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009-6613 |
| RUSSELL J CLARK & | KATHERINE R CLARK JT TEN | 3937 PENBROOK LN | | | LAFAYETTE | IN | 47905 |
| RUSSELL J CLINTON | 6815 CLINTON LANE | | | | CEDAR HILL | MO | 63016-2516 |
| RUSSELL J CREE | 405 S 35TH ST | | | | BILLINGS | MT | 59101-3735 |
| RUSSELL J DAVEY | 21842 W 220TH ST | | | | SPRING HILL | KS | 66083-4003 |
| RUSSELL J DE PRIEST | CUST COOPER Y DE PRIEST | UGMA MI | 705 MT VERNON | | ANN ARBOR | MI | 48103-4742 |
| RUSSELL J DEPRIEST | CUST GRAHAM E DEPRIEST UGMA MI | 705 MT VERNON | | | ANN ARBOR | MI | 48103-4742 |
| RUSSELL J DIEM | 2311 N GENESEE ROAD | | | | BURTON | MI | 48509-1211 |
| RUSSELL J DUDZINSKI | 40197 STATE ROUTE18 | | | | WELLINGTON | OH | 44090-9627 |
| RUSSELL J FETTE | 10184 BAUGHMAN RD | | | | HARRISON | OH | 45030-1718 |
| RUSSELL J GEORGE | 535 W 3950 N | | | | PLEASANT VIEW | UT | 84414-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL J GEORGEVITCH & | MARY D GEORGEVITCH JT TEN | 5427 LISETTE AVE | | | SAINT LOUIS | MO | 63109-3716 |
| RUSSELL J GOUBEAUX | 702 FLANDERS AVE | | | | BROOKVILLE | OH | 45309 |
| RUSSELL J HACKNEY | 1137 WILDERNESS TRL | | | | RAPID CITY | SD | 57702-2809 |
| RUSSELL J HALL | 8567 GOODALE | | | | UTICA | MI | 48317-5723 |
| RUSSELL J HANNULA | CGM SEP IRA CUSTODIAN | P.O. BOX 344 | | | GRAYSLAKE | IL | 60030-0344 |
| RUSSELL J HENDRICKSON | 15612 BERLIN TURNPIKE | | | | PURCELLVILLE | VA | 20132-2923 |
| RUSSELL J JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| RUSSELL J KEULING II | WING 1 CO 1 PLTN 2 | | | | NEWPORT | RI | 02841 |
| RUSSELL J KOONTZ | 4573 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5233 |
| RUSSELL J KRUCHTEN & | MRS MARTHA KRUCHTEN JT TEN | 2794 FOX CREEK DR | | | GERMANTOWN | TN | 38138-6266 |
| RUSSELL J KRUZINSKI & | ROSEMARY KRUZINSKI JT TEN | 11107 SO HELENA DR UNIT #2 | | | PALOS HILLS | IL | 60465-2147 |
| RUSSELL J LAFAVE | TR RUSSELL J LAFAVE TRUST | UA 02/26/91 | 1349 ADAM DRIVE | | WEST BRANCH | MI | 48661-8914 |
| RUSSELL J MASON & | MARY L MASON JT TEN | 1336 PEACHWOOD DR | | | FLINT | MI | 48507-5637 |
| RUSSELL J MISEKOW | 5438 W VIENNA ROAD | | | | CLIO | MI | 48420-9460 |
| RUSSELL J NOTENBAUM | 5276 SNYDER DR SW | | | | WYOMING | MI | 49418-9514 |
| RUSSELL J NOTENBAUM & | MARIE P NOTENBAUM JT TEN | 5960 EASTERN AVE SE APT C17 | | | KENTWOOD | MI | 49508 |
| RUSSELL J OLEARY | 907 HILLTOP DR | | | | MILTON | WI | 53563-1660 |
| RUSSELL J OUELLETTE | 1960 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1530 |
| RUSSELL J PANNONE & | MARIKAY PANNONE JT TEN | 4643 IBIS LN | | | PASO ROBLES | CA | 93446 |
| RUSSELL J PARSONS | 1225 RT31 SOUTH | BUILDING A SUITE 112 | LEBENON | | LEBANON | NJ | 08833 |
| RUSSELL J PEMBRIDGE & | ALICE P PEMBRIDGE JT TEN | 13 MEDINAH CRT | | | JACKSON | NJ | 08527 |
| RUSSELL J PENROSE | 447 N KANAI DRIVE | | | | PORTERVILLE | CA | 93257-6912 |
| RUSSELL J POWERS | 50 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2222 |
| RUSSELL J RAINS | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RUSSELL J REID | SUITE 550 | 101 ELLIOTT AVE W | | | SEATTLE | WA | 98119-4221 |
| RUSSELL J ROBBINS | 2689 W LONG LAKE RD RT #1 | | | | ORLEANS | MI | 48865-9655 |
| RUSSELL J SOUTHWELL | 1260 ROUNTREE | | | | HANOVER | MI | 49241 |
| RUSSELL J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081-3743 |
| RUSSELL J STATLER | TOD DTD 04/09/2009 | 8796 W PENN CORNER RD | | | POLO | IL | 61064-9076 |
| RUSSELL J STEWART | 14267 TORCH RIVER RD | | | | RAPID CITY | MI | 49676 |
| RUSSELL J WITTMER | 5055 PROVIDENCE DR | APT 101 | | | SANDUSKY | OH | 44870-1424 |
| RUSSELL J WOLFE & | KARIN H WOLFE JT TEN | 3822 MOUNT | | | MISSOULA | MT | 59804-4607 |
| RUSSELL J YAHR | TR RUSSELL J YAHR TRUST | UA 06/01/95 | 4691 W CEDAR LAKE RD | | GREENBUSH | MI | 48738-9716 |
| RUSSELL J YOUNG | 24 DAVIS LK RD | | | | LAPEER | MI | 48446-1471 |
| RUSSELL J. HENNESSY | MARY ANN HENNESSY | SUBJECT TO STA TOD RULES | 16 HORSESHOE COURT | | MONROE TOWNSHIP | NJ | 08831-2368 |
| RUSSELL JAMES GIBB | TR RUSSELL JAMES GIBB | REVOCABLE INTER VIVOS TRUST | UA 12/29/92 | 24739 EMERSON | DEARBORN | MI | 48124-1537 |
| RUSSELL JOE HARRELSON & | JERENE I HARRELSON JT TEN | 386 NE 831 RD | | | CLINTON | MO | 64735-9340 |
| RUSSELL JOHN STYCZYNSKI AND | SUSAN ANN STYCZYNSKI JTTEN | 2946 DEERFIELD WEST | | | SUAMICO | WI | 54173-7921 |
| RUSSELL JOSCELYN C | APT 2 | 25 BUXTON AVENUE | | | SOMERSET | MA | 02726-4429 |
| RUSSELL K CALDWELL JR | 5288 WEST FARRAND ROAD | | | | CLIO | MI | 48420-8252 |
| RUSSELL K CHUNG | 355 WOODLAKE COURT | | | | KOHLER | WI | 53044 |
| RUSSELL K HANSON | CGM SEP IRA CUSTODIAN | 8999 SW 57TH | | | PORTLAND | OR | 97219-4954 |
| RUSSELL K HONEYCUTT | 1200 EUGENE | | | | BLUE SPRINGS | MO | 64015-4216 |
| RUSSELL K JENKINS | 301 GLENVIEW DRIVE | | | | BEAVERCREEK | OH | 45440-3205 |
| RUSSELL K KELLY | 928 HURON AVE | | | | PORT HURON | MI | 48060-3707 |
| RUSSELL K KILLIAN | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| RUSSELL K RANKE | 10218 CHESTNUT RIDGE | | | | HOLLY | MI | 48442-8236 |
| RUSSELL K SCHULZE | 622 SADDLEWOOD LANE | | | | HOUSTON | TX | 77024-5404 |
| RUSSELL K SEE II & | LOUANNA SEE | JTWROS | 2330 WESTOVER DR | | WINSTON SALEM | NC | 27103-3647 |
| RUSSELL KELLEY & | PATRICIA HEMBROUGH TEN COM | BOX 237 | | | ROCKLAND | ME | 04841-0237 |
| RUSSELL KENNETH REEDER | 5304 WALLA WALLA LANE | | | | YAKIMA | WA | 98903-1099 |
| RUSSELL KNOODLE | 2412 SHELLENBARGER RD | | | | OSCODA | MI | 48750-9254 |
| RUSSELL KRUEGER & | H JACQUELINE KRUEGER TTEES | UA DTD 09/02/1993 | KRUEGER TRUST | W159 S7160 MARTIN DRIVE | MUSKEGO | WI | 53150-8482 |
| RUSSELL L ABRANTES | 194 MAPLE STREET | | | | MASSENA | NY | 13662-1005 |
| RUSSELL L ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420 |
| RUSSELL L APPEL | C/O TERESA C SCHWERIN | 4558 NORTH ST | | | ATTICA | MI | 48412-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL L BARCUME JR | 5115 EAST TOWNSEND RD | | | | APPLEGATE | MI | 48401-9604 |
| RUSSELL L BEATY | 3879 SANTA MARIA DR | | | | GROVE CITY | OH | 43123-2824 |
| RUSSELL L BLISS | 5408 W RUSKIN PLACE | | | | INDIANAPOLIS | IN | 46224-1446 |
| RUSSELL L BOLINGER | PO BOX 5113 | | | | BRADENTON | FL | 34281-5113 |
| RUSSELL L BOONSTRA | 985 EAST ST | | | | COOPERSVILLE | MI | 49404-9411 |
| RUSSELL L BUICE | 108 PINE LAKE DRIVE | | | | CUMMING | GA | 30040-2049 |
| RUSSELL L BUSH | TERRI L BUSH JT TEN | 23994 11 MILE RD | | | BIG RAPIDS | MI | 49307-9433 |
| RUSSELL L COE | 5137 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| RUSSELL L COLLIER | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007-9514 |
| RUSSELL L EATON | 300 CAPITAL TRAIL | | | | NEWARK | DE | 19711-3863 |
| RUSSELL L EDWARDS | PO BOX 131 | | | | FORTVILLE | IN | 46040-0131 |
| RUSSELL L FREEMAN | 37 MIKO ROAD | | | | EDISON | NJ | 08817-4067 |
| RUSSELL L FREEMAN & | ANDREA D FREEMAN TEN COM | 1205 W PECAN AVE | | | MIDLAND | TX | 79705-6515 |
| RUSSELL L GOOLD | GENERAL DELIVERY | TALBOTVILLE ON  N0L 2K0 | CANADA | | | | |
| RUSSELL L HALBROOK & | ROBERT ROSS HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALBROOK & | GREGORY S HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALBROOK & | BARBARA E ROER JT TEN | 421 S WILLIAMSBURY RD | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALTEMAN & | KATHRYN HALTEMAN JT TEN | 324 ALLENTOWN RD | | | SOUDERTON | PA | 18964-2102 |
| RUSSELL L HANSBERRY | 1937 ST LAWRENCE | | | | BELOIT | WI | 53511-4956 |
| RUSSELL L HAY & | MURIEL J HAY JT TEN | 127 EIFFLER LN | | | BUTLER | PA | 16002-3647 |
| RUSSELL L HODGES | 601 N WILSON STREET | | | | FAIRMOUNT | IN | 46928-1304 |
| RUSSELL L KIPLINGER | 8680 SHERMAN RD R 4 | | | | CHARLOTTE | MI | 48813-9184 |
| RUSSELL L KLINE | G-4060 CORBIN DR | | | | FLINT | MI | 48532 |
| RUSSELL L KOON JR | 1620 E SHORE DR | | | | MARTINSVILLE | IN | 46151-8817 |
| RUSSELL L KUNKLE | 501 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| RUSSELL L LEACH JR | 2807 WEST BLVD | | | | KOKOMO | IN | 46902-5976 |
| RUSSELL L LUDWIG | 6401 N HIGHLAND | | | | DEARBORN HTS | MI | 48127-2202 |
| RUSSELL L MADDEN | 117 SOUTH JEFFERSON ST | | | | MOUNT UNION | PA | 17066 |
| RUSSELL L MADDUX | 5519 BUCKEYE RD | | | | GEORGETOWN | OH | 45121-8785 |
| RUSSELL L MAGOON & | LUCY T MAGOON JT TEN | 151 ST JOHNSBURY RD | PO BOX 598 | | LITTLETON | NH | 03561-0598 |
| RUSSELL L MAYS | 4141 E 400 N | | | | SHELBYVILLE | IN | 46176-9562 |
| RUSSELL L MC PHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| RUSSELL L MCPHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| RUSSELL L MILLER JR | 4107 WOOLSLAYER WAY 1ST FL | | | | PITTSBURGH | PA | 15224-1533 |
| RUSSELL L MOEN | RT 2 | | | | BLANCHARDVILL | WI | 53516-9802 |
| RUSSELL L OBERST & | MRS MARY W OBERST TEN ENT | PO BOX 297 | | | CONYNGHAM | PA | 18219-0297 |
| RUSSELL L OBERST & | HEIDI K OBERST & | GRETCHEN L OBERST JT TEN | 70 SUGARLOAF AVE | PO BOX 297 | CONYNGHAM | PA | 18219-0297 |
| RUSSELL L OSBORN | 9235 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4911 |
| RUSSELL L PEABODY & | ALFORD E PEABODY JT TEN | 738 E COLUMBIA ST | | | MASON | MI | 48854-1348 |
| RUSSELL L PERRY | 10 PARMA AVE | | | | NEW CASTLE | DE | 19720-1338 |
| RUSSELL L REDDY | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| RUSSELL L REED | 5553 E 40TH | | | | GREENFIELD | IN | 46140 |
| RUSSELL L REELEY | 11024 WEST ONEIL | | | | SUN CITY | AZ | 85351-3316 |
| RUSSELL L ROBBINS | 5925 51 AVE NORTH | | | | KENNETH CITY | FL | 33709-3507 |
| RUSSELL L ROWLAND | 118 WEST 75TH ST APT 1B | | | | NEW YORK | NY | 10023-1940 |
| RUSSELL L RUSTICI | BOX 598 | | | | LOWER LAKE | CA | 95457-0598 |
| RUSSELL L RUTH & | DONNA RUTH JT TEN | 107 BERNARD DRIVE | B309 | | BELTON | MO | 64012-6190 |
| RUSSELL L SEEGMILLER JR | 2424 SOUTH HURON ROAD | | | | KAWKAW LIN | MI | 48631-9438 |
| RUSSELL L SHIREY | PO BOX 263 | 15814 W ISLAND RD | | | HUBBARDSTON | MI | 48845-9211 |
| RUSSELL L SHOOLTZ | TR THE RUSSELL L SHOOLTZ REV | LIVING TRUST | UA 01/28/03 | 13500 TURNER RD | DEWITT | MI | 48820-9613 |
| RUSSELL L STEPHENSON III | 301 WILSHIRE BLVD | | | | WILSON | NC | 27893 |
| RUSSELL L STRAUB | 44713 COLUMB-NEW WATERFORD | | | | COLUMBIANA | OH | 44408 |
| RUSSELL L WAMPLER | PO BOX 54 | | | | GALION | OH | 44833-0054 |
| RUSSELL L WARTHEN | 3929 SPURWOOD CIR | | | | FORT WAYNE | IN | 46804-3983 |
| RUSSELL L WEST | 17031 MC GUIRE RIDGE ROAD | | | | LAUREL | IN | 47024-9731 |
| RUSSELL L WESTERHOLD | PO BOX 256 | | | | ODESSA | MO | 64076-0256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL L WHEELER | 2809 S STATE RD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| RUSSELL L WRIGHT | 5848 WEST M 21 | | | | ST JOHNS | MI | 48879-9591 |
| RUSSELL LAING MALCOLM JR | 8000 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9290 |
| RUSSELL LANGKAWEL & | MICHELE LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | NORTHPORT | AL | 35473-0807 |
| RUSSELL LANGKAWEL & | ROBERT A LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | NORTHPORT | AL | 35473-0807 |
| RUSSELL LEE BOURGEOIS | P.O. BOX 101 | | | | WASCO | OR | 97065-0101 |
| RUSSELL LEE HOBSON | G 2397 FRANCIS RD | | | | MT MORRIS | MI | 48458 |
| RUSSELL LEE STEPHENSON JR | 2310 WHITE OAK | | | | RALEIGH | NC | 27608-1456 |
| RUSSELL LELAND | 6431 LA PUNTA DR | | | | LOS ANGELES | CA | 90068-2827 |
| RUSSELL LEONARD MOORE | 21 SENECA DRIVE | | | | HUDSON | MA | 01749-3126 |
| RUSSELL LYON | 411 ASTER TR | | | | SAN ANTONIO | TX | 78256-1623 |
| RUSSELL M ASHTON | 8455 W 45TH AVENUE | | | | WHEAT RIDGE | CO | 80033 |
| RUSSELL M AYRES | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| RUSSELL M DUNNABACK & | ANNA JEAN DUNNABACK JT TEN | 118 RAVINE PLACE | | | HOWELL | MI | 48843-8603 |
| RUSSELL M FINLEY & | MRS HELEN R FINLEY JT TEN | 10615 E 1100 NORTH RD | | | FAIRMOUNT | IL | 61841-6251 |
| RUSSELL M HALYK | 3 PALISADE PL | HALIFAX NS  B3M 2Y7 | CANADA | | | | |
| RUSSELL M HARMON JR | 1912 S PARK RD | | | | ANDERSON | IN | 46011-3957 |
| RUSSELL M LEWIS | 8175 STATE RT 380 | | | | WILMINGTON | OH | 45177-9052 |
| RUSSELL M PEIRCE JR & | MARCIA J PEIRCE JT TEN | 63 HIGH RD | | | NEWBURY | MA | 01951-1725 |
| RUSSELL M ROSS | 315 HIGHLAND DR | | | | IOWA CITY | IA | 52246-1602 |
| RUSSELL M SHELTON | PO BOX 1400 | | | | ROCHESTER | MI | 48308 |
| RUSSELL M SHELTON | CUST CORY M SHELTON UGMA MI | 430 BALDWIN AVE APT 67 | | | ROCHESTER | MI | 48307-2123 |
| RUSSELL M SHERMAN | 8976 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| RUSSELL M SNEAD | 391 HAMILTON RD | | | | BASSETT | VA | 24055-3734 |
| RUSSELL M STEFFEN | TOD DTD 01/13/2009 | 1469 SABLE AVE | | | SUMNER | IA | 50674-9598 |
| RUSSELL M THOMPSON | PO BOX 166 | | | | GREEN CAMP | OH | 43322-0166 |
| RUSSELL M WANG | 7866 HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534-8506 |
| RUSSELL M WORDEN & | BARBARA M WORDEN JT TEN | 320 SIMON BOLIVAR DR | | | HENDERSON | NV | 89014-5138 |
| RUSSELL MACHNICZ | 214 MOUNTAIN ROAD | | | | SEYMOUR | CT | 06483-2337 |
| RUSSELL MAGARITY & | SUSAN MAGARITY JT TEN | 3440 TUCKER RANCH ROAD | | | WILSON | WY | 83014-9604 |
| RUSSELL MANGIAPANE JR | 5511 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| RUSSELL MARKS JR | BOX 701MID CITY | | | | DAYTON | OH | 45402 |
| RUSSELL MARSHALL TTEE | FBO THE JOYCE WOOL TRUST | U/A/D 10-27-1989 | PO BOX 1942 | | CAMPBELL | CA | 95009-1942 |
| RUSSELL MARVIN WEDDLE & | ALBERTA G WEDDLE JT TEN | 702 N ATLANTA ST | | | OWASSO | OK | 74055-2235 |
| RUSSELL MASOG | 36232 OAK DRIVE | | | | LEBANON | OR | 97355-9247 |
| RUSSELL MAXWELL | CUST RACHEL MAXWELL UGMA TX | 16 SHERI DR | | | COVENTRY | RI | 02816-7612 |
| RUSSELL MAXWELL | CUST BRANDON MAXWELL UGMA TX | 16 SHERI DR | | | COVENTRY | RI | 02816-7612 |
| RUSSELL MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507-0353 |
| RUSSELL MILLER | 200 JANES WAY | | | | FISHERVILLE | KY | 40023-7549 |
| RUSSELL MILLER III | 1836 GAVIOTA CT | | | | SIMI VALLEY | CA | 93065-2207 |
| RUSSELL MILTON HOSTETLER & | SARAH M HOSTETLER UA 12/5/92 | RUSSELL MILTON HOSTETLER&SARAH | M HOSTETLER FAMILY REVOCABLE TR | 80 FULLER AVE | PERU | IN | 46970-2821 |
| RUSSELL MORTON U/GDNSHP OF | JERRY MORTON | PO BOX 174 | | | KEO | AR | 72083-0174 |
| RUSSELL MYERS | 631 E HOFFMAN | | | | KINGSVILLE | TX | 78363-6370 |
| RUSSELL N ABBOTT & | DORIS JEAN ABBOTT JT TEN | 20 BARTLETT DR | APT 107 | | ROCKLAND | ME | 04841 |
| RUSSELL N BERG | CUST CHERYL ANN BERG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1081 SHADLE AVE | CAMPBELL | CA | 95008-5923 |
| RUSSELL N GRAYBEHL | 6091 GARY PLACE | | | | SAN LUIS OBISPO | CA | 93401-8228 |
| RUSSELL N JENNINGS | 8219 INDEPENDENCE DRIVE | | | | WILLOW SPRINGS | IL | 60480-1017 |
| RUSSELL N KING | 19 RICHMOND HILL ROAD | | | | NORWALK | CT | 06854-2515 |
| RUSSELL N RICE | 1911 SIXTH | | | | BAY CITY | MI | 48708-6796 |
| RUSSELL N SPENGLER | 4347 BAILEY AVE | | | | EGGERTSVILLE | NY | 14226-2134 |
| RUSSELL N TORREY AND | REBECCA A TORREY JT TEN | 3234 DYNES AVE | | | ERIE | PA | 16510 |
| RUSSELL N WARD & | SALLY WARD JT TEN | 7536 LEVY ACRES CN | | | BURLESON | TX | 76028 |
| RUSSELL N WIRE | 1924 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1020 |
| RUSSELL NEIL HOPE | 22131 LOVE AVE | | | | ST CLAIR SHORES | MI | 48082-2479 |
| RUSSELL O BLACKSHER | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423-0266 |
| RUSSELL O DE CASTONGRENE | PO BOX 66396 | | | | SEATTLE | WA | 98166-0396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL O DILLINDER | 705 RAINBOW DRIVE | | | | MILTON | WI | 53563-1649 |
| RUSSELL O MEEDS | 317 SYCAMORE GLEN DRIVE | APT 117 | | | MIAMISBURG | OH | 45342-5707 |
| RUSSELL O RUMPLE | PO BOX 286 | | | | RIDGEFARM | IL | 61870-0286 |
| RUSSELL O THRESHER | 1827 FULTON ST | | | | TELL CITY | IN | 47586-1029 |
| RUSSELL O VAUGHAN | 2768 CHICKADEE | | | | ROCHESTER HILLS | MI | 48309-3427 |
| RUSSELL OSBORNE | 6386 BRANCHEAU RD | | | | NEWPORT | MI | 48166-9769 |
| RUSSELL P ACKELL | 334 HILLCREST STREET | | | | STATE COLLEGE | PA | 16803-3416 |
| RUSSELL P BLACK | PO BOX 1425 | | | | KAMIAH | ID | 83536-1425 |
| RUSSELL P CORLEY | 9684 YALE ROAD | | | | DEERFIELD | OH | 44411-8752 |
| RUSSELL P CORLEY & | JUDITH E CORLEY JT TEN | 9684 YALE ROAD | | | DEERFIELD | OH | 44411-8752 |
| RUSSELL P CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411-9414 |
| RUSSELL P DANIELS | 6923 APPALOOSA CT | | | | LAKELAND | FL | 33811-2161 |
| RUSSELL P ELAM | 16559 VAUGHAN | | | | DETROIT | MI | 48219-3324 |
| RUSSELL P FISHER | 6751 WILLOW HWY | | | | GRANDLEDGE | MI | 48837-8974 |
| RUSSELL P GREMEL | 5020 WILSON AVE | | | | CHICAGO | IL | 60630-3904 |
| RUSSELL P HIBMA JR | 3618 68 STREET SW | | | | BYRON CENTER | MI | 49315-8735 |
| RUSSELL P HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RUSSELL P HILL & | MARY H HILL JT TEN | 4028 OLMSTEAD | | | WATERFORD | MI | 48329-2044 |
| RUSSELL P LARMAY & | PHYLLIS L LARMAY JT TEN | 65155 85TH STREET | | | BEND | OR | 97701-8478 |
| RUSSELL P LEONARD & | ELIZABETH J LEONARD JT TEN | 1 LEONARD DRIVE | | | PELHAM | NH | 03076-3320 |
| RUSSELL P MARSHALL | 114 ELM ST | | | | GRAND LEDGE | MI | 48837-1244 |
| RUSSELL P MARSHALL & | ELEANOR L MARSHALL JT TEN | 114 ELM STREET | | | GRAND LEDGE | MI | 48837-1244 |
| RUSSELL P MCKITTRICK | 2513 RADRICK LN | | | | CHARLOTTE | NC | 28262-4444 |
| RUSSELL P NEUMANN | 1371 HILLSIDE DR | | | | ALGER | MI | 48610-8634 |
| RUSSELL P SCIBETTA | 1416 AVENIDA SIERRA | | | | NO FT MYERS | FL | 33903-1326 |
| RUSSELL P SHOCKLEY | 11728 WILLIAMSBURG DR N | | | | KNOXVILLE | TN | 37922-3818 |
| RUSSELL P SHOCKLEY & | WILLODEAN H SHOCKLEY JT TEN | 11728 WILLIAMSBURG DR N | | | KNOXVILLE | TN | 37922-3818 |
| RUSSELL P WELLMAN | 395 S ORR | | | | HEMLOCK | MI | 48626-9424 |
| RUSSELL PAUL | 147 CENTENNIAL ROAD | SCARBOROUGH ON  M1C 1Z8 | CANADA | | | | |
| RUSSELL PAUL MC MINN | 11021 N LAKE SHORE DR | | | | MEQUON | WI | 53092-5809 |
| RUSSELL PEACOCK | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 |
| RUSSELL PEACOCK & | EVA M PEACOCK JT TEN | 2527 MERCURY AVE | | | CINCINNATI | OH | 45231-4113 |
| RUSSELL PEYERK | 11298 CHAPMAN CT | | | | ROMEO | MI | 48065-3736 |
| RUSSELL R ANDERSON | RR 4 | CAMPBELLFORD ON  K0L 1L0 | CANADA | | | | |
| RUSSELL R BROWN | 8599 RIDGEDALE DR | | | | N ROYALTON | OH | 44133-1841 |
| RUSSELL R CRISP | 1166 KEY ROAD S E | | | | ATLANTA | GA | 30316-4558 |
| RUSSELL R CRISWELL | PO BOX 323 | | | | DAYTON | OH | 45449-0323 |
| RUSSELL R DAVIS | 2360 STAIR | | | | DETROIT | MI | 48209-1257 |
| RUSSELL R DEAN | 3927 EAST SHORE DR | | | | STANTON | MI | 48888-9235 |
| RUSSELL R DICKHART | WILLIAM W DICKHART IV | CO-EXECUTORS | ESTATE OF WILLIAM DICKHART III | 22116 SHANNONDALE DR | AUDOBON | PA | 19403 |
| RUSSELL R EBACHER | 4849 FIDLER AVE | | | | LONG BEACH | CA | 90808-1126 |
| RUSSELL R EVANS | CATHERINE A EVANS JT TEN | 25 OAK HILL COURT | | | PEKIN | IL | 61554-2459 |
| RUSSELL R FOX | 24 E COLGATE | | | | PONTIAC | MI | 48340-1221 |
| RUSSELL R HARNOIS | CUST CORY R HARNOIS UGMA RI | 863 PUTNUM PIKE | | | CHEPACHET | RI | 02814-1470 |
| RUSSELL R HASTINGS | 4376 BARCHESTER | | | | BLOOMFIELD HILLS | MI | 48302-2114 |
| RUSSELL R HAYES | 8024 COURTNEY AVE | | | | ST LOUIS | MO | 63140-1102 |
| RUSSELL R HENSLEY | 11673 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3818 |
| RUSSELL R HERNANDEZ | 7104 KENSINGTON DRIVE | | | | FORT WAYNE | IN | 46818 |
| RUSSELL R JACKSON | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE | GA | 30512-5817 |
| RUSSELL R JINKS | 6855 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| RUSSELL R JOHNSON | 1476 RIVERDALE DRIVE | | | | OCONOMOWOC | WI | 53066-3436 |
| RUSSELL R JONES | 1909 LOMBARDY AVE | | | | NASHVILLE | TN | 37215-1303 |
| RUSSELL R KENNISON II | 1408 HARVEST LANE | | | | MOBERLY | MO | 65270-2934 |
| RUSSELL R KYRE | 4 FENN CT | | | | CHARLOTTE | MI | 48813-1807 |
| RUSSELL R MARSHALL | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| RUSSELL R MILES | 8811 BILLINGS RD | | | | KIRTLAND | OH | 44094-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL R MILES | 8811 BILLINGS ROAD | | | | KIRTLAND | OH | 44094-9571 |
| RUSSELL R OWENS | 313 E WATER ST | | | | WELLSVILLE | MO | 63384-1736 |
| RUSSELL R PITTS | 1509 CHEROKEE | LEAVENWORTH KA | | | LEAVENWORTH | KS | 66048 |
| RUSSELL R RYWELL | CGM IRA CUSTODIAN | 4955 DELAWARE AVE. | | | MIAMI BEACH | FL | 33140-2626 |
| RUSSELL R SHAW | 2494 E BRIGANTINE CT | | | | EAGLE | ID | 83616-6628 |
| RUSSELL R SHERRILL | 384 WEST MAIN | | | | E PALESTINE | OH | 44413-1507 |
| RUSSELL R TAECKENS | 1363 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2058 |
| RUSSELL R THURMAN | 441 W 65TH STREET | | | | INDIANAPOLIS | IN | 46260-4601 |
| RUSSELL R VERMILLION | 2323 WOODBEND CIR | | | | NEW PORT RICHEY | FL | 34655-3923 |
| RUSSELL R VOGEL & | ELIZABETH A VOGEL JT TEN | 5010 SAWGRASS DR | | | LINCOLN | NE | 68526-9676 |
| RUSSELL R ZASTOUPIL | 820 E HIGH ST | | | | MILTON | WI | 53563-1549 |
| RUSSELL REED | CUST CHRISTOPHER REED U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127-2518 |
| RUSSELL REED | CUST JEFFREY REED U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127-2518 |
| RUSSELL REED | CUST MICHELE REED U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 99 SUNSET LANE | ORCHARD PARK | NY | 14127-2518 |
| RUSSELL REESE | 4112 CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| RUSSELL REIMER ACF | JOHN REIMER U/IL/UTMA | 906 CEDAR HILL | | | DECATUR | IL | 62521-4164 |
| RUSSELL ROACH | 136 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2040 |
| RUSSELL ROAN & | LAURIE ROAN JT TEN | 119 RAMBLEWOOD RD | | | PA FURNACE | PA | 16865-9727 |
| RUSSELL ROY HARTMAN | 5100 NORTH RD | | | | STANDISH | MI | 48658-9795 |
| RUSSELL S BLACK | 110 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2916 |
| RUSSELL S BRATLEY | 6355 THURBER RD | | | | BLOOMFIELD | MI | 48301-1526 |
| RUSSELL S BRAY | 513 W SHENANDOAH | | | | THOUSAND OAKS | CA | 91360-1530 |
| RUSSELL S BROWN | 1441 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| RUSSELL S CRANE | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| RUSSELL S FUHRMAN AND | DEBORAH M FUHRMAN JTWROS | 99 WESTVIEW MANOR | | | YORK | PA | 17408-4746 |
| RUSSELL S GARNER | 2615 WINDING WAY | | | | CULLEOKA | TN | 38451-2621 |
| RUSSELL S HEPP | 304 BROADWAY | | | | BIRMINGHAM | AL | 35209-5316 |
| RUSSELL S HILL | 503 HIGHLAND AVE | | | | E LANSING | MI | 48823-3916 |
| RUSSELL S HOLLAND | 20 EAST PKWY | | | | ELKTON | MD | 21921-2041 |
| RUSSELL S INGRAM | 3549 RIVERCHASE DR | | | | VALDOSTA | GA | 31602 |
| RUSSELL S JOHNSON | 1031 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8832 |
| RUSSELL S KRAPF | 1633 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| RUSSELL S LONG | 2200 CAMDEN COURT | | | | MANSFIELD | OH | 44904-1670 |
| RUSSELL S MUNYAN | 12401 S ACUFF COURT | | | | OLATHE | KS | 66062-5926 |
| RUSSELL S MUSAL | 53 CEDAR RD | | | | WHITEHOUSE STATION | NJ | 08889-3704 |
| RUSSELL S NEWHALL | 126 TANGLEWOOD DR | | | | ANDERSON | SC | 29621-4116 |
| RUSSELL S OMURO TRUST | UAD 02/14/01 | RUSSELL S OMURO TTEE | 1963 N BURLING ST | | CHICAGO | IL | 60614-5123 |
| RUSSELL S PEDLEY AND | LESLIE P PEDLEY JTWROS | 510 TURICUM ROAD | | | LAKE FOREST | IL | 60045-3366 |
| RUSSELL S RECKMAN | 1002 NE 106TH COURT | | | | KANSASCITY | MO | 64155-1553 |
| RUSSELL S SWART | 1507 COFFELT RD | | | | HIXSON | TN | 37343-2383 |
| RUSSELL S YUEN | 344 AVALON DR | | | | S SAN FRANCISCO | CA | 94080-5603 |
| RUSSELL S. HOFF JR. | LORLEE HOFF JT/WROS | 3037 RIDGEMORE AVENUE | | | KETTERING | OH | 45429-3827 |
| RUSSELL SASAKURA | 11 CANYON CEDAR | | | | LITTLETON | CO | 80127-3530 |
| RUSSELL SCHAD & | MARY J SCHAD JT TEN | BOX 362 | | | SILVER CITY | NM | 88062 |
| RUSSELL SCHILLACI & | LUCILLE D SCHILLACI JT TEN | 205 CARDINAL DRIVE | | | BELLMAWR | NJ | 08031-1116 |
| RUSSELL SCOTT EGERTON | 5695 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2801 |
| RUSSELL SCOTT HALL | 12055 MERITURN PL | | | | ASHLAND | VA | 23005-7647 |
| RUSSELL SHEARN MOODY | STE 702 | 2302 POSTOFFICE ST | | | GALVESTON | TX | 77550-1936 |
| RUSSELL STANFORD REICH JR | 706 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2504 |
| RUSSELL STEVENSON | CUST MELANIE STEVENSON UGMA MI | 3761 MCKINLEY | | | DEARBORN | MI | 48124-3617 |
| RUSSELL STEWART JR | PO BOX 57 | 7 LAURA CIRCLE | | | LAURA | OH | 45337-0057 |
| RUSSELL T ACKER | 3809 FALL BLUFF DR SW | | | | DECATUR | AL | 35603-4057 |
| RUSSELL T BECKER & | SHEILA YOUNG | TR RUSSELL T BECKER REVOCABLE TRUST | UA 08/18/04 | 8000 TWIN SILO DRIVE | BLUE BELL | PA | 19422-4200 |
| RUSSELL T DUFFORD JR | 528 HAYES DR | | | | LYNCHBURG | VA | 24502-1402 |
| RUSSELL T HOUSEMAN | W18761 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| RUSSELL T MCDERMOTT | 209 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL T PARTLOW | 510 CATHER AVE | | | | WINCHESTER | VA | 22601-2738 |
| RUSSELL T ROGERS | 306 ROTUNDA CIRCLE | | | | ROTUNDA WEST | FL | 33947-2151 |
| RUSSELL T SCHROYER | 7431 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1828 |
| RUSSELL T SELLMEYER | 2719 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| RUSSELL T WILSON | 447 WARREN ROAD | | | | LAWRENCEVILLE | GA | 30044-5783 |
| RUSSELL T. GRANT | CGM SEP IRA CUSTODIAN | 2435 RIDGEWIND WAY | | | WINDERMERE | FL | 34786-5825 |
| RUSSELL THOMAS & | MARGARET THOMAS JT TEN | 2577 NOBLE DRIVE | | | TALLAHASSEE | FL | 32308 |
| RUSSELL THOMPSON | 7006 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9132 |
| RUSSELL THOMPSON | 756 MASTERPIECE ROAD | | | | LAKE WALES | FL | 33853-7645 |
| RUSSELL TREFZ | 522 CHUCKAS CT EAST | | | | COLUMBUS | OH | 43230-6890 |
| RUSSELL UCKOTTER | 303 SHAKERDALE RD | | | | CINCINNATI | OH | 45242-4409 |
| RUSSELL V FERGUSON | 33444 WILLOW RD | | | | NEW BOSTON | MI | 48164-9540 |
| RUSSELL V JOHNS | 474 PINNACLE DR | | | | OMER | MI | 48749-9731 |
| RUSSELL V MCDOWELL & | BARBARA A MCDOWELL JT TEN | 13313 HOLLOW OAK LN | | | OCEAN SPRINGS | MS | 39564-2249 |
| RUSSELL V RINCKEY, TTEE | U/A/D 12-04-2007 | FBO RINCKEY FAMILY TRUST | 1232 CRAVEN | | HIGHLAND | MI | 48356-1131 |
| RUSSELL V TIEDEMANN | 5327 BRYAN LANE | | | | KOUNTZE | TX | 77625-6757 |
| RUSSELL V TOWNLEY | 6174 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9137 |
| RUSSELL V WEAVER | 142 SUZY LANE | | | | DAISYTOWN | PA | 15427 |
| RUSSELL W ALLMAN | 2575 S WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9529 |
| RUSSELL W BEARD & | JANE M BEARD | TR UA 11/20/81 THE BEARD TRUST | 1746 EAST GATE DANCER CIRCLE | | INVERNESS | FL | 34453-3393 |
| RUSSELL W BECKER | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746-9238 |
| RUSSELL W BENDER | 1885 S FRONT ST | | | | ALLENTOWN | PA | 18103-5010 |
| RUSSELL W BERLAN | 6742 DURHAM CT | | | | MENTOR | OH | 44060-4057 |
| RUSSELL W BOUGHTER | 6189 WOLF RD | | | | MEDINA | OH | 44256-9430 |
| RUSSELL W BOWMAN | 550 S MAIN | | | | CICERO | IN | 46034-9430 |
| RUSSELL W BROWN & | SARA E BROWN | TR BROWN FAMILY REVOCABLE LIVING | TRUST UA 11/04/03 | 132 KNIGHT CT | GEORGETOWN | KY | 40324-9403 |
| RUSSELL W BUCCI | 20118 N PAINTED SKY DR | | | | SURPRISE | AZ | 85374-4505 |
| RUSSELL W BURNS | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| RUSSELL W CLAYTON JR | 13 FAIRCREST AVE | | | | TRENTON | NJ | 08609-1305 |
| RUSSELL W DAILEY | 801 E TROY AVE | | | | INDIANAPOLIS | IN | 46203-5133 |
| RUSSELL W DORN | 1518 S LANSING RD | | | | ST JOHNS | MI | 48879-2102 |
| RUSSELL W DRINKHORN | 1857 DAWES | | | | ROCHESTER HILLS | MI | 48307-4806 |
| RUSSELL W FLATT | 3826 HAVERHILL DR | | | | ANDERSON | IN | 46013-4354 |
| RUSSELL W GREEN JR & | GERLINDE M GREEN JT TEN | 10721 HIGHWAY ONE | | | SOUTH HILL | VA | 23970 |
| RUSSELL W GUNN JR | CGM IRA CUSTODIAN | 15 MONARCH OAKS LANE | | | THE HILLS | TX | 78738-1421 |
| RUSSELL W HOFFMANN | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159-1335 |
| RUSSELL W JOBES | 9421 E 84TH TERR | | | | RAYTOWN | MO | 64138-3318 |
| RUSSELL W KECK | 4686 E CO RD 650 N | | | | BAINBRIDGE | IN | 46105-9574 |
| RUSSELL W KRANTZ | 107 HOLLY HARBOR LN | | | | LEXINGTON | SC | 29072-9674 |
| RUSSELL W KRECKER & | MRS VIRGINIA E KRECKER JT TEN | #55-2 | 7601 LESTER RD | | UNION CITY | GA | 30291-2393 |
| RUSSELL W LONG | 1233 S PLEASANT | | | | INDEPENDENCE | MO | 64055-1138 |
| RUSSELL W LONG & | BETTYE S LONG JT TEN | 1233 S PLEASANT | | | INDEPENDENCE | MO | 64055-1138 |
| RUSSELL W MC INTYRE & | BETTY ANN MC INTYRE JT TEN | 8020 TROXAWAY CT | | | LEWISVILLE | NC | 27023-9706 |
| RUSSELL W MONAHAN | 7 AUGUSTA CRT | | | | NEWTON | NJ | 07860 |
| RUSSELL W MOREAU | 8525 JACKSON AVE | | | | WARREN | MI | 48089-4007 |
| RUSSELL W NEIGHBORS | 9059 NEW BETHEL RD | | | | MILLINGTON | TN | 38053-8800 |
| RUSSELL W OSBORN JR & | RITA J OSBORN JT TEN | 61 HANOVER ST | | | NEWBURY | MA | 01951-1129 |
| RUSSELL W PALESE | 2240 S GRACE ST #106 | | | | LOMBARD | IL | 60148-5558 |
| RUSSELL W POTTER | PO BOX 6143 | | | | LINCOLN | MA | 01773-6143 |
| RUSSELL W PUCKETT | 22 CLARKES XING | | | | FAIRPORT | NY | 14450-3038 |
| RUSSELL W RAND | 7 DOGWOOD CT | | | | CANDLER | NC | 28715-9488 |
| RUSSELL W RILEY | 9118 MC CALL | | | | GRAND BLANC | MI | 48439-9327 |
| RUSSELL W ROGERS | 2400 MCCLELLAN AVE | APT 502E | | | PENNSAUKEN | NJ | 08109-7604 |
| RUSSELL W SEE | 817 SO READING RD | | | | PROCTORSVILLE | VT | 05153-9627 |
| RUSSELL W STUTES | 723 S PAYDRAS ST | | | | BREAUX BRIDGE | LA | 70517-4003 |
| RUSSELL W SWEGER | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL W TOWNSEND | 4064 TOTEM LANE | | | | WATERFORD | MI | 48328-4270 |
| RUSSELL W VAN BLAIR | 13976 KING DR R 5 | | | | LOCKPORT | IL | 60441-9805 |
| RUSSELL W WAGNER | 1303 WASHINGTON ST | | | | EVANSTON | IL | 60202-1623 |
| RUSSELL W WHITLEY | PO BOX 20308 | | | | ST LOUIS | MO | 63112-0308 |
| RUSSELL W ZANE | 99-102 KEALAKAHA DR | | | | AIEA | HI | 96701-3545 |
| RUSSELL WALDEN | 6112 JOHNSON RD | | | | CINCINNATI | OH | 45247-7827 |
| RUSSELL WALKER | 292 SCOTLAND RD | | | | SOUTH ORANGE | NJ | 07079-2041 |
| RUSSELL WALLACE LORD | PO BOX 1682 | | | | ASPEN | CO | 81612-1682 |
| RUSSELL WALTERS JR | 1918 BELVOIR DR | | | | TOLEDO | OH | 43613-2802 |
| RUSSELL WEBER | 22010 HERITAGE DR | | | | FRANKFORT | IL | 60423-8520 |
| RUSSELL WHITE | 12550 LAKE VILLAGE DR | | | | GULFPORT | MS | 39503-7728 |
| RUSSELL WILSON | 580 LAMSON ROAD | | | | LYSANDER | NY | 13027-8641 |
| RUSSELL WILSON | 743 DEBBIE DRIVE | | | | SPRING CITY | TN | 37381-6250 |
| RUSSELL WOODRUFF | 8750 ST RT 262 | | | | DILLSBORO | IN | 47018-8874 |
| RUSSELL WRIGHT AND | ELAINE WRIGHT JTWROS | 1234 NM HWY 24 | | | WEED | NM | 88354-9714 |
| RUSSELL YOUNG & | CAROL V YOUNG | 10586 EDWARDIAN LANE | | | NEW MARKET | MD | 21774-6229 |
| RUSSELL YOUNGS | 150 TOWHEE DRIVE | | | | VONORE | TN | 37885 |
| RUSSELL YOUNGS JR | 150 TOWHEE DRIVE | | | | VONORE | TN | 37885-5360 |
| RUSSELL ZACCARIA | 44783 LAKE CREST DRIVE | | | | BELLEVILLE | MI | 48111-2417 |
| RUSSELL ZIZEK & | JOAN ZIZEK JT TEN | RR 2 KEARNEY RD | | | LEMONT | IL | 60439-9802 |
| RUSSELLA A WERNER | C/O SHARON ROSE | 117 COTTONWOOD CT | | | MOON TOWNSHIP | PA | 15108-2605 |
| RUSSELLA J SCOTT | TR ROBERT W & RUSELLA J SCOTT | REVOCABLE LIVING TRUST | UA 7/14/94 | 355 WALPER AVE | CLAWSON | MI | 48017-2030 |
| RUSSELLA PEARSON NOEL | TR NOEL 1994 FAMILY TRUST | UA 04/08/94 | 10638 KEITH ST | | SANTEE | CA | 92071-1151 |
| RUSSELLE W DECKER | 4300 S LAFAYETTE | | | | ENGLEWOOD | CO | 80110-5942 |
| RUSSIVAN KELLER | 3905 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| RUSTIN WILLIAM ROCK | 2862 HIGH ST SE | | | | SALEM | OR | 97302-4538 |
| RUSTLER LODGE INC | P/S TRUST/DTD 10/01/80 | LEE J BRONSON | JEFFREY ANDERSON TTEES | P.O. BOX 8030 | ALTA | UT | 84092-8030 |
| RUSTY A HELM | 4514 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| RUSTY A IRELAND | 2135 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| RUSTY D MARTIN | PO BOX 991 | | | | HARRISONVILLE | MO | 64701-0991 |
| RUSTY DEE LAWSON | 6956 LA PAZ CT | | | | ALTA LOMA | CA | 91701-4883 |
| RUSTY E ALEXANDER | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815-5646 |
| RUSTY HAGEMAN | TR UA 06/21/07 | RUSTY HAGEMAN FAMILY TRUST | BOX 948 | | BEAVER | OK | 73932-0948 |
| RUSTY K ALLEN | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RUSTY R HAGEL | 21816 MADISON | | | | SAINT CLAIR SHORES | MI | 48081-3718 |
| RUTGER-JAN S HEIJMEN CUSTODIAN | FBO JACKSON KENNETH HEIJMEN | UGMA NY UNTIL AGE 18 | 242 EAST 71ST STREET | #2E | NEW YORK | NY | 10021-5186 |
| RUTH A ANNA & | DUANE E ANNA JT TEN | 1200 FROMAGE WAY | | | JACKSONVILLE | FL | 32225 |
| RUTH A ASHMAN | 1114 MARENGO | | | | FOREST PARK | IL | 60130-2350 |
| RUTH A BAFFORD | TOD ACCOUNT | PO BOX 194 | | | BLUE MOUND | IL | 62513-0194 |
| RUTH A BAIN | 4870 PEBBLE CREEK EAST APT 1 | | | | SHELBY TWP | MI | 48317 |
| RUTH A BAKER | 22 TUTTLE RD | | | | SUTTON | MA | 01590-1836 |
| RUTH A BEARD | 8800 ULERY ROAD | | | | NEW CARLISLE | OH | 45344 |
| RUTH A BENTON | 1228 VERMONT | | | | LANSING | MI | 48906-4955 |
| RUTH A BERG TTEE | FBO ROSLYN BLUMEN IRREVOCABLE | U/A/D 05-24-2007 | 44 KIRA LANE | | RIDGEWOOD | NJ | 07450-5140 |
| RUTH A BERG TTEE | FBO REUBEN BLUMEN IRREVOCABLE | U/A/D 05-24-2007 | 44 KIRA LANE | | RIDGEWOOD | NJ | 07450-5140 |
| RUTH A BESS | APT 69 | 2501 FRIENDSHIP BOULEVARD | | | KOKOMO | IN | 46901-7744 |
| RUTH A BOLK | 100 KENYON BROOK DR | | | | COLUMBUS | OH | 43085-3629 |
| RUTH A BOULIEW | 760 DORO | | | | SAGINA W | MI | 48604-1109 |
| RUTH A BREWER | PO BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |
| RUTH A BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737-9598 |
| RUTH A BROOKS | N4622 BADGER DR | | | | REDGRANITE | WI | 54970-9414 |
| RUTH A BROWER | 630 PUNKATEEST NECK ROAD | | | | TIVERTON | RI | 02878-4013 |
| RUTH A BURSEY | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| RUTH A BYRN | 44 PAMELA DRIVE | | | | LITTLE ROCK | AR | 72227 |
| RUTH A CARTER | 7862 SCHOONER LN | | | | STANWOOD | MI | 49346-9220 |
| RUTH A CARY | 3892 E 143RD ST | | | | CLEVELAND | OH | 44128-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH A CICERO | TR RUTH A CICERO TRUST | UA 04/17/95 | | | SAN CARLOS | CA | 94070-4437 |
| RUTH A CLARK | 1444 DEARING ROAD | | | | ALVATON | KY | 42122 |
| RUTH A COLEMAN | APT E-205 | 1311 WEBSTER ST | | | ALAMEDA | CA | 94501-3858 |
| RUTH A COPLAN | 17515 442ND AVE | | | | HENRY | SD | 57243-6606 |
| RUTH A COWDEN | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73019-0001 |
| RUTH A CRAIN | TR UA CRAIN FAMILY LIVING TRUST | 09/25/92 | 11300 COURIER RD | | PLYMOUTH | CA | 95669-9517 |
| RUTH A CRANDALL & | LAWRENCE B CRANDALL JT TEN | 2457 DAWN CT | | | LOVELAND | CO | 80537-6168 |
| RUTH A CRANDELL | 5893 W LYN HAVEN DR SE | | | | KENTWOOD | MI | 49512-9315 |
| RUTH A CRANG | 5382 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| RUTH A CROSS | 1132 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2543 |
| RUTH A DAUGHERTY | TR RUTH A DAUGHERTY REVOCABLE TRUST | UA 06/15/99 | 240 LEWIS CIRCLE APT 516 | | PUNTA GORDA | FL | 33950-5263 |
| RUTH A DIAL | 6643 VAN WINKLE DR | | | | FALLS CHURCH | VA | 22044-1011 |
| RUTH A DRABIK | 411 RIDGE AVE | | | | E PITTSBURGH | PA | 15112 |
| RUTH A EADDY | 77 N SANFORD | | | | PONTIAC | MI | 48342-2755 |
| RUTH A EIGENHEER | 131 E WALNUT ST | | | | PETERSBURG | MI | 49270-9565 |
| RUTH A FALK | CGM IRA CUSTODIAN | CAM/MDA 4 | 4198 OAKRIDGE CIRCLE | | DE PERE | WI | 54115-8325 |
| RUTH A FELLER | 2001 MCGOWEN ROAD | | | | BLOOMINGTON | IN | 47401-9153 |
| RUTH A FIELD | 21 NORTHSIDE DRIVE | | | | MILTON | WI | 53563-1334 |
| RUTH A FLANAGAN | 16662 FM 1716 | | | | HENDERSON | TX | 75652-7411 |
| RUTH A FRANKS | 1532 LARCHWOOD DR | | | | DAYTON | OH | 45432-3609 |
| RUTH A FULLER | 2627 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-3235 |
| RUTH A GAIER | 201 BERKLY ROAD | | | | SPRINGFIELD | OH | 45504-1311 |
| RUTH A GALLAGHER | TR RUTH A GALLAGHER TRUST | UA 11/24/98 | 503 E 164 PLACE | | SOUTH HOLLAND | IL | 60473-2208 |
| RUTH A GARSTONE | 317 ISLAND AVE | | | | BALBOA | CA | 92661-1129 |
| RUTH A GILMAN | 1201 ENTERPRISE AVE. APT 442 | | | | LEAGUE CITY | TX | 77573-2982 |
| RUTH A GONSALVES | 6551 MIRABEAU DR | | | | NEWARK | CA | 94560-1120 |
| RUTH A GREENE | 2775 BURWYN HILLS DR | | | | TECUMSEH | MI | 49286-9764 |
| RUTH A GUSTKE | 3006 BARTLETT ST | | | | PARKERSBURG | WV | 26104-2420 |
| RUTH A HAMILTON | TR RUTH HAMILTON TRUST | UA 09/16/85 | 69 N BROWN RD | | BAY PORT | MI | 48720-9749 |
| RUTH A HAMMECKER | 6822 CHASES LAKE RD | | | | GLEN FIELD | NY | 13343 |
| RUTH A HARBAUM | 820 DEWEY ST | | | | CANON CITY | CO | 81212-4305 |
| RUTH A HARRIS | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 |
| RUTH A HARRIS | PO BOX 1459 | | | | PALMER | AK | 99645-1459 |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 |
| RUTH A HERMAN | 5412 HAXTON DRIVE | | | | DAYTON | OH | 45440-2219 |
| RUTH A HOGAN | SILK ROAD | | | | BENNINGTON | VT | 05201 |
| RUTH A HOLFORD | 4975 CASCADE S E | | | | GRAND RAPIDS | MI | 49546-3763 |
| RUTH A HOLLMANN | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014-3764 |
| RUTH A HORENZIAK | 5845 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| RUTH A HUNTER | 2205 OAK AVE | | | | MUSKEGON | MI | 49445 |
| RUTH A JOHNSON | 708 SPRUCE STREET | | | | WILMINGTON | DE | 19801-4225 |
| RUTH A JOHNSON | 956 BAY BERRY LANE | | | | LAWRENCEVILLE | GA | 30043-4604 |
| RUTH A KAVANAGH TOD | ROBERT W KAVANAGH | SUBJECT TO STA TOD RULES | 11354 OAK LANDINGS DR | | JACKSONVILLE | FL | 32225-1515 |
| RUTH A KELLER & | JAMES M KELLER JT TEN | 501 THILLY | | | COLUMBIA | MO | 65203-3460 |
| RUTH A KELLEY | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| RUTH A KENNEDY & | CHARLES M KENNEDY | TR RUTH A KENNEDY LIVING TRUST | UA 08/10/94 | 239 DAUSMAN PARK | CLARKSVILLE | MI | 48815-9787 |
| RUTH A KEVISH | 216 CHATHAM PARK DR #1A | | | | PITTSBURGH | PA | 15220-2107 |
| RUTH A KNABE | 634 CANTERBURY CRT | | | | NEWARK | OH | 43055-4514 |
| RUTH A LA BEAU & | BARBARA A HORNE JT TEN | 22599 PIGEON RIVER DR | | | MACOMB | MI | 48042-4652 |
| RUTH A LADD | PO BOX 215 | | | | SWAYZEE | IN | 46986-0215 |
| RUTH A LANE-WIERZBA | 16264 EAST PRENTICE PLACE | | | | CENTENNIAL | CO | 80015 |
| RUTH A LAROWE & | COLLEEN RENE LAROWE JT TEN | 421 E MOTT AVE | | | FLINT | MI | 48505-5209 |
| RUTH A LEDGER | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53545-0117 |
| RUTH A LEE | 37 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| RUTH A LORD | 177 PINE ST | UNIT 1G | | | PORTLAND | ME | 04102-3549 |
| RUTH A LUCAS | 901 6TH ST SW | APT 501 | | | WASHINGTON | DC | 20024-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH A LUSCHER | 5751 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9676 |
| RUTH A MARINELLO | 3 BRETON PLACE | | | | LIVINGSTON | NJ | 07039-4611 |
| RUTH A MEADOWS | 2402 GARLANDS LN | | | | BARRINGTON | IL | 60010-6026 |
| RUTH A MILLER | C36 | 9035 GREENWAY BLVD | | | SAGINAW | MI | 48609-6706 |
| RUTH A MILLER & | ERNEST R MILLER JT TEN | C36 | 9035 GREENWAY BLVD | | SAGINAW | MI | 48609-6706 |
| RUTH A MOON | 650 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787-5806 |
| RUTH A MORGAN | 14763 WINDERMERE | | | | SOUTHGATE | MI | 48195-3713 |
| RUTH A NATALE | 919 HICKORY HILL CT | | | | PALM HARBOR | FL | 34684-3021 |
| RUTH A NEVERS & | THOMAS W NEVERS JT TEN | 1545 DONEGAL CT | | | OSHKOSH | WI | 54904-8199 |
| RUTH A NUETZEL | 6718 CANTURBURY DR NE | | | | WINTER HAVEN | FL | 33881-9675 |
| RUTH A ORTHOBER | 2109 HORNBACK LANE | | | | FAIRDALE | KY | 40118 |
| RUTH A OWENS | 2900 N APPERSON WAY | TRLR 330 | | | KOKOMO | IN | 46901-1488 |
| RUTH A PARHAM | 1539 GRAND AVENUE | | | | KALAMAZOO | MI | 49006-4416 |
| RUTH A PAUL & | YVONNE M GAULKE JT TEN | 11368 PRESERVE LN N | | | CHAMPLIN | MN | 55316-1966 |
| RUTH A PECK | 8420 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9781 |
| RUTH A PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| RUTH A POSH | 5806 WHITEFIELD | | | | DEARBORN HGTS | MI | 48127-4811 |
| RUTH A PRICE | 13151 ELMDALE | | | | DETROIT | MI | 48213-1900 |
| RUTH A PROVENZANO | 5319 IMOGENE ST | | | | HOUSTON | TX | 77096-2403 |
| RUTH A PROWITT | 2105 RIDGMAR BLVD #131 | | | | FORT WORTH | TX | 76116-2313 |
| RUTH A REYNOLDS & | WILLIAM J REYNOLDS JT TEN | 7 BEAVER CT | | | BROOKHAVEN | NY | 11719-9763 |
| RUTH A RICHMOND | 407 E 4TH ST | | | | CLARE | MI | 48617-1639 |
| RUTH A RIX | 619 N 65TH PLACE | | | | MESA | AZ | 85205-6801 |
| RUTH A ROOT | 903 STATE ROUTE 49 | | | | BERNHARDS BAY | NY | 13028-4148 |
| RUTH A ROSE | 244 OTTAWA AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2020 |
| RUTH A RUFF | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| RUTH A RUSSELL | 203 E MAIN ST | | | | TREMONT | PA | 17981-1825 |
| RUTH A RUST & | WILLARD E RUST JT TEN | 1417 WEST 38TH ST | | | MARION | IN | 46953-3439 |
| RUTH A SCANNELL | 911 BAYVIEW ROAD | | | | MIDDLETOWN | DE | 19709-2143 |
| RUTH A SCHILKE | CUST JOHN F SCHILKE U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 3 HUBBARD ST | MIDDLETOWN | CT | 06457-3617 |
| RUTH A SCHLOTZHAUER | 1125 WUNDERLICH DRIVE | | | | SAN JOSE | CA | 95129-3162 |
| RUTH A SCOTT | TR RUTH ANN SCOTT TRUST | UA 01/04/02 | 10610 PINO AVE NE | | ALBUQUERQUE | NM | 87122-3442 |
| RUTH A SEEVER | TR RUTH A SEEVER TRUST | UA 02/17/95 | 1066 WHITMOOR DR | | ST CHARLES | MO | 63304-0923 |
| RUTH A SHAPPIE | 87 DRONFIELD ROAD | | | | TROY | OH | 45373-1507 |
| RUTH A SKOBEL | 3558 WEST 122ND ST | | | | CLEVELAND | OH | 44111-3551 |
| RUTH A SMITH | 649 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1231 |
| RUTH A SNOVAK | 2215 THURBER LANE | | | | YOUNGSTOWN | OH | 44509-2130 |
| RUTH A SNYDER & | BARBARA K WIKARYASZ JT TEN | 858 CHERRY ST #89 | | | FOWLERVILLE | MI | 48836-8503 |
| RUTH A SPIVACK & | MILTON SPIVACK JT TEN | 10115 FREDERICK AVE | | | KENSINGTON | MD | 20895-3404 |
| RUTH A STEWART | 601 STARKEY ROAD #57 | | | | LARGO | FL | 33771-2860 |
| RUTH A STROMAN | 21 COOPER CIR | | | | WINDSOR | CT | 06095-1746 |
| RUTH A SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1447 |
| RUTH A TANNER | 12891 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| RUTH A TENNYSON | 412 HUGHES | | | | COLUMBIA | TN | 38401-4509 |
| RUTH A THOMAS | 111 EST PROSPERITY #31 | VIRGIN ISLANDS | UNITED STATES VIRGIN ISLANDS | | FREDERIKSTED | | 00840 |
| RUTH A THOMAS & | GLENN A THOMAS JT TEN | 111 ESTATE PROSPERITY #31 | SAINT CROIX | VIRGIN ISLANDS | FREDERIKSTED | VI | 00840 |
| RUTH A THUMA | 10802 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9705 |
| RUTH A TURLEY | 501 DOGWOOD DRIVE | | | | CHESIRE | CT | 06410-2108 |
| RUTH A TURNER | 3329 E SYCAMORE LANE | | | | MOORESVILLE | IN | 46158-7923 |
| RUTH A VAN DE BUNT | 14900 PRIVATE DRIVE | | | | EAST CLEVELAND | OH | 44112-3413 |
| RUTH A WALENSKI | 3395 TRILLIUM LANE | | | | OXFORD | MI | 48371-5534 |
| RUTH A WARMA & | WILLIAM K WARMA JT TEN | 309 AGNES DR | | | OFALLON | IL | 62269-2202 |
| RUTH A WEILER | 5500 CLEANDER DR | | | | CINCINNATI | OH | 45238-4267 |
| RUTH A WELDING | 1203 OLD MILL LN | | | | ELK GROVE VLG | IL | 60007-4090 |
| RUTH A WHELPLEY & | ROBERT A GOULDTHORPE JT TEN | 7 PLUM ISLAND BLVD | | | NEWBURY | MA | 01951-2036 |
| RUTH A WHITE | 8159 SOUTH WOOD ST | | | | CHICAGO | IL | 60620-4566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH A WHITE TOD | MICHAEL W WHITE | SUBJECT TO STA TOD RULES | | | TAYLOR | MI | 48180-2554 |
| RUTH A WILLIAMS | 1529 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| RUTH A WINNICK | 5 MAY PLACE | | | | BEACON | NY | 12508 |
| RUTH A. JOLLY | 6241 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9443 |
| RUTH ALICE REED | 1088 MITTEN DR | | | | WABASH | IN | 46992-1030 |
| RUTH ALICE WARNEKE | TR UA 06/20/90 M-B RUTH | ALICE WARNEKE | 2637 KISKA AVE | | HACIENDA HEIGHTS | CA | 91745-4824 |
| RUTH ALLEN | 4270 BELVIDERE | | | | DETROIT | MI | 48214-1383 |
| RUTH ALVARO MASON | PO BOX 431 | | | | OLD SAYBROOK | CT | 06475-0431 |
| RUTH ANDERSON | 12451 HAGA ST | | | | GARDEN GROVE | CA | 92841-3230 |
| RUTH ANDERSON | CUST JEFFREY LEE ANDERSON A MINOR | PURSUANT TO SECTIONS 1339 /26 | INCL OF THE REVISED CODE OF OHIO | PO BOX 238 | MUSE | PA | 15350-0238 |
| RUTH ANDERSON | 4025 MORNINGVIEW COURT | | | | SAINT LOUIS | MO | 63129-2055 |
| RUTH ANN ABBETT  AND | E THOMPSON ABBETT | JT TEN | 4262 N FOXCLIFF DR E | | MARTINSVILLE | IN | 46151 |
| RUTH ANN ACEVEDO | PO BOX 212 | 3216 SADDLEBACK LAKE RD | | | COMINS | MI | 48619-9740 |
| RUTH ANN B LEVINE | 116 SOUND AVENUE | | | | RIVERHEAD | NY | 11901-1104 |
| RUTH ANN BEAN & | CAROL LOUISE BEAN JT TEN | 152 ONLEY RD | | | SALISBURY | MD | 21804-6947 |
| RUTH ANN BISCH | 9924 SPIRE LN | | | | PLANO | TX | 75025-6575 |
| RUTH ANN BLIND | 107 SOUTHERN PINE RD | | | | COLUMBIA | SC | 29229-9509 |
| RUTH ANN CHUNN | 6680 APPLERIDGEDR | | | | BOARDMAN | OH | 44512 |
| RUTH ANN CORNFIELD & | LORENCE L KESSLER JT TEN | 1044 SOUTH 26TH ROAD | | | ARLINGTON | VA | 22202-2204 |
| RUTH ANN DEAN | 127 S EDISTO AVE | | | | COLUMBIA | SC | 29205-3301 |
| RUTH ANN DICK | CUST ANDREW DAVID DICK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4210 HARRIS PLACE | WILMINGTON | DE | 19808-5758 |
| RUTH ANN DICK | CUST MARK STEVEN DICK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 27 KRAMERS POND RD | PUTNAM VALLEY | NY | 10579-2625 |
| RUTH ANN DIXON | 2905 FALLING BROOK DR | | | | PLANO | TX | 75023-1407 |
| RUTH ANN DUUS | 36280 TULANE | | | | STERLING HTS | MI | 48312-2857 |
| RUTH ANN FANKHAUSER & | WILLIAM J FANKHAUSER JT TEN | PO BOX 228 | | | BIRCH RUN | MI | 48415-0228 |
| RUTH ANN FISCHER | 461 MARION CT | | | | HOLLAND | PA | 18966-2781 |
| RUTH ANN GOODWIN | 3800 TRINITY HILLS LN | | | | EULESS | TX | 76040-7262 |
| RUTH ANN HAAS | 140 ASH | | | | WHITMORE LAKE | MI | 48189-9524 |
| RUTH ANN HAMER | 11060 NEWLAND ST | | | | WESTMINSTER | CO | 80020-3160 |
| RUTH ANN HARRISON & | RITA MAE BOND JT TEN | BOX 297 | | | NEWPORT | IN | 47966-0297 |
| RUTH ANN HYLAND | 5999 LAMMERS RD | | | | HASTINGS | MI | 49058-9293 |
| RUTH ANN JUDD | 5 CARDINAL DRIVE | | | | LONGWOOD | FL | 32779-3056 |
| RUTH ANN KLUENDER | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503-2306 |
| RUTH ANN LAWYER | 11512 EAST 1000 NORTH | | | | SHIRLEY | IN | 47384 |
| RUTH ANN LICATOVICH | 6952 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2877 |
| RUTH ANN LONGO | 1210 LYNN DR | | | | WARREN | OH | 44481-9332 |
| RUTH ANN M UREVIG | 35825 ABINGTON CT | | | | FARMINGTON HILLS | MI | 48335-4311 |
| RUTH ANN MASON | 3007 HEIGHTS ROAD | | | | ALIQUIPPA | PA | 15001-5155 |
| RUTH ANN MC QUAID CHENOWETH | TR U-A WITH RUTH ANN MC | QUAID CHENOWETH 7/28/78 | 1870 SYCAMORE DR | | SAN MARINO | CA | 91108-2920 |
| RUTH ANN MCKEE | 1008 KENNEDY ROAD | SCARBOROUGH ON  M1P 2K6 | CANADA | | | | |
| RUTH ANN MCMILLEN | 1702 TAHOE DR | | | | SUN CITY CTR | FL | 33573-5041 |
| RUTH ANN MOORADKANIAN | 54 THIRD STREET | | | | NORTH ANDOVER | MA | 01845-3626 |
| RUTH ANN MOYNIER | 4232 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066-5416 |
| RUTH ANN NAPLES | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443-1634 |
| RUTH ANN OKE | CUST AMELIA MARY OKE | UGMA MI | 21533 EVERGREEN | | ST CLAIR SHORES | MI | 48082 |
| RUTH ANN ORINTAS | 265 MCKINLEY AVE | | | | GROSSE POINTE FARM | MI | 48236-3459 |
| RUTH ANN REED | 107 W CROSS ST | | | | ANDERSON | IN | 46012-1625 |
| RUTH ANN RILEY | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RUTH ANN SHAROFF | 1121 DREWSBURY SE CT | | | | SMYRNA | GA | 30080-3953 |
| RUTH ANN SMITH | 3190 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9402 |
| RUTH ANN TODD & | CHARLIE D TODD TR | UA 07/17/2008 | TODD FAMILY REVOCABLE TRUST | 2015 UNIVERSITY AVE | SAN JOSE | CA | 95128 |
| RUTH ANN TOMA & | GARY ANGST & | KIM TURNER & | KURT ANGST JT TEN | 14618 GASPER ROAD | CHESANING | MI | 48616 |
| RUTH ANN TYLER | 29805 MIMOSA COURT | | | | MENIFEE | CA | 92584 |
| RUTH ANN WAGNER KRUTZ | 4471 EASTWICKE BLVD | | | | STOW | OH | 44224-2153 |
| RUTH ANN WAYE | CUST VICTOR WAYE U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 207 GREEN VALLEY RD | LANGHORNE | PA | 19047-1126 |
| RUTH ANN WHITE TSTEE OF THE | RUTH ANN WHITE LV TR | DTD 5-17-00 | 1518 S FARM ROAD 205 | | SPRINGFIELD | MO | 65809-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH ANNA KALO | CUST STEVEN JAMES KALO UNDER THE WEST | VIRGINIA GIFTS TO MINORS | | 1428 WASHINGTON AVE | PARKERSBURG | WV | 26101-3427 |
| RUTH ANNE BILLUPS BARDEN | 4650 KARA DR | | | | RICHMOND | VA | 23231-6400 |
| RUTH ANNE DEPALMA | 3 BRISTOL PL | | | | PUEBLO | CO | 81001-1710 |
| RUTH ANNE FOSTER | 5233 HAWK DR | | | | HOLIDAY | FL | 34690-2132 |
| RUTH ANNE HAYES | 1775 LIME TREE LANE | | | | ST LOUIS | MO | 63146-4722 |
| RUTH ANNE KELLER | CUST MISS CYNTHIA | ANNE KELLER U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3348 E BUCK RD | PENNSBURG | PA | 18073-2311 |
| RUTH ANNE MALHALAB & | ELENA M MALHALAB JT TEN | 8451 APPLETON | | | DEARBORN HEIGHTS | MI | 48127-1405 |
| RUTH ANNE RICHARDS | 16 MERRY HILL ROAD | | | | POUGHKEEPSIE | NY | 12603-3214 |
| RUTH ANNE RIFFLE | TOD CONSTANCE CASEY-DALE | SUBJECT TO STA TOD RULES | 134 JORDAN DRIVE | | NEW BERN | NC | 28562-5622 |
| RUTH ANNE SCHULTZ PER REP | EST LOIS LEE PHILLIPS | 29010 CAMBRIDGE | | | GARDEN CITY | MI | 48135 |
| RUTH ANNE VANDENHEEDE | CGM SPOUSAL IRA CUSTODIAN | 23727 POINTE O WOODS COURT | | | SOUTH LYON | MI | 48178-9069 |
| RUTH ANNE WEISENAUER | THE NEUMANN LAW FIRM | 41 EAST MAIN ST | | | BREVARD | NC | 28712-3738 |
| RUTH APPEL | TR RUTH APPEL LIVING TRUST | UA 12/07/95 | 29803 LORI AVE | | LIVONIA | MI | 48154-3725 |
| RUTH ARMSTRONG | 1918 BONA VISTA DR | | | | CHARLESTON | WV | 25311-1302 |
| RUTH ARNOLD | 848 W N ST | | | | GREENFIELD | IN | 46140-2035 |
| RUTH ARONOWITZ & | NAOMI ARONOWITZ JT TEN | 287 AVE C APT 7D | | | NEW YORK CITY | NY | 10009-2338 |
| RUTH ARTLER FELTY & | KENNETH E FELTY JTTEN | 14127 GERTRUDIS | | | HELOTES | TX | 78023-2504 |
| RUTH B ARCH & | DEBORAH C ARCH JT TEN | 202 BROOKSBY VIL DR #231 | | | PEABODY | MA | 01960-8516 |
| RUTH B BERGER AND | HOWARD BERGER JTWROS | 4550 NW 67TH TERRACE | | | LAUDERHILL | FL | 33319-4034 |
| RUTH B BOHMANN | 2625 TECHNY RD | APT 222 | | | NORTHBROOK | IL | 60062-5962 |
| RUTH B COLES | 4645 N CAMPBELL | | | | DETROIT | MI | 48210-2522 |
| RUTH B DARK & | FREDERICK D DARK JT TEN | 1601 US HIGHWAY 441 SE LOT 45 | | | OKEECHOBEE | FL | 34974-7369 |
| RUTH B DAY | 43 WILDEM RD | | | | BERLIN | CT | 06037-3148 |
| RUTH B EVANS | 11377 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| RUTH B GLEASON & | PHILIP G GLEASON JT TEN | 202 AMELIA AVE | | | ROYAL OAK | MI | 48073 |
| RUTH B GRAHAM | 1800 BARNA RD | | | | WICHITA FALLS | TX | 76302-1903 |
| RUTH B GREENSTEIN | TR RUTH B GREENSTEIN FAMILY TRUST | UA 12/21/01 | 5270 EVONNE AVE | | ROHNERT PARK | CA | 94928-1909 |
| RUTH B GROSSCUP | 1617 HUNTINGDON RD | | | | ABINGTON | PA | 19001-2107 |
| RUTH B HAMILTON | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| RUTH B HEBNER | 24 VALOR LN | | | | LEVITTOWN | PA | 19054-1004 |
| RUTH B JETT | 5921 HIGHWAY 411 | | | | MADISONVILLE | TN | 37354 |
| RUTH B KAYS | 2267 LEE ROAD 197 | | | | PHOENIX CITY | AL | 36870-8284 |
| RUTH B KLAAS MONEY PURCHASE | PENSION TRUST | 4965 ALICANTE WAY | | | OCEANSIDE | CA | 92056 |
| RUTH B KOHLER | 1010 CRESTWAY APT 204 | | | | YORK | PA | 17403-9122 |
| RUTH B KREINDLER | 25 MCKESSON HILL RD | | | | CHAPPAQUA | NY | 10514-1642 |
| RUTH B LEE | 7091 TWIN RIVER ROAD | | | | EUREKA | MO | 63025-2906 |
| RUTH B LESTZ TTEE | RUTH B LESTZ REVOCABLE | LIVING TRUST U/A/D 05-16-2008 | FBO RUTH B LESTZ, ET AL | 322 WEST FAIRMOUNT AVE | STATE COLLEGE | PA | 16801-4604 |
| RUTH B LODER | ATTN SHERYL LODER EXECUTOR | 100 SOMERSET RD | | | WILMINGTON | DE | 19808-4406 |
| RUTH B MCMONAGLE | 8338 COUNTY ROAD 109A-1 | | | | LADY LAKE | FL | 32159-8937 |
| RUTH B MERRITT | PO BOX 1782 | | | | BLAIRSVILLE | GA | 30514-1782 |
| RUTH B METZGER | 720 MILTON RD | | | | RYE | NY | 10580-3258 |
| RUTH B MINERT | 19731 31 MILE RD | | | | RAY | MI | 48096-1253 |
| RUTH B MOELLER | TR M E BLOTT & R B MOELLER TRUST | UA 08/16/90 | 1780 E BARISTO RD | | PALM SPRINGS | CA | 92262-7114 |
| RUTH B MOFF | 8 WARE ST | | | | WAKEFIELD | MA | 01880-4021 |
| RUTH B O'ROURKE | 310 CHICK SPRINGS RD | | | | GREENVILLE | SC | 29609-4931 |
| RUTH B OBRIEN | 19018 W FARMINGTON RD | | | | TRIVOLI | IL | 61569-9657 |
| RUTH B REX | 406 NORTH 8 TH ST | | | | MCCONNELSVILLE | OH | 43756-1155 |
| RUTH B ROSS | 2207 HYDEN CT | | | | FALLSTON | MD | 21047-1823 |
| RUTH B RUBIN TTEE | FBO RUTH B RUBIN TRUST | U/A/D 05-12-1997 | 1104 GRANADA HILLS CT. N.E. | | ALBUQUERQUE | NM | 87123-1837 |
| RUTH B SCHROHE | 45 UNION ST | | | | NATICK | MA | 01760-6056 |
| RUTH B SENSENEY & | MICHAEL B SENSENEY JT TEN | 146 WILLIS ST | | | WESTMINSTER | MD | 21157-5132 |
| RUTH B SMOLLENS | APT 6-A | 215 W 98TH ST | | | NEW YORK | NY | 10025-5634 |
| RUTH B ST JOHN | RR 2 BOX 947 | | | | ROAN MOUNTAIN | TN | 37687-9802 |
| RUTH B SWART & | DAVID F SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & | JENNIFER L SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH B SWART & | KYLE J SCHROEDER JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & | KELSEY E SCHROEDER JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & | LISA A SCHROEDER JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & | WILLIAM R SWART JT TEN | 38 W 5TH ST | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & | RONALD W SWART JT TEN | 1428 D'ANGELO DR | | | N TONAWANDA | NY | 14120 |
| RUTH B SWIFT | TR SWIFT FAMILY REV TR | UA 3/1/93 | 204 WATER ST | | WATERVILLE | ME | 04901-6353 |
| RUTH B TIDWELL | 9419 VAN ARSDALE DR | | | | VIENNA | VA | 22181-6117 |
| RUTH B TOMLINSON | 54 STONICKER DR | | | | LAWRENCEVILLE | NJ | 08648-3215 |
| RUTH B VARDAMAN | 125 MOHAWK DR | | | | ANDERSON | IN | 46012-1309 |
| RUTH B WHITLOCK | ROBSCOTT MANOR | 12 GILL DRIVE | | | NEWARK | DE | 19713-2366 |
| RUTH B WILKINSON | 57 LINDEN PL | | | | UNIONTOWN | PA | 15401-4709 |
| RUTH B WILSON | CUST JANE R WILSON U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | BOX 332 | MONTEREY | VA | 24465-0332 |
| RUTH B ZIEHR | 5855 BARBER RD | | | | METAMORA | MI | 48455-9218 |
| RUTH BALL A/K/A RUTH KRUG | REV TRUST U/A/D 10/29/87 | ONE HUGHES CENTER DRIVE. | APT. 304 | | LAS VEGAS | NV | 89169-6707 |
| RUTH BARKER CUSHMAN | 521 BRANDONWOOD RD | | | | KINGSPORT | TN | 37660-2955 |
| RUTH BEHMLANDER | 6651 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| RUTH BEHREN & | EUGENE BEHREN JT TEN | 9424 SW WEDGEWOOD LN | | | STUART | FL | 34997-7169 |
| RUTH BENNER | 520 OLMSTEAD WAY | | | | YORK | PA | 17404-6410 |
| RUTH BENTLEY | 5158 WASHBURN RD | | | | GOODRICH | MI | 48438-8818 |
| RUTH BENZING | 1100 N TRIPP RD | | | | HILLSDALE | MI | 49242-8723 |
| RUTH BERMAN | 2809 DREW AVE S | | | | MINNEAPOLIS | MN | 55416-4209 |
| RUTH BEVERLEY DETERDING TTEE | FBO RUTH BEVERLEY DETERDING | REV TRUST U/A/D 03/28/91 | 20 WHISPERING SANDS DRIVE | APT 703 | SARASOTA | FL | 34242-1668 |
| RUTH BIRNBACH TTEE | ATTN: RICHARD GREENBAUM | FBO RUTH BIRNBACH 11/11/88 | 11 HOUSEL ROAD | | WHITEHOUSE STATION | NJ | 08889-0030 |
| RUTH BLAND | 2905 BROWN STREET | | | | LAFAYETTE | IN | 47904-2838 |
| RUTH BLUMENKRON | TR THE BLUMENKRON FAMILY TRUST | UA 09/23/02 | 10304 FROSTBURG LANE | | LAS VEGAS | NV | 89134-5110 |
| RUTH BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| RUTH BRAKORA & | WILLIAM BRAKORA JT TEN | 91 JAMES SCOTT COURT | | | WINTER HAVEN | FL | 33884-3070 |
| RUTH BRAUSE | 975 PARK AVE | | | | NEW YORK | NY | 10028-0323 |
| RUTH BURENS & | DIANE M KASYCH & | GEORGE W BURENS JT TEN | 1816 COOK AVE | | CLEVELAND | OH | 44109-5637 |
| RUTH BURK MELVIN | PO BOX 284 | | | | LINDALE | TX | 75771-0284 |
| RUTH BURK MELVIN | PO BOX 284 | | | | LINDALE | TX | 75771-0284 |
| RUTH C ADAMS | 3 LARCH RD | | | | ACTON | MA | 01720-3215 |
| RUTH C ANDERSON | 30 HUDSON RIVER RD | | | | WATERFORD | NY | 12188-1906 |
| RUTH C ANDERSON | 749 S OAK ST | | | | BARRON | WI | 54812-1804 |
| RUTH C ARTINGER | C/O URSULINE SERVICES INC | 4749 BAUM BLVD | | | PITTSBUR | PA | 15213-1320 |
| RUTH C ATHEY TRUST | RUTH ATHEY TTEE | U/A/D 11-08-1991 | 17 EAST 24TH STREET | | HOLLAND | MI | 49423-4859 |
| RUTH C ATKINS | 18409 HELEN | | | | DETROIT | MI | 48234-3068 |
| RUTH C BROWN | 1051 WOOD AVE S W | | | | WARREN | OH | 44485-3864 |
| RUTH C BUCHANAN | 312 CHALKHILL OHIOPYLE RD | P O BOX 298 | | | CHALK HILL | PA | 15421-0298 |
| RUTH C CLEAVER | 7580 CAMEO LANE | | | | CLARKSTON | MI | 48348-4600 |
| RUTH C COOPER | 12208 AMY DEE LANE | | | | MEDWAY | OH | 45341-9665 |
| RUTH C CROCKER | TR UA 12/21/73 | NORMAN B WILLIAMSON | 1555 ORLANDO RD | | PASADENA | CA | 91106-4129 |
| RUTH C DEMAREST | 246 NEIGHBOR RD | | | | RANDOLPH CENTER | VT | 05061-9430 |
| RUTH C DILLON | 10380 DEERFIELD RD | | | | CINCINNATI | OH | 45242-5118 |
| RUTH C EINBECK | 946 COPLEY LANE | | | | JOLIET | IL | 60431-9302 |
| RUTH C GEYER | 513 S GRANT AVE | | | | THREE RIVERS | MI | 49093 |
| RUTH C GIBBS | 73 PEACEFUL LANE | | | | BASSETT | VA | 24055-4271 |
| RUTH C GRAY | 86 W GREEN ST | | | | WESTMINSTER | MD | 21157-4444 |
| RUTH C GRIMSHAW & DAVID M | GRIMSHAW CO-TTEES OF THE RUTH | C GRIMSHAW TRUST DTD 2/16/00 | 2085 E CELINA STREET | | INVERNESS | FL | 34453-9594 |
| RUTH C HOHL | CUST DANIEL JOHN HOHL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2385 CEDAR PARK DRIVE APT 230 | HOLT | MI | 48842 |
| RUTH C HOHL | CUST ROBERT JOSEPH HOHL U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2819 DALE | SOUTH BEND | IN | 46614-1353 |
| RUTH C MARTNICK | 1921 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 |
| RUTH C MCQUIGG & | BONNIE L WESTON & | SUSANNE M ELINOFF JT TEN | 9 CANTERBURY LN | | EAST AURORA | NY | 14052-1358 |
| RUTH C MEISENBURG | 4694 TONAWANDA CREEK ROAD | | | | N TONAWANDA | NY | 14120-9533 |
| RUTH C MILLER | 4308 K COURT | | | | WASHBOUGAL | WA | 98671-7798 |
| RUTH C MURRAY TR | UA 11/30/1998 | RUTH C MURAY REVOCABLE LIVING | TRUST | 3445 KELLYBROOK DR | CUYAHOGA FLS | OH | 44223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH C NELSON | TR UA 06/15/94 RUTH C NELSON | REVOCABLE LIVING TRUST | 2731 W MEDICAL CENTER #B | APT 274 | ANAHEIM | CA | 92801-1842 |
| RUTH C ONEAL | 101 N GROVE ST #517 | | | | EAST ORANGE | NJ | 07017-4712 |
| RUTH C PARTLO | 2902 DUNDEE ST | | | | RAPID CITY | SD | 57702-4228 |
| RUTH C PATTON | 1570 HARBERT AVENUE | | | | MEMPHIS | TN | 38104-5033 |
| RUTH C PORTER | TR UA 07/01/94 RUTH C PORTER TRUST | 276-N EL CAMINO REAL #192 | | | OCEANSIDE | CA | 92054-1717 |
| RUTH C REYNOLDS | ATTN M FERGUSON | 75 SEVEN BRIDGES RD | | | CHAPPAQUA | NY | 10514-1123 |
| RUTH C RICCI | 6097 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| RUTH C SEERY & | T JAY SEERY JT TEN | UNIT 310 | 3203 FALCON LANE | | WILMINGTON | DE | 19808-4345 |
| RUTH C SHEAR & | KENNETH ROBERT SHEAR JT TEN | 2317 SOUTH MICHIGAN | | | BAY CITY | MI | 48708 |
| RUTH C SHEAR & | SUE BABER JT TEN | 2317 MICHIGAN AVE | | | BAY CITY | MI | 48708 |
| RUTH C SINGLES & | BENJAMIN F SINGLES JT TEN | 408 BURNSIDE BOULEVARD | | | WILMINGTON | DE | 19804-3003 |
| RUTH C THOMPSON | ATTN RUTH T ELLIS | 4192 TOWANDA TRL | | | KNOXVILLE | TN | 37919-6685 |
| RUTH C THORNBURY | 1750 RIDGE ROAD EAST | | | | WEBSTER | NY | 14580-3618 |
| RUTH C WALDMAN | 12132 FAIRHOPE RD | | | | SAN DIEGO | CA | 92128-2052 |
| RUTH C WILSON | 315 E WILLOW AVENUE | | | | CINCINNATI | OH | 45246-4621 |
| RUTH C WURTH | 807 E EDGEMONT | | | | PHOENIX | AZ | 85006-1033 |
| RUTH C YARKA | 2626 THOUSAND OAKS #508 | | | | SAN ANTONIO | TX | 78232-4155 |
| RUTH CALDER | 4975 BONITA BEACH RD | APT 301 | | | BONITA SPRINGS | FL | 34134-5903 |
| RUTH CAMERON TOWNSEND | 695 MASSON ST | OSHAWA ON  L1G 5A6 | CANADA | | | | |
| RUTH CAMRAS PIKLER | TR UA 01/28/94 RUTH CAMRAS | PIKLER TRUST | 1255 FAIRFIELD RD | | GLENCOE | IL | 60022-1067 |
| RUTH CAMRAS PIKLER | TR RUTH C CAMRAS TRUST | UA 03/18/96 | 560 LINCOLN AVE | | GLENCOE | IL | 60022-1420 |
| RUTH CANNAVA | CUST ANDREW MICHAEL CANNAVA U/THE | MASS | U-G-M-A | 7536 LOLINA LN | LOS ANGELES | CA | 90046-1237 |
| RUTH CARADINE | 276 LONGMEADOW ROAD | | | | KINNELON | NJ | 07405-2254 |
| RUTH CARLSON & | THOMAS CARLSON JT TEN | 1290 BECKS CROSSING RD | | | MADISON TWP | PA | 18444-7519 |
| RUTH CASTELANO | 15040 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017-7732 |
| RUTH CATES RISSER & | MARTHA RISSER & | FAYE MCCLUSKEY JT TEN | 4823 HOLLY | | KANSAS CITY | MO | 64112-1328 |
| RUTH CAYLOR | 40-05 HAMPTON ST | APT 708 | | | ELMHURST | NY | 11373-2043 |
| RUTH CHESTER TTEE | FBO RUTH CHESTER TRUST | U/A/D 05-07-1997 | 57 D EASTGATE DRIVE | | BOYNTON BEACH | FL | 33436-6849 |
| RUTH CHURCH | RIVER VIEW TERRACE #209 | 540 E THOMAS ST | | | WAUSAU | WI | 54403-6499 |
| RUTH CLANCY | 3450 80TH ST | APT 21 | | | JACKSON HTS | NY | 11372-2722 |
| RUTH CLARK HERKES | ACCOUNT # 2 | 2227 CALHOUN ST | | | NEW ORLEANS | LA | 70118-6349 |
| RUTH COLNER | C/O DEBORAH GOLDBERG | 78 FAWN DRIVE | | | STAMFORD | CT | 06905-2723 |
| RUTH COLTON | 636 LAWRENCE ST | | | | ELMONT | NY | 11003-4616 |
| RUTH COMPTON | 350 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| RUTH COOPER ZIMMERMAN | 16612 SIOUX LANE | | | | GAITHERSBURG | MD | 20878-2047 |
| RUTH COX CHURCH | 183 CAPE FEAR DRIVE | | | | WHITEVILLE | NC | 28472-8751 |
| RUTH CRABBE COLBY | PO BOX 161 | | | | E ROCKAWAY | NY | 11518-0161 |
| RUTH CRAFT DONEGAN | 2170-21ST ST N | | | | NITRO | WV | 25143-1752 |
| RUTH CREQUE ROWE | 824 NICHOLS RD | | | | KALAMAZOO | MI | 49006-2807 |
| RUTH D ABBOTT | 220 SEABURY DRIVE | BREWER 336 | | | BLOOMFIELD | CT | 06002-2650 |
| RUTH D AMICK | 2762 S BERWICK | | | | INDIANAPOLIS | IN | 46241-5303 |
| RUTH D BACHIKE | 129 RIVERVIEW AVE | | | | YARDLEY | PA | 19067-1415 |
| RUTH D BRATTON | 11083 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| RUTH D BROOMFIELD | 42 E HENDRICKSON AVENUE | | | | MORRISVILLE | PA | 19067-6218 |
| RUTH D BROWN | ACCOUNT #2 | 290 SKYRIDGE DRIVE | | | ATLANTA | GA | 30350-4511 |
| RUTH D CLAPP | 3770 ESTERO BAY LANE | | | | NAPLES | FL | 34112-6110 |
| RUTH D CURTHS | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| RUTH D DAVIS | STE 1 | 200 TANDEM VILLAGE ROAD | | | CANONSBURG | PA | 15317-6300 |
| RUTH D FISCHBACH | PO BOX 300363 | MIDWOOD STATION | | | BROOKLYN | NY | 11230-0363 |
| RUTH D FOSS & | MELISSA I FOSS JT TEN | 123 DEWITT LOOP | | | DAPHNE | AL | 36526-7743 |
| RUTH D HAUGHT & | DONNA E HAUGHT JT TEN | 503 N BOULDER RIGGE RD | | | PAYSON | AZ | 85541 |
| RUTH D LAIDLAW | 281 OLD DUTCH RD | | | | BEDMINSTER | NJ | 07921-2547 |
| RUTH D MADDOX | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| RUTH D MAYLAND | CUST MISS PATRICIA ANN MAYLAND | U/THE WIS UNIFORM GIFTS TO | MINORS ACT | 1750 PARLIAMENT CT | LAKE FOREST | IL | 60045-3772 |
| RUTH D MCCLOUD | 5891 WABADA | | | | ST LOUIS | MO | 63112-3811 |
| RUTH D MCWEBB | 617 CHOO CHOO LANE | | | | VALRICO | FL | 33594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH D O'BRIEN & | GORDON ERICKSON JT TEN | 1 LAURIE LANE | | | WESTMINSTER | MA | 01473-1621 |
| RUTH D SCHLICHTING & | ANN FRAZIER JT TEN | 2458 HARDIN RIDGE DR | | | HENDERSON | NV | 89052 |
| RUTH D SHAW | 2927 KIPLING DR | | | | AUGUSTA | GA | 30909-2023 |
| RUTH D THOMPSON | 508 BELLERIVE | | | | ST LOUIS | MO | 63111-2152 |
| RUTH D WALKER | 436 BENT TREE LN | | | | INDIANAPOLIS | IN | 46260-5309 |
| RUTH D WHITE | TR RUTH D WHITE TRUST | UA 11/19/75 | 2 RODMAN RD | | WILMINGTON | DE | 19809-2938 |
| RUTH D WHITE | TR U-A WITH RUTH D WHITE 11/19/75 | 2 RODMAN RD | | | WILM | DE | 19809-2938 |
| RUTH D WILCOX & | SHELDON E WILCOX JT TEN | N2645 BUGHS LAKE ROAD | | | WAUTOMA | WI | 54982-7130 |
| RUTH DARK | 1601 US HGWY 441 SE | LOT 45 | | | OKEECHOBEE | FL | 34974 |
| RUTH DEMITROFF | 5280 HOWARD AVE SOUTH | OLDCASTLE ON  N0R 1L0 | CANADA | | | | |
| RUTH DOLEZAL & | THOMAS A DOLEZAL JT TEN | 700 EAST DEERPATH | | | LAKE FOREST | IL | 60045-2206 |
| RUTH DOLSON | 4434 MEANDERING WAY | APT 301 | | | TALLAHASSEE | FL | 32308-5859 |
| RUTH DOROTHY BLOECHER | TR UA 12/21/92 THE | BLOECHER FAMILY TRUST | 3801 N MONITOR CIR | | STOCKTON | CA | 95219 |
| RUTH DUIGNAN | 117 ATLANTIC AVENUE | | | | HAWTHORNE | NY | 10532-1127 |
| RUTH DUNKLE WERNER | 1460 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104-4030 |
| RUTH E ALLEN | RD #2 BOX 74 | | | | PULASKI | PA | 16143-9607 |
| RUTH E ALMONTE | TR RUTH E ALMONTE REVOCABLE TRUST | 1991 UA 12/18/95 | 124 LONGVIEW DR | | CRANSTON | RI | 02920-3320 |
| RUTH E AYDELOTTE | 4608 DARTFORD ROAD | | | | ENGLEWOOD | OH | 45322 |
| RUTH E BAKER | 324 LEXINGTON AVE | | | | FOR RIVER GROVE | IL | 60021-1819 |
| RUTH E BATES | 2945 ROYAL | | | | BERKLEY | MI | 48072-1329 |
| RUTH E BAYNES | PO BOX 99 | | | | MANAKIN SABOT | VA | 23103-0099 |
| RUTH E BERSSENBRUEGGE | 5251 DIXIE HGWY APT 1303 | | | | FAIRFIELD | OH | 45014-3051 |
| RUTH E BONDURANT | 533 W COUNTY RD 900 N | | | | LIZTON | IN | 46149-9356 |
| RUTH E BOWERS | 314 TACOMA | | | | DEFIANCE | OH | 43512 |
| RUTH E BRADLEY | 2261 SWEDISH DR 15 | | | | CLEARWATER | FL | 33763 |
| RUTH E BUIE | 6114 OTTO AVENUE | | | | SAINT LOUIS | MO | 63120-1317 |
| RUTH E BUTLER | 1008A DAOUST DR | | | | ALEXANDRIA | LA | 71303-5734 |
| RUTH E CAMERON | 1041 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8800 |
| RUTH E CLIFFORD | 430 HAWTHORNE | | | | NEENAH | WI | 54956-4624 |
| RUTH E COLLINS | 533 ARCH ST | | | | MEADVILLE | PA | 16335-2927 |
| RUTH E CORDES | 17708 COUNTY RD O | | | | NAPOLEON | OH | 43545-6244 |
| RUTH E COTTON | 4008 S CHERRY VALLEY RD | | | | WOODSTOCK | IL | 60098-8145 |
| RUTH E CURL | RD 2 | 5 AUTUMN LN | | | HACKETTSTOWN | NJ | 07840-4704 |
| RUTH E DAUGHERTY | 311 W SOUTH ST BOX 684 | | | | UPLAND | IN | 46989-9014 |
| RUTH E DAVIS | 49 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| RUTH E DAZEY | C/O RUTH E MC COURT | 1842 PHYLLIS DRIVE | | | DECATUR | IL | 62521-5071 |
| RUTH E DEEDS | 851 PEMBERTON ROAD | | | | GROSSE POINTE PARK | MI | 48230-1729 |
| RUTH E DICKERSON | 3027 BARTON DR | | | | STERLING HEIGHTS | MI | 48310-3613 |
| RUTH E DICKERSON & | KATHIE M DE-PORRE JT TEN | 819 BALDWIN AVE | | | ROYAL OAK | MI | 48067-4207 |
| RUTH E DICKERSON & | KATHLEEN M DEPORRE JT TEN | 819 BALDWIN AVE | | | ROYAL OAK | MI | 48067-4207 |
| RUTH E DIEHM | 8750 20TH AVE | | | | REMUS | MI | 49340-9505 |
| RUTH E DUGANS | 19205 ANNCHESTER RD | | | | DETROIT | MI | 48219-2724 |
| RUTH E FORESEE | 930 E 14TH STREET | | | | CUSHING | OK | 74023-5154 |
| RUTH E FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| RUTH E GALLAGHER | 3611 LIMA-SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 |
| RUTH E GIANNINI | 1221 TREE TOP LANE | | | | EVANSVILLE | IN | 47712-2940 |
| RUTH E GIBSON | 126 PELICAN ROAD | | | | SAINT AUGUSTINE | FL | 32086-6120 |
| RUTH E GODSON & | MISS NANCY BETH GODSON JT TEN | MCINTOSH | 1244 CHISHOLM TRL | | MACON | GA | 31220-3706 |
| RUTH E GOERNER | 70 MEMORIAL PL | | | | ELMWOOD PARK | NJ | 07407-1332 |
| RUTH E GOSHERT & | W RICHARD GOSHERT JT TEN | 1120 HILLCREST RD | | | AKRON | PA | 17501-1518 |
| RUTH E GULLIVER | 5109 DEWBERRY DRIVE | | | | SAGINAW | MI | 48603-1105 |
| RUTH E GUNTON | 4115 BUECHNER AVE | | | | CLEVELAND | OH | 44109-5032 |
| RUTH E GURAL & | MYRON H GURAL | TR RUTH E GURAL TRUST UA 02/07/00 | 11 GOULD RD | | BEDFORD | MA | 01730-1250 |
| RUTH E HALL | TR RUTH E HALL TRUST | UA 09/16/02 | 4100 ROSELAWN AVE SW | | MASSILLON | OH | 44646-9454 |
| RUTH E HAMBY | 11095 E 234TH ST | | | | CICERO | IN | 46034-9461 |
| RUTH E HAUXWELL | 2377 ARROWHEAD | | | | LAPEER | MI | 48446-8032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH E HEMPSTED AND | LESTER L HEMPSTED JTWROS | 11145 4 1/2 MILE RD | | | BATTLE CREEK | MI | 49015-9346 |
| RUTH E HENSEL | 19725 SOUTH SCHOOLHOUSE RD | | | | MOKENA | IL | 60448-1769 |
| RUTH E HICKS | TR RUTH E HICKS INTER VIVOS TRUST | UA 07/19/93 | 2991 ELMWOOD DR | | FT GRATIOT | MI | 48059-2808 |
| RUTH E HOLLAND | 940 W SPRING VALLEY | | | | SPRING VALLEY | OH | 45370-9701 |
| RUTH E HOLLANDER | TR RUTH HOLLANDER TRUST | UA 8/25/90 | 7928 CROYDON | | AFFTON | MO | 63123-1546 |
| RUTH E HOLT | TR RUTH E HOLT LIV TRUST | UA 11/01/00 | 2942 N 109TH ST | | TOLEDO | OH | 43611-2819 |
| RUTH E HUNTLEY | CGM IRA CUSTODIAN | 12676 SHOREWOOD DR SW | | | SEATTLE | WA | 98146-3013 |
| RUTH E HUTCHINSON & | BARBARA L CALL JT TEN | 1602 NE 65TH ST | | | GLADSTONE | MO | 64118-3603 |
| RUTH E JANOWIAK | 2914 WOLVERINE | | | | EAST TAWAS | MI | 48730-9533 |
| RUTH E JASKOWIAK & | ARTHUR L JASKOWIAK JT TEN | 539 E GARRISON RD | | | OWOSSO | MI | 48867 |
| RUTH E KADOCH PERRY | CUST SIOBHON R KADOCH PERRY UTMA | PA | 8 PENNS CT | | MORGANTOWN | PA | 19543-8833 |
| RUTH E KAHN | TR UA 11/25/91 RUTH E KAHN TRUST | 19954 RENFREW RD | | | DETROIT | MI | 48221 |
| RUTH E KAMEN | 15 BINGHAM PLACE | LONDON W1U 5AZ | UNITED KINGDOM | | | | |
| RUTH E KECK & | JOAN K BRIDEL JT TEN | PO BOX 56 | | | ARTHUR | TN | 37707 |
| RUTH E KINSMAN | 10511 SLAGHT RD | | | | WOLCOTT | NY | 14590-9239 |
| RUTH E KOSTUR | 21018 RESERVE CT | | | | CLEVELAND | OH | 44126-1253 |
| RUTH E LAUDERDALE TR | UA 07/27/92 WALTER E LAUDERDALE IV & | RUTH E LAUDERDALE REVOCABLE | LIVING TRUST | 400 BLUEFIELD MANOR | AUBURN | NY | 13021 |
| RUTH E LEWIS & | CARRIE A WISE JT TEN | 49641 SHENANDOAH | | | MACOMB | MI | 48044-1828 |
| RUTH E LOUCKS | TR RUTH E LOUCKS TRUST | UA 26-OCT-98 | 8133 4TH ST N APT B223 | | OAKDALE | MN | 55118 |
| RUTH E LUEDTKE | 20503 HARVEST AVENUE | | | | LAKEWOOD | CA | 90715-1112 |
| RUTH E MAJOR | 20 CALYPSO CAY | | | | VERO BEACH | FL | 32966-7101 |
| RUTH E MAKRIAS | 3847 PERCY KING COURT | | | | WATERFORD | MI | 48329-1356 |
| RUTH E MARSHALL TTEE | RUTH E MARSHALL REV TRUST | U/A DTD 06/13/00 | W326 N3949 NAGAWICKA AVENUE | | NASHOTAH | WI | 53058-9782 |
| RUTH E MARTIN TAYLOR | 8697 ANTELOPE DRIVE | | | | CLINTON | IL | 61727-8800 |
| RUTH E MASON | 7032 PARK VISTA DR | | | | ENGLEWOOD | OH | 45322-2544 |
| RUTH E MEYTHALER | 1122 NORMANDY TERRACE | | | | FLINT | MI | 48532-3550 |
| RUTH E MILLER | 21 CARDIFF RD | | | | OCEAN CITY | NJ | 08226-4613 |
| RUTH E MUDGE | BOX 222 | QUEENSTOWN | NEW ZEALAND | | | | |
| RUTH E MULVEHILL & | KAREN A EVANS JT TEN | 292 TUSCAWILLA HILLS | | | CHARLESTOWN | WV | 25441-3544 |
| RUTH E MYERS | 4 SKYLINE DRIVE | | | | MALVERN | PA | 19355-2818 |
| RUTH E NEMET TOD | MICHAEL T NEMET | SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | NEWTON FALLS | OH | 44444 |
| RUTH E NEMET TOD | JOHN J NEMET | SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | NEWTON FALLS | OH | 44444 |
| RUTH E NORTH & | ROGER B NORTH JT TEN | 3550 WESTPHAL RD | | | HOWELL | MI | 48843-8836 |
| RUTH E OLSEN | PO BOX 955 | | | | BUELLTON | CA | 93427-0955 |
| RUTH E OLSZEWSKI | 14929 ROYAL RIDGE LANE | NORTH ROYALTON | | | CLEVELAND | OH | 44134 |
| RUTH E PIERCE | 1786 UNION STREET | | | | NISKAYUNA | NY | 12309-6901 |
| RUTH E POELMA | 54 DELAND ACRES DRIVE | | | | FAIRPORT | NY | 14450-1180 |
| RUTH E PONCAR | 7218 FORD ST | | | | MISSION | TX | 78572-8946 |
| RUTH E PORTER TOD | RICHARD B PORTER | SUBJECT TO STA TOD RULES | 9230 INDEPENDENCE BLVD #6182 | | PARMA HTS | OH | 44130-4779 |
| RUTH E RAMSEY & | RICHARD E RAMSEY JT TEN | 3672 N COLEMAN RD | | | COLEMAN | MI | 48618-9508 |
| RUTH E ROSS LEAFGREEN & | ROBERT C ROSS JT TEN | 1467 MT MEADOW DR | | | OCEANSIDE | CA | 92056-2240 |
| RUTH E ROY | 26 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| RUTH E RUFENER | 6121 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3229 |
| RUTH E SANDERS | 20617 28TH AVE W A6 | | | | LYNNWOOD | WA | 98036-7813 |
| RUTH E SANDIFER | 1407 US HIGHWAY 84 | | | | OAKWOOD | TX | 75855-7807 |
| RUTH E SCHEIB & | LEE R SCHEIB JT TEN | 225 VAN WORMER RD | | | SAGINAW | MI | 48609-9572 |
| RUTH E SCHNEIDER | TR UA 02/22/91 RUTH E | SCHNEIDER FAMILY TRUST | #96 | 24001 MUIRLANDS BLVD | EL TORO | CA | 92630-1735 |
| RUTH E SCHOLTZ | 8305 E LANDIS AVE | | | | SEA ISLE CITY | NJ | 08243-1175 |
| RUTH E SEAGRAVE | 97 CHESTNUT ST | | | | MIDDLETOWN | CT | 06457-3801 |
| RUTH E SELVIG | ATTN RUTH E SELVIG-LARSEN | 709 DOGLEG DR | | | MOUNTAIN HOME | AR | 72653-2808 |
| RUTH E SILVERMAN | 132 CHURCH ST | | | | EAST GREENWICH | RI | 02818-3327 |
| RUTH E SLOAN | 3968 EAST 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| RUTH E SMITH | #37 8567 - 164 STREET | SURREY BC  V4N 3K4 | CANADA | | | | |
| RUTH E STAVROU | PO BOX 723 | | | | HINSDALE | MA | 01235-0723 |
| RUTH E STRZALKA | RR 2 BOX 176 | | | | HAWLEY | PA | 18428-9616 |
| RUTH E STURTZ | TR RUTH E STURTZ LIVING TRUST | UA 11/11/94 | 3726 BURTON AVE | | TOLEDO | OH | 43612-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH E TITUS | 3041 WILLOW RD | | | | HENDERSONVLLE | NC | 28739-7792 |
| RUTH E TROSSETT | PO BOX 70 | | | | TONASKET | WA | 98855-0070 |
| RUTH E TRULSON | 3170 RESORT PIKE ROAD | | | | PETOSKEY | MI | 49770-9761 |
| RUTH E TUBBS | 8 SUMMERHILL DR | | | | BROCKPORT | NY | 14420-1522 |
| RUTH E TURNER | 15009 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| RUTH E VAN VEEN | 211 W REDWOOD AVE | | | | WILMINGTON | DE | 19804-3823 |
| RUTH E VON WIESENTHAL | 17 EAST 89TH ST | | | | NEW YORK | NY | 10028-1327 |
| RUTH E VOORHEES | 5108 WOODLAWN RD N W | | | | ROANOKE | VA | 24017-2348 |
| RUTH E WALLACE | 77 BIRCHWOOD DR | | | | PRT JEFF STA | NY | 11776 |
| RUTH E WEST | 402 E SNYDER AVENUE | | | | ELIZABETHTOWN | PA | 17022-1828 |
| RUTH E WYLLIE & | WILLIAM D WYLLIE SR JT TEN | 100 HENRY ST | | | EAST HAVEN | CT | 06512-4757 |
| RUTH E WYTTENBACH | 21 S HARRISON STREET | | | | BELLEVILLE | WI | 53508 |
| RUTH E YOUNG | 434 SUGAR MOUNTAIN WY | | | | PIGEON FORGE | TN | 37863-4728 |
| RUTH E. BALL | 407 W. LYON FARM DRIVE | | | | GREENWICH | CT | 06831-4358 |
| RUTH EARL | ROUTH #1 | BOX 999 | | | LAKE LEELANAU | MI | 49653 |
| RUTH EDDINS | ATTN RUTH MILLER | 110 MELODY LANE | | | TOLEDO | OH | 43615-6010 |
| RUTH EDONE | 52 TULIP ST | | | | BERGENFIELD | NJ | 07621-3817 |
| RUTH EILEEN KIRSCHNER | 9272 SCOFFIELD RD | | | | RIPLEY | OH | 45167-9627 |
| RUTH ELAINE KASTNER | 2821 STADLER | | | | WARREN | MI | 48092-1866 |
| RUTH ELAINE SCHMIDT | 9510 WEST HASKET LANE | | | | DAYTON | OH | 45424-1610 |
| RUTH ELAINE SHAFFER | ATTN RUTH CHAPMAN | 1420 S HICKORY | | | OTTAWA | KS | 66067-3522 |
| RUTH ELAINE WILLIAMS | TR THE RUTH ELAINE WILLIAMS | TRUST UA 06/14/93 | 2106 GOODNOW CIRCLE | | MANHATTAN | KS | 66502-3537 |
| RUTH ELAINE WRIGHT | 5145 FLUSHING RD | # B | | | FLUSHING | MI | 48433-2572 |
| RUTH ELEANOR ZELLER | BOX 82 | | | | MONTICELLO | WI | 53570-0082 |
| RUTH ELIZABETH HOUGHTON | 6402 STONEHAM ROAD | | | | BETHESDA | MD | 20817-1628 |
| RUTH ELIZABETH MIZEL | 2001 BUNYAN RD | | | | SUSANVILLE | CA | 96130-5514 |
| RUTH ELLEN AZELTON | 220 PALM DR | | | | NOKOMIS | FL | 34275-4239 |
| RUTH ELLEN BURNS & | REX E BURNS & | E RUTH BURNS JT TEN | 1224 HOLYROOD ST | | MIDLAND | MI | 48640-6313 |
| RUTH ELLEN CURRY & | CHARLES ARTHUR CURRY JT TEN | 3732 GLEN EAGLES DRIVE | | | SILVER SPRING | MD | 20906-1670 |
| RUTH ELLEN FACTOR | 313 BARRY STREET | | | | ELKINS PARK | PA | 19027-1835 |
| RUTH ELLEN KAMENS | C/O RUTH ELLEN ROSS | 1150 UNION ST #406 | | | SAN FRANCISCO | CA | 94109-2023 |
| RUTH ELLEN WINTERS | 451 KIRK LANE | | | | TROY | OH | 45373-1737 |
| RUTH EMLEY & | CHARIS EMLEY JT TEN | 450 EAST 63RD ST #4A | | | NEW YORK | NY | 10021-7957 |
| RUTH ENGEL SUCC TTEE | HERMAN W. ENGEL BYPASS TRUST | U/A/D 03-22-1994 | 10433 WILSHIRE BLVD. APT. 904 | | LOS ANGELES | CA | 90024-4629 |
| RUTH ENGLES | PO BOX 563 | | | | NORTH TRURO | MA | 02652-0563 |
| RUTH ESCHE SHAW REV TRUST | UAD 11/18/05 | RUTH ESCHE SHAW TTEE | 2700 BEVERLY HILLS DRIVE | | MARIETTA | GA | 30068-3505 |
| RUTH ESTES | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW | MI | 48607-1274 |
| RUTH ESTHER ECHAURI BELTRAN | MADRID 183 BIS | COL DEL CARMEN COYOACAN | CP 04100 | MEXICO DF MEXICO | | | |
| RUTH EVELYN GALLOWAY | 558 LINCOLNS DR | | | | BRANDON | MS | 39042-8485 |
| RUTH F BOWMAN | 4476 DORSET CR | | | | DECATUR | GA | 30035-4205 |
| RUTH F CARNEY KAY A CARNEY & | BRIAN G CARNEY JT TEN | 2202 MIDDLEBELT | | | WEST BLOOMFIELD | MI | 48324-1837 |
| RUTH F CRAWFORD | TOD DTD 08-06-04 | 720 2ND STREET | | | CARMI | IL | 62821-1057 |
| RUTH F CROW TRUST | UAD 06/10/91 | FRANK CROW TTEE | PO BOX 287 | | BERRYVILLE | AR | 72616-0287 |
| RUTH F HILL | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| RUTH F MARTIN | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| RUTH F MORLEY & | PHILLIP M MORLEY JT TEN | 14013 REBECCA DRIVE | | | PHILA | PA | 19116-1164 |
| RUTH F NEUMANN & | HOLLY E NEUMANN JT TEN | 6642 STATE HIGHWAY 68 | | | OGDENSBURG | NY | 13669-3187 |
| RUTH F PENNEBAKER | 2013 SHELL AVE | | | | MIDLAND | TX | 79705-8644 |
| RUTH F RAEUCHLE | 5820 WEDGWORTH RD | | | | FT WORTH | TX | 76133-3627 |
| RUTH F ROBISON TTEE | LEO A & RUTH F ROBISON TRUST | FBO LEO A & RUTH F ROBISON | U/A DTD 7-20-92 | 4500 RT 422 NW | SOUTHINGTON | OH | 44470 |
| RUTH F SCARFO & | DANIEL J SCARFO JT TEN | 317 PLEASANT ST | | | BELMONT | MA | 02478-4243 |
| RUTH F SWEEMER | 1550 PORTLAND AVE | APT 1212 | | | ROCHESTER | NY | 14621-3005 |
| RUTH F TILMANN | TR LIVING TRUST 05/22/92 | U-A RUTH F TILMANN | 27609 ELBA | | GROSSE ILE | MI | 48138-1905 |
| RUTH F WINGENFELD | 6931 66TH ROAD | | | | MIDDLE VILLAGE | NY | 11379-1711 |
| RUTH FALCONER | 75 CHALDA COURT | | | | SAN RAFAEL | CA | 94903-2834 |
| RUTH FALDETTA | 45 LINWOOD AVE | | | | FARMINGDALE | NY | 11735-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605-2026 |
| RUTH FORESTEK | 9420 SHERWOOD TRL | | | | BRECKSVILLE | OH | 44141-2771 |
| RUTH FRENZEL FOX & | KENNETH J FOX JT TEN | 187 BARCREST DR | | | ROCHESTER | NY | 14616-2223 |
| RUTH FRIESNER | 160 BENNETT AVE | | | | NEW YORK | NY | 10040-3803 |
| RUTH FRIESNER | 160 BENNETT AVENUE APT 3B | | | | NEW YORK | NY | 10040-3808 |
| RUTH G BEDFORD | 232 HIGHFIELD LANE | | | | NUTLEY | NJ | 07110-2448 |
| RUTH G BRYSON | 516 DELAWARE AVE | | | | ELKTON | MD | 21921-6034 |
| RUTH G CASPERSON | PO BOX 2812 | | | | FLORENCE | AZ | 85232-2812 |
| RUTH G DONAHUE-BEIGLE | T.O.D. NAMED BENEFICIARY | SUBJECT TO STATE T.O.D. RULES | 2620 W 176TH ST | | TORRANCE | CA | 90504-3513 |
| RUTH G DUBAS | 29 GERALD AVENUE | | | | FREEPORT | NY | 11520-5903 |
| RUTH G FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428-0237 |
| RUTH G GETTER | STOCK ACCOUNT | 21 BAYBERRY LANE | | | NEW ROCHELLE | NY | 10804-3401 |
| RUTH G HENRICHON | 6207 STATE RTE 58 EAST | | | | CLINTON | KY | 42031-8225 |
| RUTH G HOFMEISTER | TR RUTH GERALDINE HOFMEISTER | LIVING TRUST UA 11/4/99 | 3295 D SUTTON PLACE NW | | WASHINGTON | DC | 20016-7551 |
| RUTH G HOLCOMB | 712 SMITH NECK RD | | | | SOUTH DARTMOUTH | MA | 02748-1504 |
| RUTH G HUDSON | 6868 COTTAGE CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039-2919 |
| RUTH G LARUE TOD | CHRISTOPHER D LARUE & | STEVEN K LARUE & | KEITH G LARUE | 612-C AVENIDA SEVILLA | LAGUNA WOODS | CA | 92637 |
| RUTH G LOVAASEN | 3002 JACK RABBIT RD | UNIT 10A | | | TEMPLE | TX | 76502-1894 |
| RUTH G MAENGEN | 735 E 43RD | | | | EUGENE | OR | 97405-3901 |
| RUTH G PALMER | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 |
| RUTH G PASSE | 593 CORNWALLVILLE RD | | | | CORNWALLVILLE | NY | 12418-9718 |
| RUTH G PATRICK | 120 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37404-1825 |
| RUTH G PIERCE & | CARL W ROBINSON JT TEN | 6630 WARNER ST | | | ALLENDALE | MI | 49401-9756 |
| RUTH G PRIESTLEY | TR RUTH G PRIESTLEY TRUST | UA 08/16/02 | 81 CHALMERS DR | | ROCHESTER HLS | MI | 48309-1843 |
| RUTH G SANDOW & | ROBERT A SANDOW JT TEN | 177 YARMOUTH ST | | | LONGMEADOW | MA | 01106-3226 |
| RUTH G SOBIESKI | 18175 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3514 |
| RUTH G VINYARD | ATTN RUTH G STRADLEY | 352 KINGS HWY | | | SALEM | NJ | 08079-2040 |
| RUTH G WAY | TR RUTH G WAY TRUST UA 04/11/87 | 3291-722 SHELLERS BEND | | | STATE COLLEGE | PA | 16801-3094 |
| RUTH GAINES HAPSBURG | 54935 BENECIA TRAIL | | | | YUCCA VALLEY | CA | 92284-2414 |
| RUTH GALLEY FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428-0237 |
| RUTH GAVLAK | 6807 CROFTON COLONY CT | | | | CROFTON | MD | 21114-3276 |
| RUTH GIBSON | 412 4TH STREET | | | | HAMMONTON | NJ | 08037 |
| RUTH GILFILLAN | 1836 SO POPLAR ST | | | | DENVER | CO | 80224-2271 |
| RUTH GILROY | 121 43RD ST | | | | LINDENHURST | NY | 11757-2731 |
| RUTH GOLDHAIR | TR RUTH GOLDHAIR TRUST | UA 05/21/96 | 8 FLAGLER LN | APT 205 | HOLLY HILL | FL | 32117-2529 |
| RUTH GORDON | 231 NAHANTON STREET | | | | NEWTON | MA | 02459-2909 |
| RUTH GORDON | 951 HUNT RD | | | | LAKEWOOD | NY | 14750-9615 |
| RUTH GRABEL & | IDA COOPERSTEIN JT TEN | 259 OTIS ST | | | WEST NEWTON | MA | 02465-2531 |
| RUTH GRANLUND | 35747 SOMERSET | | | | WESTLAND | MI | 48186-4112 |
| RUTH GREENBERG & | BETH GREENBERG JT TEN | 6 SPRING LANE | | | SAUGUS | MA | 01906-1023 |
| RUTH GREENBLAT | CUST ALIX GREENBLAT U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 15429 SUTTON ST | SHERMAN OAKS | CA | 91403-3809 |
| RUTH H ANDERSON & | JOYCE L ANDERSON JT TEN | 6764 NORTH UNION CITY RD | | | DENVER | IN | 46926-9183 |
| RUTH H ARNER | 52 FOREST ST | | | | SAUGUS | MA | 01906-3238 |
| RUTH H AUFENKAMP | 420 E 9TH | | | | WAHOO | NE | 68066-1719 |
| RUTH H BARNEY | 3504 CHURCHILL DRIVE | | | | TOMS RIVER | NJ | 08753-4880 |
| RUTH H BECK | 13830 NW 10TH CT A | | | | VANCOUVER | WA | 98685-2944 |
| RUTH H BENNER | 30 BRANTWOOD DR | | | | MADISON | CT | 06443 |
| RUTH H BENNETT | 7439 SPENCER PIKE | | | | MT STERLING | KY | 40353-9081 |
| RUTH H BOTTS & | ROBERT BOTTS JT TEN | 2651 ROUTE 338 | | | KNOX | PA | 16232 |
| RUTH H BOYD & | ROBERT G BOYD JT TEN | 115 ROLLING HILLS CT | | | CARROLLTON | KY | 41008-9684 |
| RUTH H BUBAR & | LUTHER J BUBAR JT TEN | 78 HILLSIDE STREET | | | PRESQUE ISLE | ME | 04769-2619 |
| RUTH H BYRD | 15048 NC HWY 130 EAST | | | | FAIRMONT | NC | 28340 |
| RUTH H CARLSON | 14171 W 54TH AVE | | | | ARVADA | CO | 80002-1513 |
| RUTH H DELPH | 6939 IDLEWOOD CT N APT 1301 | | | | INDIANAPOLIS | IN | 46214 |
| RUTH H DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| RUTH H EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH H FLEETWOOD | 3108 WESTCHESTER DR | | | | TARBORO | NC | 27886-4928 |
| RUTH H GRAM | 760 CALDER CT | | | | SALINE | MI | 48176-1003 |
| RUTH H HAMILTON | 22125 REINHARDT | | | | WOODHAVEN | MI | 48183-1503 |
| RUTH H HARVEY | 106 COOLIDGE AVE | | | | QUEENSBURY | NY | 12804-2511 |
| RUTH H HECKMAN | 1515 THE FAIRWAY | APT 244 | | | JENKINTOWN | PA | 19046-1439 |
| RUTH H HERSHEY & | BRAYTON M HERSHEY TEN ENT | 33 HARRISON AVENUE | | | CHRISTIANA | PA | 17509-1207 |
| RUTH H HUTCHENS | 2815 CRESTWOOD DRIVE | | | | BURLINGTON | NC | 27215-5335 |
| RUTH H LINK | 9 FLOWER HILL | | | | POUGHKEEPSIE | NY | 12603-5329 |
| RUTH H MAC DONALD | 3358 WATERFORD DRIVE | | | | OCEANSIDE | CA | 92056-3264 |
| RUTH H MC CORVIE | ROUTE 2 BOX 41 | | | | BETHANY | IL | 61914-9621 |
| RUTH H MILLER | 3033 CAPRI LANE | | | | COSTA MESA | CA | 92626-3501 |
| RUTH H MORELLI | 226 HIGH ST | | | | WILLIAMSBURG | PA | 16693-1147 |
| RUTH H PAGE & | MARILYN A PAGE JT TEN | 25 LEXINGTON AVE | | | BRATTLEBORO | VT | 05301-6628 |
| RUTH H PAGE & | ROBERT O PAGE JT TEN | 25 LEXINGTON DR | | | BRATTLEBORO | VT | 05301-3433 |
| RUTH H PETERSON | 737 KATHRON AVE | | | | CUYAHOGA FALLS | OH | 44221-1951 |
| RUTH H PROL | 68 CHURCH ST | | | | FRANKLIN | NJ | 07416-1435 |
| RUTH H RECZEK & | PAUL RECZEK JT TEN | 16 DEER RUN CIRCLE | | | KINGSTON | NH | 03848-3031 |
| RUTH H RINGSTAFF | 1033 PANORAMA DRIVE | | | | ABINGDON | VA | 24210-4101 |
| RUTH H SMITH | 101 HOUSE AVENUE | | | | MANCHESTER | KY | 40962 |
| RUTH H SOULER & | RICHARD A SOULER | 145 WOODSTOCK LN | | | CRANSTON | RI | 02920-6147 |
| RUTH H STEINERT | CUST DAVID E STEINERT UGMA OH | 7 E INTERWOOD PL | | | CINCINNATI | OH | 45220-1821 |
| RUTH H SWARTZEL | TR RUTH H SWARTZEL REVOCABLE TRUST | UA 06/30/97 | 1 MONTERAY AVE APT 1 | | DAYTON | OH | 45419-2554 |
| RUTH H THOMAS | 507 ARVERN CT | | | | ALTAMONTE SPG | FL | 32701-6224 |
| RUTH H THOMSON | TR UA 09/13/90 RUTH H | THOMSON | 289 MAIN STREET | PO BOX 201 | PEAPACK | NJ | 07977-0201 |
| RUTH H TOLSON | APT 103 | 8614 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46234-2157 |
| RUTH H WARFIELD | 1881 N CAMINO DE LA CIENEGA | | | | TUCSON | AZ | 85715-4114 |
| RUTH H WHITE | 1920 S ORANGE DRIVE | | | | LOS ANGELES | CA | 90016-1412 |
| RUTH H WOLFGANG | 1325 DIXIELAND RD | LOT 16 | | | HARLINGEN | TX | 78552-3312 |
| RUTH H YANCEY | PO BOX 838 | | | | FLOWERY BR | GA | 30542-0014 |
| RUTH H. JONES | 185 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675-2004 |
| RUTH HALLS BECKEN | 4300 SOQUEL DR #15 | | | | SOQUEL | CA | 95073-2151 |
| RUTH HAMILTON BULOW | 4741 LINDA DR | | | | SYRACUSE | NY | 13215-2117 |
| RUTH HAMPTON | 16600 MANSFIELD | | | | DETROIT | MI | 48235-3642 |
| RUTH HARRIGAN | TR RUTH HARRIGAN REVOCABLE LIVING | TRUST UA 10/22/98 | 5554 REMINGTON VILLA COURT | | ST LOUIS | MO | 63129 |
| RUTH HARRINGTON | CUST TERRENCE L HARRINGTON | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 5 FERRY LOTS LANE | SALISBURY | MA | 01952-2306 |
| RUTH HARRIS BENNETT | PO BOX 7600 | | | | JACKSONVILLE | FL | 32238-0600 |
| RUTH HARRIS KING | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| RUTH H HATCHER & | BEVERLY S HATCHER JT TEN | 52702 HUNTERS POINTE CT | | | MACOMB | MI | 48042-5685 |
| RUTH HAYES SENKEL INVESTMENT CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| RUTH HEAGY GENTRY | 3736 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| RUTH HEFTER | 133-09 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694-1448 |
| RUTH HELEN WILEY | 430 CHESTNUT RIDGE RD UNIT 129 | | | | WOODCLIFF LAKE | NJ | 07677-7604 |
| RUTH HELENE WEGHORST | 18 LAWRENCE RD | | | | BRIDGETON | NJ | 08302-9223 |
| RUTH HENDERSON | 19956 LITTLEFIELD | | | | DETROIT | MI | 48235-1161 |
| RUTH HERRMANN | 20 E 74 STREET #15C | | | | NEW YORK | NY | 10021-2654 |
| RUTH HILL WYATT | 217 SPRUCE ST | | | | FAIRBANKS | AK | 99709-4152 |
| RUTH HOBERMAN TRUST NON-FEE | BERNARD & RUTH HOBERMAN TTEES | U/A/D 08-10-1998 | 220 RIVERSIDE BLVD | APT 11 M | NEW YORK | NY | 10069-1008 |
| RUTH HOLLY RIDGWAY | APT 17-G | GATEWAY TOWERS | 320 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222-1102 |
| RUTH HOUCK | 15506 FOX HAVEN LN | | | | MEDLOTHIAN | VA | 23112-6552 |
| RUTH HUTCHISON | 789 CHESTERSHIRE | | | | COLUMBUS | OH | 43204-2325 |
| RUTH I BEGLEY & | RUTH L PAVLICK JT TEN TOD | PRISCILLA A BEGLEY | 865 BROADWAY AVE #2283 | | HOLBROOK | NY | 11741 |
| RUTH I CONN | 4 N WALNUT | | | | VILLA GROVE | IL | 61956-1434 |
| RUTH I EDWARDS | 4232 NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335-1332 |
| RUTH I FORCE | PO BOX 455 | | | | LAKEVIEW | MI | 48850-0455 |
| RUTH I HIEHLE | 4217 IRELAN ST | | | | DAYTON | OH | 45440-1528 |
| RUTH I HOLMES & | JOHN W HOLMES JT TEN | 1680 EVERGREEN DR | | | TRENTON | MI | 48183-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH I HOLMES & | NANCY A COOPER JT TEN | 1680 EVERGREEN DR | | | TRENTON | MI | 48183-1815 |
| RUTH I HUGHES | 3800 BOARDWALK BLVD | # 218 | | | SANDUSKY | OH | 44870-7033 |
| RUTH I LATSHAW | 45 CONVERSE DRIVE | | | | AIKEN | SC | 29803-6603 |
| RUTH I LEDERMAN | 390 WINCHESTER ST | | | | NEWTON | MA | 02461-2009 |
| RUTH I LEYH | 5126 NEW KENT RD | | | | WILMINGTON | DE | 19808-2706 |
| RUTH I LINDLEY | TR RUTH I LINDLEY REVOCABLE TRUST | UA 12/06/96 | C/O W J GILKINSON | 4332 E MONTE VISTA DR | TUCSON | AZ | 85712-1631 |
| RUTH I LYTLE & | SHARI D PARRS JT TEN | PO BOX 67 | | | ERIE | CO | 80516-0067 |
| RUTH I MINGER | 10845 W LA COSTA LANE | | | | FRANKFORT | IL | 60423-8563 |
| RUTH I MORSE & | LYNNETTE K MARTINEZ JT TEN | 13482 MAPLE ROAD | | | BIRCH RUN | MI | 48415 |
| RUTH I MOTES | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345-1539 |
| RUTH I MUNNOCH | C/O DENTON | 205 S 3RD ST | | | WATERFORD | WI | 53185-4370 |
| RUTH I OLSEN | CUST NICHOLAS LIND OLSEN UGMA MI | 7651 GATE PKWY | APT 102 | | JACKSONVILLE | FL | 32256-2897 |
| RUTH I ROGERS | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507-4235 |
| RUTH I SIZELAND | 100 OBSERVATORY LANE#614 | RICHMOND HILL ON  L4C 1T4 | CANADA | | | | |
| RUTH I SWENSON | 102 FOXCROFT LANE | | | | WILLIAMSVILLE | NY | 14221-3204 |
| RUTH INGRAM | 8813 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3422 |
| RUTH IRENE MCLIN | 965B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1355 |
| RUTH IRENE OLSEN | CUST CHRISTOPHER ERICK OLSEN UGMA | MI | 7651 GATE PKWY | APT 102 | JACKSONVILLE | FL | 32256-2897 |
| RUTH IRENE PARDUE | 178 PINEWOOD RD | | | | VA BEACH | VA | 23451-3877 |
| RUTH ISAACSON | 1009 BOWEN | | | | OSHKOSH | WI | 54901-3958 |
| RUTH ISAKSON BAKER | 1202SWEET APPLE CIRCLE | | | | ALPHARETTA | GA | 30004-6659 |
| RUTH ISAKSON BAKER & | DAVID H BAKER JT TEN | 1202 SWEET APPLE CIRCLE | | | ALPHARETTA | GA | 30004-6659 |
| RUTH J ACKERMAN & | PHILIP W ACKERMAN JT TEN | 14445 NE 211 AVE RD | | | SALT SPRINGS | FL | 32134-5828 |
| RUTH J ALLEN | TR RUTH J ALLEN TRUST | UA 07/12/95 | RUTH J ALLEN | 1661 PINE STREET APT 516 | SAN FRANCISCO | CA | 94109-0405 |
| RUTH J ASQUITH | 6 GRAND VIEW AVE #2 | | | | WINTHROP | MA | 02152-1410 |
| RUTH J ATCHISON | 302 N E 19TH | | | | MOORE | OK | 73160-4504 |
| RUTH J BAILEY | 10730 W 69TH AVE | | | | ARVADA | CO | 80004-1414 |
| RUTH J BAKER | 101 SERENITY LANE | | | | REXFORD | MT | 59930-9711 |
| RUTH J BOND | TOD DTD 11/21/2008 | 3719 DEL SIENNO ST | | | WICHITA | KS | 67203-4353 |
| RUTH J BUTTERFIELD | TR RUTH J BUTTERFIELD LIVING TRUST | UA 03/24/99 | 3080 LEXINGTON DR | | WATERFORD | MI | 48328-1619 |
| RUTH J CLINTON | 149 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| RUTH J DUNCAN | 4504 WAH WAH SOO DR | | | | GAYLORD | MI | 49735-9537 |
| RUTH J EIGENAUER | 435 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1136 |
| RUTH J FERRELL | 200 HILLCREST DR | | | | LOGAN | WV | 25601 |
| RUTH J FORMAN | CUST JENNIFER E FORMAN UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | 29928 OAKVISTA CT | AGOURA HILLS | CA | 91301-4415 |
| RUTH J GATRELL | 2951 NEW GARDEN ST | RT 9 | | | SALEM | OH | 44460-9517 |
| RUTH J GOLD | CUST REBECCA C ROSS UGMA OH | 10572 OLYMPIAD DR SE | | | PORT ORCHARD | WA | 98366-8976 |
| RUTH J HARRIS | CUST WENDY SUSAN HARRIS A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | C/O DELSEN 6 KEENES ROAD | WESTPORT | CT | 06880 |
| RUTH J JACKSON | 2229 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| RUTH J JENKINS | 479 RIDGE RD #A4 | | | | NEWTON FALLS | OH | 44444-1267 |
| RUTH J KOONS | 5619 M-30 | | | | GLADWIN | MI | 48624-7106 |
| RUTH J KUCHARSEY | 2679 FRAZER RD | | | | NEWARK | DE | 19702-4502 |
| RUTH J LEACH | 1221 EAST DR | | | | LUZERNE | MI | 48636 |
| RUTH J MALONE | 55 S GARFIELD ST | | | | DAYTON | OH | 45403-2051 |
| RUTH J MCDERMOTT | 96 ORCHARD STREET | APT 42K | | | OYSTER BAY | NY | 11771-2236 |
| RUTH J MITCHELL | 1012 MAGNOLIA DR | | | | AUGUSTA | GA | 30904-5922 |
| RUTH J MOYER | 14507 STATE RTE 61 E | | | | NORWALK | OH | 44857-9613 |
| RUTH J NORTHRUP | 511 S 3RD ST | | | | LAMAR | CO | 81052-3212 |
| RUTH J POLLOWITZ | C/O JOSEPH JAY AROVAS | 4615 36TH ST | | | SAN DIEGO | CA | 92116 |
| RUTH J PUTNAM ALTIZER | 2111 EVERGREEN RD | | | | COVINGTON | VA | 24426-6120 |
| RUTH J QUINN | 126 N ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-1558 |
| RUTH J RICHARDSON | 5091 EDINBORO LANE | | | | WILMINGTON | NC | 28409-8519 |
| RUTH J SMITH | 221 ELVIN COURT | | | | LANSING | MI | 48912-2801 |
| RUTH J SMITH & | PHILLIP N SMITH JT TEN | 221 ELVIN CT | | | LANSING | MI | 48912-2801 |
| RUTH J VINSON | 2890 OLD CARRIAGE DR SW | | | | MARIETTA | GA | 30060-5316 |
| RUTH J VINT | 3439 VALEWOOD DR | | | | OAKTON | VA | 22124-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH J WALKER | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 |
| RUTH J WIGHTMAN & | THOMAS H WIGHTMAN JT TEN | 2940 CHRYSLER DR | | | WATERFORD | MI | 48328 |
| RUTH JACKSON | PO BOX 328 | | | | GREENWICH | NJ | 08323-0328 |
| RUTH JACOB | 5756 HARVEY CIRCLE | | | | CINCINNATI | OH | 45233-1673 |
| RUTH JANE BRENNECKE HECKER | 76 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| RUTH JANE MATZELLE | TR RUTH JANE MATZELLE REVOCABLE | TRUST UA 12/17/98 | FOX MANOR 2350 WATKINS LAKE RD | RM 126 | WATERFORD | MI | 48328 |
| RUTH JANE SIMMS | 16 UNDERWOOD RD | | | | OAKLAND | MD | 21550-2242 |
| RUTH JANET HAMILTON & | JAMES MICHAEL HAMILTON TEN COM | 440 KINROSS | | | CLAWSON | MI | 48017-1422 |
| RUTH JANET TARLTON | 2606 FARTHING ST | | | | DURHAM | NC | 27704-4204 |
| RUTH JONES NOE | 159 DODGE ST | | | | LEBANON | VA | 24266-7054 |
| RUTH JUNE GIRNDT | 5266 GREENHURST ROAD | | | | WILLIAMSVILLE | NY | 14221-2810 |
| RUTH K ALLISON | 1624 RIVER OAKS ROAD | | | | JACKSONVILLE | FL | 32207-4122 |
| RUTH K BAKER | 1205 BALMORAL DR | | | | CINCINNATI | OH | 45233-4804 |
| RUTH K ITOW & | MISS JOANN K ITOW JT TEN | 14715 CATALINA VE | | | GARDENA | CA | 90247-3031 |
| RUTH K KELLNER | 925 MOORINGS DR | | | | COLORADO SPRINGS | CO | 80906-4561 |
| RUTH K KOHN | 400 N CLINTON ST 702 | | | | CHICAGO | IL | 60654 |
| RUTH K MAERTZ & | CARL P MAERTZ JT TEN | 649 WESTMINSTER | | | NOBLESVILLE | IN | 46060 |
| RUTH K NUGENT | 1725 HILLWOOD DRIVE | | | | KETTERING | OH | 45439-2525 |
| RUTH K PARKER | 5180 CALLA ST N W | | | | WARREN | OH | 44483-1220 |
| RUTH K PHILLIPS | TR RUTH K PHILLIPS TRUST OF 1997 | UA 06/13/97 | 48 HIGHLAND ROAD PO BOX 19 | | EAST DENNIS | MA | 02641-0019 |
| RUTH K RAMBO | RUTH KELLER | 821 W SUTTON RD | | | METAMORA | MI | 48455-9712 |
| RUTH K RILEY | TR RUTH K RILEY 1991 TRUST | UA 04/24/91 | 64 LITTLEWORTH RD | | DOVER | NH | 03820-4330 |
| RUTH K SELBY | 400 ARGYLE RD APT RH5 | | | | BROOKLYN | NY | 11218 |
| RUTH K STOKES | 14240 CRANBROOK RD | | | | STERLING HEIGHTS | MI | 48312-5626 |
| RUTH K STURGIS | 10352 FASKE DRIVE | | | | CINCINNATI | OH | 45231-1903 |
| RUTH KAITZ | 250 HAMMOND BLVD PKWY | APT 1214S | | | CHESTNUT HILL | MA | 02467 |
| RUTH KAMINSKY | 51 RIVARD ROAD | | | | NEEDHAM | MA | 02492-1727 |
| RUTH KAPLOW | 400 2ND AVE | | | | N Y | NY | 10010-4010 |
| RUTH KASS TTEE | FBO STEPHEN M. AND RUTH F. KAS | REVOCABLE TRUST | 5930 CHELTON DRIVE | | OAKLAND | CA | 94611-2425 |
| RUTH KATHERINE DEMERLY | 16210 THUNDERBIRD RD | | | | HUNTERTOWN | IN | 46748-9367 |
| RUTH KAZMIER | 632 LIBERTY ST | | | | MERIDEN | CT | 06450-4510 |
| RUTH KEELER HICE | 747 MANATAWNA AVENUE | | | | PHILADELPHIA | PA | 19128-1020 |
| RUTH KERSHNER & | MISS RUTH KERSHNER JT TEN | 201 SO RICHARD ST APT 408 | | | BEDFORD | PA | 15522-1763 |
| RUTH KESSLER | 24 HILLCREST RD | | | | BURLINGTON | MA | 01803-2420 |
| RUTH KIENSTRA | 101 FAIRMONT | | | | ALTON | IL | 62002 |
| RUTH KING | 651 STANLEY AVE APT 8 | | | | LONG BEACH | CA | 90814 |
| RUTH KING HANSEN | 2609 MALLARD GREEN COVE | | | | AUSTIN | TX | 78728-4473 |
| RUTH KLAUS | 174 BUSTLETON PIKE | | | | CHURCHVILLE | PA | 18966-1670 |
| RUTH KLUGER | TR RUTH KLUGER TRUST | UA 07/06/80 | 18433 ARGYLE | | HOMEWOOD | IL | 60430-3007 |
| RUTH KLUGER SPECTOR & | ALAN M SPECTOR JT TEN | 613 SMALLWOOD RD | | | ROCKVILLE | MD | 20850-1918 |
| RUTH KNOLLA & | DANIEL KNOLLA JT TEN | 2023 N GOLDEN HILLS | | | WICHITA | KS | 67209-4278 |
| RUTH KOBLENZER | 571 BOYLSTON ST | | | | BROOKLINE | MA | 02445-5738 |
| RUTH KROOPNICK | 34 INGLESIDE ROAD | | | | LEXINGTON | MA | 02420-2522 |
| RUTH KUFRO | 125 CLEARVIEW RD | | | | SYRACUSE | NY | 13214-1216 |
| RUTH KURAISA | 7 SWANSON RD. | | | | AUBURN | MA | 01501-1922 |
| RUTH L ARMSTRONG & | STEVEN CHARLES ARMSTRONG JT TEN | 325 WILHINSON APT 103 | | | CHELSEA | MI | 48118 |
| RUTH L BARNETT | 405 HAMILTON DR | | | | STEWARTSVILLE | NJ | 08886-2658 |
| RUTH L BASLOE | 1488 BEACON ST | APT. #5 | | | BROOKLINE | MA | 02446-2615 |
| RUTH L BEST | 3077 COUNTY RD #336 | | | | VICKERY | OH | 43464 |
| RUTH L BIRKS TTEE | FBO RUTH L. BIRKS | U/A/D 07-19-2005 | 3818 CHEROKEE DR. | | MADISON | WI | 53711-2901 |
| RUTH L BORLAND & | ELEANOR KIRBY | TR RUTH LAMONT BORLAND LIVING TRUST | UA 02/28/98 | 1706 WEST LATIMER PL | TULSA | OK | 74127-5402 |
| RUTH L DE SANTIS | 2161 EAST 34TH ST | | | | BROOKLYN | NY | 11234-4902 |
| RUTH L DONIS | 548 N DAROCA AVE | | | | SAN GABRIEL | CA | 91775-2214 |
| RUTH L EDDY | 334 GREENVIEW LN | | | | LAKE VILLA | IL | 60046-6461 |
| RUTH L EIDSON | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| RUTH L ERICKSON | 3635 E 350 S | | | | KNOX | IN | 46534-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH L FREEDMAN & | GLORIA S FREEDMAN JT TEN | 30 COPLPITTS RD STE 4 | | | WESTON | MA | 02493 |
| RUTH L GILES | 1510 WALNUT TREE DR | | | | KINSTON | NC | 28504-7014 |
| RUTH L HAMMACK TTEE | ALBERT F HAMMACK TTEE | FBO RUTH L HAMMACK LIV TRUST | U/A/D 12/10/01 | 8510 HUNT CLUB ROAD | THURMONT | MD | 21788-2609 |
| RUTH L HODAKIEVIC-KORELEC | 813 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077 |
| RUTH L HOLKEBOER TTEE | FBO RUTH L HOLKEBOER TRUST | U/A/D 08/01/00 | 1801 MORNINGSIDE DR SE | | GRAND RAPIDS | MI | 49506-5120 |
| RUTH L IRISH | CGM ROTH IRA CUSTODIAN | 594 E POINTES DR W | | | SHELTON | WA | 98584-9419 |
| RUTH L KEELER | PATRICIA ANN ZIEGLER POA | 172 RIDGEVIEW ESTATES | | | HARLEYSVILLE | PA | 19438-1047 |
| RUTH L KLINE | 523 E 1ST ST | | | | WARREN | IN | 46792-9600 |
| RUTH L LESAVAGE | 1760 KLOCKNER RD APT 11 | | | | MERCERVILLE | NJ | 08619-2729 |
| RUTH L LODEWYCK | 9441 CADDYSHACK CIR | | | | SAINT LOUIS | MO | 63127-1937 |
| RUTH L MAC DOWELL | 239 LAWNDALE AVE | | | | AURORA | IL | 60506-3146 |
| RUTH L MARTIN | 1902 172TH ST E | | | | SPANAWAY | WA | 98387 |
| RUTH L MC EVOY | 2939 W M 61 | | | | BENTLEY | MI | 48613-9683 |
| RUTH L MCKERNAN | 6035 GODFREY RD | | | | BURT | NY | 14028-9722 |
| RUTH L MERRITT | 32855-32 MILE RD | | | | RICHMOND | MI | 48062 |
| RUTH L MILLER | 12227 HARP HILL RD | | | | MYERSVILLE | MD | 21773-9401 |
| RUTH L MIXON & | ROOSEVELT MIXON JT TEN | 19625 MAGNOLIA | | | SOUTHFIELD | MI | 48075-7311 |
| RUTH L OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912-3418 |
| RUTH L PACK | 402 FLAMINGO WAY | | | | BOILING SPRINGS | SC | 29316-5352 |
| RUTH L PILAT & | JAMES C PILAT JT TEN | 10 CARDINAL ROAD | | | CHEEKTOWAGA | NY | 14227-2368 |
| RUTH L POSTON | 3355 N. DELTA HWY | SPACE 151 | | | EUGENE | OR | 97408-5915 |
| RUTH L PRINCE | TOD DTD 05/06/2009 | 2500 BAYBERRY LN | | | VESTAL | NY | 13850-2902 |
| RUTH L RANSOM | 321 E 2ND ST | | | | XENIA | OH | 45385-3421 |
| RUTH L RICHARDS | 3835 S 7TH W | | | | MISSOULA | MT | 59804-1915 |
| RUTH L ROBERTSON | 314 W POPLAR ST BOX 201 | | | | WEST TERRE HAUTE | IN | 47885-1827 |
| RUTH L SCOWCROFT | 3783 SOUTH 2300 EAST | | | | SALT LAKE CITY | UT | 84109-3452 |
| RUTH L SELIG | 3313 PARKTOWNE RD | | | | BALTIMORE | MD | 21234-4839 |
| RUTH L SMITH & | LAURENCE C SMITH JTTEN | 565 DUCHESS WAY | | | MARTINSBURG | WV | 25403-0933 |
| RUTH L STEPHENS & | GARY E STEPHENS JT TEN | 3539 WARDS PTE DR | | | ORCHARD LAKE | MI | 48324-1658 |
| RUTH L STIBITZ | 2105 KNOB HILL RD | APT 224 | | | YORK | PA | 17403-4775 |
| RUTH L SZUSTAKOWSKI | 1187 ORCHARD PARK RD APT 234 | | | | WEST SENECA | NY | 14224-3964 |
| RUTH L TOMALAS | TR UNDER DECLARATION OF TRUST | 07/05/90 | 8685 MERCED CIRCLE 1015A | | HUNTINGTN BCH | CA | 92646 |
| RUTH L WARD | PO BOX 277 | | | | CENTRALIA | WA | 98531-0277 |
| RUTH L WEBSTER | 114 ROYAL PALM AVE | | | | ORMOND BEACH | FL | 32176-5742 |
| RUTH L WHITESELL | 821 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1724 |
| RUTH L WILCOX | 6505 PARK BELT DR | | | | FLINT | MI | 48505-2538 |
| RUTH L WILSON | 749 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 |
| RUTH L WRIGHT | TR RUTH WRIGHT LIVING TRUST | UA 09/05/90 | 20801 DEVONSHIRE ST | APT 422 | CATSWORTH | CA | 91311-3216 |
| RUTH L ZADZIORSKI | PO BOX 5522 | | | | WILMINGTON | DE | 19808-0522 |
| RUTH LAPRISE | 959 BREEZY HEIGHTS | | | | RUSSELL | MA | 01071 |
| RUTH LARIVE | 729 PEACHTREE PL | | | | MASON | MI | 48854-1458 |
| RUTH LEE | 2 CAINS ROAD | | | | SUFFERN | NY | 10901-1738 |
| RUTH LEE LAM | 68 NORTHLAKE RD | | | | COLUMBIA | SC | 29223-5934 |
| RUTH LENOR KARTSOUNES | 4591 WINDSWEPT DRIVE | | | | MILFORD | MI | 48380-2776 |
| RUTH LEVI | 197 GRIGGS AVE | | | | TEANECK | NJ | 07666-4130 |
| RUTH LOIS BLUMROSEN | TR STEVEN & ALEXANDER BLUMROSEN UA | 4/22/63 | ATTN A BLUMROSEN | 717 5TH AVE 8TH FLOOR | NEW YORK | NY | 10022-8101 |
| RUTH LOIS DORNHOFER | 4617 RTE 7 | | | | GHENT | NY | 12075-4019 |
| RUTH LORENE PETERS | 820 E GANO | | | | KOKOMO | IN | 46901-1637 |
| RUTH LOUISE DETTLOFF | TR RUTH DETTLOFF REVOCABLE TRUST | UA 04/01/00 | 8609 N 7TH AVE | | PHOENIX | AZ | 85021-4570 |
| RUTH LOUISE ODELL | 418 N ASH | | | | OTTUMWA | IA | 52501-3214 |
| RUTH LOUISE SHELTON & | JERRY M SHELTON JT TEN | 8093 FLINTLOCK ROAD | | | MT MORRIS | MI | 48458-9345 |
| RUTH LYDIA CHEN | 6248 SHADOW TREE LN | | | | LAKE WORTH | FL | 33463-8240 |
| RUTH LYNN STEINBERG | 235 CREST RD | | | | WOODSIDE | CA | 94062-2310 |
| RUTH M APPLEBY | 94 LUTHER DR | | | | LEWISTOWN | PA | 17044-1695 |
| RUTH M BACH | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |
| RUTH M BAHR | CUST DONALD RUH BAHR JR UGMA IN | 2837 LANDING WAY | | | MARIETTA | GA | 30066-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH M BAK | 8728 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138-2234 |
| RUTH M BAUGHMAN | 215 HUBER VILLAGE BLVD | APT C-118 | | | WESTERVILLE | OH | 43081 |
| RUTH M BEYERSDORF | TR RUTH M BEYERSDORF REVOCABLE | LIVING TRUST UA 03/12/99 | 9155 GREENWAY COURT #N215 | | SAGINAW | MI | 48609-6762 |
| RUTH M BOWDEN | 15 VISTA DRIVE | | | | JENSEN BEACH | FL | 34957-4969 |
| RUTH M BOWERS | 1511 ZWINGLI CT | | | | BURLINGTON | NC | 27215-9303 |
| RUTH M BRIER | C/O DONALD D BRIER BLVD | 8550 NORTH PELHAM PARKWAY | | | BAYSIDE | WI | 53217-2443 |
| RUTH M BRONSTEIN & | BETH M SOWDEN & KURT D HOFFSTEIN & | MARK F HOFFSTEIN JT TEN | 302 COUNTRY CLUB DR | FAIRFIELD | NEWARK | DE | 19711-2741 |
| RUTH M BROWER | 3215 W MT HOPE #319 | | | | LANSING | MI | 48911-1283 |
| RUTH M BROWN | 21440 CONSTITUTION | | | | SOUTHFIELD | MI | 48076-5517 |
| RUTH M CALLAHAN | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| RUTH M CAMPBELL | RR 1-BOX 186 | | | | WYALUSING | PA | 18853-9416 |
| RUTH M CAREY & MICHAEL F CAREY & | MICHAEL P CAREY | TR CAREY FAMILY TRUST | UA 06/01/05 | 3400 FLAGSHIP AVE | TAVARES | FL | 32778-9248 |
| RUTH M CARMELI | | | | | ROXBURY | NY | 12474 |
| RUTH M CHAFFEE | 20 N EDISON DRIVE | BOX 37 | | | MILAN | OH | 44846-0037 |
| RUTH M COY | 797 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1814 |
| RUTH M DAVIDSON & | ARTHUR MCKEE JT TEN | 267 TOP OF THE ROCK | | | POLSON | MT | 59860-9465 |
| RUTH M DENIES | TR RUTH M DENIES TRUST | UA 09/16/02 | 302 PARK AVE | | JACKSON | MI | 49203-5810 |
| RUTH M DENNIS | 218 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015-6462 |
| RUTH M DIEMOND | 505 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1318 |
| RUTH M DREGALLA | 1571 ROYCROFT AVE | | | | LAKEWOOD | OH | 44107 |
| RUTH M DUNCAN | CUST LAURA L DUNCAN A MINOR PURS TO | SECS 1339 19-TO 1339 26-INCL OF THE | REVISED CODE OF OHIO | 21 N CHERRYWOOD LANE | PISQAH FOREST | NC | 28768-9514 |
| RUTH M EDMUNDS | HELEN L BYRNE JT TEN | 1207 S WEBSTER AVE APT 2 | | | SCRANTON | PA | 18505-4265 |
| RUTH M ENRIGHT | 12 SWEET DRIVE | | | | GLENWOOD | NJ | 07418-2018 |
| RUTH M ERNST | PO BOX 1693 ST | | | | ST JOHN | VI | 00831 |
| RUTH M FANGMAN | TOD DTD 09/26/2007 | 172 WILSHIRE RD. | | | CLAYMONT | DE | 19703-3310 |
| RUTH M FINN & | WILLIAM E FINN JT TEN | CHAPEL OAKS APT 2209 | 1550 PORTLAND AVE | | ROCHESTOR | NY | 14621-3001 |
| RUTH M FLINT | 2899 ALLING DR | | | | TWINSBURG | OH | 44087 |
| RUTH M FOWLER & | FRANCIS H FOWLER JT TEN | 129 QUESTVIEW DRIVE | | | HOUGHTON LAKE | MI | 48629-8669 |
| RUTH M FREYMAN | 22492 SODERBERG RD | | | | SIREN | WI | 54872-9120 |
| RUTH M GABLE | 5727 PARKLAND DR | | | | PARMA | OH | 44130-1644 |
| RUTH M GARVINE & | ELIZABETH CUTRONA JT TEN | 3 PIERSON CT | | | WILMINGTON | DE | 19810-3316 |
| RUTH M GOMEZ | 216 SUNSET OAK DR | | | | FORT WORTH | TX | 76112-1172 |
| RUTH M GORMLEY | 713 ADAMS DR | | | | BROOKHAVEN | PA | 19015-1001 |
| RUTH M GRANSTROM | 620 HIGHWAY 35 APT 347 | | | | MIDDLETOWN | NJ | 07748-4228 |
| RUTH M GRIFFIN | 9935 BROADSTREET | | | | DETROIT | MI | 48204-1644 |
| RUTH M GROSS TTEE | FBO RUTH M GROSS | U/A/D 05/31/95 | 1331 FERDEN RD | | NEW LOTHROP | MI | 48460-9616 |
| RUTH M HAGUE | 107 EMERALD CIRCLE | | | | WHITMORE LAKE | MI | 48189-8252 |
| RUTH M HALL | TR RUTH M HALL REVOCABLE TRUST | UA 06/03/98 | 2230 S PATTERSON BLVD APT 85 | | KETTERING | OH | 45409-1942 |
| RUTH M HALL | 3300 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328 |
| RUTH M HANSEN | 40 CHESTNUT ST APT 508 | COCHECO PARK | | | DOVER | NH | 03820-3329 |
| RUTH M HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 |
| RUTH M HARRIS & | DEAN L HARRIS JT TEN | 749 WEBBER COURT | | | LINDEN | MI | 48451-8761 |
| RUTH M HASENAUER | 304 STAR DR | | | | BELEN | NM | 87002-6329 |
| RUTH M HAWKINS | TR RUTH M HAWKINS TRUST | UA 12/08/99 | 101 WALKER STREET | | GAINES | MI | 48436-9651 |
| RUTH M HOGE | 1424 SOUTH AVE | | | | PRINCETON | WV | 24740-2739 |
| RUTH M HUFFMAN | 2201 DIVISION AVE | | | | DAYTON | OH | 45414-4005 |
| RUTH M HUMPHRIES | 11131 BRAMBLELEAF WAY | | | | HUDSON | FL | 34667-5514 |
| RUTH M JACOBSON | 31 FOREST WOOD | NORTH YORK ON  M5N 2V8 | CANADA | | | | |
| RUTH M JANETZKE | 5715 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835-3346 |
| RUTH M JANUS | CUST ANDREA GIANNA JANUS UTMA FL | 13329 STRAWBERRY LANE | | | ORLAND PARK | IL | 60462-1482 |
| RUTH M KANYUCK & | KAREN J KANYUCK JT TEN | 182 NEWPORT ST | | | NANTICOKE | PA | 18634-4219 |
| RUTH M KANYUCK & | DWIGHT E KANYUCK JT TEN | 182 NEWPORT ST | | | NANTICOKE | PA | 18634-4219 |
| RUTH M KINAHAN | 38 BENNY ST | | | | WALPOLE | MA | 02081-4104 |
| RUTH M KINGSCOTT | 737 MASSACHUSETTS | | | | ALMA | MI | 48801-2038 |
| RUTH M KJOSS | 2 ARISTOTLE DR | | | | WINCHESTER | MA | 01890 |
| RUTH M LANDRY | 10 N LAKEVIEW DR | | | | GODDARD | KS | 67052-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH M LANGENDERFER | 11660 BANCROFT | | | | SWANTON | OH | 43558-8916 |
| RUTH M LAWS | 29859 KINGSBRIDGE DR | | | | GIBRALTAR | MI | 48173-9402 |
| RUTH M LAWS | 2300 GARDNER DRIVE | | | | SAINT LOUIS | MO | 63136-5421 |
| RUTH M LEEDOM & | ANNE R GINLEY JT TEN | 2020 WINDING WAY | | | ANDERSON | IN | 46011-1845 |
| RUTH M LINDSAY | 2817 SOUTHLAND BLVD | | | | SAN ANGELO | TX | 76904-7440 |
| RUTH M MASON | 3007 HEIGHTS RD | | | | ALIQUIPPA | PA | 15001-5155 |
| RUTH M MC GUIRE | 142 DEEPWOOD RD | | | | NAUGATUCK | CT | 06770-1723 |
| RUTH M MCKAMEY & | DIXIE J MOODY JT TEN | 5508 WATERLOO RD | | | DAYTON | OH | 45459-1829 |
| RUTH M MENTZER | 1103 ARUNDEL DRIVE | | | | WILMINGTON | DE | 19808-2134 |
| RUTH M MILASZEWSKI | 920 STROWBRIDGE DRIVE | | | | HURON | OH | 44839-1448 |
| RUTH M MILLER | 161 JOHNSON ST | | | | SOMERSET | MA | 02726-2804 |
| RUTH M MORRIS | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| RUTH M MOSER | 72 RENWICK RD | | | | WAKEFIELD | MA | 01880-4043 |
| RUTH M MULLEN | 903 HUNTERS RIDGE RD | | | | CHARLESTON | WV | 25314-2463 |
| RUTH M MURCHIE | 1 ELSTON WAY | | | | HERMITAGE | PA | 16148-5801 |
| RUTH M O'BRIEN TTEE | FBO RUTH M O'BRIEN | U/A/D 06/27/03 | 4569 COUNTRY CLUB DR. | | PITTSBURGH | PA | 15236-4800 |
| RUTH M PARENT TOD | NANCY M LABONTE | 3129 E GENESEE | | | SAGINAW | MI | 48601-4209 |
| RUTH M PEDONE & | KATHY A CUNNINGHAM JT TEN | 2 WILLELLA PLACE | | | NEWBURGH | NY | 12550 |
| RUTH M PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| RUTH M RINKER REVOCABLE TRUST | RUTH M RINKER TTEE | U/A 12/31/97 | 6234 ST JOE RD | | FORT WAYNE | IN | 46835-2008 |
| RUTH M RIORDAN | UNIT 614 | 125 ACACIA | | | INDIAN HEAD PARK | IL | 60525-9037 |
| RUTH M RIORDAN | PO BOX 735 | | | | PINCKNEY | MI | 48169-0735 |
| RUTH M RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449-9622 |
| RUTH M ROLADER & | WILLIAM F ROLADER JT TEN | 2197 ROLADER LN | | | BLAIRSVILLE | GA | 30512-8006 |
| RUTH M SANDER | CUST MARY JANE SANDER A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 27 HILLSIDE AVE APT 209 | MONTCLAIR | NJ | 07042-2114 |
| RUTH M SCHREK | 2 ATRIUM WAY #504 | | | | ELMHURST | IL | 60126-5272 |
| RUTH M SCHWEITZER | 4323 CHARLEMAGNE AVE | | | | LONG BEACH | CA | 90808-1410 |
| RUTH M SCRIBNER | 401 W OAKBROOK DR | APT 142 | | | ANN ARBOR | MI | 48103-6428 |
| RUTH M SMITH | 86 KINGS DR SW | | | | WARREN | OH | 44481-9256 |
| RUTH M SNYDER | 5692 ALLENTOWN PIKE | | | | READING | PA | 19605-9232 |
| RUTH M STEWART | 613 FLORIDA BLVD | | | | NEPTUNE BEACH | FL | 32266-3605 |
| RUTH M STOLL | 19 DECKERHILL RD | | | | BRANCHVILLE | NJ | 07826-5523 |
| RUTH M SUSTER | TR RUTH M SUSTER REV LIVING TRUST | UA 04/19/96 | 3685 STONEY RIDGE RD | | AVON | OH | 44011-2213 |
| RUTH M SZOBONYA | TR WILLIAM SZOBONYA & RUTH | SZOBONYA TRUST UA 09/26/01 | 2742 PINETREE | | TRENTON | MI | 48183-2266 |
| RUTH M TAYLOR | 7691 LANPHERE ST | | | | LOWVILLE | NY | 13367-1436 |
| RUTH M TIMKO | 6 OVERVIEW COURT | | | | SHILLINGTON | PA | 19607-3023 |
| RUTH M TIMMS | 1929 CHATAM ST | | | | CUYAHOGA FLS | OH | 44221-4356 |
| RUTH M TITUS | 1034 LIBERTY PARK DR | APT 202 | | | AUSTIN | TX | 78746-6851 |
| RUTH M TURNER | RT 2 BOX 533 | | | | IRONTON | MO | 63650-9553 |
| RUTH M UNDERWOOD | 7635 N BERWYN AVE | | | | MILWAUKEE | WI | 53209-1803 |
| RUTH M WARREN | 191 MUIRFIELD CIRCLE | | | | NAPLES | FL | 34113-8927 |
| RUTH M WARWASHANA & | GLEN H WARWASHANA JT TEN | 27827 WESTCOTT CRES CR | | | FARMINGTON HILLS | MI | 48334-5315 |
| RUTH M WEBER | 14 CULPEPPER RD | | | | WILLIAMSCILLE | NY | 14221-3644 |
| RUTH M WEINERT | 1808 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| RUTH M WILLOUR & | JUDITH E WILLOUR JT TEN | 6 MEADOWLAWN DR #7 | | | MENTOR | OH | 44060-6249 |
| RUTH M WILSON | 731 ART LN | | | | NEWARK | DE | 19713-1208 |
| RUTH M WILSON | 216 CRESTWOOD | | | | HEWITT | TX | 76643-3831 |
| RUTH M WIMER | 4200 42ND STREET NW | | | | WASHINGTON | DC | 20016-2124 |
| RUTH M WRIGHT & | GLENN S WRIGHT TEN COM | 206 FALKNER DR | | | CHAPPELL HILL | NC | 27517-8121 |
| RUTH M WYATT | 217 RIVENDELL DRIVE | | | | PELZER | SC | 29669-9332 |
| RUTH M. BERGER TTEE FBO | DECLARATION TRUST OF | RUTH M. BERGER U/A/D11-04-2006 | 11901 W. WASHINGTON BLVD APT A | | LOS ANGELES | CA | 90066-5871 |
| RUTH M. NORTON | P. O. BOX 65090 | | | | SHREVEPORT | LA | 71136-5090 |
| RUTH MAE BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| RUTH MANYAK | 15 CASWELL COURT | | | | DOUGLAS | MA | 01516-2049 |
| RUTH MARGARET BAIRD | 15775 COLES CREEK RD | | | | ATLANTIC MINE | MI | 49905-9293 |
| RUTH MARIE CLARK | 299 GEORGES RD | | | | DAYTON | NJ | 08810-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH MARIE HEYBOER & | ROGER J HEYBOER JT TEN | 16410 EVANS AVE | | | SOUTH HOLLAND | IL | 60473-2349 |
| RUTH MARION MABON | 6450 CUTLER ST | | | | WATERLOO | IA | 50703-9623 |
| RUTH MARY PAPENTHIEN | 208 WOODMERE DR #B | | | | WILLIAMSBURG | VA | 23185-3935 |
| RUTH MARY WILLIAMS | 313 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| RUTH MAY MULENEX EX | UW ETTA B SMITH | 1208 E HOWARD LN | | | AUSTIN | TX | 78753-9749 |
| RUTH MC KNIGHT | 39 RUTHANN DR | | | | MANHAWKIN | NJ | 08050-4533 |
| RUTH MCCONNELL | 20931 HAMLET RIDGE LN | | | | KATY | TX | 77449-1743 |
| RUTH MCINDOE & | ALVIN L MCINDOE JT TEN | 190 AVALON DR | | | INMAN | SC | 29349-9705 |
| RUTH MCINTOSH | 5637 GILMOR RD | | | | MORROW | OH | 45152-8149 |
| RUTH MEHAN UHL | 9342 S MOUNTAIN BRUSH ST | | | | HIGHLANDS RANCH | CO | 80130-5308 |
| RUTH MEHL | BIRKENSTRASSE 13 | 65375 OESTRICH-WINKEL | REPUBLIC OF | GERMANY | | | |
| RUTH MELLSKE & | JUDITH MELLSKE KITCHEOS JT TEN | 940 CAMDEN LANE | | | AURORA | IL | 60504-5928 |
| RUTH MERMELSTEIN | 2168 JACKSON PLACE | | | | NORTH BELLMORE | NY | 11710-1105 |
| RUTH MEYERS TTEE | ANTHONY MEYERS TTEE | U/A/D 10-05-2004 | FBO RUTH MEYERS REVOCABLE TRUS | 264 JEFFERSON AVE | ISLAND PARK | NY | 11558-1304 |
| RUTH MILLER | 110 MELODY LANE | | | | TOLEDO | OH | 43615-6010 |
| RUTH MISROK # 6 | 12 ASH LANE | | | | VALLEY STREAM | NY | 11581-1702 |
| RUTH MITCHELL & | LEROY ROLAND JT TEN | 5801 WAYBURN | | | DETROIT | MI | 48224-3040 |
| RUTH MITTLEMAN | 6405 N. RADCLIFFE STREET | P.O. BOX 2173 | | | BRISTOL | PA | 19007-0973 |
| RUTH MOELLER | 1001 STARKEY RD #759 | | | | LARGO | FL | 33771-5430 |
| RUTH MOODY LEE | CUST TIFFANY RAY LEE A MINOR | UNDER THE LAWS OF GA | 10745 RIVERTOWN RD | | PALMETTO | GA | 30268-1714 |
| RUTH MOSS & | BERNARD MOSS JT TEN | 6400 SUMMER COURT | | | WEST BLOOMFIELD | MI | 48322-2234 |
| RUTH MOUREAU | C/O RUTH M CHRISTY | 14345 50TH ST | | | OTTUMWA | IA | 52501-8132 |
| RUTH MOYNIHAN | 6 BIRCH ST | | | | ROCKLAND | MA | 02370-2818 |
| RUTH MROTEK | 3438 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3418 |
| RUTH MULLEN | 102 LAWSON RD | | | | SCITUATE | MA | 02066-2544 |
| RUTH MUNHALL STAFFORD | 26920 VILLA ST | | | | HIGHLAND | CA | 92346-3155 |
| RUTH MYERS SUCCESSOR TTEE | RUDOLPH MYERS REV LIV TRUST | U/A/D 12/27/95 | 7030 NW 47TH PLACE | | LAUDERHILL | FL | 33319-3408 |
| RUTH N A PHILLIPS & | ZELDA MAE WYMAN JT TEN | 1212 HOLLYHOCK LANE | | | BULL SHOALS | AR | 72619-2638 |
| RUTH N EGGE | TR RUTH N EGGE DECLARATION OF | TRUST 08/10/94 | 1216 SANTANA COURT | | PUNTA GORDA | FL | 33950-6619 |
| RUTH N FULTON | 503 E 43RD ST | | | | BALTIMORE | MD | 21212-4802 |
| RUTH N GIBBONEY | 319 SCHOOL ST | | | | BROWNSBURG | IN | 46112-1334 |
| RUTH N HOERIG | C/O JEANNE FERKANY | 10183 CHELTON WOOD | | | POWELL | OH | 43065-6649 |
| RUTH N JOHNSON | 2452 WHITTIER RD | | | | YPSILANTI | MI | 48197-1513 |
| RUTH N JONES | TR REVOCABLE LIVING TRUST | 09/17/90 U-A RUTH NEWBY | JONES | PO BOX 506 | MURRELLS INLT | SC | 29576 |
| RUTH N KILGORE | 4445 FARADAY CT | | | | DAYTON | OH | 45416-1800 |
| RUTH N PETERSEN & | CHESTER H PETERSEN JT TEN | 3600 HAWTHORNE ST | | | FRANKLIN PARK | IL | 60131-1720 |
| RUTH N RICHMOND | TR RUTH N RICHMOND TRUST | UA 04/05/00 | 110 LIBERTY STREET BOX 122 | | LAGRANGE | OH | 44050-9494 |
| RUTH N SCHMIDT | 544 LA BELLE AVE | | | | OCONOMOWOC | WI | 53066-2714 |
| RUTH N ULRICH | 1 ACRE LANE | | | | MELVILLE | NY | 11747-1801 |
| RUTH N VAN HORN | 107 SOUTH MAIN | PO BOX 107 | | | MIDDLEPORT | NY | 14105-0107 |
| RUTH N VIRDEN | 6 CLAYTON AVE | | | | LEWES | DE | 19958-1015 |
| RUTH NAGEL | REAR HOUSE | 4101 JOHN AVE | | | CLEVELAND | OH | 44113-3207 |
| RUTH NELL HUNT | 2185 N WOODFORD ST | | | | DECATUR | IL | 62526-5014 |
| RUTH NEUHOFF MOORE | 165 FIELDCREST DRIVE | | | | PITTSBURGH | PA | 15221-3742 |
| RUTH NEWMAN | CUST RICHARD NEWMAN UGMA NY | 71305 W THUNDERBIRD TER | | | RANCHO MIRAGE | CA | 92270-3568 |
| RUTH NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 |
| RUTH NOE | 159 DODGE ST | | | | LEBANON | VA | 24266-9726 |
| RUTH NOELLE WESTON | ATTN RUTH N SEDANO | 15040 CLAYMONT ESTATES DR | | | CHESTERFIELD | MO | 63017-7732 |
| RUTH O CURRIE & | JACK P JAMES JR JT TEN | 2101 DYNAMITE RD | | | BARTOW | FL | 33830 |
| RUTH O EBELING | 1716 APPERSON WAY NO | | | | KOKOMO | IN | 46901-2350 |
| RUTH O EDDY | 3233 N GENESEE ROAD | | | | FLINT | MI | 48506-2174 |
| RUTH O EDDY & | BERNARD G EDDY JT TEN | 3233 GENESEE RD | | | FLINT | MI | 48506-2174 |
| RUTH O SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003-0872 |
| RUTH O. GEISSLER | CGM IRA CUSTODIAN | 117 GORSUCH ROAD | | | TIMONIUM | MD | 21093-4319 |
| RUTH ODEGAARD | 2756 WISTERIA PL | | | | SARASOTA | FL | 34239-4016 |
| RUTH OGAN | CITY HOMES SUBDIVISION | NATIONAL HIWAY SAN CARLOS CITY | NEGROS OCCIDENTAL | PHILIPPINES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH OLSEN | 213 76TH STREET | | | | BROOKLYN | NY | 11209-3003 |
| RUTH P BELCHER | 7227 FALMINGO | | | | ALGONAC | MI | 48001-4131 |
| RUTH P DANIEL | 115 MEDICAL CENTER BLVD | APT 412 | | | FAYETTEVILLE | TN | 37334-2691 |
| RUTH P FLESHMAN | PO BOX 458 | | | | PT REYES | CA | 94956-0458 |
| RUTH P GRIEVE | 5105 CLAREMONT CT | BIRCH POINTE | | | WILMINGTON | DE | 19808-2936 |
| RUTH P HOLT | 3167 PINETREE ST | | | | PORT CHARLOTTE | FL | 33952-6542 |
| RUTH P HOPKINS | 159 OLD COUNTY ROAD | | | | STOCKTON SPGS | ME | 04981 |
| RUTH P HUMMEL & | SUSAN RUTH HUMMEL JT TEN | 86 ASHMALL AVE | | | MONROE TWNSHP | NJ | 08831-8846 |
| RUTH P KARNS | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| RUTH P LASKO | D4 | 67 HILTON AVE | | | GARDEN CITY | NY | 11530-2802 |
| RUTH P LAUCIK | 150 PATRICIA AVE | | | | COLONIA | NJ | 07067-1832 |
| RUTH P MATHEWS | PO BOX 243 | | | | HERMITAGE | MO | 65668-0243 |
| RUTH P MATSON | 113 KAY ST | | | | ITHACA | NY | 14850-1703 |
| RUTH P MCCLURE | 7055 S SHAWNEE ST | | | | AURORA | CO | 80016 |
| RUTH P ROSENBLOOM | 147 HARTWOOD DR | | | | PITTSBURGH | PA | 15208-2701 |
| RUTH P SPENCER | PO BOX 3288 | | | | AUBURN | AL | 36831-3288 |
| RUTH P WEHLING | 1104 SOUTH MAIN ST | | | | SANDWICH | IL | 60548-2309 |
| RUTH P WEINSHEL | 1400 N PROSPECT AVE APT 803 | | | | MILWAUKEE | WI | 53202-3032 |
| RUTH P. DAVIS | CGM IRA CUSTODIAN | 314 CLINTON STREET | | | PENN YAN | NY | 14527-1710 |
| RUTH P. WILSON | 1923 E. HIGHLAND STREET | | | | ALLENTOWN | PA | 18109-1709 |
| RUTH PALMER | 881 STAMBAUGH AVENUE | | | | SHARON | PA | 16146-4143 |
| RUTH PASTERCHICK | 477 BERGEN AVE | | | | WASHINGTON TWSP | NJ | 07676-5244 |
| RUTH PATRICIA KLEMANS | TR RUTH PATRICIA KLEMANS REV TRUST | UA 08/14/01 | PO BOX 134 | | GROSSE ILE | MI | 48138-0134 |
| RUTH PEAK NOVASITIS | A204 SUMMIT DRIVE | | | | BRYN MAWR | PA | 19010-2232 |
| RUTH PENNEY DAVIS | 2700 FORREST | | | | TEXARKANA | AR | 71854-7739 |
| RUTH PETERSON | 626 BROAD ST | | | | EAST WEYMOUTH | MA | 02189-1830 |
| RUTH PHILLIP & | DANIEL SANCHEZ JT TEN | 1816 CANNES CT | | | FORT COLLINS | CO | 80524-1946 |
| RUTH PHILLIP & | MATTHEW FRANDSEN JT TEN | 536 WASHINGTON AVE | | | POCATALLO | ID | 83201-4543 |
| RUTH PIEPER | 102 E WILBUR | | | | HAWKEYE | IA | 52147-9100 |
| RUTH PODGERS | CUST WILL ALZUGARAY UTMA IL | 3740 WOLLESEN LN | | | SPRINGFIELD | IL | 62707-4506 |
| RUTH POLIWADA | PO BOX 169 | | | | SOUTHOLD | NY | 11971-0169 |
| RUTH POLLY ANDERSON | 3171 EDINGTON RD | | | | FAIRLAWN | OH | 44333-3215 |
| RUTH POTTS | NORTHGATE APT 109B | | | | BELOIT | WI | 53511 |
| RUTH PREVO STONE | 4121 WOODVIEW DR | | | | CLAYTON | IN | 46118-9722 |
| RUTH PRINCE | 174 BLAINE AVE | | | | BUFFALO | NY | 14208-1055 |
| RUTH PRYOR | PO BOX 37743 | | | | CINCINNATI | OH | 45222-0743 |
| RUTH Q VAN NEST | 20 HARVARD ST | | | | RED HOOK | NY | 12571-1006 |
| RUTH QUADE | TR RUTH QUADE TRUST | UA 04/03/96 | 3701 MCKINLEY ST | LOT 46B | OMAHA | NE | 68112-1614 |
| RUTH R EDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626-1755 |
| RUTH R FRIEDMAN | C/O RUTH R HORWICH | 1300 LAKE SHORE DR | | | CHICAGO | IL | 60610-2169 |
| RUTH R MCNEIL | TR FAMILY TR UA 07/25/85 RUTH R | MCNEIL | 2435 HARPER ST | | SANTA CRUZ | CA | 95062-3121 |
| RUTH R MORGAN | TR MORGAN LIVING TRUST | UA 06/22/00 | 514 E PULASKI AVENUE | | FLINT | MI | 48505-3316 |
| RUTH R NOBLE | 578 AUBURN ST | | | | NEWTON E | MA | 02466-1718 |
| RUTH R QUINN | 475 MADISON AVE | | | | WARMINSTER | PA | 18974-4822 |
| RUTH R RISHER | 45368 ABINGTON CIRCLE | | | | MACOMB | MI | 48042-5400 |
| RUTH R RUTLEDGE | 1028 SANDHURST CIR | | | | BIRMINGHAM | AL | 35226-2489 |
| RUTH R SALTER TTEE | FBO RUTH R SALTER | U/A/D 12/14/94 | 726 LOVEVILLE ROAD | APT. 802 | HOCKESSIN | DE | 19707-1512 |
| RUTH R SEIFERT & | ARLINGTON L SEIFERT TEN ENT | RR #1 BOX 4A | | | NEWFOUNDLAND | PA | 18445-9702 |
| RUTH R WANSTALL TR | UA 04/30/2007 | RUTH R WANSTALL IRREV TRUST | PO BOX 434 | 5013 ROUTE 22 | AMENIA | NY | 12501 |
| RUTH R. PEASE, FREDERICK L. | PEASE, MARTHA P. COOPER, JOHN | R. DEISLINGER TTEES RUTH R. | PEASE TRUST #2 DTD 11/15/91 | 11 CEDAR CREEK RD. | SUDBURY | MA | 01776-1004 |
| RUTH RAE EDGECOMB | 13 TREBLE COVE RD | | | | N BILLERICA | MA | 01862-1416 |
| RUTH RATTO AND | JOHN RATTO JTWROS | 34 ST. ANDREWS WAY | | | LONDONDERRY | NH | 03053-2597 |
| RUTH RAYNES TTEE | FBO RUTH RAYNES | U/A/D 03/24/93 | 8600 WAUKEGAN RD, APT 206 | | MORTON GROVE | IL | 60053-2245 |
| RUTH REID | TR RUTH REID LIVING TRUST | UA 12/07/95 | 2856 12 OAKS DR | | CHARLOTTE | MI | 48813 |
| RUTH RETZLAFF | CUST JOHN CHARLES RETZLAFF | UTMA WI | 1891 SCARLET OAK TRAIL | | OSHKOSH | WI | 54904-8838 |
| RUTH RHEAM FRAZIER | 128 GRANT AVE | | | | PITTSBURGH | PA | 15202-3863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH RINEHART | 15780 S. KELLOGG SCHOOL ROAD | | | | HICKORY CRNRS | MI | 49060-9733 |
| RUTH ROGERS | CGM IRA CUSTODIAN | 5 BAYLES AVENUE | | | STONY BROOK | NY | 11790-2121 |
| RUTH ROSE | 31701 BROOKWOOD | | | | ST CLAIR SHORES | MI | 48082-1210 |
| RUTH ROSE | 35 TYRELL AVE | | | | TRENTON | NJ | 08638-5120 |
| RUTH ROSE LIDE | 605 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408-3131 |
| RUTH ROSEN | 1150 PARK AVE | | | | NEW YORK | NY | 10128-1244 |
| RUTH RUNZICKA | 35555 ELMIRA | | | | LIVONIA | MI | 48150-2583 |
| RUTH RUSSO | 29239 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1457 |
| RUTH RUST | 126 S HANOVER ST | | | | HASTINGS | MI | 49058-1936 |
| RUTH S ARNOLD & | CAROLYN L SCHNICKE JT TEN | 1957 KYD RD | | | THREE FORKS | MT | 59752-9429 |
| RUTH S AYLESWORTH | 400 MATARES DRIVE | | | | PUNTA GORDA | FL | 33950-5229 |
| RUTH S BOLE | TR RUTH S BOLE REV TRUST | UA 06/28/00 | 1151 PENNSYLVANIA AVE | | COLUMBUS | OH | 43201-3305 |
| RUTH S BONNER & | BARBARA J DORSEY & | MARY K MARKS JT TEN | 339 CONWAY DOWNS DR | | ST LOUIS | MO | 63141-8102 |
| RUTH S BORGIA | 20 BIRCHWOOD KNLS | | | | TRENTON | NJ | 08648-3610 |
| RUTH S BROWN | 225 ARMSTRONG PLACE | | | | SYRACUSE | NY | 13207-2104 |
| RUTH S BUCHANAN | 427 CHIP LANE | | | | KOKOMO | IN | 46901-5654 |
| RUTH S COGGINS | 590 WILBANKS ST | | | | BUFORD | GA | 30518-2754 |
| RUTH S COONS & | WILLIAM M COONS JT TEN | 10450 6 MILE RD LOT 278 | | | BATTLE CREEK | MI | 49014-9566 |
| RUTH S CRYMES | C/O DAVID S CRYMES | P O DRAWERS 2321 | | | ABILENE | TX | 79604-2321 |
| RUTH S GROSS | TR LIVING TRUST 07/02/82 U-A RUTH | S GROSS | 5870 PARKWALK CIRCLE W | | BOYNTON BEACH | FL | 33437-2318 |
| RUTH S HEINY | 683 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1226 |
| RUTH S HERTERICH | 190 OAKLAND ST | | | | WELLESLEY HILLS | MA | 02481-5324 |
| RUTH S HOPKINS | 944 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2228 |
| RUTH S HOWELL | 1980 SUPERFINE LN #205 | | | | WILMINGTON | DE | 19802-4923 |
| RUTH S HUNTINGTON & | BURR S HUNTINGTON & | DANIEL S HUNTINGTON TR UA 07/14/98 | ANDREW B HUNTINGTON FAMILY TRUST | PO BOX 1436 | ANACORTES | WA | 98221-6436 |
| RUTH S HURLOCK | 4309 N CHARLES ST | | | | BALTIMORE | MD | 21218-1054 |
| RUTH S JUMP | 4921 MELINDA COURT | | | | ROCKVILLE | MD | 20853-2229 |
| RUTH S KLEINHENZ | 7720 OLD NUMBER 6 HWY | | | | SANTEE | SC | 29142-9091 |
| RUTH S LANGSTEIN | CUST MARK LANGSTEIN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 5405 TUCKERMAN LN APT 920 | ROCKVILLE | MD | 20852-7336 |
| RUTH S LYDSTON | 6035 S TRANSIT RD | LOT 91 | | | LOCKPORT | NY | 14094-6322 |
| RUTH S MANN | TR RUTH S MANN LIVING TRUST UA | 12/01/86 | RUTH S MANN | 231 NOTTEARGENTA RD | PAC PALISADES | CA | 90272-3111 |
| RUTH S MANN | TR RUTH S MANN LIVING TRUST | UA 12/01/86 | 231 NOTTEARGENTA RD | | PACIFIC PLSDS | CA | 90272-3111 |
| RUTH S MANN | TR LIVING TRUST UA 12/01/86 | RUTH MANN | 231 NOTTEARGENTA ROAD | | PACIFIC PALISADES | CA | 90272-3111 |
| RUTH S MANN TTEE FBO | RUTH S MANN LIVING TRUST | U/A DTD 12/1/86 | 231 NOTTEARGENTA RD | | PACIFIC PALISADES | CA | 90272-0311 |
| RUTH S MAY | 10015 W ROYAL OAK RD | #341 | | | SUN CITY | AZ | 85351-6100 |
| RUTH S MC CRACKEN | 6906 EDELWEISS CIR | | | | DALLAS | TX | 75240 |
| RUTH S MCKINLAY | 501 BRUSHGLEN DR | | | | PITTSBURGH | PA | 15236-4247 |
| RUTH S MEYKA | CUST CYNTHIA M MEYKA U/THE | MICHIGAN UNIFORM GIFTS | MINORS ACT | 4245 BIEBER | STERLING HEIGHTS | MI | 48310-6312 |
| RUTH S MEYKA | CUST JUDITH I MEYKA UGMA MI | 616 S CRANT ST | | | DENVER | CO | 80209 |
| RUTH S MEYKA | CUST MARY S MEYKA UGMA MI | 801 S LONG LAKE RD | | | TRAVERSE CITY | MI | 49684-9078 |
| RUTH S MEYKA & | CHARLES W MEYKA JT TEN | 801 S LONG LAKE RD N | | | TRAVERSE CITY | MI | 49684-9078 |
| RUTH S MOECKEL | 615 LAUREL LAKE DRIVE APT A339 | | | | COLUMBUS | NC | 28722-7458 |
| RUTH S MOZINGO & | WENDI L MOZINGO JT TEN | 5109 PRAIRIE DUNES DR | | | AUSTIN | TX | 78747-1479 |
| RUTH S RUSSELL | 718 S MORGAN | | | | MORGANFIELD | KY | 42437-1703 |
| RUTH S SELL | 481 BELMONT ST N E | | | | WARREN | OH | 44483-4940 |
| RUTH S TAYLOR | 959 HARRISON | | | | LINCOLN PARK | MI | 48146-4217 |
| RUTH S TUTTLE TTEE | FBO RUTH TUTTLE REV LIV TRUST | U/A/D 11/17/89 | 2945 ARCHER LANE | | SPRINGFIELD | OH | 45503-1209 |
| RUTH S WEAIRE & | RICHARD WEAIRE & | ROBERT WEAIRE JT TEN | 10285 COLONIAL | | BRIGHTON | MI | 48114-9266 |
| RUTH S WORTMAN | C/O JOSEPH S SUDARSKY | 1 CONSTITUTION PLAZA | SUITE 900 | | HARTFORD | CT | 06103-1816 |
| RUTH S YOUNG & | WALTER SCOTT COOPER JT TEN | 2751 W 925 N | | | MICHIGAN CITY | IN | 46360-9792 |
| RUTH SACKS | CUST ARIEL ESTHER SACKS UGMA WI | 10 CHOATE ROAD | | | BELMONT | MA | 02478-3716 |
| RUTH SANES | APT 7-B | 5901 N SHERIDAN RD | | | CHICAGO | IL | 60660-3633 |
| RUTH SANES & | DAVID SANES JT TEN | 5901 SHERIDAN RD | | | CHICAGO | IL | 60660-3616 |
| RUTH SAUER | CGM IRA CUSTODIAN | 2608 CENTRAL AVENUE | | | MIDDLETOWN | OH | 45044-4850 |
| RUTH SAYLOR | 4156 BRUCE DR | | | | FAIRFIELD | OH | 45014-5902 |
| RUTH SCHERMAN | 900 N NORTH LAKE DR | | | | HOLLYWOOD | FL | 33019-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH SCHIFF SEIDENBERG | 6 CLOVER STREET | | | | TENAFLY | NJ | 07670-2804 |
| RUTH SCHWARTZ CHARTIABLE | REMAINDER UNITRUST U/A/D | JERROLD F. GOODMAN & | JANE GOODMAN TTEES | 5712 N. BAY ROAD | MIAMI BEACH | FL | 33140-2035 |
| RUTH SCOTT | 9750 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9773 |
| RUTH SEEMAN | CUST DANIEL A SEEMAN UTMA CA | 3985 BRUNSTON CT | | | WESTLAKE VILLAGE | CA | 91362-5131 |
| RUTH SEGAL | 6150 SOUTHWEST PATTON ROAD | | | | PORTLAND | OR | 97221-1280 |
| RUTH SEINFELD REVOCABLE TRUST | DTD 08/12/95 | MURRAY ANKER TRUSTEE | C/O ANKER ELECTRONICS | 4168 POPLAR ST-STE B-BOX 5601 | SAN DIEGO | CA | 92105-4576 |
| RUTH SELTZER | PO BOX 386 | | | | FRANKFORT | MI | 49635-0386 |
| RUTH SENECZKO | 13559 CHERRY TREE CT | | | | FORT MYERS | FL | 33912-5671 |
| RUTH SHERLIP | 4702 W GRACE ST | | | | RICHMOND | VA | 23230-3722 |
| RUTH SHOJI | 5133 WASHINGTON ST #5-D | | | | DOWNERS GROVE | IL | 60515-4749 |
| RUTH SILVER | 3541 BELDARE AVE | | | | CINCINNATI | OH | 45220-1336 |
| RUTH SILVERMAN | JOSEPH B SILVERMAN AND | STEPHEN M SILVERMAN JTWROS | 539 COEUR DE ROYALE APT 108 | | ST LOUIS | MO | 63141-6927 |
| RUTH SIPELSTEIN & | BERNARD SIPELSTEIN JT TEN | 2260 E 63RD ST | | | BROOKLYN | NY | 11234-6304 |
| RUTH SKELLEY NELMS | 12025 ACORN OAK | | | | THE WOODLANDS | TX | 77380-1741 |
| RUTH SMALL | 360 SHORE RD APT 5K | | | | LONG BEACH | NY | 11561-4352 |
| RUTH SMITH | 6908 HILLCREST WAY | | | | BIRMINGHAM | AL | 35212-1958 |
| RUTH SMITH BULLERS | TR RUTH SMITH BULLERS LIV TR | UA 05/31/00 | 1521 GREENAWALT RD | | BROOKVILLE | PA | 15825-7409 |
| RUTH SMITH LECHELT, TTEE | KAREN A O'BRIEN, TTEE | U/W/O JOHN N SMITH | 10 SOUTH POLLARD DRIVE | | FULTON | NY | 13069-3417 |
| RUTH SMITHA | TR RUTH SMITHA REVOCABLE LIVING | TRUST UA 10/24/02 | 1331 W 6TH ST | | ANDERSON | IN | 46016-1027 |
| RUTH SOLOMON | 271 ASHLEY PL | | | | PARAMUS | NJ | 07652-5401 |
| RUTH STEINER LARSON | 815 CONTRA COSTA AVE | | | | BERKELEY | CA | 94707-1919 |
| RUTH STEPHAN | 409 PROSPECT AVE | | | | WEST HARTFORD | CT | 06105-4108 |
| RUTH STEPPE | 915 PLAINVIEW DR | | | | SHELBYVILLE | KY | 40065-1545 |
| RUTH STEVENSON & | HAROLD L STEVENSON JR JT TEN | 609 AVE C | | | SOUTHAMPTON | NJ | 08088-9758 |
| RUTH STIREWALT DURLOO | 21145 CARDINAL POND TER | APT 305 | | | ASHBURN | VA | 20147-6134 |
| RUTH SUZANNE KIMES WINTERS | 6641 ANTELOPE CIRCLE | | | | INDIANAPOLIS | IN | 46278-1896 |
| RUTH SWANK | 127 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 |
| RUTH SWIGART | 400 WEST RAHN RD | | | | DAYTON | OH | 45429-2037 |
| RUTH SWITZER | 414 ODETTE | | | | FLINT | MI | 48503-1076 |
| RUTH T CYR | 102 DORMAN RD | | | | OXFORD | CT | 06478 |
| RUTH T FROST | 410 VILLAGE DR | | | | MIFFLINTOWN | PA | 17059-9799 |
| RUTH T HARTMAN | 2348 ST RT 222 | | | | NEW RICHMOND | OH | 45157-9052 |
| RUTH T HEMMINGFORD | 300 S BROADWAY | APT 3L | | | TARRYTOWN | NY | 10591-5307 |
| RUTH T LUKOMSKI | 7435 W HONEY CREEK DR | | | | MILWAUKEE | WI | 53219-3968 |
| RUTH T NAROVEC | 2632 MOTOR RD | | | | RICHFIELD | OH | 44286-9722 |
| RUTH T NAROVEC | 2632 MOTOR ROAD | | | | RICHFIELD | OH | 44286-9722 |
| RUTH T SEARS | 48 HERITAGE DR | | | | PORTSMOUTH | RI | 02871-3108 |
| RUTH T SLIGER | 3341 E LAKESHORE DR | | | | TALLAHASSEE | FL | 32312 |
| RUTH T WEEMHOFF | PO BOX 275 | | | | NEW LONDON | NC | 28127-0275 |
| RUTH TABOR | 212 E MARY | THUNDER BAY ON  P7E 4J8 | CANADA | | | | |
| RUTH THALHEIMER | 124-16 84TH RD | APT 5C | | | KEW GARDENS | NY | 11415-2228 |
| RUTH THOMAS | 1310 PALLISTER #1115 | | | | DETROIT | MI | 48202-2654 |
| RUTH THOMAS & | CAROL THOMAS RUIKKA | TR MARITAL TRUST UW 12/09/75 CHESTER | THOMAS | 10823 W MOHAWK LANE | SUN CITY | AZ | 85373-2323 |
| RUTH TOMLINSON WELBORN | PO BOX 443 | | | | SUMMITVILLE | IN | 46070 |
| RUTH TRAVIS | 26 FAIRWAY E | | | | SAYVILLE | NY | 11782-3046 |
| RUTH TURNER AND | MARTIN TURNER JTWROS | 11394 WAHL RD | | | ST CHARLES | MI | 48655-9540 |
| RUTH TVETEN MIKOLAJAK | W 10649 COLE ST APT 2 | | | | ELCHO | WI | 54428-9760 |
| RUTH UHLIG HINNENTHAL | 1021 N GARDEN ST | APT 111 | | | NEW ULM | MN | 56073-1559 |
| RUTH UNGER SAUER & | ALFRED K SAUER JT TEN | 4733 VILLAGE NORTH COURT | | | DUNWOODY | GA | 30338-5236 |
| RUTH V BLANK | 5624 STONE ROAD | | | | FREDERICK | MD | 21703 |
| RUTH V CALVERT | 5322 FAIRFIELD AVE SO | | | | GULFPORT | FL | 33707-2536 |
| RUTH V FLUEGGE | 3621 LEXINGTON DRIVE | | | | AUBURN HILLS | MI | 48326-3976 |
| RUTH V KENT | C/O R SHUGART | 2214 SHOREDRIVE | | | ST AUGUSTINE | FL | 32086-6235 |
| RUTH V MAIER TTEE | FBO RUTH V MAIER REV LIV TRUST | U/A/D 11-11-1999 | 3409 NORTH BUCHANAN ST | | ARLINGTON | VA | 22207-2820 |
| RUTH V MC COY | CUST JOSEPH P MC COY U/THE | RHODE ISLAND UNIFORM GIFTS | TO MINORS ACT | 10811 TIMBERGLEN DR | HOUSTON | TX | 77024-6808 |
| RUTH V PARKER | 805 SCHOOL ST APT 1214 | | | | RAHWAY | NJ | 07065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH V SCHANK | 2953 EAST 3715 SO | | | | SALT LAKE CITY | UT | 84109-3613 |
| RUTH V SMITH | COMP #11 BARTLETT DRIVE | R R #2 | PARRY SOUND ON  P2A 2W8 | CANADA | | | |
| RUTH V SPROLES | 1212 N EVERGREEN ST | | | | ARLINGTON | VA | 22205-2550 |
| RUTH V STOCKMAN | 400 GLADES SQUARE | APT#9 | | | OAKLAND | MD | 21550-1368 |
| RUTH V THOMPSON | 2685 PACES LANDING DR NW | | | | CONYERS | GA | 30012-2905 |
| RUTH V TURK | 149 DOCKSIDE DOWNS DR | | | | WOODSTOCK | GA | 30328 |
| RUTH V VALENCOURT | 4750 DOLPHIN CAY LANE SOUTH | #104 | | | ST PETERSBURG | FL | 33711-4680 |
| RUTH VANDERHOOF | ATTN RUTH PEREZ | PO BOX 206 | | | CARPINTERIA | CA | 93014-0206 |
| RUTH VANDERWILT MC VEY | 1840 E VECRETARIAT DRIVE | | | | TEMPE | AZ | 85284 |
| RUTH VERMILLION | 4306 W ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3557 |
| RUTH VIRGINIA MAIER | 3409 N BUCHANAN | | | | ARLINGTON | VA | 22207-2820 |
| RUTH VOSSLER | 1130 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| RUTH W BERGMAN | P O BOX 312 | | | | VAN BUREN | IN | 46991 |
| RUTH W BOWEN | 6180 CORWIN AVE | | | | NEWFANE | NY | 14108-1121 |
| RUTH W EISELE | TR RUTH W EISELE REVOCABLE TRUST | UA 08/23/99 | 542 MILLER DR | | DAVIS | CA | 95616-3617 |
| RUTH W FISCHER TRUST | UAD 08/14/00 | RUTH W FISCHER TTEE | 8600 SKYLINE DRIVE #2212 | | DALLAS | TX | 75243-4172 |
| RUTH W GRISWOLD | 717 MAIDEN CHOICE LN | APT 618 | | | CATONSVILLE | MD | 21228-6174 |
| RUTH W HAUSE | 468 WIGARD AVE | | | | PHILADELPHIA | PA | 19128-4148 |
| RUTH W HOPKINS & | ROBERT A HOPKINS JT TEN | 150 PLANTATION DR | | | CRANSTON | RI | 02920-5515 |
| RUTH W MAHONEY | APT B-2 | 35 S E 13TH STREET | | | BOCA RATON | FL | 33432-7011 |
| RUTH W WARFIELD | 344 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3438 |
| RUTH W WIENS & | JOANNE NALL JT TEN | 32330 FARMERSVILLE RD | | | FARMINGTON HILLS | MI | 48334-3525 |
| RUTH WALSTON HARRIS | CUST CHARLOTTE FLEMING HARRIS | UGMA NC | 400 WILSHIRE CIRCLE | | WILSON | NC | 27893-1841 |
| RUTH WASSERMAN | TR RUTH WASSERMAN REVOCABLE TRUST | UA 07/24/90 | 1446 LOS VECINOS | | WALNUT CREEK | CA | 94598-2910 |
| RUTH WATENBERG & | LEON WATENBERG | TR FAMILY TRUST 09/12/90 U-A F-B-O | LEON WATENBERG | 84 SOUTH WALDINGER STREET | VALLEY STREAM | NY | 11580-5235 |
| RUTH WEBB | 207 E WASHINGTON ST | PO BOX 222 | | | GARDNER | IL | 60424-0222 |
| RUTH WEITZ | CUST HAROLD B WEITZ UGMA PA | 1065 FLEMINGTON ST | | | PITTSBURGH | PA | 15217-2637 |
| RUTH WEITZ | CUST ROBERT S WEITZ UGMA PA | 1065 FLEMING ST | | | PITTSBURGH | PA | 15217-2637 |
| RUTH WHITE | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 |
| RUTH WHITENACK & | DONALD D WHITENACK | TR UA 05/04/93 RUTH M WHITENACK & | DONALD D WHITENACK TRUST | 1270 N FORD ST UNIT 250 | GOLDEN | CO | 80403-1975 |
| RUTH WILGUS ROCKWELL | 3186 E WOOD VALLEY RD | | | | ATLANTA | GA | 30327-1520 |
| RUTH WILSON | 10926 MELODY DRIVE | | | | NORTHGLENN | CO | 80234-3935 |
| RUTH WILSON OBRIEN | 6419 RENWICK CIR | | | | TAMPA | FL | 33647-1173 |
| RUTH WOLFGANG & | LYLE WOLFGANG JT TEN | 1325 S DIXY LAND RD | LOT 16 | | HARLINGEN | TX | 78552 |
| RUTH Y MCGILL | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 |
| RUTH Y SPACHT | 122 W THIRD AVE | | | | LITITZ | PA | 17543-2614 |
| RUTH Z GOODRICH | PO BOX 84 | | | | WEST ONEONTA | NY | 13861-0084 |
| RUTH-ANN KELLEY | 31309 HENNEPIN | | | | GARDEN CITY | MI | 48135-1474 |
| RUTHANA L FANKHAUSER FAMILY TR | U/A 12/11/2001 | RUTHANA L FANKHAUSER TTEE | 1345 N 24TH STREET | | MESA | AZ | 85213-4606 |
| RUTHANE BLANKENSHIP | 3701 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-8102 |
| RUTHANN C MCDERMOTT | 108 CASCADES | | | | WILLIAMSBURG | VA | 23188 |
| RUTHANN C RYAN & | JOHN R RYAN JT TEN | 15 BLOCKHOUSE COURT | | | ORMOND BEACH | FL | 32174-3020 |
| RUTHANN C RYAN & | JOHN RYAN JT TEN | 15 BLOCKHOUSE CT | | | ORMOND BEACH | FL | 32174-3020 |
| RUTHANN D SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| RUTHANN E STANLEY | 1134 SE MENDAVIA AVENUE | | | | PORT ST LUCIE | FL | 34952-5309 |
| RUTHANN HITCHCOCK | 1408 TWISTED OAK CIR | | | | WICHITA | KS | 67230-9231 |
| RUTHANN M BLOM | 9212 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| RUTHANN M KING | 2756 APPLE VALLEY LANE | | | | AUDUBON | PA | 19403-2202 |
| RUTHANN MANAS | 60 CONSTANTINE WAY | | | | MT SINAI | NY | 11766-3005 |
| RUTHANN NORRICK | 20218 CONNIE DR | | | | ANOKA | MN | 55303-8944 |
| RUTHANN NORTON | 5694 7 LKS W | | | | WEST END | NC | 27376-9320 |
| RUTHANN R O'BRIEN & | BRIAN F DONNELLY JT TEN | 5793 M-72 NW | | | WILLIAMSBURG | MI | 49690-9611 |
| RUTHANN S BOYNTON | 223 MAIN ST | BOX 914 | | | EAST WINDSOR | CT | 06088-0914 |
| RUTHANNA F LIGHTCAP | 6 HARVEST LN | | | | ELKTON | MD | 21921-2027 |
| RUTHANNE KACZANOWSKI | 28331 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RUTHANNE MCGUIRE | 5788 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHANNE PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| RUTHANNE PASCOE & | MARK H PASCOE JT TEN | 40638 AUBURNDALE | | | STERLING HGTS | MI | 48313-4100 |
| RUTHANNE RAMSEY | 2946 CRAVEY TRAIL | | | | ATLANTA | GA | 30345-1464 |
| RUTHANNE WOOLBERT | 6278 N 400 W | | | | ANDERSON | IN | 46011-9237 |
| RUTHANNN BARRETT & | JAMES L BARRETT JT TEN | 619 ALJO DRIVE | | | UPPER ST CLAIR | PA | 15241-2010 |
| RUTHARD DUCKETT | 218-17 112TH AVENUE | | | | QUEEN VILLAGE | NY | 11429-2541 |
| RUTHE C MUENCH & | JEANANNE M BEUER JT TEN | 3719 SPINNAKER DR | | | TAMPA | FL | 33611 |
| RUTHE C MUENCH & | WILLIAM F MUENCH JT TEN | 3719 SPINNAKER DRIVE | | | TAMPA | FL | 33611 |
| RUTHE WILLIAMS PARKS | 5220 MANZ PLACE | APT 336 | | | SARASOTA | FL | 34232-2683 |
| RUTHEA J HALPIN | TR HALPIN LIVING TRUST | UA 07/25/96 | 110 MARTER AVE STE 301 | | MOORESTOWN | NJ | 08057 |
| RUTHEDA W COX | 147 WILLARD AVE N E | | | | WARREN | OH | 44483-5525 |
| RUTHELL SMITH | 268 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 |
| RUTHERFORD L ELLIS JR | 2936 ARDEN RD NW | | | | ATLANTA | GA | 30305-1913 |
| RUTHEY G DAVIS | TR THE DAVIS FAMILY TRUST | UA 9/27/01 | 6568 CHARLESGATE RD | | DAYTON | OH | 45424-6481 |
| RUTHEY M KEETON | 5409 CANTON | | | | DETROIT | MI | 48211-3330 |
| RUTHI SIMMONS POSTOW | 1775 K STREET NW SUITE 200 | | | | WASHINGTON | DC | 20006-1528 |
| RUTHIE C ADAMS & | JOAN E MCCOY JT TEN | 1269 STEWART DR | | | YPSILANTI | MI | 48198 |
| RUTHIE J GROVES | 3932 SAN PEDRO DR | | | | FORT WAYNE | IN | 46815-5749 |
| RUTHIE L CHASTAIN | 6461 EVERGREEN TR | | | | LAKE | MI | 48632-9240 |
| RUTHIE L MENIFEE | 5817 DUPONT | | | | FLINT | MI | 48505-2680 |
| RUTHIE L ODEN | 18286 MARLOWE | | | | DETROIT | MI | 48235-2762 |
| RUTHIE L ROBINSON | 16 HOWLAND STREET | | | | DORCHESTER | MA | 02121-2405 |
| RUTHIE L SMITH | 815 S ELM ST | | | | SAGINAW | MI | 48602-1764 |
| RUTHIE M BREWER | 4502 EDGEMONT SW | | | | WYOMING | MI | 49509-4218 |
| RUTHIE M JACKSON | 1610 ETON PLACE | | | | GARLAND | TX | 75042-4530 |
| RUTHIE M MOORE | 742 PANGBURN | | | | GRAND PRAIRIE | TX | 75051-2614 |
| RUTHIE M NOURSE | 5965 HARRIS-GEO RD 108 | | | | GROVE CITY | OH | 43123 |
| RUTHIE M SAWYER | 2724 SOUTHERN OAKS DRIVE | | | | CANTONMENT | FL | 32533-3830 |
| RUTHIE M TICEY | 7003 E 111TH STREET | | | | KANSAS CITY | MO | 64134-3370 |
| RUTHIE MAE BARBER | 8160 SUSSEX ST | | | | DETROIT | MI | 48228-2289 |
| RUTHIE MAE DARRELL | 3652 E 135TH ST | | | | CLEVELAND | OH | 44120-4537 |
| RUTHIE MAE WASHINGTON | 928 DONNINGTON | | | | MATTESON | IL | 60443 |
| RUTHIE NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 |
| RUTHIE P COUCH | 1040 ADAMS STREET S E | | | | GRAND RAPIDS | MI | 49507-1906 |
| RUTHJEAN CHURCH | 10162 E CARTER ROAD | | | | SAINT HELEN | MI | 48656-9424 |
| RUTHMARIE HULBERT QUIGLEY | 6056 32ND N E | | | | SEATTLE | WA | 98115-7231 |
| RUTHMARY BUCKLEY COLE | 4348 NW 28 TERR | | | | GAINESVILLE | FL | 32605-1508 |
| RUTHRICIA C KENNY | 3051 STRATFORD MILL RD | | | | LITHONIA | GA | 30038-2255 |
| RUTHVEN BENJAMIN | 535 E 21ST ST 5E | | | | BROOKLYN | NY | 11226-6835 |
| RUTHVEN BENJAMIN ACF | CLAUDIA BENAJAMIN U/NY/UTMA | 535 E 21ST ST 5E | | | BROOKLYN | NY | 11226-6835 |
| RUTHVEN E WILLIAMS | 38536 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| RUY DE PAULA REIS | C/O MARIA HELENA DE LIRA REIS, RUA | EMILIO PINHEIRO DE BARROS | 251 BAIRRO SANTA LUCIA | 30360-130 BELO HORIZONTE | MINAS GERAIS BRASIL,BRAZIL | | |
| RWEI-JANE JU DANG & | BENJAMIN C DANG JT TEN | 812 LAS PALMAS | | | IRVINE | CA | 92602 |
| RYAN & CO EMP 401K PS PLAN | DTD 3/1/93 FBO JACKY PIERRE | GEORGE RYAN-GERALD RIDGELY TTE | 1303 LONE OAK CIRCLE | | NASHVILLE | TN | 37215-3905 |
| RYAN A NICEWANDER | DONALD A NICEWANDER POA | 5854 GLENEAGLE DRIVE | | | HUDSONVILLE | MI | 49426-9578 |
| RYAN A SNODDY | 1002 DEER RUN DRIVE | | | | KOKOMO | IN | 46901 |
| RYAN A WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 |
| RYAN ALLAN GALLAGHER | 43 NORMAN AVE | ACTON ON  L7J 2R7 | CANADA | | | | |
| RYAN B KLOPPENBURG | 11863 DEREK ST | WINDSOR ON  N8P 1N9 | CANADA | | | | |
| RYAN BEASLEY | 1013 W COOLEY DR | | | | GILBERT | AZ | 85233 |
| RYAN BOSN | 2166 AIRWAY ST | | | | BRIGHTON | MI | 48114 |
| RYAN BREDA | 11 COLONIAL CIRCLE DR | | | | LAKE HOPATCONG | NJ | 07849-1465 |
| RYAN COOLEY | 5630 MEADOW VIEW DR | | | | SHAWNEE | KS | 66226-2977 |
| RYAN CUPP | 127 W CHICAGO | | | | MARCELINE | MO | 64658-1110 |
| RYAN D COPP | 581 DUCK RUN ROAD | | | | LUCASVILLE | OH | 45648-8805 |
| RYAN D NEWELL | CUST TRENT LEE NEWELL | UTMA WV | RR 3 BOX 653 | | FAYETTEVILLE | WV | 25840-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN D STEFANICK & | JENNIFER F STEFANICK | JTWROS | | | SUGARLOAF | PA | 18249-1000 |
| RYAN DAVID SPITTAL | 804 E MARGARET LN | | | | BOURBONNAIS | IL | 60914-1981 |
| RYAN E KLATT | 5071 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9730 |
| RYAN E NORTHRUP | 860 JERICHO PLACE NE | | | | RENTON | WA | 98059 |
| RYAN E SHAUL & | RODNEY E SHAUL JT TEN | 5405 LANCASTER HILLS DR | APT 41 | | CLARKSTON | MI | 48346-4426 |
| RYAN ETHAN TOWNSEND | 717 SW 2ND ST | | | | MADISON | SD | 57042-2720 |
| RYAN F HILYARD | 206 E HADDON AVE | # A | | | OAKLYN | NJ | 08107-1313 |
| RYAN FARLEY | 36 PEPPERMINT STREET | | | | GOFFSTOWN | NH | 03045-2944 |
| RYAN FRIEDRICK STIDHAM | 15237 W 153RD ST | | | | OLATHE | KS | 66062-3739 |
| RYAN G EASTHAM | 3404 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2251 |
| RYAN GACNIK | 12 ARBOUR GLEN DR | ST CATHARINES ON  L2W 1B1 | CANADA | | | | |
| RYAN GARRISON | CUST HUNTER GARRISON UTMA IL | 16002 ARROWHEAD RD | | | DANVILLE | IL | 61834-5959 |
| RYAN GASTON LECKNER & | BARRY LOUIS LECKNER JT TEN | 22655 INDIANWOOD DRIVE | | | SOUTH LYON | MI | 48178-9420 |
| RYAN GUGELER | 2220 VINCE RD | | | | NICHOLASVILLE | KY | 40356-8812 |
| RYAN H SHUSTER | 326 N OAK ST | | | | OWOSSO | MI | 48867-3000 |
| RYAN HINTZ | 800 E SHADY LN APT 5 | | | | NEENAH | WI | 54956 |
| RYAN J BERTRAM | 827 E CACHE LA POUDRE ST | | | | COLORADO SPRING | CO | 80903-2818 |
| RYAN J BLITON | 3706 ROCK HAVEN DR | | | | GREENSBORO | NC | 27410-3715 |
| RYAN J CORNELL | 26090 DELTON STREET | | | | MADISON HEIGHTS | MI | 48071-3629 |
| RYAN J DAVIS | 28 NORTH 580 EAST | | | | OREM | UT | 84097-4836 |
| RYAN J IRELAND | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| RYAN J KESHEMBERG | 2893 MICKELSON PKWY | UNIT 104 | | | FITCHBURG | WI | 53711-6473 |
| RYAN J WILLIAMS | 9 MT PLEASANT BLVD | TRURO NS  B2N 3N6 | CANADA | | | | |
| RYAN J. BUCK | CGM ROTH IRA CUSTODIAN | 1622 NICHOLSON | | | CREST HILL | IL | 60403-2427 |
| RYAN JAMES BITTLE | 14337 DICKENS STREET | | | | SHERMAN OAKS | CA | 91423-4132 |
| RYAN JOSEPH TEJA | 64A ADAMSON ST | | | | ALLSTON | MA | 02134-1306 |
| RYAN K BUSINGER & | TRACY L BUSINGER JT TEN | 1633 N ROYAL OAKS DR | | | MONTICELLO | IN | 47960 |
| RYAN K LEHTONEN | 10075 GATE PKWY N 2105 | | | | JACKSONVILLE | FL | 32246-4447 |
| RYAN K SCHRAMM | 237 EAST 28TH STREET | 2D | | | NEW YORK | NY | 10016 |
| RYAN KRUEGER | 3275 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 |
| RYAN L BYSTERBUSCH | 188 NORTH HALE DON AVE | | | | NORTH HALEDON | NJ | 07508-2739 |
| RYAN L FRANSE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 |
| RYAN L INGRAM | 3510 KENNEDY DR | | | | PEARLAND | TX | 77584 |
| RYAN L ISAACS | 3858A STEVENS AVE | | | | MINNEAPOLIS | MN | 55409-1305 |
| RYAN L MORRIS | 5911 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| RYAN L YOUNT | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4443 |
| RYAN LEE BACON | 10743 OAK LN | APT 16105 | | | BELLEVILLE | MI | 48111-4752 |
| RYAN LEE PERKINS | 6813 W WESTERN CT | | | | NEW PALESTINE | IN | 46163-9047 |
| RYAN LISIAK | 820 CENTER AVE | | | | BRANDON | FL | 33511 |
| RYAN LYLE CHASE TRUST | UAD 12/19/82 | IRVING M CHASE & NANCY S CHASE | TTEES | 129 W WILSON AVE, STE 100 | COSTA MESA | CA | 92627-1356 |
| RYAN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| RYAN M NETTE | 2527 DESTIN STREET | | | | MANDEVILLE | LA | 70448-3504 |
| RYAN M READ | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1337 |
| RYAN M SODIKOFF | 1271 KING EDWARDS WAY | | | | HARRISONBURG | VA | 22801-7369 |
| RYAN M WRIGHT | 4411 POPLAR | | | | BATON ROUGE | LA | 70808-3975 |
| RYAN M. WILLIAMS AND | CLAUDIA WILLIAMS JTWROS | 1915 E. WALNUT AVE. | | | ORANGE | CA | 92867-7613 |
| RYAN MADONNA | 1422 GARRETT LANE | | | | WEST CHESTER | PA | 19380-5878 |
| RYAN MARK BUSINSKI & | MARK ROBERT BUSINSKI JT TEN | 118 WIDGEON COURT | | | GREAT RIVER | NY | 11739 |
| RYAN MATTHEW KOLOCHUK | 3 WOODBINE AVE | ST CATHARINES ON  L2N 3N1 | CANADA | | | | |
| RYAN MICHELSON & | RENEE L MICHELSON JTWROS | 1380 HIDDEN WOOD CT | | | GRAND BLANC | MI | 48439-2529 |
| RYAN MINNIHAN & | LINDA MINNIHAN JT TEN | 4645 HIGH POINT DR | APT 16 | | ROCKFORD | IL | 61114-4832 |
| RYAN NAUMAN | 540 STEINFELT ROAD | | | | RED LION | PA | 17356-8225 |
| RYAN NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| RYAN O'LEARY | 5301 MATHEWS RD | | | | MIDDLETON | WI | 53562-2432 |
| RYAN P NUGENT & | PATRICK J NUGENT JT TEN | 4664 MORNINGSIDE DR | | | BAY CITY | MI | 48706-2722 |
| RYAN P PURCELL TRUST | UAD 04/09/09 | PIPER A PARK TTEE | 22795 SW ULSKY RD | | WEST LINN | OR | 97068-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN P WILSON AND | TAE Y KIM JTWROS | 3207 LAKESIDE TRL | | | HOUSTON | TX | 77077-1685 |
| RYAN PATRICK ROBIE | 586 HILAN AVENUE SW | | | | NEW PHILADELPHIA | OH | 44663-7519 |
| RYAN PATRICK SIEREVELD | 7746 HACKNEY CIRCLE | | | | MAINEVILLE | OH | 45039-9072 |
| RYAN PRICE | PO BOX 1459 | | | | MORGANTOWN | WV | 26507-1459 |
| RYAN R COTOIA | 14 BROADWAY STREET | | | | NIANTIC | CT | 06357-2641 |
| RYAN R LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377-5652 |
| RYAN R SMITH | 613 W NORTH ST | | | | FOSTORIA | OH | 44830-1737 |
| RYAN R THOMPSON | 3903 TEAL RUN MEADOWS DR | | | | FRESNO | TX | 77545-8765 |
| RYAN ROBERTSON | 46 370 WESTLAND RD | QUESNEL BC  V2J 6A7 | CANADA | | | | |
| RYAN S BRAATEN | 13540 8TH STREET NE | | | | FINLEY | ND | 58230-9454 |
| RYAN S KANIS | 3021 OAKWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4237 |
| RYAN S STELL | 5232 SE 97TH AVE | | | | PORTLAND | OR | 97266-3749 |
| RYAN S. DOMSALLA | TOD DEBRA JEAN DOMSALLA | SUBJECT TO STA TOD RULES | 9491 MILLER CREEK RD | | MISSOULA | MT | 59803-9769 |
| RYAN SCHAFER & | PHILLIP W SCHAFER JT TEN | 7548 CALLE DURANGO | | | ANAHEIM | CA | 92808-1027 |
| RYAN STEWART | 612 LASSEN WAY | | | | ROSEVILLE | CA | 95678-1201 |
| RYAN T KENYON | 1822 DELWOOD | | | | WYOMING | MI | 49509-1337 |
| RYAN T MASTERS | TOD DTD 05/28/2009 | 525 ELDORA RD | | | HUDSON | IA | 50643-9705 |
| RYAN TAYLOR NIKITIN | 3461 WINFAIR PLACE | | | | MARIETTA | GA | 30062-1130 |
| RYAN TOLL | 413 CANDLEWOOD TRL | | | | CARY | IL | 60013-1667 |
| RYAN TYRREL | 900 57TH ST | | | | W DES MOINES | IA | 50266 |
| RYAN V HETZER | CGM IRA ROLLOVER CUSTODIAN | 11 ALDEN ROAD #3F | | | LARCHMONT | NY | 10538-3252 |
| RYAN V HUBERT | 2840 SILVERLEAF DRIVE | | | | SALEM | VA | 24153-8106 |
| RYAN V LANDRY | 131 S 3RD ST | | | | EVANSVILLE | WI | 53536-1256 |
| RYAN V LANDRY | TOD NANCY L GREVE | 131 S 3RD ST | | | EVANSVILLE | WI | 53536-1256 |
| RYAN VAN DELOO | JAMIE VAN DELOO JT TEN | 7841 EAGLE STREET | | | MILWAUKEE | WI | 53213-1148 |
| RYAN W STETSON | 505 DARK TREE LN | | | | ROUND ROCK | TX | 78664-3974 |
| RYAN WALES | 21657 SE 281ST ST | | | | MAPLE VALLEY | WA | 98038-3316 |
| RYAN WALSH | 16 SUFFOLK AVE | | | | PORT MONMOUTH | NJ | 07758-1522 |
| RYAN WELLS ADLER | 517 18TH ST #B | | | | SACRAMENTO | CA | 95811 |
| RYAN WESLEY DIEHL | 5019 ECHO FALLS DR | | | | KINGWOOD | TX | 77345 |
| RYAN WILDS | PO BOX 911 | | | | EL RENO | OK | 73036-0911 |
| RYAN WILLIAM CORNELIUS | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002 |
| RYAN WILLIAM FITZPATRICK | 5710 ELY HWY | | | | MIDDLETON | MI | 48856 |
| RYAN WILLIS | 67 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079 |
| RYAN WILSON | 2020 5TH ST | | | | LA VERNE | CA | 91750 |
| RYANN GREGOIRE CUST | JAMES BERNIER UTMA MA | 62 HAMILTON ST | | | BELCHERTOWN | MA | 01007 |
| RYCK SUYDAM | TOD BRENDA SUYDAM | SUBJECT TO STA TOD RULES | 545 CHESAPEAKE LANE | | SOUTHLAKE | TX | 76092 |
| RYER JOHNSON | 27 MANOR DR | | | | WAYNE | NJ | 07470-4068 |
| RYKHUS FAMILY REV TR | DUANE RYKHUS AND | SHIRLEY RYKHUS TTEES | 503 DEER PASS | | BROOKINGS | SD | 57006-3880 |
| RYLAND H DUFOUR & | BETTY C DUFOUR JTWROS | 38 RED WING LANE | | | WARSAW | VA | 22572-3535 |
| RYLAND R AND ANN A SMITH FAMILY | TRUST UAD 11/03/08 | ANN A SMITH & RYLAND R SMITH | TTEES | 1216 NORTON AVENUE | GLENDALE | CA | 91202-2031 |
| RYLAND W TOTTEN | 103 W S B | | | | GAS CITY | IN | 46933-1718 |
| RYMOND E CAIN JR | 10625 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| RYNALDER D RAMBEAU JR | 2928 PLEASANT RIDGE DR | | | | DECATUR | GA | 30034-2431 |
| RYNE J VALENTIN | 1908 ASTER COURT | | | | JOHNSBURG | IL | 60051-5266 |
| RYNNE C WHALEN | 1 GREENVIEW WAY | | | | UPPER MONT CLAIR | NJ | 07043 |
| RYOICHI KANDA AND | AKIYO KANDA JTWROS | 6050 JFK BOULEVARD EAST | #14C | | WEST NY | NJ | 07093-3901 |
| RYOKO GREEN | 6110 PARK RIDGE DR | | | | DAYTON | OH | 45459-2252 |
| RYSZARD KLUZ | 6411 PAPAGO CT | | | | FORT WAYNE | IN | 46815-6385 |
| RYSZARD POLKOWSKI & | ZOFIA POLKOWSKI JTWROS | 4751 N EAST TOWNLINE ROAD | | | MARCELLUS | NY | 13108-9786 |
| RYSZARD SULEWSKI | 425 BROAD ST | | | | NEW BRITAIN | CT | 06053-3961 |
| S & P 500 INDEX EQUAL WEIGHT | ADVISORY RESEARCH INC | 180 N STETSON | SUITE 5780 | | CHICAGO | IL | 60601-6795 |
| S & S NOMINEES CUSTOMERS | ATTN MYRNELLE AKAN | 24 STONE STREET | PORT OF SPAIN | TRINIDAD WEST INDIES | | | |
| S A BRITTON NEAL | 2850 SHOOK HILL ROAD | | | | BIRMINGHAM | AL | 35223-2617 |
| S A DEVINE | PO BOX 591 | | | | BAINBRIDGE | OH | 45612 |
| S A I INC | ROBERT SHANNON | 2595 24TH AVENUE N. | | | ST PETERSBURG | FL | 33713-4320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S A ROBINSON | 44521 SAINT ANDREWS PL | | | | INDIO | CA | 92201-2779 |
| S A SMITH | 741 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550-4803 |
| S ALDEN MURRAY & | E CATHERINE MURRAY JT TEN | 8 HARVARD ROAD | | | WILMINGTON | DE | 19808-3104 |
| S ALFRED JONES | 11 BURTON HILLS BOULEVARD | APT S160 | | | NASHVILLE | TN | 37215 |
| S ALLAN JOHNSON & | MARGUERITE L JOHNSON JT TEN | 214 POLHEMUS AVE | | | ATHERTON | CA | 94027-5440 |
| S ALLAN LASSEN JR | 260 EAST HAMILTON LANE | | | | BATTLE CREEK | MI | 49015-4021 |
| S ALLEN SMITH & | ANITA SMITH JT TEN | 26 MOUNTAIN RIDGE DR | | | OXFORD | NJ | 07863-3602 |
| S AUDINIS | 611 BROOK STREET | | | | LINDEN | NJ | 07036-4111 |
| S B DUNLAP | 19953 SANTA ROSA | | | | DETROIT | MI | 48221-1240 |
| S B FINKLEA | 12055 BIRWOOD | | | | DETROIT | MI | 48204-1843 |
| S BALCH & C BALCH TTEES | SHERMAN D & CHERYL A BALCH | 1979 LIVING TRUST | DTD 3/14/79 | 6010 ALISAL ST | PLEASANTON | CA | 94566-9705 |
| S BEN TNEORI | 232 HOOVER ROAD | | | | YONKERS | NY | 10710-3411 |
| S BERNIE BLYSTONE JR & | JEANIE W BLYSTONE JT TEN | 111 HAVENWOOD DR | | | CAMDEN | NC | 27921 |
| S C FRENCH | 3366 ANGELIN DRIVE | | | | BARTLETT | TN | 38135-2551 |
| S C HARVEY | 2344 BROADMOOR ST | | | | LIVERMORE | CA | 94550-1109 |
| S CATHERINE KANE | 3930 LARKSPUR DR | | | | ALLENTOWN | PA | 18103-9741 |
| S CATHERINE MCPHEE & | THOMAS M MCPHEE JT TEN | 7798 ZIMMERMAN RD | | | HAMBURG | NY | 14075-7132 |
| S CHRISTOPHER SCRANTON | 135 LOST BRIDGE DRIVE | | | | PALM BCH GDNS | FL | 33410-4470 |
| S CRUMP | 100 DIX LEEON DR | | | | FAIRBURN | GA | 30213-3606 |
| S D CARROLL | RR 6 BOX 63822 | | | | WINNSBORO | TX | 75494-9790 |
| S D MALONEY | 600 COCHRAN DRIVE | | | | NORCROSS | GA | 30071-2107 |
| S D RUE | 1116 BURKHART AVENUE | | | | SAN LEANDRO | CA | 94579-2123 |
| S DAMAN PAUL | TR UA 12/14/90 S DAMAN PAUL TRUST | PO BOX 3053 | | | MUNSTER | IN | 46321-0053 |
| S DAVID SCHUBINER | CUST LAUREN IRENE SCHUBINER UNDER | THE CA | U-T-M-A | PO BOX 1964 | SANTA MONICA | CA | 90406-1964 |
| S DAVIS | 8140 ALBIN AVE | | | | SAINT LOUIS | MO | 63114-5375 |
| S DEAN DADISMAN | 789 LITTLE JOHN CIRCLE | | | | GAINESVILLE | GA | 30501-2025 |
| S DEOLIVEIRA | 53 GLENRICH AVE | | | | WILMINGTON | DE | 19804-1550 |
| S DOW MOSSMAN | 806 MAPLE AVE | | | | DECORAH | IA | 52101-2118 |
| S DURYEA DE CANT | 3914 BERKELEY DR | | | | TOLEDO | OH | 43612-1231 |
| S E DICKERMAN | 721 SOUTH ST | | | | KEY WEST | FL | 33040-4754 |
| S E DUDEK | 69 SCHOOL ST | | | | HUDSON | PA | 18705-3432 |
| S E KUNTZ | 319 MOUND RIDGE ROAD | | | | COOK STATION | MO | 65449-9130 |
| S EDMUND WATTERS, TRUSTEE | AZALEA G WATTERS RESIDUARY TST | F/B/O S EDMUND WATTERS | U/A DATED 12/07/93 | 8115 FELLOWSHIP ROAD | BASKING RIDGE | NJ | 07920-3913 |
| S EDWARD ANDERSON | TR UNDER DECLARATION OF TRUST | 06/10/92 | 2723 SHIPLEY ROAD | | WILMINGTON | DE | 19810 |
| S ERIC MARSHALL PERS REP | EST GEORGE S KILPICH | 318 MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 |
| S F & R TECHNOLOGIES | ATT: SANFORD SUNKIN | 11121 ARRON DRIVE | | | SUN CITY | AZ | 85351-4345 |
| S F NEWSOME JR | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE | GA | 31792-0698 |
| S FIGLUIZZI | 26 HOOVER PL | | | | STONY POINT | NY | 10980-1404 |
| S FRANKLIN CORON JR | 15 E 10TH ST APT 5 B | | | | NEW YORK | NY | 10003-5932 |
| S G LAWTON | 217 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5126 |
| S GIBSON | 67 FRENCH RIDGE | | | | NEW ROCHELLE | NY | 10801-3723 |
| S GREEN & S RAMSEY CO-TTEES | J C GREEN TRUST | DTD 11/6/95 | FBO SARAH F GREEN | 6211-160 WRIGHTSVILLE AVE | WILMINGTON | NC | 28403-3853 |
| S GREEN & S RAMSEY CO-TTEES | J C GREEN TRUST | DTD 11/6/95 | FBO JAMES C GREEN JR | 109 GRIMSBY PLACE | JACKSONVILLE | NC | 28540-4561 |
| S GREEN & S RAMSEY CO-TTEES | J C GREEN TRUST | DTD 11/6/95 | FBO SUSAN G RAMSEY | 109 GRIMSBY PLACE | JACKSONVILLE | NC | 28540-4561 |
| S GRIFFIN | 562 BRAMHALL AVENUE | | | | JERSEY CITY | NJ | 07304-2324 |
| S H GLENDENNING | 1100 MAJESTIC OAKS WAY | | | | SIMPSONVILLE | KY | 40067-5618 |
| S H PALIN | 820 HOBERT AVENUE | | | | PLAINFIELD | NJ | 07063-1520 |
| S HALLOCK DU PONT JR | 1965 25TH AVE | | | | VERO BEACH | FL | 32960-3062 |
| S HASSAN BUTLER | 4609 ARABIA AVE | | | | BALTIMORE | MD | 21214-3234 |
| S HASSAY | 675 OLD POST ROAD | | | | EDISON | NJ | 08817-4837 |
| S HOWARD LAGERVELD | 175 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508-2944 |
| S IURATO | 55 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6104 |
| S J CAMPBELL | 18144 STATE RTE 58 | | | | WELLINGTON | OH | 44090-9465 |
| S J GRUBIAK | 100 ROCKNE RD | | | | YONKERS | NY | 10701-5421 |
| S J WOODHAM | 704 DOGWOOD TRL | | | | DOTHAN | AL | 36301-2430 |
| S J WRIGHT | 60 EAST EUCLID | | | | DETRIOT | MI | 48202-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S JACOBSEN ET AL TTEES | RESIDUARY TR U/W/O E T KENNETT | FBO SUSAN K JACOBSEN & WADE W JACOBSEN JR | | 11621 BACK STREET | WHALEYVILLE | MD | 21872-2000 |
| S JEAN CHIMINELLO | 8 APPLE HILL RD | | | | PEABODY | MA | 01960-1437 |
| S JEWELL | 1300 E LAFAYETTE ST | APT 612 | | | DETROIT | MI | 48207-2919 |
| S JOAN WILLIAMS | 1841 WEXFORD RD | | | | PALMYRA | PA | 17078-9244 |
| S JOHN HOLWERDA & | DOROTHY A HOLWERDA JT TEN | 3841 CAUSEWAY DRIVE | | | LOWELL | MI | 49331-9407 |
| S JOSEPH SHIRO & | MRS FUMIKO SHIRO JT TEN | 355 MARIN AVE | | | MILL VALLEY | CA | 94941-4047 |
| S K BANSAL MD INC PROFIT | SHARING PLAN DTD 03-01-07 | PROFESSIONAL INV MGMT AS | AGEN | 1425 PEACOCK DR | LIMA | OH | 45805-3608 |
| S K KIELY | 19 MARIANNE DR | | | | SAINT PETERS | MO | 63376-2201 |
| S K MATHIS | 6253 14TH AVENUE | | | | MERIDIAN | MS | 39305-1234 |
| S K MITRA MD | TOD ACCOUNT | 3225 OLD LANTERN DRIVE | | | BROOKFIELD | WI | 53005-3014 |
| S K PASTERCHIK & | BARBARA PASTERCHIK JT TEN | 1241 CHERESE LN | | | BINGHAMTON | NY | 13905-6216 |
| S KATHLEEN COWAN | PO BOX 717 | | | | HAMILTON | VA | 20159-0717 |
| S KAYE BROWN | 3213 RIVER PARK LANE S #1213 | | | | FT WORTH | TX | 76116-1156 |
| S L CAROLL | 855 BEATRICE PARKWAY | | | | EDISON | NJ | 08820-1934 |
| S L I ASSOCIATES | C/O JOHN SARSON | 9848 WHITCOMB | | | SAINT LOUIS | MO | 63123-6206 |
| S L MCDONALD | 9831 OSCEOLA DRIVE | | | | NEW PORT RICHEY | FL | 34654-3434 |
| S LANDON MADDOX | 16 W MONMOUTH STREET | | | | WINCHESTER | VA | 22601-4652 |
| S LATHAN RODDEY III | PO BOX 70 | | | | SUMTER | SC | 29151-0070 |
| S LEDCREIGH VANCE | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801-1613 |
| S LEE PAKE | 2609 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401-1507 |
| S LEO BOLEN | 6205 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-5067 |
| S LEROY BROOKS & | LINDA F BROOKS JT TEN | 2900 HALEY RD | | | WHITE LAKE | MI | 48383-2025 |
| S LLOYD LEASING | 6 BAY HARBOR RD | | | | TEQUESTA | FL | 33469-2004 |
| S LOUISE BIANCUZZO | 187 SUNSET DR | | | | HOWARD | PA | 16841-3741 |
| S LYNN E DRUMMOND | CUST CODY J CURRAN UTMA DE | 401 TROY AVE | | | WILMINGTON | DE | 19804-2132 |
| S LYNN E DRUMMOND | CUST ZACHARY T DRUMMOND UTMA DE | 401 TROY AVE | | | WILMINGTON | DE | 19804-2132 |
| S M GIRARD | PO BOX 947 | | | | STANDISH | MI | 48658-0947 |
| S MARK BURTON AND | SHERRIE W BURTON JTWROS | 3542 E 22ND | | | CASPER | WY | 82609-3506 |
| S MARLENA CHENAULT | 4201 COPPER ROCK DR | | | | EDMOND | OK | 73003-2948 |
| S MARTIN BRONSON | 412 JIM ELLIOTT RD | | | | ELIZABETHTON | TN | 37643-5706 |
| S MASOOD ALI | CUST ALYA ALI UTMA IL | 514 W RED OAK CT | | | PEORIA | IL | 61615-1376 |
| S MASOOD ALI | CUST ASIF ALI UTMA IL | 514 W RED OAK CT | | | PEORIA | IL | 61615-1376 |
| S MICHAEL STORM | 2713 VICTOR PLACE | | | | LOUISVILLE | KY | 40206-2354 |
| S MORTON CREECH | CGM IRA ROLLOVER CUSTODIAN | 1276 FENWICK GARTH | | | ARNOLD | MD | 21012-2107 |
| S NING CHIN | 6928 BONNOT DR | | | | NORFOLK | VA | 23513 |
| S P HOLDING III | 4906 REMBERT DR | | | | RALEIGH | NC | 27612-6238 |
| S PANNAMAN | 7301 NW 75TH CT | | | | TAMARAC | FL | 33321-5173 |
| S PORKOLAB | 597 SOLANO DR | | | | HAMET | CA | 92545-2469 |
| S Q MCLEROY & | ALLIE MCLEROY TEN COM | 9 BLACK FRIARS RD | | | TEXARKANA | TX | 75503-2528 |
| S R HOOK | 2273 GORNO ST | | | | TRENTON | MI | 48183-2546 |
| S R KRAFT | 14 HILLS PARK LN | | | | SMITHTOWN | NY | 11787-4062 |
| S R NAIR | CUST G R NAIR UGMA MI | 245 HAYWOOD | | | MONROE | MI | 48161 |
| S RAMONA FULKS | 1000 NE 62ND ST | | | | GLADSTONE | MO | 64118-4803 |
| S RANDALL LEVI & | NANCY C LEVI JT TEN | 1120 DARLINGTON OAK DRIVE NE | | | ST PETERSBURG | FL | 33703-6313 |
| S RAO KATHAPALLI | CGM SEP IRA CUSTODIAN | PO BOX 1666 | | | NEDERLAND | TX | 77627-1666 |
| S RAY SLONE | BOX 262 | | | | MCDOWELL | KY | 41647-0262 |
| S REBECCA GARY | 13269 CECIL CT | | | | SPRING HILL | FL | 34609-8914 |
| S RICHARD RICCARDI & | PAULINE RICCARDI | TR S RICHARD & PAULINE RICCARDI | LIVING TRUST UA 2/22/05 | 15416 58TH RD | FLUSHING | NY | 11355-5528 |
| S ROBERT HOWELL | CUST ROBERT W HOWELL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5208 W LAKE RD | VIRGINIA BEACH | VA | 23455-2520 |
| S ROBERT LOMICKA | 11543 TANAGER CT | | | | NAPLES | FL | 34119-8856 |
| S ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238-1637 |
| S RUFUS CHOATE | TRES LAGUNAS RANCH | | | | PIE TOWN | NM | 87827 |
| S S JONES | 5675 RAYMOND-BOLTON RD | | | | BOLTON | MS | 39041-9723 |
| S S MOORE | 501 BERNICE | | | | COLLINSVILLE | IL | 62234-1012 |
| S SCOTT MCCLAIN AND | MARY E MCCLAIN JTWROS | 1325 ST ANDREWS DR | | | SHELBYVILLE | KY | 40065-9040 |
| S SCOTT SHORT | CUST SARA S SHORT UGMA TN | 5217 SAWYER RD | | | SIGNAL MOUNTAIN | TN | 37377-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| S STEPHEN VARI | 2 LIANE ROAD | | | | WILMINGTON | DE | 19809-2328 |
| S THOMAS BALAZS | 13409 BENNINGTON BLVD | | | | MIDPARK | OH | 44130-7130 |
| S THOMAS SALTZ | 4411 W ST NW | | | | WASH | DC | 20007-1152 |
| S TILLY | 25 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1441 |
| S TODD BILGER & | ELIZABETH R BILGER JT TEN | 216 GATESWOOD RD | | | LUTHVLE TIMON | MD | 21093-5245 |
| S TREVOR FERGER JR | 2415 LANE WOODS DR | | | | COLUMBUS | OH | 43221-4066 |
| S V KARWANDE | 2423 SUMMIT CIRCLE | | | | SALT LAKE CITY | UT | 84109-1470 |
| S W DITTENHOFER III | 1619 ROSITA RD | | | | PACIFICA | CA | 94044-4432 |
| S W SHOPTAW & | SYLVIA C SHOPTAW JT TEN | 360 SUWANEE DR | | | VANCE | SC | 29163-9394 |
| S W SHOPTAW & | SYLVIA C SHOPTAW TEN COM | 360 SUWANEE DR | | | VANCE | SC | 29163-9394 |
| S W TYER JR | BOX 1395 | | | | ARDMORE | OK | 73402-1395 |
| S WADE LUKIANOW & | DIANE M LUKIANOW JT TEN | PO BOX 20485 | | | BOULDER | CO | 80308-3485 |
| S Z GORAL | 932 KENNETH AVENUE | | | | ELIZABETH | NJ | 07202-3114 |
| S. DIANE SMITH | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 11677 | | | NORFOLK | VA | 23517-0677 |
| S. FRANK VITEZNIK | CGM IRA ROLLOVER CUSTODIAN | 2765 SW GLEN HAVEN RD | | | LAKE OSWEGO | OR | 97034-5720 |
| S. H MAYER IRRV LIFE INS TST | GAY A MAYER AND | LAURIE M BEACH TTEES | 12 MCCAIN COURT | | CLOSTER | NJ | 07624-2304 |
| S. M. ABIDI | CGM IRA CUSTODIAN | 4 SILVERWOOD ROAD | | | MOORESTOWN | NJ | 08057-2118 |
| S.A.I.INCORPORATED | EMPLOYEES PENSION TRUST | ROBERT SHANNON | 2595 24TH AVENUE N. | | ST PETERSBURG | FL | 33713-4320 |
| S.A.I.INCORPORATED | PROFIT SHARING PLAN AND | ROBERT SHANNON | 2595 24TH AVENUE N. | | ST PETERSBURG | FL | 33713-4320 |
| S.B. WHITE JR. | MARY K WHITE JT TEN | PO BOX 1128 | | | RUSTON | LA | 71273-1128 |
| S.DOUGLAS HOPKINS & ASSOC INC | PROFIT SHARING PLAN | ANGELA HOPKINS TTEE | FBO DOUGLAS HOPKINS | 1 MOUNTAIN TER | SPARTA | NJ | 07871-1505 |
| SAAD ASIM HUSAIN | 1771 IMAN DR | | | | CANTON | MI | 48188 |
| SAADALLAH EL-JUNDI | 7624 INDIAN SPRINGS RD. | | | | DALLAS | TX | 75248-5607 |
| SAAR J GBORITH | PO BOX 645 | | | | CORAOPOLIS | PA | 15108-0645 |
| SABAH A AYOUB | 7311 KENTUCKY | | | | DEARBORN | MI | 48126-1916 |
| SABAH F ALLIE | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| SABAH KASGORGIS | 8461 WEBSTER ROAD | | | | CLIO | MI | 48420-8553 |
| SABATINO ROMBOLA & | JOANN ROMBOLA JTWROS | 134 DENISE DR | | | CHEEKTOWAGA | NY | 14227-3143 |
| SABEH TEBCHERANI & | LINA TEBCHERANI JT TEN | 463 S MILLER RD | | | FAIRLAWN | OH | 44333-4120 |
| SABETAY BEHAR | 125 MAPLE ST | | | | RUTHERFORD | NJ | 07070-1718 |
| SABI KENT & | ARLENE KENT JT TEN | 279 AVENIDA DE MONACO | | | CARDIFF | CA | 92007-2423 |
| SABIN W PERKINS & | CYNTHIA CARR PERKINS JT TEN | 230 SAN JULIEN | | | SANTA BARBARA | CA | 93109-2040 |
| SABINA A MODJEWSKI & | JAMES F MODJEWSKI JT TEN | 9520 N 45TH ST | | | BROWN DEER | WI | 53223-1460 |
| SABINA C DEITRICK | 1154 N FRONT ST | | | | SUNBURY | PA | 17801-1126 |
| SABINA LIM | 9 HEPBURN RD | | | | HAMDEN | CT | 06517-2921 |
| SABINA MORETTI | 1 HIGH MEADOWS | | | | MOUNT KISCO | NY | 10549-3847 |
| SABINA P LUCIANO | 5 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| SABINE ALBECK | IM WINGERT 9 | CH 8049 HOENGG | SWITZERLAND | | | | |
| SABINE ALBECK FREY | IM WINGERT 9 | CH 8049 HOENGG | SWITZERLAND | | | | |
| SABINE ALBECK-FREY | IM WINGERT 9 | HOENGG | CH 8049 | SWITZERLAND | | | |
| SABINE RAUHUT | RHADERWEG 30 | D 4600 DORTMUND 72 | GERMANY | | | | |
| SABINO O RIVERA | 4040 S RICHMOND ST | | | | CHICAGO | IL | 60632-1832 |
| SABINO PEREZ | 2204 STAGECOACH CIR | | | | MODESTO | CA | 95358-1078 |
| SABINO RODRIQUEZ III | CGM IRA CUSTODIAN | 12 NORWALK AVENUE | | | WESTPORT | CT | 06880-6828 |
| SABLE K ALLEN | 703 E SPRINGBORO ROAD | | | | SPRINGBORO | OH | 45066 |
| SABRAY PIOWATY | 1063 SW 25TH PL | | | | BOYNTON BEACH | FL | 33426-7426 |
| SABRI JAKOVA | P.O.BOX 191254 | | | | DALLAS | TX | 75219-8254 |
| SABRINA BORTOLI | 201 LAUREL AVE | | | | S SAN FRAN | CA | 94080 |
| SABRINA DARLENE STEPHENS | 4405 W URBANA | | | | BROKEN ARROW | OK | 74012 |
| SABRINA E GROSHEK | 50970 PARK PLACE DRIVE | | | | NORTHVILLE | MI | 48167-9167 |
| SABRINA FEARS | PO BOX 66407 | | | | ROSEVILLE | MI | 48066 |
| SABRINA GILMARTIN | 11470 FALLING STAR CT | | | | ALTA LOMA | CA | 91701-9251 |
| SABRINA LEUNIG | CGM IRA CUSTODIAN | 1066 CRESTON RD | | | BERKELEY | CA | 94708-1504 |
| SABRINA MARIA BRULLO | ROSALIE MINEO CUST | UTMA NY | 1929 84TH STREET | | BROOKLYN | NY | 11214-3007 |
| SABRINA N NASTLEY | 1157 COOKE CT | | | | ERIE | CO | 80516-6936 |
| SABRINA N RONEY | 899 POND ISLAND COURT | | | | NORTHVILLE | MI | 48167-1089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SABRINA RENE SALAZAR TOD | MICHAEL JAMES ENBODY | 770 REBECCA JANE DR | | | MOORESVILLE | NC | 28115 |
| SABRINA SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928-9309 |
| SABRINA SESBERRY | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 |
| SABRINA SMITH | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| SABRINA WASHINGTON | 13656 SANTA ROSA DR | | | | DETROIT | MI | 48238-2580 |
| SABURO KAJIMURA & | MRS KAZUKO KAJIMURA JT TEN | 7041 82ND SE | | | MERCER ISLAND | WA | 98040-5332 |
| SACHIE NAKAYAMA | 28955 CRESTRIDGE RD | | | | RANCHO PALOS VERDE | CA | 90275-5062 |
| SACHIKO MCKENZIE | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| SACHIN J MEHRA | 1 CORELL ROAD | | | | SCARSDALE | NY | 10583 |
| SACHIN SUBHASH RAMANI | 4851 PEBWORTH PL | | | | SAGINAW | MI | 48603-9306 |
| SACRED HEART BYZANTINE | CATHOLIC CHURCH | 29125 6 MILE RD | | | LIVONIA | MI | 48152-3661 |
| SACRED HEART/ST PETER SCHOOL | 208 COLUMBUS AVE | | | | NEW HAVEN | CT | 06519-2229 |
| SACRF ASESORES SC | OLMO MZ 42 LT 41 | LOS OLIVOS | MEXICO 57818 | SIERRA VERTIENTES 385-8 PISO ,COL. LOMAS DE CHAPULTEPEC | | | |
| SADAE ALWARD | 5612 WEST MALL DRIVE APT 137 | | | | LANSING | MI | 48917-1910 |
| SADAF MALIK | CGM IRA CUSTODIAN | 7 WOODSTONE DRIVE | | | MANDEVILLE | LA | 70471-3331 |
| SADAKO K JUDD | TR UA 05/10/89 SADAKO K | JUDD TRUST | 2130 ANDREA LANE | | FT MYERS | FL | 33912-1932 |
| SADALLIA A STEPHENS | 1518 PEBBLEBEACH DR | | | | PONTIAC | MI | 48340-1366 |
| SADAO KONDO | 1507 SAN VICENTE BLVD | | | | SANTA MONICA | CA | 90402-2205 |
| SADAYOSI ICHI | R CARLOS TIAGO PEREIRA 278 | JARDIM DA SAUDE | 04150 SAO PAULO SP | BRAZIL | | | |
| SADHU S KUMAR & | KASTURI KUMAR JT TEN | 15330 ELLA BLVD APT 1109 | | | HOUSTON | TX | 77090-5326 |
| SADIE A GABRIEL | 1 HILLCREST DRIVE | | | | DOVER | NH | 03820-2619 |
| SADIE A HUDGENS AND | BERNARD C HUDGENS CO-TTEES | SADIE A HUDGENS TRUST | DTD 4/19/93 FBO SADIE HUDGENS | 124 SEMINOLE DR | WEST LAFAYETTE | IN | 47906-2116 |
| SADIE A NAYLOR | 132 HAMPSHIRE ROAD | | | | WELLESLEY HLS | MA | 02481-2744 |
| SADIE AU | 4218 KAIMANAHILA ST | | | | HONOLULU | HI | 96816-4752 |
| SADIE B TURAK | 76-12 35TH AVENUE APT 6D | | | | JACKSON HEIGHTS | NY | 11372-4601 |
| SADIE C MOLLIS | 543 PEFFER ST | | | | NILES | OH | 44446-3316 |
| SADIE C SHAFER | 4191 MANCHESTER AVE | | | | PERRY | OH | 44081-9647 |
| SADIE E ARDANTE | TOD DTD 06/10/2008 | 1132 CURTISS STREET APARTMENT 2B | | | DOWNERS GROVE | IL | 60515-4623 |
| SADIE E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 |
| SADIE E OLIVEIRA | 25701 JORGENSEN ROAD | | | | NEWMAN | CA | 95360-9728 |
| SADIE E ZIEGLER | 216 SPRUCE ST | | | | KINGSTON | PA | 18704-3306 |
| SADIE F. BLAKESLEY | 505 WIMBLEDON BLVD. | | | | ALEXANDRIA | LA | 71303-2932 |
| SADIE H WEATHERBY | 527 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3409 |
| SADIE I OMALLEY & | S KATHLEEN HINES JT TEN | 18 TRIFIRO RD | | | BILLERICA | MA | 01821-2317 |
| SADIE J GADIENT | C/O SADIE J GADIENT-WEBER | 7707 BROADWAY | UNIT#1 | | SAN ANTONIO | TX | 78209-3247 |
| SADIE JANE CAHN | C/O W STEWART CAHN | 80 CENTRAL PARK WEST APT 2D | | | NEW YORK | NY | 10023-5247 |
| SADIE L HEIPLE | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| SADIE LEE BAYNARD | 327 3RD AVE | | | | LEXINGTON | SC | 29072-3338 |
| SADIE M BRENNON & | JAMES E BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | GERMANTOWN | TN | 38138-4130 |
| SADIE M DOUGLAS | 126 NORTH HOUSTON PIKE | | | | SOUTH VINNA | OH | 45369-7753 |
| SADIE M FETTERS | 2790 AUTUMN WOODS DR | | | | CHASKA | MN | 55318-1143 |
| SADIE M GEARY | 306 S MCCARTY | | | | FORTVILLE | IN | 46040-1419 |
| SADIE M THIELE | 932 1/2 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 |
| SADIE M TURNER | 1229 ORANGE CIRCLE N | | | | ORANGE PARK | FL | 32073-4114 |
| SADIE R STAPLETON | 2839 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324-2123 |
| SADIE SARAJIAN & | GABRIEL SARAJIAN JT TEN | 19230 FORD ROAD # 718 | | | DEARBORN | MI | 48128-2011 |
| SADIE TAYLOR WOODS | 1005 MALIBU DR | | | | ANDERSON | IN | 46016-2771 |
| SADROLLAH GHAFFARI | 6161 FIELDCREST DR | | | | FREDERICK | MD | 21701-5810 |
| SADYE THALL & | ROBERTA THALL JT TEN | 238 OLD FARM RD | | | MILTON | MA | 02186-3726 |
| SAEED AHMAD | 1000 BROOKSIDE DR | | | | FAIRMONT | WV | 26554-1425 |
| SAEED ILYAS | 5284 S 100 E | | | | ANDERSON | IN | 46013-9540 |
| SAEED N AHMED | 7730 INDIANA | | | | DEARBORN | MI | 48126-1279 |
| SAEED SHAFA | CUST SIAMAK SHAFA UTMA CA | PO BOX 544 | | | BEL TIBURON | CA | 94920 |
| SAFDAR WALIULLAH & | MRS EDNA E WALIULLAH JT TEN | 26 BRIDLE CREEK PARK SW | CALGARY AB  T2Y 3N6 | CANADA | | | |
| SAFRA NATIONAL BANK | OF NEW YORK | 546 FIFTH AVENUE | | | NEW YORK | NY | 10036-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAGE FOUNDATION | P.O. BOX 6654 | | | | MONROE TWP | NJ | 08831-6639 |
| SAGINAW POSTAL FEDERAL CREDIT | UNION CUST | BRIDGET ANN WYMAN | 6145 LONGMEADOW BLVD S | | SAGINAW | MI | 48603-1024 |
| SAHABE SECURITIES CO | 38 MONTROSE RD | | | | SCARSDALE | NY | 10583-1127 |
| SAHABIA A OWENS | 4015 COVINGTON HWY X6 | | | | DECATUR | GA | 30032 |
| SAHAG RICHARD JOHNSON | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1364 | | | SOUTH DENNIS | MA | 02660-1364 |
| SAHAR A GIRGIS | 4902 W 144TH TERRACE | | | | LEAWOOD | KS | 66224-3739 |
| SAHARA HOLDINGS, LTD. | PMB 318 | 10773 N.W. 58 STREET | | | MIAMI | FL | 33178-2801 |
| SAI MOY WONG | 2998 GUY HOFFMAN | ST-LAURENT QC  H4R 2R2 | CANADA | | | | |
| SAIBALESH MUKHOPADHYAY | SEULI MUKHOPADHYAY JTWROS | 10 MANCHESTER DRIVE | | | STATEN ISLAND | NY | 10312-1807 |
| SAID HARB | PO BOX 51972 | | | | LAFAYETTE | LA | 70505-1972 |
| SAID MARCOS | PO BOX 521 | KINGSGROVE NSW 2208 | | AUSTRALIA | | | |
| SAILA J MUKHERJEE | KATHLEEN MUKHERJEE JTWROS | 41 KARENLEE DR | | | ROCHESTER | NY | 14618-5401 |
| SAILESH D KHONA | 162 LONGHILL DRIVE | | | | SHORTHILL | NJ | 07078-1518 |
| SAINT ALPHONSUS CHURCH | C/O GEORGE FORSHEY | 4 CRANDELL AVE | | | GLENS FALLS | NY | 12801-3470 |
| SAINT FRANCIS CHURCH | C/O ST MARY CHURCH | 151 NORTH WARREN ST | | | TRENTON | NJ | 08608-1307 |
| SAINT GERMAIN FOUNDATION OF | LONG BEACH | 800 MAGNOLIA AVE | | | LONG BEACH | CA | 90813-4133 |
| SAINT JOAN OF ARC CATHOLIC | CHURCH | DIOCESE OF JOLIET | 820 DIVISION ST | | LISLE | IL | 60532-2248 |
| SAINT JOE LIMITED | APOQUINDO 3721 PISO 9 | LAS CONDES, SANTIAGO | | CHILE | | | |
| SAINT JUDE CHURCH CORPORATION | 707 MONROE TURNPIKE | | | | MONROE | CT | 06468 |
| SAINT MARYS CATHOLIC CHURCH | 104 CENTER ST | | | | PERTH AMBOY | NJ | 08861-4232 |
| SAINT MICHAELS CHURCH | 1130 BRUNSWICK AVE | | | | TRENTON | NJ | 08638-3945 |
| SAIT TEKELI & | AYSE N TEKELI JT TEN | 310 E CHURCH ST UNIT 306 | | | LIBERTYVILLE | IL | 60048-2268 |
| SAIYID NAQVI | CGM IRA ROLLOVER CUSTODIAN | 654 LELAND COURT | | | LAKE FOREST | IL | 60045-2666 |
| SAJJAD RANGWALA | 132 BATEMAN DRIVE | | | | LANGHORNE | PA | 19047-1908 |
| SAKATA LIVING TRUST | UAD 03/20/07 | STEVEN SAKATA & SYLVIE SAKATA | TTEES | 5290 TIMBER BRANCH WAY | SAN DIEGO | CA | 92130-2886 |
| SAKHIR KHAN | 160 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645-1108 |
| SAKINA ANDERSON | 3187 KILBORNE DR | | | | STERLING HTS | MI | 48310-6030 |
| SAL AVERSA | 214 BROADWAY | | | | RUNNEMEDE | NJ | 08078-1005 |
| SAL CAMMARATA | CUST TAYLOR EGAN CAMMARATA UTMA NC | 106 PECKSKILL CT | | | MORRISVILLE | NC | 27560-8376 |
| SAL CIOLINO & | ANTOINETTE CIOLINO | TR SAL CIOLINO REVOCABLE TRUST | UA 11/30/00 | 5719 LOST BROOK CT | SAINT LOUIS | MO | 63129-2927 |
| SAL CIPOLLA | 154 BEATRICE STREET | TORONTO ON  M6J 2T3 | CANADA | | | | |
| SAL F LAGUARDIA | 4219 E SUNRISE DRIVE | | | | PHOENIX | AZ | 85044-1012 |
| SAL GREENMAN & | ROSE GREENMAN JT TEN | 3-34 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410-5619 |
| SAL HOLLAND | CGM IRA ROLLOVER CUSTODIAN | 402 S EL PASO STREET | | | EL PASO | TX | 79901-2318 |
| SAL J TULUMELLO & | EDITH E TULUMELLO JT TEN | 63 RACINE RD | | | NORTH EAST | MD | 21901-6337 |
| SAL J TULUMELLO & | EDITH E TULUMELLO TEN ENT | 63 RACINE RD | | | MORTH EAST | MD | 21901-6337 |
| SAL R TORNATORE | 170 W 22ND ST | | | | HUNTINGTON STATION | NY | 11746-2231 |
| SAL SALGADO & | MARC J SALGADO JT TEN | 1104 EAGLES RIDGE ROAD | | | BREWSTER | NY | 10509-1139 |
| SALA L TOWNSEND | 1520 N 40TH STREET | | | | MILWAUKEE | WI | 53208-2335 |
| SALADINE LAWRENCE | 1602 S 16TH AVE | | | | MAYWOOD | IL | 60153-1852 |
| SALAIM HASSIEN | PO BOX 85432 | | | | WESTLAND | MI | 48185-0432 |
| SALB & CO | PO BOX 5480 | | | | JOHNSTOWN | PA | 15904 |
| SALEAN HADDEN | 301 NORTH LIND | | | | HILLSIDE | IL | 60162-1407 |
| SALEEM A MUSHARBASH | 3759 CASHEEN DR | | | | CHENO HILLS | CA | 91709-2919 |
| SALEEM I SHIHADY & | ADELE Z SHIHADY JT TEN | 512 GREEN LANE | | | REDONDO BEACH | CA | 90278-5032 |
| SALEH DIAB | ABO ROMANA TAWFIK HOSPITAL | DAMASCUS | SYRIAN ARAB REPUBLIC | | | | |
| SALEH K KAIS | 2805 BIRD AVE N E | | | | GRAND RAPIDS | MI | 49525-3101 |
| SALEM BIBLE CHURCH | 9481 WEST 6 MILE RD | | | | SALEM | MI | 48167-9459 |
| SALEM EVANGELICAL CEMETERY | ASSOCIATION | | | | ORWIGSBURG | PA | 17961 |
| SALEM J ROGERS | PLAZA EAST SUITE 19G | 4300 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308-5944 |
| SALEM M AWAD & | ZAHRA S AWAD JT WROS | 315 N TRUESDALE AVE | | | YOUNGSTOWN | OH | 44506-1104 |
| SALEM MONTHLY MEETING OF | FRIENDS SALEM NJ | PO BOX 7 | | | SALEM | NJ | 08079-4503 |
| SALEM S SWIDAN | 161 PINGKEE | | | | PONTIAC | MI | 48342 |
| SALEM UNITED METHODIST CHURCH | BOX 438 | | | | PIGEON | MI | 48755-0438 |
| SALETTA BARONE | 24224 ROMA RIDGE DR | | | | NOVI | MI | 48374-2997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALIM M IBRAHIM | 18 CHEMIN DU POMMIER | CH-1218 GRAND-SACONNEX | GENEVA | SWITZERLAND | | | |
| SALIM S AKRAWE | 38923 SHELDON | | | | CLINTON TWNSHP | MI | 48038 |
| SALINA G ALEXANDER | 1210 HERITAGE LAKES DR | | | | MAPLETON | GA | 30126-1248 |
| SALINE AREA UNITED FUND | BOX 22 | | | | SALINE | MI | 48176-0022 |
| SALISBURY SINAIKO TRUST | UAD 07/25/91 | L SALISBURY & R SINAIKO TTEES | PM DIVIDEND STRATEGY | 449 ALVARADO STREET | SAN FRANCISCO | CA | 94114-3304 |
| SALISTIA LOPEZ | 15221 YORKLEIGH DR | | | | LANSING | MI | 48906-1364 |
| SALKELD & CO | BANKERS TRUST COMPANY | PO BOX 704 | CHURCH STREET STATION | | NEW YORK | NY | 10008-0704 |
| SALLAWAY LIMITED | PO BOX N-1576 | NASSAU | | BAHAMAS | | | |
| SALLEI ROTHROCK | 571 ACADEMY ST. | APT GLA | | | NY | NY | 10034-5104 |
| SALLI EDDINGTON CUST | ANDREW S EDDINGTON UTMA | 6912 S PARK RIDGE CRT | | | RIVERBANK | CA | 95367 |
| SALLI K BENZIGER CUST | JUSTIN T BENZIGER | TRANSFERS TO MINORS ACT | 6912 S PARKRIDGE CT | | RIVERBANK | CA | 95367-9656 |
| SALLI K EDDINGTON | CUST CALEB ARCHER EDDINGTON | UTMA CA | 2513 RIO GABRIEL ST | | RIVERBANK | CA | 95367-9690 |
| SALLIE A PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| SALLIE A STEPHENSON | 12340 OAKCROFT TRAIL | | | | LAURINBURG | NC | 28352-2342 |
| SALLIE B DORER | 22167 CAMELOT CT | | | | BIRMINGHAM | MI | 48025-3602 |
| SALLIE BUTCHER | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| SALLIE C FOGARTY | 5911 PATTERSON DR | | | | TROY | MI | 48098-3856 |
| SALLIE C PARROTT | 2644 S WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-5628 |
| SALLIE C WALLEN | 2511 E CAMINO MIRAVAL | | | | TUCSON | AZ | 85718-4944 |
| SALLIE CARTWRIGHT | 1008 VIEW ST | | | | HAGERSTOWN | MD | 21742-3448 |
| SALLIE D DE TALLY TTEE | FBO SALLIE D DE TALLY TRUST | U/A/D 08/17/99 | 10 VISTA REAL DR | | ROLLING HILLS ESTATES | CA | 90274-4227 |
| SALLIE E REID | 7155 LUPINE RIDGE LANE | | | | COLLEGE PARK | GA | 30349-4971 |
| SALLIE ELLEN SMILEY | PO BOX 5473 | | | | EMERALD ISLE | NC | 28594-5473 |
| SALLIE ENZENROTH | 2345 KENWOOD DRIVE | | | | BOULDER | CO | 80303-5232 |
| SALLIE F ALFORD | 4804 EL RANCHO | | | | FT WORTH | TX | 76119-4706 |
| SALLIE H LAW | 8624 W MAPLE CREST DR | | | | MC KEAN | PA | 16426-1227 |
| SALLIE J ERLANDSON & | DOUGLAS C ERLANDSON JT TEN | 91 UNION ST | | | DOUGLAS | MI | 49406 |
| SALLIE J MC CULLOUGH | 1938 OAK CIRCLE | | | | YOUNTVILLE | CA | 94599 |
| SALLIE J MC GEE & | ARTHUR E DILWORTH JT TEN | 12541 MCGEE LN | | | AMELIA | VA | 23002-4929 |
| SALLIE J OSBORNE | 1749 E HIGHWAY M21 | | | | SAINT JOHNS | MI | 48879 |
| SALLIE JEAN SUGGS | 2018 MCAVOY | | | | FLINT | MI | 48503-4248 |
| SALLIE K ANDREWS | 2253 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6509 |
| SALLIE L ARMSTRONG | 1009 MADISON STREET | | | | CHESTER | PA | 19013-5922 |
| SALLIE L DELMORE | 2 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1506 |
| SALLIE L LANGWORTHY | 4700 LANGE ROAD | | | | BIRCH RUN | MI | 48415-8137 |
| SALLIE L MIDASH & | DORIS PAVLIK JT TEN | 55 RIVER RD | | | ELKTON | MD | 21921-7930 |
| SALLIE LOU BIERDEMAN | 4195 MIDDLETOWN ROAD | | | | CANFIELD | OH | 44406-9493 |
| SALLIE M CROSS | CUST ELIZABETH M CROSS UGMA VA | 306 HOLLYPORT RD | | | RICHMOND | VA | 23229-7623 |
| SALLIE M HARRELD & | DAVID G BANCHIU JT TEN | 1859 YORKSHIRE | | | BIRMINGHAM | MI | 48009-7421 |
| SALLIE M PRUITT & | RONALD C PRUITT JT TEN | 6840 MT TABOR RD | | | CUMMING | GA | 30040-3102 |
| SALLIE MAY SOUDER | 1831 LOWER BAILEY ROAD | | | | NEWPORT | PA | 17074-7622 |
| SALLIE MC COY | 3505 DUPONT | | | | FLINT | MI | 48504-3570 |
| SALLIE MILLER | 90 ABBOTTS RD | | | | CUBA | NY | 14727-9604 |
| SALLIE P PHIPPS | 1038 VANCE ST | | | | ROANOKE RAPID | NC | 27870-3602 |
| SALLIE P SANDERS | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| SALLIE POWERS SMITH & | PHILIP PLATT SMITH JR JT TEN | ATTN SALLY UPTHEGROVE | 8 ROBIN HILL | | SAINT LOUIS | MO | 63124-1852 |
| SALLIE R KENDRICK | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| SALLIE R KENDRICKS | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| SALLIE REBEKAH CARR TTEE | FBO SALLIE REBEKAH CARR REV LI | U/A/D 03-27-2003 | 2357 BAJA TRAIL | | ORMOND BEACH | FL | 32174-2556 |
| SALLIE S KAIBLE | CUST SALLIE SUSANNE KAIBLE UGMA NY | 2987 SEAFORD CT | | | WANTAGH | NY | 11793-4603 |
| SALLIE S MC FARLAND | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610-1215 |
| SALLIE SUE BROWNE | 13119 MILLS BEND | | | | HOUSTON | TX | 77070 |
| SALLIE T PEARCE | 100 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| SALLIE TAIT ROBB | 521 RHINE ROAD | | | | PALM BEACH GARDENS | FL | 33410-2189 |
| SALLIE WARMACK | 1601 BRADBY DRIVE | #408 | | | DETROIT | MI | 48207 |
| SALLY A BERRY | 3011 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY A BIGELOW | 3427 ARDRETH | | | | WATERFORD | MI | 48329-3203 |
| SALLY A BLANKENSHIP AND | TOM R BLANKENSHIP JTWROS | 400 KIMRA COVE | | | GEORGETOWN | TX | 78628-4658 |
| SALLY A BOETTCHER | 408 CHANEY AVE | | | | CREST HILL | IL | 60403 |
| SALLY A BRANDT | 4367 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1421 |
| SALLY A BROOKS | 5461 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1821 |
| SALLY A BUREK & | ROBERT J BUREK | TR ROBERT J & SALLY A BUREK TRUST | UA 09/25/00 | 15310 BEAL FRED DR | FENTON | MI | 48430-1711 |
| SALLY A CAHUR | APT 11A | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-5206 |
| SALLY A CARPENTER | 8879 LYONS HGWY | | | | SAND CREEK | MI | 49279-9771 |
| SALLY A CIANEK | 2600 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| SALLY A COLE | 725 LEE CIR | APT S75 | | | JOHNSON CITY | NY | 13790-3321 |
| SALLY A COZAD | 1820 MC KINLEY | | | | BAY CITY | MI | 48708-6736 |
| SALLY A CRISWELL TTEE | FBO ERNEST D. CRISWELL | CREDIT TRUST U/A/D 7-29-2006 | PO BOX 141656 | | ANCHORAGE | AK | 99514-1656 |
| SALLY A CROSS | ATTN SALLY A GILES | 16442 STOCKWELL RD | | | LANSING | MI | 48906-1887 |
| SALLY A CUMBERWORTH | 2434 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-1198 |
| SALLY A DAHLQUIST | 753 FERNWOOD DR | | | | MEDFORD | OR | 97504-4342 |
| SALLY A DEAN | TR SALLY ANN DEAN REV TRUST | UA 10/23/03 | 550 AMELIA COURT | | NIPOMO | CA | 93444-5604 |
| SALLY A DENNEY | 23817 MAIN | | | | MOSBY | MO | 64073 |
| SALLY A DOLNEY | ATTN SALLY ABERNATHY | 4281 FOREST RIDGE DR | | | ASHTABULA | OH | 44004-9644 |
| SALLY A EMERY | BOX 102 | | | | GRAY | ME | 04039-0102 |
| SALLY A FEDEROFF | 351 S PARKWAY | | | | CLAY | MI | 48001-4524 |
| SALLY A GLORCH | S5705 HAPPY HILL RD | | | | NORTH FREEDOM | WI | 53951-9575 |
| SALLY A HANSEN | 7922 CLYDESDALE DRIVE SE | | | | ADA | MI | 49301-8328 |
| SALLY A JENSEN | TR SALLY A JENSEN TRUST | UA 9/22/98 | 20425 N 266TH AVE | | BUCKEYE | AZ | 85396 |
| SALLY A JEWELL | 4161 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323-1003 |
| SALLY A L LONG | 5959 IRON BRIDGE ROAD | | | | WAYNESBORO | PA | 17268-9004 |
| SALLY A LAZORCHAK TTEE | MICHAEL P LAZORCHAK RESIDUARY | TRUST U/A/D 06-05-1996 | 54 N WILLARD AVENUE | | HAMPTON | VA | 23663-1739 |
| SALLY A LEACH | 3016 LUPINE DR | | | | BAY CITY | MI | 48706-1233 |
| SALLY A LOOMAS | 3016 LUPINE DRIVE | | | | BAY CITY | MI | 48706-1233 |
| SALLY A LYSAKOWSKI | 39500 CHERRY HILL | | | | CANTON | MI | 48187-4325 |
| SALLY A MARKI | 41 HARDEN AVE | | | | CAMDEN | ME | 04843-1608 |
| SALLY A MAYER | 8051 KINGS HWY | PO BOX 66 | LYNNPORT | | NEW TRIPOLI | PA | 18066 |
| SALLY A MEDEIROS | 538 DANA FARMS | | | | FAIRHAVEN | MA | 02719-3383 |
| SALLY A MORTON | 7442 S CRICKET LN | | | | SEVEN HILLS | OH | 44131-5124 |
| SALLY A MORTON & | ROBERT MORTON JT TEN | 7442 SOUTH CRICKET LN | | | SEVEN HILLS | OH | 44131-5124 |
| SALLY A MOTT & | LEROY J MOTT JT TEN | 3185 LONGWOOD DR | | | PITTSBURGH | PA | 15227-1000 |
| SALLY A NELSON | 430 SUMMIT | | | | KENT | WA | 98031-4712 |
| SALLY A NELSON & | KATHLEEN S NELSON JT TEN | 430 SUMMIT AVE N | | | KENT | WA | 98031-4712 |
| SALLY A NETKOWSKI | 3808 9 MILE RD | | | | AUBURN | MI | 48611-9717 |
| SALLY A NEWLAND | 16478 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| SALLY A ORTMAN | PO BOX 157 | | | | CANISTOTA | SD | 57012-0157 |
| SALLY A PELTIER & MICHAELETTE | MORTENSEN | TR PELTIER FAMILY TRUST | UA 3/24/99 | 8242 W DREYFUS DR | PEORIA | AZ | 85381-4955 |
| SALLY A POLMANTEER | 1106 EAGLE ST NW | | | | GRAND RAPIDS | MI | 49544-1814 |
| SALLY A POSADNI | 320 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3172 |
| SALLY A PURDUE | 12297 NICHOLS RD | | | | MONTROSE | MI | 48457-9739 |
| SALLY A REIDENOUER | DAVID R REIDENOUER JTWROS | 406 FOX ST | | | HARRISBURG | PA | 17109-3819 |
| SALLY A ROSE | 12213 SE 71ST AVE | | | | PORTLAND | OR | 97222-2041 |
| SALLY A RUNKLE | 114 DUNMORE ROAD | | | | CIRCLEVILLE | OH | 43113-2116 |
| SALLY A SEEMANN | C/O SALLY A BOTTKE | 5940 CLAYPOOL AVE | | | DAVISBURG | MI | 48350-3552 |
| SALLY A SHRYOCK | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067-1801 |
| SALLY A SIBERT | 6839 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7439 |
| SALLY A SMITH | 1251 E HURD RD | | | | CLIO | MI | 48420-7926 |
| SALLY A SMITH | CUST COLE THOMAS RIVERS | UTMA MI | 1 FAIRMEAD RD | | DARIEN | CT | 06820-4905 |
| SALLY A SNYDER | 5001 E MAIN ST | LOT 653 | | | MESA | AZ | 85205-8168 |
| SALLY A SPEED | 1220 S ACADEMY ST | | | | WYOMING | NY | 14591 |
| SALLY A SPICH | STERLING HOUSE ALTERRA | 901 BROAD STREET | | | FLORENCE | NJ | 08518-2813 |
| SALLY A STAMPER & | GARY STAMPER JT TEN | 8500 JON-ERA LANE | | | HOWELL | MI | 48855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY A STILES TR | UA 05/03/2006 | SALLY STILES REVOCABLE TRUST U/A WIND 07/03/2006 | | | SAGINAW | MI | 48603 |
| SALLY A SULLIVAN & | PATRICK R SULLIVAN JT TEN | 4106 PLEASANT VIEW | | | SAGINAW | MI | 48603-9659 |
| SALLY A THOMAS | 3134 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-1269 |
| SALLY A THOMPSON | 29339 FOURTH ST | | | | EASTON | MD | 21601-4853 |
| SALLY A WALSHAW | 42631 HOTSPUR COURT | | | | CANTON | MI | 48188 |
| SALLY A WASSON | 1356 WEST MEDINA | | | | MESA | AZ | 85202-6611 |
| SALLY A WENDZIK | 9311 LAKE ROAD | | | | MONTROSE | MI | 48457-9715 |
| SALLY A WICKS | C/O BARCELONA | BOX 9022 | | | WARREN | MI | 48090-9022 |
| SALLY A YOZIPOVICH | 918 EAST 214 ST | | | | EUCLID | OH | 44119 |
| SALLY A ZEMLANSKY | 694 W FRANKLIN ST | | | | SLATINGTON | PA | 18080-1609 |
| SALLY A. BRAYTON ACF | MATTHEW BRAYTON U/PA/UTMA | 317 GRAMPIAN BLVD. | | | WILLIAMSPORT | PA | 17701-1815 |
| SALLY ALPERT | 205 SOUTH POPLAR ST | | | | DENVER | CO | 80230-6958 |
| SALLY AMORIELLO | CUST MICHAEL AMORIELLO | UTMA NJT | 6 HILLTOP DR | | CHERRY HILL | NJ | 08003-1710 |
| SALLY AMORIELLO | CUST PASQUALE AMORIELLO UGMA NJ | 6 HILLTOP DR | | | CHERRY HILL | NJ | 08003-1710 |
| SALLY ANN BAKER & | THOMAS K BAKER JT TEN | 8 NORTH 5TH STREET | | | BETHANY | DE | 19930-9509 |
| SALLY ANN BROWN | 99 STOCKBRIDGE ST | | | | SAINT IGNACE | MI | 49781-1217 |
| SALLY ANN CASSADY & | DONALD J CASSADY | TR SALLY ANN CASSADY TRUST | UA 10/07/87 | 1993 SEARL CT | EAST LANSING | MI | 48823-7265 |
| SALLY ANN DAVIS | PO BOX 985 | | | | DEKALB | IL | 60115-0985 |
| SALLY ANN DITTMER | 4011 OXFORD CT | | | | STREAMWOOD | IL | 60107-2921 |
| SALLY ANN GILLETT & | JOHN T GILLETT & | SHELLY E RICKERT & | KRISTIE A COWAN JT TEN | 344 HARRINGTON | MT CLEMENS | MI | 48043-2927 |
| SALLY ANN GRASSI | 19 CLAUSS AVE | | | | PARAMUS | NJ | 07652-1720 |
| SALLY ANN HALL & | BRUCE D HALL JT TEN | 3480 WHITE CAP DR | | | LAKE HAVASU | AZ | 86406-6356 |
| SALLY ANN HENZIE | 1510 LAUREL OAK DR | | | | AVON | IN | 46123-9484 |
| SALLY ANN HICKMAN | BOX 149 | | | | NEWCOMERSTOWN | OH | 43832-0149 |
| SALLY ANN LANE | PO BOX 2123 | | | | SAGINAW | MI | 48605-2123 |
| SALLY ANN LEONARD | 656 BIRD STREET | | | | YUBA CITY | CA | 95991-3309 |
| SALLY ANN LEROY & | RICHARD C LEROY JT TEN | 2751 TWIN LAKES AVE | | | LAKE | MI | 48632-9111 |
| SALLY ANN LOWE | 55 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1819 |
| SALLY ANN MC KENNA | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033-1121 |
| SALLY ANN MOTTO | 557 BEECHNUT DR | | | | MANHEIM | PA | 17545-9460 |
| SALLY ANN NELSON | ATTN SALLY NELSON STEBBINS | 117 BOW STREET | UNIT 6 | | PORTSMOUTH | NH | 03801-3851 |
| SALLY ANN OGAARD & | ENID N DEBIRK JT TEN | 1310 E BROOKSHIRE DR | | | SALT LAKE CITY | UT | 84106-2908 |
| SALLY ANN RICHARDSON TUCKER | 48 SMALLS ROAD | ARCADIA NSW 2159 | AUSTRALIA | | | | |
| SALLY ANN STORRS REV TRUST/PM | SALLY ANN STORRS TTEE | U/A/D 06/26/02 | 6104 BUFFALO GRASS COURT NE | | ALBUQUERQUE | NM | 87111-8327 |
| SALLY ANN SWANCUTT | 3324 S 107TH AVE | | | | OMAHA | NE | 68124-2456 |
| SALLY ANN TOBIN & | THELMA MUNGER JT TEN | BOX 1346 | | | OCALA | FL | 34478-1346 |
| SALLY ANN TOMLINSON | 1514 STANLEY DOLLAR DRIVE | UNIT 4A | | | WALNUT CREEK | CA | 94595-2848 |
| SALLY ANN WARGO | 55 CRYSTAL RIDGE RD | | | | COTUIT | MA | 02635 |
| SALLY ANN WOODHALL | 68 HARRISON LN | | | | BETHLEHEM | CT | 06751-2101 |
| SALLY ANNE BURDEN MARIANO | 40 CANOE PLACE RD | APT 6 | | | HAMPTON BAYS | NY | 11946-1716 |
| SALLY ANNE HANSELL | 108 CHESNEY LANE | | | | ERDENHEIM | PA | 19038-7804 |
| SALLY ANNE KANCZUZEWSKI & | EVELYN M KANCZUZEWSKI JT TEN | 1136 JONES STREET | | | FORT WAYNE | IN | 46802-4065 |
| SALLY ANNE KLOHR | TR SALLY ANNE KLOHR TRUST | UA 11/05/93 | 449 CHESHIRE FARM CRT | | ST LOUIS | MO | 63141-8502 |
| SALLY ANNE TERRY | TR U/DECL OF TR OF ANNE BEEMAN | 12/17/75 | 2797 FLEUR DR | | SAN MARINO | CA | 91108-1722 |
| SALLY B BAIKIE | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5732 |
| SALLY B CHURCH | 411 FERNWOOD DR | | | | MORAGA | CA | 94556-2119 |
| SALLY B CURRY & | DEAN A CURRY JT TEN | 207 BUFFET LN | | | WEST MELBOURNE | FL | 32904-5112 |
| SALLY B HODEL | 609 ST MARY | | | | ROANOKE | IL | 61561-7805 |
| SALLY B HUNTER | 21975 HWY 5 | | | | VERSAILLES | MO | 65084-5455 |
| SALLY B MCGEE | P. O. BOX 402 | | | | FAIRHOPE | AL | 36533-0402 |
| SALLY B NG | TR SALLY B NG REVOCABLE TRUST | UA 06/13/00 | 4 BECKETT ST | APT 9 | SAN FRANCISCO | CA | 94133-5013 |
| SALLY BENDROTH | C/O SALLY B WHITLEY | 216 SHADES CREST CIRCLE | | | BIRMINGHAM | AL | 35216-1316 |
| SALLY BENNETT | 21295 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428-4872 |
| SALLY BENNISON CURRY | 207 BUFFET LN | | | | MELBOURNE | FL | 32904-5112 |
| SALLY BIRTCHER | 323 N NELTNOR | | | | WEST CHICAGO | IL | 60185-2361 |
| SALLY BOYCE | 783 OLD ROUTE 9 N | | | | WAPPINGERS FL | NY | 12590-4070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY BREGGIN BURMAN | 6302 BANNOCKBURN DR | | | | BETHESDA | MD | 20817-5404 |
| SALLY BRUCE | CUST ASHLEY RENEE BRUCE UTMA OK | PO BOX 901 | | | SUBLETTE | KS | 67877-0901 |
| SALLY BURBANK SWART | 4348 COASTAL HWY | | | | SAINT AUGUSTINE | FL | 32095-1302 |
| SALLY C BLAIS | 14 DANIELS RD | | | | WENHAM | MA | 01984-1006 |
| SALLY C BRADWIN | 246 E HIGH ST | | | | AVON | MA | 02322-1224 |
| SALLY C BUCKLIN | 1230 S ORANGE GROVE BLVD | | | | PASADENA | CA | 91105-3317 |
| SALLY C BUFFINGTON | 5136 FAIRWAY ONE DRIVE | | | | VALRICO | FL | 33594-8228 |
| SALLY C FERNSTROM | C/O SALLY C HRYCYK | 50 SE 12TH ST UNIT 223 | | | BOCA RATON | FL | 33432-7374 |
| SALLY C GRADY | 1821 PINE KNOLL DR | | | | OKEMOS | MI | 48864-3802 |
| SALLY C GUSTIN | PO BOX 121 | | | | MARKLEVILLE | IN | 46056-0121 |
| SALLY C JONES TTEE | SALLY C JONES TRUST | DTD 1/17/96 | PO BOX 2066 | | NEW LONDON | NH | 03257-2066 |
| SALLY C PEAKE | 6401 S M66 | | | | NASHVILLE | MI | 49073-9507 |
| SALLY C REVOILE | PO BOX 31223 | | | | SEA ISLAND | GA | 31561-1223 |
| SALLY C TRAVIS | 366 PEARSON CIRCLE | | | | NEWPORT | NC | 28570-5016 |
| SALLY C VANOSDOL | 2010 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176-2945 |
| SALLY C WHITE | 41 N MAIN ST | | | | S YARMOUTH | MA | 02664-3145 |
| SALLY CARNES AND | PEYTON S CARNES JR TEN IN COM | 2044 PEACHTREE LANE | | | WICHITA FALLS | TX | 76308-3822 |
| SALLY CARRANO & | SALLY ANN FAMA JT TEN | 3175 W OAK HILL RD | | | JAMESTOWN | NY | 14701-9753 |
| SALLY CHRISTIAN | CUST RICHARD JOHN CHRISTIAN UGMA | VA | 4609 HOYLAKE DR | | VIRGINIA BEACH | VA | 23462-4543 |
| SALLY COHEA | CGM IRA ROLLOVER CUSTODIAN | 2809 SWEETBRIAR | | | EDMOND | OK | 73034-6554 |
| SALLY COLLUZZI | 27 DERBY DR | | | | GALLOWAY | NJ | 08205-6805 |
| SALLY CONRAD | 6187 WINNARD COURT | | | | COLUMBUS | OH | 43213-3485 |
| SALLY CORRIGAN | 25 VICTOR CT | | | | NOVATO | CA | 94947-3919 |
| SALLY CYRIL SOFER | 10130 S HAMPTON CT | | | | MENTOR | OH | 44060-6841 |
| SALLY D ARNOLD | PO BOX 214 | | | | MONTROSE | MI | 48457-0214 |
| SALLY D BOWSER | 4072 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901-9205 |
| SALLY D FLYNN | 140 SOUTH CREEK | | | | FRANKFORT | KY | 40601 |
| SALLY D WARNER | 313 BEVERLY PLACE | | | | WILMINGTON | DE | 19809-2907 |
| SALLY D WEST | 13401 N RANCHO VISTOSO BLVD | UNIT 259 | | | ORO VALLEY | AZ | 85755-5775 |
| SALLY DELEONIBUS | 735 INTREPID WAY | | | | DAVIDSONVILLE | MD | 21035-1305 |
| SALLY DOUGLAS | 22461 NW BROOKSIDE WAY | | | | LK BARRINGTON | IL | 60010-5959 |
| SALLY E BARTLE | 17471 S W BARCELONA | | | | BEAVERTON | OR | 97007-5325 |
| SALLY E FISCHBECK | CGM IRA CUSTODIAN | DUNDAFF ST | PO BOX 239 | | CLIFFORD | PA | 18413-0239 |
| SALLY E GAVIN | 326 WEST 83RD ST | | | | NEW YORK | NY | 10024-4813 |
| SALLY E HAYES | 8751 THE NEW ROAD | | | | CHARLES CITY | VA | 23030-4431 |
| SALLY E HOLLFELDER | PO BOX 131 | | | | GRAND ISLAND | NY | 14072-0131 |
| SALLY E KENNEDY | 11567 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| SALLY E MCKNIGHT | 5696 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5927 |
| SALLY E RUSSICK & | ROBERT R RUSSICK JR JTWROS | 8 GABLE CREST DRIVE | | | PITTSTON | PA | 18640-9663 |
| SALLY ELLIS | 2231 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1660 |
| SALLY ELROD | 3200 E CR 525 S | | | | MUNCIE | IN | 47302 |
| SALLY F BARTLE | ATTN SALLY E RUPP | 17471 S W BARCELONA | | | BEAVERTON | OR | 97007-5325 |
| SALLY F BUTTERWORTH | 5319 TWIN SILO DR | | | | BLUE BELL | PA | 19422 |
| SALLY F DAVIS | 47 WILLOWBROOK | | | | PARKERSBURG | WV | 26104-1002 |
| SALLY F GRAHAM | 3695 W BUNO RD | | | | MILFORD | MI | 48380-4207 |
| SALLY F HRYCYK | 50 SE 12TH ST #121 | | | | BOCA RATON | FL | 33432 |
| SALLY F KARBELNIG TTEE | SALLY F KARBELNIG REV TRUST | U/A/D 02/22/00 | 300 N SWALL DRIVE #402 | | BEVERLY HILLS | CA | 90211-4733 |
| SALLY F LEMONDS & | LAURIE STEWART JT TEN | 4218 PARROT DR | | | FLINT | MI | 48532-4343 |
| SALLY F RIPLEY | 515 NORTH SHORE RD | | | | MUNSONVILLE | NH | 03457-4126 |
| SALLY F SPRADA | 181 LYNDHURST RD | | | | WILLIAMSVILLE | NY | 14221-6872 |
| SALLY FORTIER & | LISA FORTIER JT TEN | 15750 SW 16TH AVE RD | | | OCALA | FL | 34473 |
| SALLY FRANCIS-BROWN | 5088 TOLL DUGGER ROAD | | | | CULLEOKA | TN | 38451-2012 |
| SALLY G BYRNES | APT 203 | 1111 N RIVERSIDE DR | | | POMPANO BEACH | FL | 33062-8100 |
| SALLY G EDWARDS | CUST DUNCAN MCGREGOR EDWARDS | UGMA CT | 41 FAIRFIELD ROAD | | GREENWICH | CT | 06830-4833 |
| SALLY G EDWARDS | CUST DUNCAN MCGREGOR EDWARDS UGMA | CT | 41 FAIRFIELD ROAD | | GREENWICH | CT | 06830-4833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY G EDWARDS | CUST TIMOTHY GAGE EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | GREENWICH | CT | 06830-4833 |
| SALLY G MUSCHONG | 2821 WEST MARION AVENUE | | | | PUNTA GORDA | FL | 33950-5057 |
| SALLY G POWERS | 12558 1/2 OXNARD ST | | | | N HOLLYWOOD | CA | 91606-4435 |
| SALLY G. HAERTEL | 1308 PLEASANT MEADOW RD | | | | CROFTON | MD | 21114-2650 |
| SALLY G. KENIMER | P.O. BOX 4 | | | | COLUMBUS | GA | 31902-0004 |
| SALLY GELETKA | 16527 S REDROCK DR | | | | STRONGSVILLE | OH | 44136-7337 |
| SALLY GITTELSON | CUST RICHARD GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | EDINA | MN | 55439-1260 |
| SALLY GITTELSON | CUST MICHAEL GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | EDINA | MN | 55439-1260 |
| SALLY GLOCKNER METZGER | 3973 CALCULUS DR | | | | DALLAS | TX | 75244-7214 |
| SALLY GOODE | CUST HARRIS M GOODE | UTMA NJ | 1805 PRINCESS LN | | VINELAND | NJ | 08361-6025 |
| SALLY GOODE | 1805 PRINCESS LANE | | | | VINELAND | NJ | 08361-6025 |
| SALLY GRACE MCGRAW LIVING TRUS | SALLY GRACE MCGRAW TTEE | UA/DTD 11/07/2001 | 2415 COURTNEY DR | | COLORADO SPGS | CO | 80919-4824 |
| SALLY H DARLING | 2703 ALDERLEAF PL | | | | SPRING | TX | 77388-5454 |
| SALLY H HOCHLANDER | 36 UNION SCHOOL RD | | | | UPPER BLACK EDDY | PA | 18972-9523 |
| SALLY H HUBER | PO BOX 370142 | | | | WEST HARTFORD | CT | 06137-0142 |
| SALLY H JONES | 1325 COPPER CREEK | | | | LEXINGTON | KY | 40514-1271 |
| SALLY H MAY TTEE | FBO THE SALLY HOYT MAY TRUST | U/A/D 2-12-96 | 5466 BALL DR. | | SOQUEL | CA | 95073-2707 |
| SALLY H MCLEES | 1040 DUTCH MILL | | | | BALLWIN | MO | 63011-3682 |
| SALLY HALL & | BRUCE HALL JT TEN | 3480 WHITE CAP DR | | | LAKE HAVASU | AZ | 86406-6356 |
| SALLY HANFLING | 40 HALLS LN | | | | RYE | NY | 10580-3124 |
| SALLY HILLES | 10010 N 66TH LN | | | | GLENDALE | AZ | 85302-7005 |
| SALLY HOUSTON MCDOUGALL | 406 W BROOKFIELD DR | | | | NASHVILLE | TN | 37205-4408 |
| SALLY HOWELL | CUST KATHRYN ELIZABETH HOWELL | UTMA GA | 2410 KING BIRD COURT | | MARIETTA | GA | 30062-2828 |
| SALLY HOWELL | CUST JOHN DAVID HOWELL | UTMA CA | 2410 KING BIRD COURT | | MARIETTA | GA | 30062-2828 |
| SALLY I RUEFFENACHT | 8831 WOODMONT LANE | | | | PORT RICHEY | FL | 34668-2467 |
| SALLY J BETTIKER | 3070 RIDGE ROAD | | | | CORTLAND | OH | 44410-9480 |
| SALLY J BIGLER & | BARBARA E LANCE JT TEN | 5793 COX DR | | | VALLEY SPRINGS | CA | 95252-9550 |
| SALLY J COVER | 13642 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2645 |
| SALLY J CZESZEWSKI | 53674 BRAMBLE DR | | | | SHELBY TWP | MI | 48316-2208 |
| SALLY J DAYTON & | JAMES R DAYTON JT TEN | 501 W 107TH STREET APT 410 | | | KANSAS CITY | MO | 64114 |
| SALLY J FLATHMANN | 103 CEDARGROVE CT ST | CALGARY AB  T2W 4T6 | CANADA | | | | |
| SALLY J GEYER | PO BOX 417 | | | | MARBLEHEAD | OH | 43440 |
| SALLY J GOODE | CUST ANDREW T GOODE | UTMA NJ | 1805 PRINCESS LN | | VINELAND | NJ | 08361-6025 |
| SALLY J GROGAN | 8906 E 35 | | | | KANSAS CITY | MO | 64129-1605 |
| SALLY J HORN | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| SALLY J JENNINGS | PO BOX 1765 | | | | GRANBY | CO | 80446-1765 |
| SALLY J JONES & | THOMAS L RATLIFF JT TEN | 202 N REISNER ST | | | INDIANAPOLIS | IN | 46222-4385 |
| SALLY J MCGORY & | JAMES MCGORY TEN COM | 466 N 1225TH AVE | | | ORION | IL | 61273-9269 |
| SALLY J PANNO | C/O SALLY J PANNO | 909 CENTRAL RD | | | MOUNT PROSPECT | IL | 60056-2503 |
| SALLY J RACZKOWSKI | 10104 4 MILE | | | | LAKEVIEW | MI | 48850-9648 |
| SALLY J RASMUSSEN | 7403 PERSHING BLVD | | | | KENOSHA | WI | 53142-1936 |
| SALLY J ROBERTS | TR SALLY J ROBERTS REVOCABLE TRUST | UA 01/24/00 | 6209 E MCKELIPS RD LOT 289 | | MESA | AZ | 85215 |
| SALLY J ROLLS | 9559 WOODSIDE CIRCLE | | | | GRAND BLANE | MI | 48439-8079 |
| SALLY J ROUSSEAUX - TTEE | U/A DTD FEB 18, 2004 | ROUSSEAUX LIVING TRUST | 32420 CLOVERDALE ST | | FARMINGTON | MI | 48336-4008 |
| SALLY J SHAFER | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| SALLY J TIERNEY TRUST | UAD 04/27/87 | SALLY J TIERNEY & | MICHAEL V TIERNEY TTEES | 5464 BRISTOL PARKE | CLARKSTON | MI | 48348-4800 |
| SALLY J WARNER | 4325 CRAIG STREET | | | | NEWTON FALLS | OH | 44444-9702 |
| SALLY J ZICK | 1391 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| SALLY JO BARKER | PO BOX 3083 | | | | MUNCIE | IN | 47307-1083 |
| SALLY JO GROSSMAN | 121 SHAWNEE LANE | | | | SLIPPERY ROCK | PA | 16057-3345 |
| SALLY JO LOPRINZI | PO BOX 398 | | | | KOTZEBUE | AK | 99752-0398 |
| SALLY JO ROHDY | 2976 TES DR | | | | HIGHLAND | MI | 48356 |
| SALLY JO SZCZUKOWSKI | 1997 PARTRIDGE PT RD | | | | ALPENA | MI | 49707-5120 |
| SALLY JONES | 3835 N BRIARWOOD | | | | BRENHAM | TX | 77833-6546 |
| SALLY K ALDRICH | CUST LYMAN DAVENPORT ALDRICH IV | UGMA TN | 243 NATCHEZ | | COLLIERVILLE | TN | 38017-2721 |
| SALLY K ALDRICH | CUST KATHLEEN MCCORMICK ALDRICH | UGMA TN | 243 NATCHEZ | | COLLIERVILLE | TN | 38017-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY K ALDRICH | CUST KATHLEEN MC CORMICK ALDRICH | UGMA TN | | | COLLIERVILLE | TN | 38017-2721 |
| SALLY K DEELEY | 4921 S CENTAURS CT | | | | ANNANDALE | VA | 22003-4204 |
| SALLY K DOWLING | 2 HAWBROOK LN | | | | SAINT LOUIS | MO | 63122-4643 |
| SALLY KAY WILLIAMS EATON | 89 RAMONA CT | | | | NEW ROCHELLE | NY | 10804-1810 |
| SALLY KEGLEY | 1623 THRUSH ROAD | | | | CRESTLINE | OH | 44827-9672 |
| SALLY KENNEDY | 2806 SO RENE DR | | | | SANTA ANA | CA | 92704-6220 |
| SALLY KENT | P.O. BOX 563 | | | | ARROYO SECO | NM | 87514-0563 |
| SALLY KULL | 12 DAVISON AVENUE | | | | EAST BRUNSWICK | NJ | 08816-2338 |
| SALLY KUONEN HENSEN | CUST REID WILLIAM HENSEN UGMA NY | 130 PRINCETON AVENUE | | | CORNING | NY | 14830-1717 |
| SALLY L COURSER | 3795 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| SALLY L CUMMING & | JAMES C CUMMING JT TEN | 75 STONEHAM DR | | | WEST GARDINER | ME | 04345-7515 |
| SALLY L DOBBINS | 9389 FLORIDA ST | | | | FANNING SPRINGS | FL | 32693-9412 |
| SALLY L EMERSON | 929 HARRINGTON | | | | MT CLEMENS | MI | 48043-2944 |
| SALLY L FAIRLEY | 1795 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 |
| SALLY L GEGENHEIMER | TR SALLY L GEGENHEIMER TRUST | UA 06/09/92 | 520 SOUTH WASHINGTON STREET | #401 | NAPERVILLE | IL | 60540-6763 |
| SALLY L HOGUE | 614 S MISSISSIPPI ST | | | | BLUE GRASS | IA | 52726-9686 |
| SALLY L HOLE | 305 E MAPLE | | | | GREENVILLE | OH | 45331-2350 |
| SALLY L JONES | 7650 ST RT #46 | | | | CORTLAND | OH | 44410-9670 |
| SALLY L MALATINSKY | 5026 W JASON | | | | ST JOHNS | MI | 48879-9253 |
| SALLY L PHILLIPS | 7736 JODI LYNN DRIVE | | | | TAMPA | FL | 33615-1547 |
| SALLY L SCHAUPNER | 1251 MANORWOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-1530 |
| SALLY L UPDYKE | 7685 BALL MILL ROAD | | | | ATLANTA | GA | 30350-4408 |
| SALLY L VERBEKE | 12923 COLLINS ROAD | | | | YALE | MI | 48097-2605 |
| SALLY L. FLINN | 4101 SHELTER BAY AVENUE | | | | MILL VALLEY | CA | 94941-6011 |
| SALLY L. HALL | CGM IRA CUSTODIAN | 3328 BUENA VISTA STREET | | | SAN DIEGO | CA | 92109-6606 |
| SALLY L. WOLFE TTEE | FBO SALLY L. WOLFE | U/A/D 02/24/94 | 41449 MISSION LANE | | NOVI | MI | 48375-5247 |
| SALLY LA MIRANDE | 313 LEEWARD TRL | | | | SAINT PAUL | MN | 55129-9468 |
| SALLY LANGER | 1825 MADISON AVE | APT 3E | | | NEW YORK | NY | 10035-3831 |
| SALLY LEE | 2104 SAN ANTONIO DR | | | | MONTEBELLO | CA | 90640-2451 |
| SALLY LEE FOLEY | 1030 COVINGTONRD | | | | BLOOMFIELD HILLS | MI | 48301-2361 |
| SALLY LINDSAY LENTAKIS | 4922 PLANTATION COLONY DR | | | | SUGARLAND | TX | 77478-5430 |
| SALLY LITVAK | 6649 TEMPLEHURST ROAD | | | | ENGLEWOOD | OH | 45322-3769 |
| SALLY LOPEZ | 40346 LORO PL | | | | FREMONT | CA | 94539-3033 |
| SALLY LOU GUILES | 1817 SUNNYSLOPE TERR | | | | ESCONDIDO | CA | 92027-4736 |
| SALLY LU HICKS | N7170 WINNEBAGO DR | | | | FOND DU LAC | WI | 54935 |
| SALLY LYNN FRACASSO | 525 BARRENWOOD DRIVE | | | | WADSWORTH | OH | 44281-1084 |
| SALLY M ANDERSON & | DONALD E ANDERSON JR | 1101 NOTLEY RD | | | SILVER SPRING | MD | 20904-6243 |
| SALLY M ARENDT | C/O ALBRECHT | 11906 EGRET BLUFF | | | CLERMONT | FL | 34711 |
| SALLY M BUCHHOLTZ | 906 HARVEY AVE | | | | WATERTOWN | WI | 53094-5008 |
| SALLY M COOK | 2540 PARK BLVD | | | | LYONS | MI | 48851-9771 |
| SALLY M FLANAGAN | 5 BAR BERRY ROW | | | | CHESTER | NJ | 07930-3007 |
| SALLY M GARLAND | 3175 RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22901-7319 |
| SALLY M GATES | 18455 CHERRYLAWN | | | | DETROIT | MI | 48221-2015 |
| SALLY M GOSS | CUST JASON GOSS UGMA IN | 623 RIVERSIDE DR | | | BATTLE CREEK | MI | 49015-4560 |
| SALLY M HAYWARD CUSTODIAN | FBO GRIFFIN T HAYWARD | UTMA IL UNTIL AGE 21 | 8 WEST COUNTY LINE ROAD | | BARRINGTON | IL | 60010-2613 |
| SALLY M HURST TTEE | FBO SALLY M HURST | U/A/D 07/28/92 | 2101 SILVER MAPLES DR. | | CHELSEA | MI | 48118-1188 |
| SALLY M JORGENSEN | CGM SPOUSAL IRA CUSTODIAN | 1900 WILLIAMSBURG AVE | | | THE VILLAGES | FL | 32162-6704 |
| SALLY M KLEINER | 4425 FONDELL DRIVE | | | | EDINA | MN | 55435-4151 |
| SALLY M LUCKETTE | 8916 MANOR | | | | DETROIT | MI | 48204-2692 |
| SALLY M METZGER | 20 PEARL PL | | | | STRATFORD | CT | 06614-2034 |
| SALLY M MITCHNER | 1154 FAIROAKS DRIVE | | | | BURTON | MI | 48529-1911 |
| SALLY M NIGRIN | 136 ASPEN DRIVE | | | | WARREN | OH | 44483-1175 |
| SALLY M RISNER | 806 OBERLIN DR | | | | FAIRFILED | OH | 45014-2833 |
| SALLY M ROSE | C/O VONLEHMAN & COMPANY INC | 250 GRANDVIEW DRIVE | SUITE 300 | | FT MITCHELL | KY | 41017-5610 |
| SALLY M SANFORD | 1404 NEW HAMPSHIRE AVE | | | | LYNN HAVEN | FL | 32444-2145 |
| SALLY M SANTANA | 212 BARNWELL LN | | | | NEWARK | DE | 19702-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY M YIM | 2125 CYPRESS POINT | | | | DISCOVERY BAY | CA | 94505-9354 |
| SALLY MADDEN HAYWARD REV TRUST | UAD 11/01/06 | THOMAS Z HAYWARD & SALLY HAYWARD | TTEES | 8 WEST COUNTY LINE ROAD | BARRINGTON | IL | 60010-2613 |
| SALLY MAE LOETHER | 144 MARBLE ST UNIT 208 | | | | STONEHAM | MA | 02180-2714 |
| SALLY MARIE DUSO | 1203 N WENONA ST | | | | BAY CITY | MI | 48706-3571 |
| SALLY MARIE ZEHRUNG | 3491 INMAN HL SE | | | | MARIETTA | GA | 30067-5146 |
| SALLY MARSH | 5003 WETHEREDSVILLE RD | | | | BALTIMORE | MD | 21207-6641 |
| SALLY MARTIN | 52-980 AVENIDA VALLEJO | | | | LA QUINTA | CA | 92253-3346 |
| SALLY MEDICK DEMICK | 14495 CRESTRIDGE DRIVE | | | | CEMENT CITY | MI | 49233-9616 |
| SALLY MILLS GEBBIE | 25 EAST SHEEN AVE | LONDON | SW148AR | ENGLAND | | | |
| SALLY N MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423-2438 |
| SALLY N MORROW | 3824 PHEASANT DR | | | | CEDAR FALLS | IA | 50613 |
| SALLY N SOMES | CUST SARAH P SOMES UTMA ME | 27 FORESIDE RD | | | PORTLAND | ME | 04110-1404 |
| SALLY NEARY BULL | 288 TITUS AVE | | | | ROCHESTER | NY | 14617-3810 |
| SALLY NELSON | 430 SUMMIT AVE N | | | | KENT | WA | 98031 |
| SALLY NELSON PETERS | 5612 TUNBRIDGE CROSSING | | | | FORT WAYNE | IN | 46815-8539 |
| SALLY NESLER | CUST JOEL E NESLER UGMA KY | 2643 STATE RT 1710 | | | MAYFIELD | KY | 42066-4581 |
| SALLY O GLADOWSKI | 113 GROVE ST | | | | WEST LOCKS | CT | 06096-1827 |
| SALLY O GLADOWSKI | CUST MICHAEL R GLADOWSKI UGMA CT | 30 MINES RD | | | BURLINGTON | CT | 06013-2418 |
| SALLY OLSON | 2000 E ROSEHILL DRIVE | | | | ARLINGTON HTS | IL | 60004-3556 |
| SALLY P KUYKENDALL | PO BOX 1035 | | | | ROMNEY | WV | 26757-4035 |
| SALLY P RASAY | CUST CHRISTOPHER JOHN ALISNA | UTMA HI | 4320 HANAMAULA | | LIHUE | HI | 96766 |
| SALLY PATAMARAPIPAN | VANCHAI PATAMARAPIPAN JTWROS | 53-51 192ND ST | | | FRESH MEADOWS | NY | 11365-1232 |
| SALLY PATTERSON | 5310 MONROE ST | | | | SKOKIE | IL | 60077-2452 |
| SALLY PEOPLES | 229 W MAIN ST PO BOX 115 | | | | DEERSVILLE | OH | 44693 |
| SALLY PETERS | 23 GASTON ST | | | | EASTHAMPTON | MA | 01027-1761 |
| SALLY POSTMA | TR CHARLINE FITZPATRICK TRUST | U-I 09/10/80 | 720 LOUISIANA ST | | LAWRENCE | KS | 66044-2338 |
| SALLY POSTMA | TR SALLY POSTMA TRUST | UA 02/16/96 | 720 LOUISIANA ST | | LAWRENCE | KS | 66044-2338 |
| SALLY Q. GATES | 459 SPRING HARBOR DRIVE | | | | COLUMBUS | GA | 31904-9501 |
| SALLY R BIRBECK | 458 W SHARON RD | | | | CINCINNATI | OH | 45246-4132 |
| SALLY R BRINKERHOFF | 11 COCHISE CIRCLE | | | | MEDFORD LAKES | NJ | 08055-9769 |
| SALLY R DEAN | 753 TURKEY LANE | | | | HINESBURG | VT | 05461-9339 |
| SALLY R HOOVER | 589 WHITE RD | | | | WINDHAM | VT | 05143 |
| SALLY R HOUSE TTEE | SALLY R HOUSE TRUST DTD 12/28/93 | 414 PERRIN RD | | | POTSDAM | NY | 13676-3309 |
| SALLY R HOUSE TTEE | LAWRENCE M HOUSE TRUST | DTD 12/28/93 | 414 PERRIN RD | | POTSDAM | NY | 13676-3309 |
| SALLY R SMITH | 5991 WINDEMERE WAY | | | | RIVERSIDE | CA | 92506-3773 |
| SALLY R TATAR | 5196 HICKORY DRIVE | | | | LYNDHURST | OH | 44124-1060 |
| SALLY R TATUM | 4147 AYERS ORCHARD RD | | | | STUART | VA | 24171-2609 |
| SALLY R ZANGER | CUST MAYA ZANGER-NADIS | UTMA CT | 25 MUNFORD RD | | NEW HAVEN | CT | 06515-2431 |
| SALLY RAY HARRIS | 5 BELLINGHAM LANE | | | | GREAT NECK | NY | 11023-1301 |
| SALLY REUTER | 402 N WALBRIDGE AVE #10 | | | | MADISON | WI | 53714-1994 |
| SALLY RHYMES | 25371 2ND AVE | | | | LOS MOLINOS | CA | 96055-9671 |
| SALLY RICHARDS RICKER | 4229 PERRY LANE | | | | HARBOR SPRINGS | MI | 49740 |
| SALLY RICHARDSON RICE | PO BOX 439 | | | | STONINGTON | ME | 04681-0439 |
| SALLY RICHTER & | HENRY A RICHTER JT TEN | 1194 ELLIOTT AVE | | | MADISON HEIGHTS | MI | 48071-2631 |
| SALLY S BARRY | PO BOX 375 | | | | FORT MC COY | FL | 32134 |
| SALLY S BEYER | 12941 SW 14 COURT | | | | FORT LAUDERDALE | FL | 33325-5812 |
| SALLY S BODE & | ROBERT B BODE JT TEN | 1078 WILDA DRIVE | | | WESTMINSTER | MD | 21157 |
| SALLY S CARLSON | 3790 BIG FORK RD | | | | BARNWELL | SC | 29812-7011 |
| SALLY S CUTLER | 55 MANN HILL ROAD | | | | SCITUATE | MA | 02066-2112 |
| SALLY S FAULISE | 194 STERLING AVE | | | | BUFFALO | NY | 14216-2414 |
| SALLY S GATES | 51 LAKEVIEW DR | | | | FRANKLIN | NC | 28734-9306 |
| SALLY S HOUCK | 542 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| SALLY S KELLY TR | UA 03/06/1998 | SALLY S KELLY REVOCABLE TRUST | 23 THE COMMON | | LOCKPORT | NY | 14094 |
| SALLY S LAMBE | 4834 CHEVY CHASE BLVD | | | | CHEVY CHASE | MD | 20815-5340 |
| SALLY S SCOTT | 7644 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3612 |
| SALLY S TARABAN | 5313 GOLDEN CLIFF ST | | | | LAS VEGAS | NV | 89130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY S ZASTROW | 4179 PURDY ROAD | | | | LOCKPORT | NY | 14094-1031 |
| SALLY SANDERS RUEFENACHT | 8831 WOODMONT LANE | | | | PORT RICHEY | FL | 34668-2467 |
| SALLY SAPIER LABRASH | 2721 RIO VISTA DR | | | | BAKERSFIELD | CA | 93306-1031 |
| SALLY SAPPENFIELD | CGM IRA ROLLOVER CUSTODIAN | 10618 MISTY HILL RD. | | | ORLAND PARK | IL | 60462-7443 |
| SALLY SCHWEIGHARDT | 1672 MAIN STREET | SUITE E | 170 | | RAMONA | CA | 92065 |
| SALLY SENDEROVITZ | ATTN SALLY FRIIS ANTONISEN | AKACIEVEJ 9 | 2640 HEDEHUSENE | DENMARK | | | |
| SALLY SEYMOUR & | RICHARD A SEYMOUR JT TEN | 153 GREENMEADOW DR | | | ROCHESTER | NY | 14617-5132 |
| SALLY SHUMAN | 12715 LEWIS HEIGHTS DR SW | | | | CUMBERLAND | MD | 21502-6509 |
| SALLY SIMON | 16712 THROCKLEY | | | | CLEVELAND | OH | 44128-1418 |
| SALLY SIMONS DANIELS | 17 HARLESTON PLACE | | | | CHARLESTON | SC | 29401-1265 |
| SALLY SMITH | 2072 CLAIRMEADE VALLEY RD | | | | ATLANTA | GA | 30329-1012 |
| SALLY SMITH CAROLINE | 2 E SANTA REBECCA DR | | | | GREEN VALLEY | AZ | 85614-1417 |
| SALLY STALNAKER | 4645 MEADOWGROVE DR | | | | CARROLL | OH | 43112 |
| SALLY STARKER | P.O.BOX 809 | | | | CORVALLIS | OR | 97339-0809 |
| SALLY STEWART & | JULIAN STEWART JTWROS | TOD DTD 05/15/06 | 26 MICHAEL DR | | SCARSDALE | NY | 10583-6710 |
| SALLY SUE MEYER | C/O R MEYER | R F D 2 | | | SPRINGFIELD | MN | 56087-9802 |
| SALLY SUE VOLTZ | 320 ASHBOURNE RD | | | | CLAYMONT | DE | 19703-1416 |
| SALLY SUE WURST | 14311 22 1/2 MILE RD | | | | MARSHALL | MI | 49068-9379 |
| SALLY T DAVIS | 508 CROSS VALLEY RD | | | | LAFOLLETTE | TN | 37766-4914 |
| SALLY T SHIRAI & | JOE S SHIRAI JT TEN | 1255 19TH ST APT 301 | | | DENVER | CO | 80202 |
| SALLY TAYLOR | 35 BALABAN RD | | | | COLCHESTER | CT | 06415-1701 |
| SALLY THURSTON | 105 WICKHAM DR | | | | WARWICK | NY | 10990 |
| SALLY TRYPUS | 11096 CROSSETO DR | | | | LAS VEGAS | NV | 89141-3991 |
| SALLY U MAIER TTEE | U/W/O HAZEL I FLEGAL | STEPHEN STURTEVANT LIFE TEN | SUMMERVILLE, #B-19 | 1575 BOWERS LN | ZANESVILLE | OH | 43701-1000 |
| SALLY V STONE | 1901 WEST LINDEN ST | APT 414 | | | ALLENTOWN | PA | 18104 |
| SALLY W CARR | 195 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| SALLY W MALONE | 727 ANDOVER LN | | | | ALBANY | GA | 31705-1252 |
| SALLY W MEADOWS | 4901 APPLERIDGE CT | | | | DAYTON | OH | 45424-4674 |
| SALLY W RAGLAND | 628 MAGNOLIA DR SW | | | | SUNSET BEACH | NC | 28468-4254 |
| SALLY W RICE | 96 HARVARD DRIVE | | | | LARKSPUR | CA | 94939-1108 |
| SALLY W. PERRY | 210 HIBRITEN WAY | | | | LAKELAND | FL | 33803-2224 |
| SALLY WALLACE HAYS | 2387 BARRET DR | | | | FRISCO | TX | 75034 |
| SALLY WARD MORRISON | 6326 WEATHERWOOD CIR | | | | WESLEY CHAPEL | FL | 33544-4375 |
| SALLY WATERS HUNT | 779 GRANTITE STREET | | | | YARMOUTH | ME | 04096-7545 |
| SALLY WATTS | 61 LEFFERTS AVE | | | | BROOKLYN | NY | 11225-3901 |
| SALLY WOLAN | TOD DTD 12/09/2006 | 27025 OSBORN RD | | | BAY VILLAGE | OH | 44140-2349 |
| SALLY WOOD HLAVAY | 25150 N WINDY WALK DR | | | | SCOTTSDALE | AZ | 85255-8104 |
| SALLY WOODS QUINTANA | 11591 PRATT AVE | | | | EL PASO | TX | 79936-2541 |
| SALLY WOODS SHEPHERD | ATTN SALLY S HAIMBAUGH | 4368 HANNA HILLS DR | | | DUBLIN | OH | 43016-9518 |
| SALLY YAGOL | 7925 SOUTH SAGINAW | | | | CHICAGO | IL | 60617-1350 |
| SALLYANN PRESTI | 96 COOLIDGE ST | | | | MALVERNE | NY | 11565-1810 |
| SALLYE CONSTANT | 7791 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9835 |
| SALMA DIB & | ALBERT J DIB & | ALLAN J DIB JT TEN | 27908 EASTWICK SQ | | ROSEVILLE | MI | 48066-4813 |
| SALMON L MOORE | 1587 MCALDINE MTMDRRIS MI | | | | MIMORRIS | MI | 48458 |
| SALOME GERBER | 3204 ROCHAMBEAU AVE | | | | BRONX | NY | 10467-3724 |
| SALOME KRONENWETTER & | DAVID C KRONENWETTER JT TEN | 725 SO MICHAEL RD | | | ST MARY'S | PA | 15857-2153 |
| SALOMEA T MONTROY | TR LIVING TRUST 01/03/90 | U-A SALLY MONTROY | 29770 WOODLAND DR | | SOUTHFIELD | MI | 48034-1307 |
| SALOMEY R DARABOS | 4575 CADILLAC PLACE | | | | SAGINAW | MI | 48604-1033 |
| SALOMI KONTZINOU | 11 SMIRNIS STR | HALKIS 34100 | GREECE | | | | |
| SALOMON ATTIE & | MAYER ATTIE JTWROS | P.O.BOX 0302-00063 ZONA LIBRE | | COLON, REPUBLIC OF PANAMA | | | |
| SALOMON G MEDIAVILLA | 21 OREGON DR | | | | HUNTINGTON STATION | NY | 11746-2625 |
| SALOMON ISLAS | 1515 W MEMORIAL DR | | | | JANESVILLE | WI | 53545-1523 |
| SALOMON SMITH BARNEY | TR ROY L MARTIN IRA | 21 GREYSON RD | | | ROCHESTER | NY | 14623-2009 |
| SALOMON SMITH BARNEY | TR WAYNE COLLETT IRA | 720 W 600 S | | | ATLANTA | IN | 46031-9352 |
| SALOMON SMITH BARNEY | TR MILDRED R COLLETTE IRA | 720 W 600 S | | | ATLANTA | IN | 46031-9352 |
| SALOMON SMITH BARNEY INC | 333 W 34TH ST 3RD FL | | | | NEW YORK | NY | 10001-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALTERS ALSTON | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 |
| SALUSTIANO MALDONADO | 291 CENTRAL AVENUE | APT B-6 | | | JERSEY CITY | NJ | 07307-2953 |
| SALVACION DARCANGRLO | 3 KERWELL PL | WINNIPEG MB  R2N 1G5 | CANADA | | | | |
| SALVADOR B GARIBAY | 41174 GROVE CIRCLE | | | | MADERA | CA | 93638-8853 |
| SALVADOR BARRAGAN | 1422 NORTHGATE RD | | | | SPRINGFIELD | OH | 45504-1540 |
| SALVADOR BEDOYA | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638-5408 |
| SALVADOR BENAVIDES LUNA | WASHINGTON NO. 509 COL GUADALUPE | | | MONCLOVA, COAH 25750 MEXICO | | | |
| SALVADOR C VIGIL | 9935 PARK ST | | | | BELLFLOWER | CA | 90706-5937 |
| SALVADOR CONTRERAS | 2406 S HOMAN | | | | CHICAGO | IL | 60623-4011 |
| SALVADOR D CASTILLO | 12616 VINCENNES RD | | | | BLUE ISLAND | IL | 60406-1610 |
| SALVADOR F RINALDI | CGM IRA ROLLOVER CUSTODIAN | 14747 RIVERFOREST DR | | | HOUSTON | TX | 77079-6422 |
| SALVADOR GALLARDO | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| SALVADOR GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| SALVADOR GUIMARAES | RUA TEGEREBA NO 31 | 04617 SAO PAULO | BRAZIL | | | | |
| SALVADOR I CASTELAN | 318 KAREN AVE | | | | ROMEOVILLE | IL | 60446-1738 |
| SALVADOR J GONZALES | 3550 HOILES AV | | | | TOLEDO | OH | 43612-1025 |
| SALVADOR J VONA & | MARY J VONA JT TEN | 520 CATHERINE ST | | | SOUTH AMBOY | NJ | 08879-1505 |
| SALVADOR L CALDERON | 13864 LYLE STREET | | | | SYLMAR | CA | 91342-2207 |
| SALVADOR L CASTILLON | 14704 TYLER ST | | | | SYLMAR | CA | 91342-3902 |
| SALVADOR M TORRES | 13585 WINGO ST | | | | ARLETA | CA | 91331-5643 |
| SALVADOR QUINTANA JR | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| SALVADOR R AGUIRRE | 4129 TOLAND WY | | | | LOS ANGELES | CA | 90065-4441 |
| SALVADOR R SANCHEZ | 2440 JACKSON ST | | | | FREMONT | CA | 94539-5143 |
| SALVADOR REPOLLET | 6 RANDALL PLACE | | | | PALM COAST | FL | 32164-3951 |
| SALVADOR RIOS | 427 FIRE-HOUSE RD | | | | PALMERTON | PA | 18071-3621 |
| SALVADOR RIVERA | 32 DELRAY | | | | SAGINAW | MI | 48601-5210 |
| SALVADOR RODRIGUEZ | 504 BENGAL CT | | | | GREER | SC | 29651-5279 |
| SALVADOR VELASQUEZ | 5200 IRWINDALE AVE STE 210 | | | | IRWINDALE | CA | 91706-2014 |
| SALVADORE A RITZ & | DOROTHY F RITZ JT TEN | 5313 SADDLEBAG LAKE RD | | | LAKE WALES | FL | 33898-7116 |
| SALVATION ARMY | PO BOX 420160 | | | | PONTIAC | MI | 48342-0160 |
| SALVATION ARMY OF DETROIT | 211 W KEARSLEY ST | | | | FLINT | MI | 48502-1305 |
| SALVATOR F VALENTE | CUST KIMBERLY A VALENTE UGMA MA | PO BOX 179 | | | WAKEFIELD | MA | 01880-0279 |
| SALVATOR G BASIRICO | 1395 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| SALVATOR J CALTAGIRONE & | MRS LINDA L CALTAGIRONE JT TEN | PO BOX 2803 | | | RANCHO SANTA FE | CA | 92067-2803 |
| SALVATORE A BARBUTO | 323 COE AVE | APT#122 | | | MERIDEN | CT | 06451-3754 |
| SALVATORE A BARBUTO | 323 COE AVE | | | | MERIDEN | CT | 06451-3754 |
| SALVATORE A CASTRO | ANGELINE I CASTRO JTWROS | 37 WEST CAVALIER DRIVE | | | CHEEKTOWAGA | NY | 14227-3525 |
| SALVATORE A CATANZARO | 1764 BLAKEFIELD TER | | | | BALLWIN | MO | 63021 |
| SALVATORE A CIFFA | 413 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8111 |
| SALVATORE A LEONARDI JR,TTEE | BEATRICE M LEONARDI TTEE | U/A/D 03/07/96 SUP.NEEDS TR. | FBO SALVATORE LEONARDI III | 8244 BALL ROAD | WEEDSPORT | NY | 13166-9669 |
| SALVATORE A LOGIUDICE | 144SPRING STREET | | | | MIDDLETOWN | CT | 06457-2264 |
| SALVATORE A MINASOLA | 7414 STAGE AVE | | | | CONKLIN | MI | 49403-9602 |
| SALVATORE A RUOTOLO | 16 BALLINA STREET | | | | TROY | NY | 12180-6104 |
| SALVATORE A SCIORTINO | SANDY M SCIORTINO TTEE | U/A/D 02-19-1988 FBO | SCIORTINO FAMILY TR (SANDY) | 6740 AGNES AVENUE | NORTH HOLLYWOOD | CA | 91606-1504 |
| SALVATORE A TASCIONE | 45 ADAMS PL | | | | YONKERS | NY | 10703-1827 |
| SALVATORE ACAMPARO | 47 WILLCOX ST | | | | BRISTOL | CT | 06010-6829 |
| SALVATORE ARTALE | LYDIA ARTALE JT TEN | TOD DTD 10/21/2008 | 91 WOOD AVE | | ARDSLEY | NY | 10502-1023 |
| SALVATORE ATANASIO | 645 AMHERST ROAD | | | | LINDEN | NJ | 07036-5307 |
| SALVATORE B D'AVOLA | 9020F SW 93RD LN | | | | OCALA | FL | 34481-9284 |
| SALVATORE BANCHERI | 707 15TH ST | | | | ABSECON | NJ | 08201-1027 |
| SALVATORE BATTO | 34 RIVERSIDE ROAD | | | | CARBONDALE | CO | 81623-9431 |
| SALVATORE BRONZO | 14 WALNUT ST | APT 1 | | | KEYPORT | NJ | 07735-1758 |
| SALVATORE BURGIO | 61 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4603 |
| SALVATORE C CERNIGLIA & | ROSE M CERNIGLIA JT TEN TOD | DIANA M CERNIGLIA NICHOLAS G | CERNIGLIA | 3301 CLAREMONT | INDEPENDANCE | MO | 64052-2743 |
| SALVATORE C RESTIFO | VANDA C RESTIFO JT TEN | 4902 W BANFF LN | | | GLENDALE | AZ | 85306-3506 |
| SALVATORE CANTATORE | LINDA W CANTATORE TTEE | U/A/D 12-06-2007 | SALVATORE & LINDA CANTATORE TR | 6908 OAKDALE ROAD | RIVERBANK | CA | 95367-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE CAPOGRECO | 502 LAWRENCE AV | | | | GIRARD | OH | 44420-2225 |
| SALVATORE CARFAGNO | 603 CROFT DR | | | | SOUTHAMTON | PA | 18966-4042 |
| SALVATORE CELANO AND | JOANN CELANO JTWROS | PO BOX 284 | 1313 TALLPINES WAY | | COSSAYUNA | NY | 12823-0284 |
| SALVATORE CELESTINO | 3823 E GLENHAVEN DR | | | | PHOENIX | AZ | 85048-7906 |
| SALVATORE CIVALE | 59 JAMES ST | | | | MERIDEN | CT | 06451-3121 |
| SALVATORE COCCO | 7263 PARKDALE ST | NIAGARA FALLS ON  L2E 6Y6 | CANADA | | | | |
| SALVATORE CUCINELLA | 2929 BRIMLEY | WINDSOR ON  N8R 1L9 | CANADA | | | | |
| SALVATORE CULOSO | 60 SILVER SPUR ROAD | | | | CAIRO | NY | 12413 |
| SALVATORE CUSENZA | 12226 ELDORADO DR | | | | STERLING HTS | MI | 48312-4036 |
| SALVATORE D PALOMBO | 26120 VAN DYKE | | | | CENTER LINE | MI | 48015-1218 |
| SALVATORE D PETRINGA & | LUCIA PETRINGA JT TEN | 25 WESTOVER ST | | | WEST ROXBURY | MA | 02132-1317 |
| SALVATORE DELLA PIA | 37 OLD LANE | | | | TOWACO | NJ | 07082-1229 |
| SALVATORE DI PAULA & | MRS ADELENA DI PAULA TEN ENT | 3655 CRAGSMOOR CT | | | ELLICOTT CITY | MD | 21042-4905 |
| SALVATORE DICHIARA | 201 LOCKWOOD AVE #1 | | | | YONKERS | NY | 10701-5411 |
| SALVATORE DICIOCCIO | 557 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-5049 |
| SALVATORE DIMAGGIO & | GRAZIA DIMAGGIO JT TEN | ATTN GIOVANNI DIMAGGIO | 47378 BOBWHITE LN | | SHELBY TOWNSHIP | MI | 48315-4827 |
| SALVATORE DISPENZIERE JR & | SUSAN DISPENZIERE JTWROS | 1 SPARROW CT | | | OAK RIDGE | NJ | 07438-9104 |
| SALVATORE DUCA | 114A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6617 |
| SALVATORE E ZANGHI | 3602 RETSOF ROAD | | | | RETSOF | NY | 14539 |
| SALVATORE F DICEMBRE | BETTY L DICEMBRE JTWROS | 2080 DANNA DRIVE | | | COLLINS | NY | 14034-9718 |
| SALVATORE F DICEMBRE EXECUTOR | ESTATE OF ANGELO P DICEMBRE | 2080 DANNA DR | | | COLLINS | NY | 14034 |
| SALVATORE F MONACO & | LUCY MONACO TEN ENT | 517 DREXEL ROAD | | | FAIRLESS HILLS | PA | 19030-3607 |
| SALVATORE F MONACO & | MRS LUCY MONACO JT TEN | 517 DREXEL RD | | | FAIRLESS HILLS | PA | 19030-3607 |
| SALVATORE F RUNFOLA & | AUGUSTINA M RUNFOLA JT TEN | 20 NICKLAUS LN | | | FARMINGDALE | NJ | 07727-3862 |
| SALVATORE F ZUCCO | 244 WOODSONG LANE | | | | ROCHESTER | NY | 14612-4152 |
| SALVATORE FONTE | 38 YONKERS AVENUE | | | | TUCKAHOE | NY | 10707-3910 |
| SALVATORE FRANK CAPPELLINO | 1631 HERTEL AVE | APT 334 | | | BUFFALO | NY | 14216-2912 |
| SALVATORE GALOFARO | 8 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087-1216 |
| SALVATORE GARBO | 907 E LOVERS LANE | PO BOX 806 | | | ARLINGTON | TX | 76004 |
| SALVATORE GINO AITRO | 3233 NE 34TH STREET | APT 1001 | | | FT. LAUDERDALE | FL | 33308-6946 |
| SALVATORE GIULIANO | 10 LONGLOTT RD | | | | WEST GRANBY | CT | 06090-1316 |
| SALVATORE GIUNTA | 36432 PIKMAR DR | | | | ZEPHYRHILLS | FL | 33541-7166 |
| SALVATORE GRECO | 14008 LAKE SHORE DRIVE | | | | STERLING HIEGHTS | MI | 48313-2103 |
| SALVATORE H ALAIMO | 45 W JESELLA DR | | | | NO TONAWANDA | NY | 14120-3336 |
| SALVATORE J BATTAGLIA | 1218 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1916 |
| SALVATORE J CORSO & | TERESA M CORSO TR SALVATORE J CORSO & | TERESA M CORSO JT LIVING TRUST UA | 04/18/98 | 1645 OAKMONT LN | SANDUSKY | OH | 44870-4330 |
| SALVATORE J DRAGOTTA | 47478 NAPOLI LN | | | | MACOMB | MI | 48044-2677 |
| SALVATORE J DRAGOTTA & | BARBARA J DRAGOTTA JT TEN | 47478 NAPOLI LANE | | | MACOMB | MI | 48044-2677 |
| SALVATORE J FEDE JR | 18 LAUREL CT | | | | VERONA | NJ | 07044-1712 |
| SALVATORE J GIANNINI | PO BOX 706 | | | | FRANKLIN LKS | NJ | 07417-0706 |
| SALVATORE J LA PORTA | 3305 90TH ST APT 4F | | | | JACKSON HTS | NY | 11372-1602 |
| SALVATORE J LIALI | 1015 S ARMSTRONG | | | | KOKOMO | IN | 46902-6302 |
| SALVATORE J MACALUSO & | EVA E MACALUSO JTWROS | 501 SHADY LANE | | | LEBANON | IL | 62254-1159 |
| SALVATORE J MORANA | 1750 BULLIS RD | | | | ELMA | NY | 14059 |
| SALVATORE J REALE | 8352 N M 52 | | | | HENDERSON | MI | 48841-9709 |
| SALVATORE J SCIANNA SR | 172 WALNUT TREE HILL ROAD | | | | SANDY HOOK | CT | 06482-1051 |
| SALVATORE J STALTER | 251 GILMORE ROAD | | | | BROCKPORT | NY | 14420-9312 |
| SALVATORE J STALTERI | 251 GILMORE RD | | | | BROCKPORT | NY | 14420-9312 |
| SALVATORE J VIGGIANO & | JOAN H VIGGIANO JT TEN | 125 ALEXANDRIA WAY | | | BASKING RIDGE | NJ | 07920-2765 |
| SALVATORE J WOOD & | MARY E WOOD JT TEN | 231 MERCHANTS AVE | | | S PLAINFIELD | NJ | 07080-3526 |
| SALVATORE L CIFERNO | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| SALVATORE L PUSATERI | 2315 QUACKER RD | | | | GASPORT | NY | 14067-9441 |
| SALVATORE LA RUSSA | PO BOX 133 | | | | HAWTHORNE | CA | 90251-0133 |
| SALVATORE LAGROTTERIA & | WENDY LAGROTTERIA JT TEN | 1 MAPLE CT | | | OCEANPORT | NJ | 07757-1072 |
| SALVATORE LODATO & | ROSE LODATO JT TEN | 161-52 87TH ST | | | HOWARD BEACH | NY | 11414-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE LOPES | ANTOINETTE M. LOPES JTWROS | 797 ALBEMARLE CT | | | LAWRENCEVILLE | GA | 30044-8136 |
| SALVATORE M DE BLASS | 28 HIGHVIEW ROAD | | | | EAST BRUNSWIC | NJ | 08816-3022 |
| SALVATORE M IULIANO | 7 JAMES PL | | | | MADISON | NJ | 07940-2410 |
| SALVATORE M SANGUEDOLCE | MARY JANE SANGUEDOLCE JT TEN | 253 BELMORE WAY | | | ROCHESTER | NY | 14612-2372 |
| SALVATORE M TANZI & | DONATA TANZI JT TEN | 28 CAVAN LANE | | | HAZLET | NJ | 07730-1131 |
| SALVATORE M TRIMBOLI | 1712 EMPIRE BLVD | APT 41 | | | WEBSTER | NY | 14580-2137 |
| SALVATORE MADDI & | DEBBIE MADDI JT TEN | 461 ALTA VISTA WAY | | | LAGUNA BEACH | CA | 92651-4036 |
| SALVATORE MAGGIO | 623 WILTSHIRE LANE | | | | NEWTOWN SQUARE | PA | 19073-4430 |
| SALVATORE MALTA | PO BOX 3344 | | | | LEESVILLE | SC | 29070-1344 |
| SALVATORE MALTESE & | MRS FARA MALTESE JT TEN | 861 DOW RD | | | BRIDGEWATER | NJ | 08807-1169 |
| SALVATORE MANGANO AND | CHERYL ANN MANGANO JT/WROS | 2047 W SUPERIOR ST | | | CHICAGO | IL | 60612-1313 |
| SALVATORE MANTO | 621 BAILEY AVE | | | | ELIZABETH | NJ | 07208-1510 |
| SALVATORE MARINO | 2316 CLEARVIEW NW | | | | WARREN | OH | 44483-1366 |
| SALVATORE MAROTTA | 477 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| SALVATORE MIELE & | JULIA S MIELE JT TEN | 2673 KOPSON CT | | | BLOOMFIELD HILLS | MI | 48304-1749 |
| SALVATORE MINCOLELLI | 36 SO JEFFERSON STREET | | | | ORANGE | NJ | 07050-1513 |
| SALVATORE MONACO | EMMA MONACO JTWROS | 1911 HOLLAND AVENUE | | | BRONX | NY | 10462-3247 |
| SALVATORE MONACO | 3088 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2432 |
| SALVATORE MONTERA | 6123 GRAND AVE #1 | | | | MASPETH | NY | 11378-2826 |
| SALVATORE MORELLI | 2112 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| SALVATORE N CIANCI & | MARLENE H CIANCI TTEES | SALVATORE N CIANCI REV | TRUST DTD 03/28/03 | 1704 GLENKARNEY PL | SILVER SPRING | MD | 20902-3808 |
| SALVATORE N MONTEVIDEO | 31204 VIA SOLANA | | | | SAN JUAN CAPO | CA | 92675-2941 |
| SALVATORE P AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| SALVATORE P AIUTO & | NAOMI J AIUTO JT TEN | 43643 BUCKTHORN CT | | | STERLING HEIGHTS | MI | 48314-1882 |
| SALVATORE P COVELLO | 17875 CRYSTALWOOD CIRCLE | | | | NEW CANEY | TX | 77357-3219 |
| SALVATORE PANELLA | 80 BURLWOOD DR | | | | ROCHESTER | NY | 14612-3016 |
| SALVATORE PANTANO | 302 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803-3551 |
| SALVATORE PAPIRO | 649 SOUTH 12TH ST | | | | NEW HYDE PARK | NY | 11040-5568 |
| SALVATORE PASTORE & | MRS ANN PASTORE JT TEN | 224 EAST 4TH ST | | | BROOKLYN | NY | 11218-2304 |
| SALVATORE PELLICANO | 646 HOLT RD | | | | WEBSTER | NY | 14580-9119 |
| SALVATORE R ESPOSITO | CUST CHASE MICHAEL STAUFFER | UTMA NY | 1368 CAMBRIDGE AVE | | NO TONAWANDA | NY | 14120-2362 |
| SALVATORE R ESPOSITO CUST | JACOB ANTHONY ESPOSITO UTMA NY | 1368 CAMBRIDGE AVE | | | N TONAWANDA | NY | 14120 |
| SALVATORE R MELITA & | JOAN V MELITA JT TEN | 65 DAHL AVE | | | STRATFORD | CT | 06614-2758 |
| SALVATORE R PORTE & | JUDITH A PORTE JT TEN | 725 TOTOWA ROAD | | | TOTOWA | NJ | 07512-1504 |
| SALVATORE R VALORE | 19486 RASHELL DRIVE | | | | WALTON HILLS | OH | 44146-5363 |
| SALVATORE R VENTIMIGLIA | 30236 BARBARY COURT | | | | WARREN | MI | 48093-3075 |
| SALVATORE RAGONESE | 115 WINSTON DR | | | | ROCHESTER | NY | 14626-3336 |
| SALVATORE RANDAZZO | CUST JOSEPH RANDAZZO U/THE NEW YORK | U-G-M-A | LEISURE VILLAGE EAST | 809 C BALMORAL CT | LAKEWOOD | NJ | 08701-6603 |
| SALVATORE RANDAZZO | LEISURE VILLAGE EAST | 809C BALMORAL CT | | | LAKEWOOD | NJ | 08701-6603 |
| SALVATORE RAPAGLIA | 6366 WOODBURY RD | | | | BOCA RATON | FL | 33433-3606 |
| SALVATORE RUFFINO | 1305 COUNTRY CLUB ROAD | | | | WESCOSVILLE | PA | 18106-9641 |
| SALVATORE S DELLA ROCCO | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1347 |
| SALVATORE S TRAMUTA | BOX 32 | | | | ROTTERDAM JUNCTION | NY | 12150-0032 |
| SALVATORE S ZICHI & | FRIEDA ZICHI & | NINA MARIE NOONKESTER JT TEN | 34281 GREENTREES RD | | STERLING HTS | MI | 48312 |
| SALVATORE SALEMI | 582 HAZELWOOD TER | | | | ROCHESTER | NY | 14609 |
| SALVATORE SALMERI | 64-16 ROOSEVELT AVE 2ND | | | | WOODSIDE | NY | 11377 |
| SALVATORE SARACINO & | LINDA TALLARICO & | GAIL KRITCH JT TEN | 1701 OCEAN AVENUE APT 7E | | ASBURY PARK | NJ | 07712-5636 |
| SALVATORE SCARPACE & | DIANE SCARPACE JT TEN | 3544 LENORE | | | MELVINDALE | MI | 48122-1118 |
| SALVATORE SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 |
| SALVATORE SCOTTO & | ANGELINA SCOTTO JT TEN | 308 DOUGHTY BLVD | | | INWOOD | NY | 11096-1303 |
| SALVATORE SICONOLFI | 22 KNOLLWOOD RD | | | | WHIPPANY | NJ | 07981-1819 |
| SALVATORE T FILIPPI | 4422B EASTWICK CT | | | | FAIRFAX | VA | 22033-6028 |
| SALVATORE T PAGLIARO | 5329 LOON NEST COURT | | | | APOLLO BEACH | FL | 33572 |
| SALVATORE T SISINO | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| SALVATORE THOMAS YEMMA & | ADRIENNE JANICE YEMMA JT TEN | 97 CORAL ST | | | HAVERHILL | MA | 01830-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVATORE V FRASCELLO & | MARY ANN FRASCELLO JT TEN | 780 TUSCARAWAS AVE | | | BARBERTON | OH | 44203 |
| SALVATORE V MASIELLO | 100 SEAVIEW AVE | APT 6-4 | | | MONMOUTH BCH | NJ | 07750-1252 |
| SALVATORE V PETRUZZELLA | 2111 E GONDOLA LANE | | | | GILBERT | AZ | 85234-2835 |
| SALVATORE VACCA | 343-344 NYC TERMINAL MARKET | | | | BRONX | NY | 10474 |
| SALVATORE VASCASSENNO | 20554 N 101ST AVE | APT 1036 | | | PEORIA | AZ | 85382-2599 |
| SALVATORE ZERILLO & | J A ZERILLO & VINCENT ZERILLO & | JACQUELINE ORTWEIN & | SALVATORE ZERILLO JR JT TEN | 25907 HARMON | ST CLAIR SHORES | MI | 48081-2138 |
| SALVATORE ZISA & | JO ANN ZISA JT TEN | 1 SUMMIT AVE | | | CLIFTON | NJ | 07013-1054 |
| SALVATRICE AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| SALWA S MORRIS | CUST PRISCILLA JANAN MORRIS UGMA | CA | 560 MARGO AVE | | LONG BEACH | CA | 90803-2131 |
| SAM & MARINA PETRAKOS COTTEES | SAM PETRAKOS REV TRUST | DATED 11/29/2007 | 6584 MILL CREEK BLVD | | YOUNGSTOWN | OH | 44512-4107 |
| SAM A AUSTIN TTEE | FBO AUSTIN LIVING TRUST | U/A/D 07/28/99 | 4134 SW 314TH STREET | | FEDERAL WAY | WA | 98023-2173 |
| SAM A COLOSIMO | 560 ISABELLA AVE | | | | NORTH CHARLEROI | PA | 15022-2331 |
| SAM A COLOSIMO | 3588 LOWER MTN RD | | | | SANBORN | NY | 14132-9422 |
| SAM A ESTELLE JR | 2523 HACKMAN DR | | | | ST LOUIS | MO | 63136-5836 |
| SAM A FITTANTE & | MARY A FITTANTE | TR FAMILY REVOCABLE TRUST | UA 11/21/91 | 27761 GAIL AVE | WARREN | MI | 48093-4952 |
| SAM A HOLCOMB & | RACHEL J HOLCOMB JT TEN | 802 WALNUT ST | | | OSAGE | IA | 50461-1432 |
| SAM A MC PHERSON JR & | R EILEEN MC PHERSON JT TEN | 32 FAIRVIEW HEIGHTS | | | PARKERSBURG | WV | 26101-2918 |
| SAM A NATALE | 203 BLACKWATER DRIVE | | | | HARVEST | AL | 35749-9329 |
| SAM A RIVERS JR | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174-1468 |
| SAM A RUSSO | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034-2329 |
| SAM ADELSBERG | 258 BEAUMONT STREET | | | | BROOKLYN | NY | 11235-4121 |
| SAM ALLIE & | YOUSEF ALLIE JT TEN | 19500 GARY LN | | | LIVONIA | MI | 48152-1154 |
| SAM ANDERSON JR | 38901/2 OLD LEXINGTON RD | | | | ATHENS | GA | 30605-4149 |
| SAM ANG | CGM SEP IRA CUSTODIAN | 3343 RICCI LANE | | | IRVING | TX | 75062-6574 |
| SAM ANTHONY FORLENZA | 914 DELAWARE ROAD | | | | BUFFALO | NY | 14223-1006 |
| SAM ARAKELIAN | 29521 DOVER | | | | GARDEN CITY | MI | 48135-2044 |
| SAM ASHLEY | 1709 E ELZA | | | | HAZEL PARK | MI | 48030-2331 |
| SAM B CAPATOSTO | 765 PAGE AVE | | | | LEWISTON | NY | 14092-1345 |
| SAM B HERALD & | ETTIA F HERALD | TR SAM B HERALD & ETTIA FAY | HERALD TRUST UA 1/8/01 | 19 ELM ST | WILDER | KY | 41071-2943 |
| SAM B HUNT | GEORGIA LANELL HUNT JTWROS | 24522 KANIS ROAD | | | LITTLE ROCK | AR | 72223-9512 |
| SAM B MONACO | #1 | TWO BURWOOD LN | | | SAN ANTONIO | TX | 78216-7037 |
| SAM B PARKER | 1810 EAST 49TH STREET | | | | ANDERSON | IN | 46013-2804 |
| SAM BABCOCK | 5886 NW 21ST AVE | | | | BOCA RATON | FL | 33496 |
| SAM BAKER | 4449 BAKER ROAD | | | | DAYTON | OH | 45424-1706 |
| SAM BALACO II & | CHARLOTTE A BALACO JT TEN | 2205 BRIARCLIFF DR | | | ALTON | IL | 62002-6908 |
| SAM BELLER | CUST MARTIN BELLER UGMA NY | 924 WEST END AVE #64 | | | NEW YORK | NY | 10025-3541 |
| SAM BENGER | 3 RAVENNA DR | | | | POMONA | NY | 10970-3607 |
| SAM BRANDT | 203 N MATTHEWS ST | | | | BUNKIE | LA | 71322-1534 |
| SAM BURTON AND | ETHEL BURTON JTWROS | PO BOX 371 | | | ROLLA | MO | 65402-0371 |
| SAM C AIELLO | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587-7843 |
| SAM CAITO | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92008 |
| SAM CAITO TRUSTEE | SAM CAITO REV TRUST | U/A DATED 05/26/08 | 2754 AUBURN AVE | | CARLSBAD | CA | 92010-2170 |
| SAM CAVALLO JR | 8016 JUPITER DR | | | | ALIQUIPPA | PA | 15001 |
| SAM CHIHADE AND | JULIETTE CHIHADE JTWROS | P.O. BOX 121 | | | DECATUR | IL | 62525-0121 |
| SAM CHING & LILY CHING | TR SAM & LILY CHING FAMILY TRUST | UA 8/29/96 | 4348 MAMMOTH AVE | APT 102 | SHERMAN OAKS | CA | 91423-3688 |
| SAM CHONG | 1505 BRANDYWINE | | | | SAN MATEO | CA | 94402-3802 |
| SAM CLARK | 4550 CHANCER WAY APT 104 | | | | AURINS MILLS | MD | 21117-6608 |
| SAM COCHRAN AND | SHEA COCHRAN JTWROS | 6210 POSTMA ROAD | | | YAKIMA | WA | 98901-8503 |
| SAM COFFMAN JR | 1342 U S HWY 150 E | | | | GILSON | IL | 61436-9435 |
| SAM COHEN | CUST STEPHEN ERIC COHEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7 SCENIC VIEW COURT EAST | DIX HILLS | NY | 11746-5754 |
| SAM COLLIER | 400 UNIVERSITY PARK DR APT 224 | | | | BIRMINGHAM | AL | 35209-6781 |
| SAM CUNNINGHAM | 608 HOLDEN ST | | | | SAGINAW | MI | 48601-2333 |
| SAM D ANDERSON | PO BOX 1604 | | | | SUMTER | SC | 29151-1604 |
| SAM D BERGER | CUST RICHARD CARL BERGER U/THE ILLINOIS | U-G-M-A | 200 SOUTH WACKER DRIVE | SUITE 3030 | CHICAGO | IL | 60606-5815 |
| SAM D BROWN | TR SAM D BROWN TRUST | UA 11/18/97 | PO BOX 23 | | CRYSTAL HILL | VA | 24539-0023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAM D MILAM | 5311 ROSEBUD LN | STE 208 | | | NEWBURGH | IN | 47630-9215 |
| SAM DAMICO | 31 ANDRIEN RD | | | | GLEN MILLS | PA | 19342-1104 |
| SAM DANIEL | 4170 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2557 |
| SAM DELUCA & | JOSEPHINE DELUCA JT TEN | 1428 WINDWARD WAY | | | NILES | OH | 44446-3547 |
| SAM DINO & | LAURA M DINO JT TEN | 7720 EAST MARIPOSA | | | SCOTTSDALE | AZ | 85251-1628 |
| SAM E ARMSTRONG | 1509 HOLSTON RIVER RD | | | | KNOXVILLE | TN | 37914-6136 |
| SAM E BAKER | 6071 PATTONSVILLE RD | | | | JACKSON | OH | 45640-9203 |
| SAM E LABEAN PERS REP | EST RONALD WILLIAM LABEAN | 962 W BARNES RD | | | FOSTORIA | MI | 48435-9713 |
| SAM E MCDONALD & | LEIGH A MCDONALD JT TEN | 11111 SHETLAND HILLS | | | SAN ANTONIO | TX | 78254-6019 |
| SAM E OSBORN 2ND | CUST SAM E OSBORN 3RD U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 2060 FAIRHAVEN CIR | ATLANTA | GA | 30305-4313 |
| SAM E STORY JR | TR SAM E STORY JR REVOCABLE TRUST | UA 1/25/90 | 825 VERNON | | SIKESTON | MO | 63801-2027 |
| SAM E STORY JR & | REBECCA S DUGAN | TR SAM E STORY MARITAL TRUST | UA 2/04/03 | PO BOX 247 | CHARLESTON | MO | 63834-0247 |
| SAM E. STORY TTEE | FBO SAM E. STORY JR. REV TRUST | U/A/D 01-25-1990 | 825 VERNON AVENUE | | SIKESTON | MO | 63801-2027 |
| SAM F HURT III | 1209 NEWNING | | | | AUSTIN | TX | 78704-1838 |
| SAM FALBO & | GRACE M FALBO | TR UA 11/3/93 THE FALBO TRUST | 10803 N PORT WASHINGTON RD | STE 225 | MEQUON | WI | 53092-5087 |
| SAM FEINGOLD & | ELAINE I CHRISTOPHER & | BARBARA H ROTHSCHILD JT TEN | 1053 APPLE CREEK LANE | | DES PLAINES | IL | 60016 |
| SAM FICAROTTA & | SARO P FICARROTTA & | SHIRLEY C EUBANKS JT TEN | 2529 UNION ST | | TAMPA | FL | 33607-3332 |
| SAM FORTUNE | 9521 S 53RD AVE #1 NORTH | | | | OAK LAWN | IL | 60453-2988 |
| SAM FREUNDLICH | 25 GRANVILLE AVE | | | | DANBURY | CT | 06810-5913 |
| SAM FUTCH | PO BOX 460 | | | | CROSS CITY | FL | 32628-0460 |
| SAM G COUGHENOUR | 1361 BRIDLEBROOK DR | | | | CASSELBERRY | FL | 32707-5857 |
| SAM G D'AMBROSIA | 22 SPRING FLOWER DR | | | | NORTH CHILI | NY | 14514-1402 |
| SAM G GOEBACK | PO BOX 1040 | | | | LADSON | SC | 29456-1040 |
| SAM G HASOURIS | 120 S FOREST COVE | | | | COLDSPING | TX | 77331-3143 |
| SAM G SLAUGHTER | 1463 WIND RIVER DR | | | | MILFORD | MI | 48381-2669 |
| SAM GERSHKOVICH | 2420 LAUREL LAKES BLVD | | | | CARMEL | IN | 46032-8902 |
| SAM GERSHKOVICH | CUST ALAN GERSHKOVICH UTMA IN | 2420 LAUREL LAKES BLVD | | | CARMEL | IN | 46032-8902 |
| SAM GOLLAY & | MRS EDITH J GOLLAY JT TEN | 8866 TULARE DR APT 302 B | | | HUNTINGTON BEACH | CA | 92646-6262 |
| SAM GOWDY STANDRING | 147 ROSE DRIVE | | | | FULLERTON | CA | 92833-2343 |
| SAM GRUICHICH & | LINDA GRUICHICH JT TEN | 11833 W LAKEFIELD DR | | | MILWAUKEE | WI | 53227-3950 |
| SAM H BROWN | PO BOX 143 | | | | FLINT | MI | 48501-0143 |
| SAM H DUBIN & | ESTELLE S DUBIN JT TEN | 8034 N HAMLIN AVE | | | SKOKIE | IL | 60076-3445 |
| SAM H HARLIN | 4704 BRENTWOOD DR | | | | CHATTANOOGA | TN | 37416-3103 |
| SAM H JOW | 1018 W 16TH ST | | | | HOUSTON | TX | 77008-3428 |
| SAM H MILLER | TR UA 03/11/94 | BY SAM H MILLER | 713 CEDAR ST | | MANISTEE | MI | 49660-1842 |
| SAM HENRY WEBB | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| SAM HERCHEL SHANBLUM | 8400 SUMMER TREE COURT | | | | AUSTIN | TX | 78759-8213 |
| SAM HERMAN | CUST JESS M HERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | GENERAL DELIVERY | SAN FRANCISCO | CA | 94142 |
| SAM HOPKINS | 107 E BROADWAY AVE | | | | MILTON FRWTR | OR | 97862 |
| SAM HORNAK | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 344 HIGHLAND CT. | | PLAINWELL | MI | 49080-9108 |
| SAM HOWARD JR | 1410 67TH STREET | | | | BERKELEY | CA | 94702-2705 |
| SAM HUBBARD | 1515 NE 342ND TRAIL | | | | OKEECHOBEE | FL | 34972-0140 |
| SAM HUBERMAN & | MILDRED HUBERMAN JT TEN | 40 RALPH ROAD | | | MARBLEHEAD | MA | 01945-1831 |
| SAM I MADORSKY | CGM ROTH IRA CUSTODIAN | 3410 BURNING BUSH | | | BLOOMFIELD HILLS | MI | 48301-2168 |
| SAM I MADORSKY | 3410 BURNING BUSH | | | | BLOOMFIELD HILLS | MI | 48301-2168 |
| SAM IBRAHIM & | THANA IBRAHIM JT TEN | 59 TERRAPIN LANE | | | MERCERVILLE | NJ | 08619-1363 |
| SAM INGUAGIATO & | MARY INGUAGIATO JT TEN | 2265 82ND ST | | | BROOKLYN | NY | 11214-2603 |
| SAM ISRAEL JR TESTAMENTARY TRUST | CHARLES ROSEN II TTEE | 170 BROADWAY STE 239 | | | NEW ORLEANS | LA | 70118-6708 |
| SAM J BETOUNES & | ELIZABETH E BETOUNES JT TEN | 111 EDGEFIELD DR | | | ELYRIA | OH | 44035-1835 |
| SAM J CRISCENTI | TR SAM J CRISCENTI TRUST | UA 6/29/81 | 36675 ENGLESIDE DRIVE | | STERLING HEIGHTS | MI | 48310-4548 |
| SAM J DEFILIPPIS | 2920 DARLEY DR | | | | MONTGOMERY | IL | 60538-4119 |
| SAM J DENNEY | 935 CHARTER OAK DR | | | | SOUTHAVEN | MS | 38671-3312 |
| SAM J KASBARIAN JR | PO BOX 180303 | | | | UTICA | MI | 48318-0303 |
| SAM J LACARIO | 2130 LEISURE WORLD | | | | MESA | AZ | 85206-5370 |
| SAM J LICHTENFELD & | ARLENE LICHTENFELD JT TEN | 847 AVE C | | | BAYONNE | NJ | 07002-2915 |
| SAM J MARGELLO | 2057 FERRIS ROAD | | | | COLUMBUS | OH | 43224-2344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM J NAVARRO & | CAROL M NAVARRO JT TEN | 4854 BISHOP RD RT 2 | | | DRYDEN | MI | 48428-9303 |
| SAM J OFSHINSKY | 43 E CHURCH COURT | | | | DUMONT | NJ | 07628-1702 |
| SAM J SACCOIA | 5747 DOMSER DR | | | | UTICA | NY | 13502-1452 |
| SAM J SAYEGH | 341 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11209-3107 |
| SAM J UPCHURCH | 317 WOODBINE DRIVE | | | | SHREVEPORT | LA | 71105-4725 |
| SAM J WALMA & | MARK D WALMA JT TEN | 2745 PORTER ST SW | | | WYOMING | MI | 49519-2140 |
| SAM J. LICARI AND | ANNA M. LICARI JT/TEN WROS | STOCK ACCOUNT | 15 N. HELMER AVENUE | | DOLGEVILLE | NY | 13329-1205 |
| SAM JABOUR | 40919 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-2297 |
| SAM JAFFE & | RUTH JAFFE JT TEN | 309 OLD FARM RD | | | WYNCOTE | PA | 19095-2011 |
| SAM JONES | 1074 E BALTIMORE | | | | FLINT | MI | 48505-3604 |
| SAM K CALDERON | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| SAM K FARHAT | 8155 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1580 |
| SAM K TIBBS & | ANNIE V TIBBS JT TEN | 2941 GREENOAKS CIRCLE N E | | | ATLANTA | GA | 30345-2661 |
| SAM KAPLAN & | MORRIS KAPLAN JT TEN | APT 603 | 4601 WEST TOUHY | | LINCOLNWOOD | IL | 60646-1690 |
| SAM KAUFMAN & | RICHARD A KAUFMAN JT TEN | 1106 TRIESTE DRIVE | | | ST LOUIS | MO | 63146-5367 |
| SAM KENNERLY | PO BOX 26 | | | | REEVESVILLE | SC | 29471-0026 |
| SAM KERBOW | 1110 CRANE | | | | EULESS | TX | 76039-2602 |
| SAM KNUCKLES | 611 KENDRICK ST | | | | GAFFNEY | SC | 29341-1938 |
| SAM L LOMBARDO | N 527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| SAM L MILLER & | MRS JANE MILLER JT TEN | PO BOX 981 | | | ARLINGTON HEIGHTS | IL | 60006-0981 |
| SAM L PADILLA | 7414 HALRAY AVE | | | | WHITTIER | CA | 90606-2433 |
| SAM L PANOFF TTEE | FBO SAM L PANOFF | U/A/D 12/05/95 | 3221 GRATIOTF AVE | | FLINT | MI | 48503-4907 |
| SAM L RENNEKER | 5743 WEST SHORE DR | | | | NEW PORT RICHEY | FL | 34652-3036 |
| SAM L SANDERS | 4541 MT MORRIS ROAD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| SAM L SCOTT | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| SAM L WHIPPLE & | JANE M WHIPPLE JT TEN | 6226 CHESAPEAKE | | | MOUNT VERNON | IN | 47620-9283 |
| SAM LANG | 23105 PROVIDENCE DR #205 | | | | SOUTHFIELD | MI | 48075-3623 |
| SAM LEVINSON | DANA LEVINSON JT TEN | 26 COMBS AVENUE | | | STATEN ISLAND | NY | 10306-1865 |
| SAM LOIACONO | 8612 FOWLER AVE | | | | PARKVILLE | MD | 21234-4255 |
| SAM LOMBARDO | N527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| SAM LYONS JR | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 |
| SAM M MACKOOL & SALLY J MACKOOL | TR MACKOOL FAMILY LIVING TRUST | UA 11/11/99 | 19672 WOODSIDE | | HARPER WOODS | MI | 48225-2206 |
| SAM M MILLER | 414 W MAIN ST | | | | SPENCER | OH | 44275-9534 |
| SAM M PORTER JR | 1005 TYRELL ROAD | | | | RALIEGH | NC | 27609-5526 |
| SAM M SWAZER | 17240 ANGLIN ST | | | | HAMTRAMCK | MI | 48212-1517 |
| SAM MCCALLAY & | CHRISTINE MCCALLAY JT TEN | 114 EAST LANE | | | GRAND ISLAND | NE | 68803 |
| SAM MELTZER | APT 3 BLDG 3503 | 31755 RIDGESIDE | | | FARMINGTON | MI | 48334-1276 |
| SAM MIKE MACKOOL JR & | CATHLEEN MACKOOL JT TEN | 3529 CUMBERLAND RD | | | BERKLEY | MI | 48072-1670 |
| SAM MILLIGAN | 4220 RICHFIELD LN | | | | FT WAYNE | IN | 46816-4131 |
| SAM MITANI | 4411 NESTLE | | | | CYPRESS | CA | 90630-4138 |
| SAM MITTEL & | MRS SENTA MITTEL JT TEN | 11701 84TH AVE #520 | | | RICHMOND HILL | NY | 11418-1420 |
| SAM MITTELBERG & | LEAH MITTELBERG JT TEN | 507 LIDO BLVD | | | LIDO BEACH | NY | 11561-5238 |
| SAM MOORADIAN | 4713 WEDDEL | | | | DEARBORN HTS | MI | 48125-3033 |
| SAM MUGERIAN | CGM IRA CUSTODIAN | 4726 S LAKE LEELANAU | | | TRAVERSE CITY | MI | 49684-9545 |
| SAM N GREGORIO | TR UA 10/01/79 SAM N GREGORIO | TRUST | 7600 FERN AVE BUILDING 700 | | SHREVEPORT | LA | 71105 |
| SAM N GREGORIO | 8702 GLENHAVEN ST | | | | SHREVEPORT | LA | 71106-6222 |
| SAM N JOHNSON JR | 36 GAIL AVENUE | | | | BUFFALO | NY | 14215-2902 |
| SAM N SARRIS | 1807 BURGUNDY DR | | | | FALLSTON | MD | 21047-2112 |
| SAM NELLOM JR | 1125 TOWANDA TER | | | | CINCINNATI | OH | 45216-2248 |
| SAM NEWLAND | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449-1503 |
| SAM OLIVE JR AND | JANICE OLIVE | JT TEN WROS | BOX 1918 | | WILLIAMSON | WV | 25661 |
| SAM P D AGOSTINO | 366 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| SAM P FORMICOLA | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 |
| SAM P LIMUTI | CUST DALE MARIE LIMUTI U-THE NY UNIF | GIFT MIN ACT | ATTN DALE L BEARD | 31 PEBBLE WAY | NEWNAN | GA | 30265-2241 |
| SAM P VACCARO | 1507 INVERNESS LANE | | | | MURRELLS INLET | SC | 29576-8632 |
| SAM PIZZO | 6967 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAM PLACKO & | MARIAN J PLACKO | TR PLACKO TRUST | | 19643 PURNELL AVE | ROCKY RIVER | OH | 44116-2726 |
| SAM POLIZZI VITINA TORTOMASI | JACQUELINE BECCACIO & ANGELINA | POLIZZI EXEC FOR THE ESTATE OF | JOSEPH POLIZZI | 15769 HOWARD DR | MACOMB | MI | 48042-5716 |
| SAM PRASSINOS AND | MARIA PRASSINOS JT WROS | 7844 WEST CHURCH | | | MORTON GROVE | IL | 60053-1626 |
| SAM PRESTON DOUGLAS | 2411 RUNNYMEADE RD NW | | | | WILSON | NC | 27896-1349 |
| SAM R LOWE | 4211 LANGTRY | | | | AMARILLO | TX | 79109-5016 |
| SAM R. JUDD | CGM IRA CUSTODIAN | 668 ARTHUR AVE. | | | CHULA VISTA | CA | 91910-6211 |
| SAM RABINOWITZ | 7702 NW 74TH TERR | | | | TAMARAC | FL | 33321-4814 |
| SAM RABINOWITZ & | JUDY CARTON JT TEN | 7702 NW 74TH TER | | | TAMARAC | FL | 33321-4814 |
| SAM REYBURN | 3442 FENTON AVE | | | | BRONX | NY | 10469-2013 |
| SAM REZNIK | TR SAM & MOLLIE REZNIK REVOCABLE | TRUST UA 12/09/05 SAM REZNIK | 18855 VICTORY BOULEVARD | APT 205 | RESEDA | CA | 91335 |
| SAM REZNIK TTEE | REV TRUST FBO SAM REZNIK | U/A/D 12-09-2005 | EISENBERG VILLAGE | 18855 VICTORY BLVD., #205 | RESEDA | CA | 91335-6445 |
| SAM RIVERS & | LUCILE M RIVERS JT TEN | 5930 CRESTWOOD CIRCLE | | | BIRMINGHAM | AL | 35212-4034 |
| SAM ROGAK | CUST GARY ROGAK UGMA IL | 132 E DELAWARE PLACE UNIT 4903 | | | CHICAGO | IL | 60611-4943 |
| SAM RUSSEL MONACO | 1845 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| SAM S CHIOVOLONI & | MARIE A CHIOVOLONI JT TEN | 1246 1/2 WHITNEY AVE | | | HAMDEN | CT | 06517 |
| SAM S DIMARIANO | 2951 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| SAM S GENNOE | CUST ANNA SUSAN GENNOE U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 1309 N GLEN DR | | HIXSON | TN | 37343-4349 |
| SAM S NASSAR & | BARBARA L NASSAR JT TEN | 3366 GORDON DR | | | STERLING HEIGHTS | MI | 48310-4343 |
| SAM S NASSAR & | BARBARA L NASSAR JT TEN | 3366 GORDON DRIVE | | | STERLING HEIGHTS | MI | 48310-4343 |
| SAM S RIDDICK | 9802 KENMORE CT | | | | FREDERICKSBURG | VA | 22408-9527 |
| SAM S SENGELMANN JR | 1102 NANTUCKET DR | | | | HOUSTON | TX | 77057 |
| SAM S YI | 109 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2233 |
| SAM SERANELLA | PO BOX 1175 | | | | PARK RIDGE | IL | 60068-7175 |
| SAM SHAFER | 630 66TH ST | | | | OAKLAND | CA | 94609-1004 |
| SAM SHIELDS | 1937 E 42ND ST | | | | ERIE | PA | 16510-3587 |
| SAM SPECTOR | CUST MATHEW B SPECTOR U/THE | VIRGINIA UNIFORM GIFTS TO MINORS ACT | 18304 GULF BLVD | APT 608 | REDINGTN SHOR | FL | 33708-1055 |
| SAM SPEER | 1100 UPTOWN PARK BOULEVARD | APT 134 | | | HOUSTON | TX | 77056-3284 |
| SAM STORTHZ | 810 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205-2920 |
| SAM T BERGHOLTZ & | HELEN BERGHOLTZ JT TEN | 21 SOMERSET AVE | | | HICKSVILLE | NY | 11801-5143 |
| SAM T GARDEAKOS | 9129 WEST 147TH STREET | | | | ORLAND PARK | IL | 60462 |
| SAM T GODELAS | TR SAM T GODELAS TRUST | UA 07/24/95 | 400 ISLAND WAY | APT 504 | CLEARWATER | FL | 33767 |
| SAM T KIEU | 408 E COLUMBIA ST | | | | MASON | MI | 48854-1253 |
| SAM TALANIAN & | MRS SARAH TALANIAN JT TEN | 4448 SHOREPOINTE WAY | | | SAN DIEGO | CA | 92130 |
| SAM TEICHER & | ANNE TEICHER JT TEN | 1561 MOFFITT AVE | | | HEWLETT | NY | 11557-1517 |
| SAM TORPEA & | KATHERINE A TORPEA JT TEN | 2941 OLDEWICK | | | ST LOUIS | MO | 63129-5334 |
| SAM V PALERMO | 31 SUFFOLK | AREA A | | | BOCA RATON | FL | 33434 |
| SAM V SIMON | 615 EVERETT DR | | | | LANSING | MI | 48915-1109 |
| SAM VERLENICH | 106 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| SAM W CRAWFORD | PO BOX 240746 | | | | CHARLOTTE | NC | 28224-0746 |
| SAM W HADDAD | CUST DOROTHY R HADDAD U/THE | MICHIGAN UNIFORM GIFTS TO MINORS ACT | 19744 BLOSSOM LANE | | GROSSE POINTE WOOD | MI | 48236-2508 |
| SAM W NETHERLAND | 3301 SEYMOUR AVE | | | | CLEVELAND | OH | 44113-4933 |
| SAM W WILSON | RT 3 BOX 21 | | | | OKEMAH | OK | 74859-9803 |
| SAM WAGNER | CUST STEPHEN WAGNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 52 TOWNSEND RD | LIBERTY | NY | 12754-2913 |
| SAM WALKER JR | C/O SHIRLEY WALKER | 13 COOSA RD | | | BOAZ | AL | 35956-5307 |
| SAM WEINBERG & | MILDRED WEINBERG JT TEN | 970 YOSEMITE LANE | | | LINCOLN | CA | 95648-8306 |
| SAM WEISS | CUST JUDY WEISS UNDER THE FLORIDA | GIFTS TO | MINORS ACT | 5440 LAGORCE DRIVE | MIAMI BEACH | FL | 33140-2136 |
| SAM WIETSCHNER | CUST MORDECAI WIETSCHNER UGMA NY | 208-01 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427-1711 |
| SAM WIETSCHNER | CUST ZVI WIETSCHNER UGMA NY | 521 GREEN PLACE | | | WOODMERE | NY | 11598-1908 |
| SAM WUTKE & | MRS KATHERINE WUTKE JT TEN | 25 GOLFVIEW DR | | | FORT SCOTT | KS | 66701-4602 |
| SAMALANE FLINT | 116 BOOHER LN | | | | BRISTOL | IN | 24201-5002 |
| SAMAMTHA GARRIE | 126A LIEWELLYN PLACE | | | | STATEN ISLAND | NY | 10310-2267 |
| SAMANTHA A LYON | 104 BRACKEN TRAIL CIR | | | | HOLLY SPRINGS | NC | 27540-9425 |
| SAMANTHA BAND AND | STANLEY BAND JTWROS | 6838 LEE CREST | | | WEST BLOOMFIELD | MI | 48322-3748 |
| SAMANTHA C WOIROL | 14441 MAR VISTA | | | | WHITTIER | CA | 90602-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMANTHA CARNEVALE & | JOANN CARNEVALE JT TEN | 416 HARDEN STREET | | | HOLLY | MI | 48442-1746 |
| SAMANTHA CUSOLITO | 1 PARKVIEW TERR | | | | NORTH READING | MA | 01864-1161 |
| SAMANTHA DUBERSTIEN | 6797 FATHER JOHN COURT | | | | MCLEAN | VA | 22101-2156 |
| SAMANTHA K MARK | R R 1 | COOKSTOWN ON  L0L 1L0 | CANADA | | | | |
| SAMANTHA K MARK | R R #1 | COOKSTOWN ON  L0L 1L0 | CANADA | | | | |
| SAMANTHA KAY BROWN U/GDNSHP | OF LINDA PEDDYCOART BROWN | 2062 GOER-SUBLIGNA RD | | | SUMMERVILLE | GA | 30747-6613 |
| SAMANTHA L DILLER | ELAINE DILLER CUST | UTMA NY | 3720 INDEPENDENCE AVE APT 2E | | BRONX | NY | 10463-1431 |
| SAMANTHA L RAFAY | 3685 SPRINGBUD DRIVE | | | | LAS VEGAS | NV | 89147 |
| SAMANTHA L ROGERS | 868 MOON GLOW CT | | | | GAHANNA | OH | 43230-3838 |
| SAMANTHA L ROGERS ACF | JOHNATHON NOVINEC U/PA/UTMA | 868 MOON GLOW CT | | | GAHANNA | OH | 43230-3838 |
| SAMANTHA LEE STURGEON | 13105 GRANADA | | | | LEAWOOD | KS | 66209-4180 |
| SAMANTHA M KELLY | CUST THOMAS J KELLY | UTMA (NE) | 5805 SOUTH 174TH AVE | | OMAHA | NE | 68135-2878 |
| SAMANTHA NELSON | CUST ALEXANDER NELSON | UTMA CA | 1601 SIXTH ST | | CORONADO | CA | 92118-1949 |
| SAMANTHA NELSON | CUST NATHANIEL NELSON | INIF TRANS MIN ACT CA | 1601 SIXTH ST | | CORONADO | CA | 92118-1949 |
| SAMANTHA R BRUSH | CUST JAYSON M BRUSH UNDER THE MO | TRANSFERS TO MINORS LAW | 136 W MONROE | | MEMPHIS | MO | 63555-1373 |
| SAMANTHA R BRUSH | CUST JACQUI N BRUSH UNDER THE MO | TRANSFERS TO MINORS LAW | 136 W MONROE | | MEMPHIS | MO | 63555-1373 |
| SAMANTHA SMITH | 2517 MEAD CT | | | | JONESBORO | GA | 30236-9205 |
| SAMANTHA STRUM | 215 PARKSIDE CLUB COURT | | | | DULUTH | GA | 30097-7848 |
| SAMANTHA VERHAGEN | N2273 BUTTERNUT RD | | | | WAUPACA | WI | 54981 |
| SAMARA AMY GATTEL | 285 PROSPECT PLACE #3D | | | | BROOKLYN | NY | 11238-3914 |
| SAMARA J R SCHECKLER | 57 DALE ST | | | | ASHEVILLE | NC | 28806 |
| SAMARA MALKIS | 3144 S CANFIELD AVE | APT 202 | | | LOS ANGELES | CA | 90034-4320 |
| SAMBA SECURITY ACCOUNT FBO | RODA ABDULAZIZ KAKI | P O BOX 167 | JEDDAH 21231 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | OMAR MOD H ALAMOUDI | P O BOX 3668 | JEDDAH 21411 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | MOHAMMED SAID A ATTAR | P O BOX 167 | JEDDAH 21231 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | MOHAMMED AHMED AL-AMOUDI | P O BOX 8128 | JEDDAH 21482 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | NAYIF A A'MOHSEN AL KOUDARI | P O BOX 3589 | AL KHOBAR 31952 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | ESSAM A'HAFID M A'JAWAD | P O BOX 2308 | JEDDAH 21451 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | MOHAMMED SARADAR KHAN | PO BOX 84923 | RIYADH 11681 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | ABDULLAH IBRAHIM SAID | P O BOX 833 | RIYADH 11421 | SAUDI ARABIA | | | |
| SAMBA SECURITY ACCOUNT FBO | ALMUKHTAR MOHAMMED BALOOL | P O BOX 63101 | RIYADH 11516 | SAUDI ARABIA | | | |
| SAMEH MASRY | 408 S SHORE BLVD | | | | LACKAWANNA | NY | 14218-1714 |
| SAMELLA BOOKER | 1214 UNDERWOOD SE | | | | GRAND RAPIDS | MI | 49506-3266 |
| SAMELLA CASEY | 136 RIDGECREST CIRCLE | | | | LIMA | OH | 45801-3810 |
| SAMEUL SERPICO | CUST ETHAN BERKMAN | UTMA NY | 522 WILLIAM ST | | SCOTCH PLAINS | NJ | 07076 |
| SAMI H ZIADA | 135 UNION AVE | | | | WEST HAVEN | CT | 06516-5009 |
| SAMI HAMID & | AIDA SAMI HAMID JT TEN | 5903 ARGYLE ST | | | DEARBORN | MI | 48126-2179 |
| SAMI M. LATIF | 4661 SAWMILL RD STE 102 | | | | COLUMBUS | OH | 43220-6123 |
| SAMI MARDAM BEY | 6207 VERNE ST | | | | BETHESDA | MD | 20817-5930 |
| SAMI S FREIJ | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| SAMI ZAKI SAAYED | C/O TAWIL | 1540 EAST 7TH ST. | | | BROOKLYN | NY | 11230-6406 |
| SAMIA D WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561-3609 |
| SAMIA F FAHMY | TR U-W-O SAMI I FAHMY | 3607 GLENPINE DR | | | HOUSTON | TX | 77068-1834 |
| SAMIA M HANNA | CGM IRA ROLLOVER CUSTODIAN | 11601 PALA MESA DRIVE | | | NORTHRIDGE | CA | 91326-1429 |
| SAMIH D HASHEM | 7700 COLEMAN STREET | | | | DEARBORN | MI | 48126-1026 |
| SAMIH N CHARARA | 7741 NORMILE | | | | DEARBORN | MI | 48126-1211 |
| SAMINA R SCHEY | 2922 WOODLAND RIDGE DR | | | | W BLOOMFIELD | MI | 48323-3560 |
| SAMIR MAHMOUD IDA | P O BOX NO 480 | SOUK AL DAKHELI | CODE 15255 | KUWAIT | | | |
| SAMIR MANSUR NUNEZ AND | GABRIELA RASSAM BAROUDI JTWROS | CAMPOS ELISEOS #233 | COL. POLANCO CHAPULTEPEC | MIGUEL HIDALGO,MEXICO D.F. 11560 | | | |
| SAMIR MEHRA | 5 POTOMAC MANORS CT | | | | POTOMAC | MD | 20854-4919 |
| SAMIR S FREIJ | 9555 S EASTERN AVE | STE 140 | | | LAS VEGAS | NV | 89123-8004 |
| SAMIR WAHID | 173 CAVENDISH ROAD | LONDON SW12 0BW | UNITED KINGDOM | | | | |
| SAMIR-GEORGE GHATTAS | TOD DTD 12/01/2008 | 4140 WEST NICHOLAS AVENUE | | | VISALIA | CA | 93291-4146 |
| SAMIRA BENJAMIN | 716 PRESTON WOODS TRL | | | | ATLANTA | GA | 30338-5427 |
| SAMIRAT HAFIZ | 6815 HILLEGAS FARM DRIVE | | | | WESTERVILLE | OH | 43082-8786 |
| SAMMER ESSI | 110 VICTORIA PL | | | | SYRACUSE | NY | 13210-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMMIE C GOBLE | 188 NORTH FORD RD | | | | MANSFIELD | OH | 44905-2928 |
| SAMMIE D BARE | HC 34 BOX 533B | | | | LEWISBURG | WV | 24901-8965 |
| SAMMIE D BAZZELL | 1726 VALLEY ROAD | | | | CLARKSVILLE | TN | 37043-4537 |
| SAMMIE E NUGENT | 2019 GARDEN COURT | | | | YPSILANTI | MI | 48198-9214 |
| SAMMIE E STOVALL | 2420 MORMAN COURT | | | | SANTA CLARA | CA | 95051-1851 |
| SAMMIE FARRIER MARSHALL | 516 WEST NUGENT | | | | TEMPLE | TX | 76501-1922 |
| SAMMIE H DIXON | PO BOX 24 | | | | CHARLESTON | MO | 63834-0024 |
| SAMMIE H ROBERTS | 7069 INVERNESS GREEN LN | | | | BIRMINGHAM | AL | 35242-3953 |
| SAMMIE L DORTCH | 8351 MAPLEWOOD LN | | | | OLIVE BRANCH | MS | 38654-7713 |
| SAMMIE L JONES | 3646 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| SAMMIE L JONES | 4901 STILLWELL | | | | LANSING | MI | 48911-2844 |
| SAMMIE L KIMBROUGH | 1036 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |
| SAMMIE L MCCORD | 9911 BROADSTREET | | | | DETROIT | MI | 48204-1644 |
| SAMMIE L MYLES | 922 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| SAMMIE L SANDERS | 2414 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-3725 |
| SAMMIE L SELF | 2286 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222-2353 |
| SAMMIE L TAYLOR | 9312 WARWICK | | | | DETROIT | MI | 48228-1735 |
| SAMMIE L WHITE & | CATHERINE WHITE JT TEN | 813A TYUS ROAD | | | BOWDON | GA | 30108-1616 |
| SAMMIE LEE JACKSON | KAREN NICOLE JACKSON JTWROS | 9254 RIDGE POST | | | SAN ANTONIO | TX | 78250-3835 |
| SAMMIE M TURNER | 7407 BELMONT AVE | | | | BALTO | MD | 21224-3227 |
| SAMMIE N CRAWFORD | 6010 GRAYTON ST | | | | DETROIT | MI | 48224-3828 |
| SAMMIE O HAMPTON | PO BOX 6961 | | | | FRANKLIN | OH | 45005-6961 |
| SAMMIE POWELL | G-3302 W COURT ST | | | | FLINT | MI | 48532-4741 |
| SAMMIE R LESLIE | 2144 EAST 560 NORTH | | | | ANDERSON | IN | 46012-9525 |
| SAMMIE R THOMPSON | 5087 HIGHWAY 1760 | | | | LOUISA | KY | 41230-7403 |
| SAMMIE S MAY | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153-1856 |
| SAMMY C JENNINGS | 6770 CROOKED CRK | | | | MARTINSVILLE | IN | 46151-7600 |
| SAMMY C LONG JR | 2318 MAY | | | | GRAND PRAIRIE | TX | 75050-2921 |
| SAMMY D BIRCHFIELD | 7828 NT COVE ROAD | | | | BALTIMORE | MD | 21219-1920 |
| SAMMY D CLICK | P O BOX 68 | | | | ALTO | TX | 75925 |
| SAMMY D GOODEN | 4705 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343-4266 |
| SAMMY D STEWART AND | VICKIE L STEWART JTWROS | RT. 5 924 EMERALD DR. | | | JASPER | TX | 75951-5818 |
| SAMMY E CAUDLE | 115 CAUDLE DRIVE | | | | EVA | AL | 35621-8503 |
| SAMMY E REDDEN | 28564 ARAGON AVE | | | | HAYWARD | CA | 94544-5802 |
| SAMMY G BUCCHI & | ALMA M BUCCHI | 1475 FLAMINGO DRIVE | LOT 31 | | ENGLEWOOD | FL | 34224-4647 |
| SAMMY G BUCCHI & | ALMA M BUCCHI JT TEN | 1475 FLAMINGO DRIVE LOT 31 | | | ENGLEWOOD | FL | 34224 |
| SAMMY G CROUCH | 143 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1239 |
| SAMMY G GARCIA | 16625 NAPA | | | | SEPULVEDA | CA | 91343-5608 |
| SAMMY G RASCOE | 16433 HI LAND TRAIL | | | | LINDEN | MI | 48451-9088 |
| SAMMY J BURNETT | PO BOX 310451 | | | | NEW BRAUNFELS | TX | 78131-0451 |
| SAMMY J CONNALLY | RT 2 BOX 356 | | | | BOYD | TX | 76023-9549 |
| SAMMY J DRIGANS | 20291 SE 116TH AVENUE | | | | INGLIS | FL | 34449-4056 |
| SAMMY K ABAKAH | 8809 N MCMILLAN AVE | | | | OKLAHOMA CITY | OK | 73132-3222 |
| SAMMY K CUMMINS | PO BOX 412 | | | | COLBERT | GA | 30628-0412 |
| SAMMY K STRONG | 909 LINCOLN ROAD | | | | DAYTON | KY | 41074-1636 |
| SAMMY KING | 4316 KINGSTON LANE | | | | JACKSON | MI | 49201-7162 |
| SAMMY L GUY | 805 DOUGLAS AVE | APT 3 | | | KALAMAZOO | MI | 49007-2314 |
| SAMMY L JENKINS | 8256 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| SAMMY M LLOYD | 1174 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 |
| SAMMY MARKOVICH | 364 WESTBROOK PL | | | | O'FALLON | MO | 63366-2463 |
| SAMMY N NICKELL | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013-4912 |
| SAMMY O HOWELL | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750-8818 |
| SAMMY R STANFIELD | 3796 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3339 |
| SAMMY RAYMOND VIDALEZ | 2700 FAIRLAWN AVE | | | | ADRIAN | MI | 49221-3523 |
| SAMMY SPENCER | 50211 BOG RD | | | | BELLEVILLE | MI | 48111-2581 |
| SAMMY T FONNER & | LINDA S FONNER JT TEN | 6524 FRENCH CRT | | | INDIANAPOLIS | IN | 46278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMMY T MAH | 1207 SOUTH EAST AVE | | | | BALTIMORE | MD | 21224-5013 |
| SAMMY VELASQUEZ | 17350 E TEMPLE AVE | #126 | | | LA PUENTE | CA | 91744-4630 |
| SAMMY W JOSEPH | 5914 GRANBY ROAD | | | | DERWOOD | MD | 20855-1419 |
| SAMMY WALKER | LISA D WALKER JT TEN | 366 PHILLIPS COURT | | | ROCKWALL | TX | 75087-9258 |
| SAMMY WALLER | 4871 WILLIAM ST | | | | LANCASTER | NY | 14086-3205 |
| SAMMYE B BOEHMS | 1931 BORWOOD TRL | | | | CLARKSVILLE | TN | 37043-6302 |
| SAMMYE H JONES & | SANDRA D JONES JT TEN | 3921 SAN FRANCISCO COURT | | | SAINT LOUIS | MO | 63115 |
| SAMMYE KLEIN | 7709 PONOMA TRAIL | | | | AUSTIN | TX | 78749-2923 |
| SAMPSON A WILLIAMS | 6557 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4954 |
| SAMPSON A WILLIAMS & | MARGARET E WILLIAMS JT TEN | 6557 RUSTIC RIDGE | | | GRAND BLANC | MI | 48439-4954 |
| SAMSON MURRY JR | 6297 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8610 |
| SAMSON R HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| SAMSON YPPARILA | C/O PENROSE PLUMBING & HEATING | 4890 POWELL HIGHWAY | | | CODY | WY | 82414-8312 |
| SAMUAL L SICKAFUSE | 3083 STATE ROAD | | | | NEW CASTLE | PA | 16105-6223 |
| SAMUAL R HARDMAN | 5553 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419-1647 |
| SAMUEL A ARMIJO | 13520 FILMORE ST | | | | PACOIMA | CA | 91331-2905 |
| SAMUEL A BADESSA | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530-2808 |
| SAMUEL A BARKER | 7179 NORMANDY DRIVE | | | | PARMA | OH | 44134-5433 |
| SAMUEL A BASTIEN | 388 BIRCH RD | | | | FAIRFIELD | CT | 06430-6725 |
| SAMUEL A BERENATO | 9 JACOBSTOWN-ARNEYTOWN | | | | N HANOVER TWP | NJ | 08562-2017 |
| SAMUEL A BERGER | 23 BAKER TERRACE | | | | TONAWANDA | NY | 14150-5105 |
| SAMUEL A BERGER & | DOROTHY J BERGER JT TEN | 23 BAKER TERR | | | TONAWANDA | NY | 14150-5105 |
| SAMUEL A BINDER | 218 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| SAMUEL A BONNER | ATTN SAMUEL A BONNER JR | 420 SO CLYMAR AVE | | | COMPTON | CA | 90220-3318 |
| SAMUEL A BRAND & | ALICE BRAND | TR BRAND FAMILY TRUST 04/09/84 | 5841 ARBOLES ST | | SAN DIEGO | CA | 92120-3721 |
| SAMUEL A CAMPBELL | 14 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1235 |
| SAMUEL A CASCADE TTEE | FBO SAMUEL A CASCADE | U/A/D 10/24/78 | 7209 CREEKS BEND DR | | W BLOOMFIELD | MI | 48322-3525 |
| SAMUEL A CHAMBERS JR | 113 PINTAIL DR | | | | VICTORIA | TX | 77905-3827 |
| SAMUEL A CHRISTOPHER | HC 86 BOX 389 | | | | PINEVILLE | KY | 40977-9514 |
| SAMUEL A COTHRAN TTEE | SAMUEL A COTHRAN REV TRUST | U/A/D 08-17-2007 | 553 SUMTER ST. S.E. | | AIKEN | SC | 29801-4957 |
| SAMUEL A DARLING | 29604 HERBERT | | | | MADISON HGTS | MI | 48071-2577 |
| SAMUEL A DE SANTIS | 43084 KNIGHTSBRIDGE WAY | | | | TEMECULA | CA | 92592-4357 |
| SAMUEL A DELP SR | 48 YORK ST | | | | BRIDGETON | NJ | 08302-2133 |
| SAMUEL A DISIBIO | 140 DUNSBACH FERRY RD | | | | COHOES | NY | 12047-4924 |
| SAMUEL A FORCEY | 7002 N LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003-3200 |
| SAMUEL A FULLER | 1401 HOLLY MIST ST | | | | WAKE FOREST | NC | 27587 |
| SAMUEL A GLICK | 4108 EAST NEWPORT ROAD | | | | KINZERS | PA | 17535-9714 |
| SAMUEL A GODFREY TTEE | GODFREY FAMILY TRUST | U/A/D 05/29/92 | 5851 NORTH WEST BURGUNDY | | CORVALLIS | OR | 97330-9300 |
| SAMUEL A HAFFEY | 260 FIFTH AVE | | | | NEW YORK | NY | 10001-6408 |
| SAMUEL A HAWK | 5035 THORNHILL LANE | | | | DUBLIN | OH | 43017-4340 |
| SAMUEL A HAYES | 7029 EAST COUNTY RD 550 SOUTH | | | | MUNCIE | IN | 47302 |
| SAMUEL A HUBBERT | 854 LAKE HAVEN DR | | | | DEFIANCE | MO | 63341-1814 |
| SAMUEL A IVEY | 23155 S E HOWLETT ROAD | | | | EAGLE CREEK | OR | 97022-9768 |
| SAMUEL A JONES JR | 2140 R STREET NE | | | | WASHINGTON | DC | 20002-1906 |
| SAMUEL A LAIDLAW | 353 NATURE TRL | | | | LITTLE RIVER | SC | 29566-8119 |
| SAMUEL A LOJACONO & | RUTH SHIRLEY LOJACONO JT TEN | 109 WIDE BEACH RD | | | IRVING | NY | 14081-9581 |
| SAMUEL A M ABERNETHY | 4501 WILLIAM FLYNN HWY | | | | HARRISVILLE | PA | 16038-2013 |
| SAMUEL A MARK | ATTN BARBARA J MARK | #163 | 23951 ARROYO PARK DR | | VALENCIA | CA | 91355-3722 |
| SAMUEL A MISKEY | 511 ISABELLA ROAD | | | | HONEY BROOK | PA | 19344-1742 |
| SAMUEL A MOHR | 9 LOCUST LN | | | | BRONXVILLE | NY | 10708-4915 |
| SAMUEL A NOCK | 6398 N US 23 | | | | OSCODA | MI | 48750-9737 |
| SAMUEL A PETERS | 208 LAKEVIEW DR | | | | HETTINGER | ND | 58639-9500 |
| SAMUEL A RICHARDSON | 31 JOHNSON AVENUE | | | | CRANFORD | NJ | 07016-2639 |
| SAMUEL A ROBIDEAU & | GERALDINE M ROBIDEAU JT TEN | 34 LOUIS DR | | | ALBANY | NY | 12205-1811 |
| SAMUEL A SCOTT JR | 1193 E JULIAH AVENUE | | | | FLINT | MI | 48505-1630 |
| SAMUEL A SOLOMON | 378 MINUTE ARMS ROAD | | | | UNION | NJ | 07083-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL A SULLIVAN & | MRS PAULINE SULLIVAN JT TEN | 10716 RIPPON LODGE DR | | | FAIRFAX | VA | 22032-2927 |
| SAMUEL A TAMBURRINO | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2701 |
| SAMUEL A TAMBURRINO & | SAMUEL TAMBURRINO JT TEN | 25953 HIGHLAND RD | | | RICHMOND HEIGHTS | OH | 44143-2701 |
| SAMUEL A THOMAS | 1399 TORREY RD | | | | GROSSE PT WDS | MI | 48236-2341 |
| SAMUEL A THOMPSON | PO BOX 88493 | | | | INDIANAPOLIS | IN | 46208-0493 |
| SAMUEL A TOWE | 12000 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8359 |
| SAMUEL A TRAYLOR | 140 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1317 |
| SAMUEL A VITELLO | 11 CHURCHILL RD | | | | WINCHESTER | MA | 01890-1035 |
| SAMUEL A WATTS JR | 16251 PREVOST ST | | | | DETROIT | MI | 48235-3613 |
| SAMUEL A WEISS & | MRS ALICE WEISS JT TEN | 80-40 LEFFERTS BLVD | | | KEW GARDENS | NY | 11415-1723 |
| SAMUEL A WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450-9650 |
| SAMUEL A. MANCUSO TTEE | FBO S. MANCUSO LIVING TRUST | U/A/D 05/03/99 | 528 SARA DRIVE | | TROY | MI | 48085-4723 |
| SAMUEL AARON MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241-9629 |
| SAMUEL ABBAN | 52 JOROCKO AVENUE | | | | SOMERSET | NJ | 08873-2527 |
| SAMUEL ALCANTAR | 12918 PINNEY | | | | PACOIMA | CA | 91331-1924 |
| SAMUEL ANDERSON JR | 5801 N AMES AV 3I | | | | KANSAS CITY | MO | 64151-2182 |
| SAMUEL APONTE | 6203 SAINT LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| SAMUEL APRIL | 7806 TENNYSON COURT | | | | BOCA RATON | FL | 33433-4142 |
| SAMUEL ARGUINZONI | 123 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734-1067 |
| SAMUEL ARMSTRONG | 16006 HICKORY COVE DR | | | | HOUSTON | TX | 77095 |
| SAMUEL B ABRAMS | 446 FAIRVIEW AVE | | | | WESTWOOD | NJ | 07675-1612 |
| SAMUEL B ALTIZER | 21354 CLARK ROAD | | | | BELLEVILLE | MI | 48111-9606 |
| SAMUEL B CABINE | 805 W PASADENA AV | | | | FLINT | MI | 48504-2661 |
| SAMUEL B GREEN | 1237 FLORIDA ST | | | | SAN FRANCISCO | CA | 94110-4112 |
| SAMUEL B HERBST | FBO SAMUEL B HERBST | UA 09/08/92 | 5525 CHANTECLAIRE | | SARASOTA | FL | 34235-0903 |
| SAMUEL B JORDAN & | DONTE D JOHNSON JT TEN | 4150 SHENANDOAH DR | | | DAYTON | OH | 45417-1155 |
| SAMUEL B KLOTZ | 170 BONIFACE DR | | | | ROCHESTER | NY | 14620-3338 |
| SAMUEL B MATTARELLA & | MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | LAPEER | MI | 48446-9607 |
| SAMUEL B NAYLOR | 527 PEARL STREET | | | | BEREA | OH | 44017-1267 |
| SAMUEL B PARSLEY | 339 WHITE OAK DR | | | | ELYRIA | OH | 44035-4135 |
| SAMUEL B PETERSON JR | 12 HARVEY AVE | | | | NEPTUNE | NJ | 07753-2554 |
| SAMUEL B PRESTON | 405 W LAKE DR | | | | SPRING LAKE | NJ | 07762-1235 |
| SAMUEL B RIGLING | 6386 HWY 231 | | | | UTICA | KY | 42376 |
| SAMUEL B RITCHIE | 3469 PLAINS DR | | | | WATERFORD | MI | 48329-4324 |
| SAMUEL B WARD JR & | MRS CAROLINE J WARD JT TEN | 603 SEVENTH ST | | | GARDEN CITY SOUTH | NY | 11530-5525 |
| SAMUEL BARNA JR | 14115 HUFF DRIVE | | | | WARREN | MI | 48093-6045 |
| SAMUEL BARNETTE | 2521 DEANWOOD DR | | | | RALEIGH | NC | 27615-4068 |
| SAMUEL BARRIENTES | PO BOX 292 | | | | ERIE | MI | 48133-0292 |
| SAMUEL BARUCH ZEMEL | 133 COLLEGE DR | | | | EDISON | NJ | 08817-5938 |
| SAMUEL BAUER | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723-2212 |
| SAMUEL BERRY JR | 2601 TINY TOWN RD | | | | CLARKSVILLE | TN | 37042 |
| SAMUEL BERRY TTEE | BERRY SURVIVORS TRUST | DTD 6/25/92 | 4025 PULITZER PLACE, APT. #204 | | SAN DIEGO | CA | 92122-4209 |
| SAMUEL BOHL | 10444 MARION ST | | | | ENGLEWOOD | FL | 34224-8712 |
| SAMUEL BONANNO | 30 BIRCH LN | | | | ROCHESTER | NY | 14622-2102 |
| SAMUEL BOOKATZ | JACQUELINE POLLAND POA | 2700 Q ST NW | | | WASHINGTON | DC | 20007 |
| SAMUEL BRUCE MATTARELLA & | MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | LAPEER | MI | 48446-9607 |
| SAMUEL BUCHANAN | 604 CLEM HASKINS BLVD | | | | CAMPBELLSVILLE | KY | 42718-1414 |
| SAMUEL BURTOFF | TR SAMUEL BURTOFF GRANTOR TRUST | UA 07/25/72 | 3900 GALT OCEAN DR | APT 916 | FORT LAUDERDALE | FL | 33308-6630 |
| SAMUEL BURTON | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| SAMUEL BUSHNELL | 4917 HIPP ST | | | | DEARBORN HGHTS | MI | 48125-2915 |
| SAMUEL C ARMS | 561 FIVE LAKES RD | | | | ATTICA | MI | 48412 |
| SAMUEL C BLACK | 935 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-4529 |
| SAMUEL C BONNAUD | 5285 E SHORE DR SW | | | | CONYERS | GA | 30094-4715 |
| SAMUEL C BOYER JR | 4908 SOUTHERN AVE | | | | MEMPHIS | TN | 38117-5162 |
| SAMUEL C CARSON & | AGNES M CARSON JT TEN | 19804 HIAWATHA RD | | | ODESSA | FL | 33556-3930 |
| SAMUEL C CARY | 42871 TYLER ROAD | | | | BELLEVILLE | MI | 48111-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL C CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-2005 |
| SAMUEL C DIBLASI | 3064 BLAZING GREEK WAY | | | | HENDERSON | NV | 89012-4023 |
| SAMUEL C GONZALES | 1841 FERNBANK AVE | | | | MONTERREY PARK | CA | 91754-5508 |
| SAMUEL C HOLLIFIELD | 144 FORD BLVD | | | | YPSILANTI | MI | 48198-6415 |
| SAMUEL C HUNT JR & | SHIRLEY L HUNT | TR HUNT FAMILY TRUST UA 01/06/94 | 32730 WINDY OAK STREET | | SORRENTO | FL | 32776-8789 |
| SAMUEL C LARGENT | 2235 EAST 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| SAMUEL C MACKNIGHT | 1040 NORTH HERITAGE CT | | | | DENTON | MD | 21629-3057 |
| SAMUEL C MARCUS & | MISS SHARON J MARCUS JT TEN | 19401 TREADWAY RD | | | BROOKEVILLE | MD | 20833-2722 |
| SAMUEL C MAYER | 6435 CRESTWAY DR LOT 63 | | | | SAN ANTONIO | TX | 78239-2866 |
| SAMUEL C MINES & | NESSA A MINES JT TEN | 1551 WILLIAMSBURG RD | | | PITTSBURGH | PA | 15243-1045 |
| SAMUEL C MITCHELL | 555 GRAPE ST | | | | PORTLAND | MI | 48875-1024 |
| SAMUEL C MOORE | 366 BURKE DRIVE | | | | HAYWARD | CA | 94544-4704 |
| SAMUEL C NAPIER | 7181 C R 37 | | | | MANSFIELD | OH | 44904-9695 |
| SAMUEL C NEWMAN | 407 WEST LEE STREET | | | | PENSACOLA | FL | 32501-2039 |
| SAMUEL C NOVA | 624 WILD TURKEY LN | | | | SARASOTA | FL | 34236 |
| SAMUEL C PITTMAN | 334 EZRA RD | | | | OAK HILL | FL | 32759-9780 |
| SAMUEL C SENTNER | 3226 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9366 |
| SAMUEL C SLIMMER JR & | SHIELA J SLIMMER TEN ENT | 1722 BRECKEW RIDGE ROAD | | | ORWIGSBURG | PA | 17961-9544 |
| SAMUEL C SOUDERS | 964 SEYMOUR LK ROAD | | | | OXFORD | MI | 48371-4654 |
| SAMUEL C TRIGG & | MRS ROSE MARY TRIGG JT TEN | 305 WILLOW BEND DR | | | LA PORTE | IN | 46350-6659 |
| SAMUEL C ULRICH | 1623 E ARLINGTON ROAD | | | | SPRINGFIELD | MO | 65804-7741 |
| SAMUEL C WALLER | PO BOX 14587 | | | | DETROIT | MI | 48214-0587 |
| SAMUEL C WARNER | 2622 READY RD | | | | CARLETON | MI | 48117-9764 |
| SAMUEL CAMPBELL | 17743 LENNANE | | | | REDFORD TWP | MI | 48240-2163 |
| SAMUEL CAMPIS | 153 ARABIAN DR | | | | MADISON | AL | 35758-6641 |
| SAMUEL CARL BALLARD | 608 BRADLEY DR | APT C | | | FORTVILLE | IN | 46040-1268 |
| SAMUEL CAROLUK JR | 62 TRILLIUM LN | | | | NEW CASTLE | PA | 16105-2725 |
| SAMUEL CARTER JR | 3337 BRANCHWOOD DR | | | | SPRINGFIELD | IL | 62704 |
| SAMUEL CASWELL | 24061 GENEVA ST | | | | OAK PARK | MI | 48237-2115 |
| SAMUEL CHAFETZ AND | LILLIAN R. CHAFETZ JTWROS | 109 SOUTH FLAGG STREET | | | WORCESTER | MA | 01602-1829 |
| SAMUEL CHARCHAN | 2107 GROVE | | | | STANDISH | MI | 48658-9112 |
| SAMUEL CHARCHAN & | MARY CHARCHAN JT TEN | 2107 GROVE RD | | | STANDISH | MI | 48658-9112 |
| SAMUEL CHIAO & | 9 VISTA TOSCANA | | | | LAKE ELSINORE | CA | 92532-0215 |
| SAMUEL CHIAO & | HILARY CHIAO JT TEN | 9 VISTA TOSCANA | | | LAKE ELSINORE | CA | 92532-0215 |
| SAMUEL CID GONZALEZ | INSURGENTES 140 COLONIA | EMILIANO ZAPATA | PUERTO VALLARTA 48380 | JALISCO,MEXICO | | | |
| SAMUEL CIRINCIONE | 662WILLOW AVENUE | | | | GARWOOD | NJ | 07027-1230 |
| SAMUEL CLAYTON GRACE | 104 SANDTRAP WAY | | | | WARNER ROBINS | GA | 31088-7506 |
| SAMUEL COHEN | CUST BRANDON MARGER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 27 1/2 MEADOW ST | NORTH HADLEY | MA | 01035-9640 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104-9331 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104-9331 |
| SAMUEL COOK SANFORD SR | 27 ARTISAN WAY | | | | MANLIUS | NY | 13104-9731 |
| SAMUEL CURRY | 31 ROUGECREST DRIVE | MARKHAM ON  L3P 3B7 | CANADA | | | | |
| SAMUEL CURRY & | JANE CURRY JT TEN | 31 ROUGECREST DRIVE | MARKHAM ON  L3P 3B7 | CANADA | | | |
| SAMUEL CYNAMEN | 1470 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11210-2329 |
| SAMUEL D CAMARDA | 1509 STILLWATER DR | | | | MANDEVILLE | LA | 70471-7453 |
| SAMUEL D CAYER | 4312 10 75 LN | | | | BARK RIVER | MI | 49807-9787 |
| SAMUEL D CHILCOTE & | ELLEN S CHILCOTE | 701 FALLSGROVE DRIVE | APT. 408 | | ROCKVILLE | MD | 20850-8710 |
| SAMUEL D CLARK | PO BOX 20523 | | | | CHICAGO | IL | 60620-0523 |
| SAMUEL D DAUGHENBAUGH | 751 E COREY STREET | | | | BRONSON | MI | 49028-1505 |
| SAMUEL D DEEDS | 2320 JAMES ST | | | | MONTROSE | CO | 81401-5287 |
| SAMUEL D FLOGE & | JONELL M FLOGE JT TEN | 67 CENTER ST | | | BURLINGTON | MA | 01803 |
| SAMUEL D GORDON | 23831 DONALD AVE | | | | EASTPOINTE | MI | 48021-4626 |
| SAMUEL D GREBE | 3156 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4471 |
| SAMUEL D JAMISON | 4741 REXWOOD DR | | | | DAYTON | OH | 45439-3133 |
| SAMUEL D JENKINS | 3519 SILVER FOX PATH | | | | BUFORD | GA | 30519-7031 |
| SAMUEL D KINNER | 156 LAKENGREN | | | | EATON | OH | 45320-2800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL D LEE | 2245 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| SAMUEL D MOORE | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| SAMUEL D ROBERTS | 222 MILES AVE | | | | SYRACUSE | NY | 13210-3118 |
| SAMUEL D RUFENER & | MRS LORETTA M RUFENER JT TEN | 536 VAUGHN TRAIL | | | AKRON | OH | 44319-1658 |
| SAMUEL D SMITH JR | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SAMUEL D STEINER | 37125 FARLEY | | | | CLINTON TWP | MI | 48036-2533 |
| SAMUEL DAVID PATTON | | | | | EVA | TN | 38333 |
| SAMUEL DAVIS JR | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| SAMUEL DAY CHILCOTE JR & | ELLEN S CHILCOTE JT TEN | APT 408 | 701 FALLSGROVE DRIVE | | ROCKVILLE | MD | 20850-8710 |
| SAMUEL DEASE JR | 134-19 157 ST | | | | JAMAICA | NY | 11434-3631 |
| SAMUEL DERMANULIAN | TR SAMUEL DERMANULIAN LIVING TRUST | UA 05/16/01 | 7177 WESTBURY BLVD | | WEST BLOOMFIELD | MI | 48322-2811 |
| SAMUEL DICKERSON | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9361 |
| SAMUEL DIFEO | 317 NEW YORK BLVD | | | | SEA GIRT | NJ | 08750-2015 |
| SAMUEL DILLARD CUSTODIAN | FBO ROBERT THOMAS DILLARD | UTMA TN UNTIL AGE 21 | 149 WALNUT RIDGE LANE | | CORDOVA | TN | 38018-6950 |
| SAMUEL DUANE ARION | 1925 HARDEN BLVD | LOT 266 | | | LAKELAND | FL | 33803-1851 |
| SAMUEL E ADAMS & | LUCILLE Q ADAMS JT TEN | PO BOX 160205 | | | BOLING SPRINGS | SC | 29316-0005 |
| SAMUEL E BOYNTON & | BETTY LOU BOYNTON JT TEN | 203 N KENTUCKY AVE | | | MARTINSBURG | WV | 25401-2773 |
| SAMUEL E COLBURN & | LORENE B COLBURN JT TEN | 1506 ROYAL OAK DRIVE | | | TYLER | TX | 75703-5712 |
| SAMUEL E COLUMBUS | 1520 W 3RD ST | | | | MARION | IN | 46952-3552 |
| SAMUEL E CONNER | 736 S 89TH E AVE | | | | TULSA | OK | 74112-4830 |
| SAMUEL E CONNER & | FRIEDA L CONNER JT TEN | PO BOX 37 | | | ODESSA | DE | 19730-0037 |
| SAMUEL E CRYAN | 904 STEAMBOAT CIRCLE | | | | HEWITT | TX | 76643 |
| SAMUEL E ESKRIDGE | 123 WATCH HILL ROAD | | | | BRANFORD | CT | 06405-2219 |
| SAMUEL E FREEMAN | 1107 WEST SECOND STREET | | | | DAYTON | OH | 45407-2823 |
| SAMUEL E GARRITANO JR | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| SAMUEL E HALE JR | 106 DOLBOW AVE | | | | PENNSVILLE | NJ | 08070-1708 |
| SAMUEL E HUDSON | 531 RIVERWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| SAMUEL E JOHNSON | 796 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1113 |
| SAMUEL E JOHNSON | TR JOHNSON REVOCABLE TRUST | UA 06/02/97 | PO BOX 271 | | YUBA CITY | CA | 95992-0271 |
| SAMUEL E JONES | 2035 BLUE RIDGE RD | | | | BRIGHTON | IL | 62012-2939 |
| SAMUEL E JONES | 2649 VANCE DRIVE | | | | EAST POINT | GA | 30344-3858 |
| SAMUEL E KIFFER & | CRYSTAL L KIFFER JTWROS | 14555 LEE HWY | | | AMISSVILLE | VA | 20106-4107 |
| SAMUEL E KINGSTON | 7941 VOLK DR | | | | DAYTON | OH | 45415-2241 |
| SAMUEL E KLOPP | 520 PINE ST | | | | CHESANING | MI | 48616-1258 |
| SAMUEL E KRUG & | MRS MARION E KRUG JT TEN | 2208 GALEN DR | | | CHAMPAIGN | IL | 61821-6523 |
| SAMUEL E KRUG JR | 2208 GALEN DR | | | | CHAMPAIGN | IL | 61821-6523 |
| SAMUEL E LEMASTER | 110 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| SAMUEL E MCMEANS | 25720 HUNTER GATES ROAD | | | | LESTER | AL | 35647-3118 |
| SAMUEL E OVERHOLT | 42078 ZACHARY STREET | | | | BELLEVILLE | MI | 48111-1408 |
| SAMUEL E PEACH-DEC'D | 1023 HERMITAGE DRIVE | | | | OWENSBORO | KY | 42301 |
| SAMUEL E PETROS & | MARY J PETROS JT TEN | 10 WINDY CT | | | GREENVILLE | SC | 29615-2679 |
| SAMUEL E PIERCE | 8124 LINCOLN | | | | LOCKPORT | NY | 14094-9319 |
| SAMUEL E REVELS JR | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| SAMUEL E ROBB & | GWENDOLYN MOSHIMER JT TEN | 1180 CRIMSON CLOVER DR | | | CONWAY | AR | 72034-7559 |
| SAMUEL E SALIBA | 47575 GREENVIEW RD | | | | UTICA | MI | 48317-2829 |
| SAMUEL E SANDERS | 7183 BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| SAMUEL E SMITH | 17516 DRAKE CT | | | | LUTZ | FL | 33559-5561 |
| SAMUEL E SPANN | 145 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445-3647 |
| SAMUEL E STEWARD | BOX 32 | | | | KEMBLESVILLE | PA | 19347-0032 |
| SAMUEL E SWARINGIM | RR 1 BOX 685 | | | | ANNAPOLIS | MO | 63620-9801 |
| SAMUEL E TURNER & | EUNICE TURNER JT TEN | 4234 CRESCENT CT | | | BELLBROCK | OH | 45305-1524 |
| SAMUEL E WEBB JR | 233 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| SAMUEL E WILLIAMS | 2209 SAND CASTLE | | | | WICHITA FALLS | TX | 76306-1435 |
| SAMUEL EDELMAN | CUST DANIEL S EDELMAN UTMA OH | 1155 BROOKHOUSE LANE | | | GAHANNA | OH | 43230-1973 |
| SAMUEL EINBINDER | TR SAMUEL EINBINDER TRUST | UA 11/05/95 | 3005 SOUTH LEISURE WORLD BLVD | UNIT 212 | SILVER SPRING | MD | 20906 |
| SAMUEL ENTLER JR | 10219 NEWPORT CIRCLE | | | | TAMPA | FL | 33612-7346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL EVANS CASSELL | 4005 MIDWAY AVENUE | | | | DAYTON | OH | 45417-1309 |
| SAMUEL F BENFANTE | 7634 RUNNING DEER LN | | | | NEW PORT RICHEY | FL | 34653-5046 |
| SAMUEL F CAPOZZOLI | 1321 ROCKLAND AVE | | | | PITTSBURGH | PA | 15216-3823 |
| SAMUEL F CHIAPPETTA | 19 WINDING WAY | | | | MIDDLEBORO | MA | 02346-1235 |
| SAMUEL F DEMPSEY | 2884 LONG RUN ROAD | | | | MAMMOTH SPRING | AR | 72554-9653 |
| SAMUEL F DILLARD | 149 WALNUT RIDGE LN | | | | CORDOVA | TN | 38018-6950 |
| SAMUEL F DIXON | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304-2828 |
| SAMUEL F FAVATA | 67 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612-2858 |
| SAMUEL F HARRAR | 12 ROCKROSE DRIVE | | | | NEWARK | DE | 19711-6852 |
| SAMUEL F HINTON | 402 E 3RD ST | | | | PERU | IN | 46970-2502 |
| SAMUEL F HOLDER & | MRS MARION HOLDER JT TEN | 4057 PAULDING AVE | | | BRONX | NY | 10466-4705 |
| SAMUEL F JONES | 1701 HAMILTON-RICHMOND ROAD | | | | HAMILTON | OH | 45013-1009 |
| SAMUEL F LANDER | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| SAMUEL F MILLS & | CLARA A MILLS JT TEN | BOX 272 | | | WEBSTER | NC | 28788-0272 |
| SAMUEL F MOSQUEDA | 99 LA PAZ | | | | CAMPBELL | CA | 95008-4204 |
| SAMUEL F PACE | 515 PARKSIDE AVE | | | | SOUTH EUCLID | OH | 44143-2811 |
| SAMUEL F SANCHEZ | 817 BLAINE AVE | | | | FILLMORE | CA | 93015-1209 |
| SAMUEL FELD & | SHERI FELD JT TEN | 1719 NOYES LN | | | SILVER SPRING | MD | 20910-2227 |
| SAMUEL FENDERT | 9167 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SAMUEL FERRANDINO | 62-24 DRY HARBOR RD | | | | MIDDLE VILLAGE | NY | 11379-1971 |
| SAMUEL FLOYD MILLS | PO BOX 272 | | | | WEBSTER | NC | 28788-0272 |
| SAMUEL FOCARINO & | DINA FOCARINO JT TEN | 1290 PLANDOME ROAD | | | PLANDOME MANOR | NY | 11030-1030 |
| SAMUEL FOSTER | 2289 BETHEL-HYGIENE | | | | BETHEL | OH | 45106-8474 |
| SAMUEL FREDERICK HOSKINS & | GERALDINE T HOSKINS JT TEN | 615 WOOD LOT TRAIL RD | | | ANNAPOLIS | MD | 21401-6468 |
| SAMUEL FUCHS | 39 GLENBROOK RD | | | | MONCEY | NY | 10952-1309 |
| SAMUEL G BABYAK | 214 NEWTON DR | UNIT B | | | NEWTON FALLS | OH | 44444-1933 |
| SAMUEL G GILLIAM | 648 FIRE HOUSE RD | | | | ABBEVILLE | SC | 29620 |
| SAMUEL G JENKINS JR | 14844 PETOSKEY ST | | | | DETROIT | MI | 48238-2019 |
| SAMUEL G KLISCH | KARI L KLISCH JT TEN | 10414 QUARTER HORSE CIRCLE | | | TENSTRIKE | MN | 56683-2117 |
| SAMUEL G LINDSEY | 1422 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305-5072 |
| SAMUEL G MILWIT | CAROL R MILWIT JTWROS | 13616 BEACON HOLLOW LANE | | | SILVER SPRING | MD | 20906 |
| SAMUEL G PEREZ | 9646 LEV AVE | | | | PACOIMA | CA | 91331-4663 |
| SAMUEL G WILLIAMS | 340 N YOUNG ST | | | | WICHITA | KS | 67212-2257 |
| SAMUEL G WOOD | 519 MARSH ROAD NORTH HILLS | | | | WILMINGTON | DE | 19809-2120 |
| SAMUEL GARY COX | 305 S KIMMEL RD | | | | CLAYTON | OH | 45315-9721 |
| SAMUEL GELFAND | CUST BRIAN J GELFAND UGMA NY | 48 ARRANDALE RD | | | ROCKVILLE CENTRE | NY | 11570-1521 |
| SAMUEL GILES JR | 1817 FORREST AVE | | | | NASHVILLE | TN | 37206-1938 |
| SAMUEL GILLESPIE | LOT 65 | 19400 SOUTHEAST HIGHWAY 42 | | | UMATILLA | FL | 32784-9487 |
| SAMUEL GLASSBERG & | MRS TINA GLASSBERG JT TEN | 69-02 174TH ST | | | FLUSHING | NY | 11365-3411 |
| SAMUEL GOLDMAN | CUST MICHAEL M GOLDMAN A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 33 ARROWHEAD CT | MANHASSET | NY | 11030-4413 |
| SAMUEL GOLDSTEIN | 143 EMERALD GREEN CT | | | | SAINT LOUIS | MO | 63141-7555 |
| SAMUEL GOODFELLOW | 211 WESTWOOD AVE | | | | COLUMBIA | MO | 65203-2871 |
| SAMUEL GOSHAY | 5068 ALTRIM RD | | | | DAYTON | OH | 45418-2016 |
| SAMUEL GRABER | TR SAMUEL GRABER BUSINESS TRUST | LIVING TRUST UA 12/09/92 | BOX 713 | | MIDDLEBURY | IN | 46540-0713 |
| SAMUEL GREEN JR | 6232 SUMMER PL DR N | | | | MOBILE | AL | 36618 |
| SAMUEL GREENE | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1105 |
| SAMUEL GRESE | 1608 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3323 |
| SAMUEL GRIFFIETH | 548 SO 12 | | | | SAGINAW | MI | 48601-1909 |
| SAMUEL GUBNITISKY | 86-06 231ST ST | | | | QUEENS VILLAGE | NY | 11427-2625 |
| SAMUEL GUFFAN | C/O HOPFEMBERG | 41 VASSAR AVE | | | PROVIDENCE | RI | 02906-3419 |
| SAMUEL H DIXON JR | 04520 ST RT 66 N | | | | DEFIANCE | OH | 43512-9647 |
| SAMUEL H FOX | 742 MONTGOMERY ST APT A-10 | | | | BROOKLYN | NY | 11213-5120 |
| SAMUEL H GARVER | 306 KINGSTON ST | | | | LENOIR CITY | TN | 37771-2408 |
| SAMUEL H GAUNA | 6058 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| SAMUEL H GOLDEN | 507 AIR CONTROL STATION RD | | | | MERIDIAN | MS | 39307-9284 |
| SAMUEL H HOLLIFIELD | 687 MARLEY ROAD | | | | ELKTON | MD | 21921-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL H KELLY | TR SAMUEL H KELLY TRUST | UA 10/16/95 | | | COMMERCE TWP | MI | 48390-3964 |
| SAMUEL H KELLY JR | 522 ALASKA ST | | | | BETHLEHEM | PA | 18015-2804 |
| SAMUEL H KLEIN | CUST EDITH R KLEIN U/THE NEW YORK | U-G-M-A | 7107 WELLS PKWY | | HYATTSVILLE | MD | 20782-1042 |
| SAMUEL H MC PHERSON III | 218 PARKWOOD CIRCLE RD 3 | | | | CANONSBURG | PA | 15317-9545 |
| SAMUEL H MILLER | 224 RIVER DR | | | | TEQUESTA | FL | 33469-1934 |
| SAMUEL H MOORE | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| SAMUEL H MORGAN JR | 31 MAIN ST | | | | NETCONG | NJ | 07857-1103 |
| SAMUEL H MOULDS | HC-01 BOX 344 | | | | MARQUETTE | MI | 49855-9713 |
| SAMUEL H NORRIS & | ANNA NORRIS JT TEN | 2191 SCOTTSVILLE RD | | | GLASGOW | KY | 42141-8202 |
| SAMUEL H PERKINS | GERALDINE J PERKINS JTWROS | 75 EISENHOWER DR | | | YONKERS | NY | 10710-1209 |
| SAMUEL H PITTARD | 3998 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30096-5438 |
| SAMUEL H POWELL AND | REGINE M POWELL JTWROS | 170 DROMARA ROAD | | | GUILFORD | CT | 06437-2389 |
| SAMUEL H PROFIT | 1655 CENTERVIEW DR APT 423 | | | | DULUTH | GA | 30096 |
| SAMUEL H REPPART | 1740 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5839 |
| SAMUEL H RIZZOTTE & | ANGELA C RIZZOTTE TEN ENT | PO BOX 754 | | | SMETHPORT | PA | 16749-0754 |
| SAMUEL H TALLER | 3601 WALDO AVE | | | | BRONX | NY | 10463-2223 |
| SAMUEL H TUCKER | 307 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| SAMUEL H WEBSTER | CUST ANTHONY H WEBSTER UTMA CA | 848 ECHO CT | | | PETALUMA | CA | 94954 |
| SAMUEL H WYATT | 422 NORTH 40TH ST | | | | CAMDEN | NJ | 08110-3134 |
| SAMUEL H ZIMMERMAN & | LOUISE S ZIMMERMAN JT TEN | PO BOX 391 | | | RANDALLSTOWN | MD | 21133-0391 |
| SAMUEL HALL | CGM IRA CUSTODIAN | P.O. BOX 146 | 1465 JESSOP RD | | DANSVILLE | MI | 48819-0146 |
| SAMUEL HAMMOND JR | 3901 LINTON RD | | | | MERIDIAN | MS | 39301-9034 |
| SAMUEL HARELSON SHARP JR | 6505 LOUISE PLACE NE | | | | ALBUQUERQUE | NM | 87109-3659 |
| SAMUEL HARGROVE | 226 KAY ST | | | | BUFFALO | NY | 14215-2362 |
| SAMUEL HARGROVE JR & | ELLEN M HARGROVE JT TEN | 135 DALEWOOD DRIVE | | | AMHERST | NY | 14228-3033 |
| SAMUEL HARRIS PAPLANUS | 11631 LENHER SCHWERIN TRAIL | | | | TUCSON | AZ | 85749-9763 |
| SAMUEL HEMINGWAY | PO BOX 4479 | | | | ROLLINGBAY | WA | 98061-0479 |
| SAMUEL HERON | 3300 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9391 |
| SAMUEL HERTZBERG | 87 MACARTHUR DRIVE | | | | CLIFTON | NJ | 07013-3936 |
| SAMUEL HERZLINGER | CUST GEORGE A HERZLINGER A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 560 CONCORD AVENUE | BELMONT | MA | 02478-2028 |
| SAMUEL HEYMAN TTEE | HELEN JEAN HEYMAN REV LIV TR | DTD 06/04/1998 | 578 SARAH LANE | APT 301 | SAINT LOUIS | MO | 63141-6973 |
| SAMUEL HOCHRON | TOD DTD 7/05/06 | C/O GARY HOCHRON | 57 VILLAGE GREEN | | BARDONIA | NY | 10954-2037 |
| SAMUEL HOEFLICH | 1290 HIGHLAND DR | | | | GREENVILLE | OH | 45331-2677 |
| SAMUEL I HEYMAN TTEE | SAMUEL I HEYMAN REV LIV TRUST | DTD 6/4/98 | 578 SARAH LANE | APT 301 | SAINT LOUIS | MO | 63141-6973 |
| SAMUEL I MINTZ | 628 STANDISH RD | | | | TEANECK | NJ | 07666-1818 |
| SAMUEL I THOMAS JR | 3396 MANN RD | | | | CLARKSTON | MI | 48346-4031 |
| SAMUEL IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| SAMUEL J ABATE | 6256 13TH AVE | | | | MERIDIAN | MS | 39305-1253 |
| SAMUEL J AKERS | 1377 S CO RD 500W | | | | NEW CASTLE | IN | 47362-9730 |
| SAMUEL J ANDERSON | CUST KEITH EDWIN ANDERSON A MINOR | PURS TO SECS 1339 /26 INCL OF | THE REVISED CODE OF OHIO | 95 BEDFORD FOREST DR | SHARPSBURG | GA | 30277-8936 |
| SAMUEL J AZAR | 54850 W EIGHT MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| SAMUEL J BIANCHI & | TERESA BIANCHI JT TEN | 573 BRIDGEWOOD DR | | | ROCHESTER | NY | 14612-3711 |
| SAMUEL J BOOK | 7170 CHAMBER HILL RD | | | | HARRISBURG | PA | 17111-5109 |
| SAMUEL J CARDELLA & | SALLY H CARDELLA JT TEN | 6100 TRIPP | | | CHINA TOWNSHIP | MI | 48054-2517 |
| SAMUEL J CARISSIMI | TOD ACCOUNT | 866 E DEWEY | | | YOUNGSTOWN | OH | 44502-2340 |
| SAMUEL J CEFALU | 2805 KLEINERT AVE | | | | BATON ROUGE | LA | 70806-6827 |
| SAMUEL J CULHANE | 5366 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| SAMUEL J DANZELLA & | CAROL A DANZELLA JT TEN | 6955 KINNEY STREET | | | EAST SYRACUSE | NY | 13057-1027 |
| SAMUEL J DAVIS | 31515 BRIDGE | | | | GARDEN CITY | MI | 48135-1727 |
| SAMUEL J DEARTH | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303-8707 |
| SAMUEL J DUNCAN | CGM IRA ROLLOVER CUSTODIAN | M & J ACCOUNT | 301 LYNNWOOD CIR | | HATTIESBURG | MS | 39402-2427 |
| SAMUEL J ELLIOTT | 7831 LITTLE MOUNTAIN RD | | | | MENTOR | OH | 44060-6939 |
| SAMUEL J ERRERA | 1730 MAPLE ST | | | | BETHLEHEM | PA | 18017-5129 |
| SAMUEL J GARAFALO & | MAUREEN H GARAFALO | TR GARAFALO TRUST UA 09/01/94 | 23536 ALMOND AVE | | PORT CHARLOTTE | FL | 33954-3777 |
| SAMUEL J GIBSON | 5518 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| SAMUEL J GIULIANO | 505 CLARK ST | | | | SOUTH ORANGE | NJ | 07079-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL J GOLT | 30 MCCLARY ST LEIPSIC | | | | DOVER | DE | 19901-1720 |
| SAMUEL J GUARNIERI JR | 132 SOUTH SEINE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3029 |
| SAMUEL J HARDY | TR SAMUEL J HARDY MD INC PROFIT | SHARING PLAN & TRUST | UA 11/12/89 | 9109 VERSAULLES DR | BAKERSFIELD | CA | 93311-1533 |
| SAMUEL J HASTON | 113 GILLEN DRIVE | | | | SPARTA | TN | 38583-1401 |
| SAMUEL J HESTER | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| SAMUEL J HORNISH & | JO ELLEN HORNISH JT TEN | 24880 BANNER SCHOOL RD | | | DEFIANCE | OH | 43512-8708 |
| SAMUEL J HOSEY | 110 WALDEN WAY | | | | FAYETTEVILLE | GA | 30214-3868 |
| SAMUEL J ISAAC JR | 4335 N LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| SAMUEL J LANEVE | 1321 LAVENE LN | | | | WELLSVILLE | OH | 43968-1795 |
| SAMUEL J LIVOLSI & | ANGELINE M LIVOLSI JT TEN | 449 MARPLE ST | | | CANONSBURG | PA | 15317-9576 |
| SAMUEL J LOMBARDO & | ANGELA M LOMBARDO JT TEN | 1530 SHADOW KNOLLS DRIVE | | | EL CAJON | CA | 92020-8439 |
| SAMUEL J LOTEMPIO | PO BOX 1189 | | | | WILLIAMSVILLE | NY | 14231-1189 |
| SAMUEL J MAYNOR | 1110 ELM CIR | | | | PLEASANT HILL | MO | 64080-1692 |
| SAMUEL J MCCASKILL | 4173 NORTH 45TH STREET | | | | MILWAUKEE | WI | 53216-1520 |
| SAMUEL J MILLS | 417 JOAN AVE | | | | GIRARD | OH | 44420-2716 |
| SAMUEL J MINELLA JR | 56 DELMAR DRIVE | | | | BRISTOL | CT | 06010-2524 |
| SAMUEL J MOTLEY | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| SAMUEL J MURRAY | CUST PATRICK L MURRAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 566365 | ATLANTA | GA | 31156-6365 |
| SAMUEL J NALBONE | 21 MARIO DR | | | | TRENTON | NJ | 08690-1609 |
| SAMUEL J NICOTRA | SANDRA J NICOTRA | 22 FORNOF LANE | | | PITTSBURGH | PA | 15212-1212 |
| SAMUEL J OUSNAMER & | JO ANN OUSNAMER JT TEN | 3142 E KINGS CORNER ROAD | | | OSCODA | MI | 48750-9667 |
| SAMUEL J PHILLIPS & | CAROL J PHILLIPS JT TEN | 458 WEST 130 ST | | | BRUNSWICK | OH | 44212-2310 |
| SAMUEL J PILATO | 43 HASKINS LANE S | | | | HILTON | NY | 14468-8912 |
| SAMUEL J PINIZZOTTO & | RUSSELL PINIZZOTTO JT TEN | 652 BEACON AVE | | | PAULSBORO | NJ | 08066-1209 |
| SAMUEL J POPP | 340 SMITH-HITEMAN ROAD | | | | ALEXANDRIA | KY | 41001-9777 |
| SAMUEL J RECHT | 436 E FAIRY CHASM RD | | | | MILWAUKEE | WI | 53217-1808 |
| SAMUEL J REEVES | 10621 BREED AVENUE | | | | OAKLAND | CA | 94603-3929 |
| SAMUEL J ROELOFS | 963 W CROSS | | | | YPSILANTI | MI | 48197-2708 |
| SAMUEL J ROSE | 2110 DETROIT | | | | FLINT | MI | 48503-1028 |
| SAMUEL J RUSS | 15381 WASHBURN | | | | DETROIT | MI | 48238-1661 |
| SAMUEL J SANDS | 835 HULL AVE | | | | LEWISBURG | TN | 37091-4019 |
| SAMUEL J SCIOLINO | 92 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| SAMUEL J SIAR II | 9346 RIVERSIDE DRIVE | | | | PARKER | AZ | 85344-5133 |
| SAMUEL J SMITH | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| SAMUEL J SPATARO | 23 FRANCINE DRIVE | | | | ROCHESTER | NY | 14606-3342 |
| SAMUEL J STEPANOW | 335 ARCADIA DR | | | | PITTSBURGH | PA | 15237 |
| SAMUEL J STONE | PO BOX 721316 | | | | SAN DIEGO | CA | 92172-1316 |
| SAMUEL J TEKOSKY | 2458 S ST ANDREWS PL | APT 216 | | | LOS ANGELES | CA | 90018-2074 |
| SAMUEL J WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459-6356 |
| SAMUEL J WINER | 7101 HEATHERHILL RD | | | | BETHESDA | MD | 20817-4619 |
| SAMUEL J YOUNG | 2948 BURLINGTON | | | | SAGINAW | MI | 48601-6977 |
| SAMUEL J ZAFFINO JR & | ELIZABETH A ZAFFINO JT TEN | 4113 NANCY AVENUE | | | ERIE | PA | 16510-3656 |
| SAMUEL J. RANDALL | CGM IRA CUSTODIAN | 13020 WHISPER CREEK DR | | | CHARLOTTE | NC | 28277-1813 |
| SAMUEL J.A. CARUSO AND | CHRISTINE ANNE CARUSO JTWROS | SB ADVISOR | 31394 SW OLYMPIC DRIVE | | WILSONVILLE | OR | 97070-5533 |
| SAMUEL JACKSON | 13536 SORRENTO | | | | DETROIT | MI | 48227-3926 |
| SAMUEL JAHN | 2503 LOUISIANA | | | | LAWRENCE | KS | 66046-4661 |
| SAMUEL JAMES CRAWLEY | 2710 PARKDALE ROAD | | | | RICHMOND | VA | 23234-5006 |
| SAMUEL JAMES PETERSEN | CGM ROTH IRA CUSTODIAN | CAROL J PETERSEN, GUARDIAN | 6322 HWY KB | | DENMARK | WI | 54208-9724 |
| SAMUEL JAPUNCHA | 376 CHARLES AVENUE | | | | CORTLAND | OH | 44410-1204 |
| SAMUEL JENKINS JR | 19940 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| SAMUEL JOHNSON | 115 CUMBERLAND GLEN LN #5 | | | | SMYRNA | GA | 30080-7686 |
| SAMUEL JOHNSTON | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| SAMUEL JOSEPH ANMUTH | TR SAMUEL JOSEPH ANMUTH TRUST | UA 04/15/04 | 819 SOUTHGATE AVENUE | | DALY CITY | CA | 94015-3743 |
| SAMUEL JOSEPH PARKER & | PATRICIA E HAYES PARKER JT TEN | 5601 57TH AVE | | | RIVERDALE | MD | 20737-2611 |
| SAMUEL K CURTIS | 3057 CHESTATEE ROAD | | | | GAINESVILLE | GA | 30506-1157 |
| SAMUEL K DODD | 3033 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL K DUFF | 13 NEW YORK AVE | | | | EARLEVILLE | MD | 21919-1931 |
| SAMUEL K LEE | 81 FIRETHORNE PT | | | | NICHOLSON | GA | 30565-2033 |
| SAMUEL K STEPHENSON | 1730 PARKER ST APT A | | | | BERKELEY | CA | 94703 |
| SAMUEL K. KONG AND | MARLENE KONG JTWROS | 8 LEA PLACE | | | ROCKAWAY | NJ | 07866-2300 |
| SAMUEL KANER & | JEAN KANER JT TEN | 4160 FAWN CT | | | MARIETTA | GA | 30068-2634 |
| SAMUEL KAPLAN & | MYRA TAYLOR JT TEN | 79 WRIGHT COURT | | | SPRINGBORO | OH | 45066-7441 |
| SAMUEL KEILBERG | LINDA KEILBERG JT TEN | 700 BROWNSTONE | | | EULESS | TX | 76039-2506 |
| SAMUEL KENNEDY | 3 DELANCY DR | | | | GENEVA | NY | 14456-2809 |
| SAMUEL KENRIC LESSEY JR | BRIMSTONE CORNER | PO BOX 57 | | | HANCOCK | NH | 03449-0057 |
| SAMUEL KETIVE & | RANDY KETIVE JT TEN | 1530 PALISADE AVE APT PHC | | | FORT LEE | NJ | 07024-5471 |
| SAMUEL KIRIAKIDES | 364 EXMOOR | | | | WATERFORD | MI | 48328-3416 |
| SAMUEL KLEIN | 18650 CASSANDRA POINT LANE | | | | BOCA RATON | FL | 33496-6520 |
| SAMUEL KLEIN & | SYDELLE KLEIN JT TEN | 3845 SUGAR LOAF LN | | | SKOKIE | IL | 60076-1921 |
| SAMUEL KLEIN DANIEL KLEIN | AND GLENDA FISCHGRUND | JT WROS | 11 ASPEN RD | | NEW ROCHELLE | NY | 10804-1901 |
| SAMUEL KOHN | 41-16 MATULE DRIVE | | | | FAIR LAWN | NJ | 07410-5723 |
| SAMUEL KRAIN | CGM IRA ROLLOVER CUSTODIAN | 2101 MARKET STREET APT 1903 | | | PHILADELPHIA | PA | 19103-1361 |
| SAMUEL KRINSKY | 176 OLD TOWN ROAD | | | | EAST SETAUKET | NY | 11733-2041 |
| SAMUEL KURSCHNER | CUST GEORGE | KURSCHNER A MINOR U/THE | FLORIDA UNIFORM GIFTS TO | 1927 SW 16TH ST | BOCA RATON | FL | 33486-8520 |
| SAMUEL KURT BRODY | 27110 GRAND CENTRAL PKWY | APT 2 S | | | FLORAL PARK | NY | 11005-1202 |
| SAMUEL L ADAIR & | GAYLE L ADAIR JT TEN | 2652 BLAKE ROAD | | | WADSWORTH | OH | 44281-9594 |
| SAMUEL L BENJAMIN | PO BOX 627 | | | | BELLE ROSE | LA | 70341-0627 |
| SAMUEL L BRECK JR & | MARION R BRECK | TR SAM & MARION BRECK LIVING TRUST | UA 02/04/95 | 745 CHEROKEE AVENUE | SAINT PAUL | MN | 55107-2514 |
| SAMUEL L BROWN | 2345 ROSTOCK CT | | | | INDIANAPOLIS | IN | 46229-2397 |
| SAMUEL L BUCLOUS | PO BOX 509 | | | | SEVERNA PARK | MD | 21146-0509 |
| SAMUEL L BURKE | 206 REMINGTON ROAD | | | | HOPKINSVILLE | KY | 42240-4851 |
| SAMUEL L CLAY & | JUDITH A CLAY TR UA 03/06/07 | SAMUEL L CLAY & JUDITH A CLAY | TRUST | 1423 W 5TH ST | MESA | AZ | 85201 |
| SAMUEL L DALTON & | JUNE M DALTON JT TEN | 1800 OAK PARK DR N | | | CLEARWATER | FL | 33764-6435 |
| SAMUEL L DIXON | 900 CENTENNIAL AVE | | | | MIDDLETOWN AREA 2 | OH | 45044-5728 |
| SAMUEL L EURY JR | 3503 LENNOX VIEW CT #104 | | | | LOUISVILLE | KY | 40299-7313 |
| SAMUEL L EZELL | 5029 HWY 207 | | | | ANDERSON | AL | 35610-5103 |
| SAMUEL L FLOURNOY JR | PO BOX 4211 | | | | CHARLESTON | WV | 25364-4211 |
| SAMUEL L FLOURNOY JR & | MRS VIRGINIA M FLOURNOY JT TEN | PO BOX 4211 | | | CHARLESTON | WV | 25364-4211 |
| SAMUEL L GALMAN | 127 E MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1211 |
| SAMUEL L GEISER | 2491 MILLVILLE SHANDON RD | | | | HAMILTON | OH | 45013-9273 |
| SAMUEL L GLASGOW | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| SAMUEL L GRAVES | #106965 | NORTHPOINT TRAINING CENTER | PO BOX 479 | | BURGIN | KY | 40310 |
| SAMUEL L HARDIMAN | 3489 HWY 139 | | | | MONROE | LA | 71203-6666 |
| SAMUEL L JARMON | 7427 OGLESBY | | | | CHICAGO | IL | 60649-3311 |
| SAMUEL L JOHNSTON | 3750 CAMBRIDGE STATION DR | | | | MEMPHIS | TN | 38115-4806 |
| SAMUEL L JONES | CUST AARON L JONES UTMA AR | PO BOX 344 | | | HARRISON | AR | 72602-0344 |
| SAMUEL L JONOVSKI | 5915 SEILER DR | | | | CINCINNATI | OH | 45239-6235 |
| SAMUEL L KAIN & | VICTORIA L KAIN | TR UA 09/03/87 SAMUEL L & VICTORIA | L KAIN | TRUST 7147 KAPP COURT | NEW PORT RICHEY | FL | 34653-3513 |
| SAMUEL L LEVINGER | 185 SAN REMO RD | | | | CARMEL HIGHLANDS | CA | 93923-9764 |
| SAMUEL L MANN | 5103 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046 |
| SAMUEL L MARSHALL & | RACHEL N MARSHALL | JTWROS | 2423 EAST DRIVE | | MARION | OH | 43302-8668 |
| SAMUEL L MCDONALD | ATT MRS WILLIE BELLE MC DONALD | 7516 CARLETON | | | ST LOUIS | MO | 63130-1618 |
| SAMUEL L MOORE | 86 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2926 |
| SAMUEL L MURRELL | 7218 E 131ST ST | | | | GRANDVIEW | MO | 64030-3319 |
| SAMUEL L NORRIS TTEE | FBO SAMUEL L. NORRIS | U/A/D 09-29-1987 | 5605 WEATHERLY | | HARBOR SPRINGS | MI | 49740-9636 |
| SAMUEL L PARTLOW | 17612 PRAIRIE ST | | | | DETROIT | MI | 48221-2697 |
| SAMUEL L PELT | 706 HIGHFALLS PK RD | | | | BARNESVILLE | GA | 30204-3056 |
| SAMUEL L PELT & | MEDORA D PELT JT TEN | 706 HIGHFALLS PK RD | | | BARNESVILLE | GA | 30204-3056 |
| SAMUEL L PERKINS | 5083 WALDRUP | | | | MEMPHIS | TN | 38116-8342 |
| SAMUEL L PETERS | C/O MIAMI SYSTEMS INC | 10001 ALLIANCE ROAD | | | CINCINNATI | OH | 45242-4705 |
| SAMUEL L ROHRAFF | 1232 EASLEY DRIVE | | | | WESTLAND | MI | 48186-4877 |
| SAMUEL L RUTHERFORD | 5 PENNYBROOK CR | LONDON ON  N5X 2Z7 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL L SAUER & | JUDITH A SAUER JT TEN | 28577 DEF AYERSVILLE RD | TO HICKS RD | | DEFIANCE | OH | 43512-9806 |
| SAMUEL L SHEDRICK JR | 6000 W 70TH ST | APT 2603 | | | SHREVEPORT | LA | 71129-2572 |
| SAMUEL L SMILEY | 342 LEISURE LN | | | | MEDINA | OH | 44256 |
| SAMUEL L SMILEY | 11325 STONYBROOK | | | | GRAND BLANC | MI | 48439-1009 |
| SAMUEL L STAGLIANO | 32 MANVILLE LANE | APT 2 | | | PLEASANTVILLE | NY | 10570-1131 |
| SAMUEL L TALLEY JR | 208 UPPER STONE AVE | | | | BOWLING GREEN | KY | 42101-9197 |
| SAMUEL L THREETS | 25049 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48034-6189 |
| SAMUEL L TUCKER | 17541 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3518 |
| SAMUEL L TURCO | 32 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5734 |
| SAMUEL L VANCE & | DOLORES P VANCE JT TEN | 2000 SHADES CREST RD SE | | | HUNTSVILLE | AL | 35801-1613 |
| SAMUEL L VARNEDOE JR | 30-35 36TH ST | | | | ASTORIA | NY | 11103-4704 |
| SAMUEL L WATKINS | 705 W 14TH ST | | | | ANDERSON | IN | 46016-3504 |
| SAMUEL L WHITE | 14831 HOLMUR | | | | DETROIT | MI | 48238-2141 |
| SAMUEL L YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 |
| SAMUEL L. CHAPPELL | CGM IRA CUSTODIAN | 10808 BURR OAK WAY | | | BURKE | VA | 22015-2406 |
| SAMUEL LATTA JR | 3513 SPRING DALE AVE | | | | BALTIMORE | MD | 21216-1445 |
| SAMUEL LECKER | 6 POMONA N APT 8 | | | | BALTIMORE | MD | 21208-2916 |
| SAMUEL LEE SMITH | PO BOX 75 | | | | IDAHO SPRINGS | CO | 80452-0075 |
| SAMUEL LEROY HEADLEY | 39001 EDGEBROOK RD | | | | LAQUEY | MO | 65534-8514 |
| SAMUEL LEWIS GOOLSBY | 253 IRON CITY RD | | | | IRON CITY | TN | 38463-7017 |
| SAMUEL LITTLE | 19484 BENTLER ST | | | | DETROIT | MI | 48219-1958 |
| SAMUEL LOH | CGM IRA ROLLOVER CUSTODIAN | 1315 ALDEA DR. | | | MONTEBELLO | CA | 90640-3210 |
| SAMUEL LONG | 1113 CENTRAL | | | | MUNCIE | IN | 47303-3312 |
| SAMUEL LONG JR | 6976 MOUNTAIN VIEW DR | | | | HILLSBORO | OH | 45133-8338 |
| SAMUEL LONGFIELD | 3401 CONSERVANCY LN | | | | MIDDLETON | WI | 53562-1161 |
| SAMUEL LONGFIELD & | JUNE LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | MIDDLETON | WI | 53562-1161 |
| SAMUEL LOPEZ | 7143 BOTTOLA PL | | | | RANCHO CUCAMONGA | CA | 91701-8581 |
| SAMUEL LOPEZ | PO BOX 116 | | | | CHAMISAL | NM | 87521-0116 |
| SAMUEL LOWE | 3218 POTOMAC | | | | WARREN | MI | 48091-3964 |
| SAMUEL M ALDENDERFER JR | 4032 IVORY CT | | | | INDIANAPOLIS | IN | 46237-3431 |
| SAMUEL M BAKER & | CAROL S BAKER JT TEN | 742 PRUITT DR | | | MADEIRA BEACH | FL | 33708-2359 |
| SAMUEL M BANOZIC | 584 STANTON AVE | | | | NILES | OH | 44446-1462 |
| SAMUEL M BUCCIO SR  AND | DEBORAH K CLOTHIER BUCCIO | JT TEN WROS | 105 BRIDLESHIRE CT | | NEWARK | DE | 19711 |
| SAMUEL M CREWS | 7607 DOYLE | | | | DETROIT | MI | 48234-3919 |
| SAMUEL M CUMMINGS & | MARIAN T CUMMINGS TEN ENT | 155 GREEVES ST | | | KANE | PA | 16735-1314 |
| SAMUEL M CURRIE | 10327 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| SAMUEL M DAVIS | 17316 CEDARWOOD DR | | | | EDMOND | OK | 73003-6776 |
| SAMUEL M FRAZIER | 10606 WAGON TRAIL | | | | HOUSTON | TX | 77064-7112 |
| SAMUEL M FRIBUSH | CUST ANDREW B FRIBUSH UGMA MD | 6416 DEER PARK RD | | | REISTERSTOWN | MD | 21136-5913 |
| SAMUEL M GELFAND | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1521 |
| SAMUEL M GRANT | 6731 LITTLE BRANCH RD | | | | YORK | SC | 29745-7584 |
| SAMUEL M GUYER | 1157 E HILL RD | | | | GRAND BLANC | MI | 48439-4804 |
| SAMUEL M HALL AND | HELEN E HALL JTWROS | 169 EAST GIBSON STREET | | | CANANDAIGUA | NY | 14424-1340 |
| SAMUEL M HILLARD | 762 SUNSET AVE | | | | JOHNSTOWN | PA | 15905-1634 |
| SAMUEL M KEMP JR | 311 MILLER ST | | | | READING | PA | 19602-2123 |
| SAMUEL M LAIPSON | 34 MECHANIC ST | | | | WORCESTER | MA | 01608-2424 |
| SAMUEL M MAYER | 800 OCEAN PKWY APT 3F | | | | BROOKLYN | NY | 11230-2171 |
| SAMUEL M MOTLEY | 1225 BOOKMAN RD | | | | ELGIN | SC | 29045-8657 |
| SAMUEL M RABOURN | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| SAMUEL M SALVO | 180 SUNSET DRIVE | | | | WILSON | NY | 14172-9750 |
| SAMUEL M SPALDING | 102 WATERCREST DR | | | | WHITEHOUSE | TX | 75791-3310 |
| SAMUEL M STONE | 60 CONDOR RD | | | | SHARON | MA | 02067-2949 |
| SAMUEL M TORIAN 3RD | 229 BEAVER RIDGE RD | | | | COLLINSVILLE | VA | 24078-3020 |
| SAMUEL MAC LENNAN | BADDECK NS B0E 1B0 | CANADA | | | | | |
| SAMUEL MARSH | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| SAMUEL MARTINO JR | 692 NORTH MAIN | | | | LEOMINSTER | MA | 01453-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL MARVIN GRIFFIN JR | PO BOX 277 | | | | BAINBRIDGE | GA | 31718-0277 |
| SAMUEL MASTERS JR | 3950 MORRIS BURN DRIVE SW | | | | CONCORD | NC | 28027-0434 |
| SAMUEL MC NEAL | 409 W JAMIESON | | | | FLINT | MI | 48505-4057 |
| SAMUEL METZGER ESTATE ESTATE | FRYDA METZGER EXEC | 1080 E 21ST | | | BROOKLYN | NY | 11210-3616 |
| SAMUEL MIAL | 20431 FENTON ST | | | | DETROIT | MI | 48219-1010 |
| SAMUEL MIGALDI | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| SAMUEL MIGALDI & | ANNA MARIA MIGALDI JT TEN | 10415 HARTLAND DR | | | DIMONDALE | MI | 48821-9522 |
| SAMUEL MILLER & | MRS EDITH MILLER TEN ENT | 7003 BRENTWOOD RD | | | PHILA | PA | 19151-2313 |
| SAMUEL MILLER & | JENNIFER MILLER JT TEN | 1367 NIMUE LN | | | MACON | GA | 31220-3552 |
| SAMUEL MITCHELL | 6171 INDUSTRIAL LOOP E 202 | | | | SHREVEPORT | LA | 71129 |
| SAMUEL MOODY | 6590 HANSEN | | | | GROVES | TX | 77619-5230 |
| SAMUEL MOORE | 214 W 6TH AVE. | | | | SOUTH WILLIAMSPORT | PA | 17702-7633 |
| SAMUEL MOORE | 4224 BUCHANAN | | | | DETROIT | MI | 48210-2641 |
| SAMUEL N BEASLEY | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| SAMUEL N CEDAR | CUST EDWARD CEDAR U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 66 PINE DRIVE | ROOSEVELT | NJ | 08555 |
| SAMUEL N HAMILTON III | CUST SAMANTHA NICOLE HAMILTON | UGMA MI | 188 SUNNYSIDE AVE | | ELMHURST | IL | 60126-3214 |
| SAMUEL N LEVINE | 914 W CLINTON STREET | | | | ELMIRA | NY | 14905 |
| SAMUEL N PHILLIPS | 308 COLLEGE BLVD | | | | LAKE OZARK | MO | 65049-8681 |
| SAMUEL N PUPINO | 3025 WOODVEST DRIVE | | | | FAIRLAWN | OH | 44333 |
| SAMUEL N SMITH | 2027 N FULTON AVE | | | | BALTIMORE | MD | 21217 |
| SAMUEL N ZAMBITO | 19 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| SAMUEL N. REYES | MARILOU REYES TTEE | FBO REYES FAMILY TRUST | U/A/D 11/07/2001 | 226 GRANADA | LONG BEACH | CA | 90803-5512 |
| SAMUEL NEELEY JR | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| SAMUEL NEUZOF & | ANNIE NEUZOF JT TEN | 277 EAST 207 ST | | | BRONX | NY | 10467-4049 |
| SAMUEL O BUCHANAN | 8146 FOXDALE CT | | | | WEST CHESTER | OH | 45069-5700 |
| SAMUEL O LOWRY & | SHERYL E LOWRY JT TEN | 18232 LOST CREEK LANE | | | SPRING LAKE | MI | 49456 |
| SAMUEL O MOODY | 15 MELROSE ST | | | | TOLEDO | OH | 43610-1523 |
| SAMUEL OLDS | 17205 MUIRLAND ST | | | | DETROIT | MI | 48221-3097 |
| SAMUEL ORHA | 968 KINGS HWY A Y-6 | | | | THOROFARE | NJ | 08086-9333 |
| SAMUEL OTT LAUGHLIN 3RD | 22 PARK ROAD | | | | WHEELING | WV | 26003-6642 |
| SAMUEL P BUCHANAN JR | ATTN DIANNE BUCHANAN | 1256 EVERSOLE RD | | | CINCINNATI | OH | 45230-3549 |
| SAMUEL P CHAMLEE | 150 MOUNT BETHEL RD | | | | MCDONOUGH | GA | 30252-5723 |
| SAMUEL P DE ROSE | 1909 DEVONSHIRE | | | | LANSING | MI | 48910-3540 |
| SAMUEL P GAINES | 42528 BEECHWOOD DR | | | | CANTON | MI | 48188-1115 |
| SAMUEL P GUIDA JR & | JANEEN M GUIDA JT TEN | 4952 BISMARCK PALM DRIVE | BOYNTON BCH | | BOYNTON BEACH | FL | 33436 |
| SAMUEL P HAGLER | 291 KELLEY MIST CT | | | | TRACY | CA | 95377-7066 |
| SAMUEL P JONES JR & | KATHLEEN A JONES JT TEN | 1041 RIVER VALLEY DR | | | FLINT | MI | 48532-2919 |
| SAMUEL P LEGHORN | 17108 SE 78TH CROWFIELD AVE | | | | LADY LAKE | FL | 32162-8314 |
| SAMUEL P MC CLENDON JR | 101 MAYFLOWER COURT | | | | ATHENS | AL | 35613-2301 |
| SAMUEL P MEECE | 2849 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| SAMUEL P MORENO | 460 KERN ST | | | | KINGSBURG | CA | 93631 |
| SAMUEL P QUALLS | 14810 TILLEY ST | | | | HOUSTON | TX | 77084-2158 |
| SAMUEL P REYES MD AND | LEAENA N REYES MD TTEES | FBO REYES FAMILY TRUST | UAD 3-2-82 | 16212 BIMINI | HUNTINGTON BEACH | CA | 92649-2058 |
| SAMUEL P REYES, M.D. | CGM ROTH IRA CUSTODIAN | 16212 BIMINI | | | HUNTINGTON BEACH | CA | 92649-2058 |
| SAMUEL P REYES, M.D. | CGM IRA CUSTODIAN | PROFESSIONALLY MANAGED ACCOUNT | 16212 BIMINI | | HUNTINGTON BEACH | CA | 92649-2058 |
| SAMUEL P STUMP | 1441 MEADOW GLEN WAY | | | | SAN JOSE | CA | 95121-1836 |
| SAMUEL P WEINER | 8547 HENDRIE | | | | HUNTINGTON WOODS | MI | 48070-1617 |
| SAMUEL P WILLIAMS | 103 EAST 3RD SOUTH ST | | | | ARCOLA | IL | 61910 |
| SAMUEL PALUMBO | 6665 ALBANY WOODS BLVD | | | | NEW ALBANY | OH | 43054 |
| SAMUEL PAPIR | CUST ELIEZER PAPIR U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1971 N E 191ST DRIVE | NORTH MIAMI BEACH | FL | 33179-4353 |
| SAMUEL PAT RAMSEY | TOD DTD 12/04/2008 | 914 COUNTY RD 4251 | | | DE KALB | TX | 75559-2586 |
| SAMUEL PATE | 2147 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4376 |
| SAMUEL PATRICK GRANT | 4735 BORDEN RD | | | | REMBERT | SC | 29128-8715 |
| SAMUEL PELMAN & | MRS LORRAINE Y PELMAN JT TEN | 801 DEVON | | | LOS ANGELES | CA | 90024-2507 |
| SAMUEL PELMAN & | LORRAINE PELMAN | TR S & L PELMAN TRUST | UA 07/15/96 | 801 DEVON AVE | LOS ANGLES | CA | 90024-2507 |
| SAMUEL PEOPLE | 6158 15TH ST | | | | DETROIT | MI | 48208-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL PERLITE | 5538 S EMERALD | | | | CHICAGO | IL | 60621-2954 |
| SAMUEL PERRICONE & | VINCENTINE PERRICONE TEN ENT | 2528 S LAMBERT ST | | | PHILADELPHIA | PA | 19145-4214 |
| SAMUEL PERSINGER JR | PO BOX 10059 | | | | FAIRBANKS | AK | 99710-0059 |
| SAMUEL PETER SAIGH | 581 UNVERSITY | | | | GROSSE POINTE | MI | 48230-1258 |
| SAMUEL PILLING | PO BOX 733 | WATROUS SK  S0K 4T0 | CANADA | | | | |
| SAMUEL POMPEY | 1340 VALLEY RD | | | | LANSDALE | PA | 19446-6650 |
| SAMUEL POYNTER JR | 955 HWY 35 | | | | PELHAM | AL | 35124-2177 |
| SAMUEL PRADO D'LUCAS, RAQUEL | MANZO DE PRADO, MARIA GABRIELA | PRADO & SAMUEL G. PRADO | 2983 BIRD AVENUE | | MIAMI | FL | 33133-4543 |
| SAMUEL PRICE | 3 TOWSEND CLOSE | HARPENDEN | HERTFORDSHIRE AL5 2RF | UNITED KINGDOM | | | |
| SAMUEL PRICE | 15440 ARDMORE | | | | DETROIT | MI | 48227-3225 |
| SAMUEL QUARLES | 917 PROSPECT AVE | APT 4 | | | KANSAS CITY | MO | 64127-1353 |
| SAMUEL R ABRAMOWITZ & | SHARYN ABRAMOWITZ | TR UA 12/01/86 HOWARD | ABRAMOWITZ | 515 OAK ROAD | MERION | PA | 19066-1352 |
| SAMUEL R ABRAMOWITZ & | SHARYN ABRAMOWITZ | TR UA 12/01/86 ETHAN | ABRAMOWITZ | 515 OAK ROAD | MERION | PA | 19066-1352 |
| SAMUEL R BRIGGS | 30911 S GRANT RD | | | | CREIGHTON | MO | 64739-9133 |
| SAMUEL R BROWN & | E VIRGINIA BROWN JT TEN | 1488 NAPIER TER | | | LAWRENCEVILLE | GA | 30044-6089 |
| SAMUEL R COLBERT | 5405 TIMBER LN | | | | OKLAHOMA CITY | OK | 73111-6872 |
| SAMUEL R DAVERSA & | ELIZABETH E DAVERSA TEN ENT | 1367 NEWTOWN YARDLEY RD | | | YARDLEY | PA | 19067 |
| SAMUEL R EDELMAN & | SHARON L EDELMAN JT TEN | 1155 BROOKHOUSE LANE | | | GAHANNA | OH | 43230-1973 |
| SAMUEL R HALL | 1705 CLELAND CRSE | | | | WILMINGTON | DE | 19805-4520 |
| SAMUEL R HALL JR | 2578 DAVIS CIRCLE SW | | | | AUSTELL | GA | 30168-4114 |
| SAMUEL R HECKMAN | PO BOX 39514 | | | | INDIANAPOLIS | IN | 46239-0514 |
| SAMUEL R KING | REGINA M KING JT TEN | 2 SPRING CT | | | WSHNGTN XING | PA | 18977-1442 |
| SAMUEL R MACON | 16730 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |
| SAMUEL R MAGERS | 200 E 39TH ST | | | | ANDERSON | IN | 46013-4653 |
| SAMUEL R MAXWELL | 12939 N INDIAN RIVER DR | LOT 13 | | | SEBASTIAN | FL | 32958-3877 |
| SAMUEL R MC CLURD 2ND | CUST REBECCA LEE MC CLURD UGMA PA | 130 SUMMIT AVE | | | JENKINTOWN | PA | 19046-3136 |
| SAMUEL R RACE & | JEAN A RACE JT TEN | 388 HAZEN-OXFORD RD | | | BELVIDERE | NJ | 07823-2735 |
| SAMUEL R RUSSELL | 51 TEMPLE DRIVE | | | | XENIA | OH | 45385-1339 |
| SAMUEL R SHUMAKER | APT 109 SOUTH | 2800 QUEBEC ST N W | | | WASHINGTON | DC | 20008-1228 |
| SAMUEL R WINEGARDEN | 4140 N GALE ROAD | | | | DAVISON | MI | 48423-8951 |
| SAMUEL RADOYCIS | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7184 |
| SAMUEL RAMIREZ | 3139 S HURON | | | | BAY CITY | MI | 48706-1561 |
| SAMUEL RATLIFF | 49 JERSEY ST | | | | CORBIN | KY | 40701-3007 |
| SAMUEL RAYMOND TRACY | 210 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 |
| SAMUEL REELE | 382 SANNITA DR | | | | ROCHESTER | NY | 14626-3618 |
| SAMUEL REYES | CGM ROTH IRA CUSTODIAN | 328 PLOVER AVE. | | | MIAMI SPRINGS | FL | 33166-4422 |
| SAMUEL RIBOK & | SYLVIA RIBOK | TR BARBARA ELLEN RIBOK TR U-A WITH | BARBARA ELLEN RIBOK | 6/23/67 6 FIELDBROOK RD | MARBLEHEAD | MA | 01945-1006 |
| SAMUEL ROBERT HALPERT & | VANESSA FOX HALPERT | 324 AVON ROAD | | | BRYN MAWR | PA | 19010-3654 |
| SAMUEL ROGERS POST | LANGENER STR 37 | 63303 GOTZENHAIN-DREIEICH | GERMANY | | | | |
| SAMUEL ROOSEVELT KREILING JR | 37743 S MASHIE DRIVE | | | | TOCSON | AZ | 85739-1131 |
| SAMUEL ROSS | 89 NEEDHAM STREET | APT 2451 | | | NEWTON | MA | 02461-1640 |
| SAMUEL ROY CONLEY | 1856 DITCHLEY RD | | | | KILMARNOCK | VA | 22482-3300 |
| SAMUEL RUFF | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| SAMUEL S BISER | 3301 E RAY RD | APT 3038 | | | GILBERT | AZ | 85296-4568 |
| SAMUEL S CARSON & | AGNES M CARSOM TR UA 02/11/99 | SAMUEL C CARSON UNIFIED RESIDUARY | TRUST | 19804 HIAWATHA RD | ODESSA | FL | 33556 |
| SAMUEL S CLARKE | 328 JASPER AVE | OSHAWA ON  L1J 1L5 | CANADA | | | | |
| SAMUEL S DAVIS | 83 PAUL REVERE ROAD | | | | NEEDHAM | MA | 02494-1919 |
| SAMUEL S FONG & | EVA V FONG JT TEN | 460 29TH AVE | | | SAN FRANCISCO | CA | 94121-1726 |
| SAMUEL S GUERRANT III & | GLORIA B GUERRANT JT TEN | 210 NASSUA RD | | | FINCASTLE | VA | 24090-5258 |
| SAMUEL S JACOB & | VIRGINIA JACOB JT TEN | 2220 E COURT ST | | | FLINT | MI | 48503-2813 |
| SAMUEL S LAWS | 14418 STONEBRIAR COVE | | | | FORT WAYNE | IN | 46814 |
| SAMUEL S MIXON | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5307 |
| SAMUEL S MOLITERNI | 8 WASHINGTON AVE | | | | ISELIN | NJ | 08830-2224 |
| SAMUEL S OSOFSKY | 28505 PLAINFIELD DR | | | | RANCHOPALOS VERDES | CA | 90275-3148 |
| SAMUEL S PEJO JR | 27 PARK AVE | | | | BINGHAMTON | NY | 13903-1605 |
| SAMUEL S POPKIN | CUST KEVIN C POPKIN UGMA NC | PO BOX 760 | | | JACKSONVILLE | NC | 28541-0760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL S RANZINO | CUST KELLY MICHAEL UTMA NC | 4801 COLLEGE ACRES DR | | | WILMINGTON | NC | 28403-1727 |
| SAMUEL S RUBIO & | MARIA ELENA RUBIO JT TEN | 2509 W JACINTO AVE | | | MESA | AZ | 85202-5451 |
| SAMUEL S RUSSELL | 13912 SHERMAN DR | | | | HUNTSVILLE | AL | 35803-3100 |
| SAMUEL S RUSSELL | 816 CONCEPTS 21 DR 21 | | | | LITHONIA | GA | 30058-4874 |
| SAMUEL S WOOD JR | 584 TRIBUTARY DR | | | | FORT LAWN | SC | 29714 |
| SAMUEL SABAUGH TRUST | SAMUEL SABAUGH TRUSTEE | DTD 10/18/77 | #6 PEMBROKE COURT | | DEARBORN | MI | 48126-4203 |
| SAMUEL SAMRA & | MARGARET SAMRA JT TEN | 191 DRAKE LANE BLVD 33 | | | LEDGEWOOD | NJ | 07852-9675 |
| SAMUEL SAMUELS AND | HANNAH SAMUEL JTWROS | PO BOX 277 | GIBRALTAR EUROPE (U.K. COLONY) | AIR MAIL VIA LONDON U.K.,GIBRALTAR | | | |
| SAMUEL SANTIAGO JR | 33 HANKINS RD | | | | HIGHTSTOWN | NJ | 08520-2237 |
| SAMUEL SCHIENBERG | 4200 2ND AVE | | | | ALTOONA | PA | 16602-1504 |
| SAMUEL SCOTT JACKMAN | 2203 W CROSS ST | | | | ANDERSON | IN | 46011-9550 |
| SAMUEL SELDIS & | MRS DOROTHY SELDIS JT TEN | 1801 JOHN F KENNEDY BLVD #2018 | | | PHILADELPHIA | PA | 19103-1701 |
| SAMUEL SERPICO | CUST KEVIN SERPICO | UTMA NY | 1386 ALBANY AVE | | BROOKLYN | NY | 11203 |
| SAMUEL SERPICO | CUST LISA SCALZO | UTMA NY | 235 GAYNOR ST | | STATEN ISLAND | NY | 10309 |
| SAMUEL SEWARD | 3512 MAIN ST | APT 11 | | | BARNSTABLE | MA | 02630-1254 |
| SAMUEL SHECKTER | THE CARLISLE | SUITE 1601-11826-100TH AVE | EDMONTON AB  T5K 0K3 | CANADA | | | |
| SAMUEL SHELTON | 8525 W ST RD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| SAMUEL SHINE AND | EVANGELINE SHINE JTWROS | 1289 NW TIMBER SHADOW CT | | | SILVERDALE | WA | 98383-8617 |
| SAMUEL SHIPKOVITZ | 5829 NICHOLSON ST | | | | PITTSBURGH | PA | 15217-2309 |
| SAMUEL SIMOES | 1290 JENNIFER LANE | | | | MANAHAWKIN | NJ | 08050-4250 |
| SAMUEL SINGER & | ELIZABETH SINGER JT TEN | C/O S LAWRENCE SINGER | 731 EATON RD | | DREXEL HILL | PA | 19026 |
| SAMUEL SLOBAN JR | 1114 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| SAMUEL SMITH | 3942 ALVIN AVE | | | | DAYTON | OH | 45408-2310 |
| SAMUEL SMITH | PO BOX 756 | | | | BRONX | NY | 10459-0756 |
| SAMUEL SORANNO | RPS/105334/MSC INDUSTRIAL DIRECT | 327 N ABERDEEN | APT 2W | | CHICAGO | IL | 60607-1202 |
| SAMUEL SORKOWITZ | 3685 QUAIL HOLLOW | | | | BLOOMFIELD HILLS | MI | 48302-1250 |
| SAMUEL SPANO | 7979 CLIFFWOOD | | | | TIPP CITY | OH | 45371-9224 |
| SAMUEL STEIN | 530 EAST 23RD STREET | APARTMENT 7-F | | | NEW YORK | NY | 10010-5030 |
| SAMUEL STEIN | 1926 ANTIETAM ST | | | | PITTSBURGH | PA | 15206-1126 |
| SAMUEL STEINER | TOD DTD 01/08/2009 | 9191 WINTERCORN LN | | | COLUMBIA | MD | 21045-1932 |
| SAMUEL STEVENSON & | LORENE F STEVENSON JT TEN | 19 HYWY Y | | | JONESBURG | MO | 63351 |
| SAMUEL STEWART | 1229 SO DEACON | | | | DETROIT | MI | 48217-1612 |
| SAMUEL STUBBS JR | 828 BISHOP | | | | MILFORD | MI | 48381-1708 |
| SAMUEL T ARGOE | 7160 BIG WALNUT RD | | | | GALENA | OH | 43021-9326 |
| SAMUEL T BROWN | 1618 PLANTATION DRIVE | | | | RICHMOND | TX | 77469-1320 |
| SAMUEL T EGAN | 501 JEANETTE ST | | | | MARTINS FERRY | OH | 43935-1837 |
| SAMUEL T FIELD ACF | BRENNA J FIELD U/MI/UGMA | 3816 OLD FIELD PLACE | | | KALAMAZOO | MI | 49008-2579 |
| SAMUEL T FIELD ACF | CONNOR T FIELD U/MI/UGMA | 3816 OLD FIELD | | | KALAMAZOO | MI | 49008-2579 |
| SAMUEL T FIELD AND | SHON OLIVER FIELD JTWROS | 248 W MICHIGAN | | | KALAMAZOO | MI | 49007-3735 |
| SAMUEL T SMITH | 3971 12TH STREET | | | | ECORSE | MI | 48229-1305 |
| SAMUEL T TAYLOR III | BOX 4 | | | | CRADDOCKVILLE | VA | 23341-0004 |
| SAMUEL T WENMOTH JR | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101-6410 |
| SAMUEL T. FRANCIS, DEC'D AND | TRAVIS L. FRANCIS JTWROS | 8 IRELAND BROOK DRIVE | | | NORTH BRUNSWICK | NJ | 08902-4760 |
| SAMUEL TALPINS | APT 712 | 4200 HILLCREST DR | | | HOLLYWOOD | FL | 33021-7948 |
| SAMUEL TAYLOR | 730 WEST JACKSON ST | | | | FLINT | MI | 48504-2851 |
| SAMUEL THURSTON GREGORY | 13543 UNION VILLAGE CR | | | | CLIFTON | VA | 20124-2305 |
| SAMUEL TRUGMAN & | MRS ROSE TRUGMAN JT TEN | 6 MUNICIPAL DR | | | MARLBORO | NJ | 07746-2243 |
| SAMUEL TURNER | 870 SINGLETON RD | | | | ETHELSVILLE | AL | 35461-3444 |
| SAMUEL U MITCHELL | 30 MERITORIA DRIVE | | | | EAST WILLISTON | NY | 11596-2005 |
| SAMUEL UNDERWOOD | 904 N ROMINE | | | | URBANA | IL | 61801-1441 |
| SAMUEL V BRISTOL JR | 4966 OAKBROOK DR APT C | | | | INDIANAPOLIS | IN | 46254-1163 |
| SAMUEL VAHRATIAN & | FLORENCE VAHRATIAN JT TEN | 15109 21ST ST | | | MILLCREEK | WA | 98012 |
| SAMUEL VANN | 1583 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3859 |
| SAMUEL VAUGHN | 13108 MAINE ST | | | | DETROIT | MI | 48212-2232 |
| SAMUEL VAZQUEZ | 3001 SOUTHWEST 149TH AVENUE | | | | MIAMI | FL | 33185-4896 |
| SAMUEL VERNON | 1810 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL W BALL | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331-7819 |
| SAMUEL W BENT | 2015 137 PL SE | | | | BELLEVUE | WA | 98005-4027 |
| SAMUEL W BENT & | NANCY O BENT JT TEN | 2015 137 PL SE | | | BELLEVUE | WA | 98005-4027 |
| SAMUEL W BUCHANAN | CGM PROFIT SHARING CUSTODIAN | 1330 SUGAR LOAF DRIVE | | | LA CANADA | CA | 91011-3918 |
| SAMUEL W BURTON JR & | DEBORAH R FURCI-BURTON | TR BURTON FAMILY TRUST | UA 09/29/06 | 7846 GLADE AVE | CANOGA PARK | CA | 91304-4716 |
| SAMUEL W DOLMAN | 149 HIGHLAND MEADOW LOOP | | | | REDMOND | OR | 97756-7397 |
| SAMUEL W FAIRLEY | 3369 CLEMENS CT | | | | SAINT CHARLES | MO | 63301-4413 |
| SAMUEL W FISHER & | ARLINE M FISHER JT TEN | 3217 WHITEMAN RD | | | WILMINGTON | DE | 19808-2724 |
| SAMUEL W FITZGERALD | 416 BETSY BELL RD | | | | STAUNTON | VA | 24401-4922 |
| SAMUEL W FORDYCE | 195 SHEFFIELD DR | | | | SANTA BARBARA | CA | 93108-2242 |
| SAMUEL W FUSSELL | 365 ALPINE DRIVE | | | | BIGFORK | MT | 59911-6135 |
| SAMUEL W G HUDSON | 105 WINTERBURY LANE | | | | WILMINGTON | DE | 19808-1405 |
| SAMUEL W HARRIS | 19962 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| SAMUEL W HART | 1250 E LAKE CANNON DR NW | | | | WINTER HAVEN | FL | 33881-2332 |
| SAMUEL W KOLLER | 1512 JEROME LANE | | | | E ST LOUIS | IL | 62206-2326 |
| SAMUEL W KOTSCH JR | 131 KIMBERLY DR | PO BOX 5 | | | MANCHESTER | CT | 06045-0005 |
| SAMUEL W MC ALLISTER JR | 2120 CLOVER ST | | | | ROCHESTER | NY | 14618-4122 |
| SAMUEL W MINIX & | ANN J MINIX JT TEN | 10309 MOHAWK ROAD | | | LEAWOOD | KS | 66206-2588 |
| SAMUEL W PAINTER & | MRS DONNA L PAINTER JT TEN | 10071 LIPPINCOTTE | | | DAVISON | MI | 48423-9151 |
| SAMUEL W RICH & | SALLY A RICH | TR RICH LIVING TRUST | UA 09/18/02 | 5547 NORTHLAWN | STERLING HEIGHTS | MI | 48310-6629 |
| SAMUEL W SIMMONS | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| SAMUEL W STROTHER TTEE | THE SAMUEL W STROTHER TRST | DTD 9/12/00 | 985 KENTSHIRE DR | | DAYTON | OH | 45459-2329 |
| SAMUEL W TEWKSBURY | 980 MINE RD | | | | LEBANON | PA | 17042-8995 |
| SAMUEL W WEAVER | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 |
| SAMUEL W WEAVER III | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 |
| SAMUEL WALTER | 1218 PURDUE | | | | SAINT LOUIS | MO | 63130-1842 |
| SAMUEL WARNER ASSOCIATION INC | ATTN: KEVIN MALONEY | 91 HEMLOCK DR | | | WESTWOOD | MA | 02090 |
| SAMUEL WATERS | 3573 LANE GARDEN CT | | | | DAYTON | OH | 45404-2344 |
| SAMUEL WEINER | 606 MAINE AVENUE | | | | ALDAN | PA | 19018-3221 |
| SAMUEL WEINER | 177 FLAGG ST | | | | WORCESTER | MA | 01609-1258 |
| SAMUEL WEISS | 21895 PHILMONT CT | | | | BOCA RATON | FL | 33428-4749 |
| SAMUEL WEISS | 21895 PLIMOUNT CT | | | | BOCA RATON | FL | 33428-4749 |
| SAMUEL WENDELL OBETZ | 2015 LENWOOD DR SW | | | | ROCHESTER | MN | 55902-1051 |
| SAMUEL WESLEY STONE | 700 MISSISSIPPI AVE | | | | LYNN HAVEN | FL | 32444-1953 |
| SAMUEL WHEELER | 28 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111-3813 |
| SAMUEL WILLIAM HOUSE | 2407 BEACH AVENUE | | | | ESSEX | MD | 21221-1807 |
| SAMUEL WILSON | 20059 SUNSET | | | | DETROIT | MI | 48234-2063 |
| SAMUEL WILSON | PO BOX 21094 | | | | CHEYENNE | WY | 82003-7022 |
| SAMUEL WRIGHT | 14024 JEWELED DESERT DR | | | | HORIZON CITY | TX | 79928-7241 |
| SAMUEL YOKLEY & | ELEANOR YOKLEY JT TEN | 608 W EIGHTH ST | | | LANCASTER | TX | 75146-1578 |
| SAMUEL Z TOPEK TOD | JOSEPH S TOPEK | 9650 LONGMONT DRIVE | | | HOUSTON | TX | 77063-1029 |
| SAMUELLA B THOMAS | 12293 N ECHO VALLEY DR | | | | ORO VALLEY | AZ | 85755-1817 |
| SAN A HANEY | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |
| SAN JOAQUIN PUBLIC CONSERVATOR | CONS LUCRETIA SOMERVILLE | 1212 N CALIFORNIA ST | | | STOCKTON | CA | 95202-1552 |
| SAN JUANA A HANEY & | RUSSELL E HANEY JT TEN | 9845 LEV AVE | | | ARLETA | CA | 91331-4520 |
| SAN JUANITA CROSS | JOHN CROSS JT TEN | 4314 POINSETTIA DR. | | | DALLAS | TX | 75211-8425 |
| SAN V SALINAS | 1551 CASS RD | | | | BAY CITY | MI | 48708-8740 |
| SANA INVESTMENTS | ATTN: MARGARET WOODWARD | 3701 CANAL ST., SUITE C | | | NEW ORLEANS | LA | 70119-6148 |
| SANAA MIDANI | CUST DEENA MIDANI UTMA NJ | 47 FOREST ROAD | | | CEDAR GROVE | NJ | 07009-2205 |
| SANAA MIDANI | CUST NADA MIDANI UTMA NJ | 47 FOREST RD | | | CEDAR GROVE | NJ | 07009-2205 |
| SANBROOK SERVICES CO | 3 KOKONI STREET | P PSIHIKO | | ATHENS 15452 GREECE | | | |
| SANCIA B BURDZINSKI | CUST RYAN K BURDZINSKI UTMA OH | 1035 ORCHARD LANE | | | BROADVIEW HTS | OH | 44147-3613 |
| SANCO K REMBERT | KAROL G REMBERT JT TEN | 8217 SPRING FLOWER RD | | | COLUMBIA | SC | 29223-5640 |
| SAND HILL EXPLORERS 4-H CLUB | ATTN LILLIAN NICHOLAS | RD 2 BOX 109 | | | WILLIAMSTOWN | WV | 26187-9753 |
| SANDALAN J ARMSTRONG | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| SANDANAKRISHNAN KASTHURI | CUST ANIRUTH KASTHURI UTMA TX | 1205 CEDAR VALLEY DR | | | IRVING | TX | 75063-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDEE HOROWITZ | 2843 FALLWOOD CT | | | | NORTH BELLMORE | NY | 11710-2905 |
| SANDEE RIPPEL | C/O JANET DONLAN | 3390 N HOLLOW HILL ROAD | | | ASTORIA | IL | 61501-8933 |
| SANDEEP LAUL & | MADHU LAUL JT TEN | 20 HILLSIDE AVE | | | ROCKY HILL | CT | 06067-2414 |
| SANDER FLETCHER | 7929 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| SANDER H COHEN | 890 PARKERVILLE RD | | | | WEST CHESTER | PA | 19382-7033 |
| SANDER JACOB BURSTEIN | 1101 S ARLINGTON RIDGE RD | APT 1004 | | | ARLINGTON | VA | 22202-1928 |
| SANDERS GLOVER READ JR | 105 DOUGLASS HEIGHTS | | | | UNION | SC | 29379-1910 |
| SANDERS P SILVAGNI & | ALEX C SILVAGNI JT TEN | 39 N CENTRAL ST | | | PEABODY | MA | 01960-1748 |
| SANDERSON SMITH & | MARIE LOUIS SMITH JT TEN | RR 1 BOX 228 | | | READFIELD | ME | 04355-9717 |
| SANDFORD SELLERS | 1529 W OGDEN AVE APT 117 | | | | LA GRANGE PARK | IL | 60526-1729 |
| SANDHYA SHODHAN | 6201 S 122ND STREET | | | | HALES CORNERS | WI | 53130-2315 |
| SANDI LIWAG & | ULYSSES LIWAG JT TEN | 6607 101ST ST NW | | | GIG HARBOR | WA | 98332-8537 |
| SANDIE J CUNNINGHAM | 19349 NORTHROP ST | | | | DETROIT | MI | 48219-5502 |
| SANDIE LYNN EAGLE | 4188 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| SANDIP K REDDY | 775 E UNION ST | APT 105 | | | PASADENA | CA | 91101 |
| SANDMAD GROUP LTD | 2537 BAY POINTE DRIVE | | | | WESTON | FL | 33327-1420 |
| SANDOR A VIZMEG | 1485 WINCHELL DRIVE | | | | HUDSON | OH | 44236-4038 |
| SANDOR C SCHWEIGER | TR UA 07/11/83 DENIS SCHWEIGER | TR | 8 LOCUST DR | | GREAT NECK | NY | 11021-1723 |
| SANDOR GENET | CUST LAURA WILLYS GENET UTMA FL | 17355 NE 9TH AVE | | | MIAMI | FL | 33162-2138 |
| SANDOR J SZAJKOVICS | 10001 DERBY LANE | | | | MOKENA | IL | 60448-7802 |
| SANDOR MARSHALL | PATRICIA CITINO JT TEN | PO BOX 248 | | | PALM CITY | FL | 34991-0248 |
| SANDOR PAPP | 9970 SZENTGOTTAHARD | FUZESI UT 15 | HUNGARY | | | | |
| SANDOR S BRATTSTROM | 17949 HOOD AVE | | | | HOMEWOOD | IL | 60430 |
| SANDOR ZOLTAN | 20524 CANAL DRIVE | | | | GROSSE ILE | MI | 48138-1170 |
| SANDORNE ORBAN | KARINTHY F U 3 5/5 | 1117 BUDAPEST XI KER | HUNGARY | | | | |
| SANDRA A AGNEW & | KRIS T AGNEW JT TEN | 4071 PIERCE ROAD | | | SAGINAW | MI | 48604-9752 |
| SANDRA A AMES | 109 HOLLY BERRY DR | | | | COLUMBIA | TN | 38401 |
| SANDRA A AREVALO | 5821 FARISH RD | | | | PLACERVILLE | CA | 95667-8273 |
| SANDRA A BARNOSKY | 7955 IRONWOOD CIR | | | | CLEVELAND | OH | 44129-6900 |
| SANDRA A BLAIS | 6756 MILL STREAM LN | | | | LANSING | MI | 48911 |
| SANDRA A BORIS | PO BOX 344 | | | | GILBERT | PA | 18331-0344 |
| SANDRA A BURGE | TR SANDRA A BURGE REVOCABLE | LIVING TRUST UA 03/27/02 | 5502 WINDERMERE DR | | GRAND BLANC | MI | 48439-9632 |
| SANDRA A BUTKIN | 18608 PINCREST | | | | ALLEN PARK | MI | 48101 |
| SANDRA A CANTRELL | 5780 GRANT AVE | | | | MERRIAM | KS | 66203-2556 |
| SANDRA A CANZONETTA | 266 CORRIEDALE | | | | CORTLAND | OH | 44410-1622 |
| SANDRA A CARSON | 6194 NARROW WAY LN | | | | WINSTON-SALEM | NC | 27105-9773 |
| SANDRA A CARSTENSEN | RR 1 BOX 1783 | | | | MANISTIQUE | MI | 49854-9758 |
| SANDRA A COLLINS | 2245 OLD CATON ROAD | | | | CORNING | NY | 14830 |
| SANDRA A COLTHORP | 23425 TUMBLEWEED LN | | | | BROWNSTWN TWP | MI | 48183-1186 |
| SANDRA A COVENEY | 103 ARLINGTON RD | | | | PAOLI | PA | 19301-1101 |
| SANDRA A DALLAIRE | 832 AUTUMN LEAF DRIVE | | | | DAYTON | OH | 45430-1491 |
| SANDRA A DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| SANDRA A DRAGO | 123 RELLIM BLVD | | | | ROCHESTER | NY | 14624-1642 |
| SANDRA A FICKER | 6790 RICHARD AVENUE | | | | CINCINNATI | OH | 45224-1148 |
| SANDRA A GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864-1007 |
| SANDRA A GARDNER | 422 S EDISON | | | | ROYAL OAK | MI | 48067-3940 |
| SANDRA A GIERMAN | C/O SANDRA GIERMAN MOOR | 10334 LAFAYETTE LANE | | | DIMONDALE | MI | 48821-9426 |
| SANDRA A GOVE & | BILL R GOVE JT TEN | 1269 CHESTNUT DR | | | STOW | OH | 44224-1250 |
| SANDRA A HAEUSSLER | 9032 PINE COVE DRIVE | | | | WITHMORE LAKE | MI | 48189-9474 |
| SANDRA A HAMILTON | 21 TUXEDO RD | | | | WORCESTER | MA | 01606 |
| SANDRA A HARTER | TR SANDRA A HARTER TRUST | UA 08/02/96 | 4505 LAPLAISANCE RD | | LASALLE | MI | 48145-9775 |
| SANDRA A JOHNSON | 2500 BARONESS | | | | ST LOUIS | MO | 63136-6030 |
| SANDRA A KAUFMAN | 8 CRANE AVENUE | | | | RUTHERFORD | NJ | 07070-2807 |
| SANDRA A KRAUSE | 4342 TYDL DRIVE | | | | JANESVILLE | WI | 53546-2115 |
| SANDRA A KRETZER & | WILLIAM KRETZER JT TEN | 1315 N 1800TH AVE | | | FOWLER | IL | 62338-2029 |
| SANDRA A LACH | 19 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA A LEVINE | C/O SANDRA A FORBIS | 12870 ADMIRAL AVENUE | | | LOS ANGELES | CA | 90066-6514 |
| SANDRA A LUNENBURG & | SANDRA A LUNENBURG JT TEN | 4342 TYDL DR DR | | | JANESVILLE | WI | 53546-2115 |
| SANDRA A MAGAR | 41907 PONMEADOW ST | | | | NORTHVILLE | MI | 48167-2238 |
| SANDRA A MAJSZAK | 374 FIELDING RD | | | | ROCHESTER | NY | 14626-2126 |
| SANDRA A MARTIN & | ROBERT L MARTIN JT TEN | HCR 83 BOX 747 | | | MEADOW BLUFF | WV | 24958-9802 |
| SANDRA A MASSARO | 7721 SPRING PARK DRIVE | | | | BOARDMAN | OH | 44512-5345 |
| SANDRA A MILLER | CUST CHRISTOPHER MILLER UGMA MI | 829 BELDEN ROAD | | | JACKSON | MI | 49203-1908 |
| SANDRA A MILLER | 833 CHERRY WOOD | | | | JACKSON | MI | 49203-2500 |
| SANDRA A MITCHELL | TR SANDRA A MITCHELL REVOCABLE | TRUST UA 05/18/00 | 6537 E DEWEY RD | | FOUNTAIN | MI | 49410 |
| SANDRA A MULCAHY | 917 N. HIGHLAND | | | | DEARBORN | MI | 48128-1655 |
| SANDRA A NETTLES | 3505 GIN LN | | | | NAPLES | FL | 34102-7814 |
| SANDRA A PEREZ | 180 MINNA AVE | | | | AVENEL | NJ | 07001-1253 |
| SANDRA A RANKE | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114-7695 |
| SANDRA A REED | 3517 W 33RD ST | | | | ERIE | PA | 16506-2707 |
| SANDRA A RENAUD & | THERESE M FLEISCHHACKER JT TEN | 23407 HAPPY VALLEY DR | | | SANTA CLARITA | CA | 91321-2509 |
| SANDRA A ROSCELLO | 300 COUNTRY CLUB RD | | | | TORRINGTON | CT | 06790-7911 |
| SANDRA A SANTAROSSA & | JOSEPH R MARGEVICIUS | TR SANDRA A SANTAROSSA TRUST | UA 04/03/00 | 2257 ROCK VALLEY RD | METAMORA | MI | 48455-9333 |
| SANDRA A SHIELDS | 16 TURTLEBACK TRAIL | | | | PONTE VEDRA BEACH | FL | 32082-2564 |
| SANDRA A SHIELDS & | JAMES J SHIELDS III JT TEN | 16 TURTLEBACK TRL | | | PONTE VEDRA | FL | 32082-2564 |
| SANDRA A SOCKOW | 8231 ALTON | | | | CANTON | MI | 48187-4227 |
| SANDRA A SWIATEK TOD | DARLENE A SWIATEK | SUBJECT TO STA TOD RULES | 7546 CUTTERS EDGE COURT APT G | | DUBLIN | OH | 43016 |
| SANDRA A SWIATEK TOD | DEBORAH A TARTGLIA | SUBJECT TO STA TOD RULES | 5582 SUMMER BLVD | | GALENA | OH | 43021-9546 |
| SANDRA A SWICK | 350 EVANS DR | | | | GALION | OH | 44833-1024 |
| SANDRA A TAYLOR | 5477 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| SANDRA A TORRY | 1005 GRENOBLE DR UNIT G | | | | LANSING | MI | 48917-3934 |
| SANDRA A UPLEGER & | KENNETH N UPLEGER JT TEN | 14324 KERNER | | | STERLING HEIGHTS | MI | 48313-2133 |
| SANDRA A WEBBER | 730 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| SANDRA A WEMPLE | 3 VANDYWOOD CT | | | | HENDERSONVILLE | TN | 37075-9709 |
| SANDRA A WILLIAMSON | 127 CANTERBURY DRIVE | | | | CHARLOTTE | MI | 48813-1038 |
| SANDRA AGIN | 26460 HENDON | | | | BEACHWOOD | OH | 44122-2428 |
| SANDRA ANN HOLLAND | C/O SANDRA OBRIEN | BOX 1717 | | | MIDLAND | TX | 79702-1717 |
| SANDRA ANN LIPSKI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA ANN LUKENS | 204 JAMES DR | | | | HAVERTOWN | PA | 19083-4921 |
| SANDRA ANN NELSON | TR UW EVELYN E MCCOY | 118 MINOT MOBILE ESTATES | | | MINOT | ND | 58701-9327 |
| SANDRA ANN WEST | 707 OAK CREST LANE | | | | HIXSON | TN | 37343-3875 |
| SANDRA ANN WILLIAMSON | 127 CANTERBURY DR | | | | CHARLOTTE | MI | 48813 |
| SANDRA ANSELL | 812 KINGFISHER TERRACE | | | | SUNNYVALE | CA | 94087-2938 |
| SANDRA ARLENE GOULD | 6711 204TH DR NE | | | | REDMOND | WA | 98053-7826 |
| SANDRA ASLIN | 1059 SUNNYDALE | | | | BURTON | MI | 48509-1911 |
| SANDRA B BIALES TTEE | FBO SANDRA B BIALES TRUST | U/A/D 08/24/04 | 7306 REDONDO CT | | CINCINNATI | OH | 45243-1248 |
| SANDRA B CONTOR | 4913 SANDERSON LANE | | | | CHARLOTTE | NC | 28226-3299 |
| SANDRA B DOYLE | 15099 COUNTY ROAD 26 | PO BOX 1027 | | | MAGNOLIA SPRINGS | AL | 36555-1027 |
| SANDRA B DUNCAN | 2146 W PINCONNING | | | | RHODES | MI | 48652-9513 |
| SANDRA B EZELL & | L B EZELL JT TEN | 3929 HWY 51 S | | | ARKADELPHIA | AR | 71923-8308 |
| SANDRA B HAMMACK | SIMPLE IRA TRP TRUST CO CUST | SANDRA B HAMMACK SIMPLE | 12936 AVENIDA LA VALENCIA | | POWAY | CA | 92064-1902 |
| SANDRA B HODGE | 410 SEABURN S E | | | | BROOKFIELD | OH | 44403-9751 |
| SANDRA B KINTER | 2377 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9740 |
| SANDRA B LEIBOLT | 6934 CARROUSEL DR SOUTH | | | | REYNOLDSBURG | OH | 43068-2213 |
| SANDRA B MCGREW & | MICHAEL MCGREW JT TEN | 12293 NEW MARKET MILL ROAD | | | BEAVERDAM | VA | 23015 |
| SANDRA B MORRISON | 11747 S BELL AVE | | | | CHICAGO | IL | 60643-4740 |
| SANDRA B PIANOSI | 279 PROSPECT ST | | | | OWEGO | NY | 13827-1125 |
| SANDRA B RICHARDS | 7401 MILLER FALL RD | | | | ROCKVILLE | MD | 20855-1121 |
| SANDRA B ROATH | 14511 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| SANDRA B ROGERS & | GWENDOLYN R THURMAN & | LESLIE R MCWHERTER JT TEN | PO BOX 230 | | DAYTON | TN | 37321 |
| SANDRA B ROONEY | 524 EARNSHAW DR | | | | DAYTON | OH | 45429-3334 |
| SANDRA B SMITH | 4029 NC 150 E | | | | BROWNS SUMMIT | NC | 27214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA B WALDMAN | 7706 BAYSHORE DR | | | | MARGATE | NJ | 08402-1920 |
| SANDRA B WINSTON | 358 BOLIVAR HWY | | | | JACKSON | TN | 38301-7858 |
| SANDRA BARBARA SENSENICH | 1626 ROSE ROAD | | | | SALTSBURG | PA | 15681-3157 |
| SANDRA BARKER | 75 GINGER ST | | | | SPENCER | IN | 47460-7437 |
| SANDRA BENNETT | 2113 PAULA DRIVE | | | | MADISON | TN | 37115-2230 |
| SANDRA BERAM | 34 ALPINE ROAD | | | | YONKERS | NY | 10710-2002 |
| SANDRA BISHOP | 2759 SENIOR RD | | | | MORROW | OH | 45152-9728 |
| SANDRA BLOCH & | BARRY RUBIN JT TEN | PO BOX 14703 | | | N PALM BEACH | FL | 33408-0703 |
| SANDRA BOWYER | 10935 HOLLY SPRING ROAD | | | | NANJEMOY | MD | 20662-3006 |
| SANDRA BOYNTON | 48 SUNFLOWER RIDGE ROAD | | | | SOUTH SETAUKET | NY | 11720-3704 |
| SANDRA C ANTHONY & | JAMES A ANTHONY JR JT TEN | 38 W MAIN ST | | | MILLBURY | MA | 01527-1923 |
| SANDRA C BROWN | 110 BOURNE AVE | | | | WELLS | ME | 04090-3717 |
| SANDRA C CULBERTSON | CHARLES F CULBERTSON MR. JT TEN | 283 CROCKETT DR | | | CHURCH HILL | TN | 37642-4724 |
| SANDRA C FRANKLIN | 101 CARDINAL HILLS PARKWAY | | | | DOVER | DE | 19904-5668 |
| SANDRA C GALES | 5522 MIDDAUGH | | | | DOWNERS GROVE | IL | 60516-1211 |
| SANDRA C GALLEGOS | 14444 KINGBURRY ST | | | | MISSION HILLS | CA | 91345-2309 |
| SANDRA C HARBAUGH | 125 SCARBOROUGH RD | | | | BREWSTER | MA | 02631 |
| SANDRA C LUSHIN | 1723 S ARMSTRONG | | | | KOKOMO | IN | 46902-2033 |
| SANDRA C MCDONALD | 134 LARRY AVE | | | | VANDALIA | OH | 45377-3012 |
| SANDRA C OWENS | 74 RIDGE RD | | | | WESTWOOD | MA | 02090-1067 |
| SANDRA C RASCOE | 1039 CANDYMAN RD | | | | WASKOM | TX | 75692-6607 |
| SANDRA C SAMPIAS | SIMPLE IRA-PERSHING LLC CUST | 537 TEAL DRIVE | | | CHATHAM | IL | 62629-9792 |
| SANDRA C SCOTT | 5365 N SHERMAN | | | | MILWAUKEE | WI | 53209-4646 |
| SANDRA C SIMEONE | ATTN SANDRA C DORAK | 234 TREETOP LANE | | | HOCKESSIN | DE | 19707-9594 |
| SANDRA C STONE | CUST SUSAN R STONE | UGMA NJ | 3740 OCEAN BEACH BLVD | #505 | COCO BEACH | FL | 32931-5406 |
| SANDRA C STONE | 3740 OCEAN BEACH BLVD | #505 | | | COCO BEACH | FL | 32931-5406 |
| SANDRA C THORPE | 3631 KIBLER-TOOT | | | | WARREN | OH | 44481-9159 |
| SANDRA C TOENES | 17 AUDUBON PL | | | | MOBILE | AL | 36606-1907 |
| SANDRA C UPTON | 1200 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4010 |
| SANDRA C WADE | 11996 W DALLAN DR | | | | BOISE | ID | 83713-1058 |
| SANDRA C WILLETT & | CARSON E WILLETT JT TEN | 23181 PERCH ST | | | WINDSOR | VA | 23487-5438 |
| SANDRA C YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| SANDRA CAPLAN SCHAFER | 190 PINELLAS LANE #505 | | | | COCOA BEACH | FL | 32931-5069 |
| SANDRA CARLINO & | GEORGE CARLINO JT TEN | 15 VASSAR AISLE | | | IRVING | CA | 92612-4198 |
| SANDRA CARLOZZI | TR CIPULLO IRREVOCABLE TRUST | UA 06/05/96 | 118 PATTERSON RD | | SCHUYLERVILLE | NY | 12871-1850 |
| SANDRA CHILVERS | BOX 993 | SUTTON WEST ON  L0E 1R0 | CANADA | | | | |
| SANDRA CHITTUM | 530 N WILLOW PL | | | | JENKS | OK | 74037 |
| SANDRA COURTNEY | CUST ROBERT COURTNEY UGMA MA | 291 WASHINGTON ST | | | BELMONT | MA | 02478-4505 |
| SANDRA D BALL | 141 BEVINS DR | | | | HOLLY | MI | 48442-1250 |
| SANDRA D BEARDEN | 15 MEADOW DRIVE | | | | HAMILTON | OH | 45013-4919 |
| SANDRA D BRAYBOY | 8315 OHIO | | | | DETROIT | MI | 48204-5502 |
| SANDRA D CAMARILLO TTEE | FBO SANDRA D CAMARILLO TRUST | U/A/D 04/16/03 | 3511 28TH ST | | SAN DIEGO | CA | 92104-4102 |
| SANDRA D CAPLES CUST | ANDREW W SNYDER | 6277 SOUTH REBECCA PLACE | | | ROGERSVILLE | MO | 65742-8556 |
| SANDRA D DEIBERT & | EDUARD DEIBERT JT TEN | 3325 ZEPHYR COURT | | | WHEAT RIDGE | CO | 80033-5967 |
| SANDRA D FREEMAN & | WILLIAM C FREEMAN JT TEN | 513 SOMERSET | | | FLUSHING | MI | 48433-1951 |
| SANDRA D JAMES | PO BOX 222 | | | | ELMSFORD | NY | 10523-0222 |
| SANDRA D MATTSON | 7406 FRONTIER TRAIL | | | | CHANNASSEN | MN | 55317-9737 |
| SANDRA D MILLER & | GREGORY D MILLER JT TEN | 820 HANOVER RD | | | GETTYSBURG | PA | 17325 |
| SANDRA D NORRIS | 40 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| SANDRA D O CONNOR | 1364 YUKON WAY | APT 48 | | | NOVATO | CA | 94947-4558 |
| SANDRA D QUASIUS | 607 TURNBERRY CT | | | | WINTER HAVEN | FL | 33884-1247 |
| SANDRA D REID | 1013 HIGHLAND AVE | | | | LEHIGH ACRES | FL | 33972-3017 |
| SANDRA D SCHMIDT | 6384 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| SANDRA D SCHMINK & | DENNIS A SCHMINK JT TEN | 116 JACKSON ST | | | CATLIN | IL | 61817-9647 |
| SANDRA D SESSINK | 8331 SHERIDAN AVE | | | | DURAND | MI | 48429-9315 |
| SANDRA D SHAFFER | 9664 WYNSTONE DR | | | | WOODBURY | MN | 55125-8714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA D SHEEL | 11727 RUNNING FOX TRAIL | | | | AUSTIN | TX | 78759-4244 |
| SANDRA D SNYDER | 6277 SOUTH REBECCA PL | | | | ROGERSVILLE | MO | 65742-8556 |
| SANDRA D STEEL & | PHILLIP G STEEL JT TEN | 5321 SOUTH HGWY 28 | | | LAS CRUCES | NM | 88005-6231 |
| SANDRA D STEELE | 11250 PRESTON RD | | | | BRITTON | MI | 49229-9537 |
| SANDRA D VARVARO | 263 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532-1029 |
| SANDRA D WILSON | R 22 BOX 599 | | | | MILLERSTOWN | PA | 17062 |
| SANDRA DAVIS | 17137 SNOWDEN | | | | DETROIT | MI | 48235-1419 |
| SANDRA DE RENSIS | 8241 LOME VISTA RD | | | | VENTURA | CA | 93004-1188 |
| SANDRA DEE DUNDERMAN | 19726 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135-1768 |
| SANDRA DEMPSEY DOUBLIN | 723 SCOTTISH MIST TRAIL | | | | HIGHLAND VILLAGE | TX | 75077-7027 |
| SANDRA DENOBLE & | LEWIS DENOBLE JT TEN | 3374 MCCONNELL RD | | | HERMITAGE | PA | 16148 |
| SANDRA DERENSIS | TR UA 08/15/91 SANDRA | DERENSIS TRUST | 8241 LOME VISTA RD | | VENTURA | CA | 93004-1188 |
| SANDRA DERY | 26 ANDREW LANE | | | | WATERBURY | CT | 06708-2725 |
| SANDRA DETRAGLIA PARSONS | CUST CHARLES JOSEPH PARSONS | UGMA NY | 7035 CURRY HILL RD | | BARNEVELD | NY | 13304-2603 |
| SANDRA DETRAGLIA PARSONS | CUST JOSEPH CARL PARSONS | UGMA NY | 7035 CURRY HILL RD | | BARNEVELD | NY | 13304-2603 |
| SANDRA DETRAGLIA PARSONS | CUST BARBARA JOYCE PARSONS | UGMA NY | 7035 CURRY HILL RD | | BARNEVELD | NY | 13304-2603 |
| SANDRA DIANN LACLAIR PARENT | CUST AMY KATHRYN LACLAIR | UGMA MI | 2742 STEVENSON ST | | FLINT | MI | 48504-3351 |
| SANDRA DIX | 18 CEDAR ST | | | | FORESTVILLE | NY | 14062-9642 |
| SANDRA DROLL LEASURE | 921 EAST FISCHER | | | | KOKOMO | IN | 46901-1541 |
| SANDRA DROPPS | 2547 LA FAY DR | | | | WEST BLOOMFIELD | MI | 48033 |
| SANDRA DYM | CUST MELANIE DYM UGMA NY | 220 SW WHITEWOOD DR | | | PORT SAINT LUCIE | FL | 34953-8200 |
| SANDRA E AESCHLIMAN | PO BOX 346 | | | | GALVESTON | IN | 46932-0346 |
| SANDRA E AHRENS AND | ROGER W AHRENS CO-TTEES | AHRENS LIV TR U/A/D/09/03/98 | 6918 53RD ST WEST | | UNIVERSITY PLACE | WA | 98467-2212 |
| SANDRA E BIRCH | 301 AIRPORT RD | | | | BLACKSBURG | VA | 24060-5105 |
| SANDRA E BROWN | 312 S VINE ST | | | | CARMICHAELS | PA | 15320-1269 |
| SANDRA E CAMPANA | 624 N MAIN ST | | | | AMHERST | OH | 44001-1449 |
| SANDRA E CARR | 1862 DURHAM PLACE | WINDSOR ON  N8W 3A3 | CANADA | | | | |
| SANDRA E CASSELS | 8192 MELROSE RD | | | | MELROSE | FL | 32666-8847 |
| SANDRA E CORRIGAN | 5513 AVINGTON PK | | | | CLARKSTON | MI | 48348-3756 |
| SANDRA E ELSER | 142 WILLOW | | | | CORTLAND | OH | 44410-1246 |
| SANDRA E FRYE | 981 TRACKERS GLEN | | | | HENDERSON | NV | 89015-2932 |
| SANDRA E GIDI | 15605 GOLFVIEW DRIVE | | | | RIVERVIEW | MI | 48192-8072 |
| SANDRA E HARRIS | 14458 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9075 |
| SANDRA E HAWRYLO | 595 VAN BEUREN RD | | | | MORRISTOWN | NJ | 07960-6463 |
| SANDRA E JASZEK | 18 CRESCENT ROAD | | | | NEEDHAM | MA | 02494-1436 |
| SANDRA E KAIZ | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 |
| SANDRA E KELSO | 677 PARKWAY AVE | | | | MONETA | VA | 24121 |
| SANDRA E KENAN | 95-861 PAIKAUHALE ST | | | | MILILANI | HI | 96789-2844 |
| SANDRA E KENAN-ROBINSON | 95861 PAIKAUHALE STREET | | | | MILIANI | HI | 96789-2844 |
| SANDRA E KENAN-ROBINSON & | JOSEPH LAWRENCE ROBINSON JT TEN | 95-861 PAIKAUHALE ST | | | MILILANI | HI | 96789-2844 |
| SANDRA E LABAR ZALEWSKI | P O BOX 106 | | | | PLYMOUTH | CT | 06782-0106 |
| SANDRA E LATTA | 169 MARTIN LN | | | | ALEXANDRIA | VA | 22304-7744 |
| SANDRA E LENTZ | 441 RUSHTOWN RD | | | | DANVILLE | PA | 17821-7701 |
| SANDRA E LEVESQUE | TOD DTD 10/13/2008 | 8420 BISHOP HARBOR ROAD | | | PALMETTO | FL | 34221-8671 |
| SANDRA E LINDQUIST | 9469 SEYMOUR | | | | MONTROSE | MI | 48457-9122 |
| SANDRA E LOPEZ | ATTN SANDRA E PINKERTON | 3644 SEATTLE SLEW DR | | | COLUMBUS | OH | 43221-5610 |
| SANDRA E MAGGI | CUST GINA M MAGGI UGMA MI | PO BOX 303 | | | NEW BALTIMORE | MI | 48047-0303 |
| SANDRA E MAGGI | CUST CRISTINA R MAGGI UGMA MI | 38612 WARWICKSHIRE | | | STERLING HEIGHTS | MI | 48312-1163 |
| SANDRA E MAXSON & | MARK R MAXSON JT TEN | 866 JOHATHAN LANE | | | AKRON | OH | 44333 |
| SANDRA E MILLER | 716 MALTMAN AVE #4 | | | | LOS ANGELES | CA | 90026-3574 |
| SANDRA E MOLL | 9449 BRADLEY | | | | FRANKENMUTH | MI | 48734-9729 |
| SANDRA E MOORE | 272 W WILSON | | | | PONTIAC | MI | 48341-2469 |
| SANDRA E RANDALL | #22-5051-203 ST | LANGLEY BC  V3A 1U5 | CANADA | | | | |
| SANDRA E SEAMAN | 213 N KIMBALL | | | | EXCELSIOR SPRINGS | MO | 64024-1907 |
| SANDRA E SKILDUM | 1021 N OSBORNE AVE | | | | JANESVILLE | WI | 53545-2349 |
| SANDRA E SMITH | 111 CHERRY HL | | | | FLINT | MI | 48504-1088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA E SQUIBBS | 2923 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-5630 |
| SANDRA E STEVENSON | 316 SHARMAN STREET | | | | LINDEN | NJ | 07036-1948 |
| SANDRA E WELLS | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335-1412 |
| SANDRA E WILLIS & | ROBERT J WILLIS JT TEN | 4702 ARENDELL ST | | | MOREHEAD CITY | NC | 28557-2704 |
| SANDRA E ZALEWSKI CUST FOR | SARAH EMILY ZALEWSKI UGMA/CT | P O BOX 106 | | | PLYMOUTH | CT | 06782-0106 |
| SANDRA E ZALEWSKI CUST FOR | BRANDON M ZALEWSKI UGMA/CT | P O BOX 106 | | | PLYMOUTH | CT | 06782-0106 |
| SANDRA ELAINE BAUMAN | 3306 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345-3459 |
| SANDRA ERDOS | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 |
| SANDRA EVANS | 42181 THOMPSON DR | #00 | | | HAMMON | LA | 70403-1345 |
| SANDRA EVANS NIEMIRA | 1958 CHARMINGFARE ST | | | | COLUMBUS | OH | 43228-9686 |
| SANDRA F CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 |
| SANDRA F GIBSON | 1475 KNORR ROAD | | | | GALION | OH | 44833-1335 |
| SANDRA F JACKSON | 160 SOUTH GLEANER RD | | | | SAGINAW | MI | 48609 |
| SANDRA F MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| SANDRA F MELNIKAS | 14711 WYANDOTTE ST | | | | VAN NUYS | CA | 91405-1822 |
| SANDRA F PATTERSON | 4815 HOOPER ST | | | | MERIDIAN | MS | 39307-6768 |
| SANDRA F RADCLIFF | 20485 CAROL | | | | DETROIT | MI | 48235-1633 |
| SANDRA F VAN LOON & | JAMES A VAN LOON JT TEN | 1488 W MONROE RD | | | TECUMSEH | MI | 49286-9770 |
| SANDRA F ZLATKOVICH | 16007 MICKEY DR | | | | AUSTIN | TX | 78717-4854 |
| SANDRA F. SKOWRON | CGM IRA CUSTODIAN | 603 DELAFIELD ROAD | | | PITTSBURGH | PA | 15215-1944 |
| SANDRA FABBO | 75 CHERRY ST | | | | EDISON | NJ | 08817-4872 |
| SANDRA FARNETT DIXON | 3218 SAGE DR | | | | JACKSON | MS | 39213-6156 |
| SANDRA FAY ROSENBLOOM | 46 CALVERT AVENUE WEST | | | | EDISON | NJ | 08820-3159 |
| SANDRA FIELDS | 3110 MERRILL DR APT 75 | | | | TORRANCE | CA | 90503-7121 |
| SANDRA FIORELLI JORDAN | 3080 WEST 230TH ST | | | | NORTH OMLSTEAD | OH | 44107 |
| SANDRA FISHMAN | 963 KINGS CROWN DR | | | | SANIBEL | FL | 33957 |
| SANDRA FOLEY | 3908 W GRAND AVE | | | | MCHENRY | IL | 60050-4316 |
| SANDRA FULLER | PO BOX 301 | 900 LONDON LANE | | | NEW LONDON | WI | 54961-9150 |
| SANDRA G BATT | 290 FAIRLAWN COURT | OSHAWA ON  L1J 4P9 | CANADA | | | | |
| SANDRA G BERSON | 200 KANOELEHUA AVE | PMB 268 | | | HILO | HI | 96720-4648 |
| SANDRA G BIANCO | C/O SANDRA G MITCHELL | BOX 324 | | | YORK HARBOR | ME | 03911-0324 |
| SANDRA G BROWN | 5 MONTREAL SQUARE | | | | MARLBORO | NJ | 07746-1618 |
| SANDRA G COLE | 3229 STARBOARD DR | | | | LANTANA | FL | 33462-3767 |
| SANDRA G COOPER | 3 QUAIL LANE | | | | OTTSVILLE | PA | 18942-1771 |
| SANDRA G EUBANKS TR | UA 06/12/2000 | CAROLINE K MIKKELSEN TRUST | 850 DRAKESHIRE DR | | COMMERCE TWP | MI | 48390 |
| SANDRA G GREENWALD & | SHIRLEY GREENWALD JT TEN | 7739 BROADBRIDGE STREET | | | FAIR HAVEN | MI | 48023-2603 |
| SANDRA G HAYNES | 2111 HIGGINS LN | | | | MURFREESBORO | TN | 37130 |
| SANDRA G HENRY | 4590 CR 5800 | | | | CHERRYVALE | KS | 67335-8872 |
| SANDRA G HERZOG | 15958 COUNTRY RIDGE DRIVE | | | | CHESTERFIELD | MO | 63017-7264 |
| SANDRA G HRABOWY | 2600 TIBBETTS WICK ROAD | | | | HUBBARD | OH | 44425-2711 |
| SANDRA G JAHNKE | KENNETH JAHNKE JT TEN | 17963 WILLIAM STREET | | | LANSING | IL | 60438-3933 |
| SANDRA G NEMETH | CUST JAMES P NEMETH | UTMA OH | 4042 BREWSTER DR | | WESTLAKE | OH | 44145-5301 |
| SANDRA G PURIFOY | 114 THOMAS COURT | | | | SYLVESTER | GA | 31791 |
| SANDRA G REEVES | 3369 AINSWORTH CT | | | | CINCINNATI | OH | 45251-2121 |
| SANDRA G SCHUR | 940 AUGUSTA WAY #209 | | | | HIGHLAND PARK | IL | 60035-1840 |
| SANDRA G SCHWEINFURTH | 2107 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4865 |
| SANDRA G WEXLER | CUST JAY WEXLER UGMA IL | 2020 CHESTNUT 401 | | | GLENVIEW | IL | 60025-1651 |
| SANDRA G WHITE | 10064 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| SANDRA GAIL LILLEY | 1360 MAJESTIC DR | BURLINGTON ON  L7M 1G3 | CANADA | | | | |
| SANDRA GAKOS HOEHN | 260 CHAUCER DR | | | | BERKELEY HEIGHTS | NJ | 07922-1825 |
| SANDRA GAY BECK | 18807 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6480 |
| SANDRA GAYLE HENAGAN | 1055 PINE HOLLOW WAY | | | | SEVIERVILLE | TN | 37876-6669 |
| SANDRA GAYLE POWELL | 4410 SUNDOWN RD | | | | MORGANTON | NC | 28655-7282 |
| SANDRA GECAN | 9111 SOUTHVIEW | | | | BROOKFIELD | IL | 60513-1550 |
| SANDRA GEE | CGM IRA CUSTODIAN | 549 DARTMOUTH DR | | | PLACENTIA | CA | 92870-5108 |
| SANDRA GEIST | 514 N MAIN STREET | | | | ALLENTOWN | PA | 18104-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA GEIST GOLDFARB | 514 N MAIN STREET | | | | ALLENTOWN | PA | 18104-4738 |
| SANDRA GHOULEH | 3921 NORTH SACRAMENTO | | | | CHICAGO | IL | 60618-3517 |
| SANDRA GOODWIN KILPATRICK | PO BOX 683 | | | | OLNEY | MD | 20830-0683 |
| SANDRA GRANDIERI | RR3 BOX 3256 WIGWAM PARK ROAD | | | | EAST STROUDSBURG | PA | 18301-9519 |
| SANDRA GRAY REV TRUST | DTD 8/22/00 | SANDRA & MELVIN GRAY TTEES | 8541 JUDSON CIR | | BOYNTON BCH | FL | 33472-5001 |
| SANDRA GREENLEAF | 10532 E. CAROLINA WILLOW LANE | | | | TUCSON | AZ | 85747-9537 |
| SANDRA GUNDERSON | 2243 PYLE COURT | | | | SANTA CLARA | CA | 95051-1852 |
| SANDRA H ABBOTT | 10 VILLAGE DRIVE | | | | ORMOND BEACH | FL | 32174-2655 |
| SANDRA H BATCHO | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |
| SANDRA H CORDEN | PO BOX 26174 | | | | LANSING | MI | 48909 |
| SANDRA H EDWARDS | CGM IRA CUSTODIAN | 630 WEST ALPINE | | | SANTA ANA | CA | 92707-4806 |
| SANDRA H GRUBBS | 112 WONDER VALLEY RD | | | | BRISTOL | TN | 37620-4838 |
| SANDRA H JENKINS | 47 COUNTY RD 218 | | | | BAY CITY | TX | 77414-1344 |
| SANDRA H KLEYLA | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012-4544 |
| SANDRA H MOORE | 1698 SW 7TH CT | | | | BOCA RATON | FL | 33486-7036 |
| SANDRA H NUNLEY | CUST RORY SUZANNE NUNLEY UGMA PA | 6933 BURNT SIENNA CIRCLE | | | NAPLES | FL | 34109-7828 |
| SANDRA H PYTLINSKI | 4401 INVERNESS COURT | | | | DEXTER | MI | 48130-1462 |
| SANDRA H SELSOR | 11105 LAWRENCE 2100 | | | | MT VERNON | MO | 65712-7301 |
| SANDRA H VAN DER VEEN | 25 SKYE VALLEY DR RR#4 | COBOURG ON  K9A 4J7 | CANADA | | | | |
| SANDRA H WHITE | 4989 WEST 131ST PL | | | | LEAWOOD | KS | 66209-3454 |
| SANDRA H WORKMAN | 609 ALLISON AVE | | | | ROANOKE | VA | 24016-4518 |
| SANDRA HACKER | 3559 WHITE COW CT | | | | JACKSONVILLE | FL | 32226-4897 |
| SANDRA HALSETH | 1407 FOREST LANE | | | | ARDEN HILLS | MN | 55112-3614 |
| SANDRA HATTON | 501 DOGWOOD ST | | | | PANAMA CITY BEACH | FL | 32407-3217 |
| SANDRA HILLIER MELVILLE | PO BOX 2846 | | | | BRYAN | TX | 77805-2846 |
| SANDRA HOHMANN | 5827 MONROE | | | | MORTON GROVE | IL | 60053-3339 |
| SANDRA HOLEWSKI | 8810 S 15TH AVENUE | | | | OAK CREEK | WI | 53154-4004 |
| SANDRA HORN | BOX 4199 | | | | JACKSON | WY | 83001-4199 |
| SANDRA HORTON & | ROBERT WAYNE HORTON JT TEN | 13111 TANEY DR | | | BELTSVILLE | MD | 20705-3252 |
| SANDRA HUBERT CUST FOR | NICHOLAS E HUBERT UTMA/MO | 1403 DAUTEL LANE | | | ST LOUIS | MO | 63146-5488 |
| SANDRA HUBERT CUST FOR | CHRISTOPHER W HUBERT UTMA/MO | 1403 DAUTEL LANE | | | ST LOUIS | MO | 63146-5488 |
| SANDRA I BANKSTON | 3119 HARSTON WOODS DR | | | | EULESS | TX | 76040-7759 |
| SANDRA I SANDERS | 700 LAKEMONT TRAIL | | | | MOUNT AIRY | NC | 27030-6788 |
| SANDRA I SEKORA | 3695 TYLER AVE | | | | BERKLEY | MI | 48072 |
| SANDRA IADIPAOLO | 16125 FAIRVIEW CRESCENT DR | | | | SOUTHFIELD | MI | 48076-1592 |
| SANDRA INES MARTINEZ | 17001 COLLINS AVE | APT 2805 JADE BEACH | | | SUNNY ISLES | FL | 33160-4304 |
| SANDRA J ANAS | 485 VAQUERO LANE | | | | SANTA BARBARA | CA | 93111-1935 |
| SANDRA J BACKUS | 340 WINDSOR AVENUE | | | | STRATFORD | CT | 06614-4208 |
| SANDRA J BAIN | 6533 WALTHO DR | | | | JACKSONVILLE | FL | 32277-1531 |
| SANDRA J BENGUIAN TTEE | FBO SANDRA J BENGUIAN | REV LIV TR U/A/D 02-18-2008 | 4022 LONGMEADOW DR. | | TRENTON | MI | 48183-3957 |
| SANDRA J BESSETTE | 801 BROOKSIDE DR | APT 309 | | | LANSING | MI | 48917-8203 |
| SANDRA J BISANZ | CGM IRA CUSTODIAN | 1609 SYCAMORE | | | WASHINGTON | IL | 61571-9779 |
| SANDRA J BODNAR | 6101 34TH ST W | UNIT 16-B | | | BRADENTON | FL | 34210-3704 |
| SANDRA J BOGDEN | 11466 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| SANDRA J BREEDING | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| SANDRA J BRYAN | 10303 S 34TH ST | | | | VICKSBURG | MI | 49097-9525 |
| SANDRA J BUMHOFFER | TR SANDRA J BUMHOFFER TRUST | UA 04/03/95 | 265 N BRADLEYVILLE RD | | FAIRGROVE | MI | 48733-9710 |
| SANDRA J CAMERON | CUST ALAN M CAMERON III UGMA IL | 6415 BENTWOOD LANE | | | WILLOWBROOK | IL | 60521 |
| SANDRA J CARPER & | STANLEY H CARPER JT TEN | 193 WOODLAND FOREST | | | WINFIELD | WV | 25213-9606 |
| SANDRA J CHAN | 504 WOODSIDE COURT | | | | SO SAN FRANCISCO | CA | 94080-2467 |
| SANDRA J CHEATHAM | 8964 RAINTREE LN | | | | FRANKFORT | IL | 60423-6606 |
| SANDRA J CHUNG | 3047 MARIPOSA DRIVE | | | | BURLINGAME | CA | 94010-5737 |
| SANDRA J COLBY & | THOMAS B COLBY JT TEN | 735 LYTTON LANE | | | DALE | TX | 78616-2482 |
| SANDRA J COLLIE | 212 ASH ST | | | | BENTON | KY | 42025-5364 |
| SANDRA J COLLIE & | WILLIAM L COLLIE JT TEN | 212 ASH ST | | | BENTON | KY | 42025-5364 |
| SANDRA J CUSHMAN | 602 GREENWHICH LANE | | | | FOSTER CITY | CA | 94404-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA J DAHM | 7433 STATE ROUTE 412 | | | | CLYDE | OH | 43410-9431 |
| SANDRA J DERRICK | 17435 BERRY RD | | | | PEARLAND | TX | 77584-2633 |
| SANDRA J DI QUINZIO | 26506 ADONIS DR | | | | SAN ANTONIO | TX | 78260 |
| SANDRA J DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| SANDRA J EGAN | 809 BEAUPREZ AVE | | | | LAFAYETTE | CO | 80026-3419 |
| SANDRA J ELLEDGE | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| SANDRA J ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 |
| SANDRA J ELWART | 5N816 CAMPTON RIDGE | | | | ST CHARLES | IL | 60175-8226 |
| SANDRA J EVERETT | PO BOX 1138 | | | | GRAND BLANC | MI | 48480-4138 |
| SANDRA J FERGUSON | 25512 WEXFORD | | | | WARREN | MI | 48091-6010 |
| SANDRA J FRENCH | 5629 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8961 |
| SANDRA J GEIGER | 403 MEADOW LANE | | | | SANDUSKY | OH | 44870-5764 |
| SANDRA J GILBERT | BOX 468 | | | | AUSABLE FORKS | NY | 12912-0468 |
| SANDRA J GILLILAND | 4331 WYCKOFF RD | | | | SCIPIO CENTER | NY | 13147-3130 |
| SANDRA J GRIMM | 4574 HERNER COUNTY LINE RD NW | | | | SOUTHINGTON | OH | 44470-9523 |
| SANDRA J HELNER & | JOHN L HELNER JT TEN | 7331 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324-3830 |
| SANDRA J HOCHSTEDLER | 2104 E VAILE | | | | KOKOMO | IN | 46901-5609 |
| SANDRA J HUNT | 20995 WEST WHITE ROCK ROAD | | | | BUCKEYE | AZ | 85396-1596 |
| SANDRA J IGNATOWSKI | 3241 W LYNNDALE AVENUE | | | | GREENFIELD | WI | 53221-1131 |
| SANDRA J IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867-4327 |
| SANDRA J JACKSON | 24344 ROUGECREST RD | | | | SOUTHFIELD | MI | 48034-2837 |
| SANDRA J JAKEWAY | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| SANDRA J JOHNSON | ATTN SANDRA J VAUGHAN | 11410 BRIAR ROSE | | | HOUSTON | TX | 77077-6434 |
| SANDRA J JOHNSON | 9727 FERNCLIFF ROAD | | | | BETHANY | LA | 71007-8724 |
| SANDRA J KAUMEYER | 13287 HAVERHILL | | | | PLYMOUTH | MI | 48170-2909 |
| SANDRA J KELLY & | THOMAS C KELLY JT TEN | 14 WIGEON LN | | | ALISO VIEJO | CA | 92656 |
| SANDRA J KERSHAW | 20822 WINDY BRIAR LN | | | | SPRING | TX | 77379-8497 |
| SANDRA J KLAUSING | ATTN SANDRA J KEEGAN | 4525 CULLEN RD | PO BOX 203 | | HARTLAND | MI | 48353-0203 |
| SANDRA J LACEY | TR UA 05/30/91 SANDRA J LACEY | TRUST | 32431 RIDGEFIELD | | WARREN | MI | 48093-1331 |
| SANDRA J LILLO | 3686 BERRYHILL DR | | | | MARYVILLE | TN | 37801 |
| SANDRA J LIPUT | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315-4509 |
| SANDRA J MATHISEN | 1369 OAK RIDGE | | | | OXFORD | MI | 48371-3544 |
| SANDRA J MAYE | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| SANDRA J MCCULLOUGH | 19271 ALABAMA HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| SANDRA J MCKAY | 1749 DORIS WALTER LANE | | | | SAINT CHARLES | MO | 63303-4644 |
| SANDRA J MERIMSKY | 323 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020-3641 |
| SANDRA J MICHAELIS | 5601 LAKELAND HILLS WAY S E | | | | AUBURN | WA | 98092-9442 |
| SANDRA J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 |
| SANDRA J MITTELSTADT | 1115 NORTH COUNTRY CLUB DRIVE | | | | CRYSTAL RIVER | FL | 34429-9005 |
| SANDRA J NEAL & | DON C NEAL JT TEN | 10 SYLVAN LANE | | | RUSSELL | PA | 16345 |
| SANDRA J NEIDHART | TR DAVID A NEIDHART & SANDRA J | NEIDHART TRUST B | UA 12/10/92 | PO BOX 901 | CORRALES | NM | 87048-0901 |
| SANDRA J NYLUND | CUST CLAYTON C NYLUND UTMA | 186 OLD ULM CASCADE RD | | | ULM | MT | 59485 |
| SANDRA J O'NEILL | 2915 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| SANDRA J OLSON | 1278 DARLENE | | | | MADISON HEIGHTS | MI | 48071-2971 |
| SANDRA J PATTON | 44 SPRING LAKE DR | | | | NEWARK | DE | 19711-6742 |
| SANDRA J PETERS | 4700 HANDY WA | | | | LEBANON | OH | 45036-8432 |
| SANDRA J POTTER | 4300 MONTCLAIR | | | | INDEPENDENCE | MO | 64055-4837 |
| SANDRA J RHODES | 216 N MADISON AVENUE | | | | WATKINS GLEN | NY | 14891-1027 |
| SANDRA J RIKER & | DONALD J RIKER JT TEN | 8073 HILL ST | | | SOUTH BRANCH | MI | 48761-9727 |
| SANDRA J RITZERT | 6912 WOLF RUN SHOALS RD | | | | FAIRFAX STATION | VA | 22039-1732 |
| SANDRA J ROSS | 3225 HILLSIDE DR | | | | DEL CITY | OK | 73115-1851 |
| SANDRA J SADOCHA | 23350 ROCHELLE | | | | MACOMB | MI | 48042-5140 |
| SANDRA J SEELAND | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| SANDRA J SMITH  AND | WILLIAM J SMITH | JT TEN | 5489 HAROLD DR | | EDINBORO | PA | 16412 |
| SANDRA J SMITH TR | UA 03/07/96 | SANDRA J SMITH TRUST | 30812 GOLDEN RIDGE | | NOVI | MI | 48377 |
| SANDRA J STEIN | 7301 SHILOW LN | | | | SAINT LOUIS | MO | 63123-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA J STEWART | 9610 N E 3RD PLACE | | | | MIDWEST CITY | OK | 73130-3407 |
| SANDRA J STRELEC | 488 CANTON BLUE SPRINGS RD | | | | CADIZ | KY | 42211-8706 |
| SANDRA J STRICKLAND & | KENNETH E STRICKLAND JT TEN | 208 E BRICE STREET | | | MONTPELIER | IN | 47359-1408 |
| SANDRA J STRUBLE | 7637 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| SANDRA J THEIMER | 2762 STATE HWY 7 | | | | BAINBRIDGE | NY | 13733-3317 |
| SANDRA J THOMPSON | 5628 STEEPLECHASE DR | | | | WAUNAKEE | WI | 53597-8605 |
| SANDRA J TRUEBLOOD & | BELINDA D BRAGGINTON | TR ELROD LIVING TRUST UA 05/29/03 | 7141 MORAIN DR | | SANDGER | CA | 93657-9132 |
| SANDRA J TURCHIARELLI | 7930 CLINTON ST | | | | ELMA | NY | 14059-8810 |
| SANDRA J WANGEMAN & | FRANK H WANGEMAN JT TEN | 710 JENNINGS | | | PETOSKEY | MI | 49770-3160 |
| SANDRA J WILLIAMS & | DENISE A WARBRITTON JT TEN | 21530 EDGECLIFF | | | EUCLID | OH | 44123-1148 |
| SANDRA J WOLOSUK & | ALAN R MILLER JT TEN | 12281 ALEXANDER ST | | | CLIO | MI | 48420-2208 |
| SANDRA J WOOD | PO BOX 348752 | | | | SACRAMENTO | CA | 95834-8752 |
| SANDRA J WOODMAN | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 |
| SANDRA J WOODROW | 865 BAVENO DR | | | | VENICE | FL | 34285-4405 |
| SANDRA J WURTH-HOUGH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858-4626 |
| SANDRA J ZIMMERMAN | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827 |
| SANDRA J. BRUMMETT | P.O. BOX 6 | | | | HAWESVILLE | KY | 42348-0006 |
| SANDRA J. DUNN TTEE | SANDRA JONES DUNN REV TRUST | U/A/D 10-30-2008 | 1 ORCHARD HILL | | POINT PLEASANT | WV | 25550-1944 |
| SANDRA J. MILLER | 4 NORTH SIXTH STREET | | | | MIFFLINTOWN | PA | 17059-1209 |
| SANDRA JACKSON VANOVER | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| SANDRA JACOBS ROSE | 13 SUMMERFIELD DR | | | | UXBRIDGE | MA | 01569-3145 |
| SANDRA JALILI | 5615 S 91ST EAST AVE | | | | TULSA | OK | 74145-7955 |
| SANDRA JANE HARVEY | 3820 BREEN RD | | | | EMMETT | MI | 48022-3403 |
| SANDRA JANE HOLMES | RT 3 BOX 237C | | | | BUCKHANNON | WV | 26201-9477 |
| SANDRA JANE MCPHERSON | 7 KEATING ROAD | HALIFAX NS  B3N 1N4 | CANADA | | | | |
| SANDRA JANE TODT | 20312 CHALON | | | | ST CLAIR SHORES | MI | 48080-2231 |
| SANDRA JEAN ANAS | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111-1935 |
| SANDRA JEAN BROOKS | 2811 TOWNWAY RD | | | | DANVILLE | IL | 61832-1423 |
| SANDRA JEAN PALMER | 4926 CAMBRIDGE ST | | | | SUGAR LAND | TX | 77479-3968 |
| SANDRA JEAN SIMON | 415 BAY ST | | | | ROCHESTER | NY | 14605-1610 |
| SANDRA JENIS | 1424 EDEN EVANS CTR RD | | | | ANGOLA | NY | 14006-8860 |
| SANDRA JILL MEYER & | KENNETH C MEYER JT TEN | 881 S DWYER AVE | | | ARLINGTON | IL | 60005-2471 |
| SANDRA JO ELLIOTT-GAMRATH | 3285 FOREST ROAD | | | | HARRISON | MI | 48625 |
| SANDRA JO WELLS | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458-1253 |
| SANDRA JOHANKNECHT | 13 SUNSET CT | | | | CRANBERRY TOWNSHIP | PA | 16066-8001 |
| SANDRA JUNE DAVIES | 5954 KING JAMES LANE | | | | WATERFORD | MI | 48327-3031 |
| SANDRA K ALDERSON | TR SANDRA KAY ALDERSON LIVING TRUST | UA 06/21/00 | 11440 HENDERSON RD | | OTISVILLE | MI | 48463-9727 |
| SANDRA K ASHLEY | ATTN MRS S MEAUT | 373 PORTER AVE | | | BILOXI | MS | 39530-1943 |
| SANDRA K BEERENDS | BOX 214 | | | | FRANKTOWN | VA | 23354-0214 |
| SANDRA K BIRD | 3421 MASON ST | | | | FLINT | MI | 48505-4043 |
| SANDRA K BIRDWELL & | JAMES L BIRDWELL JT TEN | 2033 MUSTANG CIRCLE | | | LAVERNE | CA | 91750-2214 |
| SANDRA K BLACKMORE | 2484 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| SANDRA K BOUWMAN | 8750 COTTONWOOD | | | | JENISON | MI | 49428-9424 |
| SANDRA K BOYER | 8306 MARIE LANE | | | | ELLENTON | FL | 34222-4522 |
| SANDRA K BROWN | 115 KAREN DR | | | | MOUNT JULIET | TN | 37122-2618 |
| SANDRA K BUSHNELL | 2011 GULF SHORE BLVD N | # 42 | | | NAPLES | FL | 34102-4632 |
| SANDRA K BYBERNEIT | 224 MC DONALD DR | | | | HOUGHTON LAKE | MI | 48629 |
| SANDRA K CARSWELL | 98 SILVER ST | | | | DOVER | NH | 03820-3052 |
| SANDRA K CASON | 1084 HABERSHAM ST | | | | LOUISVILLE | GA | 30434-5901 |
| SANDRA K CRABILL & | THOMAS J CRABILL JT TEN | 10435 OAK TRAIL RD | | | FT WAYNE | IN | 46845-6115 |
| SANDRA K DAUGHERTY | 10925 LAKERIDGE RUN | | | | OKLAHOMA CITY | OK | 73170-2429 |
| SANDRA K DAVIS & | HARRY C DAVIS JT TEN | 1378 DALEY RD | | | LAPEER | MI | 48446-8720 |
| SANDRA K DENNIS | PO BOX 245 | 120 JACKSON | | | SUNFIELD | MI | 48890-9711 |
| SANDRA K DENTER | 7569 S DURAND RD | | | | DURAND | MI | 48429-9457 |
| SANDRA K DRAW | 50357 BELLAIRE | | | | NEW BALTIMORE | MI | 48047-2016 |
| SANDRA K EBERLEIN | CUST ALANA N EBERLEIN UTMA OH | 1485 LAUDERDALE | | | LAKEWOOD | OH | 44107-3629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA K EVANS | 21416 FREEMONT MOORE RD | | | | SHERIDAN | IN | 46069-9184 |
| SANDRA K FOX | 320 ARMSTRONG ST | | | | TIPTON | IN | 46072-1419 |
| SANDRA K GAFF | 3135 EASTWOOD | | | | ROCHESTER HILLS | MI | 48309-3914 |
| SANDRA K GAMBLE | ATTN SANDRA K CABINE | 1852 LAUREL OAK DR | | | FLINT | MI | 48507-2254 |
| SANDRA K GEYER | 16473 ELMWOOD AVE | | | | MISHAWAKA | IN | 46544-6543 |
| SANDRA K GRAVES | 2134 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46221-1840 |
| SANDRA K HAMILTON | 4203 PHEASANT DR | | | | FLINT | MI | 48506-1728 |
| SANDRA K HAYNES | 104 SUNSET CI | | | | CENTERVILLE | TN | 37033-1710 |
| SANDRA K HUVER | 14575 NE 21ST ST | LOT MH26 | | | SILVER SPGS | FL | 34488-3495 |
| SANDRA K KASPEREK | 1059 SHENANDOAH LANE | | | | SPRINGHILL | FL | 34606-5234 |
| SANDRA K KING | 4010 OAKHURST DR | | | | AMARILLO | TX | 79109-5024 |
| SANDRA K KOSZYCZAREK | 215 E CLAY ST | UNIT 37 | | | WHITEWATER | WI | 53190-2076 |
| SANDRA K KRUG & | DANIEL A KRUG JT TEN | 10345 CHAMPIONS CIR | | | GRAND BLANC | MI | 48439-9442 |
| SANDRA K KRYSO | 2139 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| SANDRA K LEE TOD | ROBBIN R PUCKETT | 2901 S SHERIDAN AVE | | | INDIANAPOLIS | IN | 46203 |
| SANDRA K LEWICKI | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| SANDRA K LORANGER | 16000 SANFORD | | | | ADDISON | MI | 49220-9724 |
| SANDRA K LUSH | 431 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1081 |
| SANDRA K LUTHER | APT 230 | 15731 19 MILE ROAD | | | CLINTON TWP | MI | 48038-6334 |
| SANDRA K MAAR | CUST AMY B MAAR UGMA NY | 7590 4TH SECTION RD | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MAAR | CUST SCOTT E MAAR UGMA NY | 7590 4TH SECTION RD | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MAAR & | GERALD C MAAR JT TEN | 7590 4TH SECTION RD | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MARKS | 2108 SE 40TH ST | | | | OKLAHOMA CITY | OK | 73160-9712 |
| SANDRA K MARTENEY | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1356 |
| SANDRA K MARTIN | 713 BRAUN | | | | AUBURN | MI | 48611-9444 |
| SANDRA K MC ALLISTER | 3958 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9628 |
| SANDRA K MC BEATH | 5899 E M-55 | | | | CADILLAC | MI | 49601-8411 |
| SANDRA K MC GOFFIN | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| SANDRA K MCFARREN | WILLIAM R MCFARREN JTWROS | 1835 LIME KILN RD | | | CAMP | AR | 72520-9543 |
| SANDRA K MCINALLY & | DEANNA K GOMMESEN JT TEN | PO BOX 53 | | | SILVERWOOD | MI | 48760-0053 |
| SANDRA K MEINKE | 1527 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 |
| SANDRA K MONROE | KENNETH R MONROE JT TEN | 1680 HOUSE ROAD | | | WEBBERVILLE | MI | 48892-8607 |
| SANDRA K MONTEMAYOR | CGM SPOUSAL IRA CUSTODIAN | 110 NORTON | | | LAPORTE | IN | 46350-4124 |
| SANDRA K MOORE | 3939 HUDSON AVE | | | | SOUTH LEBANON | OH | 45065-1009 |
| SANDRA K MURPHY | 3098 9TH ST DB | | | | MONROE | MI | 48162-4805 |
| SANDRA K NOBACH | PO BOX 86 | | | | EASTPORT | MI | 49627-0086 |
| SANDRA K PEABODY & | ALFORD E PEABODY JT TEN | 908 WEST ST | | | EATON RAPIDS | MI | 48827-1704 |
| SANDRA K PHILLIPS | C/O SANDRA K LAPSLEY | 5379 MEDFORD DR | | | WEST BLOOMFIELD | MI | 48324-1167 |
| SANDRA K PHILLIPS LAPSLEY | 5379 MEDFORD DR | | | | WEST BLOOMFIELD | MI | 48324-1167 |
| SANDRA K PINKERTON & | NEAL O PINKERTON JT TEN | RT 1 | 34 LINDEN CT | | VINCENT | OH | 45784-9083 |
| SANDRA K PITTS | 10685 SOUTH 700 WEST | | | | AMBOY | IN | 46911-9628 |
| SANDRA K POINDEXTER & | MICHAEL M POINDEXTER JT TEN | 6761 W 87TH ST | | | LOS ANGELES | CA | 90045-3720 |
| SANDRA K PRIDHAM | 14 VIA CALANDRIA | | | | SAN CLEMENTE | CA | 92672-4576 |
| SANDRA K RAMSAY | 2413 RED OAK CIRCLE | | | | PLANO | TX | 75075-3118 |
| SANDRA K RITTER | 223 W RILEY RD | | | | OWOSSO | MI | 48867-9466 |
| SANDRA K SANCHEZ | 4635 HEAVENER RD | | | | RADFORD | VA | 24141-8105 |
| SANDRA K SHELTON | 310 PLAIN CITY GEORGESVILLE RD | SE | | | GALLOWAY | OH | 43119-9656 |
| SANDRA K SIMS # | 114 N RIVER ST | | | | YPSILANTI | MI | 48198-2807 |
| SANDRA K SPRAGUE TOD | MICHAEL L SPRAGUE | SUBJECT TO STA TOD RULES | 2954 N45 ROAD | | MANTON | MI | 49663-8522 |
| SANDRA K STIVEN | 6218 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| SANDRA K SWADLING | 95 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| SANDRA K TREPANIER | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| SANDRA K WADDELL | 9665 CYPRESS LAKES DRIVE | | | | LAKELAND | FL | 33810-2395 |
| SANDRA K WALKER | PO BOX 891046 | | | | HOUSTON | TX | 77289-1046 |
| SANDRA K WHEELER | 5341 ST CLAIR | | | | DETROIT | MI | 48213-3344 |
| SANDRA K WILCOX | 117 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA K WILLBANKS | 7377 JOHNSON ROAD | | | | FLUSHING | MI | 48433-9049 |
| SANDRA K WILSON | BOX 663 | | | | GALVESTON | IN | 46932-0663 |
| SANDRA K WORTHINGTON | 818 E HOMER ST | | | | MICHIGAN CITY | IN | 46360-5124 |
| SANDRA K ZARB | 3234 LEDGEWOOD CT EAST | | | | COMMERCE TOWNSHIP | MI | 48382-1419 |
| SANDRA KAPLAN | 225 CUMMINGS AVE | ELBERON | | | LONG BRANCH | NJ | 07740-4821 |
| SANDRA KAY BARBER | TR DOROTHY E KRESSBACH TRUST B | UA 8/16/95 | 268 GOLFVIEW WAY | | MONROE | MI | 48162-8855 |
| SANDRA KAY CARTER | PO BOX 78 | | | | LAKE CLEAR | NY | 12945-0078 |
| SANDRA KAY HAND | 509 CARRIAGE RD | | | | INDIAN HARBOUR BCH | FL | 32937-4043 |
| SANDRA KAY HARDIN COBB | 938 180TH ST | | | | JEFFERSON | IA | 50129-7017 |
| SANDRA KAY HUFNAGLE | CUST STACY MARIE HUFNAGLE UGMA MI | 2996 TOWNSEND ROAD | | | PETOSKEY | MI | 49770-9116 |
| SANDRA KAY HUFNAGLE | CUST EDWARD CHRISTIAN HUFNAGLE | UGMA MI | 125 S 2ND ST | | BRIGHTON | MI | 48116-1404 |
| SANDRA KAY MARTIN & | RUTH ANN JENNINGS JT TEN | 10994 E HENDERSON RD | | | CORUNNA | MI | 48817-9792 |
| SANDRA KAY RODINE | 4158 LAKEWOOD TR | | | | CLAYTON | IN | 46118-9373 |
| SANDRA KAY SCHWARTZMAN | 54 BEACH RD | | | | GREAT NECK | NY | 11023-1158 |
| SANDRA KAY SLONE | 6024 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4715 |
| SANDRA KAYE PIERSON | 300 BENSFIELD | | | | MILFORD | MI | 48381-2804 |
| SANDRA KIESEL & | WILLIAM KIESEL JT TEN | 3255 BOYSCOUT RC | | | BAY CITY | MI | 48706 |
| SANDRA KISTNER | 8700 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1585 |
| SANDRA KOHLER STERN | 211 W TRILLIUM ROAD | | | | MEQUON | WI | 53092-6164 |
| SANDRA KOLBERG CUSTODIAN | FBO SAVANAH JUSTINE MAZZONE | UTMA AZ UNTIL AGE 21 | 2035 E LIBRA DR | | TEMPE | AZ | 85283-3321 |
| SANDRA KOVACH | 3052 MYDDLETON CT | | | | TROY | MI | 48084-1220 |
| SANDRA KRAFT KOHRING | 95 BAYARD ST | | | | PROVIDENCE | RI | 02906-3770 |
| SANDRA KRISTINE MAIZE | 2304 COBBS WAY | | | | ANDERSON | SC | 29621-4206 |
| SANDRA KUTZERA & | VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | EDWARDSVILLE | IL | 62025-2482 |
| SANDRA KUTZERA & | VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | EDWARDSVILLE | IL | 62025-2482 |
| SANDRA L ABERNATHY | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| SANDRA L ABERNATHY & | RALPH T ABERNATHY JT TEN | 1055 ASBURY RD | | | CINCINNATI | OH | 45255-5733 |
| SANDRA L AUGUSTINE | 605 JONES FERRY RD | APT JJ10 | | | CARRBORO | NC | 27510-2144 |
| SANDRA L BACKSTROM | 3550 PATTERSTONE DR | | | | ALPHARETTA | GA | 30022 |
| SANDRA L BALDWIN | ATTN SANDRA L RAGUSO | 37650 GRANTLAND | | | LIVONIA | MI | 48150-5019 |
| SANDRA L BALDWIN | 224 WAVERLY | | | | HIGHLAND PARK | MI | 48203-3271 |
| SANDRA L BALL | 401 WEST MARTIN DALE ROAD | | | | UNION | OH | 45322-3006 |
| SANDRA L BALL & | JOSEPH H BALL | TR UA 01/26/44 F/B/O SANDRA L BALL | 1175 HOLLOW ROAD | | NARBERTH | PA | 19072-1155 |
| SANDRA L BALL & | JOSEPH H BALL & | ROBERT A BALL | TR ESTATE OF LAIGH M COHAN | 1175 HOLLOW RD | NARBERTH | PA | 19072-1155 |
| SANDRA L BARNES | 4926 BENTRIDGE DR | | | | CONCORD | NC | 28027-2826 |
| SANDRA L BARTH | 205 MAYFIELD CIRCLE | | | | ALPHARETTA | GA | 30004-1535 |
| SANDRA L BEATTIE | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| SANDRA L BEHLMER & | ROBERTA C RIDDLE JT TEN | 11500 CANTON DR | | | STUDIO CITY | CA | 91604-4160 |
| SANDRA L BIELFELT | 204 MARIPOSA CIRCLE | | | | ANDERSON | SC | 29621-1025 |
| SANDRA L BLEYLE | 13103 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2238 |
| SANDRA L BOAN | PO BOX 533 | | | | MOORINGSPORT | LA | 71060-0533 |
| SANDRA L BOSTON | 6721 PINEDALE COURT | | | | BAKERSFIELD | CA | 93308-2739 |
| SANDRA L BRADLEY | 4354 E CUTTER DRIVE | | | | DETROIT | MI | 48234-3182 |
| SANDRA L BREHM | 11216 WINDRUSH CIRCLE | | | | HUDSON | FL | 34667-5525 |
| SANDRA L BRITTON | 5030 32ND AVE SW | | | | NAPLES | FL | 34116-8114 |
| SANDRA L BROWN | PO BOX 2780 | | | | ARNOLD | CA | 95223-2780 |
| SANDRA L BROWN | 1544 BROADWAY | | | | BETHLEHEM | PA | 18015-3931 |
| SANDRA L BROWN | 41 OSPREY CIR | | | | PALM COAST | FL | 32137 |
| SANDRA L BURCHETT | 10325 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| SANDRA L BURNETT | 1306 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3630 |
| SANDRA L BUSSE | 142 BUCKHILL RD | | | | PITTSBURGH | PA | 15237-1844 |
| SANDRA L BUTLER | 2127 ELLEN | | | | NILES | OH | 44446-4513 |
| SANDRA L CALDWELL | ATTN SANDRA CALDWELL FOX | 3 WEST COTTAGE STREET | | | MARBLEHEAD | MA | 01945-3053 |
| SANDRA L CANTU | 8590 N 800 E | | | | FRANKFORT | IN | 46041-7971 |
| SANDRA L CARINE | 3077 NICHOLS HWY | | | | GALIVANTS FRY | SC | 29544-6059 |
| SANDRA L CARNAGHI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L CARNAGHI & | LAWRENCE C CARNAGHI JT TEN | 39869 WILMETTE DR | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA L CARPENTER | 3405 PARMAN RD | | | | DANSVILLE | MI | 48819-9791 |
| SANDRA L CLEMMONS | 10356 RT 2 | | | | CAMDEN | OH | 45311 |
| SANDRA L COLE & | ROBERT L COLE JT TEN | 301 43RD STREET SW | | | WYOMING | MI | 49548-3025 |
| SANDRA L COMMAZZI | 30260 LIVE OAK CYM RD | | | | REDLANDS | CA | 92373-9802 |
| SANDRA L CRENSHAW | 2721 WARDLE | | | | YOUNGSTOWN | OH | 44505-4089 |
| SANDRA L CURULEWSKI | 25230 MONROE COURT | | | | PLAINFIELD | IL | 60544-6738 |
| SANDRA L DAVIS | RFD 4 134 GARDEN CIRCLE | | | | AUBURN | ME | 04210-8844 |
| SANDRA L DEARDORFF | 18EASTMORELAND PLACE | | | | DECATUR | IL | 62521-3826 |
| SANDRA L DI MASCIO | BOX 4 | | | | PATTERSONVILLE | NY | 12137-0004 |
| SANDRA L DIBBLE | 2281 JUDAH RD | | | | LAKE ORION | MI | 48359-2250 |
| SANDRA L DUMANOIS | 4444 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| SANDRA L DUTTON | 6300 HAWTHORN DR | | | | DENTON | TX | 76208-5887 |
| SANDRA L ELLISON | 7181 TROY PIKE | | | | DAYTON | OH | 45424-2658 |
| SANDRA L ELLSWORTH | 10575 WORRELL RD | | | | KIRTLAND | OH | 44094-9415 |
| SANDRA L ERA | 686 HILLTOP RD | | | | ELKTON | MD | 21921-2419 |
| SANDRA L FOWLER & | WILLIAM T FOWLER JT TEN | 50 MAPLE LANE | | | E FALLOWFIELD | PA | 19320-4637 |
| SANDRA L FRASER | 50 ROSEPOINT AVE | | | | WEST WAREHAM | MA | 02576 |
| SANDRA L GARDINER | C/O SANDRA BLACK | 10 GAUD ROAD | BOWMANVILLE ON  L1C 3K2 | CANADA | | | |
| SANDRA L GARY AND | KEVIN J GARY JTWROS | 87 LATITUDE LANE | | | MT. PLEASANT | SC | 29464-6655 |
| SANDRA L GIBSON | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| SANDRA L GIBSON TOD | TAMMY J MATTIE | SUBJECT TO STA TOD RULES | PO BOX 696 | | GRINDSTONE | PA | 15442-0696 |
| SANDRA L GIBSON TOD | DONNA L GIBSON | SUBJECT TO STA TOD RULES | PO BOX 696 | | GRINDSTONE | PA | 15442-0696 |
| SANDRA L GLYNN | 17036 WAHOO LANE | | | | SUMMRLND KEY | FL | 33042-3627 |
| SANDRA L GOETZ | 8114 SW 82ND COURT | | | | MIAMI | FL | 33143-6615 |
| SANDRA L GOLDEN | 2778 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9788 |
| SANDRA L GORDON | 21560 NO WARE AVE | | | | WILMINGTON | IL | 60481 |
| SANDRA L GREEN | 7686 MICAWDER RD NORTH EAST | | | | WARREN | OH | 44484 |
| SANDRA L GREENBERG | 4760 ELIZABETH LAKE RD | | | | WATREFORD | MI | 48327-2733 |
| SANDRA L HAIRSTON | 1607 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| SANDRA L HALE | 5560 S PETERS RD | | | | TIPP CITY | OH | 45371-8965 |
| SANDRA L HALL | 9560 LONE PINE | | | | WHITE LAKE | MI | 48386-2743 |
| SANDRA L HARDIN | 8324 NW 77 PLACE | | | | OKLAHOMA CITY | OK | 73132-3935 |
| SANDRA L HENDERSON | 4864 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6060 |
| SANDRA L HERCHLER | 1000 W RIVER ROAD | | | | VERMILION | OH | 44089-1532 |
| SANDRA L HERCHLER & | JOHN C HERCHLER SR JT TEN | 1000 W RIVER RD | | | VERMILION | OH | 44089-1532 |
| SANDRA L HILL | 800 REMINGTON | | | | SAGINAW | MI | 48601-2655 |
| SANDRA L HILL | 78825 LOWE DR | | | | LA QUINTA | CA | 92253-6827 |
| SANDRA L HOFMANN | 153 SOUTH MAIN STREET | | | | COLUMBIANA | OH | 44408-1349 |
| SANDRA L HOLT | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| SANDRA L HOUGHTLING | 389 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342-7627 |
| SANDRA L HYDE CUST | CASIE HYDE UTMA CA | PO BOX 594 | | | KERNVILLE | CA | 93238-0594 |
| SANDRA L INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239-2912 |
| SANDRA L JARVIS AND | JEFFREY K. JARVIS JTWROS | P.O. BOX 259 | | | ALLENWOOD | NJ | 08720-0259 |
| SANDRA L JONES | 5991 HARVARD RD | | | | DETROIT | MI | 48224-2009 |
| SANDRA L KANAGA | 27348 MANSTROM DR | | | | LAWTON | MI | 49065-7630 |
| SANDRA L KATZ TTEE | FBO KATZ FAMILY TRUST | U/A/D 10-28-1997 | 8688 WISSHACK CT | | VALLEY SPRINGS | CA | 95252-9141 |
| SANDRA L KEMP | CUST REBECCA LEE KEMP | UGMA MI | 1300 WYNNFIELD DR | | ALCONQUIN | IL | 60102-6055 |
| SANDRA L KETCHAM | 1898 STEWARD LN | | | | PLAINFIELD | IL | 60586-5920 |
| SANDRA L KING | 8814 CLARRIDGE | | | | CLARKSTON | MI | 48348-2522 |
| SANDRA L KINNEMAN | 734 SE CHALOUPE AVE | | | | PORT SAINT LUCIE | FL | 34983-2791 |
| SANDRA L KRANTZ | 10345 EAST 75TH ST | | | | INDIANAPOLIS | IN | 46236-8327 |
| SANDRA L KRUCZEK | 13425 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4543 |
| SANDRA L KRYGROWSKI | 2588 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9306 |
| SANDRA L KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| SANDRA L KUIPER | TR HELEN E ZEMEKAS TRUST | UA 06/28/02 | 3208 BABSON CT | | INDIANAPOLIS | IN | 46268-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA L LEAVITT | 2055 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 |
| SANDRA L LEEMAN | PO BOX 31 | | | | COOKSBURG | PA | 16217-0031 |
| SANDRA L LEMON & | MARK A LEMON JT TEN | 1977 REDWOOD AVENUE | | | DEFIANCE | OH | 43512-3475 |
| SANDRA L LESLIE | 1510 EAST 45TH STREET | | | | ANDERSON | IN | 46013-2520 |
| SANDRA L LIND | 18 MICA ST | | | | TOWNSEND | DE | 19734-2027 |
| SANDRA L LONG | 7695 GRACELAND DR | | | | JENISON | MI | 49428-7709 |
| SANDRA L LUCE | 46 CURTISDALE LN | | | | HAMLIN | NY | 14464-9362 |
| SANDRA L LUND | PO BOX 664 | | | | PORTAGE | MI | 49081 |
| SANDRA L MAC DONALD | 1015 MARYWOOD DR | | | | ROYAL OAK | MI | 48067-1225 |
| SANDRA L MACKLING | 120 S LINCOLN | | | | WESTMONT | IL | 60559-1916 |
| SANDRA L MAGETTERI | 750 N 143RD ST APT B6 | | | | SEATTLE | WA | 98133 |
| SANDRA L MANION & | PATRICK J MANION JT TEN | 2245 BERNARD ST | | | PITTSBURGH | PA | 15234-2940 |
| SANDRA L MARLOW | 8005 ST JAMES | | | | GROSSE ILE | MI | 48138-1716 |
| SANDRA L MARTIN | PO BOX 1061 | | | | SMYRNA | TN | 37167-1061 |
| SANDRA L MAURER & | KEITH M MAURER JT TEN | 7258 NORMAN RD | | | N TONAWANDA | NY | 14120-1411 |
| SANDRA L MILLER | 62 NAPLES DR | | | | WEST SENECA | NY | 14224-4452 |
| SANDRA L MILLER | 4451 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| SANDRA L MILTON | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |
| SANDRA L MOORE | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| SANDRA L MORALES | 9532 KINGSWAY CIR | | | | CLARKSTON | MI | 48348-5404 |
| SANDRA L MORELLI | TOD DTD 10-22-05 | 3217 LEXINGTON DRIVE | | | NEW CASTLE | PA | 16105-1113 |
| SANDRA L MORRIS-PEARSON | TOD DTD 11/08/01 | 9026 WATERWAY CT | | | MIAMISBURG | OH | 45342-0501 |
| SANDRA L MORSE | 36 PRENTICE ST | | | | LOCKPORT | NY | 14094-2120 |
| SANDRA L MOSTYN | 39 AMES AVE | | | | MARSHFIELD | MA | 02050-3003 |
| SANDRA L MUELLER | 8522 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2160 |
| SANDRA L MUNJOY | 2533 RUBBINS | | | | HOWELL | MI | 48843-8959 |
| SANDRA L MUSSMAN | 11801 SW RIDGECREST DRIVE | | | | BEAVERTON | OR | 97008-6312 |
| SANDRA L NICHOLS | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| SANDRA L O GRADY | 2833 SPRING DR | | | | FREMONT | MI | 49412-9542 |
| SANDRA L OBRIEN & | ELEANORE M OBRIEN JT TEN | 209 E GREEN | | | BIRMINGHAM | AL | 35243-1863 |
| SANDRA L ODEN | 1414 MOSS CHAPEL RD NW | | | | HARTSELLE | AL | 35640 |
| SANDRA L PFUNDT HECHT | 7121 HAYWARD ROAD | | | | SAGINAW | MI | 48601-9637 |
| SANDRA L PIASCIK | CUST ERICA J HAVRILLA | UGMA MI | 39792 CAMP ST | | HARRISON TWP | MI | 48045 |
| SANDRA L PIERCE & | GLENN PIERCE JT TEN | 934 PARKER MOUNTAIN RD | | | STRAFFORD | NH | 03884-6321 |
| SANDRA L PLUMMER | 470 RUTLAND | | | | AKRON | OH | 44305-3162 |
| SANDRA L POOLE | 806 E 11TH STREET | PO BOX 532 | | | QUANAH | TX | 79252-0532 |
| SANDRA L PURIFOY | 1404 ANN LANE | | | | OAKDALE | LA | 71463-4070 |
| SANDRA L QUADFLIEG | C/O DIANA LANGER | 870 UNITED NATIONS PLAZA #30B | | | NEW YORK | NY | 10017-1827 |
| SANDRA L RADKE & | MICHAEL RADKE JT TEN | 4577 CLEARVIEW | | | CLARKSTON | MI | 48348-4005 |
| SANDRA L RATHMELL | 1137 E BEAUTIFUL LANE | | | | PHOENIX | AZ | 85040-6622 |
| SANDRA L REESE | 418 MAIN AVENUE | | | | CLARKS GREEN | PA | 18411-1532 |
| SANDRA L REYNOLDS | #13331 RAVENS CAW | | | | CYPRESS | TX | 77429-3736 |
| SANDRA L RHODES | 126 KITTLEBERGER PARK | APT 2 | | | WEBSTER | NY | 14580-3031 |
| SANDRA L ROSS | 244 WHETSTONE RD | | | | HARNINTON | CT | 06010 |
| SANDRA L SANDIFER | ROUTE 2 BOX 73 | | | | WESSON | MS | 39191-9802 |
| SANDRA L SCHULTZ | 8952 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SANDRA L SCHULTZ | 4000 KIAORA ST | | | | MIAMI | FL | 33133-6348 |
| SANDRA L SCOTT | ATTN SANDRA L HULETT | 6501 NUGGET | | | BELMONT | MI | 49306-9660 |
| SANDRA L SHARRITTS | 5388 SPRINGVIEW DR | | | | FAYETTEVILLE | NY | 13066-9678 |
| SANDRA L SHENDUK & | ALEXIS S MEYER & | TAMARA M SEEGER JT TEN | 47465 MICHELE CT | | CHESTERFIELD | MI | 48047 |
| SANDRA L SHIMP | PO BOX 392 | | | | ALFORD | FL | 32420-0392 |
| SANDRA L SHORTS | 3571 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| SANDRA L SMITH | 1612 HIGHLAND AVE | | | | KALAMAZOO | MI | 49048-1917 |
| SANDRA L SMITH | 6045 WILD FLOWER CT | | | | LIBERTY TWP | OH | 45011-1325 |
| SANDRA L SOUTHERLAND | PATRICIA A KATCHKA TEN COM | 7058 FELIX DRIVE | | | CLARKSTON | MI | 48346-2614 |
| SANDRA L STEFAN | PO BOX 213 | | | | NEWTON FALLS | OH | 44444-0213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L STENCIL & | CHRISTINA L STENCIL | GRANT M STENCIL JT TEN | | | BONITA | CA | 91902-2141 |
| SANDRA L STOLAR & | PAUL L STOLAR JT TEN | 1602 ROLLINGHILL CIRCLE | | | GARLAND | TX | 75043-1125 |
| SANDRA L SYLVEST | 6178 SCHOLARS RD | | | | MOUNT CRAWFORD | VA | 22841-2143 |
| SANDRA L SZELIGA | 548 BELTON STREET | | | | GARDEN CITY | MI | 48135 |
| SANDRA L TATEISHI-KOTACK | 1735 EDENWOOD DR | OSHAWA ON  L1G 7Y5 | CANADA | | | | |
| SANDRA L TODD | 455 WILSON DRIVE | | | | BROOKFIELD | WI | 53005 |
| SANDRA L TODD & | JEFFREY J TODD JT TEN | 455 WILSON DR | | | BROOKFIELD | WI | 53005 |
| SANDRA L VARNER ELAINE M | VARNER & | NANCY B VARNER JT TEN | 320 S BARTON ST | | ARLINGTON | VA | 22204-2034 |
| SANDRA L WALKER | CUST SCOTT A WALKER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 10352 DEGRAND | | WHITE LAKE | MI | 48386-2918 |
| SANDRA L WALTON | 696 BAKER ST | | | | ROCHESTER HLS | MI | 48307-4200 |
| SANDRA L WEILER | 11070 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9551 |
| SANDRA L WHALEY | ATTN SANDRA L SMITH | 6045 WILD FLOWER CRT | | | HAMILTON | OH | 45011 |
| SANDRA L WHITNEY | 510 EAST MAIN ST | | | | FLUSHING | MI | 48433-2006 |
| SANDRA L WINDHAM | 11700 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| SANDRA L WINSTEAD | 257 MARAIS CT | | | | ROCHESTER HILLS | MI | 48307-2453 |
| SANDRA L WINTROW | 430 LOCUST LANE | | | | TROY | OH | 45373-2242 |
| SANDRA L WRIGHT | 16315 SILVER SHADOW LANE | | | | HUNTER TOWN | IN | 46748-9360 |
| SANDRA L WRIGHT | 1137 MISTWOOD PL | | | | DOWNERS GROVE | IL | 60515-1205 |
| SANDRA L YARBERRY | 13401 PANTHER RIDGE | | | | BAUXITE | AR | 72011 |
| SANDRA L YINGLING | 4701 BALLYGAR RD | | | | BALTIMORE | MD | 21236-1904 |
| SANDRA L. PETERSEN | CGM IRA CUSTODIAN | 219 OLD BRICKHOUSE LANE | | | COLONIAL HEIGHTS | VA | 23834-2195 |
| SANDRA LAPPIN | 38 OAKLAWN AVE | APT 107 | | | CRANSTON | RI | 02920-9359 |
| SANDRA LAPRADE CUST | JOSHUA LAPRADE UTMA CT | PO BOX 562 | | | CENTRAL VLG | CT | 06332 |
| SANDRA LAWRY | 27 CALLE CASCABELA | | | | SANTA FE | NM | 87508-5903 |
| SANDRA LAYTON COX | 587 TAYLOR CT | | | | MACON | GA | 31204-1263 |
| SANDRA LE LASLEY WOODS | 4600 GREENVILLE AVE STE 194 | | | | DALLAS | TX | 75206-5036 |
| SANDRA LEE BELLAIR | PO BOX 213026 | | | | COLUMBIA | SC | 29221-3026 |
| SANDRA LEE BOSWELL | 432 HIGHLAND AVE | | | | S CHARLESTON | WV | 25303 |
| SANDRA LEE DECORTE | 31-12 PHEASANT RUN | | | | IJAMSVILLE | MD | 21754-8920 |
| SANDRA LEE DUCKWORTH | 124 THE VANCE WAY | | | | FREDERICKSBURG | VA | 22405-3490 |
| SANDRA LEE FAY | 19 ADOBE DRIVE | | | | WEST HENRIETTA | NY | 14586-9760 |
| SANDRA LEE GREENFIELD & | WILLIAM D GREENFIELD JT TEN | 27195 MARISCAL LANE | | | MISSION VIEJO | CA | 92691-4440 |
| SANDRA LEE JOHNSON | 9365 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| SANDRA LEE KNIGHT | 839 HUNTINGTON DRIVE | | | | SOUTH LYON | MI | 48178-2529 |
| SANDRA LEE LAREW | C/O JAN BRITT | 5243 STEWARD RD | | | ROCKFORD | IL | 61111 |
| SANDRA LEE MARSH | 545 APPLE AVE | | | | TOLEDO | OH | 43609-1717 |
| SANDRA LEE MASON | 119 BEATTY RD | | | | LEECHBURG | PA | 15656-8831 |
| SANDRA LEE OLUBAS | 1295 COLONEL MOSBY DRIVE | | | | MILFORD | OH | 45150-2401 |
| SANDRA LEE PURDOFF A MINOR | 13762 W HONEY LANE | | | | NEW BERLIN | WI | 53151-2550 |
| SANDRA LEE SULLIVAN | 13965 MEADOW LN | STAR ROUTE BOX 550 | | | LYTLE CREEK | CA | 92358-9743 |
| SANDRA LEE-FAUGHN NIKS | 2179 WILLOW LEAF COURT SOUTH | | | | ROCHESTER HILLS | MI | 48309-3738 |
| SANDRA LEIGH KAINES | 2192 KOHLER | | | | DRAYTON PLAINS | MI | 48020 |
| SANDRA LEVINE & | BETTY ROSENBERG JT TEN | 1 COMPTON CIRCLE | | | LEXINGTON | MA | 02421-6307 |
| SANDRA LEWIS | 4288 LARCHMONT ST | | | | DETROIT | MI | 48204-3767 |
| SANDRA LEWIS | 6815 PITTS BLVD N | | | | RIDGEVILLE | OH | 44039-3123 |
| SANDRA LINDSTROM AND | DENIS KUSHNIRAK JTWROS | 1780 EVERGREEN AVE | | | JUNEAU | AK | 99801-1422 |
| SANDRA LITTLE | 4013 LAMBERT AVE | | | | LOUISVILLE | KY | 40218-3409 |
| SANDRA LOEHR-WHITE | CGM ROTH CONVERSION IRA CUST | 16910 STONEGLASS | | | TUSTIN | CA | 92780-4044 |
| SANDRA LOVELL-BOYER | 5819 W ELMHURST DR | | | | LITTLETON | CO | 80128-6063 |
| SANDRA LUCELLE BURK | 170 GRANDVIEW TERRACE | | | | WHITELAKE | MI | 48386-1942 |
| SANDRA LUIS LEVINE | 1 COMPTON CIR | | | | LEXINGTON | MA | 02421-6307 |
| SANDRA LYNN CARPENTER | 5524 CODE AVE | | | | EDINA | MN | 55436-2457 |
| SANDRA LYNN FICK | 1070 JACQUELINE | | | | SAGINAW | MI | 48609-4928 |
| SANDRA LYNN MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340-2724 |
| SANDRA M ARRINGTON | 3624 AYNSLEY DRIVE | | | | ROCHESTER HILLS | MI | 48306-3782 |
| SANDRA M BAAB | ATTN SANDRA M GOOD | BOX 96 | | | YALAHA | FL | 34797-0096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA M BANNERTON | 11 HADLAND DR | | | | HUNTINGTON | NY | 11743-2644 |
| SANDRA M BARBARA | 41280 KNIGHTSFORD | | | | NORTHVILLE | MI | 48167-2315 |
| SANDRA M BARRICKMAN | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| SANDRA M BICA & | PETER BICA JT TEN | 25020 DORIS CT | | | REDFORD | MI | 48239-1627 |
| SANDRA M BLOOM | 470 WEST END AVE APT 7F | | | | NEW YORK | NY | 10024-4933 |
| SANDRA M BONDS | 33796 PINE RIDGE DR | | | | FRASER | MI | 48026-5021 |
| SANDRA M BOWE | 18 BLUE SPRUCE DR | | | | BEAR | DE | 19701-4128 |
| SANDRA M CZAJKA | 2200 SENECA N | | | | TROY | OH | 45373-9528 |
| SANDRA M DI PAOLA | 18 BRIAR LANE | | | | WETHERSFIELD | CT | 06109-4068 |
| SANDRA M DIGGINS | 1708 CELESTE DR | | | | SAN MATEO | CA | 94402-2604 |
| SANDRA M DROST | 21068 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 |
| SANDRA M FITZPATRICK | 1054 HUDSON ROAD | | | | KENT | OH | 44240-2146 |
| SANDRA M FITZPATRICK | CUST MEGAN A FITZPATRICK UGMA OH | 1054 HUDSON ROAD | | | KENT | OH | 44240-2146 |
| SANDRA M FITZPATRICK & | PATRICK J FITZPATRICK JT TEN | 1054 HUDSON RD | | | KENT | OH | 44240-2146 |
| SANDRA M FLATTERY & | SUSAN A GENTGES JT TEN | 241 VICTORIA PARK CT | | | HOWELL | MI | 48843-1261 |
| SANDRA M FLEMING | MICHAEL R FLEMING JT TEN | 1721 CAMPBELL ROAD | | | FOREST HILL | MD | 21050-2319 |
| SANDRA M FRANCK | 135 W 17TH STREET 6A | | | | NEW YORK | NY | 10011-5452 |
| SANDRA M GARRETT | 18951 OHIO | | | | DETROIT | MI | 48221-2059 |
| SANDRA M GOERGE | 4097 S WRIGHT RD | | | | WESTPHALIA | MI | 48894 |
| SANDRA M GONZALEZ | 8030 MAPLE LANE | | | | ROGERS | AR | 72756-6397 |
| SANDRA M HALE | 4028 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4835 |
| SANDRA M HAZZARD | 127 VIOLET DR | | | | KENNETT SQ | PA | 19348-1782 |
| SANDRA M HECHT | 1593 N RIVER RD #D1 | | | | SAINT CLAIR | MI | 48079 |
| SANDRA M HEDGLIN | 650 HAZELTON ST | | | | MASURY | OH | 44438-1155 |
| SANDRA M HILVERS | 1056 ALBERT LANE | | | | LEXINGTON | KY | 40514-1029 |
| SANDRA M JOHNSON | 140 CYPRESS CT | | | | HOWELL | NJ | 07731-3093 |
| SANDRA M KNISELY & | GLEN E KNISELY TEN ENT | 910 JEFFERSON LANE | | | RED LION | PA | 17356-8537 |
| SANDRA M KUEHN | 6645 WEST BURNSIDE RD | #541 | | | PORTLAND | OR | 97210-6645 |
| SANDRA M LACY | 5610 N MAIN ST | APT 306 | | | DAYTON | OH | 45415-3473 |
| SANDRA M LAUBER | BOX 4653 | | | | CHAPEL HILL | NC | 27515-4653 |
| SANDRA M LIEN | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| SANDRA M MACK | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| SANDRA M MARTIN | 40 CREEK RIDGE | | | | PITTSFORD | NY | 14534 |
| SANDRA M MCGRATH | 216 COLONIAL PARK DRIVE | | | | SPRINGFIELD | PA | 19064-2621 |
| SANDRA M MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040-3348 |
| SANDRA M MOSIER | 808 AVIATION AVENUE | | | | SCHERTZ | TX | 78154-1608 |
| SANDRA M OLSON & | THERON D OLSON JT TEN | 1210 N LINDEN RD | | | FLINT | MI | 48532-2341 |
| SANDRA M OLTHAFER | 14922 FIELD DR. | | | | BELMONT | WI | 53510-9730 |
| SANDRA M OSWALD | 1 NAPA COURT | | | | COURTLANDT MANOR | NY | 10567-5130 |
| SANDRA M PARSONS | CUST MARISA BRYN PARSONS UGMA MI | 5367 HIGH RIDGE DR | | | YPSILANTI | MI | 48197-6760 |
| SANDRA M PENSA | 18212 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 |
| SANDRA M PFAFF | BOX 282 | | | | HAVERFORD | PA | 19041-0282 |
| SANDRA M PLUFF | 4672 LOCKPORT RD | | | | LOCKPORT | NY | 14094-9615 |
| SANDRA M RICHMAN | 55408 DERRINGER DR | | | | FORT MILL | SC | 29707-5925 |
| SANDRA M RODENFELS | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE | OH | 43081-9733 |
| SANDRA M ROSS | 9351 CELLINI AVE A | | | | GARDEN GROVE | CA | 92841-2504 |
| SANDRA M RUSSELL | 4148 LONGTIN | | | | LINCOLN PARK | MI | 48146-3749 |
| SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | | UTICA | MI | 48316-3911 |
| SANDRA M SABOTKA & | WANDA WALDOWSKI JT TEN | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316-3911 |
| SANDRA M SALGAT | 8050 CARRIAGE LN | | | | STANWOOD | MI | 49346-9210 |
| SANDRA M SANTELLI | 2741 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2119 |
| SANDRA M SCOTT | 17124 MCCORMICK RD | | | | ENCINO | CA | 91616 |
| SANDRA M SLOVINSKI | 2175 BRADLEY | | | | YPSILANTI | MI | 48198-9233 |
| SANDRA M SMITH | N 7292 COUNTY RD W | | | | CRIVITZ | WI | 54114 |
| SANDRA M SURACE | 24763 HINDS RD | | | | WATERTOWN | NY | 13601-5172 |
| SANDRA M THEDFORD | 3211 SWANN AVENUE #1104 | | | | TAMPA | FL | 33609-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA M TROIANO TTEE | BEATRICE F ROSSI IRREV TRUST | U/A/D 08-08-2007 | | | SCHENECTADY | NY | 12306-1013 |
| SANDRA M WALDOWSKI | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | | UTICA | MI | 48316-3911 |
| SANDRA M WALDOWSKI & | WANDA WALDOWSKI JT TEN | ATTN SANDRA M SABOTKA | 3975 MONTGOMERY DRIVE | | UTICA | MI | 48316-3911 |
| SANDRA M WARREN | TR SANDRA M WARREN TRUST | UA 02/24/00 | C/O SUSAN B MATTARELLI | 35315 KENSINGTON | STERLING HTS | MI | 48312 |
| SANDRA M WENDLAND | 1116 78TH ST NW | | | | BRADENTON | FL | 34209-1043 |
| SANDRA M WIEBELHAUS & | DONALD C WIEBELHAUS JT TEN | 51709 HICKORY LN | | | MACOMB | MI | 48042-3541 |
| SANDRA M ZIELINSKI | 7148 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322-2810 |
| SANDRA M. HARTMAN | CGM IRA ROLLOVER CUSTODIAN | 3440 GREENGLADE AVE | | | PICO RIVERA | CA | 90660-1425 |
| SANDRA M. MACLEOD TTEE | FBO S. MACLEOD REV. LIV. TR. | U/A/D 05/29/03 | 16283 COUNTRY KNOLL DRIVE | | NORTHVILLE | MI | 48168-2375 |
| SANDRA M. MACLEOD, SUCC. TTEE | GERALD MORELLO JR. SUCC TTEE | U/A/D 05-29-2003 | FBO: CHARLES W. MACLEOD TRUST | 16283 COUNTRY KNOLL DRIVE | NORTHVILLE | MI | 48168-2375 |
| SANDRA M. SHAPIRO TTEE | FBO SANDRA M. SHAPIRO | REV. TRUST U/A/D 11-25-1981 | 881 OCEAN DRIVE #27FG | | KEY BISCAYNE | FL | 33149-2609 |
| SANDRA MACKEY | 5929 DORIS JEAN DR | | | | WARREN | OH | 44483-1101 |
| SANDRA MARGARET DUFFIELD | GUPTA | 105-5910 GREENSBORO DRIVE | MISSISSAUGHA ON  L5M 5Z6 | CANADA | | | |
| SANDRA MARIANI | GM DO BRASIL AV GOIAS | 1805 SAO CAETANO | SAO PAULO BRASIL09 | BRAZIL | | | |
| SANDRA MARIC & | DANNY MARIC & | MARA MARIC JT TEN | 4120 BRISTOL CT | | NORTHBROOK | IL | 60062-2119 |
| SANDRA MARIE STOLTZ | 1057 BELTON | | | | GARDEN CITY | MI | 48135-3140 |
| SANDRA MARION REINSTEIN | 5501 CLEVELAND ST | | | | HOLLYWOOD | FL | 33021-4615 |
| SANDRA MARKLE INDIG | 565 OAKS LANE UNIT #509 | | | | POMPANO BEACH | FL | 33069-3794 |
| SANDRA MARY TROIANO | CUST DAVID MICHAEL TROIANO UGMA NY | 318 DOLAN DR | | | SCHENECTADY | NY | 12306-1013 |
| SANDRA MARY TROIANO | CUST JOSEPH ANTHONY TROIANO | UTMA NY | 318 DOLAN DR | | SCHENECTADY | NY | 12306-1013 |
| SANDRA MCCUNE | TR CHARLES & SANDRA MCCUNE FAM | TRUST UA 06/23/93 | 5432 ROCKLEDGE DRIVE | | BUENA PARK | CA | 90621-1623 |
| SANDRA MCGRANAHAN & | CLIFFORD MCGRANAHAN JT TEN | 306 GRAND BLVD | | | JAMESTOWN | PA | 16134-9503 |
| SANDRA MCINTOSH | CUSTODIAN FBO | NATALIE MCINTOSH UGMA/NY | 57 LAFAYETTE STREET | | COPIAGUE | NY | 11726-4205 |
| SANDRA MCINTOSH C/F | TAYLOR MCINTOSH UGMA NY | 57 LAFAYETTE STREET | | | COPIAGUE | NY | 11726-4205 |
| SANDRA MEONO | 19453 WALTHAM | | | | BEVERLY HILLS | MI | 48025 |
| SANDRA METZ | 1740 BALSA AVENUE | | | | SAN JOSE | CA | 95124-1859 |
| SANDRA MEYER | 2875 MILL GATE DR | | | | WILLOUGHBY HILLS | OH | 44094-9448 |
| SANDRA MINER | CGM SEP IRA CUSTODIAN | U/P/O SANDRA MINER SOLE PROPRI | 6626 NAVIO DR | | LAS VEGAS | NV | 89103-2106 |
| SANDRA MOERS | 1440 LAKEWOOD | | | | BLOOMFIELD HILLS | MI | 48302-2751 |
| SANDRA N BLAKENEY | 2138 LINDEN AVE #1 | | | | MADISON | WI | 53704-5334 |
| SANDRA N DONDERO | 500 COUNTRY CLUB RD | | | | S GLASTONBURY | CT | 06073-3517 |
| SANDRA N LANGBEHN | 14014 RED BARN CIRCLE | | | | CHELSEA | MI | 48118-9524 |
| SANDRA N SKINNER | 226 SKINNER ROAD | | | | MARTINEZ | GA | 30907-3805 |
| SANDRA N WALENT | 97 PINEHURST RD | | | | PORTSMOUTH | NH | 03801-5412 |
| SANDRA N WALTON | 110 GLENDALE GARDEN DR | | | | NASHVILLE | TN | 37204-4142 |
| SANDRA N WILLS | 270 RACOON LN | | | | PIONEER | TN | 37847-4044 |
| SANDRA NANCY SNOW & | NANCY CAROL MARTIN JT TEN | 17012 SE NAEGELI DR APT 4 | | | PORTLAND | OR | 97236-9345 |
| SANDRA NICOSIA | 2121 JURON DRIVE | | | | NIAGARA FALLS | NY | 14304-1834 |
| SANDRA NOBLE | 5010 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7211 |
| SANDRA NYE | 5127 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| SANDRA O TONN & | KENNETH E TONN JT TEN | 157 POLAND BROOK RD | | | TERRYVILLE | CT | 06786-4814 |
| SANDRA O'NEILL | 117 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2037 |
| SANDRA OBRIEN | 3707 W 55TH ST | | | | CHICAGO | IL | 60632-3228 |
| SANDRA OLIVE KONCHAK | ATTN SANDRA OLIVE MCCALLUM | 10240 ASHBY CT | SIDNEY BC  V8L 4X8 | CANADA | | | |
| SANDRA P CONLIN | 3892 GLENWOOD BEACH DR | | | | BOYNE CITY | MI | 49712-9313 |
| SANDRA P COULOMBE & | LISA M CARTER & | LANA D LUNDELL JT TEN | 413 SPRING ST | | MANCHESTER | CT | 06040-6737 |
| SANDRA P DORNER & | JOHN F DORNER JT TEN | 471 GODSHALL ROAD | | | SOUDERTON | PA | 18964-2120 |
| SANDRA P GOODYEAR | 49 GODEK HILL RD | | | | MERIDEN | CT | 06451-5075 |
| SANDRA P KEARNS | 5079 LANSDOWNE | | | | SOLON | OH | 44139-1226 |
| SANDRA P KOOPMAN | 229 SOUTH ASHLAND | | | | LA GRANGE | IL | 60525-2353 |
| SANDRA P MORGAN | 1008 ONTARIO ST | | | | LANSING | MI | 48915-2225 |
| SANDRA P OGLE | 2448 W US 36 | | | | PENDLETON | IN | 46064-9383 |
| SANDRA P OGLE & | CHARLES BARRY OGLE JT TEN | 2448 WEST US 36 | | | PENDLETON | IN | 46064-9383 |
| SANDRA P POPE | 158 NORTH RD | | | | NILES | OH | 44446-1945 |
| SANDRA P. MCCOMBS | 27667 EAGLE ROAD | | | | HARVEST | AL | 35749-7556 |
| SANDRA PARNELL | 5717 HILLPOINTE CIRCLE | | | | LYNNWOOD | WA | 98037-8334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA PARSHALL PONTEFRACT | 161 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401-3225 |
| SANDRA PEETZ | 6210 BROADBRIDGE | | | | MARINE CITY | MI | 48039-2600 |
| SANDRA PHILLIPS | 18916 CIRCLE OF FRIENDS | | | | SANTA CLARITA | CA | 91321-1419 |
| SANDRA PLANK IRWIN | 2659 PINEWOOD DR R8 | | | | WALDORF | MD | 20601-3262 |
| SANDRA R ANDERSON | 130 HICKORY HILL DR | | | | ESTILL SPGS | TN | 37330-3124 |
| SANDRA R BILOW | 866 MIMOSA CREEK LN | | | | RAMONA | CA | 92065-2883 |
| SANDRA R BIRD | 21 PEARL ST | | | | MARLBOROUGH | MA | 01752-1115 |
| SANDRA R BOSHELL | 1755 STROLLAWAY LN | | | | BIRMINGHAM | AL | 35226-2670 |
| SANDRA R BURLISON | 3138 CARPENTER LN | | | | SAINT CLOUD | FL | 34769 |
| SANDRA R BYRNES | 111 S MILTON BLVD | | | | NEWTON FALLS | OH | 44444-1728 |
| SANDRA R COLLINS & | IVAN M COLLINS JT TEN | 26241 MEADBROOK WAY | | | LATHRUP VILLAGE | MI | 48076 |
| SANDRA R COVELLI | 89 AREND AVE | | | | WILLIAMSVILLE | NY | 14221-5103 |
| SANDRA R CROSLYN | 124 HARTWOOD DRIVE | | | | WOODSTOCK | GA | 30189-3414 |
| SANDRA R FREELAND | 6376 WANDA LANE | | | | AUSTELL | GA | 30168-5313 |
| SANDRA R JONES | 22655 ELWELL RD | | | | BELLEVILLE | MI | 48111-9304 |
| SANDRA R KAHN | 5101 CRIBARI PLACE | | | | SAN JOSE | CA | 95135-1301 |
| SANDRA R KAWIECKI | C/O SANDRA R MCKENTY | 24502 WINONA | | | DEARBORN | MI | 48124-1552 |
| SANDRA R KOREEN | 273 CUMMINGS AVE | | | | ELBERON | NJ | 07740-4854 |
| SANDRA R LUHTALA | 1625 SUMMIT DR | | | | WAUSAU | WI | 54401-2511 |
| SANDRA R LUNA | 301 EAST CARRUTH LANE | | | | DOUBLE OAK | TX | 75077 |
| SANDRA R MARQUIS | 3123 BELMONT AVE | | | | HARRISON | AR | 72601 |
| SANDRA R MC KENTY | 24502 WINONA | | | | DEARBORN | MI | 48124-1552 |
| SANDRA R MCCLEARY | 114 WARM SPRING RD | | | | CHAMBERSBURG | PA | 17202 |
| SANDRA R NAEHER | 1210 WEST SIGWALT AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1617 |
| SANDRA R PACE | 57 DORSMAN DRIVE | | | | CLIFTON PARK | NY | 12065-7203 |
| SANDRA R ROBERTSON | 25777 FORESTVIEW DR | | | | SOUTHFIELD | MI | 48034-4898 |
| SANDRA R STONE | 25 CHERRY TREE LANE | | | | ORCHARD PARK | NY | 14127-2813 |
| SANDRA R TAYLOR | 13289 WOOD LAKE DR | | | | CARROLLTON | VA | 23314-3316 |
| SANDRA R WAGNER | 7210 NORTH PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-3038 |
| SANDRA R WELLING CUST | BRANDON D WELLING | 23117 MONTCLAIR DR | | | FARMINGTON HILLS | MI | 48336-3545 |
| SANDRA R WELLING CUST | JENELLE R WELLING | 23117 MONTCLAIR DR | | | FARMINGTON HILLS | MI | 48336-3545 |
| SANDRA R WILSON & | CHARLES R WILSON JT TEN | 5900 QUICKSILVER RD | | | POLLOCK PINES | CA | 95726 |
| SANDRA RAE GROSS | 3698 GROSVENOR RD | | | | CLEVELAND HTS | OH | 44118-2661 |
| SANDRA RAE PINDER | 6316 YORKDALE DR | | | | PLANO | TX | 75093-7807 |
| SANDRA RAE SHEA | 6316 YORKDALE DR | | | | PLANO | TX | 75093-7807 |
| SANDRA REA THOMAS | 3576 EAST RUSSELL ROAD | | | | LAS VEGAS | NV | 89120-2234 |
| SANDRA REKEMEIER EX UW | DORIS A PALMER | 72 WILLIAMS AVE | | | NEWTOWN | PA | 18940-3612 |
| SANDRA RENEE AUGUSTINE | 700 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| SANDRA RICE & | CAROLYN FANNING & | WILLIAM FANNING JR & | JACQUELINE FANNING JT TEN | 1287 CLEVELAND HEIGHTS | CLEVELAND HEIGHTS | OH | 44121-1638 |
| SANDRA RICKNER LANDRY | 12326 PALMER RD | | | | GONZALES | LA | 70737-6435 |
| SANDRA RILEY BRYANT | 1905 LYNN WAY | | | | LOUISVILLE | KY | 40222-6447 |
| SANDRA RIPIC , STUART W. WOOD | TTEES, HEWITT BROTHERS, INC. | PROFIT SHARING PLAN & TRUST | U/A/D 01/01/62 | RTE 90 BOX 147 | LOCKE | NY | 13092-0147 |
| SANDRA RISINGER | PO BOX 91 | | | | LENNON | MI | 48449-0091 |
| SANDRA ROBERTSON | WILLARD ROBERTSON JT TEN | 126 CASEY CT | | | CALEDONIA | MI | 49316-9436 |
| SANDRA ROBINSON | CGM IRA ROLLOVER CUSTODIAN | PM DOW STRATEGY | 105 K AVENUE | | NEVADA | IA | 50201-1818 |
| SANDRA ROSIN | 621 BRAEBURN LANE | | | | NARBERTH | PA | 19072-1504 |
| SANDRA ROTH | 3203 OAKMONT MASON CIR | | | | TAMPA | FL | 33629 |
| SANDRA S ANDERSON | 9680 SUNRISE RD | | | | BLAINE | WA | 98230-9101 |
| SANDRA S ANDERSON | 8148 MEADOWLARK DRIVE | | | | CARLISLE | OH | 45005-4213 |
| SANDRA S ARNOULD | CUST HANNAH C ARNOULD | UGMA MI | 17414 SUNSET BLVD | | LAVONIA | MI | 48152-3427 |
| SANDRA S ARNOULD | CUST MARK WILLIAM ARNOULD | UGMA MI | 17414 SUNSET BLVD | | LAVONIA | MI | 48152-3427 |
| SANDRA S BITLER | 2300 SILVER RIDGE DR | | | | RENO | NV | 89509 |
| SANDRA S BRITTON | 10905 W GREEN TREE RD | | | | MILWAUKEE | WI | 53224-4319 |
| SANDRA S CASKEY | 9734 W WRANGLER DRIVE | | | | SUN CITY | AZ | 85373 |
| SANDRA S CHAMBERS | 210 OLD BLUEFIELD RD | | | | PRINCETON | WV | 24740-8901 |
| SANDRA S CIMMENTO | 547 MEADOWLAND COURT | | | | HUBBARD | OH | 44425-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA S CLASS & | DAVID A CLASS JT TEN | 8805 HARRIOTT RD | | | MARYSVILLE | OH | 43040-9535 |
| SANDRA S CLEVELAND | 10 ROCKAWAY LANE UNIT 10 | | | | ARLINGTON | MA | 02474 |
| SANDRA S COTHERN | 3630 TWIN BRANCHES RD | | | | CUMMING | GA | 30041-8266 |
| SANDRA S DAILY | 3088 N CO RD 450 W | | | | KOKOMO | IN | 46901 |
| SANDRA S DELANEY | 44675 ROBSON | | | | BELLEVILLE | MI | 48111-1342 |
| SANDRA S DEWEES | 7107 VENITIAN WAY | | | | LOUISVILLE | KY | 40214 |
| SANDRA S EHLE | C/O S S HARWICK | 4615 NORTH LAURA DRIVE | | | JANESVILLE | WI | 53548-8689 |
| SANDRA S GERFERS | 15851 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78247-3210 |
| SANDRA S GOODSITE & | RONALD A GOODSITE JT TEN | 6186 EAST LEE | | | TUCSON | AZ | 85712-4315 |
| SANDRA S GRALEWSKI | 87 VIA SONRISA | | | | SAN CLEMENTE | CA | 92673-5664 |
| SANDRA S JOHNSON | 3221 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 |
| SANDRA S JOHNSTON | 113 ASHFORD PLACE | | | | GREENWOOD | SC | 29646 |
| SANDRA S KIRKPATRICK | PO BOX 71 | | | | BERKEY | OH | 43504-0071 |
| SANDRA S KRAHULIK | 1100 LYONS RUN RD | | | | MURRYSVILLE | PA | 15668-2605 |
| SANDRA S LAPADOT | 1941 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-1162 |
| SANDRA S LEFFERTS | 8215 GULLEY | | | | TAYLOR | MI | 48180-2048 |
| SANDRA S LOVETT | 1304 W 8TH ST | APT A | | | ANDERSON | IN | 46016-2623 |
| SANDRA S MARSHALL | 26209 COUNTRYSIDE DR | | | | SPICEWOOD | TX | 78669-1364 |
| SANDRA S MASTIN | 10325 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| SANDRA S MCNULTY | GERALD E MCNULTY JT TEN | 110 KILARNEY DR | | | HUNKER | PA | 15639-9754 |
| SANDRA S MOORE | 1476 FANCY GROVE RD | | | | BEDFORD | VA | 24523-4513 |
| SANDRA S MOORE | CGM ROTH IRA CUSTODIAN | 2723 EASTON DRIVE | | | BURLINGAME | CA | 94010-5647 |
| SANDRA S NEWPORT | 4434 VARNEY AVENUE | | | | DAYTON | OH | 45420-3135 |
| SANDRA S PETER | 9062 MARTWOOD DR | | | | STANWOOD | MI | 49346-9040 |
| SANDRA S PIERITE | 539 NEBRASKA | | | | PONTIAC | MI | 48341-2546 |
| SANDRA S SANDOVAL AND | LEROY SANDOVAL JTWROS | 35798 KING SALMON AVENUE | | | SOLDOTNA | AK | 99669-8748 |
| SANDRA S SAUNDERS WARD | 8875 ST JUDE COURT | | | | ELK GROVE | CA | 95624-9446 |
| SANDRA S SCOTT | 4954 GLEN OAKS DR NE | | | | ROCKFORD | MI | 49341-8126 |
| SANDRA S SIERRA | 2316 S CAROLINA | | | | TAMPA | FL | 33629-6229 |
| SANDRA S SPENCER | 292 S BALDWIN ST | | | | LK CITY | MI | 49651-9041 |
| SANDRA S STAGER & | ANDREA S MILLER JT TEN | 1057 MAYFIELD DR | | | TROY | OH | 45373-1812 |
| SANDRA S SWARTZ & | ABRAHAM SWARTZ | TR MILA REALTY TRUST | UA 03/16/88 | 294 DEAN ROAD | BROOKLINE | MA | 02445-4171 |
| SANDRA S VOWELS & | CARROLL M VOWELS JT TEN | 1323 NIXON AVE | | | EAU CLAIRE | WI | 54701-6574 |
| SANDRA S WARD | PO BOX 43-1494 | | | | PONTIAC | MI | 48343-1494 |
| SANDRA S WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| SANDRA S WATSON | 450 CENTER ST EAST | | | | WARREN | OH | 44481-9312 |
| SANDRA S WEBSTER | 14562 GREENTREE | | | | OLATHE | KS | 66061-9619 |
| SANDRA S WRIGHT | 3088 NORTH SHORE | | | | FLINT | MI | 48504-4419 |
| SANDRA SABA | C/O WESTON | 1 ARROWHEAD CRT | | | AVON | CT | 06001 |
| SANDRA SABEL | 4819 QUEBEC STREET, NW | | | | WASHINGTON | DC | 20016-3228 |
| SANDRA SABIN | CUST DANIELLE SABIN UTMA NH | 90 BONMARK DRIVE | | | CLAREMONT | NH | 03743 |
| SANDRA SACHS | CUST ARTHUR SACHS UGMA NY | 70-25 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375-3164 |
| SANDRA SAMMIS CODY & | DEBORAH MARIE FRERICH | TR SANDRA K SAMMIS SPECIAL NEEDS | TRUST UA 11/06/03 | 4351 SUMMER SUN | SAN ANTONIO | TX | 78217-4339 |
| SANDRA SAMUELS | 13483 COLISEUM DR | | | | CHESTERFIELD | MO | 63017-3002 |
| SANDRA SAWICKI | CUST MARY ROSE SAWICKI UGMA NY | PO BOX 1253 | | | CRESTWOOD | KY | 40014-1253 |
| SANDRA SAWICKI | CUST MARY ROSE SAWICKI | UTMA VA | PO BOX 1253 | | CRESTWOOD | KY | 40014-1253 |
| SANDRA SCHEVE | 2141 HANES ROAD | | | | BEAVERCREEK | OH | 45432-2409 |
| SANDRA SCHORLING | 83 WALDWICK AVE | | | | WALDWICK | NJ | 07463-2223 |
| SANDRA SCHUESSLER HAYTON | 10207 W FRANCIS RD | | | | FLUSHING | MI | 48433-9221 |
| SANDRA SEEHAFER | 105 CONSTANCE WAY WEST | | | | ROCHESTER | NY | 14612-2749 |
| SANDRA SHAN | CUST JOHN RYAN SHAW UGMA TX | 1904 W MUIRHEAD LOOP | | | TUCSON | AZ | 85737-7040 |
| SANDRA SHATNEY | 11 WAMPUM DR | | | | NEW MILFORD | CT | 06776-4630 |
| SANDRA SHEER ROSENBERG | 40 GRIST MILL LN | | | | GREAT NECK | NY | 11023-1813 |
| SANDRA SHICHTMAN & | MICHAEL SHICHTMAN JT TEN | 4 WASHINGTON SQUARE VILLAGE | | | NEW YORK | NY | 10012-1936 |
| SANDRA SHORT | 1090 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6109 |
| SANDRA SILBERMAN | 4001 OLD COURT ROAD | #401 | | | BALTIMORE | MD | 21208-6537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA SILBERMAN | CGM IRA CUSTODIAN | 4001 OLD COURT ROAD | | | BALTIMORE | MD | 21208-6537 |
| SANDRA SIMPSON | 35 BATES ST | | | | MENDON | MA | 01756-1179 |
| SANDRA SKINNER & | MICHAEL SKINNER JT TEN | 23012 ARDMORE PARK DR | | | ST CLAIR SHORES | MI | 48081-2027 |
| SANDRA SMITH | 3447 N NATOMA | | | | CHICAGO | IL | 60634-3822 |
| SANDRA SMITH | 98 HOPKINS PL | | | | IRVINGTON | NJ | 07111-4306 |
| SANDRA SNYDER | 150 BRAEWOOD CIRCLE | | | | ST CHARLES | MO | 63301-4060 |
| SANDRA SOBIERAJ & | FRANKLIN E WESTFALL | 6 WINTHROP ROAD | | | LAWRENCEVILLE | NJ | 08648-1545 |
| SANDRA SOMMERFIELD | 19 HAMLET COURT | | | | BELLEVILLE | IL | 62221-4010 |
| SANDRA SOTSKY HARRISON | 2546 SARATOGA DRIVE | | | | LOUISVILLE | KY | 40205 |
| SANDRA SPITZL YOUNG | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 120 TONI LANE | | ST CLAIRSVLE | OH | 43950-1572 |
| SANDRA STARK | 89 MUSCONETCONG RIVER RD | | | | WASHINGTON | NJ | 07882-3015 |
| SANDRA STEFANOVICH | 5114 CHASE | | | | DEARBORN | MI | 48126-3126 |
| SANDRA STEWART | PO BOX 298 | | | | ST PETERSBURG | PA | 16054-0298 |
| SANDRA STOCK & | ALFRED STOCK JT TEN | 1910 GARRETT DR NE | | | GRAND RAPIDS | MI | 49525-2948 |
| SANDRA STROKOFF GORDON | 5904 LOCKWOOD ROAD | | | | CHEVERLY | MD | 20785-1223 |
| SANDRA SUE ACREE | 9708 HOFELICH LANE | | | | LOUISVILLE | KY | 40291 |
| SANDRA SUE BROWN | 18533 STATE RD 37 | | | | HARLAN | IN | 46743-9609 |
| SANDRA SUE CHANCELLOR & | GARY K CHANCELLOR JT TEN | 17745 157TH TERR | | | BONNER SPRINGS | KS | 66012-7354 |
| SANDRA SUE HOLDER TTEE | U/A DTD 1-8-1996 | SANDRA SUE HOLDER TRUST | 160 ASHTON HIGHLANDS DR | | BATTLE CREEK | MI | 49015 |
| SANDRA SUE INGLES | PO BOX 361071 | | | | MILPITAS | CA | 95036-1071 |
| SANDRA SUE STEUERWALD | CUST BENJAMIN MICHAEL FLOWERS | UGMA OH | 9935 SYLVIAN DR | | DUBLIN | OH | 43017-8713 |
| SANDRA SULLIVAN | 6723 SPANISH BAY DR | | | | WINDSOR | CO | 80550-7031 |
| SANDRA SUSAN HULYK | ATTN SANDRA SUSAN DENTON | 4173 DORNOCH CT | | | WILLIAMSBURG | MI | 49690-8635 |
| SANDRA SUSAN WILBUR | 42 BRIGMORE AISLE | | | | IRVINE | CA | 92612-5733 |
| SANDRA SUTHERLAND | 1353 WEST CORAL REEF DRIVE | | | | GILBERT | AZ | 85233-6105 |
| SANDRA SWEET SCANLON | 105 GAF LAKE RD | | | | WINDSOR | NY | 13865-1432 |
| SANDRA T GOYA | 22 UA PLACE | | | | WAILUKU | HI | 96793-3010 |
| SANDRA T HARTZ | 4391 TALLADEGA DR | | | | SPARKS | NV | 89436-7629 |
| SANDRA T JAGOSH & | RONALD A JAGOSH JT TEN | 4108 NW 61ST STREET | | | OKLAHOMA CITY | OK | 73112-1343 |
| SANDRA T JOHNSON & | ROGER A JOHNSON JT TEN | 2905 EVESHAM AVE | | | THOUSAND OAKS | CA | 91362-5391 |
| SANDRA T LEUNG | 6460 LAKE MEADOW DR | | | | BURKE | VA | 22015 |
| SANDRA T MACDONALD | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| SANDRA T MORENO | 44 PALMETTO AVE | | | | BIG PINE KEY | FL | 33043-3145 |
| SANDRA T VANDEVELDE | 3052 MYDDLETON CT | | | | TROY | MI | 48084-1220 |
| SANDRA T YELLICH | 13124 BIRCH WAY | | | | DENVER | CO | 80241-3728 |
| SANDRA TURNER MOULTRIE | 871 ROCK SHOALS CT. | | | | COLLEGE PARK | GA | 30349-7331 |
| SANDRA TYLER | 3730 TASHA CT | | | | RENO | NV | 89503-3349 |
| SANDRA V SMITH | 3823 CLINE DRIVE | | | | SMYRNA | GA | 30082-3116 |
| SANDRA V WALLER | 54 HUNTLEY ROAD | | | | BUFFALO | NY | 14215-1315 |
| SANDRA VARVEL | 411 MORGAN | | | | FRANKLIN | TX | 77856 |
| SANDRA VERONICA FRAUSTO | CGM SIMPLE IRA CUSTODIAN | U/P/O HUMISTON AND COMPANY | 8021 DENROCK AVE | | LOS ANGELES | CA | 90045-1114 |
| SANDRA VICTORIA SMITH | 3823 CLINE DR | | | | SMYRNA | GA | 30082-3116 |
| SANDRA VONDRASEK | 1908 CAPRI LANE | | | | SCHAUMBURG | IL | 60193-2345 |
| SANDRA VUOTO CARTELLI & | ARMANDO CARTELLI JT TEN | 1720 2ND AVE | | | NEW YORK | NY | 10128-4411 |
| SANDRA W BARRON | 3100 N. LEISURE WORLD BLVD #907 | | | | SILVER SPRING | MD | 20906-8348 |
| SANDRA W BEATOVIC | 15051 W DEER VALLEY DR | APT 247 | | | SUN CITY WEST | AZ | 85375-3082 |
| SANDRA W DAMMANN TRUST | PHILIP T DAMMANN SUCCESOR TTEE | DTD 05/18/1992 | 2394 PLOTT CREEK ROAD | | WAYNESVILLE | NC | 28786-6176 |
| SANDRA W DOUGHTY | C/O SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | MULLICA HILL | NJ | 08062-9655 |
| SANDRA W FORSTER | 5633 THOMPSON CLARK RD NW | | | | BRISTOLVILLE | OH | 44402-9716 |
| SANDRA W LATIMER | 3674 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410-9412 |
| SANDRA W LOVING | 3956 WASHINGTON | | | | SAN FRANCISCO | CA | 94118-1614 |
| SANDRA W. KEMP | CGM IRA ROLLOVER CUSTODIAN | 1306 ROYAL | | | ROYAL OAK | MI | 48073-5709 |
| SANDRA WAINBERG TTEE | FBO SANDRA WAINBERG | U/A/D 11/11/99 | ASSET ONE PROGRAM | 5502 AVENUE DU SOLEIL | LUTZ | FL | 33558-2834 |
| SANDRA WAINBERG TTEE | FBO SANDRA WAINBERG | U/A/D 11/11/99 | 5502 AVENUE DU SOLEIL | | LUTZ | FL | 33558-2834 |
| SANDRA WALDMAN | 3050 S VALENTIA | | | | DENVER | CO | 80231-4217 |
| SANDRA WASHINGTON | 244 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA WASSERMAN | 1 EAST END AVE | APT 8A | | | NEW YORK | NY | 10075-1102 |
| SANDRA WEITZ | MICHAEL WEITZ TTEE | U/A/D 05/09/96 | FBO THE SANDRA WEITZ TRUST | 5 ADAMS STREET | MORGANVILLE | NJ | 07751-1001 |
| SANDRA WHITWORTH | 8350 91ST STREET NORTH | | | | LARGO | FL | 33777-2810 |
| SANDRA WORKMAN | 51 SHARON ST | | | | SHELBY | OH | 44875-1143 |
| SANDRA WORTHINGTON | 3 ST JOHNS LANE | | | | MULLICA HILL | NJ | 08062-9655 |
| SANDRA WRONKER & | DAVE WRONKER JT TEN | 720 SW 71ST WAY | | | PEMBROKE PINES | FL | 33023-1067 |
| SANDRA WYSOCKI | 8601 LAKE ROAD | | | | CORFU | NY | 14036-9530 |
| SANDRA Y BORNEMANN | 62 FLEETWOOD DR | | | | ROCKAWAY | NJ | 07866-2221 |
| SANDRA Y BORNEMANN & | EDWARD W BORNEMANN JT TEN | 62 FLEETWOOD DRIVE | | | ROCKAWAY | NJ | 07866-2221 |
| SANDRA Y HOFFNER | 24417 ALPINE | | | | CLINTON TOWNSHIP | MI | 48036-2809 |
| SANDRA Y LYLES | 3207 GILBERT AVE | | | | CINCINNATI | OH | 45207-1413 |
| SANDRA Y ROEDER | 20770 MYKONOS COURT | | | | N FT MYERS | FL | 33917 |
| SANDRA Y VODNEY | 274 GAYLORD DRIVE | | | | MUNROE FALLS | OH | 44262-1232 |
| SANDRA Y VODNEY & | WILLIAM L VODNEY JR JT TEN | 274 GAYLORD DRIVE | | | MUNROE FALLS | OH | 44262-1232 |
| SANDRA YACHIMOWSKI | 1445 ORANGE ST | | | | BERWICK | PA | 18603 |
| SANDRA YEE | 48763 CRESCENT DR | | | | MACOMB | MI | 48044 |
| SANDRA ZYNGIER | 6230 TIMBER VIEW DR | | | | EAST LANSING | MI | 48823-9319 |
| SANDRALEE J WILLIAMS | 16 BANCROFT PARK | | | | HOPEDALE | MA | 01747-1810 |
| SANDRIA KINDLE | 18074 TRACEY | | | | DETROIT | MI | 48235-2636 |
| SANDRO D SEGALINI | 32 CLOWES DR | | | | FALMOUTH | MA | 02540-2332 |
| SANDRO J DELMONACO | 3822 HAHN AVE | | | | BETHPAGE | NY | 11714-5011 |
| SANDRO J DELMONACO & | BARBASA A DELMONACO JT TEN | 3822 HAHN AVE | | | BETHPAGE | NY | 11714-5011 |
| SANDRO MALATTO | C/O GENERAL MOTORS FRANCE | 1 AVENUE DU MARAIS BP 10084 | ARGENTEUIL | CEDEX 95101 FRANCE | | | |
| SANDRO STEFANI | 519 LOCKARD LANE | | | | HIGHWOOD | IL | 60040-1224 |
| SANDRO VOEGELI | THUERLIWEG 42 | PIETERLEN | SWITZERLAND | | | | |
| SANDS ALAN PALLAY | 10015 FOSTER AVE | | | | BRATENHL | OH | 44108-1205 |
| SANDWELL GARAGES LTD | SPON LANE WEST BROMWICH | WEST MIDLANDS B70 6AR | UNITED KINGDOM | | | | |
| SANDY A FERGUSON | 4079S OLD STREET ROAD 15 | | | | WABASH | IN | 46992-7805 |
| SANDY A STINE | PO BOX 195 | | | | DELTA | OH | 43515-0195 |
| SANDY A WILSON | 3712 CHESTNUT ST | | | | CLARKSTON | MI | 48348 |
| SANDY BUTTERS | 1106 CHASE RD | | | | VEAZIE | ME | 04401-6908 |
| SANDY C BARNES | 200 SOUTH LUCILLE STREET | | | | BEVERLY HILLS | FL | 34465-4227 |
| SANDY C CHADWICK | CUST VIRGINIA GRAHAM UGMA NY | PO BOX 68 | | | CANTON | NY | 13617-0068 |
| SANDY D DAVIS | 14944 MADDELEIN | | | | DETROIT | MI | 48205-2412 |
| SANDY DAUM | CUST JEFFERY DAUM UTMA CA | UNTIL AGE 18 | 33212 CARIBBEAN | | DANA POINT | CA | 92629-1322 |
| SANDY E ARRASMITH | 3216 PONDEROSA DR | | | | COLUMBUS | OH | 43204-1431 |
| SANDY G MONTGOMERY | 14923 WHITCOMB | | | | DETROIT | MI | 48227-2280 |
| SANDY G. ROUNDS | 69 BIXBY HILL ROAD | | | | ESSEX JUNCTION | VT | 05452-2212 |
| SANDY G. ROUNDS TTEE | FBO TRUST 1-G GORDON GRANDCHIL | U/A/D 12-28-2000 | 69 BIXBY HILL ROAD | | ESSEX JUNCTION | VT | 05452-2212 |
| SANDY G. ROUNDS TTEE | FBO TRUST 2-G GORDON GRANDCHIL | U/A/D 12-28-2000 | 69 BIXBY HILL ROAD | | ESSEX JUNCTION | VT | 05452-2212 |
| SANDY H MCCOY | 1851 KINGSTON | | | | PINCKNEY | MI | 48169-8548 |
| SANDY H WANG | 158 ORDEN CT | | | | FREMONT | CA | 94539-3042 |
| SANDY HOPKINS | 473 CALIFORNIA | | | | PONTIAC | MI | 48341-2510 |
| SANDY J LESANE | 1624 SYLVAN S E | | | | GRAND RAPIDS | MI | 49506-4450 |
| SANDY K GANSERT | 6002 ANDRO RUN | | | | FORT WAYNE | IN | 46815-8403 |
| SANDY K MCDERMOTT | 43157 WINDING POND TRL | | | | BELLEVILLE | MI | 48111-7207 |
| SANDY L ELLIS | 911 WEST ARDUSSI ST APT 6 | | | | FRANKENMUTH | MI | 48734-1444 |
| SANDY L HILTON | RUBY L MEHAFFIE | 10806 COPPERMINE ROAD | | | WOODSBORO | MD | 21798-8310 |
| SANDY L KNIGHT | 4760 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2733 |
| SANDY L LAROSE | 22 HURD STREET | | | | MINE HILL | NJ | 07803-3208 |
| SANDY L TURNER | 403 S 11TH ST | | | | MARSHALL | IL | 62441-1725 |
| SANDY LOMBARDI | 6574 BURNING WOOD DR 101 | | | | BOCA RATON | FL | 33433-5130 |
| SANDY LOMBARDI | 42-43 191ST STREET | | | | FLUSHING | NY | 11358-2822 |
| SANDY M AALBERS | 3201 SKYLINE | | | | DES MOINES | IA | 50310-5041 |
| SANDY M DUNAWAY | 508 WEST MAIN ST | | | | TROY | OH | 45373-2927 |
| SANDY MILLER ELIASON | 35424 MARODA DRIVE | | | | CROSSLAKE | MN | 56442-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDY MOORE | 216 HASSLER MILL RD | | | | HARRIMAN | TN | 37748-6700 |
| SANDY PARNELL | 5717 HILLPOINTE CIR | | | | LYNNWOOD | WA | 98037-8334 |
| SANDY PRIMAVERA | 22 BROWN PL | | | | OAKHURST | NJ | 07755-1201 |
| SANDY R AUBERTINE | CUST MARK JUSTIN AUBERTINE UGMA NY | 336 DODGE AVENUE | | | SACKETS HARBOR | NY | 13685-9719 |
| SANDY ROSSI | 23 W 271 KIMBERWICK | | | | NAPERVILLE | IL | 60540-9592 |
| SANDY SAULTER | 7128 FIELDS DR | | | | INDIANAPOLIS | IN | 46239-6702 |
| SANDYE G SIMON & | ERIC D SIMON JT TEN | 425 GERALDINE DR | | | COVENTRY | CT | 06238 |
| SANFORD A WALDON | 13631 ANNANDALE DR APT 7E | | | | SEAL BEACH | CA | 90740-5437 |
| SANFORD ALLEN TABLES | 13805 SW 83 AVE | | | | MIAMI | FL | 33158-1021 |
| SANFORD AMDUR | CUST SETH MICHAEL AMDUR UGMA NJ | 63 HILL STREET | APARTMENT 1M | | MORRISTOWN | NJ | 07960 |
| SANFORD B GOLDBERG | 104 BAY WATER WAY | | | | MT PLEASANT | SC | 29464-3955 |
| SANFORD B HERTZ | 4271 S HUDSON PARKWAY | | | | CHERRY HL VLG | CO | 80113 |
| SANFORD B JOHNSON & | KAREN A JOHNSON JT TEN | 1953 E CARTER AVE | | | DECATUR | IL | 62521-3670 |
| SANFORD B. MIOT TTEE | SANFORD B. MIOT M/P PENSION | PLAN #002 UAD 12-10-90 | DOW ACCOUNT | P O BOX 267370 | WESTON | FL | 33326-7370 |
| SANFORD BECKER & | DOROTHY K DAVIS | TR U-W-O GERTRUDE S KRAUS | 1430 BROADWAY FL 6 | | NEW YORK | NY | 10018-3308 |
| SANFORD BRODY | CUST SCOTT LEE BRODY UGMA OH | 6363 HUNTINGTON DR | | | SOLON | OH | 44139-3229 |
| SANFORD CHAIT | 2601 E EASTLAND | | | | TUCSON | AZ | 85716-5764 |
| SANFORD D DAVIDSON | 1620 N 28TH ST | | | | SHEBOYGAN | WI | 53081-1903 |
| SANFORD E BECKER | 1430 BROADWAY 6TH FL | | | | NEW YORK | NY | 10018-3308 |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN | TR ROBERT STOLLER ART 9D | U-W PAULINE KAHN | 1430 BROADWAY FL 6 | NEW YORK | NY | 10018-3308 |
| SANFORD E BECKER RICHARD S | BECKER & RICHARD SELMAN | TR PETER STOLLER ART 9C U-W | PAULINE KAHN | 1430 BROADWAY FL 6 | NEW YORK | NY | 10018-3308 |
| SANFORD E SAIDMAN | 1901 RESEARCH BLVD STE 340 | | | | ROCKVILLE | MD | 20850-3179 |
| SANFORD ECKERLING | 321 N DEERE PARK DR | | | | HIGHLAND PARK | IL | 60035 |
| SANFORD FUGATE | 200 LENSDALE AVE | | | | DAYTON | OH | 45427 |
| SANFORD G WATSON JR | 2962 ALOUETTE DR | APT 1525 | | | GRAND PRAIRIE | TX | 75052-8159 |
| SANFORD GRISHMAN TTEE | SANFORD GRISHMAN REV TRUST | U/A/D 10/13/94 | 9602 ESTATE THOMAS STE # 4 | | ST THOMAS | VI | 00802-2616 |
| SANFORD HUTTON CUST JADE | REBECCA HUTTON | 1233 BEECH ST APT 32 | | | ATLANTIC BEACH | NY | 11509-1630 |
| SANFORD I GATOV | 2801 KENNEDY BLVD C-23 | | | | JERSEY CITY | NJ | 07306-5471 |
| SANFORD J MOSTER | 36 N WILLOW ST | | | | MONTCLAIR | NJ | 07042-3502 |
| SANFORD J NEWSOME | 304 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| SANFORD J SCHAR JR & | KATHLEEN N SCHAR | JT TEN WROS | 32367 QUEST LANE | | LAPORTE | MN | 56461-4674 |
| SANFORD J STONE & | ILEANA ZAYAS STONE JT TEN | 5500 HOLMES RUN PKWY # 1115 | | | ALEXANDRIA | VA | 22304-2861 |
| SANFORD J. MOSTER | 36 NO. WILLOW STREET | | | | MONTCLAIR | NJ | 07042-3502 |
| SANFORD JONES | 6565 LIBERTY KNOLL DR | | | | HAMILTON | OH | 45011-9094 |
| SANFORD KERWIN GAILLIARD | 23551 NOEL DRIVE | | | | SOUTHFIELD | MI | 48075-7705 |
| SANFORD KREGER | PO BOX 38 | | | | HINSDALE | MA | 01235-0038 |
| SANFORD L RITTER | 178 SNOW DRIFT LN | | | | UNION | MO | 63084-4737 |
| SANFORD L ROSENFELD & | MRS REVA ROSENFELD JT TEN | 7258 CRACKLING CREEK CIR | | | W BLOOMFIELD | MI | 48322-4503 |
| SANFORD L WILK | 330 PRIMROSE DRIVE | | | | LANSDALE | PA | 19446 |
| SANFORD LANNER | 1 NEWDORP PLACE | | | | MELVILLE | NY | 11747-1219 |
| SANFORD LAVOY & | MARTHA LAVOY JT TEN | 736 PLEASANT ST | | | WILLIMANTIC | CT | 06226-9303 |
| SANFORD LEFTWICH GOLDSMITH | 1938 BONA VISTA DR | | | | CHARLESTON | WV | 25311 |
| SANFORD M FRIEDMAN ACF | SETH DAVID FRIEDMAN U/CA/UTMA | A MINOR UCGMA | 15643 WOODFIELD PLACE | | SHERMAN OAKS | CA | 91403-4236 |
| SANFORD M FRIEDMAN ACF | ETHAN FRIEDMAN U/CA/UTMA | A MINOR UCGMA | 15643 WOODFIELD PLACE | | SHERMAN OAKS | CA | 91403-4236 |
| SANFORD M GROSSMAN | FAITHE GROSSMAN JTTENWROS | 17128 NORTHWAY CIRCLE | | | BOCA RATON | FL | 33496-5907 |
| SANFORD MALL | CUST KAYLA MALL UGMA MI | 5546 NORTHCOTE LANE | | | WEST BLOOMFIELD | MI | 48322-4005 |
| SANFORD MASS | CUST ANDREW MASS UGMA MA | 39 GEORGE ST | | | HYANNIS | MA | 02601-2625 |
| SANFORD MATNEY | ROUTE 2 BOX 213E | | | | CEDER BLUFF | VA | 24609-9512 |
| SANFORD MCGEE | 6197 SOUTH HIGHWAY 76 | | | | RUSSELL-SPRING | KY | 42642-8764 |
| SANFORD MEYEROWITZ | CUST JUDITH | MEYEROWITZ U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 134 GLENHILL DRIVE | ROCHESTER | NY | 14618-3938 |
| SANFORD MEYERS | CUST DANIEL MEYERS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 4 COMMERCE DR | VOORHEES | NJ | 08043-4772 |
| SANFORD MEYERSFIELD | CUST ERIC MEYERSFIELD UGMA NY | 194 MYRTLE DR | | | GREAT NECK | NY | 11021-1827 |
| SANFORD MITCHELL MOSS | 4001 HILLCREST DRIVE | APT 411 | | | HOLLYWOOD | FL | 33021-7925 |
| SANFORD MOLTZ | 3901 WEST KIRK ST | | | | SKOKIE | IL | 60076-3421 |
| SANFORD N GROENDYKE & MARY | HELEN GROENDYKE | TR SANFORD N GROENDYKE LIVING TRUST | UA 7/09/97 | 621 LAUREL LAKE DR UNIT B305 | COLUMBUS | NC | 28722-7438 |
| SANFORD N RICHARDSON | 541 WARFIELD RD | | | | WELLSTON | MI | 49689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANFORD O STOVALL | 20415 HIGHWAY 20 W | | | | TRINITY | AL | 35673-6631 |
| SANFORD PADWE & | DAPHNE PADWE JT TEN | 87 CANAAN RD | APT 5E | | SALISBURY | CT | 06068 |
| SANFORD R ALLEN | 53 S HUGHES ST | | | | HAMILTON | VA | 20158-9536 |
| SANFORD R ZISK & | MRS AUDREY S ZISK TEN COM | 2899 CARMELO DR | | | HENDERSON | NV | 89052-4072 |
| SANFORD R. KAHN | 3413 OSAGE AVE | | | | CINCINNATI | OH | 45205-1816 |
| SANFORD RALPH COHAN | 23417 RAINBOW ARCH DR | | | | CLARKSBURG | MD | 20871-4378 |
| SANFORD S KAPLAN & | MRS JOANNE M KAPLAN JT TEN | 5701 JUDITH DRIVE | | | LINCOLN | NE | 68517-9792 |
| SANFORD S STERNSTEIN & | GAIL LEE STERNSTEIN TEN COM | 15 CHESTNUT LN | | | SCHENECTADY | NY | 12309-1243 |
| SANFORD SEIBEL | 18415 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432-5824 |
| SANFORD SOFFER & | MIRIAM S SOFFER JT TEN | 87 S MANNING BLVD | | | ALBANY | NY | 12203-1719 |
| SANFORD SPEISER | 201 BRIGHTON 10TH ST | | | | BROOKLYN | NY | 11235-5362 |
| SANFORD V CZYZYK | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 |
| SANFORD W LEE | TOD DTD 10/17/2008 | 32606 GROVE PARK DR | | | WALLER | TX | 77484-9308 |
| SANFORD W SEIDLER | 124 AKBAR RD | | | | STAMFORD | CT | 06902-1404 |
| SANFORD WHITE | 561 DOVER COURT | | | | BUFFALO GROVE | IL | 60089-6698 |
| SANG CHAN & | PING CHAN JT TEN | 7514 COURTSIDE DR | | | GARLAND | TX | 75044-2004 |
| SANG H CHUN | 8250 NEWPORT BAY PSGE | | | | ALPHARETTA | GA | 30005-7855 |
| SANG JOON LEE | YOO JUNG LEE JT TEN | 19 CREST WOOD CIRCLE | | | PITTSFORD | NY | 14534-9595 |
| SANGEETA S PARULEKAR | BOX 1244 | | | | CORBIN | KY | 40702-1244 |
| SANGHEE HONG | 20784 HINKLE RD | | | | NOBLESVILLE | IN | 46060-9745 |
| SANGHEE HONG | 20784 HINKLE RD | | | | NOBLESVILLE | IN | 46060-9745 |
| SANGMAN HAHN | 3243 EDEN WAY | | | | CARMEL | IN | 46033-3073 |
| SANGUAN SRIPENBENJA | 10332 COTONEASTER ST | | | | APPLE VALLEY | CA | 92308 |
| SANGWON KIM | 18768 RIDGEBACK CT | | | | LANSDOWNE | VA | 20176-8250 |
| SANIAR SUPER SPEEDWAY LTD | PO BOX 222 | ST PIE DE BAGOT QC | CANADA | | | | |
| SANJAY K PATARI | SONAL PATARI JTWROS | 685 DUNBARTON DRIVE | | | INVERNESS | IL | 60010-6408 |
| SANJAY KHATTAR | CGM SEP IRA CUSTODIAN | 56 HIGH POINTE WAY | | | MATAWAN | NJ | 07747-9613 |
| SANJAY MADGAVKAR AND | NANDIKA MADGAVKAR JTWROS | 285 LUPINE WAY | | | SHORT HILLS | NJ | 07078-2311 |
| SANJAY MODI & | KISHORI MODI JT TEN | 4815 GREEN CREST DR | | | YORBA LINDA | CA | 92887-1603 |
| SANJAY RAMCHANDRA PAWAR | 1876 SORRELL CIR | | | | ROCKLIN | CA | 95765-5446 |
| SANJI KIMOTO | CUST DAINE M KIMOTO UGMA CA | 6116 CHAMONIX CT SE | | | GRAND RAPIDS | MI | 49546-6429 |
| SANJIV KHATTRI | 405 TARRYTOWN RD | SUITE 1562 | | | WHITE PLAINS | NY | 10607 |
| SANJIV KHURANA | 5400 N BASIN AVE | | | | PORTLAND | OR | 97217-7608 |
| SANJIV S VYAS | 549 VILLAGE ROAD WEST | | | | WEST WINDSOR | NJ | 08550-2033 |
| SANJUANA S RODRIGUEZ | 1648 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394 |
| SANJUANITA HERNANDEZ | 3516 MILLBROOK COURT | | | | MURSREESBORO | TN | 37128-6254 |
| SANJUANITA LIRA | 12489 GRAND RIVER AVENUE | | | | EAGLE | MI | 48822-9704 |
| SANJUANITA OROSCO | 3490 SHATTUCK ROAD | APT 3 | | | SAGINAW | MI | 48603-7008 |
| SANJUKTA RINKU CHATTERJEE & | ARUN CHATTERJEE | 8912 RIPON CIRCLE | | | KNOXVILLE | TN | 37923-1536 |
| SANKET S DHRUVA AND | SHISHIR A DHRUVA JT/WROS | 3728 SUNFLOWER DR | | | REDDING | CA | 96001-0164 |
| SANLY MA | CGM IRA CUSTODIAN | 2645 S EUCLID AVE | | | ONTARIO | CA | 91762-6622 |
| SANNA R KING | 4023 SW 19 TH STREET | | | | GAINESVILLE | FL | 32608-3421 |
| SANRA J TIETZ | 11930 WINTERS RD | | | | SEBEWAING | MI | 48759-9552 |
| SANTA CRISALL | 802 WYNETTA PLACE | | | | PARAMUS | NJ | 07652-2325 |
| SANTA DODSON | TOD DTD 01/08/2009 | 4856 BRIGHT LEAF CT | | | BALTIMORE | MD | 21237-4946 |
| SANTA I GARCIA | 11912 BROWN FOX DR | | | | KELLER | TX | 76248-4785 |
| SANTA LEKUTIS | 8138 MONSERATT PL | | | | WELLINGTON | FL | 33414-3448 |
| SANTA M RICCI | 62 ARDMORE AVE | | | | LANSDOWNE | PA | 19050 |
| SANTA MARINA SP | CITITRUST SWITZERLAND LTD | REITERGASSE 9-11 | P O BOX 131, CH 8027 | ZURICH,SWITZERLAND | | | |
| SANTA MARTIN | SPC 147 | 2140 MENTONE BOULEVARD | | | MENTONE | CA | 92359-9707 |
| SANTE SANELLI | 2755 GREENLAWN | | | | SEVEN HILLS | OH | 44131-3624 |
| SANTIAGO A CHAMORRO MICOLTA | GM BRASIL AV GOIAS 2769 | SAO CAETANO DO SUL | SAO PAULO BRASIL09 | BRAZIL | | | |
| SANTIAGO ALFARO | 117 SPRING BRANCH RD | | | | KYLE | TX | 78640 |
| SANTIAGO DE FRANCISCO | GM COLMOTORES APT AEREO 7329 | BOGOTA DC SOLOMBIA | SUR AMERICA | COLOMBIA | | | |
| SANTIAGO DURAN | 706 GARFIELD | | | | BAY CITY | MI | 48708-7144 |
| SANTIAGO GOLDSZTEJN | SANTIAGO GOLDSZTEJN AND | BAILA ERMAN JTWROS | AVDA. LAS HERAS 2147, PISO 8 B | CAPITAL FEDERAL 1127,ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTIAGO GOMEZ | PO BOX 3222 | | | | ANTHONY | NM | 88021-3222 |
| SANTIAGO GONZALEZ | 801 EAST BUTLER DRIVE | | | | PHOENIX | AZ | 85020-3450 |
| SANTIAGO JOSE OCHOA POSADA | LINA MARIA RENDON MESA JT TEN | DIAGONAL 75B #6 - 110 APT 602 | | MEDELLIN, ANTIOQUIA | | | |
| SANTIAGO M CASTILLO | 8514 CHARTER CLUB CIR | APT 11 | | | FORT MYERS | FL | 33919-6896 |
| SANTIAGO P GARCIA | 8415 BALDWIN RD | | | | GOODRICH | MI | 48438-9429 |
| SANTIAGO PACHECO ZAPIOLA & | CLAUDIA BETINA BRUNAND JT TEN | BALBASTRO 2397 DONTORCUATO | | 1611 BUENOS AIRES ARGENTINA | | | |
| SANTIAGO PEQUENO JR | 1826 GODFREY AVE SW | | | | GRAND RAPIDS | MI | 49509-1413 |
| SANTIAGO RIVERA JR | 1240 MANOR AVE | | | | BRONX | NY | 10472-2404 |
| SANTIAGO ROJAS | TOD DTD 12/11/2008 | | | CALLE 19 # 5-51 APTO 704 | | | |
| SANTIAGO SALCEDO BUITRAGO AND | SELINA BUITRAGO ISAZA JTWROS | CARRERA 8 NO. 37-10 | APT 1602 | BOGOTA,COLOMBIA | | | |
| SANTIAGO SANTOS GOTTSCHALL | RUA FELIX DA CUNHA 1010/901 | PORTO ALEGRE RS 90570-000 | | BRAZIL | | | |
| SANTINA BUFANO | 1239 MAPLE STREET | | | | CONNELLSVILLE | PA | 15425-2400 |
| SANTINA F VANSCOVICH TOD | LINDA M VERRILLI | SUBJECT TO STA TOD RULES | 19384 SW 98 PL RD | | DONNELLON | FL | 34432-9200 |
| SANTINA J PRICOLA | 62 MECHANIC ST | PO BOX 9 | | | ELBA | NY | 14058-0009 |
| SANTINA L ABALDO TTEE | FBO ABALDO LIVING TRUST | U/A/D 06-18-2002 | 13267 BODEGA TRAIL | | FRISCO | TX | 75035-0062 |
| SANTINA S YORK | 1418 BLAINE AVE | | | | JANESVILLE | WI | 53545-1926 |
| SANTINA T BRUNO | 300 CRANBERRT LANDING DRIVE | #243 | | | ROCHESTER | NY | 14609-2926 |
| SANTINE P ARRANTS | 106 ST CLOUD LANE | | | | BOCA RATON | FL | 33431-3928 |
| SANTINO CERILLI | 85 ECHO RIDGE CRESCENT | WOODBRIDGE ON  L4H 2K1 | CANADA | | | | |
| SANTO A AGATI | R D #3BOX 139 | | | | HARVEYS LAKE | PA | 18618 |
| SANTO A ALCARESE | 4605 ANNTANA AVE | | | | BALTIMORE | MD | 21206-4221 |
| SANTO CASSARINO | CGM IRA CUSTODIAN | 56 WASHINGTON AVENUE | | | MASTIC BEACH | NY | 11951-1915 |
| SANTO G FANARA & | THERESA A FANARA JT TEN | 21 CHRISTOPHER ROAD | | | WALTHAM | MA | 02451-1312 |
| SANTO J CALLARI & | JOSEPHINE M CALLARI | TR UA 05/13/91 M-B SANTO J CALLARI & | JOSEPHINE M CALLARI | 11621 GARY ST | GARDEN GROVE | CA | 92840-2024 |
| SANTO J CARDINALE | 30 TIMBERLINK DRIVE | | | | GRAND ISLAND | NY | 14072-2176 |
| SANTO J NICOLETTI & | FAY NICOLETTI JT TEN | 1 VINCENT ROAD | | | BRONXVILLE | NY | 10708-6518 |
| SANTO M FINOCCHIARO | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 |
| SANTO MAIMONE | 941 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| SANTO S QUARTARONE | CUST DAVID M QUARTARONE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 46 HOULTON RD | FORT FAIRFIELD | ME | 04742-3301 |
| SANTO V FARRO | 235 N MAIN ST | | | | WOODSTOWN | NJ | 08098-1227 |
| SANTOS B ALVAREZ | 2155 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3433 |
| SANTOS ESCOBEDO | 3008 WISTERIA AVE | | | | MCALLEN | TX | 78504-2006 |
| SANTOS FIGUEROA | 285 LA PALA DR APT 1 | | | | SAN JOSE | CA | 95127-2139 |
| SANTOS GALARZA | 1462 BENWICK WAY | | | | CASSELBERRY | FL | 32707-3905 |
| SANTOS MONTENEGRO | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| SANTOS MORENO DISCAR JR | 1272 CALPELLA CT | | | | CHULA VISTA | CA | 91913-1426 |
| SANTOS R CASTANEDA | 4612 MONTERREY LOOP | COLONIA RETAMA | | | LAREDO | TX | 78041-4638 |
| SANTOS R REHMKE | 4818 CLAREMONT PARK COURT | | | | FREMONT | CA | 94538-3252 |
| SANTOSH K CHOUDHURY | 4761 CRANBROOK CT | | | | VIRGINIA BEACH | VA | 23464-3008 |
| SANTOSH KUMAR WADHWA & | SUDARSHAN WADHWA | TR THE WADHWA FAM TRUST | UA 02/20/95 | 2566 MARASCHINO COURT | UNION CITY | CA | 94587-4939 |
| SANTOSHVITUS NORONHA | 5233 MARSON PL | | | | HILLSBOROUGH | NC | 27278-8320 |
| SANUAL JEAN MIXON | 9060 W OUTER DR | | | | DETROIT | MI | 48219-4062 |
| SAPHIA A GOULD & | PATRICIA F MYERS JT TEN | 1217 LINCOLN AVE | | | FLINT | MI | 48507-1522 |
| SAPHRONIA R CLARK | 3524 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| SAPHRONIA R CLARK & | AARON CLARK JT TEN | 3524 LYNCHESTER RD | | | BALT | MD | 21215-7415 |
| SAQIB RASHID & | KHADIJA SAQIB RASHID JTTEN | 3038 W. HAROLD CT | | | VISALIA | CA | 93291-8552 |
| SARA A BARPOULIS & | NICHOLAS JOHN BARPOULIS JT TEN | 9828 WILDEN LN | | | POTOMAC | MD | 20854-2055 |
| SARA A DICKSON | 625 TURRENTINE AVE | | | | GADSDEN | AL | 35901-4055 |
| SARA A JOHNSON | 403(B)(7)-PERSHING LLC AS CUST | 2785 MACKINAW RD | | | KAWKAWLIN | MI | 48631-9117 |
| SARA A KELLEY | 38677 PALM MEADOW DRIVE | | | | CLINTON TWP | MI | 48036 |
| SARA A M BOWRON | 2024 D MAPLE ST | | | | WENATCHEE | WA | 98801-8217 |
| SARA A SNAPP | 57 PLAINVIEW DR | | | | AVON | IN | 46123-9708 |
| SARA A STROUSS | 131 WILSON AVE | | | | BEAVER | PA | 15009-2823 |
| SARA A STRUCK | 20820 NORTH 9TH AVE | | | | PHOENIX | AZ | 85027-3668 |
| SARA AGRAMONTE | SPECIAL ACCOUNT | URB ESTANCIAS DE TORRIMAR | #17 LAS REINAS FLORES | | GUAYNABO | PR | 00969 |
| SARA ALLEN TOD | AMY ALLEN DECKER & LARA ALLEN | SUBJECT TO STA TOD RULES | 125 S OCEAN DR SE #410 | | PALM BEACH SHORES | FL | 33404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA ANDREWS MARK & | ANDREW MARK JT TEN | 306 2ND ST | | | BELVIDERE | NJ | 07823-1518 |
| SARA ANN COSTELLO | 3158 SHABROMAT WAY NE | | | | ATLANTA | GA | 30341-5628 |
| SARA ANN GEORGE | 2108 PRIVA ST | | | | THOMASVILLE | NC | 27360-8624 |
| SARA ANN HANLON | 12916 COHASSET LANE | | | | WOODBRIDGE | VA | 22192-3503 |
| SARA ANN JOHNSON | 262 CHURCH RD SW | | | | MARIETTA | GA | 30060-6349 |
| SARA ANN JOHNSON FELIZ | HCR 4 BOX 43012 | | | | ALTURAS | CA | 96101-9504 |
| SARA ANN MORAN | 4213 MCCAIN COURT | | | | KENSINGTON | MD | 20895-1321 |
| SARA ANN MORAN TR | THE SARA A MORAN REV TRUST | U/A DTD 12/11/2007 | 4213 MCCAIN CT | | KENSINGTON | MD | 20895-1321 |
| SARA ANN VERLENDEN | 220 YORKMINSTER RD | | | | WEST CHESTER | PA | 19382-1814 |
| SARA ARONOWITZ | 1300 BOWER HILL RD | APT A135 | | | PITTSBURGH | PA | 15243 |
| SARA B BARTLETT | 1022 STONE CREEK LANE | | | | MONROE | GA | 30655 |
| SARA B DERRICK | 387 MALLORYSVILLE RD | | | | TIGNALL | GA | 30668-2501 |
| SARA B DOWD | 214 EVANGELINE DRIVE | | | | MANDEVILLE | LA | 70471 |
| SARA B FISHER | 6130 RUTLEDGE HILL RD | | | | COLUMBIA | SC | 29209 |
| SARA B FRANK TRS | FBO SARA B FRANK | U/A/D 08/17/88 | 2818 BALTANE | | W BLOOMFIELD | MI | 48323-3100 |
| SARA B KEHOE | 6312 TANAGER COVE | | | | BRADENTON | FL | 34202-8243 |
| SARA B MILLER | TOD DTD 11/09/2007 | 6025 DELAND ROAD | | | FLUSHING | MI | 48433-1134 |
| SARA B PUGH | PO BOX 1421 | | | | CHAMBERSBURG | PA | 17201-5421 |
| SARA B SORACCO | 91-1042 KAIMALIE STREET | UNIT N2 | | | EWA BEACH | HI | 96706-5010 |
| SARA B WEAVER | 114 ARGALL TOWN LANE | | | | WILLIAMSBURG | VA | 23185-1402 |
| SARA BALARRAGA | 3433 WOODSTOCK LN | | | | MOUNTAIN VIEW | CA | 94040-4554 |
| SARA BERNARDO | 63 HARDING AVE | | | | WHITE PLAINS | NY | 10606-1310 |
| SARA BEVERLY BANNER | 515 AUSTIN AVE | | | | PITTSBURGH | PA | 15243-2027 |
| SARA BLUDWORTH BLACK | C/O SARA BLUDWORTH KELLY | 6016 KINGSBRIDGE | | | OKLAHOMA CITY | OK | 73162-3208 |
| SARA C BURCH | 200 RED FOX RUN | | | | HARTWELL | GA | 30643-3902 |
| SARA C HINSON | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| SARA C HINSON & | JAMES E HINSON JT TEN | PO BOX 185 | | | NORWOOD | NC | 28128-0185 |
| SARA C OSBORNE TOD | TAMMY F WICK | SUBJECT TO STA TOD RULES | 3802 KESSLER FRIDRICK RD | | W MILTON | OH | 45383-9795 |
| SARA C WILEY | 19 QUAIL TRAIL | | | | FORTSON | GA | 31808-7344 |
| SARA COBB SHORES | 1840 8TH ST NW | | | | HICKORY | NC | 28601-1206 |
| SARA D SHACKLEFORD | 1822 S E 5TH PL | | | | CAPE CORAL | FL | 33990-2281 |
| SARA D WRIGHT | C/O SARA W DALTON | 4626 WELLBROOK LN | | | KATY | TX | 77450-8261 |
| SARA DALTON | 4626 WELLBROOK LN | | | | KATY | TX | 77450-8261 |
| SARA DAVIS SCHWARZ | 1750 ST CHARLES AVENUE | APT #408 | | | NEW ORLEANS | LA | 70130-5279 |
| SARA DECKER | 2878 S 2475 EAST | | | | SALT LAKE CITY | UT | 84109-1828 |
| SARA E BAILEY | TR SARA E BAILEY TRUST | UA 02/01/96 | 3922 NE 166TH ST #316S | | N MIAMI BEACH | FL | 33160-3881 |
| SARA E BAILEY | TR EDWARD P BAILEY | UA 02/01/96 | 3922 NE 166TH ST #316 SOUTH | | NORTH MIAMI BEACH | FL | 33160-3891 |
| SARA E BARBEAU | 6812 HILLS DR | | | | NEW PRT RCHY | FL | 34653-2822 |
| SARA E BARR | 1059 CAMBRIDGE DR | | | | SANTA BARBARA | CA | 93111-1000 |
| SARA E BROWN | 5538 U S ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| SARA E BYRD | 9432 FAIR OAKS DR | | | | GOODWICH | MI | 48438-9474 |
| SARA E CLOUD | 17 CHIPPENDALE CIRCLE | | | | NEWARK | DE | 19713-3824 |
| SARA E FAGAN | 420 LALLEY BLVD | | | | FAIRFIELD | CT | 06430-6712 |
| SARA E HIXON | 3891 EAST 146 STREET | | | | CLEVELAND | OH | 44128-1020 |
| SARA E HUSTON | 833 MONROE | | | | EVANSTON | IL | 60202-2614 |
| SARA E LEHMANN DEC OF TRUST | SARA E LAHMANN & FRANKLIN E | JOKISCH CO TTES UA/D 06/22/2002 | 104 WILLIAM DR | | NORMAL | IL | 61761-1863 |
| SARA E MC KEON | BOX 573 SOUTH ST | | | | EAST DOUGLAS | MA | 01516-0573 |
| SARA E MCCRAINE | 3240 HALEY ROAD | | | | TERRY | MS | 39170-9244 |
| SARA E MOSS | 20815 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-5669 |
| SARA E OSBORN & | WILLIAM J GRISWOLD JT TEN | 4229 NORTH 600 EAST | | | KOKOMO | IN | 46901-8485 |
| SARA E REESER, NICHOLAS REESER | F. WAYNE HERSHEY TTEE | U/W/O EDWARD REESER | 144 W MARKET STREET | | WEST CHESTER | PA | 19382-2902 |
| SARA E SHAPIRO | 1431 PAWTUCKET BLVD | UNIT 68 | | | LOWELL | MA | 01854-1077 |
| SARA E SIEBRAND | 6884 SUMMIT RIDGE WAY | | | | SAN DIEGO | CA | 92120-1741 |
| SARA E STRUSZ | 7 FAWNRIDGE DR | | | | LONG VALLEY | NJ | 07853-3241 |
| SARA E SWANK | 1749 HOMEWOOD AVE | | | | WILLIAMSPORT | PA | 17701-3861 |
| SARA ELISABETH PIKE | 5674 KEITH LN | | | | EMMAUS | PA | 18049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA ELIZABETH TRIGG | 550 BLOOMFIELD RD | | | | BARDSTOWN | KY | 40004-2011 |
| SARA ELIZABETH WEISER | 8505 GREENWOOD AVE | APT 302 | | | TAKOMA PARK | MD | 20912 |
| SARA F ALLEN | 2198 BARGE RD | | | | ATLANTA | GA | 30331-2504 |
| SARA F BIANCO & | TERI M BOWERS JT TEN | 4289 DOGWOOD AVE | | | SEAL BEACH | CA | 90740-2850 |
| SARA F CAULDER | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| SARA F EVANS | BOX 67 | | | | LEBO | KS | 66856-0067 |
| SARA F WILLIS | 18 HUNTINGTON DR | | | | RUMFORD | RI | 02916-1925 |
| SARA FINKEL & | GILBERT FINKEL JT TEN | EZRAT TORAH ST 19 | JERUSALEM | 95320 ISRAEL | | | |
| SARA FISH | 7122 LINCOLN DR | | | | PHILADELPHIA | PA | 19119-2437 |
| SARA FRIED | CUST LEAH FRIED UGMA MI | 329 W MALLORY CIR | | | DELRAY BEACH | FL | 33483-5279 |
| SARA G BERRYMAN | 3600 POWERS BRIDGE RD | | | | MANCHESTER | TN | 37355-4155 |
| SARA G CARPENTER | 106 DARROW DRIVE | | | | PENNINGTON | NJ | 08534-1808 |
| SARA G HOWELL | 102 STERLING AVE | | | | MT STERLING | KY | 40353-1142 |
| SARA G SWANSON | 3513 N BLACKMAN AVE | | | | DULUTH | MN | 55811-4252 |
| SARA GARRIOTT | 5231 KAY ST | | | | MOUNT PLEASANT | MI | 48858-5027 |
| SARA GREER KEATES | 300 DEVON LN | | | | WEST CHESTER | PA | 19380-6823 |
| SARA GUREWICZ | 2730 W CHASE AVE | | | | CHICAGO | IL | 60645-1313 |
| SARA H ARMSTRONG TTEE FOR THE | SARA H ARMSTRONG FAMILY TRUST | DTD 12/3/2002 | 2245 RIVER BEND LN | | CHICO | CA | 95926-5103 |
| SARA H RAINES | 1119 WESTON DRIVE | | | | MT JULIET | TN | 37122-3408 |
| SARA H WHITE | 1679 BARRETT DR NW | | | | ATLANTA | GA | 30318-3376 |
| SARA HAMMOND STRICKLAND | 4622 DEVONSHIRE ROAD | | | | DUNWOODY | GA | 30338-5614 |
| SARA HARRISON | 3029 RICHMOND DR | | | | CLARKSTON | MI | 48348-5064 |
| SARA HODGE GODFREY | 6902 97TH PLACE | | | | SEABROOK | MD | 20706-3604 |
| SARA HYATT | CUST ALAN R HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT | CUST ARONA T HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT | CUST ESTHER M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT | CUST MITCHELL J HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902-3132 |
| SARA HYATT | CUST STEVEN M HYATT UTMA MD | 607 HILLSBORO DRIVE | | | SILVER SPRING | MD | 20902-3132 |
| SARA I HILL | PO BOX 6053 | | | | EDMOND | OK | 73083-6053 |
| SARA J ABRAMSON | ATTN SQUIRE | 1155 PARK AVENUE | | | NEW YORK | NY | 10128-1209 |
| SARA J ALEXIN | 802 JENNIE PLACE | | | | MONROE | MI | 48161-1867 |
| SARA J BEAUTZ | 52 OAKRIDGE DR | | | | BINGHAMTON | NY | 13903-2125 |
| SARA J BOX | 1901 N JAMES ST | | | | ROME | NY | 13440-2421 |
| SARA J BURNS | 729 DUBLIN RD | | | | PERKASIE | PA | 18944-3033 |
| SARA J CADY | 1315 CASE RD | | | | BENZONIA | MI | 49616-9755 |
| SARA J CLAUSEN | 1250 SUMERLIN DR | | | | TALLAHASSEE | FL | 32317-8570 |
| SARA J FERRIS | ATTN SARA J GLASS | 7800 CHIPPEWA ST | | | PORTAGE | MI | 49024-4869 |
| SARA J JENLINK & | JACK D JENLINK JT TEN | 2554 WINSTEAD CIRCLE | | | WITCHITA | KS | 67226-1151 |
| SARA J LING | APT 919 | 25 TUDOR CITY PLACE | | | NEW YORK | NY | 10017-6839 |
| SARA J NELSON | 411 WEST END AVE APT 1A | | | | NEW YORK | NY | 10024-5780 |
| SARA JAFFARIAN | 58 BATEMAN STREET | | | | HAVERHILL | MA | 01832-2537 |
| SARA JANE BLESSINGTON | 23347 SE 26TH PL | | | | SAMMAMISH | WA | 98075-6011 |
| SARA JANE BLICKHAN | RR 4 | 1817 DIAMOND DR | | | QUINCY | IL | 62301-7309 |
| SARA JANE CASHMAN | 23 BURLINGTON ST | | | | PROVIDENCE | RI | 02906-3609 |
| SARA JANE D LORENZEN | TR SARA JANE DE LEON TRUST | UA 04/08/93 | 936 W PLACITA LUNA BONITA | | ORO VALLEY | AZ | 85737-6599 |
| SARA JANE FRANCIS | 3506 SCARSDALE RD | | | | NASHVILLE | TN | 37215-1814 |
| SARA JANE HARTMAN | 16775 BRADSHAW ROAD | | | | PEYTON | CO | 80831-9416 |
| SARA JANE LUNZ | 90 WEST AVE | # 203 | | | BROCKPORT | NY | 14420-1306 |
| SARA JANE MONDA | 2140 HERON LAKE DR | UNIT 306 | | | PUNTA GORDA | FL | 33983 |
| SARA JANE PORTER | TR SARA JANE PORTER REVOCABLE TRUST | UA 11/02/05 | 5105 CRESCENT RIDGE DR | | CLAYTON | OH | 45315-9679 |
| SARA JANE REED | 264 CHURCH ST | | | | MILLERSBURG | PA | 17061-1482 |
| SARA JANE VIGNALI | 28 ETHAN DR | | | | MURRAY HILL | NJ | 07974-1605 |
| SARA JANE W TRUDEAU | 515 W CALHOUN CROSSING CT | | | | SPARTANBURG | SC | 29307-3157 |
| SARA JEAN DECKARD | 4725 E STATE RD 46 | | | | BLOOMINGTON | IN | 47401-9230 |
| SARA JEAN GLASS | 3403 CHESTNUT RIDGE RD | | | | GRANTSVILLE | MD | 21536-1317 |
| SARA JENLINK | CUST PAUL EUGENE JENLINK UTMA KS | 2554 WINSTEAD CIR | | | WICHITA | KS | 67226-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA K KELLY | CUST THOMAS J KELLY | UTMA (NE) | | | OMAHA | NE | 68135-2878 |
| SARA K MATTHEWS | 1425 HAUBERT STREET | | | | BALTIMORE | MD | 21230-5221 |
| SARA K TOWNSLEY | 12238 MEADOWDALE DR | | | | STAFFORD | TX | 77477-1423 |
| SARA K ZAMOST | 3140 LAMA AVE | | | | LONG BEACH | CA | 90808 |
| SARA K. ORBAN TTEE | THE SARA K. ORBAN REVOCABLE | TRUST U/A/D 03/11/97 | 114 WILDING LANE | | OAKLAND | CA | 94618-2238 |
| SARA KAMERAN STIDHAM | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062-6622 |
| SARA KATHRYN WRIGHT | TR SARA KATHRYN WRIGHT TRUST | UA 06/19/96 | 135 TALL PINES RD | | NEWARK | DE | 19713-1106 |
| SARA KATSANIS | 244 ST AUGUSTINE AVE 502W | | | | VENICE | FL | 34285-1842 |
| SARA KELSHAW | 522A HUNTINGTON DR | | | | MANCHESTER | NJ | 08759-6901 |
| SARA KELSHAW | 522A HUNTINGTON DRIVE | | | | MANCHESTER | NJ | 08759-6901 |
| SARA KOPPLE | 11 HUNTINGTON AVE | | | | SCARSDALE | NY | 10583-1428 |
| SARA L BERGERON | BOX 454 | | | | STERLING HEIGHTS | MI | 48311-0454 |
| SARA L COONLEY | #19 4L DUTCH VILLAGE | | | | MENANDS | NY | 12204-2922 |
| SARA L DWYER | 29 DOVER ST | | | | PROVIDENCE | RI | 02908-4414 |
| SARA L FAY | 58 CAROL RD | | | | ORMOND BEACH | FL | 32176 |
| SARA L MILLER | 369 EAST 307 ST | | | | WILLOWICK | OH | 44095-3725 |
| SARA L PALLAY | 78 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2221 |
| SARA L POWERS & | SCOTT E POWERS JT TEN | 223 BRIAN CT | | | MANHATTAN | IL | 60442-9292 |
| SARA L RICHARDSON | BOX 145 | | | | MARION | AL | 36756-0145 |
| SARA L ROGERS | 3400 UNION RIDGE RD | | | | FRANKFORT | KY | 40601-8034 |
| SARA L SCOTT & | JACK B SCOTT & | JAMES E HAWES JT TEN | 2020 S CHESTNUT | | CASPER | WY | 82601-5218 |
| SARA L SCOTT & | JACK B SCOTT & | MICHAEL D HAWES JT TEN | 2020 S CHESTNUT | | CASPER | WY | 82601-5218 |
| SARA L SNEDEN | 2764 INGLIS | | | | DETROIT | MI | 48209-1059 |
| SARA L TRIMBLE & | JAMES M TRIMBLE JT TEN | 9123 MEAD SPRINGER RD | | | ASHLAND | KY | 41102 |
| SARA L VICKERS-HOPKINS | 401 SHERMAN STREET | | | | BUFFALO | NY | 14212-1163 |
| SARA L. HOYT | CGM IRA ROLLOVER CUSTODIAN | 43 SHEFFIELD CIRCLE | | | ASHEVILLE | NC | 28803-3420 |
| SARA LEE OHS | 8924 SANDHILLS CT | | | | LINCOLN | NE | 68526 |
| SARA LESHOK & | GREGORY LESHOK JT TEN | 28615 OAK POINT DR | | | FARMINGTON HILLS | MI | 48331-2707 |
| SARA LINN WILLIAMS | 500 SKYLAND DRIVE | | | | COLUMBIA | SC | 29210-8230 |
| SARA LOCKHART CARR | 230 EAST 48TH STREET | | | | NEW YORK | NY | 10017-1509 |
| SARA LOSONCI | 5552 NORTHCOTE | | | | WEST BLOOMFIELD | MI | 48322-4005 |
| SARA LYLE T KOGER | 6851 SIDNEYS RD | | | | ROUND O | SC | 29474 |
| SARA LYNN LAMB | 4533 KEATS | | | | FLINT | MI | 48507-2609 |
| SARA LYNN MENDELSOHN | 50 CANDLEWOOD PATH | | | | DIX HILLS | NY | 11746 |
| SARA M AVERY & | FRANCIS E AVERY JT TEN | 1070 OLSON | | | WATERFORD | MI | 48328-4260 |
| SARA M BEAVERS | 4355 WEST HWY 34 | | | | NEWNAN | GA | 30263 |
| SARA M BOYD & | MILTON K BOYD JT TEN | 502 VAN DYKE CT | | | BAY MINETTE | AL | 36507-3621 |
| SARA M BREEN | 8877 OLD MEMPHIS RD | | | | ATOKA | TN | 38004-7409 |
| SARA M CALDWELL | C/O GARY S CALDWELL | 3391 EAST LAKE ROAD | | | SKANEATELES | NY | 13152-9001 |
| SARA M DAVENPORT | 16500 ELWELL | | | | BELLEVILLE | MI | 48111-2579 |
| SARA M DE LIA & | CHARLES N DE LIA JT TEN | 231 MILLER PL | | | SYOSSET | NY | 11791-6717 |
| SARA M DIAZ | 3131 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| SARA M GAULT | 2036 QUINCY ST | | | | SALINA | KS | 67401-2205 |
| SARA M HANSCOM | CUST EVA A HANSCOM UTMA CA | 15750 VIA CALANOVA | | | SAN DIEGO | CA | 92128 |
| SARA M HANSCOM | CUST EVA AMELIA HANSCOM | UTMA CA | 15750 VIA CALANOVA | | SAN DIEGO | CA | 92128 |
| SARA M HEMINGWAY | 3729 BUSMAN PLACE | | | | WEST VALLEY CITY | UT | 84128-3967 |
| SARA M LANGE | PO BOX 380571 | | | | EAST HARTFORD | CT | 06138-0571 |
| SARA M SANTA MARIA | 238 SARANAC AVE | | | | BUFFALO | NY | 14216-1932 |
| SARA M STALLINGS | 300 HIBISCUS DR | | | | LAFAYETTE | IN | 47909-6343 |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801-2027 |
| SARA M TYSON | 51 KETCHAM ROAD | | | | HICKSVILLE | NY | 11801-2027 |
| SARA MAE SCHAEFFER & | HERBERT D SCHAEFFER | JT WROS | 12383 EASTLAND COURT | | ST LOUIS | MO | 63146 |
| SARA MARKS KERLEY | 239 LITCHFIELD LANE | | | | HOUSTON | TX | 77024-6036 |
| SARA MCWHORTER SPEARS | 3406 WESTOVER ROAD | | | | DURHAM | NC | 27707-5029 |
| SARA MCWHORTER SPEARS | 501 WATTS ST | | | | DURHAM | NC | 27701 |
| SARA MELENDEZ | 2070 SEWARD AVE APT 2H | | | | BRONX | NY | 10473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA MEYER WEST | 241 HALSEY ST | | | | BROOKLYN | NY | 11216-2403 |
| SARA MICHELLE RAPOPORT | 232 HENLEY RD | | | | WOODMERE | NY | 11598-2523 |
| SARA MIGGINS | 200 E 72 ST APT 28B | | | | NEW YORK | NY | 10021-4547 |
| SARA MOSTYSSER TTEE | FBO NAOMI MOSTYSSER | U/A/D 01/03/03 | NAOMI MOSTYSSER IRREVOCABLE TR | 87-05 65 DR | REGO PK | NY | 11374-5007 |
| SARA N MILAZZO | 56 LEDGEWOOD CIR | | | | ROCHESTER | NY | 14615-1402 |
| SARA N OBERT | 2034 KENSINGTON CT | | | | LILBURN | GA | 30047-2522 |
| SARA NAU | 5 WELDON RD | | | | MATAWAN | NJ | 07747-3025 |
| SARA NOEL EDWARDS | 1610 W CLARKSTN RD | | | | LAKE ORION | MI | 48362-2265 |
| SARA NOVACK | 6130 MONTEREY RD SP #294 | | | | SAN JOSE | CA | 95138-1733 |
| SARA O SUNDERLAND | 3229 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9781 |
| SARA P BAKER | 126 POMPANO RD | | | | YARMOUTH PORT | MA | 02675-2146 |
| SARA P BRENNEN & | JOHN H BRENNEN III | TR UW JOHN H BRENNEN | 102 OSCEOLA WAY | | HOBE SOUND | FL | 33455-2126 |
| SARA P EDMONDS | 110 BIRCH HILL COURT | | | | KERNERSVILLE | NC | 27284-7987 |
| SARA P GRAHAM | 1740 LANSDALE DR | | | | CHARLOTTE | NC | 28205 |
| SARA P ORMAND | 506 STACK RD | | | | MONROE | NC | 28112-8404 |
| SARA PANTEL | 54 PROSPECT STREET | | | | SOMERVILLE | NJ | 08876-1438 |
| SARA PECK BOUCHER AND | SARA B. PARKS TTEE | U/A/D 07/01/99 | FBO SARA BOUCHER LIVING TRUST | 2093 BISHOP ESTATES ROAD | JACKSONVILLE | FL | 32259-4201 |
| SARA POKROSS | 95 SHARON LANE | | | | GREENLAWN | NY | 11740-2808 |
| SARA PORTER | CUST GEORGE HALE LYON PORTER JR | UGMA OH | 97 S 3RD ST #3D | | BROOKLYN | NY | 11211 |
| SARA POVIA | 881 CYPRESS LAKE CIRCLE | | | | FT MYERS | FL | 33919-6013 |
| SARA R GLOGOWSKI CUST | PAUL E GLOGOWSKI UTMA SC | 1008 MURRAY COURT | | | AIKEN | SC | 29803 |
| SARA R KNIGHT | 150 LAZY LAUREL CHASE | | | | ROSWELL | GA | 30076-3676 |
| SARA R LAW | RR 5 BOX 1344 | | | | SALEM | WV | 26426-9472 |
| SARA R PORTER | CUST GEORGE H L PORTER UGMA OH | 97 S 3RD ST # 3D | | | BROOKLYN | NY | 11211 |
| SARA R PORTER | CUST KATHERINE S PORTER UGMA OH | 97 S 3RD ST #3D | | | BROOKLYN | NY | 11211 |
| SARA R PORTER | CUST GEORGE H L PORTER JR UTMA OH | 97 S 3RD ST #3D | | | BROOKLYN | NY | 11211 |
| SARA R PORTER | CUST KATHERINE F PORTER UTMA OH | 97 S 3RD ST # 3D | | | BROOKLYN | NY | 11211 |
| SARA R VARGO | 615 IRONWOOD LANE | | | | ANDERSON | IN | 46011-1651 |
| SARA R WHITE | PO BOX 714 | | | | BINGHAM | ME | 04920-0714 |
| SARA RENE SOLDAN | 14048 N BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| SARA ROBINSON WADSWORTH | 4099 FLINN RD | | | | BROOKVILLE | IN | 47012-9427 |
| SARA RUTH RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| SARA S ASHCRAFT | 28 DEER PATH | | | | HONEOYE FALLS | NY | 14472 |
| SARA S BERNHARDT | 1543 HARDIN CT | | | | PLAINFIELD | IN | 46168-2174 |
| SARA S CLINE | 5056 CHAMBLEE DUNWOODY ROAD | | | | DUNWOODY | GA | 30338-5663 |
| SARA S DECKER | 18750 6TH AVENUE | | | | THREE RIVERS | MI | 49093-9354 |
| SARA S JONES | 1870 LYNDALE AVE | | | | MEMPHIS | TN | 38107-5107 |
| SARA S MCDADE | 8502 CRESTVIEW DR | | | | FAIRFAX | VA | 22031-2803 |
| SARA S MEREDITH SUCCESSOR TTEE | UTA DTD 11/2/67 | BY SISTER JEANNE ELLEN MORRIS | 3003 WILLOWBROOK DR | | BRIDGEVILLE | PA | 15017 |
| SARA S O'SHEA | 1625N 11TH AVE | | | | SAN FRANCISCO | CA | 94122-3626 |
| SARA S TROUT | 801 NORTH LINCOLN STREET | | | | DUNCANNON | PA | 17020-1713 |
| SARA S URBANCZYK & | JAMES M URBANCZYK | 80 BROMPTON RD | | | WILLIAMSVILLE | NY | 14221-5919 |
| SARA SALTER | 133 HOLMES RD | | | | ROCHESTER | NY | 14626-3658 |
| SARA SCHOTTER, ANDREW SCHOTTER | AND RICHARD SCHOTTER, TRUSTEES | CREDIT SHELTER TR. UAD 8/2/94 | 535 EAST 86 STREET | APT 8H | NEW YORK | NY | 10028-7533 |
| SARA SEITZ & RAYMOND PAUL | FREITAS TTEE U/A/D 10-26-2006 | RAYMOND P FREITAS & SARA ANN | SEITZ TRUST | 4816 WESTMINSTER PLACE | SANTA ROSA | CA | 95405-7922 |
| SARA SIBILSKY BYRD | 9432 FAIR OAKS DR | | | | GOODWICH | MI | 48438-9474 |
| SARA SILVERMAN | TOD WENDY GORDON | SUBJECT TO STA TOD RULES | 3 WASHINGTON SQ. VILLAGE | APT. 10-H | NEW YORK | NY | 10012-1805 |
| SARA SNYDER FENTRESS | 5801 ALCOVE AVE | | | | NORTH HOLLYWOOD | CA | 91607-1001 |
| SARA STEWART CALDWELL | 326 S 300 W | | | | VALPARAISO | IN | 46385-9626 |
| SARA SUE GROH & JOHN A GROH | TR JOHN AND SARA GROH TRUST | 1/13/00 | 8716 STONEPOINTE LANE | | JOHNSTON | IA | 50131-2850 |
| SARA SUMNER MARKS | 29516 118TH AVE SE | | | | AUBURN | WA | 98092-2012 |
| SARA TAGGET | CUST BLAKE P TAGGET | UTMA MD | 10351 WAVERLY WOOD DR | | ELLICOTT CITY | MD | 21042-1665 |
| SARA TEIGER KELLER | 98 ESSEX AVENUE | | | | MONTCLAIR | NJ | 07042-4103 |
| SARA THOMAS | 4430 HILLSIDE DRIVE | | | | ANN ARBAR | MI | 48105-2782 |
| SARA TWEED | 608 KEMP MILL FOREST DR | | | | SILVER SPRING | MD | 20902-1565 |
| SARA V EDWARDS | 3116 JOHN COURT S | | | | HURST | TX | 76054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARA V HAYNES | 5104 DUNVEGAN RD | | | | LOUISVILLE | KY | 40222-6023 |
| SARA V SIMPSON | 152 SIMPSON ROAD NE | | | | WHITE | GA | 30184-2234 |
| SARA VIRGINIA BOETTGER | 6916 N RIDGE BLVD | | | | CHICAGO | IL | 60645-3528 |
| SARA W BENNETT | 11712 E DEL TIMBRE | | | | SCOTTSDALE | AZ | 85259-5910 |
| SARA W CRUMBLEY | TR SARA W CRUMBLEY REVOCABLE TRUST | UA 12/12/97 | 2035 GULF VIEW DR | | HOLIDAY | FL | 34691-9725 |
| SARA W TYLER | PO BOX 114 | | | | ONEONTA | NY | 13820-0114 |
| SARA WALKER | S44 LEE CRT | | | | WINFIELD | IL | 60190-1812 |
| SARA WARING HUGHES | ATTN SARA WARING FEDERLE | 5919 CARRIAGE RD | | | TEMPLE | TX | 76502-6504 |
| SARA WESTERMAN | CUST JOEL WESTERMAN U/THE | RHODE ISLAND UNIFORM GIFTS | TO MINORS ACT | 55 ARROWHEAD TRAIL | EAST GREENWICH | RI | 02818-1301 |
| SARA WIDDICOMBE | 49 E 12TH ST 3-B | | | | N Y | NY | 10003-4652 |
| SARA WOLF & | BENJAMIN WOLF | TR SARA WOLF TRUST | UA 12/19/05 | 2333 KAPIOLANI BLVD APT 1814 | HONOLULU | HI | 96826-4439 |
| SARA WONG QUAN | CUST CYNTHIA SARA QUAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 574 18TH AVE | SAN FRANCISCO | CA | 94121-3111 |
| SARA WONG QUAN | CUST RAYMOND JOSEPH QUAN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 574 18TH AVE | SAN FRANCISCO | CA | 94121-3111 |
| SARA Y DOUGHTY & | DONALD D DOUGHTY | TR SARA Y DOUGHTY TRUST | UA 05/09/97 | 2478 WHISPERING PINES CT | SPRING HILL | FL | 34606-7037 |
| SARA YANG BOSCO | CUST ANNA D BOSCO UNDER NY U-G-M-A | FLAT 6B RESIDENCE NO 3 | CHINESE UNIVERSITY OF HK | SHATIN N T HONG KONG | | | |
| SARA Z BOWSER | 679 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| SARA ZIVIAN ZWICKL | CGM IRA CUSTODIAN | 19300 ELDRIDGE LANE | | | SOUTHFIELD | MI | 48076-5321 |
| SARABJOT RAO TTEE | UNDER THE GOUTHAM RAO | IRREVOCABLE TRUST | U/A DTD 10/18/2006 | 6963 STARLING VALLEY DRIVE | SAN JOSE | CA | 95120-4176 |
| SARAFINA J LENNOX & | GERALD M LENNOX | TR SARAFINA J LENNOX | REV LVG TRUST UA 10/4/98 | 6233 AMBOY RD | DEARBORN HEIGHT | MI | 48083 |
| SARAGOSA J CASTELLON | BOX 84 | | | | HEMLOCK | MI | 48626-0084 |
| SARAH A BEARDEN | 2610 NELWIN PLACE | | | | ARLINGTON | TX | 76016-1665 |
| SARAH A BENJAMIN & | DAVID J BENJAMIN JT TEN | 8280 BUTTERNUT CT | | | GRAND BLANC | MI | 48439-2080 |
| SARAH A BULTEMA | 1522 DENHERTOG | | | | WYOMING | MI | 49509-2750 |
| SARAH A CASTETTER | 1311 SOUTH 9TH STREET | | | | NOBLESVILLE | IN | 46060-3750 |
| SARAH A CHRISTIAN | 1356 CASCADE FALLS SW DR | | | | ATLANTA | GA | 30311-3669 |
| SARAH A DEPOIAN | 79 DALTON ROAD | | | | CHELMSFORD | MA | 01824-2128 |
| SARAH A DEVRIES | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| SARAH A DICKSON | 13323 DETROIT AVE | # 300 | | | LAKEWOOD | OH | 44107-2849 |
| SARAH A DOETSCH | 22012 TANGLEWOOD | | | | ST CLAIR SHORES | MI | 48082-2252 |
| SARAH A FORD | 845 EVANSON ROAD | | | | HOCKESSIN | DE | 19707-9747 |
| SARAH A GOLATKA | FRANK J GOLATKA JT TEN | TOD DTD 10/15/2008 | 900 E ERIE RD | | TEMPERANCE | MI | 48182-9350 |
| SARAH A GRIFFIN | 4750 S DUDLEY STREET #4 | | | | LITTLETON | CO | 80123-1832 |
| SARAH A HALPINE | 202 BARRE ST | | | | MONTPELIER | VT | 05602-3625 |
| SARAH A HOOVER T O D | 3300 GILMAN TER | | | | BALTIMORE | MD | 21211-2624 |
| SARAH A HUCKER | ATTN SARAH A FASSLER | 1729 PLOCK RD | | | DIXON | IL | 61021-8721 |
| SARAH A HUNNEFELD | 4121 LAHMEYER RD | APT 11 | | | FORT WAYNE | IN | 46815-5669 |
| SARAH A JOHNSON | 3 WINTERSET CT | | | | NEWTOWN | PA | 18940-1547 |
| SARAH A JOHNSON | 3 WINTERSET DRIVE | | | | NEWTOWN | PA | 18940-1547 |
| SARAH A JOSEPH | 15901 FERGUSON | | | | DETROIT | MI | 48227-1570 |
| SARAH A KENNEDY | 2406 S HARLAN ST | | | | INDIANAPOLIS | IN | 46203-4401 |
| SARAH A KOLAR | 4535 NE 17TH ST | | | | SEATTLE | WA | 98105-4203 |
| SARAH A LAZZARA | 3824 ONEIDA ST | | | | STOW | OH | 44224-4231 |
| SARAH A MALLING | DOUGLAS N MATHESON TRS | MALLING TRUST | U/A DTD 03/15/1989 | 11588 VIA RANCHO SAN DIEGO D2050 | EL CAJON | CA | 92019-5277 |
| SARAH A MCPHERSON | 241 N GEORGE ST | # 209 | | | YORK | PA | 17401-1107 |
| SARAH A MEADOWS | PO BOX 16555-16 | | | | MILWAUKEE | WI | 53216-0555 |
| SARAH A NEUBLE | 10147 MAPLELAWN | | | | DETROIT | MI | 48204-4624 |
| SARAH A QUEEN CUST | THOMAS W MC MAHON | 9 MEADOWBROOK RD | | | CHESTNUT HILL | MA | 02467-2921 |
| SARAH A ROSENSTEIN | LEO M ROSENSTEIN JT TEN | 13201 PARKWOOD DR | | | BURNSVILLE | MN | 55337-3937 |
| SARAH A RUSSELL | 7430 SW CANNOCK CHASE RD | | | | TOPEKA | KS | 66614-4779 |
| SARAH A SALATI | 404 LONGHILL RD | | | | HILLSBOROUGH | NJ | 08844-1313 |
| SARAH A SCHOTT & | LEONARD K SCHOTT JT TEN | 4460 SUNNYMEAD | | | BURTON | MI | 48519-1264 |
| SARAH A SEENEY | 58 AIDONE DR | | | | NEW CASTLE | DE | 19720-4623 |
| SARAH A STRANG | 2148 W CUYLER AVE | | | | CHICAGO | IL | 60618-3014 |
| SARAH A WHITTAKER | ATTN SARAH A GARRIGAN | 1417 BLUE STONE COURT | | | DAYTON | OH | 45440-4059 |
| SARAH A WILLIAMS | 257 E HIGH ST | | | | OSTRANDER | OH | 43061-9401 |
| SARAH A YBARRA | 9044 SCHROEDER RD | | | | RIGA | MI | 49276-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH ALICE SAVERY | 210 HIGH OAKS DR | | | | JACKSON | TN | 38305-9333 |
| SARAH AMANN TTEE | SARAH AMANN TRUST | U/A DTD 08/13/02 | 8614 THISTLEWOOD CT | | DARIEN | IL | 60561-8406 |
| SARAH ANN AMBLER | 1751 CECILIA SE DR | | | | ATLANTA | GA | 30316-3662 |
| SARAH ANN BINGEL | 1515 DIAMOND BLVD | | | | MOUNT PLEASANT | SC | 29466-9466 |
| SARAH ANN BROWN | C/O R MUCKER | 9791 ABBOTT RD | | | CAMDEN | MI | 49232-9007 |
| SARAH ANN CLARK | 5131 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| SARAH ANN DALESSANDRO | 1 PARTRIDGE LN | | | | AVON | CT | 06001-4527 |
| SARAH ANN DONNELLY | 654 QUAIL RUN CT | | | | ARNOLD | MD | 21012-1502 |
| SARAH ANN GOLDSMITH | 2711 RIVER ROAD | | | | MARION | IN | 46952-1164 |
| SARAH ANN KUZIAK & | MARIANNE MARGARET KUZIAK JT TEN | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312-4047 |
| SARAH ANN LODHOLZ | 101 STATE ST #5 | | | | BROOKLYN | NY | 11201-5532 |
| SARAH ANN MARCELL BRAEM | 910 S THIRD AVENUE | | | | MAYWOOD | IL | 60153-2239 |
| SARAH ANN PIPER | 1751 CECILIA DR SE | | | | ATLANTA | GA | 30316-3662 |
| SARAH ANN WILLIAMS | 6210 TAYLORBROOK CIR | | | | SANDUSKY | OH | 44870-6426 |
| SARAH ANNE BARTON | 5821 CALLOWHILL ST | | | | PITTSBURGH | PA | 15206-1631 |
| SARAH ANNE DUNNING | CUST BRUCE F DUNNING U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4766 LAKELAND DR | DELRAY BEACH | FL | 33445-5324 |
| SARAH ANNE DUNNING | CUST LEROY C DUNNING U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4766 LAKELAND DR | DELRAY BEACH | FL | 33445-5324 |
| SARAH ANNE DUNNING | CUST KAREN E DUNNING U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4766 LAKELAND DR | DELRAY BEACH | FL | 33445-5324 |
| SARAH ANNE PATTERSON | 9198 SHERIDAN | | | | NEW LOTHROP | MI | 48460-9503 |
| SARAH B BRANNAN | 1385 BYWOOD COURT | | | | SUWANEE | GA | 30024-2832 |
| SARAH B ESTERLY | ATTN SARAH B DEVANY | 4044 LOS ARABIS DR | | | LAFAYETTE | CA | 94549-2740 |
| SARAH B ETHRIDGE | 2809 MEADOWVIEW | | | | ARLINGTON | TX | 76016-1430 |
| SARAH B EVERY | 554 ROBIN PLACE | | | | WYCKOFF | NJ | 07481-1327 |
| SARAH B HULL | 350 NE 23RD WAY | | | | BOCA RATON | FL | 33431-7632 |
| SARAH B JENNY | 19 RUE DE L'ESTRAPADE | PARIS 75005 | | FRANCE | | | |
| SARAH B RANDALL | 161 HOLLAND ST | APT 403 | | | CRANSTON | RI | 02920-2400 |
| SARAH B SLOAN | 807 N 30TH ST | | | | NEDERLAND | TX | 77627-6959 |
| SARAH B TAYLOR & | LINDA L TAYLOR JT TEN | 6140 W THOMPSON RD | | | INDPLS | IN | 46221-3823 |
| SARAH B WELLING | 1271 EAST DEARFIELD PARKWAY | 302 | | | BUFFALO GROVE | IL | 60089 |
| SARAH BARBEE SCOTT | 2916 TANGLEY | | | | HOUSTON | TX | 77005-2354 |
| SARAH BARRICK | 83 DELS WAY | | | | OMAK | WA | 98841-9736 |
| SARAH BEALS HOLZBACH | 1 HONEYSUCKLE LANE | | | | NEWPORT NEWS | VA | 23608-2455 |
| SARAH BELLE LEE | BOX 22 | | | | STOCKBRIDGE | GA | 30281-0022 |
| SARAH BERNHARDT | 3656 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008-2513 |
| SARAH BERNICE ST JOHN | 9223 W COLDWATER ROAD | | | | FLUSHING | MI | 48433-1229 |
| SARAH BLAKE CATES | 126 LAUREL HEIGHTS ROAD | | | | LANDENBERG | PA | 19350 |
| SARAH BLOCK | 2828 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015-1110 |
| SARAH BROOKE SILVER | 1100 TOWER LANE EAST | | | | NARBERTH | PA | 19072-1132 |
| SARAH BROWN FLIPPIN & | DAVID ADAMS FLIPPIN JT TEN | 5714 WRENWOOD DR | | | GREENSBORO | NC | 27455-9212 |
| SARAH BRUNDAGE UPSHAW & | D REX UPSHAW JT TEN | 5010 SOUTHVIEW DR | | | ANDERSON | IN | 46013-4854 |
| SARAH BRYN ALLPRESS | PARAMETRIC | 36 CANYNGE SQ | BRISTOL BS8 3LB | UNITED KINGDOM | | | |
| SARAH BURRIS | 233 BIELBY ROAD | | | | LAWRENCEBURG | IN | 47025-1150 |
| SARAH C DUFF | 13801 YORK RD | APT A14 | | | COCKEYSVILLE | MD | 21030-1856 |
| SARAH C EVERIST | 6618 OERSTED RD NE | | | | RIO RANCHO | NM | 87144-6583 |
| SARAH C HANNA | 8063 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3652 |
| SARAH C LAWTON | CUST ELIZABETH BELLE LAWTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 286 SPRINGDALE TERRACE EAST | YARDLEY | PA | 19067-3421 |
| SARAH C LAWTON | TR ELIZABETH BELLE LAWTON UA | 6/6/61 | 286 SPRINGDALE TERRACE EAST | | YARDLEY | PA | 19067-3421 |
| SARAH C MAREK | 13990 LONGRIDGE RD | | | | LOS GATOS | CA | 95033-8154 |
| SARAH C MOYER | 102 PRESIDENTIAL DRIVE | | | | LIMERICK | PA | 19468-3462 |
| SARAH C OSBORN | 5 FIELDSTONE CT | | | | POUGHKEEPSIE | NY | 12603-2664 |
| SARAH C SEELYE | 1 SIWANOY ROAD | | | | DARIEN | CT | 06820-6226 |
| SARAH C. GOAD TTEE | FBO SARAH C. GOAD REVOCABLE TR | U/A/D 06-20-2001 | 3936 KITLEY PLACE | | CHARLOTTE | NC | 28210-6238 |
| SARAH CARTER CRAWFORD | 107 MAPLE DR | | | | FAIRBANKS | AK | 99709-2956 |
| SARAH CARTMELL & | JOHN CARTMELL JT TEN | 395 BEREA ST | | | BEREA | OH | 44017-1805 |
| SARAH CARULLI | 7 ORLY COURT | | | | PRINCETON JUNCTION | NJ | 08550-3248 |
| SARAH CECELIA DUVAL | 6701 THICKET PL | | | | SANDSTON | VA | 23150-5468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH CHAMBERS JORDAN | 4409 WINDSOR PKWY | | | | DALLAS | TX | 75205-1648 |
| SARAH CHURCHILL LYNCH | 5830 OAK GROVE ST | | | | LORTON | VA | 22079-4115 |
| SARAH CLEMENTS | 3105 MOONLIGHTING PL DRIVE | | | | BRYANT | AR | 72022-8002 |
| SARAH COCO BROCATO | 5310 GATLIN ST | | | | PASCAGOULA | MS | 39567-1107 |
| SARAH COFFEY | 7017 ROTHERWOOD DR | | | | KNOXVILLE | TN | 37919-7411 |
| SARAH COHAN | CUST LUCY COHAN UTMA OH | 1106 W FOREST RD | | | CLEVELAND | OH | 44107-1041 |
| SARAH COHEN | 122 ORCHARD ST | | | | PLAINVIEW | NY | 11803-4719 |
| SARAH CRAWFORD | 2841 10 MILE RD | | | | SPARTA | MI | 49345-9741 |
| SARAH CRAWFORD CHAMBERS | 946 COLLEGE AVE | | | | ADRIAN | MI | 49221-2514 |
| SARAH CRISPELL WESSELS | 19848 BIG SPRINGS DR | | | | GRASS VALLEY | CA | 95949-7434 |
| SARAH CULLEN | 5 HOPETON LN | | | | VILLANOVA | PA | 19085-1113 |
| SARAH D BROWNING | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| SARAH D BUCK & | DENNIS R BUCK JT TEN | 8451 ANDERSON CT | | | MECHANICSVLLE | VA | 23116-3102 |
| SARAH D HERRMANN II | & WILLIAM A HERRMANN TEN COM | 37306 F M 2979 RD | | | WALLER | TX | 77484-3975 |
| SARAH D LINDEMANN | CGM IRA CUSTODIAN | 1744 MASON ROAD | | | FAIRFIELD | CA | 94534-9799 |
| SARAH D SMART & | LAURA D SAMART JT TEN | 7 DERBY DR | | | FREDERICKSBURG | VA | 22405-3315 |
| SARAH D WEHNER | 8864 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-8313 |
| SARAH DENSLEY | 765 W VINE ST | | | | TOOELE | UT | 84074-2050 |
| SARAH DIUGUID TTEE | FBO WILLIAM G DIUGUID | U/A/D 12/17/01 | PO BOX 347 | | GHENT | KY | 41045-0347 |
| SARAH DORIS WALKER | CUST AUDREY CLAIR RODRIGUEZ | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER | CUST ROBERT EDWARD PIERCE | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER | CUST OLIVIA ALICE RODRIGUEZ | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DORIS WALKER | CUST KARLTON W PIERCE IV | UTMA NY | 9197 GREYTON H TAYLOR MEMORIAL DR | | HAMMONDSPORT | NY | 14840 |
| SARAH DVORAH KROHN | 563 HIGHLAND PARK DR | | | | TRAVERSE CITY | MI | 49686-2863 |
| SARAH E ABSHEAR & | APRIL J MONROE JT TEN | Q | 166 WESTHAFER RD | | VANDALIA | OH | 45377-2837 |
| SARAH E ASHE | 926 CLAYTON STREET | | | | NEW CASTLE | DE | 19720-6024 |
| SARAH E ATHERTON | ATTN SARAH E BANKS | 1754 17 MILE RD | | | REMUS | MI | 49340-9566 |
| SARAH E ATKINSON | 15 1ST STREET | APT F-3 | | | HACKENSACK | NJ | 07601-2053 |
| SARAH E BALL | ATTN SARAH JOHNSON | 18700 STRATHMOOR | | | DETROIT | MI | 48235-2578 |
| SARAH E BIENIAS | 111 COBURN AVE UNIT 205 | | | | NASHUA | NH | 03063-2813 |
| SARAH E BRAYMAN | 10 MCKEEN ST | | | | BRUNSWICK | ME | 04011-3024 |
| SARAH E CARTER | PO BOX 552 | | | | COLUMBUS | IN | 47202-0552 |
| SARAH E COSTELLO | 6630 S BRAINARD AVE APT 105 | | | | COUNTRYSIDE | IL | 60525-4608 |
| SARAH E EYLER | 203 CARMACK DRIVE | | | | CHAMBERSBURG | PA | 17202-3050 |
| SARAH E FALCK | 5610 E KEMPER RD | | | | CINCINNATI | OH | 45241-2143 |
| SARAH E FARMER | 7437 VAN NATTA LANE | | | | FORT WORTH | TX | 76112-5905 |
| SARAH E FAULK | 1396 FOUR STAR DR E | | | | GALLOWAY | OH | 43119-8441 |
| SARAH E FITZPATRICK | 5455 DEMARAY DR | | | | GRANTS PASS | OR | 97527-9110 |
| SARAH E FOX | 611 S HARRISON LN | | | | DENVER | CO | 80209-3518 |
| SARAH E FRANKLIN | 3313 ST AMBROSE AVENUE | | | | BALTIMORE | MD | 21215-6310 |
| SARAH E FREI | 149 N VAN DIEN AVENUE | | | | RIDGEWOOD | NJ | 07450-3434 |
| SARAH E HADDLE | 10508 DOVE CHASE CIRCLE | | | | LOUISVILLE | KY | 40299 |
| SARAH E HAMILTON | 900 CHAPMAN ST | | | | IONIA | MI | 48846-1018 |
| SARAH E HARDIMAN | ROUTE 1 BOX 240 | | | | BUCKINGHAM | VA | 23921-9705 |
| SARAH E HERNANDEZ & | CARLOS A HERNANDEZ JT/WROS | 5504 MANISTIQUE CT | | | CHURCHTON | MD | 20733-2008 |
| SARAH E HILL | 800 S 26TH PL | | | | ARLINGTON | VA | 22202-2410 |
| SARAH E HUGGINS | 3320 CEDAR GROVE RD | | | | RICHMOND | VA | 23235-1846 |
| SARAH E JENCA & | MARION J ZYBER & | GARY E ZYBER JT TEN | 5825 LORI LN | | INDIAN RIVER | MI | 49749-9719 |
| SARAH E JORSTAD | 2805 SUMMIT ST | | | | SIOUX CITY | IA | 51104-3742 |
| SARAH E KING | 2374 MADISON RD | APT W3I | | | CINCINNATI | OH | 45208-1079 |
| SARAH E KREISLER | 587 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1250 |
| SARAH E LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027-8530 |
| SARAH E LEONARD | 20 WOODS DR | | | | CANTON | NY | 13617-1061 |
| SARAH E LYNCH | CUST FRANK D LYNCH UTMA OH | 2366 ALDRIN AVE | | | SIDNEY | OH | 45365-1510 |
| SARAH E MARSH | BOX 212 | | | | GEORGETOWN | DE | 19947-0212 |
| SARAH E MONTAGUE | DEBORAH L EARLY POA | 528 GEORGE WASHINGTON DR | | | DOVER | DE | 19904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH E MULLIN | 543 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4247 |
| SARAH E P RAE-SCOTT | 97 SHEEN RD | RICHMOND TW9 1YJ | UNITED KINGDOM | | | | |
| SARAH E QUINTERN | 76 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9672 |
| SARAH E ROCHELLE | CUST DAN FRANKLIN ROCHELLE UGMA TN | 850 ANGELINA PL | | | MEMPHIS | TN | 38122-5417 |
| SARAH E SHARP | PO BOX 344 | | | | BENTON | PA | 17814-0344 |
| SARAH E SULLIVAN | 474 GALWAY DRIVE | | | | BETHEL PARK | PA | 15102-2306 |
| SARAH E THOMPSON | 360 DINGENS ST | | | | BUFFALO | NY | 14206-2353 |
| SARAH E WEBER | 1210 SMITH AVE | | | | ROYAL OAK | MI | 48073-3190 |
| SARAH E WILSON | 12623 CORAL SUNRISE DR | | | | HUNTERSVILLE | NC | 28078-0143 |
| SARAH E WILSON | 4802 JOSEPH CT | | | | N RIDGEVILLE | OH | 44039-1743 |
| SARAH ELIZABETH ASBURY | 3850 GALLERIA WOODS DR | APT 267 | | | BIRMINGHAM | AL | 35244-3064 |
| SARAH ELIZABETH BENSON | 16885 ABBY CIR | | | | NORTHVILLE | MI | 48167-4303 |
| SARAH ELIZABETH KAINES | 11495 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| SARAH ELIZABETH RALPH | 791 ROBINDALE | | | | FAIRFIELD | TX | 75840 |
| SARAH ELLEN MINISH BEAUCHAMP | BOX 8 | | | | COMMERCE | GA | 30529-0001 |
| SARAH ELLEN TODD | ATTN SARAH NACE | 10990 CENTENNIAL RD | | | DISPUTANTA | VA | 23842-6613 |
| SARAH ELMENDORF DI STEFANO | 166 VAN RENSSELAER BLVD | | | | MENANDS | NY | 12204-1709 |
| SARAH EPIFANIO | 46358 IMPERIAL LANE | | | | MACAOMB TOWNSHIP | MI | 48044-3922 |
| SARAH EVANS | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| SARAH F BIVINS | 1309 E 98TH TERR | | | | KANSAS CITY | MO | 64131-3253 |
| SARAH F CARTER | 9 DORRANCE ST | | | | WINDSOR | VT | 05089-1609 |
| SARAH F CARTER | 1328 WEST HOME AVENUE | | | | FLINT | MI | 48505-2533 |
| SARAH F CLEMONS | 10523 LONDON LN | | | | APISON | TN | 37302-7537 |
| SARAH F CRISP | 1717 S WALNUT ST | | | | MUNCIE | IN | 47302-3270 |
| SARAH F JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44871 |
| SARAH F JOHNSON | 106 HARWOOD DR | | | | YORKTOWN | VA | 23692-3235 |
| SARAH F KIRWAN | 148 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3955 |
| SARAH F NETTLEMAN | 103 OAKWOOD DRIVE | | | | COLDWATER | MI | 49036 |
| SARAH F OGBIN | 22 WEST 22ND ST | | | | BAYONNE | NJ | 07002-3616 |
| SARAH F PERKINS | 120 INDEPENDENCE BLVD | | | | FLOWOOD | MS | 39232-3318 |
| SARAH F REID | 2408 GREYSON CT | | | | HELENA | MT | 59601-5626 |
| SARAH F SCHILLACI | 92 MOONLAWN RD | | | | TROY | NY | 12180-6946 |
| SARAH F SPICER-STAVELY | 863 ROSS BRANCH RD | | | | ERIN | TN | 37061-6673 |
| SARAH F UNDERWOOD | ROBERT A UNDERWOOD JR JTWRS | 1628 HARRY BYRD HWY | | | BLUEMONT | VA | 20135-4807 |
| SARAH FELDMAN | TR SARAH FELDMAN TRUST | UA 06/11/99 | 328 S SAGINAW ST | LBBY | FLINT | MI | 48502-1926 |
| SARAH FEUEREISEN | 4511 RIVER TRL | | | | BLOOMFIELD | MI | 48301-3642 |
| SARAH FISHER GILES & | JOE GILES JT TEN | 18105 PARKSIDE | | | DETROIT | MI | 48221-2792 |
| SARAH G BERUBE | 26 SPINDLEWICK DR | | | | NASHUA | NH | 03062-4513 |
| SARAH G DEMINK | TR SARAH G DEMINK REVOCABLE TRUST | UA 09/01/98 | 4904 SEELEY AVE | | DOWNERS GROVE | IL | 60515-3408 |
| SARAH G LONGRIDGE | 14372 HOPE ST | | | | GARDEN GROVE | CA | 92843-4622 |
| SARAH GALLAGHER | 3512 OXFORD AVE 2G | | | | BRONX | NY | 10463-1725 |
| SARAH GANNETT | 2356 PLAYERS POND LN | | | | RESTON | VA | 20191-5858 |
| SARAH GERTRUDE SAWYER | 220 CLARIDON RD | | | | CHARDON | OH | 44024-1409 |
| SARAH GILMORE | 168 JACKSON RD | | | | HIGGANUM | CT | 06441-4426 |
| SARAH GOLDMINTZ | 5 DELIA COURT | DOWNSVIEW ON  M3H 3G7 | CANADA | | | | |
| SARAH GREGERSON | 2702 N LEHMANN CT 2N-N | | | | CHICAGO | IL | 60614-1766 |
| SARAH GREIFENBERGER | 821 OAKWOOD RD | | | | ORANGE | CT | 06477-1327 |
| SARAH GROSSMAN | 1320 51ST ST APT F1 | | | | BROOKLYN | NY | 11219-3528 |
| SARAH H BROWN & | RICHARD L BROWN JT TEN | 122 LAKE SEARS DRIVE | | | WINTER HAVEN | FL | 33880-1227 |
| SARAH H BROWN & | RICHARD L BROWN TEN ENT | 122 LAKE SEARS DR | | | WINTER HAVEN | FL | 33880-1227 |
| SARAH H MARTINI | 313 FRANCISCO ST | | | | HENDERSON | NV | 89014-7533 |
| SARAH H MURPHY | PO BOX 562 | | | | FAYETTEVILLE | GA | 30214-0562 |
| SARAH H SMITH | 3750 PEACHTREE RD NE, APT 817 | | | | ATLANTA | GA | 30319-1322 |
| SARAH H SNOWDEN | 1680 TIAMO LANE | | | | W ALEXANDRIA | OH | 45381-9359 |
| SARAH H WOLFBERG & TOBY | WOLFBERG | TR SARAH H WOLFBERG TRUST | UA 01/16/93 | 3526 ORIOLE DRIVE | HUNTINGDON VALLEY | PA | 19006-3412 |
| SARAH HADDAD | 632 FRANK DR | | | | NEW KENSINGTON | PA | 15068-4955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH HAIGLER & | CRYSTAL A HAIGLER JT TEN | RTE 1 BOX 17 | | | SOCORRO | NM | 87801 |
| SARAH HALE | 411 BLUE JASMINE LANE | | | | CHARLESTON | SC | 29414-9061 |
| SARAH HAMILTON ATWATER | ATTN SARAH ATWATER MAYER | 114 RIVER ROAD | | | SCARBOROUGH | NY | 10510-2412 |
| SARAH HANNAH HAY | 2600 POWELL AVENUE | | | | ANN ARBOR | MI | 48104-6468 |
| SARAH HANSEN | 1600 DERBY RD | VICTORIA BC  V8P 1T7 | CANADA | | | | |
| SARAH HARDAWAY | 18069 MITCHELL | | | | DETROIT | MI | 48234-1549 |
| SARAH HARZARIAN TTEE | FBO HARZARIAN TRUST | U/A/D 08/14/91 | 4891 GALICIA WAY | | OCEANSIDE | CA | 92056-5126 |
| SARAH HATCH ROBERTS | CUST CARL FREDERICK ROBERTS III | UGMA SC | 808 MC DANIEL AVE | | GREENVILLE | SC | 29605-2834 |
| SARAH HAWORTH PHILLIPS & | BEEMAN N PHILLIPS JT TEN | 3303 LINE OAK CIR | | | AUSTIN | TX | 78731-5742 |
| SARAH HELMS HYATT | PO BOX 265 | | | | PERRYVILLE | AR | 72126-0265 |
| SARAH HOWARD | 3090 WINDSONG CT APT 101 | | | | NAPLES | FL | 34109 |
| SARAH HOWES | P O BOX 114 | | | | CHILMARK | MA | 02535-0114 |
| SARAH I RUBRIGHT | PO BOX 9 | 620 WESTWOOD LN | | | FRACKVILLE | PA | 17931-1649 |
| SARAH INGRAM-EISER | 4605 HOLMES | | | | KANSAS CITY | MO | 64110-1526 |
| SARAH ISBELL | CUST ZACHERY ALLEN ISBELL | UGMA TX | 102 FROST CREEK AVE | | GROESBECK | TX | 76642-4903 |
| SARAH ISER | 111 CYMRY DR | | | | BERWYN | PA | 19312 |
| SARAH J ALLEN PER REP | EST JAMES W RENSHAW | 5935 MONTINA ROAD | | | KNOXVILLE | TN | 37912 |
| SARAH J ANDERSON | PO BOX 1731 | | | | MILLEDGEVILLE | GA | 31061-1731 |
| SARAH J BAUER | 1855 CARRIER CIR | | | | PLAINFIELD | IL | 60544-8337 |
| SARAH J BENKEN | 14343 ADDISON ST | APT 210 | | | SHERMAN OAKS | CA | 91423-1810 |
| SARAH J BERGLUND | CUST PAMELA ANN | BERGLUND A MINOR U/THE LAWS | OF THE STATE OF MICH | 27 SEXTON HOLLOW | CANTON | CT | 06019-1100 |
| SARAH J BERGLUND | CUST MARTIN DIEHL BERGLUND A | MINOR U/THE LAWS OF THE | STATE OF MICH | 3081 MYDDLETON | TROY | MI | 48084 |
| SARAH J BROWN | 11 DEOYLEY AVE | | | | GREENVILLE | SC | 29605-2103 |
| SARAH J CARSON | 5 BAYARD RD APT 113 | | | | PITTSBURGH | PA | 15213-1904 |
| SARAH J EIDSON | 406 HOLLY GROVE CH RD | | | | PEACHTREE CITY | GA | 30269-3648 |
| SARAH J HEIN | 40 HARRISON ST APT 3 | | | | OAK PARK | IL | 60304 |
| SARAH J HIGDON | PO BOX 34 | | | | PATTONVILLE | TX | 75468 |
| SARAH J HUDSON C/F | GREGORY TAYLOR HUDSON, UGMA VA | 106 KENT COURT | | | SUMMERVILLE | SC | 29485-3444 |
| SARAH J ISEMAN | 202 FREDERICK ST | | | | LEXINGTON | OH | 44904 |
| SARAH J KEGLEY | RT 7 BOX 475 | | | | OLIVE HILL | KY | 41164-9809 |
| SARAH J KUCERAK | LESLIE KUCERAK JT TEN | 176 E. MAIN ST. | | | ILION | NY | 13357-1338 |
| SARAH J MILLER | 625 ROYCROFT BLVD | | | | BUFFALO | NY | 14225-1066 |
| SARAH J MOHR | 131 FREEDOM BLVD | | | | COATESVILLE | PA | 19320-1550 |
| SARAH J PENLAND | C/O SARAH J SHEARER | 561 FIRST ST | | | PONTIAC | MI | 48340-2806 |
| SARAH J RICHISON | 6315 PHILADELPHIA DR | | | | SAYTON | OH | 45415-2660 |
| SARAH J ROBBINS | PO BOX 1281 | | | | KOKOMO | IN | 46903-1281 |
| SARAH J SORENSEN & | ROBERT B SORENSEN JT TEN | 357 THALIA STREET | | | ROCHESTER | MI | 48307-1149 |
| SARAH J SPIDEL | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-9708 |
| SARAH J STACK | 1557 IRIS GLEN DR | | | | TWINSBURG | OH | 44087-1095 |
| SARAH J STEINERT | 308 PARK ST | | | | BELGIUM | WI | 53004-9431 |
| SARAH J WAGNER | 406 E SOUTH ST | | | | HASTINGS | MI | 49058-2331 |
| SARAH J WATSON | 3301 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222-1807 |
| SARAH J WHITESELL | 11065 HWY 35 N | | | | FOREST | MS | 39074-8501 |
| SARAH J WILLIAMS | 217 N BRANSON ST | | | | MARION | IN | 46952-2737 |
| SARAH J WORLEY | 306 BLOUNT STREET | | | | CLINTON | NC | 28328-2802 |
| SARAH J ZOLLER | 26 DIAMOND ST | | | | LITTLE FALLS | NY | 13365-1208 |
| SARAH JACKSON | 233 EVENING SIDE DR | | | | CHATTANOOGA | TN | 37404-5010 |
| SARAH JACKSON HENRY | 8 BLOSSOM HTS | | | | FOGELSVILLE | PA | 18051 |
| SARAH JADENE HAMMER | 15 BRADLEY DRIVE | | | | HOPEWELL JUNCTION | NY | 12533-5817 |
| SARAH JANE BLISS & | KERRY E BAILEY | TR SARAH JANE BLISS REV TRUST | UA 12/18/02 | 2913 WEST ADAMS | ST CHARLES | MO | 63301-4603 |
| SARAH JANE BORK | 4614 JINX AVE | | | | AUSTIN | TX | 78745-1829 |
| SARAH JANE COOLER | CUST CHRISTINE SAMANTHA COOLER | UTMA AZ | 10 HEMLOCK CT | | AIKEN | SC | 29803-2610 |
| SARAH JANE COTTRELL | 3540 MIDVALE COVE | | | | TUCKER | GA | 30084-3209 |
| SARAH JANE ERWIN | 23740 70 10 ROAD | | | | MONTTROSE | CO | 81401 |
| SARAH JANE HAM | CUST LYDIA M HAM | UGMA VT | PO BOX 56 | | SHEFFIELD | VT | 05866-0056 |
| SARAH JANE JAEHN | 1483 MAHAGONY LANE | | | | PALM HARBOR | FL | 34683-6542 |